Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513594 | SANTANA PEREZ, ALMIRIA | ADDRESS ON FILE | | | | | | |
| 513595 | SANTANA PEREZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 513469 | SANTANA PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 513596 | SANTANA PEREZ, CLEORFA I | ADDRESS ON FILE | | | | | | |
| 822374 | SANTANA PEREZ, DAMARIE | ADDRESS ON FILE | | | | | | |
| 513597 | SANTANA PEREZ, ELVIN E. | ADDRESS ON FILE | | | | | | |
| 513598 | SANTANA PEREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 513599 | Santana Perez, George | ADDRESS ON FILE | | | | | | |
| 513600 | SANTANA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 822375 | SANTANA PEREZ, JANET | ADDRESS ON FILE | | | | | | |
| 822376 | SANTANA PEREZ, JANET | ADDRESS ON FILE | | | | | | |
| 513601 | SANTANA PEREZ, JANET | ADDRESS ON FILE | | | | | | |
| 1782789 | Santana Pérez, Janet | ADDRESS ON FILE | | | | | | |
| 822377 | SANTANA PEREZ, JANICE | ADDRESS ON FILE | | | | | | |
| 513602 | SANTANA PEREZ, JANICE | ADDRESS ON FILE | | | | | | |
| 513603 | SANTANA PEREZ, JOHN | ADDRESS ON FILE | | | | | | |
| 513604 | SANTANA PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 513605 | Santana Perez, Jose L | ADDRESS ON FILE | | | | | | |
| 1823564 | Santana Perez, Jose L. | Urb. Sta Elena B-13 Calle Orquides | | | | Sabana Grande | PR | 00637 |
| 513606 | SANTANA PEREZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 513607 | SANTANA PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 513608 | SANTANA PEREZ, JUAN G. | ADDRESS ON FILE | | | | | | |
| 513609 | SANTANA PEREZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 513610 | SANTANA PEREZ, LEYZA | ADDRESS ON FILE | | | | | | |
| 513611 | SANTANA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 513612 | SANTANA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 513613 | SANTANA PEREZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 513614 | SANTANA PEREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 513615 | SANTANA PEREZ, NANCY E | ADDRESS ON FILE | | | | | | |
| 513616 | SANTANA PEREZ, NILDRED | ADDRESS ON FILE | | | | | | |
| 513617 | SANTANA PEREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 513618 | SANTANA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 513619 | SANTANA PEREZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 513620 | SANTANA PEREZ, SANTIA | ADDRESS ON FILE | | | | | | |
| 513621 | SANTANA PEREZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 513622 | SANTANA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 513623 | SANTANA PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 513624 | SANTANA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 513625 | SANTANA PEREZ, YEMMY | ADDRESS ON FILE | | | | | | | | |
| 513626 | SANTANA PIETRI, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 513627 | SANTANA PILIER, JUAN J | ADDRESS ON FILE | | | | | | | | |
| 513628 | SANTANA PIMENTEL, GLADYS E | ADDRESS ON FILE | | | | | | | | |
| 513629 | SANTANA PIMENTEL, JUAN | ADDRESS ON FILE | | | | | | | | |
| 513630 | SANTANA PINERO, WANDA | ADDRESS ON FILE | | | | | | | | |
| 513631 | SANTANA PINTO, CARMEN I. | ADDRESS ON FILE | | | | | | | | |
| 513632 | SANTANA PINTO, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 513633 | SANTANA PIZARRO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 822378 | SANTANA PIZARRO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 822379 | SANTANA PLANELL, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 513634 | SANTANA PLANELL, BRENDA LEE | ADDRESS ON FILE | | | | | | | | |
| 513635 | SANTANA PORBEN, IDALMIS | ADDRESS ON FILE | | | | | | | | |
| 513636 | Santana Quiles, Carlos A | ADDRESS ON FILE | | | | | | | | |
| 822380 | SANTANA QUILES, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 513637 | SANTANA QUILES, EDGARDO R | ADDRESS ON FILE | | | | | | | | |
| 2067511 | Santana Quiles, Edjardo Rafael | ADDRESS ON FILE | | | | | | | | |
| 513638 | SANTANA QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 513639 | SANTANA QUILES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 513641 | SANTANA QUILES, MARLON E | ADDRESS ON FILE | | | | | | | | |
| 822381 | SANTANA QUILES, MARLON E | ADDRESS ON FILE | | | | | | | | |
| 513642 | SANTANA QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 2077371 | Santana Quinones, Carmen I. | ADDRESS ON FILE | | | | | | | | |
| 2077371 | Santana Quinones, Carmen I. | ADDRESS ON FILE | | | | | | | | |
| 1904826 | Santana Quinones, Francisco | ADDRESS ON FILE | | | | | | | | |
| 513643 | SANTANA QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 513644 | SANTANA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 513645 | Santana Quinones, Kermit | ADDRESS ON FILE | | | | | | | | |
| 1814852 | SANTANA QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | | | |
| 513646 | SANTANA QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 513647 | SANTANA QUINONEZ, CRISTHIAN A. | ADDRESS ON FILE | | | | | | | | |
| 513648 | SANTANA QUINONEZ, LINNETTE | ADDRESS ON FILE | | | | | | | | |
| 513649 | SANTANA QUIRINDONGO, CRISTIAN E | ADDRESS ON FILE | | | | | | | | |
| 1694746 | Santana Rabel, Olga I. | ADDRESS ON FILE | | | | | | | | |
| 513650 | SANTANA RABELL, BENANCIO | ADDRESS ON FILE | | | | | | | | |
| 513651 | SANTANA RABELL, CARLOS A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513652 | SANTANA RABELL, LEONARDO | ADDRESS ON FILE | | | | | | |
| 513653 | SANTANA RABELL, LEONARDO | ADDRESS ON FILE | | | | | | |
| 513654 | SANTANA RABELL, OLGA I | ADDRESS ON FILE | | | | | | |
| 513655 | SANTANA RAMIRES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 513656 | SANTANA RAMIREZ, BRYANT | ADDRESS ON FILE | | | | | | |
| 513657 | Santana Ramirez, Jim | ADDRESS ON FILE | | | | | | |
| 513658 | SANTANA RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 513659 | SANTANA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 513660 | SANTANA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 513661 | SANTANA RAMIREZ, YISEL | ADDRESS ON FILE | | | | | | |
| 513662 | SANTANA RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 513663 | SANTANA RAMOS, ANGELINA | ADDRESS ON FILE | | | | | | |
| 513664 | Santana Ramos, Aracelis | ADDRESS ON FILE | | | | | | |
| 2164845 | Santana Ramos, Carmelo | ADDRESS ON FILE | | | | | | |
| 513665 | SANTANA RAMOS, CRISTIAN NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 513666 | Santana Ramos, Daniel | ADDRESS ON FILE | | | | | | |
| 513667 | SANTANA RAMOS, EDICTO | ADDRESS ON FILE | | | | | | |
| 513668 | SANTANA RAMOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 513669 | SANTANA RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 513670 | Santana Ramos, Jesus M | ADDRESS ON FILE | | | | | | |
| 513671 | SANTANA RAMOS, JOEL | ADDRESS ON FILE | | | | | | |
| 513672 | SANTANA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 513673 | Santana Ramos, Jose A. | ADDRESS ON FILE | | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | ADDRESS ON FILE | | | | | | |
| 513674 | SANTANA RAMOS, JOSE C. | ADDRESS ON FILE | | | | | | |
| 1537017 | SANTANA RAMOS, JOSE C. | ADDRESS ON FILE | | | | | | |
| 2063412 | Santana Ramos, Jose C. | ADDRESS ON FILE | | | | | | |
| 1495323 | Santana Ramos, Jose C. | ADDRESS ON FILE | | | | | | |
| 513675 | SANTANA RAMOS, JUDITH | ADDRESS ON FILE | | | | | | |
| 513676 | SANTANA RAMOS, KALEB | ADDRESS ON FILE | | | | | | |
| 513677 | SANTANA RAMOS, KAMILA | ADDRESS ON FILE | | | | | | |
| 513678 | SANTANA RAMOS, KAMILA MICHELLE | ADDRESS ON FILE | | | | | | |
| 513679 | Santana Ramos, Manuel A | ADDRESS ON FILE | | | | | | |
| 822382 | SANTANA RAMOS, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 513680 | SANTANA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 513681 | SANTANA RAMOS, MARIA A | ADDRESS ON FILE | | | | | | |
| 513682 | SANTANA RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822383 | SANTANA RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1960947 | Santana Ramos, Ricardo | ADDRESS ON FILE | | | | | | | |
| 513683 | SANTANA RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 513684 | SANTANA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 513685 | SANTANA RAMOS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| 513686 | SANTANA RAMOS, YOALID | ADDRESS ON FILE | | | | | | | |
| 513687 | SANTANA RAMOS,YOALID | ADDRESS ON FILE | | | | | | | |
| 1565704 | Santana Reguena, Gertie M | ADDRESS ON FILE | | | | | | | |
| 513688 | Santana Requena, Gerti M | ADDRESS ON FILE | | | | | | | |
| 513689 | SANTANA REQUENA, GERTI M | ADDRESS ON FILE | | | | | | | |
| 1554908 | Santana Requena, Gertie | ADDRESS ON FILE | | | | | | | |
| 513690 | SANTANA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| 513691 | SANTANA REYES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 513692 | SANTANA REYES, LAISA | ADDRESS ON FILE | | | | | | | |
| 513693 | SANTANA REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 513694 | SANTANA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 513695 | SANTANA REYES, REBECA | ADDRESS ON FILE | | | | | | | |
| 513696 | Santana Reyes, Sharlene | ADDRESS ON FILE | | | | | | | |
| 513697 | SANTANA REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 513698 | SANTANA REYNOSO, IVAN | ADDRESS ON FILE | | | | | | | |
| 513699 | SANTANA RIBOT, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 513700 | SANTANA RIEVRA, DIANA | ADDRESS ON FILE | | | | | | | |
| 2232255 | Santana Rijos, Felix | ADDRESS ON FILE | | | | | | | |
| 513701 | SANTANA RIJOS, LIZA Y | ADDRESS ON FILE | | | | | | | |
| 855074 | SANTANA RÍOS , ROSALINE | ADDRESS ON FILE | | | | | | | |
| 513702 | SANTANA RIOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 513703 | SANTANA RIOS, DALIA I. | ADDRESS ON FILE | | | | | | | |
| 513487 | SANTANA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 513704 | SANTANA RIOS, LIANA M | ADDRESS ON FILE | | | | | | | |
| 513705 | SANTANA RIOS, LISANDRA E | ADDRESS ON FILE | | | | | | | |
| 513706 | SANTANA RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 513707 | SANTANA RIOS, PETRA | ADDRESS ON FILE | | | | | | | |
| 513708 | SANTANA RIOS, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 513709 | SANTANA RIVAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 513710 | SANTANA RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 513711 | SANTANA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 513712 | SANTANA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 513713 | SANTANA RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 822384 | SANTANA RIVERA, ANAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1757630 | Santana Rivera, Anamaris | ADDRESS ON FILE | | | | | | |
| 513714 | SANTANA RIVERA, ANAMARIS | ADDRESS ON FILE | | | | | | |
| 513715 | SANTANA RIVERA, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 822385 | SANTANA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 513716 | SANTANA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | |
| 513717 | SANTANA RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 513718 | SANTANA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 513719 | SANTANA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 513720 | SANTANA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1993542 | Santana Rivera, Carmen G. | ADDRESS ON FILE | | | | | | |
| 513721 | SANTANA RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 513722 | SANTANA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 513723 | SANTANA RIVERA, EILEEN E | ADDRESS ON FILE | | | | | | |
| 822387 | SANTANA RIVERA, EILEEN E | ADDRESS ON FILE | | | | | | |
| 513724 | SANTANA RIVERA, ELOISA | ADDRESS ON FILE | | | | | | |
| 513725 | SANTANA RIVERA, EMANUELLE | ADDRESS ON FILE | | | | | | |
| 513726 | SANTANA RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 513727 | SANTANA RIVERA, FELIX M. | ADDRESS ON FILE | | | | | | |
| 1506921 | SANTANA RIVERA, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 1506921 | SANTANA RIVERA, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 513728 | SANTANA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 513729 | SANTANA RIVERA, GLENN | ADDRESS ON FILE | | | | | | |
| 513730 | SANTANA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 513731 | SANTANA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 513732 | SANTANA RIVERA, HELBERT A | ADDRESS ON FILE | | | | | | |
| 513733 | SANTANA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 513734 | SANTANA RIVERA, IDALIS | ADDRESS ON FILE | | | | | | |
| 513735 | SANTANA RIVERA, INES | ADDRESS ON FILE | | | | | | |
| 822389 | SANTANA RIVERA, ISMARI | ADDRESS ON FILE | | | | | | |
| 513737 | SANTANA RIVERA, JAIME L. | ADDRESS ON FILE | | | | | | |
| 1257526 | SANTANA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 513739 | SANTANA RIVERA, JESSENIA | ADDRESS ON FILE | | | | | | |
| 513740 | SANTANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 513741 | SANTANA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 513743 | Santana Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 513742 | SANTANA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 513744 | SANTANA RIVERA, JOSE B. | ADDRESS ON FILE | | | | | | |
| 513745 | SANTANA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 513746 | SANTANA RIVERA, LEE D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513747 | SANTANA RIVERA, LEONEL | ADDRESS ON FILE | | | | | | |
| 513750 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2083232 | Santana Rivera, Luis | ADDRESS ON FILE | | | | | | |
| 1659928 | Santana Rivera, Luis | ADDRESS ON FILE | | | | | | |
| 513751 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 513752 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 513748 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 513753 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 513749 | SANTANA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 513754 | SANTANA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1645035 | Santana Rivera, Luis A. | ADDRESS ON FILE | | | | | | |
| 513755 | SANTANA RIVERA, LUIS D | ADDRESS ON FILE | | | | | | |
| 513756 | SANTANA RIVERA, LYZA M. | ADDRESS ON FILE | | | | | | |
| 855075 | SANTANA RIVERA, LYZA M. | ADDRESS ON FILE | | | | | | |
| 513757 | SANTANA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 513758 | SANTANA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 513759 | SANTANA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 513760 | SANTANA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | |
| 513761 | SANTANA RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | |
| 513762 | SANTANA RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1556374 | Santana Rivera, Mayra I. | ADDRESS ON FILE | | | | | | |
| 513763 | SANTANA RIVERA, MIGDALIS | ADDRESS ON FILE | | | | | | |
| 513764 | SANTANA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 513765 | SANTANA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 513766 | SANTANA RIVERA, NAISHA | ADDRESS ON FILE | | | | | | |
| 513767 | SANTANA RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | |
| 1840794 | SANTANA RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | |
| 513768 | Santana Rivera, Nelson | ADDRESS ON FILE | | | | | | |
| 513769 | SANTANA RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 513770 | SANTANA RIVERA, OLGA L. | ADDRESS ON FILE | | | | | | |
| 513771 | SANTANA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 513772 | Santana Rivera, Pedro | ADDRESS ON FILE | | | | | | |
| 513773 | SANTANA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 822390 | SANTANA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 513775 | SANTANA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 513776 | SANTANA RIVERA, SANDRA N | ADDRESS ON FILE | | | | | | |
| 513777 | SANTANA RIVERA, VISITACION | ADDRESS ON FILE | | | | | | |
| 1866797 | Santana Rivera, Visitacion | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 855076 | SANTANA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 513778 | SANTANA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 2102702 | Santana Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 513779 | SANTANA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 513780 | Santana Rivera, Winifred | ADDRESS ON FILE | | | | | | |
| 513781 | SANTANA RIVERA, XIOMARY | ADDRESS ON FILE | | | | | | |
| 513782 | SANTANA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 513783 | SANTANA RIVERA, ZAIDA L. | ADDRESS ON FILE | | | | | | |
| 513784 | SANTANA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 822391 | SANTANA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 752113 | SANTANA ROBLES BENJAMIN | BO MARICAO | PO BOX 5102 | | | VEGA ALTA | PR | 00692 |
| 513785 | SANTANA ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 513786 | Santana Roche, Nelson | ADDRESS ON FILE | | | | | | |
| 513787 | SANTANA RODRIGUEZ MD, JUAN J | ADDRESS ON FILE | | | | | | |
| 513788 | Santana Rodriguez, Abdiel | ADDRESS ON FILE | | | | | | |
| 1614664 | Santana Rodriguez, Ada C | ADDRESS ON FILE | | | | | | |
| 513789 | SANTANA RODRIGUEZ, ADA C | ADDRESS ON FILE | | | | | | |
| 513790 | SANTANA RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 513791 | SANTANA RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 513792 | SANTANA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 513793 | SANTANA RODRIGUEZ, ARMANDO | CALLE A BUZON 145 | PARC. MATTEI BO. DOMINGUITO | | | ARECIBO | PR | 00612 |
| 2176362 | SANTANA RODRIGUEZ, ARMANDO | HC-1 BOX 5031 | | | | RINCON | PR | 00677 |
| 513794 | SANTANA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 822392 | SANTANA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 513795 | SANTANA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 822393 | SANTANA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 513796 | SANTANA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1741620 | Santana Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1741620 | Santana Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 513797 | SANTANA RODRIGUEZ, CLORIAM | ADDRESS ON FILE | | | | | | |
| 513798 | SANTANA RODRIGUEZ, CLORIAN | ADDRESS ON FILE | | | | | | |
| 513799 | SANTANA RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 513800 | SANTANA RODRIGUEZ, DARIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 513801 | SANTANA RODRIGUEZ, DAYANARA | ADDRESS ON FILE |
| 513802 | SANTANA RODRIGUEZ, ELBA I | ADDRESS ON FILE |
| 822394 | SANTANA RODRIGUEZ, ELENA | ADDRESS ON FILE |
| 855077 | SANTANA RODRIGUEZ, ELENA | ADDRESS ON FILE |
| 513803 | SANTANA RODRIGUEZ, ELENA | ADDRESS ON FILE |
| 513804 | SANTANA RODRIGUEZ, ELIMELEC | ADDRESS ON FILE |
| 513805 | SANTANA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 2141963 | Santana Rodriguez, Ely | ADDRESS ON FILE |
| 513806 | SANTANA RODRIGUEZ, ERICK | ADDRESS ON FILE |
| 513807 | SANTANA RODRIGUEZ, ERICK | ADDRESS ON FILE |
| 513808 | SANTANA RODRIGUEZ, ERIEL | ADDRESS ON FILE |
| 513809 | SANTANA RODRIGUEZ, FABIAN | ADDRESS ON FILE |
| 513810 | SANTANA RODRIGUEZ, FELICITA | ADDRESS ON FILE |
| 513811 | SANTANA RODRIGUEZ, FLORENCE | ADDRESS ON FILE |
| 513812 | SANTANA RODRIGUEZ, GLADYS Z | ADDRESS ON FILE |
| 513813 | SANTANA RODRIGUEZ, GREGORIO | ADDRESS ON FILE |
| 513814 | SANTANA RODRIGUEZ, IRIS N | ADDRESS ON FILE |
| 1761711 | Santana Rodriguez, Iris Nereida | ADDRESS ON FILE |
| 513815 | SANTANA RODRIGUEZ, IRMA | ADDRESS ON FILE |
| 1925382 | Santana Rodriguez, Irma | ADDRESS ON FILE |
| 513816 | SANTANA RODRIGUEZ, IRMA I | ADDRESS ON FILE |
| 513817 | SANTANA RODRIGUEZ, ISABELITA | ADDRESS ON FILE |
| 513818 | SANTANA RODRIGUEZ, ISABELITA | ADDRESS ON FILE |
| 513819 | SANTANA RODRIGUEZ, IVAN | ADDRESS ON FILE |
| 513820 | SANTANA RODRIGUEZ, IVELISSE | ADDRESS ON FILE |
| 513821 | SANTANA RODRIGUEZ, JAIME | ADDRESS ON FILE |
| 513822 | SANTANA RODRIGUEZ, JESUS A. | ADDRESS ON FILE |
| 513823 | SANTANA RODRIGUEZ, JOADALYZ | ADDRESS ON FILE |
| 513824 | SANTANA RODRIGUEZ, JORGE E | ADDRESS ON FILE |
| 513825 | SANTANA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 513826 | SANTANA RODRIGUEZ, JOSE M | ADDRESS ON FILE |
| 513827 | Santana Rodriguez, Juan | ADDRESS ON FILE |
| 513828 | SANTANA RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 513829 | SANTANA RODRIGUEZ, JUAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513830 | SANTANA RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 822395 | SANTANA RODRIGUEZ, KAREN G | ADDRESS ON FILE | | | | | | |
| 513831 | SANTANA RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 513832 | SANTANA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1841254 | Santana Rodriguez, Lilliam E. | ADDRESS ON FILE | | | | | | |
| 513833 | SANTANA RODRIGUEZ, LINGERY | ADDRESS ON FILE | | | | | | |
| 513834 | SANTANA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 513835 | SANTANA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 513836 | SANTANA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 513837 | SANTANA RODRIGUEZ, MAGDA L | ADDRESS ON FILE | | | | | | |
| 1930789 | Santana Rodriguez, Magda L | ADDRESS ON FILE | | | | | | |
| 513838 | SANTANA RODRIGUEZ, MAIDA | ADDRESS ON FILE | | | | | | |
| 513839 | SANTANA RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 513840 | SANTANA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1421810 | SANTANA RODRIGUEZ, MARISOL Y OTROS | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | | SAN JUAN | PR | 00936-2738 | |
| 513841 | SANTANA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1591457 | SANTANA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 822396 | SANTANA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 1586850 | SANTANA RODRIGUEZ, MAYRA C | ADDRESS ON FILE | | | | | | |
| 513842 | SANTANA RODRIGUEZ, MAYRA C | ADDRESS ON FILE | | | | | | |
| 1896097 | Santana Rodriguez, Mayra C. | ADDRESS ON FILE | | | | | | |
| 1793562 | SANTANA RODRIGUEZ, MAYRA C. | ADDRESS ON FILE | | | | | | |
| 1665091 | Santana Rodriguez, Mayra C. | ADDRESS ON FILE | | | | | | |
| 513843 | SANTANA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 513844 | SANTANA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 822397 | SANTANA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 513845 | SANTANA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 513774 | SANTANA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 513846 | SANTANA RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 513847 | SANTANA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 1666501 | Santana Rodríguez, Nilda | ADDRESS ON FILE | | | | | | |
| 513848 | SANTANA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 513849 | SANTANA RODRIGUEZ, RAMON J | ADDRESS ON FILE | | | | | | |
| 513850 | Santana Rodriguez, Raul M | ADDRESS ON FILE | | | | | | |
| 513851 | SANTANA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 513852 | SANTANA RODRIGUEZ, SHARLY | ADDRESS ON FILE | | | | | | |
| 513853 | SANTANA RODRIGUEZ, SHEILA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 513854 | SANTANA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 513855 | SANTANA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 513856 | SANTANA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | | |
| 513857 | SANTANA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 822399 | SANTANA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 1972971 | SANTANA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 513858 | SANTANA RODRIGUEZ, 'YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 513859 | SANTANA RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | | |
| 1900638 | Santana Rodriquez, Irma I. | ADDRESS ON FILE | | | | | | | | |
| 513860 | SANTANA ROJAS, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 513861 | SANTANA ROLDAN, AURIA | ADDRESS ON FILE | | | | | | | | |
| 513862 | Santana Roman, Claudio | ADDRESS ON FILE | | | | | | | | |
| 513863 | SANTANA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 513864 | SANTANA ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 513865 | SANTANA ROMAN, MARIELYS | ADDRESS ON FILE | | | | | | | | |
| 822400 | SANTANA ROMAN, MARIELYS | ADDRESS ON FILE | | | | | | | | |
| 513866 | SANTANA ROMAN, NATANIEL | ADDRESS ON FILE | | | | | | | | |
| 2145541 | Santana Roman, Nereida | ADDRESS ON FILE | | | | | | | | |
| 513867 | SANTANA ROMAN, NORMAN | ADDRESS ON FILE | | | | | | | | |
| 513868 | SANTANA ROMAN, NORMAN E. | ADDRESS ON FILE | | | | | | | | |
| 513869 | SANTANA ROMAN, OLGA N | ADDRESS ON FILE | | | | | | | | |
| 513870 | Santana Roman, Sandra I | ADDRESS ON FILE | | | | | | | | |
| 513871 | SANTANA ROMAN, SONIA L | ADDRESS ON FILE | | | | | | | | |
| 513872 | Santana Roman, Virgen M | ADDRESS ON FILE | | | | | | | | |
| 513873 | SANTANA ROMERO MD, JOSE | ADDRESS ON FILE | | | | | | | | |
| 513874 | SANTANA ROMERO, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 513875 | SANTANA ROMERO, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 513876 | SANTANA ROMERO, LUZ N | ADDRESS ON FILE | | | | | | | | |
| 513877 | SANTANA ROMERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | | |
| 513878 | SANTANA ROSA, ABNER | ADDRESS ON FILE | | | | | | | | |
| 513880 | SANTANA ROSA, CRISPULO | ADDRESS ON FILE | | | | | | | | |
| 822401 | SANTANA ROSA, CRISPULO | ADDRESS ON FILE | | | | | | | | |
| 513882 | SANTANA ROSA, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 513883 | SANTANA ROSA, RUTH | ADDRESS ON FILE | | | | | | | | |
| 513884 | Santana Rosa, Tanairi | ADDRESS ON FILE | | | | | | | | |
| 513885 | SANTANA ROSA, TANAIRI | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1606258 | Santana Rosado, Amalia | ADDRESS ON FILE | | | | | | | |
| 513886 | SANTANA ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2222139 | Santana Rosado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 513887 | SANTANA ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513888 | SANTANA ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 513889 | SANTANA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 513890 | SANTANA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 513891 | SANTANA ROSADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 513892 | SANTANA ROSADO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| 513893 | SANTANA ROSADO, KARLAM | ADDRESS ON FILE | | | | | | | |
| 513894 | SANTANA ROSADO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 513895 | SANTANA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 513896 | SANTANA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2083623 | SANTANA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 513898 | SANTANA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 513539 | SANTANA ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 513899 | SANTANA ROSADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 513900 | SANTANA ROSADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 513901 | SANTANA ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| 513902 | SANTANA ROSARIO, ALMA | ADDRESS ON FILE | | | | | | | |
| 513903 | SANTANA ROSARIO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 513904 | SANTANA ROSARIO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 513905 | SANTANA ROSARIO, JAELIZ | ADDRESS ON FILE | | | | | | | |
| 513906 | SANTANA ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 513907 | SANTANA ROSARIO, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 513908 | SANTANA ROSARIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 822402 | SANTANA ROSARIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 822403 | SANTANA ROSARIO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 513909 | SANTANA ROSSY, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 513910 | SANTANA ROSSY, BRENDALI | ADDRESS ON FILE | | | | | | | |
| 513911 | SANTANA ROSSY, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1676253 | Santana Rossy, Carmen R. | ADDRESS ON FILE | | | | | | | |
| 513912 | SANTANA ROTGER, NYDIA | ADDRESS ON FILE | | | | | | | |
| 513913 | SANTANA RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 513914 | SANTANA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 513915 | SANTANA RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1911667 | Santana Ruiz, Julio | ADDRESS ON FILE | | | | | | | |
| 513916 | SANTANA RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 513917 | SANTANA RUIZ, WENDY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 513918 | SANTANA SABATER, DAVID | ADDRESS ON FILE | | | | | | |
| 513919 | SANTANA SABINO, ANDREA | ADDRESS ON FILE | | | | | | |
| 513920 | SANTANA SABINO, LUZ | ADDRESS ON FILE | | | | | | |
| 513921 | SANTANA SABINO, SANTA A | ADDRESS ON FILE | | | | | | |
| 822406 | SANTANA SABINO, SANTA A | ADDRESS ON FILE | | | | | | |
| 513922 | SANTANA SABINO, ZOILO | ADDRESS ON FILE | | | | | | |
| 513923 | SANTANA SAGARDIA, KAMILLE | ADDRESS ON FILE | | | | | | |
| 513924 | SANTANA SALCEDO, PABLO | ADDRESS ON FILE | | | | | | |
| 513925 | SANTANA SALCEDO, RUTH M | ADDRESS ON FILE | | | | | | |
| 513926 | SANTANA SALGADO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 513927 | SANTANA SALGADO, JUANA M | ADDRESS ON FILE | | | | | | |
| 513928 | SANTANA SALGADO, TANIA | ADDRESS ON FILE | | | | | | |
| 513929 | SANTANA SALGADO, ZULMA | ADDRESS ON FILE | | | | | | |
| 513930 | SANTANA SALGAS, JEAN | ADDRESS ON FILE | | | | | | |
| 1784231 | Santana Samo, Luz del Alba | ADDRESS ON FILE | | | | | | |
| 1765374 | Santana Samo, Luz del Alba | ADDRESS ON FILE | | | | | | |
| 513931 | SANTANA SAMO, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | |
| 513932 | SANTANA SANABRIA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 513933 | SANTANA SANABRIA, LESLIE | ADDRESS ON FILE | | | | | | |
| 513934 | SANTANA SANABRIA, MARIA C | ADDRESS ON FILE | | | | | | |
| 513935 | SANTANA SANABRIA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 513936 | SANTANA SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1935271 | SANTANA SANCHEZ, ANGEL L. | VILLA DEL CAMBEN CALLE TENERIFE | #25B | | | PONCE | PR | 00716 |
| 513937 | Santana Sanchez, Carlos | ADDRESS ON FILE | | | | | | |
| 513938 | SANTANA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 513939 | SANTANA SANCHEZ, HILDA M | ADDRESS ON FILE | | | | | | |
| 513940 | SANTANA SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 513941 | SANTANA SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 513942 | SANTANA SANCHEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 513943 | SANTANA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 513944 | SANTANA SANCHEZ, MIRELSA | ADDRESS ON FILE | | | | | | |
| 513945 | SANTANA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1677130 | SANTANA SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 513946 | SANTANA SANDOVAL, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 513947 | SANTANA SANFELIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 513948 | SANTANA SANJURJO, SELENIA H | ADDRESS ON FILE | | | | | | |
| 822408 | SANTANA SANJURJO, SELENIA H | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822409 | SANTANA SANJURJO, WILMA E | ADDRESS ON FILE | | | | | | | |
| 513949 | SANTANA SANTANA MD, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 513950 | SANTANA SANTANA MD, HEIDI | ADDRESS ON FILE | | | | | | | |
| 822410 | SANTANA SANTANA, AMARILY | ADDRESS ON FILE | | | | | | | |
| 513952 | SANTANA SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 513953 | SANTANA SANTANA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 513954 | SANTANA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513955 | SANTANA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 513956 | Santana Santana, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 513957 | SANTANA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 513958 | SANTANA SANTANA, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 513959 | SANTANA SANTANA, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| 513960 | SANTANA SANTANA, ERICK | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| 1421811 | SANTANA SANTANA, ERICK | LYDIA APONTE MALAVE | CALLE NUÑEZ ROMEU #5 ESTE | | | CAYEY | PR | 00736 | |
| 513961 | SANTANA SANTANA, HEIDI | ADDRESS ON FILE | | | | | | | |
| 513962 | SANTANA SANTANA, IRMA D. | ADDRESS ON FILE | | | | | | | |
| 670572 | SANTANA SANTANA, IRMA DORIS | ADDRESS ON FILE | | | | | | | |
| 513963 | SANTANA SANTANA, JANDELISSE | ADDRESS ON FILE | | | | | | | |
| 513964 | SANTANA SANTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| 513965 | SANTANA SANTANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 513966 | SANTANA SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 513967 | SANTANA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 513968 | Santana Santana, Jose A | ADDRESS ON FILE | | | | | | | |
| 513969 | SANTANA SANTANA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 513970 | SANTANA SANTANA, JULIA | ADDRESS ON FILE | | | | | | | |
| 513971 | SANTANA SANTANA, KEITY | ADDRESS ON FILE | | | | | | | |
| 513972 | SANTANA SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 822411 | SANTANA SANTANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1793307 | Santana Santana, Melaine | ADDRESS ON FILE | | | | | | | |
| 1634272 | SANTANA SANTANA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 822412 | SANTANA SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| 513974 | SANTANA SANTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 822413 | SANTANA SANTANA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2038593 | Santana Santana, Noelia | ADDRESS ON FILE | | | | | | | |
| 513975 | SANTANA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 513976 | SANTANA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 513977 | SANTANA SANTANA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 513978 | SANTANA SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 513979 | SANTANA SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 513980 | SANTANA SANTANA, SONIA | ADDRESS ON FILE | | | | | | | | |
| 513981 | SANTANA SANTANA, SONIA N. | ADDRESS ON FILE | | | | | | | | |
| 1957948 | SANTANA SANTANA, SONIA N. | ADDRESS ON FILE | | | | | | | | |
| 513982 | SANTANA SANTANA, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 855078 | SANTANA SANTANA, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 822414 | SANTANA SANTIAGO, AIDALIZ | ADDRESS ON FILE | | | | | | | | |
| 513983 | SANTANA SANTIAGO, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 513984 | Santana Santiago, Diana I. | ADDRESS ON FILE | | | | | | | | |
| 822415 | SANTANA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 513986 | SANTANA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 513987 | SANTANA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 513988 | SANTANA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 513989 | SANTANA SANTIAGO, INABEL | ADDRESS ON FILE | | | | | | | | |
| 513990 | SANTANA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 822416 | SANTANA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 513991 | SANTANA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 513992 | SANTANA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 513993 | SANTANA SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | | |
| 1569435 | SANTANA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 2159516 | Santana Santiago, Pedro Regalado | ADDRESS ON FILE | | | | | | | | |
| 513995 | SANTANA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 822417 | SANTANA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 822418 | SANTANA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 513996 | SANTANA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 513997 | SANTANA SANTIAGO, WILMARY | ADDRESS ON FILE | | | | | | | | |
| 513998 | SANTANA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 513999 | SANTANA SANTONI, MERALYS | ADDRESS ON FILE | | | | | | | | |
| 514000 | SANTANA SANTONI, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 514001 | SANTANA SANTOS, ANN | ADDRESS ON FILE | | | | | | | | |
| 514002 | SANTANA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 1902320 | Santana Santos, Carmen | ADDRESS ON FILE | | | | | | | | |
| 2105029 | SANTANA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 514003 | SANTANA SANTOS, CYD A | ADDRESS ON FILE | | | | | | | | |
| 822419 | SANTANA SANTOS, GISELA | ADDRESS ON FILE | | | | | | | | |
| 514004 | SANTANA SANTOS, GISELA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514005 | SANTANA SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 514006 | SANTANA SANTOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 514007 | SANTANA SANTOS, MARILDA | ADDRESS ON FILE | | | | | | | |
| 514008 | SANTANA SANTOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 514009 | SANTANA SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514010 | SANTANA SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514011 | SANTANA SEDA, DORIS M | ADDRESS ON FILE | | | | | | | |
| 235296 | SANTANA SEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| 514012 | SANTANA SEDA, JANET M | ADDRESS ON FILE | | | | | | | |
| 1654623 | Santana Seda, Janet M. | ADDRESS ON FILE | | | | | | | |
| 1639248 | Santana Seda, Janet M. | ADDRESS ON FILE | | | | | | | |
| 1630983 | SANTANA SEDA, JANET MAGALI | ADDRESS ON FILE | | | | | | | |
| 1935613 | Santana Seda, Janet Magali | ADDRESS ON FILE | | | | | | | |
| 2109798 | Santana Seda, Janet Magali | ADDRESS ON FILE | | | | | | | |
| 1643664 | SANTANA SEDA, JANET MAGALI | ADDRESS ON FILE | | | | | | | |
| 514013 | SANTANA SEGARRA, ALEYMDA | ADDRESS ON FILE | | | | | | | |
| 514014 | Santana Segarra, Carmelo | ADDRESS ON FILE | | | | | | | |
| 514015 | SANTANA SEGARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 514016 | SANTANA SEGARRA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 514017 | SANTANA SEIN, ELOISA | ADDRESS ON FILE | | | | | | | |
| 514018 | SANTANA SEIN, RAMONA | ADDRESS ON FILE | | | | | | | |
| 514019 | SANTANA SEPULVEDA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 1947538 | Santana Sepulveda, Johanna | ADDRESS ON FILE | | | | | | | |
| 514020 | SANTANA SEPULVEDA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 822420 | SANTANA SEPULVEDA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 514021 | SANTANA SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| 514022 | SANTANA SEPÚLVEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 855079 | SANTANA SEPÚLVEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 2191870 | Santana Serrano, Carmen | ADDRESS ON FILE | | | | | | | |
| 514023 | SANTANA SERRANO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| 514024 | Santana Serrano, Luis J | ADDRESS ON FILE | | | | | | | |
| 514025 | Santana Serrano, Pedro | ADDRESS ON FILE | | | | | | | |
| 514026 | SANTANA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2044680 | SANTANA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514027 | SANTANA SIBERON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 514028 | SANTANA SIERRA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 514029 | SANTANA SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514030 | SANTANA SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1421812 | SANTANA SILVA, JESSICA | ADA DEL C. THILLET CORREA | PO BOX 41144 | | | SAN JUAN | PR | 00940 | |
| 514031 | SANTANA SILVA, JESSICA | LCDA. ADA DEL C. THILLET CORREA | PO BOX 41144 | | | SAN JUAN | PR | 00940 | |
| 514032 | SANTANA SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 514033 | Santana Silva, Pablo | ADDRESS ON FILE | | | | | | |
| 514034 | SANTANA SILVESTRE, LIBRADA | ADDRESS ON FILE | | | | | | |
| 514035 | SANTANA SOLER, EVELYN M | ADDRESS ON FILE | | | | | | |
| 514036 | SANTANA SOLER, GRISELDA | ADDRESS ON FILE | | | | | | |
| 822421 | SANTANA SOLER, ISHA M | ADDRESS ON FILE | | | | | | |
| 514037 | SANTANA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 514038 | SANTANA SOSA, JULIA | ADDRESS ON FILE | | | | | | |
| 514039 | Santana Sostre, Miguel A | ADDRESS ON FILE | | | | | | |
| 514040 | SANTANA SOTO, AIDA | ADDRESS ON FILE | | | | | | |
| 514041 | SANTANA SOTO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 514042 | SANTANA SOTO, ANA H. | ADDRESS ON FILE | | | | | | |
| 514043 | SANTANA SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 822422 | SANTANA SOTO, DANIEL | ADDRESS ON FILE | | | | | | |
| 514044 | SANTANA SOTO, DAYLIN | ADDRESS ON FILE | | | | | | |
| 514045 | SANTANA SOTO, DOEL | ADDRESS ON FILE | | | | | | |
| 514046 | SANTANA SOTO, DORIS N | ADDRESS ON FILE | | | | | | |
| 514047 | SANTANA SOTO, GRISELL C | ADDRESS ON FILE | | | | | | |
| 514048 | SANTANA SOTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 514049 | Santana Soto, Jesus | ADDRESS ON FILE | | | | | | |
| 514050 | SANTANA SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 822423 | SANTANA SOTO, MARIA M | ADDRESS ON FILE | | | | | | |
| 514052 | SANTANA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 514053 | SANTANA SOTO, ROSA | ADDRESS ON FILE | | | | | | |
| 514054 | SANTANA SOTO, SACHARY | ADDRESS ON FILE | | | | | | |
| 514055 | SANTANA SUAREZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 514056 | SANTANA SUAZO, JUAN | ADDRESS ON FILE | | | | | | |
| 514057 | SANTANA TAPIA, JUAN M | ADDRESS ON FILE | | | | | | |
| 514058 | SANTANA TAPIA, LUIS | ADDRESS ON FILE | | | | | | |
| 514059 | Santana Tavárez, Luis | ADDRESS ON FILE | | | | | | |
| 514060 | SANTANA TEJADA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 514061 | SANTANA TEVENAL, JOHN | ADDRESS ON FILE | | | | | | |
| 514062 | SANTANA TEXIDOR, EVELYN | ADDRESS ON FILE | | | | | | |
| 1756459 | SANTANA TIRADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 514063 | SANTANA TIRADO, CARMELO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514064 | SANTANA TIRADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 514065 | SANTANA TIRADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| 514066 | SANTANA TIRADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 514067 | SANTANA TIRADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 514069 | SANTANA TOLEDO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 514070 | SANTANA TOLEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1839358 | Santana Toro, Sarahi | ADDRESS ON FILE | | | | | | | |
| 514071 | SANTANA TORO, SARAHI | ADDRESS ON FILE | | | | | | | |
| 514072 | SANTANA TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| 514073 | SANTANA TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| 514074 | SANTANA TORRES, ANGELY | ADDRESS ON FILE | | | | | | | |
| 1617908 | Santana Torres, Anthony | ADDRESS ON FILE | | | | | | | |
| 514076 | SANTANA TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 514077 | SANTANA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 514078 | SANTANA TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| 514079 | SANTANA TORRES, DORALYS | ADDRESS ON FILE | | | | | | | |
| 514080 | SANTANA TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| 2127286 | Santana Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 514081 | SANTANA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 514082 | SANTANA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 822424 | SANTANA TORRES, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| 514083 | Santana Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1976832 | Santana Torres, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 514085 | SANTANA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 514084 | SANTANA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 514086 | SANTANA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 514087 | SANTANA TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 514088 | SANTANA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 822425 | SANTANA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 514090 | SANTANA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 514089 | SANTANA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 514091 | SANTANA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514092 | SANTANA TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 514093 | SANTANA TORRES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 1645452 | SANTANA TORRES, PEDRO RAUL | ADDRESS ON FILE | | | | | | | |
| 514094 | SANTANA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 1957835 | Santana Torres, Rolando | ADDRESS ON FILE | | | | | | | |
| 514095 | SANTANA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 514096 | SANTANA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822426 | SANTANA TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 514098 | SANTANA UFARY, TIANA | ADDRESS ON FILE | | | | | | |
| 514097 | SANTANA UFARY, TIANA | ADDRESS ON FILE | | | | | | |
| 514099 | SANTANA URRUTIA, MISAEL Y OTRA | LCDO. WILBERT MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 |
| 1421813 | SANTANA URRUTIA, MISAEL Y OTRA | WILBERT MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 |
| 514100 | SANTANA VALDES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1473834 | Santana Valdez, Jose | ADDRESS ON FILE | | | | | | |
| 514101 | SANTANA VALDEZ, MANOLO | ADDRESS ON FILE | | | | | | |
| 514102 | SANTANA VALENTIN, ABDELL | ADDRESS ON FILE | | | | | | |
| 514103 | SANTANA VALENTIN, EDWALY | ADDRESS ON FILE | | | | | | |
| 514104 | SANTANA VALLE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 514105 | SANTANA VARELA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 514106 | SANTANA VARELA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 514107 | SANTANA VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 822427 | SANTANA VARGAS, BEVERLY | ADDRESS ON FILE | | | | | | |
| 514108 | SANTANA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 514109 | SANTANA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 514110 | SANTANA VARGAS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 514111 | SANTANA VARGAS, GRISEL | ADDRESS ON FILE | | | | | | |
| 514112 | SANTANA VARGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 514113 | SANTANA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 822428 | SANTANA VARGAS, IVIS M | ADDRESS ON FILE | | | | | | |
| 1729954 | Santana Vargas, Johnny | ADDRESS ON FILE | | | | | | |
| 514114 | SANTANA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 514115 | SANTANA VARGAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 514116 | SANTANA VARGAS, JOSUE | ADDRESS ON FILE | | | | | | |
| 1259587 | SANTANA VARGAS, JULIO | ADDRESS ON FILE | | | | | | |
| 514117 | SANTANA VARGAS, KEILA | ADDRESS ON FILE | | | | | | |
| 822429 | SANTANA VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 514118 | SANTANA VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 1765871 | Santana Vargas, Nereida | ADDRESS ON FILE | | | | | | |
| 514119 | SANTANA VARGAS, NICOLE | ADDRESS ON FILE | | | | | | |
| 514120 | SANTANA VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 822430 | SANTANA VARGAS, SULAI | ADDRESS ON FILE | | | | | | |
| 822431 | SANTANA VARGAS, URIEL | ADDRESS ON FILE | | | | | | |
| 1652173 | Santana Vazquez, Carlos | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133119 | Santana Vazquez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 514121 | SANTANA VAZQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 1543152 | Santana Vazquez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 1543152 | Santana Vazquez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 514122 | SANTANA VAZQUEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 514123 | SANTANA VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 514124 | SANTANA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 514125 | Santana Vazquez, Ivonne | ADDRESS ON FILE | | | | | | |
| 514126 | SANTANA VAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 514127 | SANTANA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 514128 | SANTANA VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 514129 | SANTANA VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 2121762 | Santana Vazquez, Juan R | ADDRESS ON FILE | | | | | | |
| 514130 | Santana Vazquez, Lizette | ADDRESS ON FILE | | | | | | |
| 514131 | SANTANA VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 514132 | SANTANA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 514133 | SANTANA VAZQUEZ, ROGELIO | ADDRESS ON FILE | | | | | | |
| 822432 | SANTANA VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 514134 | SANTANA VAZQUEZ, ROSA J | ADDRESS ON FILE | | | | | | |
| 514135 | SANTANA VAZQUEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 514136 | SANTANA VAZQUEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 514137 | SANTANA VEGA, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 514138 | Santana Vega, Carlos | ADDRESS ON FILE | | | | | | |
| 514139 | SANTANA VEGA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2108766 | Santana Vega, Carmen A. | ADDRESS ON FILE | | | | | | |
| 514140 | SANTANA VEGA, EVERILIS | ADDRESS ON FILE | | | | | | |
| 514141 | SANTANA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1888798 | Santana Vega, Jose O | ADDRESS ON FILE | | | | | | |
| 514142 | SANTANA VEGA, JOSE O | ADDRESS ON FILE | | | | | | |
| 514143 | SANTANA VEGA, JULIO | ADDRESS ON FILE | | | | | | |
| 514144 | SANTANA VEGA, KEITHY L | ADDRESS ON FILE | | | | | | |
| 1548052 | Santana Vega, Keithy L. | ADDRESS ON FILE | | | | | | |
| 514145 | SANTANA VEGA, NILDA | ADDRESS ON FILE | | | | | | |
| 1847765 | Santana Vega, Nimia | ADDRESS ON FILE | | | | | | |
| 514147 | SANTANA VEGA, RAMFY | ADDRESS ON FILE | | | | | | |
| 1555281 | Santana Vega, Raul | ADDRESS ON FILE | | | | | | |
| 514148 | Santana Vega, Raul | ADDRESS ON FILE | | | | | | |
| 514149 | SANTANA VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 514150 | SANTANA VEGA, SARA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514152 | SANTANA VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 2025597 | SANTANA VEGA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 514153 | Santana Vega, Vilmarie | ADDRESS ON FILE | | | | | | | |
| 514154 | SANTANA VEGA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 514155 | Santana Vega, Vivian E. | ADDRESS ON FILE | | | | | | | |
| 514156 | SANTANA VEGA, YASMIN | ADDRESS ON FILE | | | | | | | |
| 514157 | SANTANA VELAZQUEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 514158 | SANTANA VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2195467 | Santana Velazquez, Amarilis | ADDRESS ON FILE | | | | | | | |
| 514159 | SANTANA VELAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 822433 | SANTANA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514160 | Santana Velazquez, Elvin J | ADDRESS ON FILE | | | | | | | |
| 514161 | SANTANA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 514162 | SANTANA VELAZQUEZ, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 822434 | SANTANA VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 514164 | SANTANA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514163 | SANTANA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514165 | SANTANA VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 514166 | SANTANA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 514167 | SANTANA VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2092778 | Santana Velazquez, Julio M. | ADDRESS ON FILE | | | | | | | |
| 822435 | SANTANA VELAZQUEZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| 514168 | SANTANA VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 822436 | SANTANA VELAZQUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 822437 | SANTANA VELAZQUEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 514169 | SANTANA VELAZQUEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 822438 | SANTANA VELAZQUEZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| 514170 | SANTANA VELAZQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 514171 | Santana Velazquez, Vilmariz | ADDRESS ON FILE | | | | | | | |
| 514172 | Santana Velazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1952712 | SANTANA VELEZ , VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 514173 | SANTANA VELEZ, AURYBEL | ADDRESS ON FILE | | | | | | | |
| 514174 | SANTANA VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1513383 | SANTANA VELEZ, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| 514175 | Santana Velez, Awilda Mia | ADDRESS ON FILE | | | | | | | |
| 822439 | SANTANA VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514176 | SANTANA VELEZ, DOLORES T | ADDRESS ON FILE | | | | | | |
| 514177 | Santana Velez, Hector I | ADDRESS ON FILE | | | | | | |
| 514178 | SANTANA VELEZ, HELGA M | ADDRESS ON FILE | | | | | | |
| 822440 | SANTANA VELEZ, JARIVETTE M | ADDRESS ON FILE | | | | | | |
| 514179 | SANTANA VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 822441 | SANTANA VELEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 514180 | SANTANA VELEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 514181 | SANTANA VELEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 514182 | SANTANA VELEZ, NOBERTO M. | ADDRESS ON FILE | | | | | | |
| 514183 | SANTANA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 514185 | SANTANA VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 514184 | SANTANA VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 822442 | SANTANA VELEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 514186 | SANTANA VELEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 822443 | SANTANA VELEZ, VERUCHKA | ADDRESS ON FILE | | | | | | |
| 514187 | SANTANA VELEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 514188 | Santana Venegas, Elsie H | ADDRESS ON FILE | | | | | | |
| 514189 | SANTANA VENEGAS, MARIO | ADDRESS ON FILE | | | | | | |
| 514190 | SANTANA VERA, DAVID | ADDRESS ON FILE | | | | | | |
| 514191 | SANTANA VERA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 2176755 | SANTANA VERDEJO, LUIS R | CALLE POPULAR #110 LAS MONJAS | | | | Hato Rey | PR | 00917 |
| 514192 | SANTANA VIDOT, TONY | ADDRESS ON FILE | | | | | | |
| 514193 | SANTANA VIDOT, TONY | ADDRESS ON FILE | | | | | | |
| 514194 | SANTANA VIDRO, OLGA | ADDRESS ON FILE | | | | | | |
| 514195 | Santana Viera, Alexis | ADDRESS ON FILE | | | | | | |
| 822444 | SANTANA VILLAFANE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 822445 | SANTANA VILLAFANE, DAMARIS I | ADDRESS ON FILE | | | | | | |
| 514196 | SANTANA VILLAFANE, DAMARIS I | ADDRESS ON FILE | | | | | | |
| 514197 | SANTANA VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | |
| 822446 | SANTANA VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | |
| 514198 | SANTANA VILLANUEVA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 514199 | SANTANA VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 514200 | SANTANA VILLANUEVA, RUTH | ADDRESS ON FILE | | | | | | |
| 822447 | SANTANA VILLANUEVA, RUTH V | ADDRESS ON FILE | | | | | | |
| 514201 | SANTANA VILLANUEVA, WENDY | ADDRESS ON FILE | | | | | | |
| 514202 | SANTANA VILLEGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 1523491 | Santana Y Jesus Ravelo, Angelina | ADDRESS ON FILE | | | | | | |
| 514203 | SANTANA YORRO, YOLY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514204 | SANTANA ZABALA, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 514205 | Santana Zambrana, Luis A | ADDRESS ON FILE | | | | | | |
| 514206 | SANTANA ZAPATA, ROSA E | ADDRESS ON FILE | | | | | | |
| 514207 | Santana Zayas, Elvin | ADDRESS ON FILE | | | | | | |
| 514208 | SANTANA ZAYAS, JUDITH | ADDRESS ON FILE | | | | | | |
| 514209 | SANTANA ZAYAS, WILMARY | ADDRESS ON FILE | | | | | | |
| 1776392 | SANTANA, ALMA R. | ADDRESS ON FILE | | | | | | |
| 2181520 | SANTANA, ANA IRMA | ADDRESS ON FILE | | | | | | |
| 1652130 | Santana, Ana Torres | ADDRESS ON FILE | | | | | | |
| 1547037 | SANTANA, ANGELINA ALGARIN | ADDRESS ON FILE | | | | | | |
| 1547037 | SANTANA, ANGELINA ALGARIN | ADDRESS ON FILE | | | | | | |
| 1421814 | SANTANA, ANGELINA Y RAVELO, JESUS | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | PONCE | PR | 00728-1815 |
| 514210 | SANTANA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 1503472 | Santana, Damaris | ADDRESS ON FILE | | | | | | |
| 1673338 | Santana, Edwin Maldonado | ADDRESS ON FILE | | | | | | |
| 514211 | SANTANA, ELSIE | ADDRESS ON FILE | | | | | | |
| 514212 | SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 514214 | SANTANA, FERMINA | ADDRESS ON FILE | | | | | | |
| 514215 | SANTANA, GIL | ADDRESS ON FILE | | | | | | |
| 2086073 | Santana, Gladys M. | ADDRESS ON FILE | | | | | | |
| 822448 | SANTANA, GUEDAR | ADDRESS ON FILE | | | | | | |
| 514216 | SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 514217 | SANTANA, JESUS | ADDRESS ON FILE | | | | | | |
| 1478621 | Santana, Josefina | ADDRESS ON FILE | | | | | | |
| 514218 | SANTANA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 514219 | SANTANA, LESDY Y. | ADDRESS ON FILE | | | | | | |
| 2191119 | Santana, Margaro Medina | ADDRESS ON FILE | | | | | | |
| 514220 | SANTANA, MARITZA | ADDRESS ON FILE | | | | | | |
| 514221 | SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 514222 | SANTANA, MOISES | ADDRESS ON FILE | | | | | | |
| 2162179 | Santana, Myrna M. | ADDRESS ON FILE | | | | | | |
| 1673937 | Santana, Noelia Santana | ADDRESS ON FILE | | | | | | |
| 514223 | SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2209307 | Santana, Rafael Moreno | ADDRESS ON FILE | | | | | | |
| 514151 | SANTANA, RAMON | ADDRESS ON FILE | | | | | | |
| 514224 | SANTANA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 514225 | SANTANA, REINALDO A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514226 | SANTANA, ROBIN | ADDRESS ON FILE | | | | | | |
| 1917604 | SANTANA, SHARE | ADDRESS ON FILE | | | | | | |
| 514227 | SANTANA, WALTER | ADDRESS ON FILE | | | | | | |
| 514228 | SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 822450 | SANTANA, WILMARIE D | ADDRESS ON FILE | | | | | | |
| 514229 | SANTANA,ARNALDO | ADDRESS ON FILE | | | | | | |
| 514230 | SANTANACANALES, MANUEL | ADDRESS ON FILE | | | | | | |
| 1544639 | Santana-Castro, Nereida | ADDRESS ON FILE | | | | | | |
| 1666272 | Santana-Leduc, Milagros | ADDRESS ON FILE | | | | | | |
| 514231 | SANTANAPACHECO, JUANITA | ADDRESS ON FILE | | | | | | |
| 514232 | SANTANARODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 752114 | SANTANAS BAKERY | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 514233 | SANTANASANTANA, ESMERALDO | ADDRESS ON FILE | | | | | | |
| 514234 | Santander | de Jesus, Nereida | 207 Avenida Ponce de Leon, 7th Floor | | | San Juan | PR | 00917 |
| 839265 | SANTANDER ASSET MANAGEMENT | 2 TABONUCO STREET | SUITE 200 | | | GUAYNABO | PR | 00968-3028 |
| 830467 | Santander Asset Management | Attn: Desiree Mieses | Santander Tower San Patricio | B7 Calle Tabonuco Ste 1800 | | Guaynabo | PR | 00968 |
| 2152297 | SANTANDER ASSET MANAGEMENT, LLC | GAM TOWER, 2ND FLOOR | 2 TABONUCO STREET | | | GUAYNABO | PR | 00968 |
| 2151886 | SANTANDER ASSET MANAGEMENT, LLC | GAM TOWER, 2ND FLOOR | 2 TABONUCO STREET | | | GUAYNABO | PR | 06968 |
| 2180286 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Frank Serra | GAM Tower | 2 Tabonuco Street, Suite 200 | | Guaynabo | PR | 00968 |
| 2180286 | Santander Asset Management, LLC, on behalf of certain funds of the First PR Family of Funds managed by them | Kramer Levin Naftalis & Frankel LLP | Amy Caton; P. Bradley O'Neill; Douglas Buckley | 1177 Avenue of the Americas | | New York | NY | 10036 |
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Douglas Buckley c/o Kramer Levin Nafralis and Frankel | 1177 Avenue of the Americas | | | New York | NY | 10036 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1524638 | Santander Asset Management, LLC, on behalf of funds and/or accounts managed or advised by it | Frank Sarra C/o Santander Asset Management LLC | GAM Tower | Suite 200 | 2 Tabonuco Street | Guaynabo | PR | 00968-3028 | | |
| 514235 | SANTANDER FINANCIAL SERVICE, INC | ISLAND FINANCE | P O BOX 1290 | | | SAN LORENZO | PR | 00754 | | |
| 752115 | SANTANDER FINANCIAL SERVICE, INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | | |
| 752116 | SANTANDER FINANCIAL SERVICE, INC | PO BOX 71504 | | | | SAN JUAN | PR | 00939 | | |
| 752117 | SANTANDER INSURANCE AGENCY INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | | |
| 752118 | SANTANDER INVESMENT INTL BANK | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | | |
| 514236 | Santander Puerto Rico | Lorna Toledo | 207 Ponce de León Ave. 7th Floor | | | San Juan | PR | 00917 | | |
| 2118386 | Santander que paso sus cuanta en Boston | ADDRESS ON FILE | | | | | | | | |
| 2193226 | Santander Securitieds LLC | Attn: Jonathan Snyder | 2 Morrissey Blvd. | | | Dorchester | MA | 02125 | | |
| 2193226 | Santander Securitieds LLC | Crowell & Moring LLP | Attn: Daniel Zelenko and Sarah Gilbert | 590 Madison Avenue | | New York | NY | 10022 | | |
| 2154475 | Santander Securities | c/o Juan Ramón Rivera Font, Esq. | Ramón A. Cestero, Jr., Esq. | 27 González Giusti Ave., Office 602 | | Guaynabo | PR | 00968 | | |
| 2154482 | Santander Securities | c/o Sidley Austin LLP | Attn: Andrew W. Stern, Nicholas P. Crowell | Alex R. Rovira, James Heyworth | 787 Seventh Avenue | New York | NY | 10019 | | |
| 2154474 | Santander Securities | Santander Tower @ San Patricio | B7 Calle Tabonuco | Suite 1800 | | Guaynabo | PR | 00968 | | |
| 1897187 | Santander Securities LLC | Attn: James Vannah, Esq. | 2 Morrissey Blvd. | Mailstop: MA1-MB2-03-17 | | Dorchester | MA | 02125 | | |
| 1897187 | Santander Securities LLC | Sidley Austin LLP | Attn: Alex R. Rovira, Andrew P. Propps | 787 Seventh Avenue | | New York | NY | 10019 | | |
| 514237 | SANTANEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 2157476 | Santaniz, Edgardo Lebron | ADDRESS ON FILE | | | | | | | | |
| 514238 | SANTAPAU CORREA, NOELI | ADDRESS ON FILE | | | | | | | | |
| 1651056 | Santapau, Karen Ramirez | ADDRESS ON FILE | | | | | | | | |
| 752119 | SANTAS C GONZALEZ | 154 CALLE VICTOR ONOFRE | | | | MAYAGUEZ | PR | 00680 | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514239 | SANTECK SERVICE TECHNOLOGIES | RR 6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| 514240 | SANTECK SERVICES TECHNOLOGIES CORP | RR6 BOX 9295 | | | | SAN JUAN | PR | 00926 | |
| 2155586 | Santel Colon, Billyberto | ADDRESS ON FILE | | | | | | | |
| 514241 | SANTEL MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 514242 | SANTEL RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 2197698 | Santelises Cruz, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 2219544 | Santelises Cruz, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 514243 | SANTELIZ ZERPA, PASTOR | ADDRESS ON FILE | | | | | | | |
| 514244 | SANTELL COLON, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 2147879 | Santell Colon, Henry | ADDRESS ON FILE | | | | | | | |
| 2152721 | Santell Colon, Manuel | ADDRESS ON FILE | | | | | | | |
| 514245 | SANTELL CORA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514246 | SANTELL DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 514247 | SANTELL DIAZ, JOY LENEN | ADDRESS ON FILE | | | | | | | |
| 514248 | SANTELL DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 514249 | SANTELL GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 514250 | SANTELL GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514251 | SANTELL GONZALEZ, MILEYRIE | ADDRESS ON FILE | | | | | | | |
| 514252 | SANTELL MORET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2153695 | Santell Rivera, Augusto | ADDRESS ON FILE | | | | | | | |
| 2152998 | Santell Rivera, Genaro | ADDRESS ON FILE | | | | | | | |
| 514253 | SANTELL SANCHEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| 514254 | SANTELL SANCHEZ, EMMA L. | ADDRESS ON FILE | | | | | | | |
| 514255 | SANTELL SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1666350 | Santell Sanchez, Ivan | ADDRESS ON FILE | | | | | | | |
| 2235571 | Santell Torres, Felipe | ADDRESS ON FILE | | | | | | | |
| 514256 | SANTELL VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 822452 | SANTELL VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 822454 | SANTELL VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514257 | SANTELL VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 514258 | Santer Diaz, Francisco | ADDRESS ON FILE | | | | | | | |
| 514259 | SANTERINI CONSTRUCTION INC | PO BOX 2059 | | | | YABUCOA | PR | 00767 | |
| 514260 | SANTEROS ALL STAR AGUADA INC | P O BOX 1717 | | | | AGUADA | PR | 00602 | |
| 1820032 | SANTES COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 514261 | SANTHINY PRATO LORENZO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514262 | SANTI BURGOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 514263 | SANTI CASANOVA, ANA | ADDRESS ON FILE | | | | | | |
| 514264 | SANTI MELENDEZ, ROSAEL | ADDRESS ON FILE | | | | | | |
| 2144684 | Santi Pacheco , Jose Angel | ADDRESS ON FILE | | | | | | |
| 514265 | SANTI PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 514266 | SANTI RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 514267 | SANTI SANTA, HUGH | ADDRESS ON FILE | | | | | | |
| 2142417 | Santi Santiago, Junior | ADDRESS ON FILE | | | | | | |
| 752120 | SANTIA ALICEA PLAZA | HC 01 BOX 7267 | | | | YAUCO | PR | 00698 |
| 514268 | SANTIA DAVILA PEREZ | ADDRESS ON FILE | | | | | | |
| 752121 | SANTIA I LOPEZ LUGO | HC 1 BOX 6016 | | | | JAYUYA | PR | 00664 |
| 752122 | SANTIA IVETTE FELICIANO FELICIANO | JARD DEL CARIBE | OO34 CALLE 49 | | | PONCE | PR | 00728 |
| 514269 | SANTIA MADONA | ADDRESS ON FILE | | | | | | |
| 752123 | SANTIA MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 514270 | SANTIA MERCADO Y RAUL RIVERA | ADDRESS ON FILE | | | | | | |
| 752124 | SANTIA NEGRON | URB VILLA GRILLASCA | 842 CALLE VIRGILIO BIAGGI | | | PONCE | PR | 00717-0568 |
| 514271 | SANTIA NIEVES NUNEZ | ADDRESS ON FILE | | | | | | |
| 514272 | SANTIA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 752125 | SANTIA RAMOS MARTINEZ | VILLAS DEL CAFETAL | E 8 CALLE 3 | | | YAUCO | PR | 00698 |
| 514273 | SANTIA RIVERA DE ORTA | ADDRESS ON FILE | | | | | | |
| 752126 | SANTIA RODRIGUEZ CARABALLO | BO SAN ANTON CALLE ERASMO CABRERA | BOX 113 | | | PONCE | PR | 00731 |
| 752127 | SANTIA SANTANA PEREZ | RR 1 BOX 4584 | | | | MARICAO | PR | 00606 |
| 752128 | SANTIA SANTOS SANTOS | URB VILLA DEL RIO | D 13 CALLE 4 | | | GUAYANILLA | PR | 00656 |
| 752129 | SANTIA W PEREZ DE JESUS | 1782 CALLE SAN DANIEL | | | | ARECIBO | PR | 00614 |
| 514274 | SANTIAG CARRASQUILO, JULITZ | ADDRESS ON FILE | | | | | | |
| 752130 | SANTIAGA CORDERO CORTES | PO BOX 40 | | | | MOCA | PR | 00676 |
| 752131 | SANTIAGA SANTANA | HC 03 BOX 7483 | | | | JUNCOS | PR | 00777 |
| 514276 | SANTIAGO & GONZALEZ | 11 CALLE BETANCES | | | | YAUCO | PR | 00698 |
| 514277 | SANTIAGO & GONZALEZ LAW LLC | #11 CALLE BETANCES | | | | YAUCO | PR | 00698 |
| 752135 | SANTIAGO & HNOS AIR CONDITIONING INC | 38 CALLE BETANCES LOCAL 1 SUITE 202 | | | | BAYAMON | PR | 00956 |
| 1422850 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | LUIS A. ALVARADO HERNÁNDEZ | EDIFICIO JULIO BOGORICÍN SUITE 501 | #1606 AVE. PONCE DE LEÓN | | SAN JUAN | PR | 00909 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514278 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | LUIS A. ALVARADO HERNÁNDEZ / JUAN CARLOS ORTÍZ AROCHO | EDIFICIO JULIO BOGORICIN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| 514279 | SANTIAGO & HNOS. AIR CONDITIONING, INC. | ORTIZ AROCHO, JUAN CARLOS | URB. ROOSEVELT | 315 CALLE JUAN B. RODRIGUEZ | | SAN JUAN | PR | 00918 | |
| 514280 | SANTIAGO , JUDITH | ADDRESS ON FILE | | | | | | | |
| 1583126 | Santiago , Limary Lopez | ADDRESS ON FILE | | | | | | | |
| 1716476 | SANTIAGO , MAYRA | ADDRESS ON FILE | | | | | | | |
| 752136 | SANTIAGO A GONZALEZ LOPEZ | HC 3 BOX 14343 | | | | UTUADO | PR | 00641 | |
| 752137 | SANTIAGO A ITURREGUI DEL TORO M H S A | PO BOX 7341 | | | | PONCE | PR | 00732 | |
| 752138 | SANTIAGO A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 514281 | SANTIAGO ABAD DEL RIO | ADDRESS ON FILE | | | | | | | |
| 514282 | SANTIAGO ABRAHAN, JESUS M | ADDRESS ON FILE | | | | | | | |
| 822455 | SANTIAGO ABRAHAN, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 514283 | SANTIAGO ABRAMS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 514284 | SANTIAGO ABREU, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 822456 | SANTIAGO ABREU, NAARA | ADDRESS ON FILE | | | | | | | |
| 514286 | SANTIAGO ACEVEDO MD, NANCY | ADDRESS ON FILE | | | | | | | |
| 514287 | SANTIAGO ACEVEDO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| 514288 | SANTIAGO ACEVEDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| 514289 | SANTIAGO ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 514290 | SANTIAGO ACEVEDO, ALEZ | ADDRESS ON FILE | | | | | | | |
| 514291 | SANTIAGO ACEVEDO, CARLEEN | ADDRESS ON FILE | | | | | | | |
| 822457 | SANTIAGO ACEVEDO, CARLEEN C | ADDRESS ON FILE | | | | | | | |
| 514293 | SANTIAGO ACEVEDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 2180287 | Santiago Acevedo, Cesar | 45 Ave Severiano Cuevas | | | | Aquadilla | PR | 00603 | |
| 514294 | SANTIAGO ACEVEDO, CONFESORA | ADDRESS ON FILE | | | | | | | |
| 514295 | SANTIAGO ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 822458 | SANTIAGO ACEVEDO, DIANA | ADDRESS ON FILE | | | | | | | |
| 514296 | Santiago Acevedo, Diosdado | ADDRESS ON FILE | | | | | | | |
| 822459 | SANTIAGO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1539283 | Santiago Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| 514298 | SANTIAGO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514297 | SANTIAGO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514299 | SANTIAGO ACEVEDO, EDYTHE | ADDRESS ON FILE | | | | | | | |
| 514300 | SANTIAGO ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514301 | SANTIAGO ACEVEDO, GLORIA | ADDRESS ON FILE | | | | | | |
| 514302 | SANTIAGO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 514303 | SANTIAGO ACEVEDO, HECTOR D. | ADDRESS ON FILE | | | | | | |
| 822460 | SANTIAGO ACEVEDO, ILEANA | ADDRESS ON FILE | | | | | | |
| 514304 | SANTIAGO ACEVEDO, ILEANA | ADDRESS ON FILE | | | | | | |
| 514305 | SANTIAGO ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | |
| 514306 | SANTIAGO ACEVEDO, ISAMAR | ADDRESS ON FILE | | | | | | |
| 1259588 | SANTIAGO ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | |
| 514307 | SANTIAGO ACEVEDO, JOANNA | ADDRESS ON FILE | | | | | | |
| 514308 | SANTIAGO ACEVEDO, JOERGE | ADDRESS ON FILE | | | | | | |
| 1259589 | SANTIAGO ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 514310 | SANTIAGO ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 514309 | Santiago Acevedo, Jonathan | ADDRESS ON FILE | | | | | | |
| 514312 | SANTIAGO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 514311 | SANTIAGO ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 514313 | SANTIAGO ACEVEDO, MAGALY | ADDRESS ON FILE | | | | | | |
| 514314 | SANTIAGO ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 514315 | Santiago Acevedo, Maria | ADDRESS ON FILE | | | | | | |
| 822461 | SANTIAGO ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 514316 | SANTIAGO ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | |
| 2118393 | Santiago Acevedo, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 514317 | SANTIAGO ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | |
| 514318 | SANTIAGO ACEVEDO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 514319 | SANTIAGO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | |
| 514320 | SANTIAGO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 514321 | SANTIAGO ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | |
| 514322 | Santiago Acevedo, Sonny E | ADDRESS ON FILE | | | | | | |
| 514323 | SANTIAGO ACEVEDO, SUHEIL | ADDRESS ON FILE | | | | | | |
| 514324 | SANTIAGO ACEVEDO, SUNILDA | ADDRESS ON FILE | | | | | | |
| 514325 | SANTIAGO ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 822462 | SANTIAGO ACEVEDO, VIRMA | ADDRESS ON FILE | | | | | | |
| 514326 | SANTIAGO ACEVEDO, VIRMA J | ADDRESS ON FILE | | | | | | |
| 1676419 | Santiago Acevedo, Virma Judit | ADDRESS ON FILE | | | | | | |
| 514327 | SANTIAGO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 514328 | SANTIAGO ACOSTA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 514329 | SANTIAGO ACOSTA, ADA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514330 | SANTIAGO ACOSTA, ANA L | ADDRESS ON FILE | | | | | | |
| 514331 | Santiago Acosta, Benjamin | ADDRESS ON FILE | | | | | | |
| 514332 | SANTIAGO ACOSTA, DWIGHT | ADDRESS ON FILE | | | | | | |
| 514333 | SANTIAGO ACOSTA, DWIGHT | ADDRESS ON FILE | | | | | | |
| 514334 | SANTIAGO ACOSTA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 822463 | SANTIAGO ACOSTA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 514335 | SANTIAGO ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | |
| 514336 | SANTIAGO ACOSTA, HERNAN | ADDRESS ON FILE | | | | | | |
| 514337 | SANTIAGO ACOSTA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 514338 | Santiago Acosta, Jaime | ADDRESS ON FILE | | | | | | |
| 514339 | SANTIAGO ACOSTA, JAIME | ADDRESS ON FILE | | | | | | |
| 514340 | SANTIAGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | |
| 514341 | SANTIAGO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | |
| 514342 | SANTIAGO ACOSTA, JUANA D | ADDRESS ON FILE | | | | | | |
| 514343 | SANTIAGO ACOSTA, JULIANNE | ADDRESS ON FILE | | | | | | |
| 514344 | SANTIAGO ACOSTA, LESLEY | ADDRESS ON FILE | | | | | | |
| 514345 | SANTIAGO ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | |
| 514346 | SANTIAGO ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1741462 | Santiago Acosta, Mayra E | ADDRESS ON FILE | | | | | | |
| 514347 | SANTIAGO ACOSTA, MAYRA E | ADDRESS ON FILE | | | | | | |
| 514348 | SANTIAGO ACOSTA, NANCY | ADDRESS ON FILE | | | | | | |
| 514349 | Santiago Acosta, Pedro E | ADDRESS ON FILE | | | | | | |
| 514350 | SANTIAGO ACOSTA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 514351 | SANTIAGO ACOSTA, SERGIO | ADDRESS ON FILE | | | | | | |
| 514352 | SANTIAGO ACOSTA, SERGIO | ADDRESS ON FILE | | | | | | |
| 514353 | SANTIAGO ACOSTA, SERGIO S. | ADDRESS ON FILE | | | | | | |
| 1950016 | Santiago Acosta, Sergio S. | ADDRESS ON FILE | | | | | | |
| 514354 | SANTIAGO ACOSTA, TANAERI | ADDRESS ON FILE | | | | | | |
| 2216194 | Santiago Acosta, Warner | ADDRESS ON FILE | | | | | | |
| 2204023 | Santiago Acosta, Warner | ADDRESS ON FILE | | | | | | |
| 514355 | SANTIAGO ACOSTA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 514356 | SANTIAGO ACOSTA, YALEISKA | ADDRESS ON FILE | | | | | | |
| 514357 | SANTIAGO ADAMES, CARMEN | ADDRESS ON FILE | | | | | | |
| 514358 | SANTIAGO ADAMES, ELIONETZY | ADDRESS ON FILE | | | | | | |
| 514359 | SANTIAGO ADAMES, MABEL | ADDRESS ON FILE | | | | | | |
| 514360 | SANTIAGO ADORNO, ALBA N | ADDRESS ON FILE | | | | | | |
| 514361 | SANTIAGO ADORNO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1652594 | Santiago Adorno, Blanca I. | C/O JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133132 | Santiago Adorno, Blanca I. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 514362 | SANTIAGO ADORNO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 514363 | SANTIAGO ADORNO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514364 | SANTIAGO ADORNO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 822464 | SANTIAGO ADORNO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 514365 | SANTIAGO AGOSTO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 514366 | SANTIAGO AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 514367 | SANTIAGO AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514368 | SANTIAGO AGOSTO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514369 | SANTIAGO AGOSTO, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| 822465 | SANTIAGO AGOSTO, LINEUDY | ADDRESS ON FILE | | | | | | | |
| 514371 | SANTIAGO AGOSTO, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| 2176217 | SANTIAGO AGOSTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 822466 | SANTIAGO AGOSTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514372 | Santiago Agosto, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 514373 | SANTIAGO AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 514374 | SANTIAGO AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 514376 | SANTIAGO AGOSTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 514377 | SANTIAGO AGOSTO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 855080 | SANTIAGO AGOSTO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 514378 | SANTIAGO AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 822467 | SANTIAGO AGUILAR, DEMESIS | ADDRESS ON FILE | | | | | | | |
| 514379 | SANTIAGO AGUIRRE, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 822468 | SANTIAGO AGUIRRE, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 514380 | SANTIAGO AGUIRRE, MELISA | ADDRESS ON FILE | | | | | | | |
| 514381 | SANTIAGO ALAMEDA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 514382 | SANTIAGO ALAMEDA, XAVIER C | ADDRESS ON FILE | | | | | | | |
| 514383 | SANTIAGO ALAMEDA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 514384 | SANTIAGO ALAMO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2124708 | Santiago Alamo, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 855081 | SANTIAGO ALAMO, ELINAMAR | ADDRESS ON FILE | | | | | | | |
| 514385 | SANTIAGO ALAMO, ELINAMAR | ADDRESS ON FILE | | | | | | | |
| 514386 | SANTIAGO ALAMO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 514387 | SANTIAGO ALAMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 822469 | SANTIAGO ALAMO, JOEL | ADDRESS ON FILE | | | | | | | |
| 514388 | SANTIAGO ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514389 | SANTIAGO ALAMO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 514390 | SANTIAGO ALAMO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 514391 | SANTIAGO ALAMO,ISMAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1421815 | SANTIAGO ALBALADEJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1421815 | SANTIAGO ALBALADEJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 514392 | SANTIAGO ALBALADEJO, PABLO J | ADDRESS ON FILE | | | | | | | |
| 514393 | SANTIAGO ALBALADEJO, TERESA | ADDRESS ON FILE | | | | | | | |
| 822471 | SANTIAGO ALBALADEJO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 514395 | SANTIAGO ALBARRAN, JOHN | ADDRESS ON FILE | | | | | | | |
| 514396 | SANTIAGO ALBERTO LLANTIN SANABRIA | ADDRESS ON FILE | | | | | | | |
| 514397 | SANTIAGO ALBINO, ANGIENELLY | ADDRESS ON FILE | | | | | | | |
| 514398 | SANTIAGO ALBINO, FELIBER | ADDRESS ON FILE | | | | | | | |
| 1257528 | SANTIAGO ALBINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 514399 | Santiago Albino, Francisco | ADDRESS ON FILE | | | | | | | |
| 514400 | SANTIAGO ALBINO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 822472 | SANTIAGO ALBINO, LUZ | ADDRESS ON FILE | | | | | | | |
| 2077627 | Santiago Albino, Luz M | ADDRESS ON FILE | | | | | | | |
| 514401 | SANTIAGO ALBINO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 514402 | SANTIAGO ALBINO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 822473 | SANTIAGO ALBINO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1725285 | Santiago Albino, Omayra | ADDRESS ON FILE | | | | | | | |
| 514403 | SANTIAGO ALBIZU, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 514404 | SANTIAGO ALBIZU, XAVIER | ADDRESS ON FILE | | | | | | | |
| 514405 | SANTIAGO ALCAZAR, GLADYNELLE | ADDRESS ON FILE | | | | | | | |
| 2034990 | Santiago Alcazar, Nicolas | ADDRESS ON FILE | | | | | | | |
| 514406 | SANTIAGO ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2001842 | Santiago Alejandro, Julia E. | ADDRESS ON FILE | | | | | | | |
| 514407 | Santiago Alejandro, Julia E. | ADDRESS ON FILE | | | | | | | |
| 514408 | SANTIAGO ALEJANDRO, JULY | ADDRESS ON FILE | | | | | | | |
| 514409 | SANTIAGO ALEJANDRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 822474 | SANTIAGO ALEJANDRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 514410 | SANTIAGO ALEJANDRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 514411 | SANTIAGO ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 514412 | SANTIAGO ALEJANDRO, ROSA C | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514413 | SANTIAGO ALEJANDRO, YARIMAR | ADDRESS ON FILE | | | | | | |
| 514414 | SANTIAGO ALEQUIN, ANGEL | ADDRESS ON FILE | | | | | | |
| 514415 | SANTIAGO ALEQUIN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 514416 | SANTIAGO ALEQUIN, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 514417 | SANTIAGO ALEQUIN, JOSE M. | ADDRESS ON FILE | | | | | | |
| 514418 | SANTIAGO ALERS, ALBA | ADDRESS ON FILE | | | | | | |
| 514419 | SANTIAGO ALERS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 514420 | SANTIAGO ALFONSO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 514421 | SANTIAGO ALGARIN, BLANCA | ADDRESS ON FILE | | | | | | |
| 514422 | SANTIAGO ALGARIN, JORGE L. | ADDRESS ON FILE | | | | | | |
| 514423 | SANTIAGO ALGARIN, LIMARDY | ADDRESS ON FILE | | | | | | |
| 514424 | SANTIAGO ALGARIN, MARIA D. | ADDRESS ON FILE | | | | | | |
| 514425 | SANTIAGO ALGARIN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 514426 | SANTIAGO ALGARIN, MARITZA | ADDRESS ON FILE | | | | | | |
| 514427 | SANTIAGO ALGARIN, MARITZA | ADDRESS ON FILE | | | | | | |
| 514428 | SANTIAGO ALICEA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 514429 | SANTIAGO ALICEA MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 514430 | SANTIAGO ALICEA, AIDA L | ADDRESS ON FILE | | | | | | |
| 514431 | Santiago Alicea, Anibal | ADDRESS ON FILE | | | | | | |
| 514432 | SANTIAGO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | |
| 514433 | SANTIAGO ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 822475 | SANTIAGO ALICEA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 822476 | SANTIAGO ALICEA, CARMEN | ADDRESS ON FILE | | | | | | |
| 514434 | SANTIAGO ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 514435 | SANTIAGO ALICEA, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 514436 | SANTIAGO ALICEA, CESAR E | ADDRESS ON FILE | | | | | | |
| 822477 | SANTIAGO ALICEA, CESAR E | ADDRESS ON FILE | | | | | | |
| 514437 | SANTIAGO ALICEA, DONATE | ADDRESS ON FILE | | | | | | |
| 514438 | SANTIAGO ALICEA, EASY R | ADDRESS ON FILE | | | | | | |
| 514439 | SANTIAGO ALICEA, ERVING | ADDRESS ON FILE | | | | | | |
| 514440 | SANTIAGO ALICEA, EVELYN | ADDRESS ON FILE | | | | | | |
| 514441 | Santiago Alicea, Franklin M | ADDRESS ON FILE | | | | | | |
| 514442 | SANTIAGO ALICEA, FREDDY | ADDRESS ON FILE | | | | | | |
| 514443 | SANTIAGO ALICEA, GERARDO | ADDRESS ON FILE | | | | | | |
| 514444 | SANTIAGO ALICEA, HARRY | ADDRESS ON FILE | | | | | | |
| 514445 | SANTIAGO ALICEA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 514446 | SANTIAGO ALICEA, IVONNE J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822478 | SANTIAGO ALICEA, IVONNE J | ADDRESS ON FILE | | | | | | | |
| 514447 | SANTIAGO ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 514448 | SANTIAGO ALICEA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 514449 | SANTIAGO ALICEA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514450 | SANTIAGO ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| 514451 | SANTIAGO ALICEA, JOHAN | ADDRESS ON FILE | | | | | | | |
| 514452 | Santiago Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 2141920 | Santiago Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 2141834 | Santiago Alicea, Jose | ADDRESS ON FILE | | | | | | | |
| 2144995 | Santiago Alicea, Jose M | ADDRESS ON FILE | | | | | | | |
| 514453 | SANTIAGO ALICEA, JUAN | ADDRESS ON FILE | | | | | | | |
| 514454 | Santiago Alicea, Julio | ADDRESS ON FILE | | | | | | | |
| 514455 | SANTIAGO ALICEA, LOIDA | ADDRESS ON FILE | | | | | | | |
| 2153217 | Santiago Alicea, Luis A | ADDRESS ON FILE | | | | | | | |
| 2148005 | Santiago Alicea, Luis A. | ADDRESS ON FILE | | | | | | | |
| 514456 | SANTIAGO ALICEA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 514457 | SANTIAGO ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| 514458 | Santiago Alicea, Rafael | ADDRESS ON FILE | | | | | | | |
| 514459 | SANTIAGO ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2155884 | Santiago Alicea, William | ADDRESS ON FILE | | | | | | | |
| 514460 | SANTIAGO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1841626 | Santiago Alicia, William | ADDRESS ON FILE | | | | | | | |
| 514461 | SANTIAGO ALMENA, MARIA | ADDRESS ON FILE | | | | | | | |
| 514462 | SANTIAGO ALMENA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 514463 | SANTIAGO ALMENAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514464 | SANTIAGO ALMODOVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 514465 | SANTIAGO ALMODOVAR, ABEL J. | ADDRESS ON FILE | | | | | | | |
| 514466 | SANTIAGO ALMODOVAR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 822479 | SANTIAGO ALMODOVAR, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 514467 | SANTIAGO ALMODOVAR, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1733031 | Santiago Almodovar, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 1734894 | Santiago Almodovar, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 514468 | SANTIAGO ALMODOVAR, CAROL D | ADDRESS ON FILE | | | | | | | |
| 514469 | Santiago Almodovar, Eddie | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514470 | SANTIAGO ALMODOVAR, GERARDO L | ADDRESS ON FILE | | | | | | |
| 2112493 | Santiago Almodovar, Gerardo Luis | ADDRESS ON FILE | | | | | | |
| 514471 | SANTIAGO ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | |
| 855082 | SANTIAGO ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1421816 | SANTIAGO ALMODOVAR, JOSE Y RUIZ AYALA, MARTA | ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | | PONCE | PR | 00717-0635 | |
| 822480 | SANTIAGO ALMODOVAR, MARIMAR | ADDRESS ON FILE | | | | | | |
| 514472 | SANTIAGO ALMODOVAR, MAYRA | ADDRESS ON FILE | | | | | | |
| 514473 | SANTIAGO ALMODOVAR, OMAYRA | ADDRESS ON FILE | | | | | | |
| 822481 | SANTIAGO ALMODOVAR, PEDRO A | ADDRESS ON FILE | | | | | | |
| 822482 | SANTIAGO ALMODOVAR, ROSE M. | ADDRESS ON FILE | | | | | | |
| 514475 | SANTIAGO ALONZO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 514476 | SANTIAGO ALSINA, JESSICA | ADDRESS ON FILE | | | | | | |
| 514477 | SANTIAGO ALTRECHE, DALIA | ADDRESS ON FILE | | | | | | |
| 514478 | SANTIAGO ALTRECHE, DALIA M. | ADDRESS ON FILE | | | | | | |
| 822484 | SANTIAGO ALTRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 514479 | SANTIAGO ALTRUZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 514480 | SANTIAGO ALVARADO, AISVEL | ADDRESS ON FILE | | | | | | |
| 514481 | SANTIAGO ALVARADO, ALVIN | ADDRESS ON FILE | | | | | | |
| 514482 | SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 514483 | SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 514484 | SANTIAGO ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 514485 | SANTIAGO ALVARADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 514486 | SANTIAGO ALVARADO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 514487 | SANTIAGO ALVARADO, ARMANDO J | ADDRESS ON FILE | | | | | | |
| 514488 | SANTIAGO ALVARADO, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 514489 | SANTIAGO ALVARADO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 514490 | Santiago Alvarado, Carmen | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514491 | Santiago Alvarado, Carmen | ADDRESS ON FILE | | | | | | | |
| 514492 | SANTIAGO ALVARADO, CARMEN GLADY | ADDRESS ON FILE | | | | | | | |
| 822485 | SANTIAGO ALVARADO, CARMEN GLADYS | ADDRESS ON FILE | | | | | | | |
| 514493 | SANTIAGO ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 514494 | SANTIAGO ALVARADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 514495 | SANTIAGO ALVARADO, CRUCELYN | ADDRESS ON FILE | | | | | | | |
| 514496 | SANTIAGO ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 514497 | SANTIAGO ALVARADO, ELISA | ADDRESS ON FILE | | | | | | | |
| 1832993 | SANTIAGO ALVARADO, ELSA R. | ADDRESS ON FILE | | | | | | | |
| 822486 | SANTIAGO ALVARADO, ERIC S. | ADDRESS ON FILE | | | | | | | |
| 1850777 | Santiago Alvarado, Haydee | ADDRESS ON FILE | | | | | | | |
| 514498 | SANTIAGO ALVARADO, HECNARY | ADDRESS ON FILE | | | | | | | |
| 2117403 | Santiago Alvarado, Ivette D. | ADDRESS ON FILE | | | | | | | |
| 822487 | SANTIAGO ALVARADO, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 514499 | SANTIAGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 514500 | SANTIAGO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 514502 | SANTIAGO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 514501 | SANTIAGO ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 514503 | SANTIAGO ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 514504 | SANTIAGO ALVARADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 514505 | SANTIAGO ALVARADO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 2155418 | Santiago Alvarado, Julissa | ADDRESS ON FILE | | | | | | | |
| 822488 | SANTIAGO ALVARADO, JULISSA | ADDRESS ON FILE | | | | | | | |
| 514506 | SANTIAGO ALVARADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 514507 | SANTIAGO ALVARADO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 514508 | Santiago Alvarado, Luis R | ADDRESS ON FILE | | | | | | | |
| 514509 | SANTIAGO ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2048153 | SANTIAGO ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514510 | SANTIAGO ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 514511 | SANTIAGO ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 514512 | SANTIAGO ALVARADO, NERITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822489 | SANTIAGO ALVARADO, NIDIA | ADDRESS ON FILE | | | | | | | |
| 514513 | SANTIAGO ALVARADO, OMAR E. | ADDRESS ON FILE | | | | | | | |
| 514514 | Santiago Alvarado, Pedro E | ADDRESS ON FILE | | | | | | | |
| 514515 | Santiago Alvarado, Ramon L | ADDRESS ON FILE | | | | | | | |
| 514516 | SANTIAGO ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 514517 | SANTIAGO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514518 | SANTIAGO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 822490 | SANTIAGO ALVARADO, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 514519 | SANTIAGO ALVARADO, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 822491 | SANTIAGO ALVARADO, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 514520 | SANTIAGO ALVARDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1925966 | Santiago Alvarez , Conchita A. | ADDRESS ON FILE | | | | | | | |
| 1961748 | SANTIAGO ALVAREZ , INGRID Y | ADDRESS ON FILE | | | | | | | |
| 752139 | SANTIAGO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2015834 | Santiago Alvarez, Antonio H. | ADDRESS ON FILE | | | | | | | |
| 2073326 | Santiago Alvarez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 514521 | SANTIAGO ALVAREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 514522 | SANTIAGO ALVAREZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 822492 | SANTIAGO ALVAREZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 514523 | SANTIAGO ALVAREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 1804669 | Santiago Alvarez, Damarys E. | ADDRESS ON FILE | | | | | | | |
| 514524 | SANTIAGO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 514525 | SANTIAGO ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 514526 | SANTIAGO ALVAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 514527 | SANTIAGO ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 822493 | SANTIAGO ALVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 514529 | SANTIAGO ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 822494 | SANTIAGO ALVAREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 514530 | SANTIAGO ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 514531 | SANTIAGO ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 514532 | SANTIAGO ALVAREZ, NATALI | ADDRESS ON FILE | | | | | | | |
| 514533 | SANTIAGO ALVAREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 514534 | SANTIAGO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 514535 | SANTIAGO ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 514536 | SANTIAGO ALVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 514537 | SANTIAGO ALVAREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| 514538 | SANTIAGO ALVAREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 514539 | SANTIAGO ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514540 | SANTIAGO ALVAREZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 822495 | SANTIAGO ALVAREZ, ZELIDETH | ADDRESS ON FILE | | | | | |
| 514541 | SANTIAGO ALVERIO, CANDIDO | HC 20 BOX 11002 | | | SAN LORENZO | PR | 00754-9619 |
| 2180288 | Santiago Alverio, Candido | HC-20 Box 25502 | | | San Lorenzo | PR | 00754 |
| 514542 | SANTIAGO ALVERIO, GLADYS | ADDRESS ON FILE | | | | | |
| 1476033 | SANTIAGO ALVERIO, MARGARITA | ADDRESS ON FILE | | | | | |
| 514544 | SANTIAGO ALVIRA, LUZ M | ADDRESS ON FILE | | | | | |
| 514545 | SANTIAGO AMADEO, MELBA | ADDRESS ON FILE | | | | | |
| 514546 | SANTIAGO AMADOR, ZORIMEL P | ADDRESS ON FILE | | | | | |
| 752140 | SANTIAGO AMARO AMARO | HC 01 BOX 3264 | | | MAUNABO | PR | 00707 |
| 2180986 | Santiago Amaro, Augusto | ADDRESS ON FILE | | | | | |
| 514547 | SANTIAGO AMARO, CRISTINA | ADDRESS ON FILE | | | | | |
| 1328625 | SANTIAGO AMARO, EFRAIN | ADDRESS ON FILE | | | | | |
| 2176868 | Santiago Amaro, Esteban | ADDRESS ON FILE | | | | | |
| 514548 | Santiago Amaro, Fernando Rafael | ADDRESS ON FILE | | | | | |
| 514549 | SANTIAGO AMARO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 514550 | SANTIAGO AMARO, LUZ M | ADDRESS ON FILE | | | | | |
| 514551 | SANTIAGO AMARO, TERIC | ADDRESS ON FILE | | | | | |
| 752141 | SANTIAGO AMBULANCE INC | BO JACAGUAS | 449 CALLE 9 | | JUANA DIAZ | PR | 00795 |
| 514552 | SANTIAGO AMBULANCE INC | PO BOX 590 | | | JUANA DIAZ | PR | 00795-0590 |
| 822496 | SANTIAGO AMBULO, IRINA E | ADDRESS ON FILE | | | | | |
| 514553 | SANTIAGO AMEMITA, JOSH | ADDRESS ON FILE | | | | | |
| 514554 | SANTIAGO AMY, JOAQUIN | ADDRESS ON FILE | | | | | |
| 514555 | SANTIAGO ANADON, MARIAM | ADDRESS ON FILE | | | | | |
| 514556 | SANTIAGO ANDICULA, MARY I | ADDRESS ON FILE | | | | | |
| 514557 | SANTIAGO ANDINO, ANA | ADDRESS ON FILE | | | | | |
| 514558 | SANTIAGO ANDINO, EDLY | ADDRESS ON FILE | | | | | |
| 2158433 | Santiago Andino, Edwin | ADDRESS ON FILE | | | | | |
| 514559 | Santiago Andino, Francisco I | ADDRESS ON FILE | | | | | |
| 855083 | SANTIAGO ANDINO, IRIS N. | ADDRESS ON FILE | | | | | |
| 514560 | SANTIAGO ANDINO, IRIS N. | ADDRESS ON FILE | | | | | |
| 514562 | SANTIAGO ANDINO, JOSE M | ADDRESS ON FILE | | | | | |
| 2209426 | Santiago Andino, Jose Manuel | ADDRESS ON FILE | | | | | |
| 514563 | SANTIAGO ANDINO, MARIA DE LA P | ADDRESS ON FILE | | | | | |
| 514564 | SANTIAGO ANDINO, SAMARY | ADDRESS ON FILE | | | | | |
| 514565 | SANTIAGO ANDINO, SEUL | ADDRESS ON FILE | | | | | |
| 514566 | SANTIAGO ANDINO, WILLIAM | ADDRESS ON FILE | | | | | |
| 514567 | SANTIAGO ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1957848 | Santiago Andujar, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 514568 | SANTIAGO ANDUJAR, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1769850 | Santiago Andujar, Maria V. | ADDRESS ON FILE | | | | | | | |
| 514570 | SANTIAGO ANDUJAR, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| 514571 | SANTIAGO ANDUJAR, MIRZA | ADDRESS ON FILE | | | | | | | |
| 514572 | SANTIAGO ANDUJAR, NORA G | ADDRESS ON FILE | | | | | | | |
| 366456 | SANTIAGO ANDUJAR, NORA G | ADDRESS ON FILE | | | | | | | |
| 514573 | SANTIAGO ANDUJAR, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| 1809625 | Santiago Andujar, Virgen S. | ADDRESS ON FILE | | | | | | | |
| 2132517 | SANTIAGO ANDUJAR, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| 514574 | SANTIAGO ANDUJAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 514575 | SANTIAGO ANGLERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 514576 | SANTIAGO ANGLERO, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 514577 | Santiago Antompie, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1383860 | SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 514561 | SANTIAGO ANTONY, DAGMAR | ADDRESS ON FILE | | | | | | | |
| 822497 | SANTIAGO ANTUNA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 514579 | SANTIAGO ANTUNA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1823528 | SANTIAGO ANTUNA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 822498 | SANTIAGO ANTUNA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 752142 | SANTIAGO APONTE MATIAS | ADDRESS ON FILE | | | | | | | |
| 514580 | SANTIAGO APONTE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 514581 | SANTIAGO APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 514582 | SANTIAGO APONTE, ANDRETTI | ADDRESS ON FILE | | | | | | | |
| 822500 | SANTIAGO APONTE, ANDRETTI G | ADDRESS ON FILE | | | | | | | |
| 514583 | SANTIAGO APONTE, BRYAN | ADDRESS ON FILE | | | | | | | |
| 2153669 | Santiago Aponte, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 514584 | SANTIAGO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514585 | SANTIAGO APONTE, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 514587 | SANTIAGO APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 514586 | SANTIAGO APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 514588 | Santiago Aponte, Edgardo J | ADDRESS ON FILE | | | | | | | |
| 514589 | SANTIAGO APONTE, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| 822502 | SANTIAGO APONTE, ELMELINDO | ADDRESS ON FILE | | | | | | | |
| 1596872 | Santiago Aponte, Elsa | ADDRESS ON FILE | | | | | | | |
| 2082345 | Santiago Aponte, Gerardo | ADDRESS ON FILE | | | | | | | |
| 514590 | SANTIAGO APONTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| 514591 | SANTIAGO APONTE, HAYNES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822503 | SANTIAGO APONTE, HAYNES | ADDRESS ON FILE | | | | | | |
| 514592 | SANTIAGO APONTE, ISA NYMARI | ADDRESS ON FILE | | | | | | |
| 514593 | SANTIAGO APONTE, ISRAEL | ADDRESS ON FILE | | | | | | |
| 514594 | SANTIAGO APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 2153954 | Santiago Aponte, Jose A. | ADDRESS ON FILE | | | | | | |
| 2150174 | Santiago Aponte, Juan O | ADDRESS ON FILE | | | | | | |
| 514595 | SANTIAGO APONTE, JULIA | ADDRESS ON FILE | | | | | | |
| 514596 | SANTIAGO APONTE, JULIO A | ADDRESS ON FILE | | | | | | |
| 514597 | SANTIAGO APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 514598 | SANTIAGO APONTE, MARIA LOURDES | ADDRESS ON FILE | | | | | | |
| 514599 | SANTIAGO APONTE, MARISOL | ADDRESS ON FILE | | | | | | |
| 514600 | SANTIAGO APONTE, MARY | ADDRESS ON FILE | | | | | | |
| 514601 | SANTIAGO APONTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1362521 | SANTIAGO APONTE, NEREIDA | ADDRESS ON FILE | | | | | | |
| 514602 | SANTIAGO APONTE, NEREIDA | ADDRESS ON FILE | | | | | | |
| 822504 | SANTIAGO APONTE, NILDA | ADDRESS ON FILE | | | | | | |
| 514603 | SANTIAGO APONTE, NILDA I | ADDRESS ON FILE | | | | | | |
| 514604 | Santiago Aponte, Nixa | ADDRESS ON FILE | | | | | | |
| 2153934 | Santiago Aponte, Orlando | ADDRESS ON FILE | | | | | | |
| 514605 | SANTIAGO APONTE, RICARDO | ADDRESS ON FILE | | | | | | |
| 514606 | SANTIAGO APONTE, WALDO E. | ADDRESS ON FILE | | | | | | |
| 514607 | SANTIAGO APONTE, WIGNA | ADDRESS ON FILE | | | | | | |
| 514608 | SANTIAGO APONTE, XAVIER | ADDRESS ON FILE | | | | | | |
| 514609 | SANTIAGO APONTE, ZOE | ADDRESS ON FILE | | | | | | |
| 514611 | SANTIAGO AQUINO, CARLOS N | ADDRESS ON FILE | | | | | | |
| 514612 | SANTIAGO ARANDA, MARYBETH | ADDRESS ON FILE | | | | | | |
| 2201602 | Santiago Arce , Olga | ADDRESS ON FILE | | | | | | |
| 514613 | SANTIAGO ARCE MD, MARISOL | ADDRESS ON FILE | | | | | | |
| 514614 | Santiago Arce, Carlos J | ADDRESS ON FILE | | | | | | |
| 514615 | SANTIAGO ARCE, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2130439 | Santiago Arce, Carmen E. | ADDRESS ON FILE | | | | | | |
| 514616 | SANTIAGO ARCE, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 514617 | SANTIAGO ARCE, DAISY | ADDRESS ON FILE | | | | | | |
| 514618 | SANTIAGO ARCE, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 850301 | Santiago Arce, Ivan | ADDRESS ON FILE | | | | | | |
| 514619 | SANTIAGO ARCE, IVAN | ADDRESS ON FILE | | | | | | |
| 514620 | SANTIAGO ARCE, JANET | ADDRESS ON FILE | | | | | | |
| 514621 | SANTIAGO ARCE, JORGE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514622 | SANTIAGO ARCE, LISSETTE | ADDRESS ON FILE | | | | | | |
| 514623 | SANTIAGO ARCE, MADELINE | ADDRESS ON FILE | | | | | | |
| 514624 | SANTIAGO ARCE, MAGIN | ADDRESS ON FILE | | | | | | |
| 514625 | SANTIAGO ARCE, MARTA | ADDRESS ON FILE | | | | | | |
| 514626 | SANTIAGO ARCE, NOEL | ADDRESS ON FILE | | | | | | |
| 2209328 | Santiago Arce, Olga | ADDRESS ON FILE | | | | | | |
| 2220190 | Santiago Arce, Olga | ADDRESS ON FILE | | | | | | |
| 2206305 | Santiago Arce, Olga | ADDRESS ON FILE | | | | | | |
| 2199047 | Santiago Arce, Olga I | ADDRESS ON FILE | | | | | | |
| 514627 | SANTIAGO ARCE, OMAYRA | ADDRESS ON FILE | | | | | | |
| 514628 | SANTIAGO ARCE, RAUL | ADDRESS ON FILE | | | | | | |
| 514629 | Santiago Arce, Wilfredo | ADDRESS ON FILE | | | | | | |
| 514630 | SANTIAGO ARCE, WILFREDO | ADDRESS ON FILE | | | | | | |
| 752143 | SANTIAGO ARCHERY SUPPLY | URB STA RITA | C 12 CALLE 14 | | | VEGA ALTA | PR | 00692 |
| 514631 | SANTIAGO ARCHILLA, MINERVA | ADDRESS ON FILE | | | | | | |
| 514632 | SANTIAGO ARCHILLA, NORMA M | ADDRESS ON FILE | | | | | | |
| 514633 | SANTIAGO ARENAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 514634 | SANTIAGO ARIAS, FREDDY | ADDRESS ON FILE | | | | | | |
| 514635 | SANTIAGO ARIZMENDI, ANA | ADDRESS ON FILE | | | | | | |
| 514636 | SANTIAGO ARMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 514637 | SANTIAGO ARNAU, JOSCAR | ADDRESS ON FILE | | | | | | |
| 514638 | SANTIAGO AROCHO, AIDA G | ADDRESS ON FILE | | | | | | |
| 822506 | SANTIAGO AROCHO, AIDA G. | ADDRESS ON FILE | | | | | | |
| 1836058 | Santiago Arocho, Aida Gisela | ADDRESS ON FILE | | | | | | |
| 514639 | SANTIAGO AROCHO, DENISE | ADDRESS ON FILE | | | | | | |
| 514640 | SANTIAGO AROCHO, EDWIN | ADDRESS ON FILE | | | | | | |
| 514641 | SANTIAGO AROCHO, GABRIELA N. | ADDRESS ON FILE | | | | | | |
| 1257530 | SANTIAGO AROCHO, MARITZA I | ADDRESS ON FILE | | | | | | |
| 822507 | SANTIAGO AROCHO, MARITZA I | ADDRESS ON FILE | | | | | | |
| 514643 | SANTIAGO AROCHO, WILSON | ADDRESS ON FILE | | | | | | |
| 822508 | SANTIAGO AROCHO, WILSON | ADDRESS ON FILE | | | | | | |
| 514644 | SANTIAGO ARRENDONDO MENDOZA | ADDRESS ON FILE | | | | | | |
| 514645 | SANTIAGO ARRIAGA, LESLIE | ADDRESS ON FILE | | | | | | |
| 514646 | SANTIAGO ARRIETA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2158706 | Santiago Arroya, Bienvenido | ADDRESS ON FILE | | | | | | |
| 2159630 | Santiago Arroyo, Adalberto | ADDRESS ON FILE | | | | | | |
| 2168530 | Santiago Arroyo, Adalberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514647 | SANTIAGO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 514648 | SANTIAGO ARROYO, BRENDA M | ADDRESS ON FILE | | | | | | |
| 514649 | SANTIAGO ARROYO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 514650 | SANTIAGO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | |
| 514651 | SANTIAGO ARROYO, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 514652 | SANTIAGO ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 822509 | SANTIAGO ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 514653 | SANTIAGO ARROYO, DAVID | ADDRESS ON FILE | | | | | | |
| 514654 | SANTIAGO ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 514655 | SANTIAGO ARROYO, ELBA I | ADDRESS ON FILE | | | | | | |
| 514656 | SANTIAGO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 514657 | SANTIAGO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2161427 | Santiago Arroyo, Felix Carlos | ADDRESS ON FILE | | | | | | |
| 1956541 | Santiago Arroyo, Frances | ADDRESS ON FILE | | | | | | |
| 514658 | SANTIAGO ARROYO, FRANCES | ADDRESS ON FILE | | | | | | |
| 514659 | SANTIAGO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 514660 | SANTIAGO ARROYO, IRIS B | ADDRESS ON FILE | | | | | | |
| 514661 | SANTIAGO ARROYO, IRIS B | ADDRESS ON FILE | | | | | | |
| 514662 | SANTIAGO ARROYO, JONATAN | ADDRESS ON FILE | | | | | | |
| 514663 | SANTIAGO ARROYO, JORGE | ADDRESS ON FILE | | | | | | |
| 514664 | SANTIAGO ARROYO, JOSE F | ADDRESS ON FILE | | | | | | |
| 514665 | SANTIAGO ARROYO, JOSE L | ADDRESS ON FILE | | | | | | |
| 2165451 | Santiago Arroyo, Juan | ADDRESS ON FILE | | | | | | |
| 514666 | SANTIAGO ARROYO, JUAN | ADDRESS ON FILE | | | | | | |
| 514667 | SANTIAGO ARROYO, LESLIE | ADDRESS ON FILE | | | | | | |
| 514668 | SANTIAGO ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 514669 | SANTIAGO ARROYO, LINAIDA | ADDRESS ON FILE | | | | | | |
| 514670 | SANTIAGO ARROYO, LINETTE | ADDRESS ON FILE | | | | | | |
| 514671 | SANTIAGO ARROYO, LINIBETH | ADDRESS ON FILE | | | | | | |
| 514672 | SANTIAGO ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 514673 | SANTIAGO ARROYO, LUZ A | ADDRESS ON FILE | | | | | | |
| 514674 | SANTIAGO ARROYO, MARCOS | ADDRESS ON FILE | | | | | | |
| 514675 | SANTIAGO ARROYO, MARIA R | ADDRESS ON FILE | | | | | | |
| 1973543 | SANTIAGO ARROYO, MARIA R. | ADDRESS ON FILE | | | | | | |
| 514676 | SANTIAGO ARROYO, MARIA V | ADDRESS ON FILE | | | | | | |
| 514677 | SANTIAGO ARROYO, PAOLA | ADDRESS ON FILE | | | | | | |
| 822511 | SANTIAGO ARROYO, PAOLA T. | ADDRESS ON FILE | | | | | | |
| 514679 | SANTIAGO ARROYO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 1901507 | Santiago Arroyo, Raul A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514680 | SANTIAGO ARROYO, SAYMARIE | ADDRESS ON FILE | | | | | | |
| 514681 | SANTIAGO ARROYO, SONIA | ADDRESS ON FILE | | | | | | |
| 514682 | SANTIAGO ARROYO, VILMA | ADDRESS ON FILE | | | | | | |
| 514683 | Santiago Arroyo, Waldemar | ADDRESS ON FILE | | | | | | |
| 514684 | SANTIAGO ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 514685 | SANTIAGO ARROYO, YADIRA | ADDRESS ON FILE | | | | | | |
| 514686 | SANTIAGO ARTESONA, STANLEY | ADDRESS ON FILE | | | | | | |
| 514687 | SANTIAGO ARVELO ESTEVES | ADDRESS ON FILE | | | | | | |
| 822512 | SANTIAGO ARZOLA, DAVID | ADDRESS ON FILE | | | | | | |
| 514689 | SANTIAGO ARZOLA, DAVID | ADDRESS ON FILE | | | | | | |
| 514690 | SANTIAGO ARZOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 514691 | SANTIAGO ARZOLA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 855084 | SANTIAGO ARZOLA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 514692 | SANTIAGO ARZUAGA, CHEMILLIE | ADDRESS ON FILE | | | | | | |
| 514693 | SANTIAGO ARZUAGA, DAVID | ADDRESS ON FILE | | | | | | |
| 514694 | SANTIAGO ASENCIO, JAYVE | ADDRESS ON FILE | | | | | | |
| 514695 | SANTIAGO ASENCIO, MARK A. | ADDRESS ON FILE | | | | | | |
| 752144 | SANTIAGO ASPHALT CONSTRUCTION | P O BOX 238 | | | | UTUADO | PR | 00641 |
| 752145 | SANTIAGO ASPHALT CONSTRUCTION CORP | PO BOX 238 | | | | UTUADO | PR | 00641-0238 |
| 2144984 | Santiago Astacio, Irma L | ADDRESS ON FILE | | | | | | |
| 2140828 | Santiago Astacio, Javier | ADDRESS ON FILE | | | | | | |
| 1660810 | Santiago Astacio, Olga L | ADDRESS ON FILE | | | | | | |
| 514696 | SANTIAGO ASTACIO, OLGA LUZ | ADDRESS ON FILE | | | | | | |
| 1571350 | Santiago Auiles, Mariela | ADDRESS ON FILE | | | | | | |
| 752146 | SANTIAGO AUTO PARTS | U3 25 AVE SAN ALFONSO | LAS LOMAS | | | RIO PIEDRAS | PR | 00921 |
| 514697 | SANTIAGO AVILA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 514698 | SANTIAGO AVILA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1426672 | Santiago Avila, Manuel | ADDRESS ON FILE | | | | | | |
| 514699 | SANTIAGO AVILA, MANUEL I | ADDRESS ON FILE | | | | | | |
| 514700 | SANTIAGO AVILES MD, EDSON | ADDRESS ON FILE | | | | | | |
| 514701 | SANTIAGO AVILES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 514702 | SANTIAGO AVILES, CORALYS E | ADDRESS ON FILE | | | | | | |
| 514703 | SANTIAGO AVILES, CRUZ | ADDRESS ON FILE | | | | | | |
| 514704 | SANTIAGO AVILES, CRYSTALEE | ADDRESS ON FILE | | | | | | |
| 822513 | SANTIAGO AVILES, CRYSTALEE | ADDRESS ON FILE | | | | | | |
| 514705 | SANTIAGO AVILES, CRYSTALEE | ADDRESS ON FILE | | | | | | |
| 514706 | SANTIAGO AVILES, EDSON L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514707 | SANTIAGO AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 514709 | SANTIAGO AVILES, ELBA | ADDRESS ON FILE | | | | | | | |
| 514708 | SANTIAGO AVILES, ELBA | ADDRESS ON FILE | | | | | | | |
| 2123339 | SANTIAGO AVILES, ELVIN N. | ADDRESS ON FILE | | | | | | | |
| 2123339 | SANTIAGO AVILES, ELVIN N. | ADDRESS ON FILE | | | | | | | |
| 514711 | SANTIAGO AVILES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 514712 | SANTIAGO AVILES, JOSE S | ADDRESS ON FILE | | | | | | | |
| 514713 | SANTIAGO AVILES, KEYLA | ADDRESS ON FILE | | | | | | | |
| 514714 | SANTIAGO AVILES, LEILANY | ADDRESS ON FILE | | | | | | | |
| 1820155 | SANTIAGO AVILES, LEILANY | ADDRESS ON FILE | | | | | | | |
| 514715 | SANTIAGO AVILES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 514716 | SANTIAGO AVILES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1563582 | Santiago Aviles, Mariela | ADDRESS ON FILE | | | | | | | |
| 514717 | SANTIAGO AVILES, MARIELA | ADDRESS ON FILE | | | | | | | |
| 514718 | SANTIAGO AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 514719 | SANTIAGO AVILES, OSCARY | ADDRESS ON FILE | | | | | | | |
| 1257531 | SANTIAGO AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2007384 | Santiago Avils, Elvin N. | ADDRESS ON FILE | | | | | | | |
| 2007384 | Santiago Avils, Elvin N. | ADDRESS ON FILE | | | | | | | |
| 514721 | SANTIAGO AYALA, ADNIEL | ADDRESS ON FILE | | | | | | | |
| 514722 | SANTIAGO AYALA, AISSA | ADDRESS ON FILE | | | | | | | |
| 514723 | Santiago Ayala, Angel M | ADDRESS ON FILE | | | | | | | |
| 822514 | SANTIAGO AYALA, AUDREY J. | ADDRESS ON FILE | | | | | | | |
| 514725 | SANTIAGO AYALA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 514726 | SANTIAGO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 514727 | SANTIAGO AYALA, DANITZA | ADDRESS ON FILE | | | | | | | |
| 822515 | SANTIAGO AYALA, DARIEL | ADDRESS ON FILE | | | | | | | |
| 2146340 | Santiago Ayala, Desiree N. | ADDRESS ON FILE | | | | | | | |
| 514728 | Santiago Ayala, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 822516 | SANTIAGO AYALA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 514731 | SANTIAGO AYALA, JOELYS | ADDRESS ON FILE | | | | | | | |
| 514730 | Santiago Ayala, Joelys | ADDRESS ON FILE | | | | | | | |
| 514732 | SANTIAGO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 514734 | SANTIAGO AYALA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 514735 | SANTIAGO AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| 2050759 | SANTIAGO AYALA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 514737 | SANTIAGO AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 822517 | SANTIAGO AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 822518 | SANTIAGO AYALA, MYRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 514738 | SANTIAGO AYALA, NILDA J | ADDRESS ON FILE | | | | | |
| 514739 | SANTIAGO AYALA, OMAR | ADDRESS ON FILE | | | | | |
| 514740 | SANTIAGO AYALA, ROBERTO | ADDRESS ON FILE | | | | | |
| 514741 | Santiago Ayala, Ruben | ADDRESS ON FILE | | | | | |
| 514742 | SANTIAGO AYALA, SHALIMAR | ADDRESS ON FILE | | | | | |
| 514743 | Santiago Ayala, William J. | ADDRESS ON FILE | | | | | |
| 2076179 | Santiago Aybar, Orlando | ADDRESS ON FILE | | | | | |
| 2068734 | Santiago Aybar, Orlando | ADDRESS ON FILE | | | | | |
| 2076179 | Santiago Aybar, Orlando | ADDRESS ON FILE | | | | | |
| 514744 | SANTIAGO AYBAR, ORLANDO | ADDRESS ON FILE | | | | | |
| 2068734 | Santiago Aybar, Orlando | ADDRESS ON FILE | | | | | |
| 2140814 | Santiago Aztuco, Angel | ADDRESS ON FILE | | | | | |
| 514745 | SANTIAGO BABILONI, LUIS | ADDRESS ON FILE | | | | | |
| 514746 | SANTIAGO BABILONIA, NILSA I | ADDRESS ON FILE | | | | | |
| 514747 | Santiago Bade, Jose G | ADDRESS ON FILE | | | | | |
| 514748 | Santiago Baerga, Angel D | ADDRESS ON FILE | | | | | |
| 514749 | SANTIAGO BAERGA, CARLOS | ADDRESS ON FILE | | | | | |
| 752147 | SANTIAGO BAEZ TORRES | PO BOX 7353 | | | PONCE | PR | 00732-7353 |
| 514750 | SANTIAGO BAEZ, AIDA L | ADDRESS ON FILE | | | | | |
| 514751 | SANTIAGO BAEZ, AMARILIS | ADDRESS ON FILE | | | | | |
| 514752 | SANTIAGO BAEZ, AMARILIS | ADDRESS ON FILE | | | | | |
| 514753 | SANTIAGO BAEZ, ARACELIS | ADDRESS ON FILE | | | | | |
| 514754 | SANTIAGO BAEZ, ARACELIS | ADDRESS ON FILE | | | | | |
| 514755 | SANTIAGO BAEZ, CARMEN L. | ADDRESS ON FILE | | | | | |
| 514756 | SANTIAGO BAEZ, CARMEN Y | ADDRESS ON FILE | | | | | |
| 514757 | SANTIAGO BAEZ, DAMIAN | ADDRESS ON FILE | | | | | |
| 514758 | SANTIAGO BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 514759 | SANTIAGO BAEZ, EROHILDA | ADDRESS ON FILE | | | | | |
| 514760 | SANTIAGO BAEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 514761 | SANTIAGO BAEZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 514762 | Santiago Baez, Hiram | ADDRESS ON FILE | | | | | |
| 514763 | SANTIAGO BAEZ, ILEANNETTE | ADDRESS ON FILE | | | | | |
| 514764 | SANTIAGO BAEZ, JANET | ADDRESS ON FILE | | | | | |
| 514765 | SANTIAGO BAEZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 514766 | SANTIAGO BAEZ, JESUS | ADDRESS ON FILE | | | | | |
| 514767 | SANTIAGO BAEZ, JOSE | ADDRESS ON FILE | | | | | |
| 514768 | SANTIAGO BAEZ, JOSE | ADDRESS ON FILE | | | | | |
| 514769 | SANTIAGO BAEZ, JOSE GILBERTO | ADDRESS ON FILE | | | | | |
| 514770 | SANTIAGO BAEZ, JOSUE | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514771 | SANTIAGO BAEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 514772 | SANTIAGO BAEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 514773 | SANTIAGO BAEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 514774 | SANTIAGO BAEZ, ROSA J. | ADDRESS ON FILE | | | | | | |
| 822520 | SANTIAGO BAEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 514775 | SANTIAGO BAEZ, XIOMARA T | ADDRESS ON FILE | | | | | | |
| 514776 | SANTIAGO BAHAMUNDI, JAIME | ADDRESS ON FILE | | | | | | |
| 514777 | SANTIAGO BAHAMUNDI, JUAN A | ADDRESS ON FILE | | | | | | |
| 2034869 | Santiago Bajandas, Ivan E. | ADDRESS ON FILE | | | | | | |
| 2034869 | Santiago Bajandas, Ivan E. | ADDRESS ON FILE | | | | | | |
| 514778 | SANTIAGO BAJANDAS, MAGDA I | ADDRESS ON FILE | | | | | | |
| 1942980 | Santiago Bajandas, Magda I. | ADDRESS ON FILE | | | | | | |
| 1910743 | Santiago Balines, Santa | ADDRESS ON FILE | | | | | | |
| 822521 | SANTIAGO BALINES, SANTA | ADDRESS ON FILE | | | | | | |
| 514779 | SANTIAGO BALINES, SANTA | ADDRESS ON FILE | | | | | | |
| 514780 | SANTIAGO BARADA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2040553 | Santiago Barada, Carlos A. | ADDRESS ON FILE | | | | | | |
| 514781 | SANTIAGO BARADA, LUIS N | ADDRESS ON FILE | | | | | | |
| 1822262 | Santiago Barbosa, Adelaida | ADDRESS ON FILE | | | | | | |
| 514782 | SANTIAGO BARBOSA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 1839171 | Santiago Barbosa, Adelaida | ADDRESS ON FILE | | | | | | |
| 514783 | SANTIAGO BARBOSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 514784 | Santiago Barbosa, Carlos A | ADDRESS ON FILE | | | | | | |
| 1872323 | SANTIAGO BARBOSA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 514785 | Santiago Barbosa, Carlos D | ADDRESS ON FILE | | | | | | |
| 1257532 | SANTIAGO BARBOSA, CARLOS D | ADDRESS ON FILE | | | | | | |
| 1804729 | SANTIAGO BARBOSA, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 514786 | SANTIAGO BARBOSA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1817941 | Santiago Barbosa, Luz S. | ADDRESS ON FILE | | | | | | |
| 514787 | SANTIAGO BARBOT RODRIGUEZ ` | ADDRESS ON FILE | | | | | | |
| 514788 | SANTIAGO BARBOT, VICTOR | ADDRESS ON FILE | | | | | | |
| 514789 | SANTIAGO BARRERA, BRIAN | ADDRESS ON FILE | | | | | | |
| 1988609 | Santiago Barrera, Brian | ADDRESS ON FILE | | | | | | |
| 514790 | Santiago Barrera, Brian | ADDRESS ON FILE | | | | | | |
| 1948591 | SANTIAGO BARRERO, ADA GLORIA | ADDRESS ON FILE | | | | | | |
| 514791 | SANTIAGO BARRETO, CARLOS | ADDRESS ON FILE | | | | | | |
| 2067585 | Santiago Barreto, Demetrio | ADDRESS ON FILE | | | | | | |
| 514792 | Santiago Barreto, Pedro A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514793 | SANTIAGO BARRETO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 514794 | SANTIAGO BARRIERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1943597 | Santiago Barriera, Nilda Ivette | ADDRESS ON FILE | | | | | | | |
| 514795 | SANTIAGO BARROSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514797 | SANTIAGO BARROSO, NERILIS | ADDRESS ON FILE | | | | | | | |
| 514798 | SANTIAGO BASABE, HARRY | ADDRESS ON FILE | | | | | | | |
| 514799 | SANTIAGO BATISTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514800 | SANTIAGO BATISTA, JULIO | ADDRESS ON FILE | | | | | | | |
| 514801 | SANTIAGO BATISTA, KATYANA MARIE | ADDRESS ON FILE | | | | | | | |
| 514802 | SANTIAGO BATISTA, YALY | ADDRESS ON FILE | | | | | | | |
| 514803 | SANTIAGO BATTISTINI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 514804 | Santiago Battistini, Lillian I | ADDRESS ON FILE | | | | | | | |
| 514805 | SANTIAGO BAYON, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 514806 | SANTIAGO BAYON, MYRTA | ADDRESS ON FILE | | | | | | | |
| 514807 | SANTIAGO BAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| 514808 | SANTIAGO BAYRON, JULIO O | ADDRESS ON FILE | | | | | | | |
| 514809 | SANTIAGO BEAUCHAMP, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 822522 | SANTIAGO BEAUCHAMP, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 822523 | SANTIAGO BEAUCHAMP, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 514810 | SANTIAGO BEAUCHAMP, VERONICA | ADDRESS ON FILE | | | | | | | |
| 514811 | SANTIAGO BECERRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 514812 | SANTIAGO BECERRA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| 514814 | SANTIAGO BELTRAN, OLGA E | ADDRESS ON FILE | | | | | | | |
| 514815 | SANTIAGO BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 752148 | SANTIAGO BENABE GARCIA | HC 1 BOX 7689 | | | | LUQUILLO | PR | 00773 | |
| 514816 | SANTIAGO BENGOCHEA, GRACE D | ADDRESS ON FILE | | | | | | | |
| 1841843 | Santiago Bengochea, Grace Damaris | ADDRESS ON FILE | | | | | | | |
| 2059120 | Santiago Bengochea, Grace Demaris | ADDRESS ON FILE | | | | | | | |
| 514817 | SANTIAGO BENIQUE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 822524 | SANTIAGO BENIQUE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 822525 | SANTIAGO BENITEZ, GLORIEMY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514818 | SANTIAGO BENITEZ, GLORIEMY | ADDRESS ON FILE | | | | | | | |
| 514819 | SANTIAGO BENITEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 514820 | SANTIAGO BENITEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1575475 | Santiago Benitz, Luis A | ADDRESS ON FILE | | | | | | | |
| 514821 | SANTIAGO BERDECIA, CYMARIE | ADDRESS ON FILE | | | | | | | |
| 514822 | SANTIAGO BERDECIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1635965 | Santiago Berdecia, Yanira Rosaly | ADDRESS ON FILE | | | | | | | |
| 1859727 | SANTIAGO BERMUDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 1805065 | Santiago Bermudez, Ada I. | ADDRESS ON FILE | | | | | | | |
| 2144325 | Santiago Bermudez, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 514825 | SANTIAGO BERMUDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1899887 | Santiago Bermudez, Ariel A. | ADDRESS ON FILE | | | | | | | |
| 1899887 | Santiago Bermudez, Ariel A. | ADDRESS ON FILE | | | | | | | |
| 514826 | SANTIAGO BERMUDEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 514827 | SANTIAGO BERMUDEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 514828 | SANTIAGO BERMUDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 514829 | SANTIAGO BERMUDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 514830 | SANTIAGO BERMUDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 822526 | SANTIAGO BERMUDEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 514831 | SANTIAGO BERMUDEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 514832 | SANTIAGO BERMUDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 514833 | SANTIAGO BERMUDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 514834 | SANTIAGO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 514835 | SANTIAGO BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 822527 | SANTIAGO BERMUDEZ, KELVIN R | ADDRESS ON FILE | | | | | | | |
| 514836 | SANTIAGO BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 514837 | SANTIAGO BERMUDEZ, MELVIN J | ADDRESS ON FILE | | | | | | | |
| 514838 | SANTIAGO BERMUDEZ, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| 514839 | Santiago Bermudez, Melvin J. | ADDRESS ON FILE | | | | | | | |
| 514840 | Santiago Bermudez, Miriam | ADDRESS ON FILE | | | | | | | |
| 514841 | SANTIAGO BERMUDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 514842 | SANTIAGO BERMUDEZ, NAZARIO | ADDRESS ON FILE | | | | | | | |
| 514843 | SANTIAGO BERMUDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 1537592 | Santiago Bermudez, Zenaida | ADDRESS ON FILE | | | | | | | |
| 514847 | SANTIAGO BERNARD, IRELIZ | ADDRESS ON FILE | | | | | | | |
| 514849 | SANTIAGO BERNARD, JENNIFFER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514850 | Santiago Bernier, Domingo | ADDRESS ON FILE | | | | | | |
| 514851 | SANTIAGO BERNIER, DOMINGO | ADDRESS ON FILE | | | | | | |
| 514852 | SANTIAGO BERRIOS PINA | ADDRESS ON FILE | | | | | | |
| 514853 | SANTIAGO BERRIOS, ALEXIS M. | ADDRESS ON FILE | | | | | | |
| 514854 | SANTIAGO BERRIOS, AMY | ADDRESS ON FILE | | | | | | |
| 514856 | SANTIAGO BERRIOS, BLANCA | ADDRESS ON FILE | | | | | | |
| 514857 | SANTIAGO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 822528 | SANTIAGO BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 514859 | SANTIAGO BERRIOS, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 514860 | SANTIAGO BERRIOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 514861 | SANTIAGO BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 514862 | SANTIAGO BERRIOS, ERNESTO M | ADDRESS ON FILE | | | | | | |
| 514863 | SANTIAGO BERRIOS, FREDDIE | ADDRESS ON FILE | | | | | | |
| 514864 | SANTIAGO BERRIOS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 514865 | SANTIAGO BERRIOS, GLADYLIS | ADDRESS ON FILE | | | | | | |
| 514866 | SANTIAGO BERRIOS, IRELISVET | ADDRESS ON FILE | | | | | | |
| 514867 | SANTIAGO BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 514868 | SANTIAGO BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 1470382 | Santiago Berrios, Jonathan D | ADDRESS ON FILE | | | | | | |
| 1425989 | SANTIAGO BERRIOS, JONATHAN D. | MANSIONES DE SIERRA TAINA | CALLE 2 | CASA 1 | | BAYAMON | PR | 00957 |
| 1423221 | SANTIAGO BERRIOS, JONATHAN D. | Mansiones de Sierra Taína | Calle 2 | Casa 1 | | Bayamón | PR | 00959 |
| 822529 | SANTIAGO BERRIOS, KELITT DE | ADDRESS ON FILE | | | | | | |
| 514869 | SANTIAGO BERRIOS, KELITT DE J | ADDRESS ON FILE | | | | | | |
| 514870 | SANTIAGO BERRIOS, LEONARDO | ADDRESS ON FILE | | | | | | |
| 514871 | SANTIAGO BERRIOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 514872 | SANTIAGO BERRIOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 822530 | SANTIAGO BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 514873 | SANTIAGO BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 514874 | SANTIAGO BERRIOS, MARIANA | ADDRESS ON FILE | | | | | | |
| 514875 | SANTIAGO BERRIOS, MARIANA | ADDRESS ON FILE | | | | | | |
| 514876 | SANTIAGO BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 514877 | SANTIAGO BERRIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 514878 | SANTIAGO BERRIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 514879 | SANTIAGO BERRIOS, MITKEL | ADDRESS ON FILE | | | | | | |
| 514880 | SANTIAGO BERRIOS, NOEL | ADDRESS ON FILE | | | | | | |
| 514881 | SANTIAGO BERRIOS, RAMONA | ADDRESS ON FILE | | | | | | |
| 431222 | SANTIAGO BERRIOS, RAYMOND | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1463914 | SANTIAGO BERRIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 514883 | SANTIAGO BERRIOS, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 514882 | SANTIAGO BERRIOS, REINALDO A | ADDRESS ON FILE | | | | | | | |
| 514884 | SANTIAGO BERRIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 514885 | SANTIAGO BERRIOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 514886 | SANTIAGO BERRIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 514887 | SANTIAGO BERRIOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 514888 | SANTIAGO BERRIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 514889 | SANTIAGO BERRIOS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 514890 | Santiago Berrocal, Antonio | ADDRESS ON FILE | | | | | | | |
| 514891 | Santiago Berrocal, German | ADDRESS ON FILE | | | | | | | |
| 514892 | Santiago Berrocal, Israel | ADDRESS ON FILE | | | | | | | |
| 514893 | Santiago Berrocal, Ramiro | ADDRESS ON FILE | | | | | | | |
| 514894 | SANTIAGO BERROCAL, SENEN | ADDRESS ON FILE | | | | | | | |
| 514896 | SANTIAGO BESOSA, ISABEL G | ADDRESS ON FILE | | | | | | | |
| 514897 | SANTIAGO BETANCOURT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514898 | SANTIAGO BETANCOURT, ANGEL | ADDRESS ON FILE | | | | | | | |
| 514899 | SANTIAGO BETANCOURT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1835878 | Santiago Betancourt, Carmen M | ADDRESS ON FILE | | | | | | | |
| 514900 | SANTIAGO BETANCOURT, CHERYL | ADDRESS ON FILE | | | | | | | |
| 514901 | SANTIAGO BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| 514902 | SANTIAGO BETANCOURT, JOEL | ADDRESS ON FILE | | | | | | | |
| 514903 | SANTIAGO BETANCOURT, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 514904 | SANTIAGO BETANCOURT, JOSUE | ADDRESS ON FILE | | | | | | | |
| 514905 | SANTIAGO BETANCOURT, LUCY Y | ADDRESS ON FILE | | | | | | | |
| 514906 | SANTIAGO BETANCOURT, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 514907 | SANTIAGO BIBILONI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 514908 | SANTIAGO BIGAS, YARISEL | ADDRESS ON FILE | | | | | | | |
| 1882941 | Santiago Bigay, Marjorie | ADDRESS ON FILE | | | | | | | |
| 1882941 | Santiago Bigay, Marjorie | ADDRESS ON FILE | | | | | | | |
| 514910 | SANTIAGO BIRRIEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 514911 | SANTIAGO BIRRIEL, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 2055375 | Santiago Blanco, Dora | ADDRESS ON FILE | | | | | | | |
| 514912 | SANTIAGO BLANCO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 514913 | SANTIAGO BLANCO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 514915 | SANTIAGO BOBE, AIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1891330 | SANTIAGO BONELO, NOEMI | ADDRESS ON FILE | | | | | | |
| 514916 | SANTIAGO BONER, VICTOR | ADDRESS ON FILE | | | | | | |
| 2060969 | SANTIAGO BONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 2060969 | SANTIAGO BONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 514917 | SANTIAGO BONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 514918 | SANTIAGO BONES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 514919 | SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | |
| 752150 | SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | |
| 752149 | SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | |
| 514920 | SANTIAGO BONET ALFARO | ADDRESS ON FILE | | | | | | |
| 514921 | SANTIAGO BONET, DAMIAN | ADDRESS ON FILE | | | | | | |
| 822531 | SANTIAGO BONET, IRIS M | ADDRESS ON FILE | | | | | | |
| 822532 | SANTIAGO BONET, IRIS M | ADDRESS ON FILE | | | | | | |
| 514922 | SANTIAGO BONILLA, ALICE | ADDRESS ON FILE | | | | | | |
| 514923 | Santiago Bonilla, Angel R | ADDRESS ON FILE | | | | | | |
| 1257533 | SANTIAGO BONILLA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 514924 | SANTIAGO BONILLA, AUREA E | ADDRESS ON FILE | | | | | | |
| 514925 | SANTIAGO BONILLA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 514926 | SANTIAGO BONILLA, CELSO | ADDRESS ON FILE | | | | | | |
| 514927 | SANTIAGO BONILLA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 514928 | SANTIAGO BONILLA, DENNISE | ADDRESS ON FILE | | | | | | |
| 1421817 | SANTIAGO BONILLA, DIXON | SANTIAGO BONILLA, DIXON | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | | | AGUADILLA | PR | 00605 |
| 514929 | SANTIAGO BONILLA, FAUSTO | ADDRESS ON FILE | | | | | | |
| 514930 | SANTIAGO BONILLA, HERMINIO | ADDRESS ON FILE | | | | | | |
| 514931 | SANTIAGO BONILLA, IRAMYS D. | ADDRESS ON FILE | | | | | | |
| 822534 | SANTIAGO BONILLA, IRMA | ADDRESS ON FILE | | | | | | |
| 1913402 | Santiago Bonilla, Irma N | ADDRESS ON FILE | | | | | | |
| 514932 | SANTIAGO BONILLA, IRMA N | ADDRESS ON FILE | | | | | | |
| 1945421 | Santiago Bonilla, Irma N. | ADDRESS ON FILE | | | | | | |
| 514933 | SANTIAGO BONILLA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 514934 | Santiago Bonilla, Jose A. | ADDRESS ON FILE | | | | | | |
| 514935 | SANTIAGO BONILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 514936 | SANTIAGO BONILLA, JULIO | ADDRESS ON FILE | | | | | | |
| 514937 | SANTIAGO BONILLA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2029952 | SANTIAGO BONILLA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 514938 | Santiago Bonilla, Melvin I. | ADDRESS ON FILE | | | | | | |
| 514939 | SANTIAGO BONILLA, RAMON L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514940 | SANTIAGO BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 514941 | SANTIAGO BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 514942 | SANTIAGO BONILLLA, DAVID | ADDRESS ON FILE | | | | | | |
| 514943 | Santiago Borges, Adolfo | ADDRESS ON FILE | | | | | | |
| 514944 | SANTIAGO BORGES, DINORAH | ADDRESS ON FILE | | | | | | |
| 514945 | SANTIAGO BORGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 514946 | SANTIAGO BORRAS, ARIEL | ADDRESS ON FILE | | | | | | |
| 514947 | SANTIAGO BORRAS, TOMAS | ADDRESS ON FILE | | | | | | |
| 514948 | SANTIAGO BORRERO, ADA | ADDRESS ON FILE | | | | | | |
| 514949 | Santiago Borrero, Alex | ADDRESS ON FILE | | | | | | |
| 514950 | SANTIAGO BORRERO, ALVANEZ | ADDRESS ON FILE | | | | | | |
| 514951 | Santiago Borrero, Anette | ADDRESS ON FILE | | | | | | |
| 514952 | Santiago Borrero, Ariel | ADDRESS ON FILE | | | | | | |
| 2110034 | SANTIAGO BORRERO, ARIEL | ADDRESS ON FILE | | | | | | |
| 514953 | Santiago Borrero, Benjamin | ADDRESS ON FILE | | | | | | |
| 514954 | Santiago Borrero, Carlos A | ADDRESS ON FILE | | | | | | |
| 514956 | SANTIAGO BORRERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 514957 | SANTIAGO BORRERO, NOEL | ADDRESS ON FILE | | | | | | |
| 514958 | SANTIAGO BORRERO, NOEMI | ADDRESS ON FILE | | | | | | |
| 1647558 | Santiago Borrero, Orlando | ADDRESS ON FILE | | | | | | |
| 1577093 | Santiago Borrero, Orlando | ADDRESS ON FILE | | | | | | |
| 1647558 | Santiago Borrero, Orlando | ADDRESS ON FILE | | | | | | |
| 514959 | SANTIAGO BORRERO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 514960 | SANTIAGO BORRERO, PASCUAL | ADDRESS ON FILE | | | | | | |
| 514961 | SANTIAGO BOSCH, FRANCES | ADDRESS ON FILE | | | | | | |
| 514962 | SANTIAGO BOSQUE, FRANCES | ADDRESS ON FILE | | | | | | |
| 822536 | SANTIAGO BOSQUE, FRANCES | ADDRESS ON FILE | | | | | | |
| 2090050 | Santiago Bosque, Frances | ADDRESS ON FILE | | | | | | |
| 514963 | SANTIAGO BOSQUE, OLGA | ADDRESS ON FILE | | | | | | |
| 514964 | SANTIAGO BOU, HECTOR | ADDRESS ON FILE | | | | | | |
| 514965 | SANTIAGO BOURDOIN, ANGEL | ADDRESS ON FILE | | | | | | |
| 514966 | SANTIAGO BOURDOING, ELISANDRO | ADDRESS ON FILE | | | | | | |
| 822537 | SANTIAGO BOYRIE, LUZ I | ADDRESS ON FILE | | | | | | |
| 1914571 | Santiago Boyrie, Nilcza | ADDRESS ON FILE | | | | | | |
| 514968 | SANTIAGO BOYRIE, NILCZA | ADDRESS ON FILE | | | | | | |
| 2001158 | Santiago Boyrie, Nileza | ADDRESS ON FILE | | | | | | |
| 514969 | SANTIAGO BRACERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 514970 | Santiago Bracero, Juan R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 514971 | SANTIAGO BRACERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 514972 | SANTIAGO BRANUELAS, GISELA | ADDRESS ON FILE | | | | | | | |
| 1652958 | Santiago Brignoni, Maria L. | ADDRESS ON FILE | | | | | | | |
| 514973 | SANTIAGO BRIGNONI, MARIE L | ADDRESS ON FILE | | | | | | | |
| 1598653 | Santiago Brignoni, Marie L | ADDRESS ON FILE | | | | | | | |
| 514975 | SANTIAGO BRITO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1849396 | Santiago Brown, Dora | ADDRESS ON FILE | | | | | | | |
| 514976 | Santiago Brown, Dora | ADDRESS ON FILE | | | | | | | |
| 822538 | SANTIAGO BRUNO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 822539 | SANTIAGO BRUNO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 514977 | SANTIAGO BRUNO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 514978 | SANTIAGO BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| 514979 | SANTIAGO BUEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 514980 | SANTIAGO BUITRAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 514981 | SANTIAGO BULA, LIZEL | ADDRESS ON FILE | | | | | | | |
| 514982 | SANTIAGO BULA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 514983 | SANTIAGO BULTED, GERMAN | ADDRESS ON FILE | | | | | | | |
| 514984 | SANTIAGO BUONO MD, UBALDO | ADDRESS ON FILE | | | | | | | |
| 514985 | SANTIAGO BURGADO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 514986 | SANTIAGO BURGADO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 1814466 | Santiago Burgo, Carmen J | ADDRESS ON FILE | | | | | | | |
| 514987 | SANTIAGO BURGOS JUSTIN JADIEL | ADDRESS ON FILE | | | | | | | |
| 822540 | SANTIAGO BURGOS, ADELLE M | ADDRESS ON FILE | | | | | | | |
| 514988 | SANTIAGO BURGOS, ANA R | ADDRESS ON FILE | | | | | | | |
| 822541 | SANTIAGO BURGOS, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 514989 | SANTIAGO BURGOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1769984 | Santiago Burgos, Carmen J | ADDRESS ON FILE | | | | | | | |
| 514990 | SANTIAGO BURGOS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 1421818 | SANTIAGO BURGOS, CELIMAR | HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| 514991 | SANTIAGO BURGOS, CELIMAR | PO BOX 142093 | | | | ARECIBO | PR | 00614 | |
| 514992 | SANTIAGO BURGOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 822542 | SANTIAGO BURGOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| 514993 | SANTIAGO BURGOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| 822543 | SANTIAGO BURGOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 514994 | Santiago Burgos, Iliana I | ADDRESS ON FILE | | | | | | | |
| 822545 | SANTIAGO BURGOS, ISABEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 514995 | SANTIAGO BURGOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 514996 | SANTIAGO BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2113917 | Santiago Burgos, Ivonne | ADDRESS ON FILE | | | | | | |
| 514997 | SANTIAGO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 514998 | SANTIAGO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 1497602 | Santiago Burgos, John A | ADDRESS ON FILE | | | | | | |
| 2144487 | Santiago Burgos, Jorge L. | ADDRESS ON FILE | | | | | | |
| 514999 | SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 515000 | SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 515001 | SANTIAGO BURGOS, JOSE | ADDRESS ON FILE | | | | | | |
| 515002 | Santiago Burgos, Jose A | ADDRESS ON FILE | | | | | | |
| 515003 | SANTIAGO BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 515004 | Santiago Burgos, Leonardo | ADDRESS ON FILE | | | | | | |
| 515005 | SANTIAGO BURGOS, LUIS DANIEL | ADDRESS ON FILE | | | | | | |
| 515006 | SANTIAGO BURGOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 515007 | SANTIAGO BURGOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 515008 | SANTIAGO BURGOS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 515009 | SANTIAGO BURGOS, LUZ S | ADDRESS ON FILE | | | | | | |
| 822546 | SANTIAGO BURGOS, MARIA | ADDRESS ON FILE | | | | | | |
| 2134008 | Santiago Burgos, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 515011 | SANTIAGO BURGOS, MATLA | ADDRESS ON FILE | | | | | | |
| 1971143 | Santiago Burgos, Matla Esther | ADDRESS ON FILE | | | | | | |
| 515012 | SANTIAGO BURGOS, MERARY | ADDRESS ON FILE | | | | | | |
| 515013 | SANTIAGO BURGOS, NANCY | ADDRESS ON FILE | | | | | | |
| 515015 | SANTIAGO BURGOS, NOEL | ADDRESS ON FILE | | | | | | |
| 515016 | SANTIAGO BURGOS, OMAIRA | ADDRESS ON FILE | | | | | | |
| 2143230 | Santiago Burgos, Rosario | ADDRESS ON FILE | | | | | | |
| 515017 | SANTIAGO BURGOS, TERESA | ADDRESS ON FILE | | | | | | |
| 515018 | SANTIAGO BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 515019 | SANTIAGO BUS LINE INC | PO BOX 1505 | | | VILLALBA | PR | 00766 | |
| 515020 | Santiago Busanet, Roberto | ADDRESS ON FILE | | | | | | |
| 515021 | SANTIAGO BUTLER MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 752151 | SANTIAGO C LLERA CARRASQUILLO | URB TREASURE VALLEY | 35 CALLE 3 | | CIDRA | PR | 00739 | |
| 515022 | SANTIAGO C SOLER FAVALE | | | | | | | |
| 515023 | SANTIAGO CABALLERO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 515024 | SANTIAGO CABAN MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 515026 | SANTIAGO CABAN, ELSIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2124542 | Santiago Caban, Elsie | ADDRESS ON FILE | | | | | | | |
| 1988797 | Santiago Caban, Elsie | ADDRESS ON FILE | | | | | | | |
| 515027 | SANTIAGO CABAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| 515028 | SANTIAGO CABAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 822547 | SANTIAGO CABAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 515029 | SANTIAGO CABAN, PABLO | ADDRESS ON FILE | | | | | | | |
| 515030 | SANTIAGO CABANAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 515031 | SANTIAGO CABANAS, HADDY | ADDRESS ON FILE | | | | | | | |
| 515032 | SANTIAGO CABANAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 515033 | SANTIAGO CABASSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 515034 | SANTIAGO CABEZA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2026270 | Santiago Cabrea, Maria de Los Angeles | ADDRESS ON FILE | | | | | | | |
| 515035 | SANTIAGO CABRERA, AIDALIS | ADDRESS ON FILE | | | | | | | |
| 515036 | SANTIAGO CABRERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 515037 | SANTIAGO CABRERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 515038 | SANTIAGO CABRERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 515039 | SANTIAGO CABRERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1665390 | Santiago Cabrera, Carmen Esperanza | ADDRESS ON FILE | | | | | | | |
| 515040 | SANTIAGO CABRERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 515041 | SANTIAGO CABRERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 515042 | SANTIAGO CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515043 | SANTIAGO CABRERA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 515044 | SANTIAGO CABRERA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 515045 | SANTIAGO CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 515046 | SANTIAGO CABRERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 1571273 | Santiago Cabrera, Henry | ADDRESS ON FILE | | | | | | | |
| 515047 | SANTIAGO CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 515048 | SANTIAGO CABRERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 515049 | SANTIAGO CABRERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2121994 | SANTIAGO CABRERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 1834415 | Santiago Cabrera, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 515050 | SANTIAGO CABRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 515051 | SANTIAGO CABRERA, NOEMI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1859437 | Santiago Cabrera, Noemi | ADDRESS ON FILE | | | | | | |
| 515052 | SANTIAGO CABRERA, NORMA E | ADDRESS ON FILE | | | | | | |
| 822548 | SANTIAGO CABRERA, NORMA E | ADDRESS ON FILE | | | | | | |
| 515053 | SANTIAGO CABRERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 2026049 | Santiago Cabrera, William | ADDRESS ON FILE | | | | | | |
| 2026164 | Santiago Cabrera, William | ADDRESS ON FILE | | | | | | |
| 515054 | SANTIAGO CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2068159 | SANTIAGO CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2035375 | Santiago Cabrera, William | ADDRESS ON FILE | | | | | | |
| 822549 | SANTIAGO CABRERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 515055 | Santiago Caceres, Harrison | ADDRESS ON FILE | | | | | | |
| 515056 | SANTIAGO CACERES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 515057 | SANTIAGO CAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 515058 | SANTIAGO CAEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 515059 | SANTIAGO CAJIGAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 515060 | SANTIAGO CALCADOR, JANIL I. | ADDRESS ON FILE | | | | | | |
| 515061 | SANTIAGO CALCANO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 515063 | SANTIAGO CALCANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 515064 | SANTIAGO CALCANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 514796 | SANTIAGO CALDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 515065 | SANTIAGO CALDERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 515066 | SANTIAGO CALDERO, JOSE D | ADDRESS ON FILE | | | | | | |
| 515067 | Santiago Caldero, Luis A | ADDRESS ON FILE | | | | | | |
| 1635518 | Santiago Caldero, Luis A. | ADDRESS ON FILE | | | | | | |
| 1874656 | Santiago Caldero, Violeta | ADDRESS ON FILE | | | | | | |
| 515068 | SANTIAGO CALDERON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 515069 | SANTIAGO CALDERON, ALMA I | ADDRESS ON FILE | | | | | | |
| 515070 | SANTIAGO CALDERON, ANDREA | ADDRESS ON FILE | | | | | | |
| 841664 | SANTIAGO CALDERON, CARLOS A | ADDRESS ON FILE | | | | | | |
| 515071 | SANTIAGO CALDERON, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 855085 | SANTIAGO CALDERON, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1819400 | SANTIAGO CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 515072 | SANTIAGO CALDERON, EUDEZ L | ADDRESS ON FILE | | | | | | |
| 515073 | SANTIAGO CALDERON, GEORGE | ADDRESS ON FILE | | | | | | |
| 515074 | SANTIAGO CALDERON, GRISEL | ADDRESS ON FILE | | | | | | |
| 515075 | SANTIAGO CALDERON, GRISEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515076 | Santiago Calderon, Jesus | ADDRESS ON FILE | | | | | | |
| 515077 | SANTIAGO CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 515078 | SANTIAGO CALDERON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1421819 | SANTIAGO CALDERON, JUAN C. | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE STE. 6 | | | SAN JUAN | PR | 00912-3709 |
| 515079 | SANTIAGO CALDERON, KEVIN | ADDRESS ON FILE | | | | | | |
| 515080 | SANTIAGO CALDERON, LUIS | ADDRESS ON FILE | | | | | | |
| 515081 | SANTIAGO CALDERON, MERCEDES | ADDRESS ON FILE | | | | | | |
| 515083 | SANTIAGO CALDERON, OLGA I | ADDRESS ON FILE | | | | | | |
| 515084 | SANTIAGO CALDERON, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 822550 | SANTIAGO CALDERON, SAMALIZ | ADDRESS ON FILE | | | | | | |
| 1826044 | Santiago Caliz, Egla E. | ADDRESS ON FILE | | | | | | |
| 1820555 | Santiago Caliz, Elisa V. | ADDRESS ON FILE | | | | | | |
| 515085 | SANTIAGO CALIZ, LOURDES I | ADDRESS ON FILE | | | | | | |
| 515086 | SANTIAGO CALIZ, SYLMA L | ADDRESS ON FILE | | | | | | |
| 822551 | SANTIAGO CALIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2131636 | Santiago Caliz, Wanda | ADDRESS ON FILE | | | | | | |
| 2131922 | SANTIAGO CALIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 822552 | SANTIAGO CALIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 515088 | Santiago Calzada, Ismael | ADDRESS ON FILE | | | | | | |
| 1259590 | SANTIAGO CALZADA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 850302 | SANTIAGO CAMACHO LUZ C | PO BOX 6005 | AVE ROTARIOS | | | ARECIBO | PR | 00613-6005 |
| 515089 | SANTIAGO CAMACHO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 515090 | SANTIAGO CAMACHO, ANA | ADDRESS ON FILE | | | | | | |
| 515091 | SANTIAGO CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | |
| 1769689 | SANTIAGO CAMACHO, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 515092 | SANTIAGO CAMACHO, EDNA E. | ADDRESS ON FILE | | | | | | |
| 515093 | SANTIAGO CAMACHO, INEABELLE | ADDRESS ON FILE | | | | | | |
| 515094 | SANTIAGO CAMACHO, JAIME | ADDRESS ON FILE | | | | | | |
| 515095 | SANTIAGO CAMACHO, JOSE M | ADDRESS ON FILE | | | | | | |
| 2111330 | SANTIAGO CAMACHO, KAREN | ADDRESS ON FILE | | | | | | |
| 515096 | Santiago Camacho, Karen | ADDRESS ON FILE | | | | | | |
| 2102908 | Santiago Camacho, Karen | ADDRESS ON FILE | | | | | | |
| 515097 | SANTIAGO CAMACHO, KAROLYN | ADDRESS ON FILE | | | | | | |
| 515098 | SANTIAGO CAMACHO, KEISHLA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1531058 | SANTIAGO CAMACHO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 515099 | SANTIAGO CAMACHO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 515101 | SANTIAGO CAMACHO, PABLO | ADDRESS ON FILE | | | | | | | |
| 515102 | SANTIAGO CAMACHO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 515103 | Santiago Camacho, Stevens | ADDRESS ON FILE | | | | | | | |
| 515104 | SANTIAGO CAMACHO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| 515105 | SANTIAGO CAMARENO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 515106 | SANTIAGO CAMINERO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 515107 | SANTIAGO CAMPAGNE, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 515108 | SANTIAGO CAMPOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 515109 | SANTIAGO CAMPOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1989590 | Santiago Campos, Esther | ADDRESS ON FILE | | | | | | | |
| 515110 | SANTIAGO CAMPOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 515111 | SANTIAGO CAMPOS, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 1936767 | Santiago Campos, Ivonne E. | ADDRESS ON FILE | | | | | | | |
| 515112 | SANTIAGO CAMPOS, LURIBELLE | ADDRESS ON FILE | | | | | | | |
| 515113 | SANTIAGO CAMPOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 515114 | SANTIAGO CAMPOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515115 | Santiago Canales, Jose R | ADDRESS ON FILE | | | | | | | |
| 2133503 | Santiago Cancel, Confesor | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 515117 | SANTIAGO CANCEL, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 515118 | SANTIAGO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| 515119 | SANTIAGO CANCEL, JUDILEE | ADDRESS ON FILE | | | | | | | |
| 515120 | SANTIAGO CANCEL, JUDITH | ADDRESS ON FILE | | | | | | | |
| 515122 | SANTIAGO CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515121 | SANTIAGO CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 515123 | SANTIAGO CANCEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 822553 | SANTIAGO CANCEL, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| 2100109 | Santiago Cancel, Sylvia E. | ADDRESS ON FILE | | | | | | | |
| 515124 | SANTIAGO CANDELARIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 2064636 | Santiago Candelaria, David | ADDRESS ON FILE | | | | | | | |
| 1952663 | SANTIAGO CANDELARIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 515126 | SANTIAGO CANDELARIA, EDNA A. | ADDRESS ON FILE | | | | | | | |
| 822554 | SANTIAGO CANDELARIA, HILDA | ADDRESS ON FILE | | | | | | | |
| 515127 | SANTIAGO CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 515128 | SANTIAGO CANDELARIA, NANCY | ADDRESS ON FILE | | | | | | |
| 515129 | SANTIAGO CANDELARIA, OLGA E | ADDRESS ON FILE | | | | | | |
| 515130 | SANTIAGO CANDELARIO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1938027 | Santiago Candelario, Carmen G. | ADDRESS ON FILE | | | | | | |
| 515131 | SANTIAGO CANDELARIO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 515132 | SANTIAGO CANDELARIO, LYDIA | ADDRESS ON FILE | | | | | | |
| 515133 | SANTIAGO CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 822555 | SANTIAGO CANDELARIO, MYRNA | ADDRESS ON FILE | | | | | | |
| 2206152 | Santiago Cangiano, Carlos J. | ADDRESS ON FILE | | | | | | |
| 1931737 | SANTIAGO CANS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2025823 | Santiago Cans, Abigail | ADDRESS ON FILE | | | | | | |
| 515134 | SANTIAGO CANS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 822556 | SANTIAGO CANS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 515135 | SANTIAGO CANTRES, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 515136 | SANTIAGO CAPARROS, SANDRA | ADDRESS ON FILE | | | | | | |
| 515137 | SANTIAGO CAPESTANY, LUIS | ADDRESS ON FILE | | | | | | |
| 515138 | SANTIAGO CAPETILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 515139 | SANTIAGO CAPO, RICARDO | ADDRESS ON FILE | | | | | | |
| 515140 | SANTIAGO CAPPAS, IVAN | ADDRESS ON FILE | | | | | | |
| 515141 | SANTIAGO CARABALLO, AGNES D | ADDRESS ON FILE | | | | | | |
| 515142 | SANTIAGO CARABALLO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 515143 | SANTIAGO CARABALLO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 515144 | SANTIAGO CARABALLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1460573 | SANTIAGO CARABALLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 515145 | SANTIAGO CARABALLO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 515146 | SANTIAGO CARABALLO, EDDA | ADDRESS ON FILE | | | | | | |
| 515147 | SANTIAGO CARABALLO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 515148 | SANTIAGO CARABALLO, IDELIS | ADDRESS ON FILE | | | | | | |
| 515149 | SANTIAGO CARABALLO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 515150 | SANTIAGO CARABALLO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 515151 | SANTIAGO CARABALLO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 515152 | SANTIAGO CARABALLO, MARCOS | ADDRESS ON FILE | | | | | | |
| 515153 | SANTIAGO CARABALLO, MELISSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515154 | SANTIAGO CARABALLO, NELSON | ADDRESS ON FILE | | | | | | |
| 515155 | SANTIAGO CARABALLO, YARITZA | ADDRESS ON FILE | | | | | | |
| 515156 | SANTIAGO CARATINI, ELVIN | ADDRESS ON FILE | | | | | | |
| 515157 | SANTIAGO CARATINI, TATIANA M | ADDRESS ON FILE | | | | | | |
| 515158 | Santiago Cardec, Jacqueline | ADDRESS ON FILE | | | | | | |
| 2092976 | Santiago Cardona, Connie D. | ADDRESS ON FILE | | | | | | |
| 515159 | SANTIAGO CARDONA, GLORYVETTE | ADDRESS ON FILE | | | | | | |
| 822559 | SANTIAGO CARDONA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 515160 | SANTIAGO CARDONA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 515161 | Santiago Cardona, Jose D. | ADDRESS ON FILE | | | | | | |
| 515162 | SANTIAGO CARDONA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 515163 | SANTIAGO CARDONA, KABIR | ADDRESS ON FILE | | | | | | |
| 822560 | SANTIAGO CARDONA, KABIR J | ADDRESS ON FILE | | | | | | |
| 1894162 | Santiago Cardona, Leslie A | ADDRESS ON FILE | | | | | | |
| 515164 | SANTIAGO CARDONA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 2065326 | Santiago Cardona, Leslie A | ADDRESS ON FILE | | | | | | |
| 515165 | SANTIAGO CARDONA, LUIS | ADDRESS ON FILE | | | | | | |
| 1259591 | SANTIAGO CARDONA, MARIELA | ADDRESS ON FILE | | | | | | |
| 2117134 | Santiago Cardona, Nemanuel | ADDRESS ON FILE | | | | | | |
| 515166 | SANTIAGO CARDONA, NEMANUEL | ADDRESS ON FILE | | | | | | |
| 515167 | SANTIAGO CARDONA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 822561 | SANTIAGO CARDONA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 515168 | SANTIAGO CARDONA, PEDRO | ADDRESS ON FILE | | | | | | |
| 822562 | SANTIAGO CARDONA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 515169 | SANTIAGO CARDONA, VIRGINIA M | ADDRESS ON FILE | | | | | | |
| 2092006 | Santiago Cardona, Yael J | C/ Ramon Lopez Batalla H20 | | | | Aguas Buenos | PR | 00703 |
| 2008564 | Santiago Cardona, Yael J | C/ Ramon Lopez Batollo #20, P.O. Box 194 | | | | Aguas Buenas | PR | 00703 |
| 2092006 | Santiago Cardona, Yael J | P.O. BOX 194 | | | | Aguas Buenos | PR | 00703 |
| 2046941 | SANTIAGO CARDONA, YAEL J. | ADDRESS ON FILE | | | | | | |
| 2074454 | SANTIAGO CARDONA, YAEL J. | ADDRESS ON FILE | | | | | | |
| 2074454 | SANTIAGO CARDONA, YAEL J. | ADDRESS ON FILE | | | | | | |
| 515172 | SANTIAGO CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515173 | SANTIAGO CARLO, ARTURO | ADDRESS ON FILE | | | | | | |
| 515174 | SANTIAGO CARLO, IVONNE M | ADDRESS ON FILE | | | | | | |
| 677110 | SANTIAGO CARLO, JESSICA | ADDRESS ON FILE | | | | | | |
| 515175 | SANTIAGO CARLO, JESSICA | ADDRESS ON FILE | | | | | | |
| 515176 | SANTIAGO CARLO, MELISA | ADDRESS ON FILE | | | | | | |
| 2023560 | Santiago Caro, Irai | ADDRESS ON FILE | | | | | | |
| 515178 | SANTIAGO CARO, JUAN | ADDRESS ON FILE | | | | | | |
| 515179 | SANTIAGO CARO, NYDIA M | ADDRESS ON FILE | | | | | | |
| 515180 | SANTIAGO CARO, VICTOR | ADDRESS ON FILE | | | | | | |
| 515181 | SANTIAGO CARRASCO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 515182 | SANTIAGO CARRASCO, ISAAC | ADDRESS ON FILE | | | | | | |
| 1257534 | SANTIAGO CARRASQUIL, LUIS R | ADDRESS ON FILE | | | | | | |
| 515183 | Santiago Carrasquil, Luis R | ADDRESS ON FILE | | | | | | |
| 752152 | SANTIAGO CARRASQUILLO LAZU | ADDRESS ON FILE | | | | | | |
| 770828 | SANTIAGO CARRASQUILLO SOTO | LCDA. GLADYS FLORES GARCIA | URB. | 206 EDIN FURGL ST | | ROCHESTER | NY | 14608 |
| 515184 | SANTIAGO CARRASQUILLO, ARIEL | ADDRESS ON FILE | | | | | | |
| 822563 | SANTIAGO CARRASQUILLO, ILEANETTE | ADDRESS ON FILE | | | | | | |
| 515185 | SANTIAGO CARRASQUILLO, IRMARILIS | ADDRESS ON FILE | | | | | | |
| 515186 | SANTIAGO CARRASQUILLO, JUAN E | ADDRESS ON FILE | | | | | | |
| 515187 | SANTIAGO CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 515188 | SANTIAGO CARRASQUILLO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 515190 | SANTIAGO CARRASQUILLO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 822564 | SANTIAGO CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | |
| 822565 | SANTIAGO CARRASQUILLO, YELIZA | ADDRESS ON FILE | | | | | | |
| 515191 | SANTIAGO CARRERAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 515192 | SANTIAGO CARRERO, ABNER U | ADDRESS ON FILE | | | | | | |
| 515193 | SANTIAGO CARRERO, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 822566 | SANTIAGO CARRERO, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 515194 | SANTIAGO CARRERO, ILIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515196 | SANTIAGO CARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 515195 | SANTIAGO CARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 515197 | SANTIAGO CARRERO, WANDA E | ADDRESS ON FILE | | | | | | |
| 515198 | SANTIAGO CARRILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 515199 | SANTIAGO CARRION, HECTOR A | ADDRESS ON FILE | | | | | | |
| 822567 | SANTIAGO CARRION, HECTOR A | ADDRESS ON FILE | | | | | | |
| 2090498 | Santiago Carrion, Jose R. | ADDRESS ON FILE | | | | | | |
| 515200 | SANTIAGO CARRION, JUAN | ADDRESS ON FILE | | | | | | |
| 515201 | SANTIAGO CARRION, LUIS | ADDRESS ON FILE | | | | | | |
| 515202 | SANTIAGO CARRION, LUZ | ADDRESS ON FILE | | | | | | |
| 515203 | SANTIAGO CARRION, MARA E | ADDRESS ON FILE | | | | | | |
| 515204 | SANTIAGO CARRION, NORA | ADDRESS ON FILE | | | | | | |
| 515205 | SANTIAGO CARRION, SANTA | ADDRESS ON FILE | | | | | | |
| 1526015 | SANTIAGO CARRION, SANTA | ADDRESS ON FILE | | | | | | |
| 515206 | SANTIAGO CARTAGENA MD, JULIO | ADDRESS ON FILE | | | | | | |
| 515207 | SANTIAGO CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | |
| 515208 | SANTIAGO CARTAGENA, CESAR A | ADDRESS ON FILE | | | | | | |
| 515209 | SANTIAGO CARTAGENA, CYNTHIA J | ADDRESS ON FILE | | | | | | |
| 515210 | SANTIAGO CARTAGENA, CYNTHIA J. | ADDRESS ON FILE | | | | | | |
| 515211 | SANTIAGO CARTAGENA, DANOY A. | ADDRESS ON FILE | | | | | | |
| 515212 | SANTIAGO CARTAGENA, DAVID G | ADDRESS ON FILE | | | | | | |
| 515213 | SANTIAGO CARTAGENA, ELIAS | ADDRESS ON FILE | | | | | | |
| 822568 | SANTIAGO CARTAGENA, EVELINDA | ADDRESS ON FILE | | | | | | |
| 515214 | SANTIAGO CARTAGENA, EVELINDA | ADDRESS ON FILE | | | | | | |
| 2140975 | Santiago Cartagena, Gilberto | ADDRESS ON FILE | | | | | | |
| 515215 | SANTIAGO CARTAGENA, GLADIMAR | ADDRESS ON FILE | | | | | | |
| 515216 | SANTIAGO CARTAGENA, GLADIZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515217 | SANTIAGO CARTAGENA, JANICE M | ADDRESS ON FILE | | | | | | |
| 822569 | SANTIAGO CARTAGENA, JULIAN | ADDRESS ON FILE | | | | | | |
| 515218 | SANTIAGO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | |
| 515219 | SANTIAGO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | |
| 515220 | SANTIAGO CARTAGENA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 515221 | SANTIAGO CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | |
| 2005861 | Santiago Cartagena, Maritza | ADDRESS ON FILE | | | | | | |
| 515082 | SANTIAGO CARTAGENA, MARTA | ADDRESS ON FILE | | | | | | |
| 515222 | SANTIAGO CARTAGENA, MARTA L | ADDRESS ON FILE | | | | | | |
| 515223 | SANTIAGO CARTAGENA, MYRNA I | ADDRESS ON FILE | | | | | | |
| 822570 | SANTIAGO CARTAGENA, NANCY | ADDRESS ON FILE | | | | | | |
| 515225 | SANTIAGO CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | |
| 515227 | SANTIAGO CASAS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 515226 | SANTIAGO CASAS, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1936994 | Santiago Casiano, Edna | ADDRESS ON FILE | | | | | | |
| 515228 | SANTIAGO CASIANO, EDNA | ADDRESS ON FILE | | | | | | |
| 515229 | SANTIAGO CASIANO, EDNA | ADDRESS ON FILE | | | | | | |
| 822571 | SANTIAGO CASIANO, EDNA | ADDRESS ON FILE | | | | | | |
| 515230 | SANTIAGO CASIANO, FELIX J | ADDRESS ON FILE | | | | | | |
| 515231 | SANTIAGO CASIANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 515232 | SANTIAGO CASIANO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 515233 | SANTIAGO CASIANO, OLGA | ADDRESS ON FILE | | | | | | |
| 515234 | Santiago Casiano, Pedro | ADDRESS ON FILE | | | | | | |
| 515235 | SANTIAGO CASIANO, SONIA | ADDRESS ON FILE | | | | | | |
| 515237 | SANTIAGO CASILLAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 1766436 | Santiago Casillas, Maritza | ADDRESS ON FILE | | | | | | |
| 822572 | SANTIAGO CASILLAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 515238 | SANTIAGO CASILLAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 515239 | SANTIAGO CASILLAS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 514848 | SANTIAGO CASTANON, GUARIONEX | ADDRESS ON FILE | | | | | | |
| 515240 | SANTIAGO CASTEJON, MINERVA | ADDRESS ON FILE | | | | | | |
| 515241 | SANTIAGO CASTELLANO, FELIX | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 822573 | SANTIAGO CASTELLANO, MILAGROS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515242 | SANTIAGO CASTELLANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 515243 | SANTIAGO CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 515244 | SANTIAGO CASTILLO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 515245 | SANTIAGO CASTILLO, JOSE L | ADDRESS ON FILE | | | | | | |
| 2054662 | Santiago Castillo, Jose L. | ADDRESS ON FILE | | | | | | |
| 515246 | SANTIAGO CASTILLO, KARINA | ADDRESS ON FILE | | | | | | |
| 515247 | SANTIAGO CASTILLO, LIZ S | ADDRESS ON FILE | | | | | | |
| 515248 | Santiago Castillo, Mickey | ADDRESS ON FILE | | | | | | |
| 515249 | SANTIAGO CASTILLO, MOISES | ADDRESS ON FILE | | | | | | |
| 515250 | SANTIAGO CASTILLO, PABLO | ADDRESS ON FILE | | | | | | |
| 515251 | Santiago Castillo, Ricardo L. | ADDRESS ON FILE | | | | | | |
| 515252 | SANTIAGO CASTILLO, TANIA | ADDRESS ON FILE | | | | | | |
| 515253 | SANTIAGO CASTILLO, VIRNA L. | ADDRESS ON FILE | | | | | | |
| 515254 | SANTIAGO CASTILLO, VIRNA L. | ADDRESS ON FILE | | | | | | |
| 752153 | SANTIAGO CASTRO Y/O ADM. DEG | PEQUENOS NEGOCIOS FEDERICO | FEDERAL BUILDING OFIC. 691 | | | HATO REY | PR | 00918 |
| 515255 | SANTIAGO CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 515257 | SANTIAGO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 515256 | SANTIAGO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 515258 | SANTIAGO CASTRO, CRUZ | ADDRESS ON FILE | | | | | | |
| 2111233 | Santiago Castro, Daisy | ADDRESS ON FILE | | | | | | |
| 515259 | SANTIAGO CASTRO, DAISY | ADDRESS ON FILE | | | | | | |
| 515260 | SANTIAGO CASTRO, DAISY | ADDRESS ON FILE | | | | | | |
| 515261 | SANTIAGO CASTRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1259592 | SANTIAGO CASTRO, EDDIS | ADDRESS ON FILE | | | | | | |
| 2080559 | Santiago Castro, Edison | ADDRESS ON FILE | | | | | | |
| 515262 | SANTIAGO CASTRO, EDISON | ADDRESS ON FILE | | | | | | |
| 2080559 | Santiago Castro, Edison | ADDRESS ON FILE | | | | | | |
| 1997970 | Santiago Castro, Elia Iris | ADDRESS ON FILE | | | | | | |
| 1795443 | Santiago Castro, Elia Iris | ADDRESS ON FILE | | | | | | |
| 515263 | SANTIAGO CASTRO, FROILAN | ADDRESS ON FILE | | | | | | |
| 515264 | SANTIAGO CASTRO, ITSAMARIE | ADDRESS ON FILE | | | | | | |
| 515265 | SANTIAGO CASTRO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 515266 | SANTIAGO CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 515268 | SANTIAGO CASTRO, JOSE N. | ADDRESS ON FILE | | | | | | |
| 1940829 | Santiago Castro, Jose N. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515269 | SANTIAGO CASTRO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1672856 | Santiago Castro, Juan C. | ADDRESS ON FILE | | | | | | |
| 1672856 | Santiago Castro, Juan C. | ADDRESS ON FILE | | | | | | |
| 515270 | SANTIAGO CASTRO, KARLA | ADDRESS ON FILE | | | | | | |
| 855612 | Santiago Castro, Katia | ADDRESS ON FILE | | | | | | |
| 515271 | SANTIAGO CASTRO, KINBERLY | ADDRESS ON FILE | | | | | | |
| 822574 | SANTIAGO CASTRO, LOURDES | ADDRESS ON FILE | | | | | | |
| 822575 | SANTIAGO CASTRO, LOURDES | ADDRESS ON FILE | | | | | | |
| 515272 | SANTIAGO CASTRO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 515273 | SANTIAGO CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 515274 | SANTIAGO CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 515275 | SANTIAGO CASTRO, LUZ M | ADDRESS ON FILE | | | | | | |
| 515276 | SANTIAGO CASTRO, MARICEL | ADDRESS ON FILE | | | | | | |
| 515277 | SANTIAGO CASTRO, MARIELA | ADDRESS ON FILE | | | | | | |
| 515278 | SANTIAGO CASTRO, MARISELA | ADDRESS ON FILE | | | | | | |
| 515279 | SANTIAGO CASTRO, MICHEL L | ADDRESS ON FILE | | | | | | |
| 515280 | SANTIAGO CASTRO, NANCY | ADDRESS ON FILE | | | | | | |
| 515282 | SANTIAGO CASTRO, NYDIA | ADDRESS ON FILE | | | | | | |
| 515283 | SANTIAGO CASTRO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 515284 | SANTIAGO CASTRO, RHENNA L | ADDRESS ON FILE | | | | | | |
| 2060830 | Santiago Castro, Rhenna Lee | ADDRESS ON FILE | | | | | | |
| 515285 | SANTIAGO CASTRO, VICTOR | ADDRESS ON FILE | | | | | | |
| 515286 | SANTIAGO CASTRO, YVETTE | ADDRESS ON FILE | | | | | | |
| 515287 | SANTIAGO CASTRO, ZYNTHIA | ADDRESS ON FILE | | | | | | |
| 515288 | SANTIAGO CASTRODAD | ADDRESS ON FILE | | | | | | |
| 515289 | Santiago Catala, Idith | ADDRESS ON FILE | | | | | | |
| 515290 | SANTIAGO CATALA, IDITH | ADDRESS ON FILE | | | | | | |
| 515289 | Santiago Catala, Idith | ADDRESS ON FILE | | | | | | |
| 515291 | SANTIAGO CATALA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 515293 | SANTIAGO CATRODAD, JOSILANY | ADDRESS ON FILE | | | | | | |
| 1909520 | Santiago Cavoni, Rafael | ADDRESS ON FILE | | | | | | |
| 515294 | SANTIAGO CEBOLLERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 515295 | SANTIAGO CEDENO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 515296 | SANTIAGO CEDENO, ANGEL | ADDRESS ON FILE | | | | | | |
| 515297 | SANTIAGO CEDENO, ELLERY | ADDRESS ON FILE | | | | | | |
| 515298 | SANTIAGO CEDENO, EVERANGEL | ADDRESS ON FILE | | | | | | |
| 515299 | SANTIAGO CEDENO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 515300 | Santiago Cedeno, Frankin R. | ADDRESS ON FILE | | | | | | |
| 515301 | SANTIAGO CEDENO, JOSE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1710500 | Santiago Cedeno, Jose A. | ADDRESS ON FILE |
| 515302 | SANTIAGO CEDENO, JUAN | ADDRESS ON FILE |
| 515303 | SANTIAGO CEDENO, LUIS | ADDRESS ON FILE |
| 515304 | SANTIAGO CEDENO, LUZ E | ADDRESS ON FILE |
| 1832702 | Santiago Cedeno, Luz E. | ADDRESS ON FILE |
| 1692719 | Santiago Cedeno, Luz E. | ADDRESS ON FILE |
| 1600710 | SANTIAGO CEDENO, LUZ E. | ADDRESS ON FILE |
| 1819254 | Santiago Cedeno, Luz E. | ADDRESS ON FILE |
| 515305 | SANTIAGO CEDENO, MELITZA | ADDRESS ON FILE |
| 515306 | SANTIAGO CEDENO, MONSERRATE | ADDRESS ON FILE |
| 515307 | SANTIAGO CEDENO, RICHARD | ADDRESS ON FILE |
| 515308 | SANTIAGO CEDENO, RICHARD | ADDRESS ON FILE |
| 1644892 | Santiago Cedero, Luz E. | ADDRESS ON FILE |
| 855086 | SANTIAGO CELESTE, CELENIA | ADDRESS ON FILE |
| 515309 | SANTIAGO CELESTE, CELENIA | ADDRESS ON FILE |
| 515310 | SANTIAGO CENTENO, AIXA E | ADDRESS ON FILE |
| 515311 | SANTIAGO CENTENO, JAVIER | ADDRESS ON FILE |
| 515312 | SANTIAGO CENTENO, JOSE L | ADDRESS ON FILE |
| 822576 | SANTIAGO CENTENO, MARGARITA | ADDRESS ON FILE |
| 515313 | SANTIAGO CENTENO, MARGARITA | ADDRESS ON FILE |
| 515314 | SANTIAGO CENTENO, MARGARITA | ADDRESS ON FILE |
| 2146378 | Santiago Centeno, Nancy | ADDRESS ON FILE |
| 2204021 | Santiago Centeno, Ramon | ADDRESS ON FILE |
| 515315 | SANTIAGO CENTENO, SANTOS | ADDRESS ON FILE |
| 515316 | SANTIAGO CENTENO, VICTOR | ADDRESS ON FILE |
| 2029811 | Santiago Centron, Elena | ADDRESS ON FILE |
| 515317 | SANTIAGO CEPEDA, KRYSTAL M | ADDRESS ON FILE |
| 515318 | SANTIAGO CERRA, JUAN | ADDRESS ON FILE |
| 515319 | SANTIAGO CERVERA, IVAN | ADDRESS ON FILE |
| 515320 | SANTIAGO CERVERA, MARTA G | ADDRESS ON FILE |
| 515321 | SANTIAGO CERVONI, RAFAEL | ADDRESS ON FILE |
| 515322 | SANTIAGO CESAREO, DIANA I | ADDRESS ON FILE |
| 515323 | Santiago Cesareo, Jose A | ADDRESS ON FILE |
| 515324 | SANTIAGO CESAREO, NOEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515325 | SANTIAGO CHAMORRO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1915689 | Santiago Chanza, Benita | ADDRESS ON FILE | | | | | | |
| 1872674 | Santiago Chanza, Felicita | ADDRESS ON FILE | | | | | | |
| 515326 | SANTIAGO CHANZA, FELICITA M. | ADDRESS ON FILE | | | | | | |
| 515327 | SANTIAGO CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 515328 | SANTIAGO CHAPARRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 515292 | SANTIAGO CHARRIEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 752154 | SANTIAGO CHAVES FAJARDO | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 |
| 514974 | SANTIAGO CHAVES, JONATTAN | ADDRESS ON FILE | | | | | | |
| 752155 | SANTIAGO CHAVEZ TORRES | PO BOX 9939 | | | | CAROLINA | PR | 00986 |
| 515100 | SANTIAGO CHAVEZ TRABAL | ADDRESS ON FILE | | | | | | |
| 515330 | SANTIAGO CHEVERE, ANGELICA | ADDRESS ON FILE | | | | | | |
| 515331 | SANTIAGO CHEVERE, ELSIE | ADDRESS ON FILE | | | | | | |
| 515332 | SANTIAGO CHEVERE, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 822577 | SANTIAGO CHEVERE, ISABEL | ADDRESS ON FILE | | | | | | |
| 515333 | SANTIAGO CHEVERERE, JEFFREY | ADDRESS ON FILE | | | | | | |
| 515334 | SANTIAGO CHEVEREZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 515335 | SANTIAGO CHEVRES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 515336 | SANTIAGO CHICO, EMELIRIA | ADDRESS ON FILE | | | | | | |
| 1976611 | SANTIAGO CHUPANI, LYGIA | ADDRESS ON FILE | | | | | | |
| 515337 | SANTIAGO CHUPANY, LYGIA | ADDRESS ON FILE | | | | | | |
| 850303 | SANTIAGO CINTRON MARTA | RR 02 BOX 8014 | | | | TOA ALTA | PR | 00953 |
| 515338 | SANTIAGO CINTRON, AIDA A | ADDRESS ON FILE | | | | | | |
| 515339 | SANTIAGO CINTRON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 515340 | SANTIAGO CINTRON, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 515341 | SANTIAGO CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 515342 | SANTIAGO CINTRON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 515343 | SANTIAGO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 515344 | SANTIAGO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 515345 | SANTIAGO CINTRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 515346 | Santiago Cintron, Dennis E | ADDRESS ON FILE | | | | | | |
| 822579 | SANTIAGO CINTRON, DENNIS M | ADDRESS ON FILE | | | | | | |
| 515347 | SANTIAGO CINTRON, EDGAR | ADDRESS ON FILE | | | | | | |
| 515348 | SANTIAGO CINTRON, ELENA | ADDRESS ON FILE | | | | | | |
| 515349 | SANTIAGO CINTRON, ELETICIA | ADDRESS ON FILE | | | | | | |
| 822580 | SANTIAGO CINTRON, ELISULEICA | ADDRESS ON FILE | | | | | | |
| 515350 | SANTIAGO CINTRON, EVA R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 515351 | SANTIAGO CINTRON, EVA Y | ADDRESS ON FILE | | | | | | | |
| 1672841 | Santiago Cintron, Eva Yolanda | ADDRESS ON FILE | | | | | | | |
| 2066345 | Santiago Cintron, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 515352 | SANTIAGO CINTRON, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| 515353 | SANTIAGO CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 515354 | SANTIAGO CINTRON, GLENDA | ADDRESS ON FILE | | | | | | | |
| 515355 | SANTIAGO CINTRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 515356 | SANTIAGO CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 515357 | SANTIAGO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 1580694 | SANTIAGO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| 1757476 | Santiago Cintron, Irma | ADDRESS ON FILE | | | | | | | |
| 515358 | Santiago Cintron, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 822581 | SANTIAGO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 515359 | SANTIAGO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 515360 | SANTIAGO CINTRON, KARELY | ADDRESS ON FILE | | | | | | | |
| 515361 | SANTIAGO CINTRON, LIZ | ADDRESS ON FILE | | | | | | | |
| 515362 | SANTIAGO CINTRON, LORELL | ADDRESS ON FILE | | | | | | | |
| 515363 | SANTIAGO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515364 | SANTIAGO CINTRON, LUIS JORGE | ADDRESS ON FILE | | | | | | | |
| 515365 | Santiago Cintron, Luis O. | ADDRESS ON FILE | | | | | | | |
| 515366 | SANTIAGO CINTRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 515367 | SANTIAGO CINTRON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 515368 | SANTIAGO CINTRON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 515369 | SANTIAGO CINTRON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 515370 | SANTIAGO CINTRON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 515371 | SANTIAGO CINTRON, OMAR | ADDRESS ON FILE | | | | | | | |
| 515372 | SANTIAGO CINTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| 515373 | SANTIAGO CINTRON, PAULA | ADDRESS ON FILE | | | | | | | |
| 515374 | Santiago Cintron, Pedro | ADDRESS ON FILE | | | | | | | |
| 2144922 | Santiago Cintron, Ramon | ADDRESS ON FILE | | | | | | | |
| 515375 | Santiago Cintron, Ramon L | ADDRESS ON FILE | | | | | | | |
| 515376 | SANTIAGO CINTRON, ULISES M | ADDRESS ON FILE | | | | | | | |
| 515377 | SANTIAGO CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 822582 | SANTIAGO CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 515378 | SANTIAGO CLASS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515379 | SANTIAGO CLASS, ELSA | ADDRESS ON FILE | | | | | | | |
| 515380 | SANTIAGO CLASS, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822583 | SANTIAGO CLASS, JUAN A | ADDRESS ON FILE | | | | | | |
| 515381 | SANTIAGO CLASS, JUAN A | ADDRESS ON FILE | | | | | | |
| 515382 | SANTIAGO CLAUDIO, BLANCA | ADDRESS ON FILE | | | | | | |
| 515383 | SANTIAGO CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 515384 | SANTIAGO CLAUDIO, EDWARD O | ADDRESS ON FILE | | | | | | |
| 515385 | SANTIAGO CLAUDIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 515386 | SANTIAGO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | |
| 515387 | SANTIAGO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | |
| 515388 | SANTIAGO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | |
| 515389 | SANTIAGO CLAUDIO, JULISSA | ADDRESS ON FILE | | | | | | |
| 515390 | SANTIAGO CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | |
| 515391 | SANTIAGO CLAVEL, BRENDA L | ADDRESS ON FILE | | | | | | |
| 822584 | SANTIAGO CLAVELL, BRENDA | ADDRESS ON FILE | | | | | | |
| 515392 | SANTIAGO CLAVELL, MELVIN | ADDRESS ON FILE | | | | | | |
| 515393 | Santiago Clavell, Pedro J | ADDRESS ON FILE | | | | | | |
| 752156 | SANTIAGO CLEMENTE ESQUILIN | ADDRESS ON FILE | | | | | | |
| 1566758 | Santiago Cochran, Diana R. | ADDRESS ON FILE | | | | | | |
| 515394 | SANTIAGO COCHRAN, DIANA R. | ADDRESS ON FILE | | | | | | |
| 515395 | SANTIAGO COLCN, CARMEN | ADDRESS ON FILE | | | | | | |
| 515396 | SANTIAGO COLLADO, MARIA | ADDRESS ON FILE | | | | | | |
| 752157 | SANTIAGO COLLAZO MARIA R | 11043 URB MONTE BELLO | | | | VILLALBA | PR | 00766 |
| 515397 | SANTIAGO COLLAZO, ANDREA | ADDRESS ON FILE | | | | | | |
| 515398 | SANTIAGO COLLAZO, AXEL | ADDRESS ON FILE | | | | | | |
| 515170 | SANTIAGO COLLAZO, BRENDA | ADDRESS ON FILE | | | | | | |
| 515399 | SANTIAGO COLLAZO, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 515400 | SANTIAGO COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | |
| 515402 | SANTIAGO COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 515401 | SANTIAGO COLLAZO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 822585 | SANTIAGO COLLAZO, DAISY | ADDRESS ON FILE | | | | | | |
| 822586 | SANTIAGO COLLAZO, DAWIN | ADDRESS ON FILE | | | | | | |
| 515404 | SANTIAGO COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 515405 | SANTIAGO COLLAZO, EUGENIA | ADDRESS ON FILE | | | | | | |
| 822587 | SANTIAGO COLLAZO, HELEN | ADDRESS ON FILE | | | | | | |
| 515406 | SANTIAGO COLLAZO, HELEN M | ADDRESS ON FILE | | | | | | |
| 515407 | SANTIAGO COLLAZO, JESUS | ADDRESS ON FILE | | | | | | |
| 515408 | SANTIAGO COLLAZO, JOSE | ADDRESS ON FILE | | | | | | |
| 515409 | SANTIAGO COLLAZO, LUIS | COND MONTE MAYOR | 44 CALLE JUAN C. BORBON APT 723 | | | GUAYNABO | PR | 00969 |
| 1421820 | SANTIAGO COLLAZO, LUIS | JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515410 | SANTIAGO COLLAZO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 515411 | SANTIAGO COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 515412 | SANTIAGO COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | |
| 515413 | SANTIAGO COLLAZO, RADAMES | ADDRESS ON FILE | | | | | | |
| 515414 | SANTIAGO COLLAZO, REY | ADDRESS ON FILE | | | | | | |
| 1425990 | SANTIAGO COLLAZO, SARY L. | ADDRESS ON FILE | | | | | | |
| 515417 | SANTIAGO COLLET, JUAN | ADDRESS ON FILE | | | | | | |
| 1817130 | Santiago Colon , Leslie | ADDRESS ON FILE | | | | | | |
| 515418 | SANTIAGO COLON ESTRELLA | ADDRESS ON FILE | | | | | | |
| 752158 | SANTIAGO COLON LOPEZ | PARC MAGUELLES | CALLE 7 BOX 13 | | | BARCELONETA | PR | 00617 |
| 515419 | SANTIAGO COLON MD, JORGE | ADDRESS ON FILE | | | | | | |
| 515420 | SANTIAGO COLON MD, JUAN R | ADDRESS ON FILE | | | | | | |
| 515421 | SANTIAGO COLON MD, NYDIA E | ADDRESS ON FILE | | | | | | |
| 752159 | SANTIAGO COLON NOLASCO | PO BOX 783 | | | | COAMO | PR | 00769 |
| 515422 | SANTIAGO COLON, ADALYS | ADDRESS ON FILE | | | | | | |
| 515423 | SANTIAGO COLON, AFORTUNADO | ADDRESS ON FILE | | | | | | |
| 822588 | SANTIAGO COLON, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 515424 | SANTIAGO COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 515425 | SANTIAGO COLON, AMALIS I | ADDRESS ON FILE | | | | | | |
| 515426 | SANTIAGO COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 515427 | SANTIAGO COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 515428 | Santiago Colon, Angel D. | ADDRESS ON FILE | | | | | | |
| 515429 | SANTIAGO COLON, ANGELITA | ADDRESS ON FILE | | | | | | |
| 515430 | SANTIAGO COLON, ARNALDO | ADDRESS ON FILE | | | | | | |
| 822589 | SANTIAGO COLON, AWILDA | ADDRESS ON FILE | | | | | | |
| 515432 | SANTIAGO COLON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 822590 | SANTIAGO COLON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 515433 | SANTIAGO COLON, BLANCA I | ADDRESS ON FILE | | | | | | |
| 515434 | Santiago Colon, Carlos L | ADDRESS ON FILE | | | | | | |
| 515436 | SANTIAGO COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 1899607 | SANTIAGO COLON, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 515438 | SANTIAGO COLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 515439 | SANTIAGO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 822591 | SANTIAGO COLON, CAROLINE I | ADDRESS ON FILE | | | | | | |
| 515440 | SANTIAGO COLON, CAROLINE I | ADDRESS ON FILE | | | | | | |
| 515441 | SANTIAGO COLON, DELIMAR | ADDRESS ON FILE | | | | | | |
| 515442 | SANTIAGO COLON, DORCAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515443 | SANTIAGO COLON, DORIS | ADDRESS ON FILE | | | | | | |
| 515444 | SANTIAGO COLON, EDIL A | ADDRESS ON FILE | | | | | | |
| 515445 | SANTIAGO COLON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 515446 | Santiago Colon, Efrain | ADDRESS ON FILE | | | | | | |
| 2153622 | Santiago Colon, Efrain | ADDRESS ON FILE | | | | | | |
| 515447 | SANTIAGO COLON, ELBA | ADDRESS ON FILE | | | | | | |
| 515448 | SANTIAGO COLON, ELIECER | ADDRESS ON FILE | | | | | | |
| 515450 | SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | |
| 515449 | SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | |
| 2044788 | Santiago Colon, Elsa | ADDRESS ON FILE | | | | | | |
| 515451 | SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | |
| 1893142 | SANTIAGO COLON, ELSA | ADDRESS ON FILE | | | | | | |
| 515452 | SANTIAGO COLON, ERIK | ADDRESS ON FILE | | | | | | |
| 515453 | SANTIAGO COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 515454 | SANTIAGO COLON, FELIX D | ADDRESS ON FILE | | | | | | |
| 2154129 | Santiago Colon, Fernando | ADDRESS ON FILE | | | | | | |
| 515455 | SANTIAGO COLON, FERNANDO | ADDRESS ON FILE | | | | | | |
| 515456 | SANTIAGO COLON, GERMAN | ADDRESS ON FILE | | | | | | |
| 515457 | SANTIAGO COLON, GISELA | ADDRESS ON FILE | | | | | | |
| 515458 | SANTIAGO COLON, GLADYS | ADDRESS ON FILE | | | | | | |
| 515459 | SANTIAGO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 515460 | SANTIAGO COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 515461 | SANTIAGO COLON, INIABELLE | ADDRESS ON FILE | | | | | | |
| 515462 | SANTIAGO COLON, INIABELLE | ADDRESS ON FILE | | | | | | |
| 515463 | SANTIAGO COLON, IRAIDA | ADDRESS ON FILE | | | | | | |
| 515464 | SANTIAGO COLON, IRIS | ALTURAS DE RIO GRANDE | CALLE 1 #LL-50 | | | RIO GRANDE | PR | 00738 |
| 1946821 | Santiago Colon, Iris | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 |
| 1946821 | Santiago Colon, Iris | Iris Santiago Colon, E.M.T. Retirada | Cuerpos Emergencies Medieus P.R. | HC-5 Box 8867 | | Rio Grande | PR | 00745 |
| 515465 | SANTIAGO COLON, IRIS B | ADDRESS ON FILE | | | | | | |
| 515466 | SANTIAGO COLON, IRIS M | ADDRESS ON FILE | | | | | | |
| 515467 | SANTIAGO COLON, IRIS V | ADDRESS ON FILE | | | | | | |
| 515468 | SANTIAGO COLON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 515469 | SANTIAGO COLON, IVETTE | ADDRESS ON FILE | | | | | | |
| 515470 | SANTIAGO COLON, IVIA I | ADDRESS ON FILE | | | | | | |
| 2113107 | Santiago Colon, Ivia I. | ADDRESS ON FILE | | | | | | |
| 515471 | SANTIAGO COLON, IVIA IVETTE | ADDRESS ON FILE | | | | | | |
| 515472 | SANTIAGO COLON, JANSEPH | ADDRESS ON FILE | | | | | | |
| 515473 | SANTIAGO COLON, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 515474 | SANTIAGO COLON, JESSE J | ADDRESS ON FILE | | | | | | | |
| 515475 | SANTIAGO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 515476 | SANTIAGO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 515477 | Santiago Colon, Jorge L | ADDRESS ON FILE | | | | | | | |
| 515478 | SANTIAGO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 515479 | SANTIAGO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 515480 | SANTIAGO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 822592 | SANTIAGO COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 515481 | SANTIAGO COLON, JOSHWALD | ADDRESS ON FILE | | | | | | | |
| 515482 | SANTIAGO COLON, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 515483 | SANTIAGO COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 515484 | Santiago Colon, Justino | ADDRESS ON FILE | | | | | | | |
| 515485 | SANTIAGO COLON, JUSTO | ADDRESS ON FILE | | | | | | | |
| 515486 | SANTIAGO COLON, LAURA J | ADDRESS ON FILE | | | | | | | |
| 515487 | SANTIAGO COLON, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 1873168 | Santiago Colon, Leslie | ADDRESS ON FILE | | | | | | | |
| 1831241 | Santiago Colon, Leslie | ADDRESS ON FILE | | | | | | | |
| 1792502 | SANTIAGO COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 515488 | SANTIAGO COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 515489 | SANTIAGO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| 822594 | SANTIAGO COLON, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 515490 | Santiago Colon, Lizmarie | ADDRESS ON FILE | | | | | | | |
| 515492 | SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515493 | SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515494 | SANTIAGO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 515495 | SANTIAGO COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2146011 | Santiago Colon, Luis Anguel | ADDRESS ON FILE | | | | | | | |
| 515496 | SANTIAGO COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 515497 | SANTIAGO COLON, MARGIE | ADDRESS ON FILE | | | | | | | |
| 855088 | SANTIAGO COLON, MARGIE | ADDRESS ON FILE | | | | | | | |
| 822595 | SANTIAGO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2031167 | Santiago Colon, Maria D | ADDRESS ON FILE | | | | | | | |
| 515498 | SANTIAGO COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2137178 | Santiago Colon, Maria I. | ADDRESS ON FILE | | | | | | | |
| 1720723 | Santiago Colon, Maria T | ADDRESS ON FILE | | | | | | | |
| 515499 | SANTIAGO COLON, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 515500 | SANTIAGO COLON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 822596 | SANTIAGO COLON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 1747202 | Santiago Colón, Mariela | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 515501 | SANTIAGO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1425991 | SANTIAGO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1470008 | Santiago Colon, Mayra | ADDRESS ON FILE | | | | | | | |
| 1423601 | SANTIAGO COLÓN, MAYRA | Bo. Lares | | | | Lares | PR | 00669 | |
| 1423567 | SANTIAGO COLÓN, MAYRA | Box 273 | | | | Lares | PR | 00669 | |
| 515502 | SANTIAGO COLON, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| 822597 | SANTIAGO COLON, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 515503 | SANTIAGO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 515504 | SANTIAGO COLON, MILLIENETTE | ADDRESS ON FILE | | | | | | | |
| 515505 | SANTIAGO COLON, MILLIENETTE | ADDRESS ON FILE | | | | | | | |
| 515506 | SANTIAGO COLON, MIRELLY | ADDRESS ON FILE | | | | | | | |
| 515507 | SANTIAGO COLON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 515508 | SANTIAGO COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 515509 | SANTIAGO COLON, MIRTA | ADDRESS ON FILE | | | | | | | |
| 515510 | SANTIAGO COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| 515511 | SANTIAGO COLON, MYRNA M | ADDRESS ON FILE | | | | | | | |
| 515512 | Santiago Colon, Myrta | ADDRESS ON FILE | | | | | | | |
| 515513 | SANTIAGO COLON, NAHONI | ADDRESS ON FILE | | | | | | | |
| 2147640 | Santiago Colon, Nelly E. | ADDRESS ON FILE | | | | | | | |
| 822598 | SANTIAGO COLON, NELLY Y | ADDRESS ON FILE | | | | | | | |
| 515514 | SANTIAGO COLON, NILDA R | ADDRESS ON FILE | | | | | | | |
| 1874647 | Santiago Colon, Noemi | ADDRESS ON FILE | | | | | | | |
| 515515 | SANTIAGO COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 515516 | SANTIAGO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 515517 | SANTIAGO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 515518 | SANTIAGO COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 515519 | SANTIAGO COLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| 822599 | SANTIAGO COLON, OLGA L | ADDRESS ON FILE | | | | | | | |
| 515520 | SANTIAGO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 515521 | Santiago Colon, Pedro A | ADDRESS ON FILE | | | | | | | |
| 515522 | SANTIAGO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2129584 | Santiago Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| 515523 | SANTIAGO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| 515524 | SANTIAGO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 515525 | SANTIAGO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| 515526 | Santiago Colon, Rene | ADDRESS ON FILE | | | | | | | |
| 515416 | SANTIAGO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2141612 | Santiago Colon, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 2147597 | Santiago Colon, Robbie | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515435 | SANTIAGO COLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 515527 | SANTIAGO COLON, RODNEY | ADDRESS ON FILE | | | | | | |
| 515528 | SANTIAGO COLON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 515529 | SANTIAGO COLON, ROSA | ADDRESS ON FILE | | | | | | |
| 515530 | SANTIAGO COLON, ROSA I. | ADDRESS ON FILE | | | | | | |
| 2038956 | SANTIAGO COLON, SANTA | ADDRESS ON FILE | | | | | | |
| 515532 | SANTIAGO COLON, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 515531 | SANTIAGO COLON, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 515533 | SANTIAGO COLON, SYLVIA Y | ADDRESS ON FILE | | | | | | |
| 515534 | SANTIAGO COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 2147915 | Santiago Colon, Wanda | ADDRESS ON FILE | | | | | | |
| 515535 | SANTIAGO COLON, WILDA | ADDRESS ON FILE | | | | | | |
| 1881356 | Santiago Colon, Wilda | ADDRESS ON FILE | | | | | | |
| 515536 | SANTIAGO COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 592632 | SANTIAGO COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 515537 | SANTIAGO COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 515538 | SANTIAGO COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 515539 | SANTIAGO COLON, YARENID | ADDRESS ON FILE | | | | | | |
| 515540 | SANTIAGO COLON, YEIMARI | ADDRESS ON FILE | | | | | | |
| 515541 | SANTIAGO COLON, YESENIA | ADDRESS ON FILE | | | | | | |
| 515542 | SANTIAGO COLON, YOMARIE | ADDRESS ON FILE | | | | | | |
| 515543 | SANTIAGO COLON, ZULMA | ADDRESS ON FILE | | | | | | |
| 850304 | SANTIAGO CONCEPCION ROSA | PARQUE DEL RIO | 74 PLAZA DEL PINO | | TRUJILLO ALTO | PR | 00976 | |
| 515544 | Santiago Concepcion, Benny | ADDRESS ON FILE | | | | | | |
| 855089 | SANTIAGO CONCEPCION, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 515545 | SANTIAGO CONCEPCION, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 515546 | SANTIAGO CONCEPCION, CARMEN I | ADDRESS ON FILE | | | | | | |
| 515547 | SANTIAGO CONCEPCION, ELLIOTT | ADDRESS ON FILE | | | | | | |
| 515548 | SANTIAGO CONCEPCION, GETULIO | ADDRESS ON FILE | | | | | | |
| 515549 | SANTIAGO CONCEPCION, GETULIO | ADDRESS ON FILE | | | | | | |
| 515550 | SANTIAGO CONCEPCION, JOSE R | ADDRESS ON FILE | | | | | | |
| 1738947 | Santiago Concepcion, Luz M | ADDRESS ON FILE | | | | | | |
| 515551 | SANTIAGO CONCEPCION, LUZ M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515552 | SANTIAGO CONCEPCION, REINALDO | ADDRESS ON FILE | | | | | | |
| 515553 | SANTIAGO CONCEPCION, ROSA | ADDRESS ON FILE | | | | | | |
| 515554 | SANTIAGO CONCEPCION, SHEYLA M. | ADDRESS ON FILE | | | | | | |
| 515555 | SANTIAGO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | |
| 515556 | SANTIAGO CONDE, CESAR | ADDRESS ON FILE | | | | | | |
| 1716657 | Santiago Conde, Ilia Maria | ADDRESS ON FILE | | | | | | |
| 515557 | SANTIAGO CONDE, ILIS M. | ADDRESS ON FILE | | | | | | |
| 515558 | SANTIAGO CONDE, REY | ADDRESS ON FILE | | | | | | |
| 2135198 | Santiago Conde, Rey L | ADDRESS ON FILE | | | | | | |
| 822600 | SANTIAGO CONDE, SYLVIA | ADDRESS ON FILE | | | | | | |
| 515559 | Santiago Conejo, Orville | ADDRESS ON FILE | | | | | | |
| 822601 | SANTIAGO CONTRERAS, KARLA | ADDRESS ON FILE | | | | | | |
| 515560 | SANTIAGO CONTRERAS, KARLA C | ADDRESS ON FILE | | | | | | |
| 515561 | SANTIAGO COPPIN, IRMA | ADDRESS ON FILE | | | | | | |
| 855090 | SANTIAGO COPPIN, IRMA | ADDRESS ON FILE | | | | | | |
| 515562 | SANTIAGO CORA, AIXA | ADDRESS ON FILE | | | | | | |
| 515563 | SANTIAGO CORA, AIXA L | ADDRESS ON FILE | | | | | | |
| 2226498 | Santiago Cora, Carmen I. | ADDRESS ON FILE | | | | | | |
| 515564 | SANTIAGO CORA, MYRNA E | ADDRESS ON FILE | | | | | | |
| 515565 | Santiago Cora, Ramon L | ADDRESS ON FILE | | | | | | |
| 515566 | Santiago Corales, Carlos R | ADDRESS ON FILE | | | | | | |
| 2094863 | SANTIAGO CORALES, CARLOS RADAMES | ADDRESS ON FILE | | | | | | |
| 515567 | SANTIAGO CORCHADO, CECILIO | ADDRESS ON FILE | | | | | | |
| 850305 | SANTIAGO CORDERO OSORIO | PMB 182 | PO BOX 30500 | | MANATÍ | PR | 00674-3050 | |
| 515568 | SANTIAGO CORDERO, ALEXIS M. | ADDRESS ON FILE | | | | | | |
| 515569 | SANTIAGO CORDERO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 515570 | SANTIAGO CORDERO, CARMEN H | ADDRESS ON FILE | | | | | | |
| 515571 | SANTIAGO CORDERO, EDDIN | ADDRESS ON FILE | | | | | | |
| 515572 | SANTIAGO CORDERO, EDWARD | ADDRESS ON FILE | | | | | | |
| 515573 | SANTIAGO CORDERO, HERBERT | ADDRESS ON FILE | | | | | | |
| 1817016 | SANTIAGO CORDERO, HERBERT | ADDRESS ON FILE | | | | | | |
| 822602 | SANTIAGO CORDERO, HIRAM | ADDRESS ON FILE | | | | | | |
| 515575 | SANTIAGO CORDERO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 515576 | SANTIAGO CORDERO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 515577 | SANTIAGO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 515578 | SANTIAGO CORDERO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| 515579 | SANTIAGO CORDERO, LOREIN | ADDRESS ON FILE | | | | | | | |
| 515580 | SANTIAGO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515581 | SANTIAGO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 515582 | Santiago Cordero, Miguel | ADDRESS ON FILE | | | | | | | |
| 822603 | SANTIAGO CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 515583 | SANTIAGO CORDERO, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 515584 | SANTIAGO CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 515585 | SANTIAGO CORDERO, SANDRA NOEMI | ADDRESS ON FILE | | | | | | | |
| 515586 | SANTIAGO CORDERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 515587 | Santiago Cordero, William | ADDRESS ON FILE | | | | | | | |
| 515588 | SANTIAGO CORDOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 822604 | SANTIAGO CORDOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 515589 | SANTIAGO CORDOVA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1876046 | Santiago Cordova, Nereida | ADDRESS ON FILE | | | | | | | |
| 515590 | SANTIAGO CORDOVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 515591 | SANTIAGO CORDOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 515592 | SANTIAGO CORDOVES, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 515593 | SANTIAGO CORE, NOEMI | ADDRESS ON FILE | | | | | | | |
| 515594 | SANTIAGO CORNIER, HARRY | ADDRESS ON FILE | | | | | | | |
| 515595 | SANTIAGO CORNIER, SARAI | ADDRESS ON FILE | | | | | | | |
| 752160 | SANTIAGO CORREA ANGLERO | ADDRESS ON FILE | | | | | | | |
| 515596 | SANTIAGO CORREA, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 515597 | Santiago Correa, Antonio R | ADDRESS ON FILE | | | | | | | |
| 515598 | SANTIAGO CORREA, EDGAR J | ADDRESS ON FILE | | | | | | | |
| 1998647 | Santiago Correa, Elias | ADDRESS ON FILE | | | | | | | |
| 2078115 | Santiago Correa, Elias | ADDRESS ON FILE | | | | | | | |
| 822605 | SANTIAGO CORREA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 515599 | SANTIAGO CORREA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 515600 | SANTIAGO CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 515601 | SANTIAGO CORREA, HARDING | ADDRESS ON FILE | | | | | | | |
| 822606 | SANTIAGO CORREA, JANICE | ADDRESS ON FILE | | | | | | | |
| 515603 | SANTIAGO CORREA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 515604 | Santiago Correa, Juan J | ADDRESS ON FILE | | | | | | | |
| 515605 | SANTIAGO CORREA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 515606 | SANTIAGO CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2093927 | SANTIAGO CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2054262 | Santiago Correa, Maria D. | ADDRESS ON FILE | | | | | | | |
| 515607 | SANTIAGO CORREA, MILISSA | ADDRESS ON FILE | | | | | | | |
| 822608 | SANTIAGO CORREA, RAUL | ADDRESS ON FILE | | | | | | | |
| 515608 | SANTIAGO CORREA, RAUL J | ADDRESS ON FILE | | | | | | | |
| 515609 | SANTIAGO CORREA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 822609 | SANTIAGO CORREA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 515610 | SANTIAGO CORREA, SANDRA V. | ADDRESS ON FILE | | | | | | | |
| 515611 | SANTIAGO CORREA, SAUL | ADDRESS ON FILE | | | | | | | |
| 515612 | SANTIAGO CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| 515613 | SANTIAGO CORTES, BELFINA | ADDRESS ON FILE | | | | | | | |
| 515614 | SANTIAGO CORTES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 515615 | SANTIAGO CORTES, BINDA Y. | ADDRESS ON FILE | | | | | | | |
| 1585705 | Santiago Cortes, Binda Y. | ADDRESS ON FILE | | | | | | | |
| 822611 | SANTIAGO CORTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 515616 | SANTIAGO CORTES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1594105 | Santiago Cortes, Carmen R. | CALLE 12 #2A3 | URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 | |
| 1594105 | Santiago Cortes, Carmen R. | RE: CARMEN ROSA SANTIAGO CORTES | AVE INTE. CESAR GONZALEZ ESQ. | CALLE JUAN CALAF | URB INDUSTRIAL TRES MONJITAS | HATO REY | PR | 00917 | |
| 1649093 | Santiago Cortes, Carmen Rosa | Calle 12 # 2 A 3 Urb. laprovidenca | | | | Toa Alta | PR | 00953 | |
| 1649093 | Santiago Cortes, Carmen Rosa | Carmen Rosa Santiago Cortes, Maestra | Departamento de Euducacion | Ave Inte. Cesar Gonzalez Esq Calle Juan Calaf | Urb. Industrial Tres Monjitas | Hato Rey | PR | 00917 | |
| 515617 | SANTIAGO CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 515618 | SANTIAGO CORTES, ELMER | ADDRESS ON FILE | | | | | | | |
| 515619 | SANTIAGO CORTES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 515620 | SANTIAGO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 515621 | SANTIAGO CORTES, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 515622 | SANTIAGO CORTES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 515623 | SANTIAGO CORTES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 515624 | Santiago Cortes, Richard | ADDRESS ON FILE | | | | | | | |
| 515625 | SANTIAGO CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515626 | SANTIAGO COSME, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 515627 | SANTIAGO COSME, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 515628 | SANTIAGO COSME, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 515630 | SANTIAGO COSME, JOSÉ I. Y OTROS | LCDO. SALVADOR LUGO DÍAZ | LCDO. SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 SUITE 445 | PO BOX 10007 | GUAYAMA | PR | 00785 | |
| 1422550 | SANTIAGO COSME, JOSÉ I. Y OTROS | SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 | SUITE 445 PO BOX 10007 | | GUAYAMA | PR | 00785 | |
| 515631 | SANTIAGO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| 515632 | SANTIAGO COSME, LINDA I. | ADDRESS ON FILE | | | | | | | |
| 515633 | SANTIAGO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| 515634 | SANTIAGO COSME, MADELINE | ADDRESS ON FILE | | | | | | | |
| 515635 | SANTIAGO COSME, MARIA C | ADDRESS ON FILE | | | | | | | |
| 515636 | SANTIAGO COSME, MIRTA | ADDRESS ON FILE | | | | | | | |
| 822613 | SANTIAGO COSME, MYRNA | ADDRESS ON FILE | | | | | | | |
| 515637 | SANTIAGO COSME, MYRNA | ADDRESS ON FILE | | | | | | | |
| 515638 | SANTIAGO COSME, RAMON A | ADDRESS ON FILE | | | | | | | |
| 822614 | SANTIAGO COSTALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 515639 | SANTIAGO COSTAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 752161 | SANTIAGO COSTE PEREZ | 324 CALLE RUIZ BELVIS APT 4 | | | | SAN JUAN | PR | 00915 | |
| 515640 | SANTIAGO COSTE SIBILIA | ADDRESS ON FILE | | | | | | | |
| 515641 | SANTIAGO COTAL, HERIC | ADDRESS ON FILE | | | | | | | |
| 515642 | SANTIAGO COTAL, YAMILA O | ADDRESS ON FILE | | | | | | | |
| 515643 | SANTIAGO COTTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 515644 | SANTIAGO COTTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 515645 | SANTIAGO COTTO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 822615 | SANTIAGO COTTO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 515646 | SANTIAGO COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 515647 | SANTIAGO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2155837 | Santiago Cotto, Elba I. | ADDRESS ON FILE | | | | | | | |
| 515648 | SANTIAGO COTTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515649 | SANTIAGO COTTO, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 515650 | SANTIAGO COTTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 515651 | SANTIAGO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2155001 | Santiago Cotto, Luis A. | ADDRESS ON FILE | | | | | | | |
| 515652 | SANTIAGO COTTO, LUIS D | ADDRESS ON FILE | | | | | | | |
| 515653 | SANTIAGO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| 515654 | SANTIAGO COTTO, NOEL | ADDRESS ON FILE | | | | | | | |
| 2160007 | Santiago Cotto, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| 515655 | SANTIAGO COTTO, SERGIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 515656 | SANTIAGO COUVERTIER, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 752162 | SANTIAGO CRANE RENTAL | PO BOX 8523 | | | | | BAYAMON | PR | 00960 | |
| 515657 | SANTIAGO CRESPO MD, NELSON E | ADDRESS ON FILE | | | | | | | | |
| 752163 | SANTIAGO CRESPO ROMAN | HC 3 BOX 12812 | | | | | CAMUY | PR | 00627 | |
| 515658 | SANTIAGO CRESPO, ALEX | ADDRESS ON FILE | | | | | | | | |
| 515659 | Santiago Crespo, Alexis | ADDRESS ON FILE | | | | | | | | |
| 515660 | SANTIAGO CRESPO, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 515661 | SANTIAGO CRESPO, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 39474 | SANTIAGO CRESPO, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 515662 | SANTIAGO CRESPO, CAROL A | ADDRESS ON FILE | | | | | | | | |
| 515663 | SANTIAGO CRESPO, DAVID | ADDRESS ON FILE | | | | | | | | |
| 515664 | SANTIAGO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 515665 | SANTIAGO CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 515666 | SANTIAGO CRESPO, FELIPE | ADDRESS ON FILE | | | | | | | | |
| 515667 | SANTIAGO CRESPO, GLORIVEE | ADDRESS ON FILE | | | | | | | | |
| 2159305 | Santiago Crespo, Jose Antonio | ADDRESS ON FILE | | | | | | | | |
| 515668 | Santiago Crespo, Jose E | ADDRESS ON FILE | | | | | | | | |
| 515669 | SANTIAGO CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 822616 | SANTIAGO CRESPO, REY J | ADDRESS ON FILE | | | | | | | | |
| 515670 | SANTIAGO CRESPO, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 822617 | SANTIAGO CRESPO, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 515671 | SANTIAGO CRESPO, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 515672 | SANTIAGO CRESPO, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 515673 | SANTIAGO CRU Z, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 1753386 | SANTIAGO CRUZ , IRIS V | ADDRESS ON FILE | | | | | | | | |
| 1868396 | Santiago Cruz Maria , Bonilla | ADDRESS ON FILE | | | | | | | | |
| 515674 | SANTIAGO CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | | |
| 515675 | SANTIAGO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | | |
| 515676 | SANTIAGO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 515677 | SANTIAGO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 822618 | SANTIAGO CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 2046835 | SANTIAGO CRUZ, AIDA I. | ADDRESS ON FILE | | | | | | | | |
| 515678 | SANTIAGO CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 822619 | SANTIAGO CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 1676056 | SANTIAGO CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 515679 | SANTIAGO CRUZ, ANA H. | ADDRESS ON FILE | | | | | | | | |
| 515680 | SANTIAGO CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2140228 | Santiago Cruz, Angel | ADDRESS ON FILE | | | | | | |
| 515681 | Santiago Cruz, Angel L | ADDRESS ON FILE | | | | | | |
| 515682 | Santiago Cruz, Angel M | ADDRESS ON FILE | | | | | | |
| 515683 | SANTIAGO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2148199 | Santiago Cruz, Antonio Juan | ADDRESS ON FILE | | | | | | |
| 613945 | SANTIAGO CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | |
| 2145850 | Santiago Cruz, Asuncion | ADDRESS ON FILE | | | | | | |
| 515685 | SANTIAGO CRUZ, BETHZALIS | ADDRESS ON FILE | | | | | | |
| 515686 | SANTIAGO CRUZ, BRAHAM | ADDRESS ON FILE | | | | | | |
| 822620 | SANTIAGO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 515687 | SANTIAGO CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 515689 | SANTIAGO CRUZ, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 1425992 | SANTIAGO CRUZ, BRENDA E. | ADDRESS ON FILE | | | | | | |
| 515690 | SANTIAGO CRUZ, BRENDA M | ADDRESS ON FILE | | | | | | |
| 1930746 | Santiago Cruz, Brenda M. | ADDRESS ON FILE | | | | | | |
| 515691 | SANTIAGO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1728264 | Santiago Cruz, Carlos A | ADDRESS ON FILE | | | | | | |
| 1728264 | Santiago Cruz, Carlos A | ADDRESS ON FILE | | | | | | |
| 515692 | SANTIAGO CRUZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 515693 | SANTIAGO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 515694 | SANTIAGO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 515695 | SANTIAGO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 515696 | SANTIAGO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 515697 | SANTIAGO CRUZ, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 515698 | SANTIAGO CRUZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 515699 | SANTIAGO CRUZ, CESAR | ADDRESS ON FILE | | | | | | |
| 515700 | SANTIAGO CRUZ, CESAR J | ADDRESS ON FILE | | | | | | |
| 1257535 | SANTIAGO CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2142725 | Santiago Cruz, Cristhian Manuel | ADDRESS ON FILE | | | | | | |
| 1259594 | SANTIAGO CRUZ, DALLY | ADDRESS ON FILE | | | | | | |
| 515702 | SANTIAGO CRUZ, DALLY F | ADDRESS ON FILE | | | | | | |
| 515703 | SANTIAGO CRUZ, DANIBEL | ADDRESS ON FILE | | | | | | |
| 2144886 | Santiago Cruz, Danibel | ADDRESS ON FILE | | | | | | |
| 822621 | SANTIAGO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 515704 | SANTIAGO CRUZ, EDDIE A. | ADDRESS ON FILE | | | | | | |
| 515705 | SANTIAGO CRUZ, EDNA | ADDRESS ON FILE | | | | | | |
| 515706 | SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 515707 | SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 515708 | SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822622 | SANTIAGO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 515709 | Santiago Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 515710 | SANTIAGO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 515711 | SANTIAGO CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 515713 | SANTIAGO CRUZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| 515714 | SANTIAGO CRUZ, EMELITZA | ADDRESS ON FILE | | | | | | | |
| 515715 | Santiago Cruz, Emerito | ADDRESS ON FILE | | | | | | | |
| 515716 | SANTIAGO CRUZ, EMMA Y. | ADDRESS ON FILE | | | | | | | |
| 515717 | SANTIAGO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 515718 | SANTIAGO CRUZ, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| 160054 | SANTIAGO CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2146791 | Santiago Cruz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 515719 | SANTIAGO CRUZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 515720 | SANTIAGO CRUZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| 515721 | SANTIAGO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2145204 | Santiago Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| 515722 | SANTIAGO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 515723 | Santiago Cruz, Franklin | ADDRESS ON FILE | | | | | | | |
| 515724 | SANTIAGO CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 515725 | Santiago Cruz, Gumersindo | ADDRESS ON FILE | | | | | | | |
| 515726 | SANTIAGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 515727 | SANTIAGO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2145825 | Santiago Cruz, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 515728 | Santiago Cruz, Herbert A | ADDRESS ON FILE | | | | | | | |
| 515729 | SANTIAGO CRUZ, HERBERT A. | ADDRESS ON FILE | | | | | | | |
| 515730 | SANTIAGO CRUZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 515731 | SANTIAGO CRUZ, HUGO | ADDRESS ON FILE | | | | | | | |
| 822623 | SANTIAGO CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| 515732 | SANTIAGO CRUZ, INES M | ADDRESS ON FILE | | | | | | | |
| 515733 | SANTIAGO CRUZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 1800883 | Santiago Cruz, Iris V | ADDRESS ON FILE | | | | | | | |
| 515734 | SANTIAGO CRUZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 2157978 | Santiago Cruz, Ismael | ADDRESS ON FILE | | | | | | | |
| 515735 | SANTIAGO CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 515736 | Santiago Cruz, Ivan | ADDRESS ON FILE | | | | | | | |
| 515737 | SANTIAGO CRUZ, JANCEL | ADDRESS ON FILE | | | | | | | |
| 822624 | SANTIAGO CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 515738 | SANTIAGO CRUZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 515739 | SANTIAGO CRUZ, JEAN R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 855091 | SANTIAGO CRUZ, JEAN RENE | ADDRESS ON FILE | | | | | | |
| 515740 | SANTIAGO CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 515741 | SANTIAGO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 515742 | SANTIAGO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 822625 | SANTIAGO CRUZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 2160874 | Santiago Cruz, Joaquin | ADDRESS ON FILE | | | | | | |
| 1259595 | SANTIAGO CRUZ, JOHNWIL | ADDRESS ON FILE | | | | | | |
| 515743 | SANTIAGO CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 515744 | Santiago Cruz, Jorge L | ADDRESS ON FILE | | | | | | |
| 515745 | Santiago Cruz, Jose | ADDRESS ON FILE | | | | | | |
| 515746 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 515747 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 515748 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 515749 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 515750 | SANTIAGO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 515751 | SANTIAGO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 515752 | SANTIAGO CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 515753 | SANTIAGO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 2109954 | Santiago Cruz, Jose L. | ADDRESS ON FILE | | | | | | |
| 515754 | SANTIAGO CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 515755 | SANTIAGO CRUZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 515756 | Santiago Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 2160560 | Santiago Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 515757 | Santiago Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 515758 | SANTIAGO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 515759 | SANTIAGO CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 515760 | SANTIAGO CRUZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 515761 | SANTIAGO CRUZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 515762 | SANTIAGO CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 822626 | SANTIAGO CRUZ, KARLA | ADDRESS ON FILE | | | | | | |
| 515763 | SANTIAGO CRUZ, KARLA L | ADDRESS ON FILE | | | | | | |
| 822627 | SANTIAGO CRUZ, LAURA | ADDRESS ON FILE | | | | | | |
| 515764 | SANTIAGO CRUZ, LAURA I | ADDRESS ON FILE | | | | | | |
| 515765 | SANTIAGO CRUZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 1799828 | SANTIAGO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 515767 | SANTIAGO CRUZ, LIZA ENID | ADDRESS ON FILE | | | | | | |
| 515768 | SANTIAGO CRUZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 2159272 | Santiago Cruz, Luciano | ADDRESS ON FILE | | | | | | |
| 515769 | SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 515770 | SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 515771 | SANTIAGO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 515772 | SANTIAGO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 515773 | SANTIAGO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 515774 | Santiago Cruz, Luis B | ADDRESS ON FILE | | | | | | | |
| 2118390 | SANTIAGO CRUZ, LUIS BENITO | ADDRESS ON FILE | | | | | | | |
| 515775 | SANTIAGO CRUZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 515776 | Santiago Cruz, Luis M | ADDRESS ON FILE | | | | | | | |
| 515777 | SANTIAGO CRUZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 855092 | SANTIAGO CRUZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 515778 | SANTIAGO CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 822629 | SANTIAGO CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 515779 | SANTIAGO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 515780 | SANTIAGO CRUZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 515781 | SANTIAGO CRUZ, MARANGEL | ADDRESS ON FILE | | | | | | | |
| 515782 | SANTIAGO CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 515783 | SANTIAGO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 515784 | SANTIAGO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 515785 | SANTIAGO CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 515786 | SANTIAGO CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 515787 | SANTIAGO CRUZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 515788 | SANTIAGO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 822630 | SANTIAGO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 515789 | SANTIAGO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 515790 | SANTIAGO CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
| 515791 | Santiago Cruz, Mercedes | ADDRESS ON FILE | | | | | | | |
| 515792 | SANTIAGO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 515793 | SANTIAGO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 515794 | SANTIAGO CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 515795 | SANTIAGO CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 515796 | SANTIAGO CRUZ, MINNELEY | ADDRESS ON FILE | | | | | | | |
| 515797 | SANTIAGO CRUZ, MOISES J | ADDRESS ON FILE | | | | | | | |
| 822631 | SANTIAGO CRUZ, MOISES J | ADDRESS ON FILE | | | | | | | |
| 515798 | SANTIAGO CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 822632 | SANTIAGO CRUZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 515799 | SANTIAGO CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 1952137 | Santiago Cruz, Nilda | ADDRESS ON FILE | | | | | | | |
| 515800 | SANTIAGO CRUZ, NILDA R | ADDRESS ON FILE | | | | | | | |
| 515801 | SANTIAGO CRUZ, NITZALY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 515802 | SANTIAGO CRUZ, NOEL A. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822633 | SANTIAGO CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 515803 | SANTIAGO CRUZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1800564 | Santiago Cruz, Olga Ma. | ADDRESS ON FILE | | | | | | |
| 515804 | SANTIAGO CRUZ, OLLYMARIE | ADDRESS ON FILE | | | | | | |
| 515805 | SANTIAGO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 515806 | SANTIAGO CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 515808 | SANTIAGO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 515807 | SANTIAGO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 1905748 | Santiago Cruz, Pablo | ADDRESS ON FILE | | | | | | |
| 515809 | SANTIAGO CRUZ, PABLO H | ADDRESS ON FILE | | | | | | |
| 2161025 | Santiago Cruz, Petra | ADDRESS ON FILE | | | | | | |
| 515810 | SANTIAGO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 515811 | SANTIAGO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 515812 | Santiago Cruz, Ramon | ADDRESS ON FILE | | | | | | |
| 742136 | Santiago Cruz, Ramon L | ADDRESS ON FILE | | | | | | |
| 2119212 | Santiago Cruz, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 822634 | SANTIAGO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 515815 | SANTIAGO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 515814 | SANTIAGO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2145610 | Santiago Cruz, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 515816 | SANTIAGO CRUZ, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 515817 | SANTIAGO CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 515818 | SANTIAGO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 515819 | SANTIAGO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 515820 | SANTIAGO CRUZ, SASHA M. | ADDRESS ON FILE | | | | | | |
| 515821 | SANTIAGO CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 822635 | SANTIAGO CRUZ, SONISA | ADDRESS ON FILE | | | | | | |
| 515822 | SANTIAGO CRUZ, SONNYEL | ADDRESS ON FILE | | | | | | |
| 1920361 | Santiago Cruz, Virgenmina | ADDRESS ON FILE | | | | | | |
| 515823 | SANTIAGO CRUZ, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 515824 | SANTIAGO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2157325 | Santiago Cruz, William | ADDRESS ON FILE | | | | | | |
| 515825 | SANTIAGO CRUZ, WILSON | ADDRESS ON FILE | | | | | | |
| 515826 | SANTIAGO CRUZ, WILSON | ADDRESS ON FILE | | | | | | |
| 515827 | SANTIAGO CRUZ, YANEZA | ADDRESS ON FILE | | | | | | |
| 515828 | SANTIAGO CRUZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 822636 | SANTIAGO CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 515829 | SANTIAGO CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 515830 | SANTIAGO CRUZ, YELITZA M | ADDRESS ON FILE |
| 515831 | SANTIAGO CRUZ, ZAIRA M | ADDRESS ON FILE |
| 515832 | SANTIAGO CRUZ, ZORAIDA | ADDRESS ON FILE |
| 515833 | SANTIAGO CRUZ, ZULMA I | ADDRESS ON FILE |
| 2023474 | SANTIAGO CUADRA, JUAN A | ADDRESS ON FILE |
| 515834 | Santiago Cuadra, Juan A. | ADDRESS ON FILE |
| 2010730 | Santiago Cuadra, Juan Arturo | ADDRESS ON FILE |
| 2015289 | Santiago Cuadra, Juan Arturo | ADDRESS ON FILE |
| 1881892 | Santiago Cuadra, Juan Arturo | ADDRESS ON FILE |
| 515835 | SANTIAGO CUADRADO, DAVID | ADDRESS ON FILE |
| 515836 | SANTIAGO CUADRADO, EFRAIN | ADDRESS ON FILE |
| 1736483 | SANTIAGO CUADRADO, GLADYS | ADDRESS ON FILE |
| 515838 | SANTIAGO CUADRADO, MIGUEL A | ADDRESS ON FILE |
| 2070074 | Santiago Cuban, Elsie | ADDRESS ON FILE |
| 515839 | SANTIAGO CUBANO, LUIS | ADDRESS ON FILE |
| 822637 | SANTIAGO CUBERO, LILLYBETH | ADDRESS ON FILE |
| 515840 | SANTIAGO CUBERO, LILLYBETH | ADDRESS ON FILE |
| 515841 | SANTIAGO CUBERO, MONSE I. | ADDRESS ON FILE |
| 515842 | Santiago Cuevas, Blanca I | ADDRESS ON FILE |
| 515843 | SANTIAGO CUEVAS, EDWARD | ADDRESS ON FILE |
| 515844 | SANTIAGO CUEVAS, GERMAN | ADDRESS ON FILE |
| 515845 | SANTIAGO CUEVAS, HARRY | ADDRESS ON FILE |
| 515846 | SANTIAGO CUEVAS, JEROME | ADDRESS ON FILE |
| 515847 | Santiago Cuevas, Jorge | ADDRESS ON FILE |
| 822638 | SANTIAGO CUEVAS, MARIANA | ADDRESS ON FILE |
| 515848 | SANTIAGO CUEVAS, MARIANA | ADDRESS ON FILE |
| 2011970 | SANTIAGO CUEVAS, MARIANA | ADDRESS ON FILE |
| 1961518 | Santiago Cuevas, Marina | ADDRESS ON FILE |
| 515849 | SANTIAGO CUEVAS, MARTHA | ADDRESS ON FILE |
| 1645857 | Santiago Cuevas, Martha | ADDRESS ON FILE |
| 1728668 | Santiago Cuevas, Martha | ADDRESS ON FILE |
| 1822264 | SANTIAGO CUEVAS, NILDA | ADDRESS ON FILE |
| 515850 | SANTIAGO CUEVAS, NILDA | ADDRESS ON FILE |
| 515851 | SANTIAGO CUEVAS, RAMON | ADDRESS ON FILE |
| 515852 | SANTIAGO CUMMINGS MD, MANUEL | ADDRESS ON FILE |
| 2176240 | SANTIAGO CURBELO, EDWIN | ADDRESS ON FILE |
| 515853 | SANTIAGO CURBELO, EDWIN | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515854 | SANTIAGO CURCIO, DAWIN | ADDRESS ON FILE | | | | | | |
| 2067608 | Santiago Curet, Carmen | ADDRESS ON FILE | | | | | | |
| 515855 | SANTIAGO CURET, CARMEN | ADDRESS ON FILE | | | | | | |
| 515856 | SANTIAGO D BOYNE HARISTEGUY | ADDRESS ON FILE | | | | | | |
| 515857 | SANTIAGO D MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 515858 | SANTIAGO DASTA, MELLANIE | ADDRESS ON FILE | | | | | | |
| 822640 | SANTIAGO DATIL, MARIA | ADDRESS ON FILE | | | | | | |
| 515859 | SANTIAGO DATIL, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1546056 | SANTIAGO DATIL, MYRIAM | ADDRESS ON FILE | | | | | | |
| 515861 | SANTIAGO DAVID, ANGEL | ADDRESS ON FILE | | | | | | |
| 2150093 | Santiago David, Anibal | ADDRESS ON FILE | | | | | | |
| 515862 | SANTIAGO DAVID, EVELIO | ADDRESS ON FILE | | | | | | |
| 515863 | SANTIAGO DAVID, EVELIO | ADDRESS ON FILE | | | | | | |
| 515864 | Santiago David, Julio | ADDRESS ON FILE | | | | | | |
| 515865 | SANTIAGO DAVILA, AXEL | ADDRESS ON FILE | | | | | | |
| 515866 | Santiago Davila, Carlos R | ADDRESS ON FILE | | | | | | |
| 515868 | SANTIAGO DAVILA, CHARY | ADDRESS ON FILE | | | | | | |
| 515869 | SANTIAGO DAVILA, CORALY | ADDRESS ON FILE | | | | | | |
| 515870 | SANTIAGO DAVILA, ELBA R | ADDRESS ON FILE | | | | | | |
| 822641 | SANTIAGO DAVILA, GERALDINE M | ADDRESS ON FILE | | | | | | |
| 515871 | SANTIAGO DAVILA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 515872 | SANTIAGO DAVILA, JAMILIZ | ADDRESS ON FILE | | | | | | |
| 515873 | SANTIAGO DAVILA, JORGE | ADDRESS ON FILE | | | | | | |
| 515874 | SANTIAGO DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 515875 | SANTIAGO DAVILA, JOSE R | ADDRESS ON FILE | | | | | | |
| 515876 | SANTIAGO DAVILA, JOYCE I | ADDRESS ON FILE | | | | | | |
| 515877 | SANTIAGO DAVILA, JUAN | ADDRESS ON FILE | | | | | | |
| 515878 | SANTIAGO DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 515879 | SANTIAGO DAVILA, LUZ E | ADDRESS ON FILE | | | | | | |
| 2155876 | Santiago Davila, Maria A. | ADDRESS ON FILE | | | | | | |
| 515880 | SANTIAGO DAVILA, MARIE | ADDRESS ON FILE | | | | | | |
| 515881 | SANTIAGO DAVILA, NORMA I | ADDRESS ON FILE | | | | | | |
| 515882 | SANTIAGO DAVILA, OSCAR E | ADDRESS ON FILE | | | | | | |
| 515883 | SANTIAGO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 822642 | SANTIAGO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 515884 | SANTIAGO DAVILA, RUTH L | ADDRESS ON FILE | | | | | | |
| 855093 | SANTIAGO DAVILA, SANDRA I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 515886 | SANTIAGO DAVILA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 515887 | SANTIAGO DE ARCE, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 515888 | SANTIAGO DE ARMA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 822643 | SANTIAGO DE ARMAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 2225957 | Santiago de Armas, Lilibet | ADDRESS ON FILE | | | | | | | |
| 515889 | Santiago De Armas, Onix | ADDRESS ON FILE | | | | | | | |
| 515890 | SANTIAGO DE CEBALLO, GISELA | ADDRESS ON FILE | | | | | | | |
| 515891 | SANTIAGO DE CRUZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 515892 | SANTIAGO DE DAVILA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 1875619 | Santiago De Jesus , Judith Ramona | ADDRESS ON FILE | | | | | | | |
| 2154630 | Santiago de Jesus , Maria Luz | ADDRESS ON FILE | | | | | | | |
| 515893 | SANTIAGO DE JESUS ,ISABEL | ADDRESS ON FILE | | | | | | | |
| 752164 | SANTIAGO DE JESUS BEATRIZ | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940 1269 | |
| 752165 | SANTIAGO DE JESUS RODRIGUEZ | HOGAR SAN ANTONIO APT 202 | | | | GUAYAMA | PR | 00785 | |
| 515894 | SANTIAGO DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1698092 | Santiago De Jesús, Alberto | ADDRESS ON FILE | | | | | | | |
| 1698092 | Santiago De Jesús, Alberto | ADDRESS ON FILE | | | | | | | |
| 515895 | SANTIAGO DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 822645 | SANTIAGO DE JESUS, ANA C | ADDRESS ON FILE | | | | | | | |
| 515896 | SANTIAGO DE JESUS, ANA C. | ADDRESS ON FILE | | | | | | | |
| 515897 | SANTIAGO DE JESUS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 22916 | SANTIAGO DE JESUS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 515898 | SANTIAGO DE JESUS, ANA T | ADDRESS ON FILE | | | | | | | |
| 2146955 | Santiago de Jesus, Anastacio | ADDRESS ON FILE | | | | | | | |
| 515899 | SANTIAGO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 515900 | SANTIAGO DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 515901 | SANTIAGO DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 515902 | SANTIAGO DE JESUS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 515903 | SANTIAGO DE JESUS, BENITA | ADDRESS ON FILE | | | | | | | |
| 515904 | SANTIAGO DE JESUS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 515905 | SANTIAGO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 515906 | SANTIAGO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2093104 | Santiago De Jesus, Carmen Ana | ADDRESS ON FILE | | | | | | | |
| 515907 | SANTIAGO DE JESUS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 2153523 | Santiago De Jesus, Confesor | ADDRESS ON FILE | | | | | | | |
| 822646 | SANTIAGO DE JESUS, CORALYS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515908 | SANTIAGO DE JESUS, DAWIN | ADDRESS ON FILE | | | | | | |
| 2143869 | Santiago de Jesus, Edelmiro | ADDRESS ON FILE | | | | | | |
| 515909 | SANTIAGO DE JESUS, EDMARIELLY | ADDRESS ON FILE | | | | | | |
| 855094 | SANTIAGO DE JESUS, EDMARIELLY | ADDRESS ON FILE | | | | | | |
| 515910 | SANTIAGO DE JESUS, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 515911 | SANTIAGO DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 515912 | SANTIAGO DE JESUS, ESTEBAN A. | ADDRESS ON FILE | | | | | | |
| 515913 | SANTIAGO DE JESUS, EVA | ADDRESS ON FILE | | | | | | |
| 2147528 | Santiago de Jesus, Felix | ADDRESS ON FILE | | | | | | |
| 515914 | SANTIAGO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | |
| 515915 | SANTIAGO DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | |
| 515916 | SANTIAGO DE JESUS, GUANINA | ADDRESS ON FILE | | | | | | |
| 515917 | SANTIAGO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 515918 | SANTIAGO DE JESUS, IDELISSE | ADDRESS ON FILE | | | | | | |
| 1689238 | Santiago de Jesus, Ileana | ADDRESS ON FILE | | | | | | |
| 1676091 | Santiago de Jesus, Ileana | ADDRESS ON FILE | | | | | | |
| 822647 | SANTIAGO DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | |
| 515919 | SANTIAGO DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | |
| 822648 | SANTIAGO DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | |
| 1734066 | Santiago de Jesús, Ileana | ADDRESS ON FILE | | | | | | |
| 515920 | Santiago De Jesus, Jeannette | ADDRESS ON FILE | | | | | | |
| 1425993 | SANTIAGO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 515923 | SANTIAGO DE JESUS, JOHATHAN | ADDRESS ON FILE | | | | | | |
| 515924 | SANTIAGO DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 515925 | SANTIAGO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 515926 | SANTIAGO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 515927 | SANTIAGO DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 515928 | SANTIAGO DE JESUS, JOSE G. | ADDRESS ON FILE | | | | | | |
| 515929 | SANTIAGO DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 2041246 | Santiago De Jesus, Judith Ramona | ADDRESS ON FILE | | | | | | |
| 1655801 | Santiago de Jesús, Ileana | ADDRESS ON FILE | | | | | | |
| 515930 | SANTIAGO DE JESUS, LUIS E. | ADDRESS ON FILE | | | | | | |
| 515931 | SANTIAGO DE JESUS, LUIS J | ADDRESS ON FILE | | | | | | |
| 515932 | SANTIAGO DE JESUS, LUZ M | ADDRESS ON FILE | | | | | | |
| 515933 | SANTIAGO DE JESUS, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1257536 | SANTIAGO DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 515935 | SANTIAGO DE JESUS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 515885 | SANTIAGO DE JESUS, MILADY | ADDRESS ON FILE | | | | | | | |
| 2057179 | Santiago de Jesus, Miriam | ADDRESS ON FILE | | | | | | | |
| 515936 | SANTIAGO DE JESUS, MOISES | ADDRESS ON FILE | | | | | | | |
| 822651 | SANTIAGO DE JESUS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 515937 | SANTIAGO DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| 515938 | SANTIAGO DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| 515939 | SANTIAGO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 515940 | SANTIAGO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 515941 | SANTIAGO DE JESUS, PETER | ADDRESS ON FILE | | | | | | | |
| 515942 | SANTIAGO DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 515943 | SANTIAGO DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| 515944 | SANTIAGO DE JESUS, RENE | ADDRESS ON FILE | | | | | | | |
| 822652 | SANTIAGO DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 515945 | Santiago De Jesus, Roy | ADDRESS ON FILE | | | | | | | |
| 2027355 | Santiago de Jesus, Sucesion de Rafael | ADDRESS ON FILE | | | | | | | |
| 515946 | SANTIAGO DE JESUS, SUEHAIL | ADDRESS ON FILE | | | | | | | |
| 515947 | SANTIAGO DE JESUS, TAMARY | ADDRESS ON FILE | | | | | | | |
| 515948 | SANTIAGO DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| 515949 | SANTIAGO DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 515950 | SANTIAGO DE LA CONCHA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 515951 | SANTIAGO DE LA LUZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 515952 | SANTIAGO DE LA LUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 515953 | SANTIAGO DE LA ROSA, ENID M | ADDRESS ON FILE | | | | | | | |
| 515954 | SANTIAGO DE LA ROSA, LEYLA M | ADDRESS ON FILE | | | | | | | |
| 515955 | SANTIAGO DE LA ROSA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 822654 | SANTIAGO DE LA ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| 822655 | SANTIAGO DE LA ROSA, SAIRA I | ADDRESS ON FILE | | | | | | | |
| 2089604 | Santiago De Leon , Carmen S. | ADDRESS ON FILE | | | | | | | |
| 850306 | SANTIAGO DE LEON ABREU DBA TIRO LOS HILTON | HC 01 BOX 4247 | | | | YABUCOA | PR | 00767-9628 | |
| 515958 | SANTIAGO DE LEON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 515959 | SANTIAGO DE LEON, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 515960 | SANTIAGO DE LEON, IRIS V | ADDRESS ON FILE | | | | | | | |
| 515961 | SANTIAGO DE LEON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 515962 | SANTIAGO DE LEON, JUANA D | ADDRESS ON FILE | | | | | | | |
| 822656 | SANTIAGO DE LEON, MARIA A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515963 | SANTIAGO DE LEON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 515964 | SANTIAGO DE LOPEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 850307 | SANTIAGO DE PAGAN EDITH | BOX 368 | | | | AGUADA | PR | 00602 |
| 515965 | SANTIAGO DE ROMAN, ROSA C | ADDRESS ON FILE | | | | | | |
| 515966 | SANTIAGO DE RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 515967 | SANTIAGO DE SALDANA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 515968 | SANTIAGO DE VARGAS, ROSA | ADDRESS ON FILE | | | | | | |
| 515969 | SANTIAGO DE VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 752166 | SANTIAGO DECOR & DESIGNS | PO BOX 315 | | | | COROZAL | PR | 00643 |
| 2154710 | Santiago Degro, Ramon Juan | ADDRESS ON FILE | | | | | | |
| 515970 | SANTIAGO DEIDA, BLANCA E | ADDRESS ON FILE | | | | | | |
| 515971 | SANTIAGO DEIDA, BLANCA E. | ADDRESS ON FILE | | | | | | |
| 1583724 | Santiago Deida, Blanca E. | ADDRESS ON FILE | | | | | | |
| 515972 | SANTIAGO DEIDA, PEDRO | ADDRESS ON FILE | | | | | | |
| 515973 | SANTIAGO DEJESUS, ANA D | ADDRESS ON FILE | | | | | | |
| 515974 | SANTIAGO DEL RIO, FRANCIS | ADDRESS ON FILE | | | | | | |
| 515975 | SANTIAGO DEL RIO, LUANNA | ADDRESS ON FILE | | | | | | |
| 515976 | SANTIAGO DEL TORO, LYMARIE | ADDRESS ON FILE | | | | | | |
| 515977 | SANTIAGO DEL TORO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 515978 | SANTIAGO DEL TORO, YANITZA | ADDRESS ON FILE | | | | | | |
| 515979 | SANTIAGO DEL VALLE RAMOS | ADDRESS ON FILE | | | | | | |
| 1421821 | SANTIAGO DEL VALLE, EDDIE B., RIVERA BLANCO, SANDRA | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 |
| 822657 | SANTIAGO DEL VALLE, FARAEL | ADDRESS ON FILE | | | | | | |
| 515980 | SANTIAGO DEL VALLE, JOSELITO | ADDRESS ON FILE | | | | | | |
| 515981 | SANTIAGO DEL VALLE, JUAN J. | ADDRESS ON FILE | | | | | | |
| 822658 | SANTIAGO DEL VALLE, LISANDRA | ADDRESS ON FILE | | | | | | |
| 515982 | SANTIAGO DEL VALLE, LISANDRA | ADDRESS ON FILE | | | | | | |
| 515983 | SANTIAGO DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 515984 | SANTIAGO DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 515985 | SANTIAGO DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 515986 | SANTIAGO DEL VALLE, MARYSOL | ADDRESS ON FILE | | | | | | |
| 515987 | SANTIAGO DEL VALLE, MARYSOL | ADDRESS ON FILE | | | | | | |
| 515989 | SANTIAGO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 822659 | SANTIAGO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 515988 | SANTIAGO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 515990 | SANTIAGO DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 515991 | SANTIAGO DEL VALLE, ROSA M | ADDRESS ON FILE | | | | | | |
| 822660 | SANTIAGO DEL VALLE, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 515992 | SANTIAGO DEL VALLE, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1631749 | Santiago DeLeon, Iris V. | ADDRESS ON FILE | | | | | | |
| 515993 | SANTIAGO DELFONT, ALVIN | ADDRESS ON FILE | | | | | | |
| 515994 | SANTIAGO DELGADO, ADJANI | ADDRESS ON FILE | | | | | | |
| 515995 | SANTIAGO DELGADO, DANNY | ADDRESS ON FILE | | | | | | |
| 515996 | SANTIAGO DELGADO, DIANA | ADDRESS ON FILE | | | | | | |
| 515997 | SANTIAGO DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 515998 | Santiago Delgado, Edwin R | ADDRESS ON FILE | | | | | | |
| 1482358 | Santiago Delgado, Francisca | ADDRESS ON FILE | | | | | | |
| 515999 | SANTIAGO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 516000 | SANTIAGO DELGADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 516001 | SANTIAGO DELGADO, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 1736109 | Santiago Delgado, Hector Juan | ADDRESS ON FILE | | | | | | |
| 516002 | SANTIAGO DELGADO, IRIS R. | ADDRESS ON FILE | | | | | | |
| 516003 | SANTIAGO DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 822661 | SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 822662 | SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 516004 | SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 1614629 | SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 516005 | SANTIAGO DELGADO, JUAN | ADDRESS ON FILE | | | | | | |
| 516006 | SANTIAGO DELGADO, KARLA | ADDRESS ON FILE | | | | | | |
| 822663 | SANTIAGO DELGADO, KARLA M | ADDRESS ON FILE | | | | | | |
| 516007 | SANTIAGO DELGADO, LETICIA | ADDRESS ON FILE | | | | | | |
| 516008 | SANTIAGO DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 516009 | SANTIAGO DELGADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 516010 | Santiago Delgado, Luis M | ADDRESS ON FILE | | | | | | |
| 516011 | Santiago Delgado, Manuel | ADDRESS ON FILE | | | | | | |
| 516012 | SANTIAGO DELGADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 516013 | SANTIAGO DELGADO, MARILU | ADDRESS ON FILE | | | | | | |
| 1778149 | Santiago Delgado, Marilu | ADDRESS ON FILE | | | | | | |
| 516014 | SANTIAGO DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 516015 | SANTIAGO DELGADO, NOELIA | ADDRESS ON FILE | | | | | | |
| 822664 | SANTIAGO DELGADO, NYLSA E | ADDRESS ON FILE | | | | | | |
| 516017 | SANTIAGO DELGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 516016 | SANTIAGO DELGADO, ROSA | ADDRESS ON FILE | | | | | | |
| 516018 | SANTIAGO DELGADO, RUTH | ADDRESS ON FILE | | | | | | |
| 516019 | SANTIAGO DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 516020 | SANTIAGO DELIA, M | ADDRESS ON FILE | | | | | | | |
| 516021 | SANTIAGO DELIZ, ELOY | ADDRESS ON FILE | | | | | | | |
| 516022 | SANTIAGO DELIZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 1421822 | SANTIAGO DELIZ, MARIA J | IVAN ZAMOT CORDERO | PO BOX 193526 | | | SAN JUAN | PR | 00919-3526 | |
| 516023 | Santiago Deliz, Maria J | P.O Box 445 | | | | Caguas | PR | 00726 | |
| 516024 | SANTIAGO DELPIN MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1958988 | Santiago Diaz , Nelson | ADDRESS ON FILE | | | | | | | |
| 516025 | SANTIAGO DIAZ MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 516026 | SANTIAGO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1731044 | Santiago Díaz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 516027 | SANTIAGO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1641376 | Santiago Diaz, Alicia | ADDRESS ON FILE | | | | | | | |
| 516028 | SANTIAGO DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 1821735 | Santiago Diaz, Alicia | ADDRESS ON FILE | | | | | | | |
| 1848085 | Santiago Diaz, Alicia | ADDRESS ON FILE | | | | | | | |
| 1641388 | Santiago Diaz, Alicia | ADDRESS ON FILE | | | | | | | |
| 1844785 | Santiago Diaz, Alicia | ADDRESS ON FILE | | | | | | | |
| 822666 | SANTIAGO DIAZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 516030 | SANTIAGO DIAZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 516031 | SANTIAGO DIAZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 516032 | SANTIAGO DIAZ, ANGELA | BO GUARAGUAO | HC 08 BOX 1147 | | | PONCE | PR | 00731-0000 | |
| 2085780 | Santiago Diaz, Angela | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 516033 | SANTIAGO DIAZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 516034 | SANTIAGO DIAZ, ANNERIS | ADDRESS ON FILE | | | | | | | |
| 855095 | SANTIAGO DIAZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 516035 | SANTIAGO DIAZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| 516036 | SANTIAGO DIAZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 516037 | SANTIAGO DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 822667 | SANTIAGO DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 516038 | SANTIAGO DIAZ, ARGEL | ADDRESS ON FILE | | | | | | | |
| 615149 | Santiago Diaz, Artemio | ADDRESS ON FILE | | | | | | | |
| 516039 | SANTIAGO DIAZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 516040 | SANTIAGO DIAZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 822668 | SANTIAGO DIAZ, BELKIS M | ADDRESS ON FILE | | | | | | | |
| 516041 | SANTIAGO DIAZ, BELKIS M | ADDRESS ON FILE | | | | | | | |
| 516042 | Santiago Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| 516043 | SANTIAGO DIAZ, BERNICE E | ADDRESS ON FILE | | | | | | | |
| 1425994 | SANTIAGO DIAZ, BERNICE E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516044 | SANTIAGO DIAZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 516045 | SANTIAGO DIAZ, BRYAN A | ADDRESS ON FILE | | | | | | |
| 516047 | SANTIAGO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 516046 | Santiago Diaz, Carlos | ADDRESS ON FILE | | | | | | |
| 516048 | SANTIAGO DIAZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 516049 | SANTIAGO DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 516050 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 516051 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 822669 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 516052 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 516053 | SANTIAGO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 822670 | SANTIAGO DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 516054 | SANTIAGO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 516055 | SANTIAGO DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | |
| 516056 | SANTIAGO DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | |
| 516057 | SANTIAGO DIAZ, DAISY | ADDRESS ON FILE | | | | | | |
| 516058 | SANTIAGO DIAZ, DARWIN | ADDRESS ON FILE | | | | | | |
| 822671 | SANTIAGO DIAZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 1638853 | Santiago Diaz, Domingo | ADDRESS ON FILE | | | | | | |
| 822672 | SANTIAGO DIAZ, DORIANN | ADDRESS ON FILE | | | | | | |
| 516059 | SANTIAGO DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 516060 | SANTIAGO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 516061 | SANTIAGO DIAZ, ELBA I. | ADDRESS ON FILE | | | | | | |
| 516062 | SANTIAGO DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 516064 | SANTIAGO DIAZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 1460823 | SANTIAGO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 516065 | SANTIAGO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1864644 | Santiago Diaz, Evys Lydia | ADDRESS ON FILE | | | | | | |
| 516066 | Santiago Diaz, EVYS S | ADDRESS ON FILE | | | | | | |
| 516067 | SANTIAGO DIAZ, GERONIMO | ADDRESS ON FILE | | | | | | |
| 516068 | SANTIAGO DIAZ, GILBERTO A | ADDRESS ON FILE | | | | | | |
| 516069 | SANTIAGO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2035608 | Santiago Diaz, Gladys Edna | ADDRESS ON FILE | | | | | | |
| 1975926 | Santiago Diaz, Gladys Edna | ADDRESS ON FILE | | | | | | |
| 822673 | SANTIAGO DIAZ, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 516070 | SANTIAGO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 516071 | SANTIAGO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 822675 | SANTIAGO DIAZ, IRIS J | ADDRESS ON FILE | | | | | | |
| 516072 | SANTIAGO DIAZ, IRVIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516073 | SANTIAGO DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 516074 | SANTIAGO DIAZ, IVELIS | ADDRESS ON FILE | | | | | | |
| 516075 | SANTIAGO DIAZ, JANICE D | ADDRESS ON FILE | | | | | | |
| 516077 | SANTIAGO DIAZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 516078 | SANTIAGO DIAZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 516079 | SANTIAGO DIAZ, JIMMY | ADDRESS ON FILE | | | | | | |
| 516080 | SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 516081 | SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 516082 | SANTIAGO DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2135253 | Santiago Diaz, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 516083 | SANTIAGO DIAZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 516084 | SANTIAGO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 516085 | SANTIAGO DIAZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 516086 | SANTIAGO DIAZ, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | |
| 516087 | SANTIAGO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 822676 | SANTIAGO DIAZ, KATHY | ADDRESS ON FILE | | | | | | |
| 516088 | SANTIAGO DIAZ, KEILA | ADDRESS ON FILE | | | | | | |
| 516089 | SANTIAGO DIAZ, LAURA | ADDRESS ON FILE | | | | | | |
| 516090 | SANTIAGO DIAZ, LEVIS | ADDRESS ON FILE | | | | | | |
| 516091 | SANTIAGO DIAZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 516092 | SANTIAGO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 516093 | SANTIAGO DIAZ, LUIS | ADDRESS ON FILE | | | | | | |
| 516094 | SANTIAGO DIAZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 516095 | SANTIAGO DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 516096 | SANTIAGO DIAZ, LUZ T. | ADDRESS ON FILE | | | | | | |
| 516097 | SANTIAGO DIAZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 516098 | SANTIAGO DIAZ, MARIA | ADDRESS ON FILE | | | | | | |
| 516099 | SANTIAGO DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 516100 | SANTIAGO DIAZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 516101 | SANTIAGO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 516102 | SANTIAGO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 516103 | SANTIAGO DIAZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 1689177 | Santiago Diaz, Maria S | ADDRESS ON FILE | | | | | | |
| 516104 | SANTIAGO DIAZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 516105 | SANTIAGO DIAZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 516107 | SANTIAGO DIAZ, MARILU | ADDRESS ON FILE | | | | | | |
| 516106 | SANTIAGO DIAZ, MARILU | ADDRESS ON FILE | | | | | | |
| 516108 | SANTIAGO DIAZ, MARILYS | ADDRESS ON FILE | | | | | | |
| 516109 | SANTIAGO DIAZ, MARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 822678 | SANTIAGO DIAZ, MAUREEN | ADDRESS ON FILE |
| 822679 | SANTIAGO DIAZ, MAUREEN Y | ADDRESS ON FILE |
| 516111 | SANTIAGO DIAZ, MICHELLE | ADDRESS ON FILE |
| 516112 | SANTIAGO DIAZ, MIGUEL | ADDRESS ON FILE |
| 516113 | SANTIAGO DIAZ, MIGUEL A | ADDRESS ON FILE |
| 2012536 | Santiago Diaz, Miguel A. | ADDRESS ON FILE |
| 516114 | SANTIAGO DIAZ, MILAGROS | ADDRESS ON FILE |
| 516115 | SANTIAGO DIAZ, MIREYLLIE | ADDRESS ON FILE |
| 516116 | SANTIAGO DIAZ, MOISES | ADDRESS ON FILE |
| 516117 | SANTIAGO DIAZ, MONICA | ADDRESS ON FILE |
| 516118 | SANTIAGO DIAZ, MYRNA ELIDES | ADDRESS ON FILE |
| 516120 | SANTIAGO DIAZ, NECTAR | ADDRESS ON FILE |
| 1802450 | Santiago Diaz, Nectar Aurelia | ADDRESS ON FILE |
| 516121 | SANTIAGO DIAZ, NELSON | ADDRESS ON FILE |
| 516122 | SANTIAGO DIAZ, NELVIN | ADDRESS ON FILE |
| 2143461 | Santiago Diaz, Nicolas Albertico | ADDRESS ON FILE |
| 516124 | SANTIAGO DIAZ, ODEMARIS | ADDRESS ON FILE |
| 516125 | SANTIAGO DIAZ, PALMIRA M | ADDRESS ON FILE |
| 1776490 | Santiago Diaz, Palmira M. | ADDRESS ON FILE |
| 516126 | SANTIAGO DIAZ, PEDRO | ADDRESS ON FILE |
| 516127 | SANTIAGO DIAZ, RAMON | ADDRESS ON FILE |
| 516128 | SANTIAGO DIAZ, ROLANDO | ADDRESS ON FILE |
| 1834856 | Santiago Diaz, Ruth | ADDRESS ON FILE |
| 516129 | SANTIAGO DIAZ, RUTH | ADDRESS ON FILE |
| 516076 | SANTIAGO DIAZ, SANDRA | ADDRESS ON FILE |
| 516130 | SANTIAGO DIAZ, SOCORRO | ADDRESS ON FILE |
| 822680 | SANTIAGO DIAZ, SOCORRO | ADDRESS ON FILE |
| 516131 | SANTIAGO DIAZ, VALERIE A | ADDRESS ON FILE |
| 516132 | SANTIAGO DIAZ, VICTOR | ADDRESS ON FILE |
| 822681 | SANTIAGO DIAZ, VICTOR | ADDRESS ON FILE |
| 2143936 | Santiago Diaz, Vincete | ADDRESS ON FILE |
| 516133 | SANTIAGO DIAZ, VIRGINIA | ADDRESS ON FILE |
| 516134 | SANTIAGO DIAZ, WANDA | ADDRESS ON FILE |
| 516135 | SANTIAGO DIAZ, YADAIRA | ADDRESS ON FILE |
| 516136 | SANTIAGO DIAZ, YADIRA | ADDRESS ON FILE |
| 516137 | SANTIAGO DIAZ, YAMILETTE | ADDRESS ON FILE |
| 516138 | SANTIAGO DIEPPA, LUIS | ADDRESS ON FILE |
| 516139 | SANTIAGO DOMENECH AMADOR | ADDRESS ON FILE |
| 822682 | SANTIAGO DOMENECH, NORMA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516140 | SANTIAGO DOMENECH, NORMA I | ADDRESS ON FILE | | | | | | |
| 516141 | SANTIAGO DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 516142 | SANTIAGO DOMINGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 516143 | SANTIAGO DONATIU, ELIZABETH C | ADDRESS ON FILE | | | | | | |
| 822683 | SANTIAGO DONES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 516144 | SANTIAGO DONES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 516145 | SANTIAGO DONES, LINDA | ADDRESS ON FILE | | | | | | |
| 516146 | SANTIAGO DONES, LINDA I | ADDRESS ON FILE | | | | | | |
| 822684 | SANTIAGO DONES, LINDA I. | ADDRESS ON FILE | | | | | | |
| 516147 | SANTIAGO DONES, YASMIN | ADDRESS ON FILE | | | | | | |
| 516148 | SANTIAGO DUCO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 516149 | SANTIAGO DUCOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 516150 | SANTIAGO DUCOS, MAURA | ADDRESS ON FILE | | | | | | |
| 516151 | SANTIAGO DUCOS, MAURA | ADDRESS ON FILE | | | | | | |
| 855097 | SANTIAGO DUCÓS, MAURA | ADDRESS ON FILE | | | | | | |
| 516152 | SANTIAGO DUCOS, OMAR | ADDRESS ON FILE | | | | | | |
| 516153 | SANTIAGO DUENO, LUIS | ADDRESS ON FILE | | | | | | |
| 822685 | SANTIAGO DURAN, ELSIE | ADDRESS ON FILE | | | | | | |
| 516154 | SANTIAGO DURAN, ELSIE M | ADDRESS ON FILE | | | | | | |
| 1796739 | Santiago Duran, Elsie M. | ADDRESS ON FILE | | | | | | |
| 516155 | SANTIAGO DURAN, JACKELINE | ADDRESS ON FILE | | | | | | |
| 516156 | SANTIAGO DURAN, JORGE | ADDRESS ON FILE | | | | | | |
| 516157 | SANTIAGO DURAN, JORGE L. | ADDRESS ON FILE | | | | | | |
| 516158 | SANTIAGO DURAN, PATRICIA | ADDRESS ON FILE | | | | | | |
| 516159 | SANTIAGO E GARAY PADILLA | ADDRESS ON FILE | | | | | | |
| 2168433 | Santiago Echevaria, Andres | ADDRESS ON FILE | | | | | | |
| 516160 | SANTIAGO ECHEVARIA, CATALINA | ADDRESS ON FILE | | | | | | |
| 1798510 | Santiago Echevaria, Irma | ADDRESS ON FILE | | | | | | |
| 1903574 | Santiago Echevarra, Irma | ADDRESS ON FILE | | | | | | |
| 516162 | SANTIAGO ECHEVARRIA, AMALIA | ADDRESS ON FILE | | | | | | |
| 1542724 | Santiago Echevarria, Andres | ADDRESS ON FILE | | | | | | |
| 516163 | SANTIAGO ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 516164 | SANTIAGO ECHEVARRIA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 516165 | SANTIAGO ECHEVARRIA, CLEOPATRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2162181 | Santiago Echevarria, David | ADDRESS ON FILE | | | | | | |
| 1962266 | Santiago Echevarria, Eddie | ADDRESS ON FILE | | | | | | |
| 516166 | Santiago Echevarria, Eddie | ADDRESS ON FILE | | | | | | |
| 516167 | SANTIAGO ECHEVARRIA, ELSA | ADDRESS ON FILE | | | | | | |
| 516168 | SANTIAGO ECHEVARRIA, ERVIN | ADDRESS ON FILE | | | | | | |
| 516169 | SANTIAGO ECHEVARRIA, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 516170 | SANTIAGO ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 516171 | SANTIAGO ECHEVARRIA, HENRY | ADDRESS ON FILE | | | | | | |
| 1910218 | Santiago Echevarria, Irma | ADDRESS ON FILE | | | | | | |
| 1571279 | Santiago Echevarria, Isaac | ADDRESS ON FILE | | | | | | |
| 1971707 | Santiago Echevarria, Isaac | ADDRESS ON FILE | | | | | | |
| 516172 | SANTIAGO ECHEVARRIA, ISAAC | ADDRESS ON FILE | | | | | | |
| 822686 | SANTIAGO ECHEVARRIA, ISAAC | ADDRESS ON FILE | | | | | | |
| 516173 | SANTIAGO ECHEVARRIA, MARTA | ADDRESS ON FILE | | | | | | |
| 822687 | SANTIAGO ECHEVARRIA, MARTA | ADDRESS ON FILE | | | | | | |
| 516174 | SANTIAGO ECHEVARRIA, MARYSELA | ADDRESS ON FILE | | | | | | |
| 2147158 | Santiago Echevarria, Miguel A. | ADDRESS ON FILE | | | | | | |
| 516175 | SANTIAGO ECHEVARRIA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2040748 | Santiago Echevarria, Raquel | ADDRESS ON FILE | | | | | | |
| 1598018 | Santiago Echevarria, Raquel | ADDRESS ON FILE | | | | | | |
| 516176 | SANTIAGO ECHEVARRIA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 516177 | SANTIAGO ECHEVARRIA, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 2019886 | SANTIAGO ECHEVARRIA, TERESITA | ADDRESS ON FILE | | | | | | |
| 516178 | SANTIAGO ECHEVARRIA, TERESITA | ADDRESS ON FILE | | | | | | |
| 2028959 | Santiago Echevarrla, Isaac | ADDRESS ON FILE | | | | | | |
| 516179 | SANTIAGO ELIAS, THERESA | ADDRESS ON FILE | | | | | | |
| 516180 | SANTIAGO ELICIE, OLGA | ADDRESS ON FILE | | | | | | |
| 516181 | SANTIAGO ELIZA, FRANCES | ADDRESS ON FILE | | | | | | |
| 1585275 | SANTIAGO EMMANUELLI, NORMA E | ADDRESS ON FILE | | | | | | |
| 1586144 | SANTIAGO EMMANUELLI, NORMA E. | ADDRESS ON FILE | | | | | | |
| 1590967 | Santiago Emmanuelli, Norma E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516182 | SANTIAGO ENCARNACION, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 516183 | SANTIAGO ENCARNACION, GRACIELA | ADDRESS ON FILE | | | | | | |
| 516184 | SANTIAGO ENCARNACION, ZAHIDEE | ADDRESS ON FILE | | | | | | |
| 516185 | SANTIAGO ERANS, HILDA | ADDRESS ON FILE | | | | | | |
| 516186 | SANTIAGO ERAZO, YAMIRA | ADDRESS ON FILE | | | | | | |
| 516187 | SANTIAGO ERAZO, YOMARIE DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 516188 | SANTIAGO ESCALANTE, LUIS A | ADDRESS ON FILE | | | | | | |
| 1902289 | Santiago Escalante, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 516189 | SANTIAGO ESCALANTE, OMAR | ADDRESS ON FILE | | | | | | |
| 516190 | SANTIAGO ESCALANTE, OMAR | ADDRESS ON FILE | | | | | | |
| 752167 | SANTIAGO ESCALERA FIGUEROA | URB RIVIERAS DE CUPEY BAJO | M 16 CALLE CAMPANILLA | | | SAN JUAN | PR | 00926 |
| 516191 | SANTIAGO ESCALERA, DAVID | ADDRESS ON FILE | | | | | | |
| 516192 | SANTIAGO ESCALERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 516193 | SANTIAGO ESCALERA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 516194 | SANTIAGO ESCOBALES, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 516195 | SANTIAGO ESCRIBANO, JACOB | ADDRESS ON FILE | | | | | | |
| 516196 | SANTIAGO ESMURRIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 822688 | SANTIAGO ESMURRIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 516197 | SANTIAGO ESOADA, JAQUELIN | ADDRESS ON FILE | | | | | | |
| 516198 | SANTIAGO ESPADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 516199 | Santiago Espada, Antonio G | ADDRESS ON FILE | | | | | | |
| 516200 | SANTIAGO ESPADA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1548250 | Santiago Espada, Carmen A. | ADDRESS ON FILE | | | | | | |
| 1548250 | Santiago Espada, Carmen A. | ADDRESS ON FILE | | | | | | |
| 516201 | SANTIAGO ESPADA, GERSIPO | ADDRESS ON FILE | | | | | | |
| 516202 | SANTIAGO ESPADA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 516203 | SANTIAGO ESPADA, IDA M | ADDRESS ON FILE | | | | | | |
| 516204 | Santiago Espada, Juan | ADDRESS ON FILE | | | | | | |
| 1980805 | Santiago Espada, Juan | ADDRESS ON FILE | | | | | | |
| 516205 | SANTIAGO ESPADA, LUZ M | ADDRESS ON FILE | | | | | | |
| 2127563 | Santiago Espada, Luz Maria | ADDRESS ON FILE | | | | | | |
| 516206 | SANTIAGO ESPADA, MARIA E | ADDRESS ON FILE | | | | | | |
| 822689 | SANTIAGO ESPADA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 516207 | SANTIAGO ESPADA, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2015093 | Santiago Espada, Migdalia | ADDRESS ON FILE | | | | | | |
| 822691 | SANTIAGO ESPARRA, LYMARIE | ADDRESS ON FILE | | | | | | |
| 516208 | SANTIAGO ESPARRA, SHEILA | ADDRESS ON FILE | | | | | | |
| 752168 | SANTIAGO ESPINAL | 303 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 |
| 516209 | SANTIAGO ESPINEL, DALILA | ADDRESS ON FILE | | | | | | |
| 516210 | SANTIAGO ESPINELL, JOSEPH | ADDRESS ON FILE | | | | | | |
| 516211 | Santiago Espinosa, Eduardo | ADDRESS ON FILE | | | | | | |
| 516212 | SANTIAGO ESPINOSA, MONICA | ADDRESS ON FILE | | | | | | |
| 1792991 | Santiago Esponda, Laura | ADDRESS ON FILE | | | | | | |
| 516213 | SANTIAGO ESPONDA, LAURA E. | ADDRESS ON FILE | | | | | | |
| 1815876 | SANTIAGO ESPONDA, ROSA A. | ADDRESS ON FILE | | | | | | |
| 516214 | Santiago Esquilin, Jose A | ADDRESS ON FILE | | | | | | |
| 752169 | SANTIAGO ESSO SERVICE | P O BOX 814 | | | | CIALES | PR | 00638 |
| 516216 | SANTIAGO ESTADES, MOISES | ADDRESS ON FILE | | | | | | |
| 516215 | Santiago Estades, Moises | ADDRESS ON FILE | | | | | | |
| 2013249 | Santiago Estrada, Aida M | ADDRESS ON FILE | | | | | | |
| 516217 | SANTIAGO ESTRADA, ARGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 516218 | SANTIAGO ESTRADA, EDGAR | ADDRESS ON FILE | | | | | | |
| 516219 | SANTIAGO ESTRADA, EDITH | ADDRESS ON FILE | | | | | | |
| 2125713 | Santiago Estrada, Edith M. | Apdo 1358 | | | | Juncos | PR | 00777 |
| 516220 | SANTIAGO ESTRADA, JARED | ADDRESS ON FILE | | | | | | |
| 516221 | SANTIAGO ESTRADA, JULIA | ADDRESS ON FILE | | | | | | |
| 516222 | SANTIAGO ESTRADA, MINELYS | ADDRESS ON FILE | | | | | | |
| 2061889 | Santiago Estrada, Myriam | ADDRESS ON FILE | | | | | | |
| 516224 | SANTIAGO ESTRADA, YARITZA | ADDRESS ON FILE | | | | | | |
| 822693 | SANTIAGO ESTRONZA, YAHAIRA T | ADDRESS ON FILE | | | | | | |
| 850308 | SANTIAGO EXTINGUISHER CORP | HC 3 BOX 7824 | | | | BARRANQUITAS | PR | 00794 |
| 516225 | SANTIAGO F MADERO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 516226 | SANTIAGO FABERLLE, ASBEL | ADDRESS ON FILE | | | | | | |
| 516227 | Santiago Falcon, Anabel | ADDRESS ON FILE | | | | | | |
| 516228 | SANTIAGO FALERO, LORIANNE | ADDRESS ON FILE | | | | | | |
| 516229 | SANTIAGO FALLON | ADDRESS ON FILE | | | | | | |
| 2159337 | Santiago Fanaro, Wanda | ADDRESS ON FILE | | | | | | |
| 516230 | SANTIAGO FARIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 516231 | SANTIAGO FARIA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 822694 | SANTIAGO FARIA, BONIFACIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516232 | SANTIAGO FARIA, BONIFACIA | ADDRESS ON FILE | | | | | | |
| 2054647 | Santiago Faria, Bonifacia | ADDRESS ON FILE | | | | | | |
| 516232 | SANTIAGO FARIA, BONIFACIA | ADDRESS ON FILE | | | | | | |
| 516233 | SANTIAGO FARIA, JOSE | ADDRESS ON FILE | | | | | | |
| 516234 | SANTIAGO FARIA, TIRSA | ADDRESS ON FILE | | | | | | |
| 516235 | SANTIAGO FEASTER, NYASIA | ADDRESS ON FILE | | | | | | |
| 516236 | SANTIAGO FEBO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 516237 | SANTIAGO FEBO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 516238 | SANTIAGO FEBO, ANANELLY | ADDRESS ON FILE | | | | | | |
| 516239 | SANTIAGO FEBO, ELSA | ADDRESS ON FILE | | | | | | |
| 822695 | SANTIAGO FEBO, JOSE | ADDRESS ON FILE | | | | | | |
| 516240 | SANTIAGO FEBO, JOSE L | ADDRESS ON FILE | | | | | | |
| 516241 | SANTIAGO FEBO, ROZANA | ADDRESS ON FILE | | | | | | |
| 516242 | SANTIAGO FEBRES, ARELIS | ADDRESS ON FILE | | | | | | |
| 516243 | SANTIAGO FEBRES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 516244 | SANTIAGO FEBRES, KENNETH F. | ADDRESS ON FILE | | | | | | |
| 516245 | SANTIAGO FEBRES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 516246 | SANTIAGO FEBUS, ALFONSO | ADDRESS ON FILE | | | | | | |
| 516247 | SANTIAGO FEBUS, ANGEL | ADDRESS ON FILE | | | | | | |
| 516248 | SANTIAGO FEBUS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 516249 | SANTIAGO FEBUS, ELBA I | ADDRESS ON FILE | | | | | | |
| 516250 | SANTIAGO FEBUS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 516251 | Santiago Febus, Julio A | ADDRESS ON FILE | | | | | | |
| 1730678 | Santiago Febus, Julio A. | ADDRESS ON FILE | | | | | | |
| 2195429 | Santiago Febus, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 822696 | SANTIAGO FEBUS, MARITZA | ADDRESS ON FILE | | | | | | |
| 1595390 | SANTIAGO FEBUS, MARITZA | ADDRESS ON FILE | | | | | | |
| 516253 | SANTIAGO FEBUS, VILMA Y | ADDRESS ON FILE | | | | | | |
| 516254 | SANTIAGO FEIJOO, SERAFIN | ADDRESS ON FILE | | | | | | |
| 516255 | SANTIAGO FELIBERTY, JULIO | ADDRESS ON FILE | | | | | | |
| 1600336 | Santiago Felicia, Edgardo A | ADDRESS ON FILE | | | | | | |
| 752170 | SANTIAGO FELICIANO LOZADA | ADDRESS ON FILE | | | | | | |
| 822697 | SANTIAGO FELICIANO, ADA | ADDRESS ON FILE | | | | | | |
| 516257 | SANTIAGO FELICIANO, ALEIDY | ADDRESS ON FILE | | | | | | |
| 516258 | SANTIAGO FELICIANO, ALEIDY L | ADDRESS ON FILE | | | | | | |
| 516259 | SANTIAGO FELICIANO, ANA | ADDRESS ON FILE | | | | | | |
| 1916588 | Santiago Feliciano, Ana L. | ADDRESS ON FILE | | | | | | |
| 516260 | SANTIAGO FELICIANO, ANGELY E | ADDRESS ON FILE | | | | | | |
| 822699 | SANTIAGO FELICIANO, ANGELY E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 516261 | SANTIAGO FELICIANO, ARMANDO | ADDRESS ON FILE |
| 516262 | SANTIAGO FELICIANO, ARQUELIO | ADDRESS ON FILE |
| 516263 | SANTIAGO FELICIANO, BEVERLY | ADDRESS ON FILE |
| 516264 | SANTIAGO FELICIANO, CARLOS | ADDRESS ON FILE |
| 1672349 | Santiago Feliciano, Carmen del R. | ADDRESS ON FILE |
| 516265 | SANTIAGO FELICIANO, CONCEPCION | ADDRESS ON FILE |
| 822700 | SANTIAGO FELICIANO, DAMARIS | ADDRESS ON FILE |
| 516266 | SANTIAGO FELICIANO, DAMARIS E | ADDRESS ON FILE |
| 1987905 | Santiago Feliciano, Damaris E. | ADDRESS ON FILE |
| 516267 | SANTIAGO FELICIANO, DANIEL | ADDRESS ON FILE |
| 516268 | SANTIAGO FELICIANO, DENISON | ADDRESS ON FILE |
| 516269 | SANTIAGO FELICIANO, EDGARDO | ADDRESS ON FILE |
| 516270 | SANTIAGO FELICIANO, EDGARDO A | ADDRESS ON FILE |
| 516272 | SANTIAGO FELICIANO, EMMA | ADDRESS ON FILE |
| 516271 | SANTIAGO FELICIANO, EMMA | ADDRESS ON FILE |
| 516273 | SANTIAGO FELICIANO, EMMA J | ADDRESS ON FILE |
| 822701 | SANTIAGO FELICIANO, HARRY | ADDRESS ON FILE |
| 822702 | SANTIAGO FELICIANO, HECTOR K | ADDRESS ON FILE |
| 516274 | SANTIAGO FELICIANO, HENRY | ADDRESS ON FILE |
| 822703 | SANTIAGO FELICIANO, IRIS | ADDRESS ON FILE |
| 516275 | SANTIAGO FELICIANO, IRIS T | ADDRESS ON FILE |
| 516276 | SANTIAGO FELICIANO, IRMARIE | ADDRESS ON FILE |
| 516277 | SANTIAGO FELICIANO, IVELISSE | ADDRESS ON FILE |
| 516278 | SANTIAGO FELICIANO, IVONNE Y. | ADDRESS ON FILE |
| 516279 | SANTIAGO FELICIANO, JAIME | ADDRESS ON FILE |
| 516280 | Santiago Feliciano, Jaime J | ADDRESS ON FILE |
| 516281 | Santiago Feliciano, Javier | ADDRESS ON FILE |
| 516282 | SANTIAGO FELICIANO, JEASEC | ADDRESS ON FILE |
| 516283 | SANTIAGO FELICIANO, JOSE E. | ADDRESS ON FILE |
| 822706 | SANTIAGO FELICIANO, JOSUE | ADDRESS ON FILE |
| 516285 | SANTIAGO FELICIANO, JUAN R | ADDRESS ON FILE |
| 516286 | SANTIAGO FELICIANO, LETTY A | ADDRESS ON FILE |
| 516287 | Santiago Feliciano, Luis A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 516288 | SANTIAGO FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 855098 | SANTIAGO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 516289 | SANTIAGO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 822707 | SANTIAGO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 516290 | SANTIAGO FELICIANO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 516291 | SANTIAGO FELICIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 516292 | SANTIAGO FELICIANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 2219735 | Santiago Feliciano, Maria J. | ADDRESS ON FILE | | | | | | | |
| 516293 | SANTIAGO FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 822708 | SANTIAGO FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1512316 | Santiago Feliciano, Maritza | ADDRESS ON FILE | | | | | | | |
| 516294 | SANTIAGO FELICIANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 822709 | SANTIAGO FELICIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 516295 | SANTIAGO FELICIANO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 516296 | SANTIAGO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516297 | SANTIAGO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516298 | SANTIAGO FELICIANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 516299 | SANTIAGO FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 516300 | Santiago Feliciano, Noel A. | ADDRESS ON FILE | | | | | | | |
| 516301 | SANTIAGO FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 822710 | SANTIAGO FELICIANO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 516303 | SANTIAGO FELICIANO, RAYDA | ADDRESS ON FILE | | | | | | | |
| 516304 | SANTIAGO FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| 516305 | SANTIAGO FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 516306 | SANTIAGO FELICIANO, ROSA J | ADDRESS ON FILE | | | | | | | |
| 516308 | SANTIAGO FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 516307 | SANTIAGO FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 822711 | SANTIAGO FELICIANO, SARAH E | ADDRESS ON FILE | | | | | | | |
| 1842699 | Santiago Feliciano, Sarah E. | ADDRESS ON FILE | | | | | | | |
| 516309 | SANTIAGO FELICIANO, SARAH ESTHER | ADDRESS ON FILE | | | | | | | |
| 516310 | SANTIAGO FELICIANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 1659416 | SANTIAGO FELICIANO, THELMA | ADDRESS ON FILE | | | | | | | |
| 516311 | SANTIAGO FELICIANO, THELMA | ADDRESS ON FILE | | | | | | | |
| 516312 | SANTIAGO FELICIANO, WALTER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516313 | SANTIAGO FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 516314 | SANTIAGO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 822712 | SANTIAGO FELICIANO, YAMILET | ADDRESS ON FILE | | | | | | |
| 516315 | SANTIAGO FELICIANO, YESSENIA I | ADDRESS ON FILE | | | | | | |
| 516316 | SANTIAGO FELICIANO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 516319 | SANTIAGO FELIX, ELISA | ADDRESS ON FILE | | | | | | |
| 822713 | SANTIAGO FELIX, ELISA | ADDRESS ON FILE | | | | | | |
| 516320 | SANTIAGO FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 516321 | SANTIAGO FELIX, JAYSON | ADDRESS ON FILE | | | | | | |
| 516322 | SANTIAGO FELIX, JENNIFER | ADDRESS ON FILE | | | | | | |
| 516323 | SANTIAGO FELIX, JOSE M. | ADDRESS ON FILE | | | | | | |
| 516325 | SANTIAGO FELIX, LUZ C. | ADDRESS ON FILE | | | | | | |
| 516324 | SANTIAGO FELIX, LUZ C. | ADDRESS ON FILE | | | | | | |
| 516326 | SANTIAGO FELIX, SANDIE G | ADDRESS ON FILE | | | | | | |
| 822714 | SANTIAGO FELIX, SANDIE G. | ADDRESS ON FILE | | | | | | |
| 516327 | SANTIAGO FELIX, WALESKA | ADDRESS ON FILE | | | | | | |
| 516328 | SANTIAGO FELIX, WILLIAM | ADDRESS ON FILE | | | | | | |
| 516329 | SANTIAGO FELIX, ZORAYA | ADDRESS ON FILE | | | | | | |
| 516330 | SANTIAGO FELIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 752171 | SANTIAGO FERNANDEZ VALDES | URB RIO PIEDRAS HEIGHTS | 1652 CALLE TIBER | | | SAN JUAN | PR | 00926 |
| 822715 | SANTIAGO FERNANDEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 516331 | SANTIAGO FERNANDEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 516332 | SANTIAGO FERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 516333 | SANTIAGO FERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 516334 | SANTIAGO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2141806 | Santiago Fernandez, Ariel | ADDRESS ON FILE | | | | | | |
| 516336 | SANTIAGO FERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 516337 | Santiago Fernandez, Cristobal | ADDRESS ON FILE | | | | | | |
| 516338 | SANTIAGO FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 516339 | SANTIAGO FERNANDEZ, ELIET | ADDRESS ON FILE | | | | | | |
| 516340 | SANTIAGO FERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 516341 | SANTIAGO FERNANDEZ, FLOR DE LIZ | ADDRESS ON FILE | | | | | | |
| 516342 | Santiago Fernandez, Guillermina | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 516343 | SANTIAGO FERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 516344 | SANTIAGO FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 516345 | SANTIAGO FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 1609919 | SANTIAGO FERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 516346 | SANTIAGO FERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 516347 | SANTIAGO FERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 516348 | SANTIAGO FERNANDEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 1596445 | Santiago Fernandez, Maria Del R | ADDRESS ON FILE | | | | | | |
| 822716 | SANTIAGO FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 516349 | SANTIAGO FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 516350 | SANTIAGO FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 822717 | SANTIAGO FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 516351 | SANTIAGO FERNANDEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 516352 | SANTIAGO FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 516353 | SANTIAGO FERNANDEZ, ROSA J. | ADDRESS ON FILE | | | | | | |
| 516354 | SANTIAGO FERNANDEZ, ROSA J. | ADDRESS ON FILE | | | | | | |
| 516355 | SANTIAGO FERNANDEZ, VYOMAR I | ADDRESS ON FILE | | | | | | |
| 752172 | SANTIAGO FERNANDO RENTA | 31 HOSTO | | | | JUANA DIAZ | PR | 00795 |
| 516356 | SANTIAGO FERRAN, GENOVES | ADDRESS ON FILE | | | | | | |
| 850309 | SANTIAGO FERRER CARMEN D | PO BOX 1055 | | | | TOA ALTA | PR | 00954 |
| 1259596 | SANTIAGO FERRER, AIDA | ADDRESS ON FILE | | | | | | |
| 516358 | SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | |
| 516359 | SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | |
| 516357 | SANTIAGO FERRER, CARMEN | ADDRESS ON FILE | | | | | | |
| 516360 | SANTIAGO FERRER, CARMEN AIDA | ADDRESS ON FILE | | | | | | |
| 516361 | SANTIAGO FERRER, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 516362 | Santiago Ferrer, Heriberto | ADDRESS ON FILE | | | | | | |
| 516363 | SANTIAGO FERRER, JOSSUE | ADDRESS ON FILE | | | | | | |
| 516364 | SANTIAGO FERRER, LUZ M. | ADDRESS ON FILE | | | | | | |
| 516365 | SANTIAGO FERRER, SUZZETTE | ADDRESS ON FILE | | | | | | |
| 516366 | SANTIAGO FERRER, YADIRA I. | ADDRESS ON FILE | | | | | | |
| 516367 | SANTIAGO FERRER, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2005448 | Santiago Fexidor, Victoria | ADDRESS ON FILE | | | | | | |
| 516368 | SANTIAGO FIGUE., JOANVELISE | ADDRESS ON FILE | | | | | | |
| 516369 | SANTIAGO FIGUERAS, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516370 | SANTIAGO FIGUEROA MD, JOSE M | ADDRESS ON FILE | | | | | | |
| 516371 | SANTIAGO FIGUEROA MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 752173 | SANTIAGO FIGUEROA OTERO | LOS COROZAS | 70 CALLE MORALES | | SAN JUAN | PR | 00924 | |
| 752174 | SANTIAGO FIGUEROA TORRES | HC 3 BOX 5643 | | | HUMACAO | PR | 00791 | |
| 822718 | SANTIAGO FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 516372 | SANTIAGO FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1639716 | Santiago Figueroa, Abigail | ADDRESS ON FILE | | | | | | |
| 600582 | SANTIAGO FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 516373 | SANTIAGO FIGUEROA, ALBA E | ADDRESS ON FILE | | | | | | |
| 2003389 | Santiago Figueroa, Alba E. | ADDRESS ON FILE | | | | | | |
| 516374 | SANTIAGO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 822719 | SANTIAGO FIGUEROA, ALYSSA S | ADDRESS ON FILE | | | | | | |
| 516375 | SANTIAGO FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | |
| 516376 | SANTIAGO FIGUEROA, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 516377 | SANTIAGO FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 516378 | SANTIAGO FIGUEROA, ARI L. | ADDRESS ON FILE | | | | | | |
| 516379 | SANTIAGO FIGUEROA, ARI LUZ | ADDRESS ON FILE | | | | | | |
| 516380 | SANTIAGO FIGUEROA, ARNOLD | ADDRESS ON FILE | | | | | | |
| 516381 | SANTIAGO FIGUEROA, ASNALDO ISMAEL | ADDRESS ON FILE | | | | | | |
| 516382 | SANTIAGO FIGUEROA, AURA | ADDRESS ON FILE | | | | | | |
| 516383 | Santiago Figueroa, Cain | ADDRESS ON FILE | | | | | | |
| 1491883 | SANTIAGO FIGUEROA, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 516384 | SANTIAGO FIGUEROA, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 516385 | SANTIAGO FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1557617 | SANTIAGO FIGUEROA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 2026483 | Santiago Figueroa, Casilda | ADDRESS ON FILE | | | | | | |
| 516386 | SANTIAGO FIGUEROA, CASILDA | ADDRESS ON FILE | | | | | | |
| 2018008 | SANTIAGO FIGUEROA, CASILDA | ADDRESS ON FILE | | | | | | |
| 516387 | SANTIAGO FIGUEROA, CORALY | ADDRESS ON FILE | | | | | | |
| 516388 | SANTIAGO FIGUEROA, DAVID J. | ADDRESS ON FILE | | | | | | |
| 516389 | SANTIAGO FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | |
| 516390 | SANTIAGO FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | |
| 2032300 | SANTIAGO FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 516391 | SANTIAGO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 516391 | SANTIAGO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 516392 | SANTIAGO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 516393 | SANTIAGO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 516394 | SANTIAGO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 516395 | SANTIAGO FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516397 | SANTIAGO FIGUEROA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 516398 | SANTIAGO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 516399 | SANTIAGO FIGUEROA, ELSA | ADDRESS ON FILE | | | | | | | |
| 516400 | SANTIAGO FIGUEROA, ETHEL M. | ADDRESS ON FILE | | | | | | | |
| 516401 | SANTIAGO FIGUEROA, FELIX J | ADDRESS ON FILE | | | | | | | |
| 516402 | SANTIAGO FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 516403 | SANTIAGO FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 516404 | SANTIAGO FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 516405 | SANTIAGO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 822720 | SANTIAGO FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 516406 | SANTIAGO FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 516407 | SANTIAGO FIGUEROA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 516408 | SANTIAGO FIGUEROA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 516409 | Santiago Figueroa, Hilda Y | ADDRESS ON FILE | | | | | | | |
| 516410 | SANTIAGO FIGUEROA, IDA L | ADDRESS ON FILE | | | | | | | |
| 822721 | SANTIAGO FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 516411 | SANTIAGO FIGUEROA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 822722 | SANTIAGO FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 516412 | SANTIAGO FIGUEROA, IRIS L | ADDRESS ON FILE | | | | | | | |
| 516413 | SANTIAGO FIGUEROA, IRIS S | ADDRESS ON FILE | | | | | | | |
| 2132692 | Santiago Figueroa, Iris S. | Villas de Carraizo 253 47 St. | | | | San Juan | PR | 00926 | |
| 2145146 | Santiago Figueroa, Israel | ADDRESS ON FILE | | | | | | | |
| 516415 | SANTIAGO FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| 516416 | SANTIAGO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| 822724 | SANTIAGO FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 822725 | SANTIAGO FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 516417 | SANTIAGO FIGUEROA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 822726 | SANTIAGO FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516418 | SANTIAGO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |
| 516419 | SANTIAGO FIGUEROA, JAZMIN | ADDRESS ON FILE | | | | | | |
| 516420 | SANTIAGO FIGUEROA, JAZMIN | ADDRESS ON FILE | | | | | | |
| 516421 | SANTIAGO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 516422 | SANTIAGO FIGUEROA, JENNY | ADDRESS ON FILE | | | | | | |
| 822727 | SANTIAGO FIGUEROA, JESMARIE | ADDRESS ON FILE | | | | | | |
| 516423 | SANTIAGO FIGUEROA, JESUS D | ADDRESS ON FILE | | | | | | |
| 516424 | SANTIAGO FIGUEROA, JOANVELISE | ADDRESS ON FILE | | | | | | |
| 822728 | SANTIAGO FIGUEROA, JOMARIE | ADDRESS ON FILE | | | | | | |
| 516425 | SANTIAGO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | |
| 516426 | SANTIAGO FIGUEROA, JORGE G. | ADDRESS ON FILE | | | | | | |
| 516428 | SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 516429 | SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 516430 | SANTIAGO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 516432 | SANTIAGO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | |
| 516433 | SANTIAGO FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | |
| 516434 | SANTIAGO FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1421823 | SANTIAGO FIGUEROA, JOSE R. | FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | | | CAGUAS | PR | 00727 |
| 516435 | SANTIAGO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 516436 | SANTIAGO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 516437 | SANTIAGO FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | |
| 516438 | SANTIAGO FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | |
| 516439 | SANTIAGO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 516440 | Santiago Figueroa, Luis A. | ADDRESS ON FILE | | | | | | |
| 516441 | SANTIAGO FIGUEROA, LUIS M | ADDRESS ON FILE | | | | | | |
| 516443 | SANTIAGO FIGUEROA, MAITE | ADDRESS ON FILE | | | | | | |
| 1295446 | Santiago Figueroa, Maria T. | ADDRESS ON FILE | | | | | | |
| 516444 | SANTIAGO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 516445 | SANTIAGO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | |
| 516446 | Santiago Figueroa, Nelson L. | ADDRESS ON FILE | | | | | | |
| 516447 | SANTIAGO FIGUEROA, NIDZA | ADDRESS ON FILE | | | | | | |
| 1588787 | Santiago Figueroa, Norma | ADDRESS ON FILE | | | | | | |
| 516448 | SANTIAGO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | |
| 516449 | SANTIAGO FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 516450 | SANTIAGO FIGUEROA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 516451 | SANTIAGO FIGUEROA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2136022 | Santiago Figueroa, Olga I. | ADDRESS ON FILE | | | | | | | |
| 2090712 | Santiago Figueroa, Olga Iris | ADDRESS ON FILE | | | | | | | |
| 516452 | SANTIAGO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516453 | SANTIAGO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516454 | SANTIAGO FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 822729 | SANTIAGO FIGUEROA, PIER A | ADDRESS ON FILE | | | | | | | |
| 516455 | SANTIAGO FIGUEROA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 516457 | SANTIAGO FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| 516458 | SANTIAGO FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 516459 | SANTIAGO FIGUEROA, ROSA B | ADDRESS ON FILE | | | | | | | |
| 516460 | SANTIAGO FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 516461 | SANTIAGO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 516462 | SANTIAGO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 822730 | SANTIAGO FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1752871 | Santiago Figueroa, Sandra N. | ADDRESS ON FILE | | | | | | | |
| 1752871 | Santiago Figueroa, Sandra N. | ADDRESS ON FILE | | | | | | | |
| 516463 | SANTIAGO FIGUEROA, SELMA N | ADDRESS ON FILE | | | | | | | |
| 516464 | SANTIAGO FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 516465 | SANTIAGO FIGUEROA, SHERINA | ADDRESS ON FILE | | | | | | | |
| 516466 | SANTIAGO FIGUEROA, SINIA I | ADDRESS ON FILE | | | | | | | |
| 516467 | SANTIAGO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 516468 | SANTIAGO FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 516469 | SANTIAGO FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 822731 | SANTIAGO FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| 516470 | SANTIAGO FIGUEROA, TANIA I | ADDRESS ON FILE | | | | | | | |
| 516471 | SANTIAGO FIGUEROA, VALERIE C | ADDRESS ON FILE | | | | | | | |
| 516472 | SANTIAGO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 516473 | SANTIAGO FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 516474 | SANTIAGO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 516475 | SANTIAGO FIGUEROA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 516476 | SANTIAGO FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 516477 | SANTIAGO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 516478 | SANTIAGO FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 516479 | SANTIAGO FIGUEROA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 516480 | SANTIAGO FIGUEROA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 516481 | SANTIAGO FIGUEROA, YARITZA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 516483 | SANTIAGO FILIPPETTI, JOEL | ADDRESS ON FILE | | | | | | | |
| 516484 | SANTIAGO FILOMENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516485 | SANTIAGO FIOL, JEANNETTE I | ADDRESS ON FILE | | | | | | | |
| 1527632 | Santiago Flammer, Jose Roberto | ADDRESS ON FILE | | | | | | | |
| 516486 | SANTIAGO FLECHA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 516487 | SANTIAGO FLECHA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 516488 | SANTIAGO FLORENCIANI, JACOB | ADDRESS ON FILE | | | | | | | |
| 752175 | SANTIAGO FLORES CHARNECO | 151 CALLE DE LA CRUZ APT 4B | | | | | SAN JUAN | PR | 00901 |
| 516489 | SANTIAGO FLORES MD, MARIO | ADDRESS ON FILE | | | | | | | |
| 516490 | SANTIAGO FLORES, ABNER JOSE | ADDRESS ON FILE | | | | | | | |
| 516491 | SANTIAGO FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| 516492 | SANTIAGO FLORES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 516493 | SANTIAGO FLORES, BRYANT | ADDRESS ON FILE | | | | | | | |
| 516494 | SANTIAGO FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516495 | SANTIAGO FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 516496 | SANTIAGO FLORES, ELI | ADDRESS ON FILE | | | | | | | |
| 516497 | SANTIAGO FLORES, EMERITA | ADDRESS ON FILE | | | | | | | |
| 516498 | SANTIAGO FLORES, EMILY | ADDRESS ON FILE | | | | | | | |
| 516499 | SANTIAGO FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2153399 | Santiago Flores, Felicita | ADDRESS ON FILE | | | | | | | |
| 516500 | SANTIAGO FLORES, FELIX | ADDRESS ON FILE | | | | | | | |
| 516396 | Santiago Flores, Frances | ADDRESS ON FILE | | | | | | | |
| 516414 | SANTIAGO FLORES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 822733 | SANTIAGO FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 516501 | SANTIAGO FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 516503 | SANTIAGO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 516504 | SANTIAGO FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 516505 | SANTIAGO FLORES, JENIFER | ADDRESS ON FILE | | | | | | | |
| 516506 | SANTIAGO FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 516507 | SANTIAGO FLORES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 516508 | SANTIAGO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 516509 | SANTIAGO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1766948 | Santiago Flores, Jose A | ADDRESS ON FILE | | | | | | | |
| 1771810 | Santiago Flores, Jose A. | ADDRESS ON FILE | | | | | | | |
| 516510 | SANTIAGO FLORES, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| 516511 | SANTIAGO FLORES, JOVILIANO | ADDRESS ON FILE | | | | | | | |
| 516512 | SANTIAGO FLORES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 516513 | SANTIAGO FLORES, JUDITH R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 516514 | SANTIAGO FLORES, LETIBEL | ADDRESS ON FILE | | | | | | | |
| 516516 | SANTIAGO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 516515 | SANTIAGO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 516518 | SANTIAGO FLORES, LYDIA V. | ADDRESS ON FILE | | | | | | | |
| 516519 | SANTIAGO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| 1871955 | SANTIAGO FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 516520 | SANTIAGO FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 516521 | SANTIAGO FLORES, MARIO A. | ADDRESS ON FILE | | | | | | | |
| 516522 | SANTIAGO FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 855099 | SANTIAGO FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 726308 | SANTIAGO FLORES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 726308 | SANTIAGO FLORES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 516523 | SANTIAGO FLORES, NAIDA | ADDRESS ON FILE | | | | | | | |
| 353754 | SANTIAGO FLORES, NAIDA J | ADDRESS ON FILE | | | | | | | |
| 516524 | SANTIAGO FLORES, NAMIR | ADDRESS ON FILE | | | | | | | |
| 516525 | SANTIAGO FLORES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 855100 | SANTIAGO FLORES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 516526 | SANTIAGO FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| 516528 | SANTIAGO FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 516527 | Santiago Flores, Ricardo | ADDRESS ON FILE | | | | | | | |
| 516529 | SANTIAGO FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 516530 | SANTIAGO FLORES, SOLBRIYETTE | ADDRESS ON FILE | | | | | | | |
| 516531 | SANTIAGO FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 516532 | SANTIAGO FLORES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 516533 | SANTIAGO FLORES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 516534 | Santiago Florido, Luis D | ADDRESS ON FILE | | | | | | | |
| 516535 | SANTIAGO FONSECA, ANA I | ADDRESS ON FILE | | | | | | | |
| 516536 | Santiago Fonseca, Ana I. | ADDRESS ON FILE | | | | | | | |
| 516537 | SANTIAGO FONSECA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 516538 | SANTIAGO FONSECA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 516539 | SANTIAGO FONSECA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 2083672 | Santiago Font, Felix | ADDRESS ON FILE | | | | | | | |
| 516540 | SANTIAGO FONT, FELIX | ADDRESS ON FILE | | | | | | | |
| 1974403 | Santiago Fontanez , Grisell | ADDRESS ON FILE | | | | | | | |
| 752176 | SANTIAGO FONTANEZ SANCHEZ | BOX 717728 | | | | CAGUAS | PR | 00725 | |
| 1995817 | Santiago Fontanez, Ana J. | ADDRESS ON FILE | | | | | | | |
| 822735 | SANTIAGO FONTANEZ, CHRIS E | ADDRESS ON FILE | | | | | | | |
| 516541 | SANTIAGO FONTANEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 822736 | SANTIAGO FONTANEZ, GRISEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2088154 | Santiago Fontanez, Hector | ADDRESS ON FILE | | | | | | | |
| 516542 | SANTIAGO FONTANEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 516543 | SANTIAGO FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 516544 | SANTIAGO FONTANEZ, KATIAYARI | ADDRESS ON FILE | | | | | | | |
| 516545 | SANTIAGO FONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| 516546 | SANTIAGO FONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2016366 | Santiago Fontanez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 2034016 | Santiago Fontanez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 822737 | SANTIAGO FONTANEZ, REGGIE L | ADDRESS ON FILE | | | | | | | |
| 516547 | SANTIAGO FONTANEZ, VENISSE | ADDRESS ON FILE | | | | | | | |
| 516549 | SANTIAGO FORNES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 516548 | Santiago Fornes, Samuel | ADDRESS ON FILE | | | | | | | |
| 516550 | SANTIAGO FORTIER, RAMON | ADDRESS ON FILE | | | | | | | |
| 516551 | SANTIAGO FORTIER, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 516552 | SANTIAGO FORTIER, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1823539 | Santiago Fortier, Vivian Ivette | ADDRESS ON FILE | | | | | | | |
| 1650300 | Santiago Fortier, Vivian Ivette | ADDRESS ON FILE | | | | | | | |
| 516553 | Santiago Forty, Carmen B | ADDRESS ON FILE | | | | | | | |
| 516554 | Santiago Forty, Eric F. | ADDRESS ON FILE | | | | | | | |
| 516555 | Santiago Fragosa, Benjamin | ADDRESS ON FILE | | | | | | | |
| 516556 | SANTIAGO FRANCESCH, GILDA M | ADDRESS ON FILE | | | | | | | |
| 1875292 | Santiago Franceschi, Adolfo | ADDRESS ON FILE | | | | | | | |
| 1882286 | Santiago Franceschi, Aldolfo | ADDRESS ON FILE | | | | | | | |
| 516557 | SANTIAGO FRANCESCHI, LUDIAN | ADDRESS ON FILE | | | | | | | |
| 516558 | SANTIAGO FRANCESCHI, LUDIAN I | ADDRESS ON FILE | | | | | | | |
| 2154565 | Santiago Franceschi, Orlando | ADDRESS ON FILE | | | | | | | |
| 516559 | Santiago Franceschi, Victor M | ADDRESS ON FILE | | | | | | | |
| 516560 | SANTIAGO FRANCESHI, EDNY | ADDRESS ON FILE | | | | | | | |
| 516561 | SANTIAGO FRANCESHI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516562 | SANTIAGO FRANCO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 516563 | SANTIAGO FRANCO, GIRO | ADDRESS ON FILE | | | | | | | |
| 516564 | Santiago Franco, Glorimary | ADDRESS ON FILE | | | | | | | |
| 2099872 | Santiago Franco, Josefina | ADDRESS ON FILE | | | | | | | |
| 516565 | SANTIAGO FRANCO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 516566 | SANTIAGO FRANCO, RANDY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2140929 | Santiago Franco, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 516567 | SANTIAGO FRANCO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 822738 | SANTIAGO FRANCO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 516568 | SANTIAGO FRANCO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 516569 | SANTIAGO FRANCO, WALNERY M | ADDRESS ON FILE | | | | | | | |
| 516570 | SANTIAGO FRANQUI, MAIRLIN | ADDRESS ON FILE | | | | | | | |
| 1807362 | Santiago Franqui, Mairlin | ADDRESS ON FILE | | | | | | | |
| 1787995 | Santiago Franqui, Mairlin | ADDRESS ON FILE | | | | | | | |
| 1770189 | Santiago Franqui, Mairlin | ADDRESS ON FILE | | | | | | | |
| 822739 | SANTIAGO FRANQUI, MAIRLYN | ADDRESS ON FILE | | | | | | | |
| 516571 | SANTIAGO FRATICELLI, MARILYN | ADDRESS ON FILE | | | | | | | |
| 822740 | SANTIAGO FRED, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 516572 | SANTIAGO FRED, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 516573 | SANTIAGO FRED, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 516574 | SANTIAGO FRONTANEZ, YEIRAMAR | ADDRESS ON FILE | | | | | | | |
| 822741 | SANTIAGO FRONTANEZ, YEIRAMAR | ADDRESS ON FILE | | | | | | | |
| 516575 | SANTIAGO FRONTERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 516576 | SANTIAGO FRONTERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 516577 | SANTIAGO FUENTES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 516578 | SANTIAGO FUENTES, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 516579 | SANTIAGO FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516580 | SANTIAGO FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 516581 | SANTIAGO FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 516582 | SANTIAGO FUENTES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 516583 | SANTIAGO FUENTES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 516584 | SANTIAGO FUENTES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 516585 | Santiago Fuentes, Joseph | ADDRESS ON FILE | | | | | | | |
| 516586 | SANTIAGO FUENTES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 516587 | SANTIAGO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 516517 | SANTIAGO FUENTES, LUZ | ADDRESS ON FILE | | | | | | | |
| 516588 | SANTIAGO FUENTES, LUZ H | ADDRESS ON FILE | | | | | | | |
| 516589 | SANTIAGO FUENTES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 516590 | SANTIAGO FUENTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 516591 | Santiago Fuentes, Milagros | ADDRESS ON FILE | | | | | | | |
| 1778019 | Santiago Fuentes, Nivia | ADDRESS ON FILE | | | | | | | |
| 516592 | SANTIAGO FUENTES, PETER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 516593 | SANTIAGO FULLER, JOHNNY | ADDRESS ON FILE |
| 516594 | Santiago Fuller, Johnny W | ADDRESS ON FILE |
| 516595 | Santiago Fuller, Lilliam A. | ADDRESS ON FILE |
| 516596 | SANTIAGO GABRIEL, FRANCISCO | ADDRESS ON FILE |
| 516597 | SANTIAGO GABRIEL, MARIA D | ADDRESS ON FILE |
| 752178 | SANTIAGO GALA AGUILERA | ADDRESS ON FILE |
| 752177 | SANTIAGO GALA AGUILERA | ADDRESS ON FILE |
| 1605157 | SANTIAGO GALARZA, ALFREDO | ADDRESS ON FILE |
| 516599 | SANTIAGO GALARZA, ANGEL | ADDRESS ON FILE |
| 1639570 | Santiago Galarza, Brenda | ADDRESS ON FILE |
| 516600 | SANTIAGO GALARZA, BRENDA | ADDRESS ON FILE |
| 516601 | SANTIAGO GALARZA, CARMEN | ADDRESS ON FILE |
| 516602 | SANTIAGO GALARZA, CARMEN | ADDRESS ON FILE |
| 516603 | Santiago Galarza, Confesor | ADDRESS ON FILE |
| 2090207 | Santiago Galarza, Efain | ADDRESS ON FILE |
| 516604 | SANTIAGO GALARZA, EFRAIN | ADDRESS ON FILE |
| 2076033 | Santiago Galarza, Efrain | ADDRESS ON FILE |
| 2106279 | SANTIAGO GALARZA, EFRAIN | ADDRESS ON FILE |
| 516606 | SANTIAGO GALARZA, ELIZABETH | ADDRESS ON FILE |
| 516607 | SANTIAGO GALARZA, ELSA | ADDRESS ON FILE |
| 516608 | SANTIAGO GALARZA, FRANCISCO | ADDRESS ON FILE |
| 516609 | SANTIAGO GALARZA, IVAN | ADDRESS ON FILE |
| 516610 | SANTIAGO GALARZA, JIMMY | ADDRESS ON FILE |
| 516611 | SANTIAGO GALARZA, JUAN E | ADDRESS ON FILE |
| 2102641 | Santiago Galarza, Juan E. | ADDRESS ON FILE |
| 2102639 | Santiago Galarza, Juan E. | ADDRESS ON FILE |
| 1949856 | Santiago Galarza, Juan E. | ADDRESS ON FILE |
| 516612 | SANTIAGO GALARZA, LUIS | ADDRESS ON FILE |
| 822745 | SANTIAGO GALARZA, MARIBEL | ADDRESS ON FILE |
| 516613 | SANTIAGO GALARZA, MARYORIE | ADDRESS ON FILE |
| 822746 | SANTIAGO GALARZA, MARYORIE | ADDRESS ON FILE |
| 516614 | SANTIAGO GALARZA, MAYDA | ADDRESS ON FILE |
| 516615 | SANTIAGO GALARZA, MIGUEL A | ADDRESS ON FILE |
| 516616 | SANTIAGO GALARZA, NORMA I | ADDRESS ON FILE |
| 516617 | SANTIAGO GALARZA, RAMON H | ADDRESS ON FILE |
| 516618 | SANTIAGO GALARZA, ROSA M | ADDRESS ON FILE |
| 516619 | SANTIAGO GALINDEZ, MICHELY | ADDRESS ON FILE |
| 516620 | SANTIAGO GAMBARO, CHARY L. | ADDRESS ON FILE |
| 516622 | SANTIAGO GARAY, XAVIER | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516623 | SANTIAGO GARAY, XAVIER | ADDRESS ON FILE | | | | | | |
| 516624 | SANTIAGO GARAYUA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1561364 | Santiago Garayua, Efrain Alexis | ADDRESS ON FILE | | | | | | |
| 1561364 | Santiago Garayua, Efrain Alexis | ADDRESS ON FILE | | | | | | |
| 1578225 | Santiago Garayua, Wanda I. | ADDRESS ON FILE | | | | | | |
| 850310 | SANTIAGO GARCIA DIANA M | EXT LA RAMBLA | 1279 CALLE CLARISA | | | PONCE | PR | 00730 |
| 850311 | SANTIAGO GARCIA JUAN JOSE | COND RIVER PARK APT B-204 | | | | BAYAMON | PR | 00961 |
| 516625 | SANTIAGO GARCIA MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 516626 | SANTIAGO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 516627 | SANTIAGO GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 516628 | SANTIAGO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 516629 | SANTIAGO GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1257537 | SANTIAGO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 516630 | Santiago Garcia, Angel | ADDRESS ON FILE | | | | | | |
| 516632 | SANTIAGO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 516633 | SANTIAGO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1425995 | SANTIAGO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 516635 | SANTIAGO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1257538 | SANTIAGO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 516634 | SANTIAGO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 516636 | Santiago Garcia, Antonio | ADDRESS ON FILE | | | | | | |
| 516637 | SANTIAGO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 516638 | SANTIAGO GARCIA, BERNICE | ADDRESS ON FILE | | | | | | |
| 516639 | SANTIAGO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 516640 | SANTIAGO GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 516641 | SANTIAGO GARCIA, CRISTINO | ADDRESS ON FILE | | | | | | |
| 516642 | SANTIAGO GARCIA, DAISY | ADDRESS ON FILE | | | | | | |
| 516643 | SANTIAGO GARCIA, DAISY I. | ADDRESS ON FILE | | | | | | |
| 516644 | SANTIAGO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 516645 | SANTIAGO GARCIA, DENNIS | ADDRESS ON FILE | | | | | | |
| 516646 | SANTIAGO GARCIA, DENNIS | ADDRESS ON FILE | | | | | | |
| 822748 | SANTIAGO GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 1770879 | Santiago Garcia, Diana | ADDRESS ON FILE | | | | | | |
| 516648 | SANTIAGO GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 516647 | SANTIAGO GARCIA, DIANA | ADDRESS ON FILE | | | | | | |
| 516649 | SANTIAGO GARCIA, DIANA I | ADDRESS ON FILE | | | | | | |
| 516650 | SANTIAGO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 516651 | SANTIAGO GARCIA, EFREN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516652 | Santiago Garcia, Elia | ADDRESS ON FILE | | | | | | |
| 516654 | SANTIAGO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 516653 | Santiago Garcia, Elizabeth | ADDRESS ON FILE | | | | | | |
| 516655 | SANTIAGO GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 516656 | SANTIAGO GARCIA, EVIRGINET | ADDRESS ON FILE | | | | | | |
| 516657 | SANTIAGO GARCIA, FELICITA | ADDRESS ON FILE | | | | | | |
| 516658 | SANTIAGO GARCIA, FELIX | ADDRESS ON FILE | | | | | | |
| 516659 | SANTIAGO GARCIA, FLOR | ADDRESS ON FILE | | | | | | |
| 516660 | SANTIAGO GARCIA, FLOR | ADDRESS ON FILE | | | | | | |
| 516662 | SANTIAGO GARCIA, FRANK | ADDRESS ON FILE | | | | | | |
| 516663 | SANTIAGO GARCIA, FREDDY | ADDRESS ON FILE | | | | | | |
| 516664 | SANTIAGO GARCIA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 516665 | SANTIAGO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 516666 | SANTIAGO GARCIA, GLENDALY | ADDRESS ON FILE | | | | | | |
| 2158634 | Santiago Garcia, Guillermo | ADDRESS ON FILE | | | | | | |
| 516667 | SANTIAGO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1503369 | Santiago Garcia, Iris M. | ADDRESS ON FILE | | | | | | |
| 516669 | SANTIAGO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1793094 | SANTIAGO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 516670 | SANTIAGO GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 516671 | SANTIAGO GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 516672 | SANTIAGO GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 516673 | SANTIAGO GARCIA, JOELY L | ADDRESS ON FILE | | | | | | |
| 516674 | SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 516675 | SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 516676 | SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 516677 | SANTIAGO GARCIA, JORGE | ADDRESS ON FILE | | | | | | |
| 516678 | SANTIAGO GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 516679 | SANTIAGO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 516680 | Santiago Garcia, Jose M | ADDRESS ON FILE | | | | | | |
| 516681 | SANTIAGO GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 516682 | SANTIAGO GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 516683 | SANTIAGO GARCIA, JUAN J. | ADDRESS ON FILE | | | | | | |
| 1466813 | SANTIAGO GARCIA, JUANA | ADDRESS ON FILE | | | | | | |
| 516684 | SANTIAGO GARCIA, JULIO A. | ADDRESS ON FILE | | | | | | |
| 516685 | SANTIAGO GARCIA, KELVIN | ADDRESS ON FILE | | | | | | |
| 516686 | SANTIAGO GARCIA, KERMIT | ADDRESS ON FILE | | | | | | |
| 516687 | SANTIAGO GARCIA, LAURA | ADDRESS ON FILE | | | | | | |
| 516688 | SANTIAGO GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516689 | SANTIAGO GARCIA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 516690 | SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 516691 | SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 516692 | SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 516693 | SANTIAGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 516694 | Santiago Garcia, Luis A. | ADDRESS ON FILE | | | | | | |
| 516695 | SANTIAGO GARCIA, LUIS DANIEL | ADDRESS ON FILE | | | | | | |
| 516696 | SANTIAGO GARCIA, LUZ A | ADDRESS ON FILE | | | | | | |
| 1756640 | Santiago Garcia, Luz A | ADDRESS ON FILE | | | | | | |
| 1750848 | Santiago García, Luz A. | ADDRESS ON FILE | | | | | | |
| 516697 | SANTIAGO GARCIA, LUZ D | ADDRESS ON FILE | | | | | | |
| 822750 | SANTIAGO GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | |
| 516698 | SANTIAGO GARCIA, LYDIA | ADDRESS ON FILE | | | | | | |
| 516699 | SANTIAGO GARCIA, MABEL | ADDRESS ON FILE | | | | | | |
| 516700 | SANTIAGO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | |
| 1668930 | SANTIAGO GARCIA, MADGA R | ADDRESS ON FILE | | | | | | |
| 822751 | SANTIAGO GARCIA, MAGDA | ADDRESS ON FILE | | | | | | |
| 516701 | SANTIAGO GARCIA, MAGDA R | ADDRESS ON FILE | | | | | | |
| 516702 | SANTIAGO GARCIA, MAGDALEE | ADDRESS ON FILE | | | | | | |
| 516703 | SANTIAGO GARCIA, MANUELA | ADDRESS ON FILE | | | | | | |
| 516704 | SANTIAGO GARCIA, MAREL | ADDRESS ON FILE | | | | | | |
| 516705 | SANTIAGO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 516706 | SANTIAGO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 516707 | SANTIAGO GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 516708 | SANTIAGO GARCIA, MARIA M | ADDRESS ON FILE | | | | | | |
| 516709 | SANTIAGO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | |
| 516710 | SANTIAGO GARCIA, MARIANELY | ADDRESS ON FILE | | | | | | |
| 516711 | SANTIAGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 516712 | SANTIAGO GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 822752 | SANTIAGO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | |
| 822753 | SANTIAGO GARCIA, MARTHA | ADDRESS ON FILE | | | | | | |
| 516713 | SANTIAGO GARCIA, MARTHA E | ADDRESS ON FILE | | | | | | |
| 1858231 | Santiago Garcia, Martha E. | ADDRESS ON FILE | | | | | | |
| 516714 | SANTIAGO GARCIA, MAYCO R | ADDRESS ON FILE | | | | | | |
| 516715 | SANTIAGO GARCIA, MIDELYS | ADDRESS ON FILE | | | | | | |
| 516717 | SANTIAGO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 822754 | SANTIAGO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 516718 | SANTIAGO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 516719 | SANTIAGO GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2030607 | Santiago Garcia, Milagros | ADDRESS ON FILE | | | | | | |
| 516720 | SANTIAGO GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 822755 | SANTIAGO GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 516721 | SANTIAGO GARCIA, MILAGROS Y | ADDRESS ON FILE | | | | | | |
| 516722 | SANTIAGO GARCIA, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 516723 | SANTIAGO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | |
| 516724 | SANTIAGO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | |
| 516725 | SANTIAGO GARCIA, NERY | ADDRESS ON FILE | | | | | | |
| 516726 | SANTIAGO GARCIA, NOEMI | ADDRESS ON FILE | | | | | | |
| 516727 | SANTIAGO GARCIA, NORMA | ADDRESS ON FILE | | | | | | |
| 516728 | SANTIAGO GARCIA, OMAYRA | C/PONCE #163 INT. | BDA. ROOSEVELT | | | FAJARDO | PR | 00738 |
| 516729 | SANTIAGO GARCIA, OMAYRA | CALLE ESMIRNA #32 EXT. SAN LUIS | | | | AIBONITO | PR | 00705 |
| 1421825 | SANTIAGO GARCIA, OMAYRA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 516730 | SANTIAGO GARCIA, PABLO | ADDRESS ON FILE | | | | | | |
| 516731 | SANTIAGO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 516732 | SANTIAGO GARCIA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 516733 | SANTIAGO GARCIA, RADAMES | ADDRESS ON FILE | | | | | | |
| 516734 | SANTIAGO GARCIA, RAMON A | ADDRESS ON FILE | | | | | | |
| 516735 | SANTIAGO GARCIA, REY | ADDRESS ON FILE | | | | | | |
| 822756 | SANTIAGO GARCIA, REYES M | ADDRESS ON FILE | | | | | | |
| 516736 | SANTIAGO GARCIA, REYES M | ADDRESS ON FILE | | | | | | |
| 516737 | SANTIAGO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 516738 | SANTIAGO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 516739 | SANTIAGO GARCIA, ROSSANA | ADDRESS ON FILE | | | | | | |
| 516740 | SANTIAGO GARCIA, RUTH N. | ADDRESS ON FILE | | | | | | |
| 1766386 | SANTIAGO GARCIA, RUTH N. | ADDRESS ON FILE | | | | | | |
| 2010292 | Santiago Garcia, Sara M. | ADDRESS ON FILE | | | | | | |
| 516741 | SANTIAGO GARCIA, SARAH | ADDRESS ON FILE | | | | | | |
| 516742 | SANTIAGO GARCIA, SASHA | ADDRESS ON FILE | | | | | | |
| 516743 | SANTIAGO GARCIA, SAYRA | ADDRESS ON FILE | | | | | | |
| 516744 | SANTIAGO GARCIA, SONIA N | ADDRESS ON FILE | | | | | | |
| 516745 | SANTIAGO GARCIA, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 516746 | SANTIAGO GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 516747 | SANTIAGO GARCIA, VIMAYDA | ADDRESS ON FILE | | | | | | |
| 516748 | SANTIAGO GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 2036676 | Santiago Garcia, Vivian | ADDRESS ON FILE | | | | | | |
| 516749 | SANTIAGO GARCIA, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 516750 | Santiago Garcia, Wilfred | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 516751 | SANTIAGO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 516752 | SANTIAGO GARCIA, WILLMERY | ADDRESS ON FILE | | | | | | | |
| 516753 | SANTIAGO GARCIA, YAIRA | ADDRESS ON FILE | | | | | | | |
| 516754 | SANTIAGO GARCIA, YANITZA | ADDRESS ON FILE | | | | | | | |
| 822757 | SANTIAGO GARCIA, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| 2196592 | Santiago Garcia, Yolanda | ADDRESS ON FILE | | | | | | | |
| 516756 | SANTIAGO GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 516755 | SANTIAGO GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 516757 | SANTIAGO GARRASTEGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 822758 | SANTIAGO GARRIGA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 516758 | SANTIAGO GARRIGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 516759 | SANTIAGO GARRIGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 516760 | SANTIAGO GARRIGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 752179 | SANTIAGO GAS | PO BOX 32 | | | | TOA ALTA | PR | 00953 | |
| 516761 | SANTIAGO GASTON, LUIS | ADDRESS ON FILE | | | | | | | |
| 516762 | SANTIAGO GASTON, NILDA I | ADDRESS ON FILE | | | | | | | |
| 516763 | SANTIAGO GASTON, SAMARIE | ADDRESS ON FILE | | | | | | | |
| 2014885 | SANTIAGO GAUTIER , ANA M | ADDRESS ON FILE | | | | | | | |
| 1968125 | Santiago Gautier, Ana M. | ADDRESS ON FILE | | | | | | | |
| 2106956 | SANTIAGO GAUTIER, ANA M. | ADDRESS ON FILE | | | | | | | |
| 822759 | SANTIAGO GAUTIER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 516764 | SANTIAGO GAUTIER, MARILYN I | ADDRESS ON FILE | | | | | | | |
| 1704760 | Santiago Gelabert, Micky | ADDRESS ON FILE | | | | | | | |
| 516765 | SANTIAGO GERENA, DOLORES | ADDRESS ON FILE | | | | | | | |
| 516766 | SANTIAGO GERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2084105 | Santiago Gerena, Soriel V. | ADDRESS ON FILE | | | | | | | |
| 822760 | SANTIAGO GERENA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 516767 | SANTIAGO GERENA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 516768 | SANTIAGO GIERBOLINI, EDGAR L | ADDRESS ON FILE | | | | | | | |
| 1649172 | Santiago Gil, Fraticelli | ADDRESS ON FILE | | | | | | | |
| 1620299 | Santiago Gil, Haydee | ADDRESS ON FILE | | | | | | | |
| 516769 | SANTIAGO GIL, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1819448 | Santiago Gil, Haydee | ADDRESS ON FILE | | | | | | | |
| 1594883 | Santiago Gil, Haydee | ADDRESS ON FILE | | | | | | | |
| 516770 | SANTIAGO GILES, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 516771 | SANTIAGO GINES ROMERO | ADDRESS ON FILE | | | | | | | |
| 516772 | SANTIAGO GINES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 516773 | SANTIAGO GINESTRE, JOSUEPHT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 752180 | SANTIAGO GIOVANETTI FUSTER | P O BOX 811 | | | | MARICAO | PR | 00606 | |
| 516774 | SANTIAGO GIRAU, LYSMAR | ADDRESS ON FILE | | | | | | | |
| 2106098 | Santiago Glenda, Bou | ADDRESS ON FILE | | | | | | | |
| 516775 | Santiago Goden, Milagros | ADDRESS ON FILE | | | | | | | |
| 516776 | SANTIAGO GODEN, MILTON | ADDRESS ON FILE | | | | | | | |
| 516777 | Santiago Goden, Zuleica | ADDRESS ON FILE | | | | | | | |
| 1641141 | Santiago Gome, Luz S | ADDRESS ON FILE | | | | | | | |
| 516778 | SANTIAGO GOMEZ MD, LINDA | ADDRESS ON FILE | | | | | | | |
| 822761 | SANTIAGO GOMEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 516779 | SANTIAGO GOMEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 516780 | SANTIAGO GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 516781 | SANTIAGO GOMEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 516782 | SANTIAGO GOMEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 516783 | SANTIAGO GOMEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 516784 | SANTIAGO GOMEZ, CONRAD | ADDRESS ON FILE | | | | | | | |
| 1560000 | Santiago Gomez, Cristina | ADDRESS ON FILE | | | | | | | |
| 2071825 | Santiago Gomez, Edith S. | ADDRESS ON FILE | | | | | | | |
| 516785 | SANTIAGO GOMEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| 516786 | SANTIAGO GOMEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 2028925 | Santiago Gomez, Evelyn M. | ADDRESS ON FILE | | | | | | | |
| 516787 | SANTIAGO GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 516788 | SANTIAGO GOMEZ, IRIS ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 822763 | SANTIAGO GOMEZ, IVAN L | ADDRESS ON FILE | | | | | | | |
| 822764 | SANTIAGO GOMEZ, IVAN L | ADDRESS ON FILE | | | | | | | |
| 1860085 | Santiago Gomez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 516789 | SANTIAGO GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 1458705 | SANTIAGO GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 516790 | Santiago Gomez, Juan A | ADDRESS ON FILE | | | | | | | |
| 516791 | SANTIAGO GOMEZ, JULIANA I | ADDRESS ON FILE | | | | | | | |
| 516792 | SANTIAGO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 516793 | SANTIAGO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 516794 | SANTIAGO GOMEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 516795 | SANTIAGO GOMEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 516796 | SANTIAGO GOMEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 1798804 | Santiago Gomez, Luz S. | ADDRESS ON FILE | | | | | | | |
| 516797 | Santiago Gomez, Olga L. | ADDRESS ON FILE | | | | | | | |
| 516798 | SANTIAGO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 822765 | SANTIAGO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 516799 | SANTIAGO GOMEZ, SHEILA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516801 | SANTIAGO GONEZ, FELICITA J. | ADDRESS ON FILE | | | | | | |
| 1336570 | SANTIAGO GONEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 214255 | Santiago Gonez, Hector L. | ADDRESS ON FILE | | | | | | |
| 2206679 | Santiago Gonez, Hector L. | ADDRESS ON FILE | | | | | | |
| 822766 | SANTIAGO GONEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 516802 | SANTIAGO GONEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 516803 | SANTIAGO GONEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2062369 | SANTIAGO GONZALES, IVETTE | ADDRESS ON FILE | | | | | | |
| 516605 | SANTIAGO GONZALEZ BOOTHBY | ADDRESS ON FILE | | | | | | |
| 752181 | SANTIAGO GONZALEZ BRUNET | URB RIVERVIEW | ZE 4 CALLE 36 | | | BAYAMàN | PR | 00961 |
| 516661 | SANTIAGO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 516431 | SANTIAGO GONZALEZ MD, OSVALDO J | ADDRESS ON FILE | | | | | | |
| 752182 | SANTIAGO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 2230384 | SANTIAGO GONZALEZ RIVERA | APARTADO 1737 | | | | UTUADO | PR | 00641 |
| 516804 | SANTIAGO GONZALEZ, ADALBRERTO | ADDRESS ON FILE | | | | | | |
| 516805 | SANTIAGO GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | |
| 516806 | SANTIAGO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 516807 | SANTIAGO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 516808 | SANTIAGO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 516809 | SANTIAGO GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 516810 | Santiago Gonzalez, Alexander | ADDRESS ON FILE | | | | | | |
| 516811 | SANTIAGO GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 516812 | SANTIAGO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 516813 | SANTIAGO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 2049831 | Santiago Gonzalez, Ana F. | ADDRESS ON FILE | | | | | | |
| 516814 | SANTIAGO GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | |
| 2104335 | Santiago Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | |
| 822767 | SANTIAGO GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 516815 | SANTIAGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 516816 | SANTIAGO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 516817 | Santiago Gonzalez, Angel E | ADDRESS ON FILE | | | | | | |
| 516818 | SANTIAGO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 1422813 | SANTIAGO GONZALEZ, ANGEL MIGUEL | RONALD BARRAU LAKE | CONDOMINIO LE MANS STE. 705 | 602 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 516820 | SANTIAGO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 516822 | SANTIAGO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516821 | SANTIAGO GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 516823 | SANTIAGO GONZALEZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 516824 | SANTIAGO GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 516825 | SANTIAGO GONZALEZ, BLADIMIR | ADDRESS ON FILE | | | | | | |
| 516826 | SANTIAGO GONZALEZ, BLADIMIR | ADDRESS ON FILE | | | | | | |
| 516827 | SANTIAGO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 516828 | SANTIAGO GONZALEZ, BRENDA E | ADDRESS ON FILE | | | | | | |
| 516829 | SANTIAGO GONZALEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 822768 | SANTIAGO GONZALEZ, CARLA M | ADDRESS ON FILE | | | | | | |
| 2206822 | Santiago Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 2211722 | Santiago Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 2211993 | Santiago Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 2221465 | Santiago Gonzalez, Carlos | ADDRESS ON FILE | | | | | | |
| 516830 | SANTIAGO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 822769 | SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 516832 | SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 516833 | SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 516831 | SANTIAGO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1597857 | Santiago González, Carmen | ADDRESS ON FILE | | | | | | |
| 1597857 | Santiago González, Carmen | ADDRESS ON FILE | | | | | | |
| 516834 | SANTIAGO GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 516835 | SANTIAGO GONZALEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 516836 | SANTIAGO GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 516837 | SANTIAGO GONZALEZ, CHARNEIDA | ADDRESS ON FILE | | | | | | |
| 516838 | SANTIAGO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 516839 | SANTIAGO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 516840 | SANTIAGO GONZALEZ, CRISTELA | ADDRESS ON FILE | | | | | | |
| 822771 | SANTIAGO GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 516841 | Santiago Gonzalez, Daniel | ADDRESS ON FILE | | | | | | |
| 516842 | SANTIAGO GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 516843 | SANTIAGO GONZALEZ, DELMA | ADDRESS ON FILE | | | | | | |
| 516844 | SANTIAGO GONZALEZ, DENNIS A. | ADDRESS ON FILE | | | | | | |
| 855101 | SANTIAGO GONZALEZ, DENNIS A. | ADDRESS ON FILE | | | | | | |
| 822772 | SANTIAGO GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 516845 | SANTIAGO GONZALEZ, EARL W. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516846 | Santiago Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | |
| 640829 | SANTIAGO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 516847 | SANTIAGO GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 516848 | SANTIAGO GONZALEZ, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 516849 | SANTIAGO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 822773 | SANTIAGO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 516850 | SANTIAGO GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | |
| 822774 | SANTIAGO GONZALEZ, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 516851 | SANTIAGO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 516852 | SANTIAGO GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1641077 | Santiago Gonzàlez, Elvia A | ADDRESS ON FILE | | | | | | |
| 516853 | SANTIAGO GONZALEZ, ELVIA A. | ADDRESS ON FILE | | | | | | |
| 516854 | SANTIAGO GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 2044116 | Santiago Gonzalez, Emelina | ADDRESS ON FILE | | | | | | |
| 516856 | SANTIAGO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 516855 | Santiago Gonzalez, Enrique | ADDRESS ON FILE | | | | | | |
| 516857 | SANTIAGO GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 516859 | SANTIAGO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 516858 | SANTIAGO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 2160482 | Santiago Gonzalez, Esteban | ADDRESS ON FILE | | | | | | |
| 516860 | SANTIAGO GONZALEZ, ESTHER M | ADDRESS ON FILE | | | | | | |
| 516861 | SANTIAGO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 516862 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 822775 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 516863 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 516864 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 516865 | SANTIAGO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 178592 | SANTIAGO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 516866 | SANTIAGO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 516867 | SANTIAGO GONZALEZ, GENELISSE | ADDRESS ON FILE | | | | | | |
| 516868 | SANTIAGO GONZALEZ, GENELISSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822776 | SANTIAGO GONZALEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 516869 | SANTIAGO GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 516870 | Santiago Gonzalez, Graciela | ADDRESS ON FILE | | | | | | | |
| 822777 | SANTIAGO GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 516871 | SANTIAGO GONZALEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 822779 | SANTIAGO GONZALEZ, GUERLAIN | ADDRESS ON FILE | | | | | | | |
| 1259597 | SANTIAGO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 822780 | SANTIAGO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 516872 | SANTIAGO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2211742 | Santiago Gonzalez, Hector M | ADDRESS ON FILE | | | | | | | |
| 2216220 | Santiago Gonzalez, Hector M. | ADDRESS ON FILE | | | | | | | |
| 516873 | SANTIAGO GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 516874 | Santiago Gonzalez, Henry | ADDRESS ON FILE | | | | | | | |
| 516875 | SANTIAGO GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 516876 | SANTIAGO GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 516877 | SANTIAGO GONZALEZ, INA | ADDRESS ON FILE | | | | | | | |
| 516878 | SANTIAGO GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 516879 | Santiago Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| 516880 | SANTIAGO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 516881 | SANTIAGO GONZALEZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| 822781 | SANTIAGO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 516882 | SANTIAGO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 516883 | Santiago Gonzalez, Jacob | ADDRESS ON FILE | | | | | | | |
| 516884 | SANTIAGO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 516885 | SANTIAGO GONZALEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| 516886 | SANTIAGO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2034228 | Santiago Gonzalez, Jean | ADDRESS ON FILE | | | | | | | |
| 516887 | SANTIAGO GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 822782 | SANTIAGO GONZALEZ, JENNY L | ADDRESS ON FILE | | | | | | | |
| 516888 | SANTIAGO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1425996 | SANTIAGO GONZALEZ, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| 516890 | SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 516891 | SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 516892 | SANTIAGO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 516893 | Santiago Gonzalez, Jesus R | ADDRESS ON FILE | | | | | | | |
| 516894 | SANTIAGO GONZALEZ, JOHN R. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2142197 | Santiago Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |
| 516895 | SANTIAGO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 516897 | SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 516896 | SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 516898 | SANTIAGO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 516900 | SANTIAGO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 516901 | SANTIAGO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1425997 | SANTIAGO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 855102 | SANTIAGO GONZALEZ, JOSE EDUARDO | ADDRESS ON FILE | | | | | | |
| 516902 | SANTIAGO GONZALEZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 516903 | Santiago Gonzalez, Jose J | ADDRESS ON FILE | | | | | | |
| 2143916 | Santiago Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 2013088 | SANTIAGO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 822783 | SANTIAGO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 516905 | SANTIAGO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 516908 | SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 516906 | SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 516907 | SANTIAGO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 516909 | SANTIAGO GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 516910 | SANTIAGO GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 516911 | SANTIAGO GONZALEZ, KATHERINE I | ADDRESS ON FILE | | | | | | |
| 822784 | SANTIAGO GONZALEZ, KEICHLA Y | ADDRESS ON FILE | | | | | | |
| 516912 | SANTIAGO GONZALEZ, LEBSTER | ADDRESS ON FILE | | | | | | |
| 516913 | SANTIAGO GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 516914 | SANTIAGO GONZALEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 516915 | SANTIAGO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 516916 | SANTIAGO GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 516917 | Santiago Gonzalez, Loren M | ADDRESS ON FILE | | | | | | |
| 516918 | SANTIAGO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 516919 | SANTIAGO GONZALEZ, LUCYLEE | ADDRESS ON FILE | | | | | | |
| 855103 | SANTIAGO GONZALEZ, LUCYLEE | ADDRESS ON FILE | | | | | | |
| 516920 | SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 516921 | SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 516922 | SANTIAGO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 516923 | Santiago Gonzalez, Luis A | ADDRESS ON FILE | | | | | | |
| 516924 | Santiago Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | |
| 516925 | SANTIAGO GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516926 | SANTIAGO GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 516927 | SANTIAGO GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 516928 | SANTIAGO GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 516929 | SANTIAGO GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1674322 | SANTIAGO GONZALEZ, LUZ MINERVA | ADDRESS ON FILE | | | | | | |
| 516930 | SANTIAGO GONZALEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 516931 | SANTIAGO GONZALEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 516932 | SANTIAGO GONZALEZ, LYLIANA | ADDRESS ON FILE | | | | | | |
| 516933 | SANTIAGO GONZALEZ, LYRIA N. | ADDRESS ON FILE | | | | | | |
| 1257540 | SANTIAGO GONZALEZ, LYRIA N. | ADDRESS ON FILE | | | | | | |
| 516935 | SANTIAGO GONZALEZ, MAIDA | ADDRESS ON FILE | | | | | | |
| 516936 | SANTIAGO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1636890 | SANTIAGO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1716964 | Santiago Gonzalez, Margarita | ADDRESS ON FILE | | | | | | |
| 516937 | Santiago Gonzalez, Margie | ADDRESS ON FILE | | | | | | |
| 822786 | SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 516938 | SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 822787 | SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 516939 | SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1780772 | SANTIAGO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 516940 | SANTIAGO GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 516941 | SANTIAGO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 516942 | SANTIAGO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 516943 | SANTIAGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 516944 | SANTIAGO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 516945 | SANTIAGO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 516946 | SANTIAGO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 516947 | SANTIAGO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 822788 | SANTIAGO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 516948 | SANTIAGO GONZALEZ, MARILYN R | ADDRESS ON FILE | | | | | | |
| 822789 | SANTIAGO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 516949 | SANTIAGO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 516950 | SANTIAGO GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 516951 | SANTIAGO GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822790 | SANTIAGO GONZALEZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 516952 | SANTIAGO GONZALEZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | ADDRESS ON FILE | | | | | | |
| 1658259 | SANTIAGO GONZALEZ, MAYRA LIZBETH | ADDRESS ON FILE | | | | | | |
| 1259598 | SANTIAGO GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 516953 | SANTIAGO GONZALEZ, MIGNA | ADDRESS ON FILE | | | | | | |
| 516954 | SANTIAGO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 516955 | SANTIAGO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 516956 | SANTIAGO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 822791 | SANTIAGO GONZALEZ, MIGUEL E | ADDRESS ON FILE | | | | | | |
| 516957 | SANTIAGO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 516958 | SANTIAGO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 516959 | SANTIAGO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 2144156 | Santiago Gonzalez, Moises | ADDRESS ON FILE | | | | | | |
| 1761177 | SANTIAGO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 516960 | SANTIAGO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 516961 | SANTIAGO GONZALEZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 2033050 | Santiago Gonzalez, Myrna I | ADDRESS ON FILE | | | | | | |
| 822793 | SANTIAGO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 516962 | SANTIAGO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 822794 | SANTIAGO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 516963 | SANTIAGO GONZALEZ, NANCY I | ADDRESS ON FILE | | | | | | |
| 516965 | SANTIAGO GONZALEZ, NASHALY | ADDRESS ON FILE | | | | | | |
| 516966 | SANTIAGO GONZALEZ, NAYOMI | ADDRESS ON FILE | | | | | | |
| 822795 | SANTIAGO GONZALEZ, NEIMAR | ADDRESS ON FILE | | | | | | |
| 516967 | SANTIAGO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 516968 | SANTIAGO GONZALEZ, NICK | ADDRESS ON FILE | | | | | | |
| 822796 | SANTIAGO GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | | |
| 516969 | SANTIAGO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 822797 | SANTIAGO GONZALEZ, NOEMI M. | ADDRESS ON FILE | | | | | | |
| 822798 | SANTIAGO GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 516970 | SANTIAGO GONZALEZ, NYDIA S | ADDRESS ON FILE | | | | | | |
| 516971 | SANTIAGO GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 516972 | SANTIAGO GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 822799 | SANTIAGO GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 516973 | Santiago Gonzalez, Orlando | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516974 | SANTIAGO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2003629 | SANTIAGO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 516975 | Santiago Gonzalez, Pablo | ADDRESS ON FILE | | | | | | |
| 516977 | SANTIAGO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 1669467 | Santiago Gonzalez, Pablo | ADDRESS ON FILE | | | | | | |
| 2204503 | Santiago Gonzalez, Pablo | ADDRESS ON FILE | | | | | | |
| 516976 | SANTIAGO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 516979 | SANTIAGO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 516978 | SANTIAGO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 516980 | SANTIAGO GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 516981 | SANTIAGO GONZALEZ, QUINTIN | ADDRESS ON FILE | | | | | | |
| 516982 | SANTIAGO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 516983 | SANTIAGO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 516984 | SANTIAGO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 516985 | SANTIAGO GONZALEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 849576 | SANTIAGO GONZALEZ, RAQUEL N | ADDRESS ON FILE | | | | | | |
| 516986 | SANTIAGO GONZALEZ, RAQUEL N. | ADDRESS ON FILE | | | | | | |
| 855104 | SANTIAGO GONZALEZ, RAQUEL N. | ADDRESS ON FILE | | | | | | |
| 516987 | SANTIAGO GONZALEZ, RAY D | ADDRESS ON FILE | | | | | | |
| 516988 | Santiago Gonzalez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 1641225 | Santiago Gonzalez, Rene L | ADDRESS ON FILE | | | | | | |
| 516989 | SANTIAGO GONZALEZ, RENE L | ADDRESS ON FILE | | | | | | |
| 516990 | SANTIAGO GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 516991 | SANTIAGO GONZALEZ, RHODENIE | ADDRESS ON FILE | | | | | | |
| 516992 | SANTIAGO GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 516993 | SANTIAGO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 516994 | SANTIAGO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 516995 | SANTIAGO GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 855105 | SANTIAGO GONZALEZ, ROLANDO L. | ADDRESS ON FILE | | | | | | |
| 2035189 | Santiago Gonzalez, Rosaulino | ADDRESS ON FILE | | | | | | |
| 516996 | SANTIAGO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 822800 | SANTIAGO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 822801 | SANTIAGO GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 516997 | SANTIAGO GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 1632679 | Santiago Gonzalez, Sandra M | ADDRESS ON FILE | | | | | | |
| 516998 | SANTIAGO GONZALEZ, SANDRA M | ADDRESS ON FILE | | | | | | |
| 516999 | SANTIAGO GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 517000 | Santiago Gonzalez, Santos F | ADDRESS ON FILE | | | | | | |
| 1968708 | Santiago Gonzalez, Santos F. | ADDRESS ON FILE | | | | | | |
| 2060883 | SANTIAGO GONZALEZ, SANTOS F. | ADDRESS ON FILE | | | | | | |
| 2133501 | Santiago Gonzalez, Saul | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 517001 | SANTIAGO GONZALEZ, SOE | ADDRESS ON FILE | | | | | | |
| 822802 | SANTIAGO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 2109228 | Santiago Gonzalez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 517002 | SANTIAGO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 517003 | SANTIAGO GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 517004 | SANTIAGO GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 517005 | SANTIAGO GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 517006 | SANTIAGO GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 517007 | SANTIAGO GONZALEZ, VANNESA | ADDRESS ON FILE | | | | | | |
| 822803 | SANTIAGO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 517008 | SANTIAGO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 517009 | SANTIAGO GONZALEZ, VERONICA I | ADDRESS ON FILE | | | | | | |
| 822804 | SANTIAGO GONZALEZ, VERONICA I. | ADDRESS ON FILE | | | | | | |
| 517010 | SANTIAGO GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 517011 | SANTIAGO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 517012 | SANTIAGO GONZALEZ, VIDAL | ADDRESS ON FILE | | | | | | |
| 517013 | SANTIAGO GONZALEZ, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 517014 | SANTIAGO GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 517015 | SANTIAGO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 822805 | SANTIAGO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 517016 | SANTIAGO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517017 | SANTIAGO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 517018 | SANTIAGO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 822806 | SANTIAGO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 517019 | SANTIAGO GONZALEZ, YARITZA L | ADDRESS ON FILE | | | | | | | |
| 517020 | SANTIAGO GONZALEZ, YASMELI M | ADDRESS ON FILE | | | | | | | |
| 517021 | SANTIAGO GONZALEZ, YEIDA L | ADDRESS ON FILE | | | | | | | |
| 1758738 | Santiago Gonzalez, Yeida L. | ADDRESS ON FILE | | | | | | | |
| 822807 | SANTIAGO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 517023 | SANTIAGO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 517024 | SANTIAGO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 517025 | SANTIAGO GONZALEZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| 822808 | SANTIAGO GONZALEZ, ZULEIKA N | ADDRESS ON FILE | | | | | | | |
| 517026 | SANTIAGO GONZALEZ,SONIA | ADDRESS ON FILE | | | | | | | |
| 517027 | SANTIAGO GORDIAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 517028 | SANTIAGO GORDIAN, JOHANA | ADDRESS ON FILE | | | | | | | |
| 517029 | SANTIAGO GORDIAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 517030 | SANTIAGO GORDON, NOEL | ADDRESS ON FILE | | | | | | | |
| 517031 | SANTIAGO GOTAY, ANA R | ADDRESS ON FILE | | | | | | | |
| 822809 | SANTIAGO GOTAY, BLANCA | ADDRESS ON FILE | | | | | | | |
| 517032 | SANTIAGO GOTAY, BLANCA N | ADDRESS ON FILE | | | | | | | |
| 517033 | SANTIAGO GOTAY, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2067552 | SANTIAGO GOTAY, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1800741 | SANTIAGO GOTAY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1631608 | Santiago Gotay, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1664545 | Santiago Gotay, Vanessa | ADDRESS ON FILE | | | | | | | |
| 1793781 | Santiago Gotay, Vanessa | ADDRESS ON FILE | | | | | | | |
| 517034 | SANTIAGO GOTAY, VANESSA | ADDRESS ON FILE | | | | | | | |
| 517035 | SANTIAGO GOYTIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 517036 | SANTIAGO GRACIA, NIEVES | ADDRESS ON FILE | | | | | | | |
| 517037 | SANTIAGO GRACIA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 517038 | SANTIAGO GRACIANI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517039 | SANTIAGO GRAJALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 517040 | SANTIAGO GRAU, LILIANA | ADDRESS ON FILE | | | | | | | |
| 822810 | SANTIAGO GREEN, ALICIA | ADDRESS ON FILE | | | | | | | |
| 517041 | SANTIAGO GREEN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 517042 | SANTIAGO GREEN, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 822812 | SANTIAGO GREEN, VERONICA | ADDRESS ON FILE | | | | | | | |
| 752183 | SANTIAGO GUADALUPE PAGAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822813 | SANTIAGO GUADALUPE, FREDDY | ADDRESS ON FILE | | | | | | |
| 517043 | SANTIAGO GUADALUPE, JOSEPH | ADDRESS ON FILE | | | | | | |
| 517044 | SANTIAGO GUADALUPE, VALERY G | ADDRESS ON FILE | | | | | | |
| 517045 | SANTIAGO GUADALUPE, WALESKA | ADDRESS ON FILE | | | | | | |
| 517046 | SANTIAGO GUADALUPE, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 822814 | SANTIAGO GUADARRAMA, DOMINISA | ADDRESS ON FILE | | | | | | |
| 517047 | SANTIAGO GUADARRAMA, NARCISA | ADDRESS ON FILE | | | | | | |
| 822815 | SANTIAGO GUADARRAMA, VANESA | ADDRESS ON FILE | | | | | | |
| 517048 | SANTIAGO GUEITS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 855106 | SANTIAGO GUERRA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 517049 | SANTIAGO GUERRA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 517050 | SANTIAGO GUERRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 517051 | SANTIAGO GUERRERO, SERGIO | ADDRESS ON FILE | | | | | | |
| 517052 | SANTIAGO GUERRIOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 822817 | SANTIAGO GUERRIOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 822818 | SANTIAGO GUERRIOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 1592534 | Santiago Guerrios, Leonardo J. | ADDRESS ON FILE | | | | | | |
| 517053 | SANTIAGO GUEVARRA, JUAN R | ADDRESS ON FILE | | | | | | |
| 517054 | SANTIAGO GUILBE, LOURDES P | ADDRESS ON FILE | | | | | | |
| 822819 | SANTIAGO GUIVAS, LOURDES C | ADDRESS ON FILE | | | | | | |
| 752184 | SANTIAGO GUTIERREZ COLLAZO | 5 COURTYARD VILLA | 225 CALLE TULIO | | | SAN JUAN | PR | 00926-5959 |
| 517056 | SANTIAGO GUTIERREZ, ALIANA | ADDRESS ON FILE | | | | | | |
| 517057 | SANTIAGO GUTIERREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 822820 | SANTIAGO GUTIERREZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 2061105 | SANTIAGO GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 517058 | SANTIAGO GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2195396 | Santiago Gutierrez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 517059 | SANTIAGO GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 517060 | SANTIAGO GUTIERREZ, JORGE M. | ADDRESS ON FILE | | | | | | |
| 517061 | SANTIAGO GUTIERREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 517062 | SANTIAGO GUTIERREZ, NICOLAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517063 | SANTIAGO GUTIERREZ, YOMALIZ | ADDRESS ON FILE | | | | | | | |
| 517064 | SANTIAGO GUZMAN PSYD, YESENIA | ADDRESS ON FILE | | | | | | | |
| 517065 | SANTIAGO GUZMAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 517067 | SANTIAGO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| 1849483 | Santiago Guzman, Aida | ADDRESS ON FILE | | | | | | | |
| 517068 | SANTIAGO GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 517069 | SANTIAGO GUZMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| 517070 | SANTIAGO GUZMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| 517071 | Santiago Guzman, Angel | ADDRESS ON FILE | | | | | | | |
| 517072 | SANTIAGO GUZMAN, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 517073 | SANTIAGO GUZMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 517074 | SANTIAGO GUZMAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 517075 | SANTIAGO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517076 | SANTIAGO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517077 | SANTIAGO GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1476770 | SANTIAGO GUZMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 517078 | Santiago Guzman, Domingo | ADDRESS ON FILE | | | | | | | |
| 517079 | SANTIAGO GUZMAN, EDA | ADDRESS ON FILE | | | | | | | |
| 517080 | SANTIAGO GUZMAN, EMILIA | ADDRESS ON FILE | | | | | | | |
| 517081 | Santiago Guzman, Eric A. | ADDRESS ON FILE | | | | | | | |
| 517082 | Santiago Guzman, Francisco | ADDRESS ON FILE | | | | | | | |
| 517083 | Santiago Guzman, Gadiel | ADDRESS ON FILE | | | | | | | |
| 517084 | SANTIAGO GUZMAN, HELENA | ADDRESS ON FILE | | | | | | | |
| 517085 | SANTIAGO GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 517086 | SANTIAGO GUZMAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 517087 | SANTIAGO GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 517088 | Santiago Guzman, Juan Del C | ADDRESS ON FILE | | | | | | | |
| 517089 | SANTIAGO GUZMAN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 517090 | SANTIAGO GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 517091 | SANTIAGO GUZMAN, LOURDES A | ADDRESS ON FILE | | | | | | | |
| 822821 | SANTIAGO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 517092 | SANTIAGO GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 822822 | SANTIAGO GUZMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| 517093 | SANTIAGO GUZMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 517094 | SANTIAGO GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 517095 | SANTIAGO GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 2133421 | Santiago Guzman, Merari | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 822823 | SANTIAGO GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 517096 | SANTIAGO GUZMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 517097 | SANTIAGO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 855107 | SANTIAGO GUZMÁN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 517098 | SANTIAGO GUZMAN, NARDA C | ADDRESS ON FILE | | | | | | |
| 517099 | Santiago Guzman, Nicolas | ADDRESS ON FILE | | | | | | |
| 517100 | SANTIAGO GUZMAN, OLGA LYDIA | ADDRESS ON FILE | | | | | | |
| 517101 | SANTIAGO GUZMAN, PEDRO J | ADDRESS ON FILE | | | | | | |
| 517103 | SANTIAGO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 517104 | SANTIAGO GUZMAN, WANDA E | ADDRESS ON FILE | | | | | | |
| 517105 | SANTIAGO GUZMAN, YELIN | ADDRESS ON FILE | | | | | | |
| 517106 | SANTIAGO H ADROVET MOLINA | ADDRESS ON FILE | | | | | | |
| 517107 | SANTIAGO HENRIQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 517108 | SANTIAGO HEREDIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 822825 | SANTIAGO HEREDIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2175892 | SANTIAGO HERMANO AIR COND. INC. | CALLE BETANCES #38 | LOCAL 1 SUITE 202 | | | BAYAMON, | PR | 00956 |
| 517109 | SANTIAGO HERMANOS INC / DBA CAFETERIA | D/B/A CAFETERIA ISLA GRANDE | PO BOX 9356 | | | SAN JUAN | PR | 00908 |
| 517110 | SANTIAGO HERMANOS INC. | PO BOX 9356 | | | | SAN JUAN | PR | 00908 |
| 517111 | SANTIAGO HERNADEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 822826 | SANTIAGO HERNADEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 752185 | SANTIAGO HERNANDEZ GUZMAN | 64 CALLE LOS RIOS | | | | SAN JUAN | PR | 00917 |
| 517112 | SANTIAGO HERNANDEZ MD, MARCUS | ADDRESS ON FILE | | | | | | |
| 752186 | SANTIAGO HERNANDEZ PIZARRO | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 |
| 752187 | SANTIAGO HERNANDEZ PIZARRO | RIO GRANDE ESTATE | V 82 CALLE 2 | | | RIO GRANDE | PR | 00745 |
| 752188 | SANTIAGO HERNANDEZ RODRIGUEZ | HC 50 BOX 5073 | | | | AGUADA | PR | 00602 |
| 752189 | SANTIAGO HERNANDEZ RODRIGUEZ | HC 59 BOX 5073 | | | | AGUADA | PR | 00602 |
| 517113 | SANTIAGO HERNANDEZ RODRIGUEZ | URB TREASURE VALLEY | 5 CALLE M 17 | | | CIDRA | PR | 00739 |
| 517114 | SANTIAGO HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 517115 | SANTIAGO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 517116 | SANTIAGO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1328 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 517117 | SANTIAGO HERNANDEZ, ALVARO | ADDRESS ON FILE | | | | | | |
| 517118 | SANTIAGO HERNANDEZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 517119 | SANTIAGO HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 517120 | SANTIAGO HERNANDEZ, ARCANGEL | ADDRESS ON FILE | | | | | | |
| 517122 | SANTIAGO HERNANDEZ, ARELI | ADDRESS ON FILE | | | | | | |
| 517123 | SANTIAGO HERNANDEZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 855108 | SANTIAGO HERNANDEZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 517124 | SANTIAGO HERNANDEZ, BRUNO | ADDRESS ON FILE | | | | | | |
| 517125 | SANTIAGO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 517126 | SANTIAGO HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 517127 | SANTIAGO HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 517128 | SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 517129 | SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 517131 | SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 517130 | SANTIAGO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 517132 | SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 517133 | SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 517134 | SANTIAGO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 517135 | SANTIAGO HERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 517136 | SANTIAGO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 517137 | SANTIAGO HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 822827 | SANTIAGO HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517138 | SANTIAGO HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 517139 | SANTIAGO HERNANDEZ, CRECHANARY | ADDRESS ON FILE | | | | | | | |
| 517140 | SANTIAGO HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 517141 | Santiago Hernandez, David | ADDRESS ON FILE | | | | | | | |
| 517142 | SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 517143 | SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 517144 | SANTIAGO HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 517145 | SANTIAGO HERNANDEZ, DELBA I | ADDRESS ON FILE | | | | | | | |
| 1519037 | Santiago Hernandez, Delba I | ADDRESS ON FILE | | | | | | | |
| 517146 | SANTIAGO HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 517147 | SANTIAGO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 517148 | SANTIAGO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 517149 | SANTIAGO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 822828 | SANTIAGO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 2084271 | Santiago Hernandez, Elba A. | ADDRESS ON FILE | | | | | | | |
| 2032720 | Santiago Hernandez, Elba A. | ADDRESS ON FILE | | | | | | | |
| 517150 | SANTIAGO HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 517151 | SANTIAGO HERNANDEZ, ELDRA | ADDRESS ON FILE | | | | | | | |
| 517152 | SANTIAGO HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 517153 | SANTIAGO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 517154 | SANTIAGO HERNANDEZ, EMALY | ADDRESS ON FILE | | | | | | | |
| 517155 | SANTIAGO HERNANDEZ, ENRIQUITO | ADDRESS ON FILE | | | | | | | |
| 2196516 | Santiago Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2221503 | Santiago Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1916976 | Santiago Hernandez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 517156 | SANTIAGO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 517157 | SANTIAGO HERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 517158 | SANTIAGO HERNANDEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 517159 | SANTIAGO HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 2026316 | Santiago Hernandez, Hector Manuel | ADDRESS ON FILE | | | | | | | |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | ADDRESS ON FILE | | | | | | | |
| 517160 | SANTIAGO HERNANDEZ, HILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 517161 | SANTIAGO HERNANDEZ, ILLIAN J. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1864327 | Santiago Hernandez, Iris E | ADDRESS ON FILE | | | | | | |
| 1914465 | Santiago Hernandez, Iris Elides | ADDRESS ON FILE | | | | | | |
| 517162 | SANTIAGO HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 517163 | SANTIAGO HERNANDEZ, JAVIER ANTONIO | ADDRESS ON FILE | | | | | | |
| 517164 | SANTIAGO HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 517166 | SANTIAGO HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 517165 | SANTIAGO HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 517167 | SANTIAGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 517168 | SANTIAGO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 517169 | SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 517170 | SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 517171 | SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 517172 | SANTIAGO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 682333 | SANTIAGO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 517173 | SANTIAGO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1864696 | Santiago Hernandez, Jose A. | ADDRESS ON FILE | | | | | | |
| 517174 | SANTIAGO HERNANDEZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 517121 | SANTIAGO HERNANDEZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 517175 | SANTIAGO HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 517176 | SANTIAGO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 517177 | SANTIAGO HERNANDEZ, KALEM | ADDRESS ON FILE | | | | | | |
| 822829 | SANTIAGO HERNANDEZ, KRISTAL E | ADDRESS ON FILE | | | | | | |
| 517178 | SANTIAGO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 517179 | SANTIAGO HERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 517180 | SANTIAGO HERNANDEZ, MABELLINE | ADDRESS ON FILE | | | | | | |
| 822830 | SANTIAGO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 517181 | SANTIAGO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 517182 | SANTIAGO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 2122577 | Santiago Hernandez, Maria de los A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1519280 | Santiago Hernandez, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | | |
| 1962317 | SANTIAGO HERNANDEZ, MARIA DELOS A. | ADDRESS ON FILE | | | | | | | | |
| 822831 | SANTIAGO HERNANDEZ, MARIA F | ADDRESS ON FILE | | | | | | | | |
| 517183 | SANTIAGO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 517184 | SANTIAGO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 822832 | SANTIAGO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 517185 | SANTIAGO HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 517186 | SANTIAGO HERNANDEZ, MARIA R | ADDRESS ON FILE | | | | | | | | |
| 822833 | SANTIAGO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 822834 | SANTIAGO HERNANDEZ, MARISA E | ADDRESS ON FILE | | | | | | | | |
| 517187 | SANTIAGO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 517188 | SANTIAGO HERNANDEZ, MARLENE | ADDRESS ON FILE | | | | | | | | |
| 517189 | SANTIAGO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 822835 | SANTIAGO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 517190 | SANTIAGO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 517191 | SANTIAGO HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | | |
| 2181049 | Santiago Hernandez, Milton | ADDRESS ON FILE | | | | | | | | |
| 1818454 | Santiago Hernandez, Miriam M | ADDRESS ON FILE | | | | | | | | |
| 517192 | SANTIAGO HERNANDEZ, MIRNA | ADDRESS ON FILE | | | | | | | | |
| 725570 | Santiago Hernandez, Muzmett | ADDRESS ON FILE | | | | | | | | |
| 725570 | Santiago Hernandez, Muzmett | ADDRESS ON FILE | | | | | | | | |
| 517193 | SANTIAGO HERNANDEZ, MUZMETT | ADDRESS ON FILE | | | | | | | | |
| 517194 | SANTIAGO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | | |
| 517195 | SANTIAGO HERNANDEZ, NATALIE | ADDRESS ON FILE | | | | | | | | |
| 517196 | Santiago Hernandez, Nelson D. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517197 | SANTIAGO HERNANDEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| 2127453 | Santiago Hernandez, Nilda Estrella | ADDRESS ON FILE | | | | | | | |
| 855109 | SANTIAGO HERNANDEZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 517198 | SANTIAGO HERNANDEZ, NILDA R. | ADDRESS ON FILE | | | | | | | |
| 517199 | SANTIAGO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517200 | SANTIAGO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517201 | SANTIAGO HERNANDEZ, NOEMIS | ADDRESS ON FILE | | | | | | | |
| 517202 | SANTIAGO HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 517203 | SANTIAGO HERNANDEZ, OMAYRA Z | ADDRESS ON FILE | | | | | | | |
| 517204 | SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 517205 | SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 517206 | SANTIAGO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 517207 | SANTIAGO HERNANDEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 517208 | SANTIAGO HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 517209 | SANTIAGO HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 822836 | SANTIAGO HERNANDEZ, RICHARD E | ADDRESS ON FILE | | | | | | | |
| 517210 | SANTIAGO HERNANDEZ, SEEDYEL | ADDRESS ON FILE | | | | | | | |
| 517211 | SANTIAGO HERNANDEZ, SHAKIL | ADDRESS ON FILE | | | | | | | |
| 517212 | SANTIAGO HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 517213 | Santiago Hernandez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 517214 | SANTIAGO HERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1629896 | Santiago Hernandez, Victor R. | ADDRESS ON FILE | | | | | | | |
| 517215 | SANTIAGO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 517216 | SANTIAGO HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 517217 | SANTIAGO HERNANDEZ, YALIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822837 | SANTIAGO HERNANDEZ, YAMAIRA | ADDRESS ON FILE | | | | | | |
| 822838 | SANTIAGO HERNANDEZ, YARIEL | ADDRESS ON FILE | | | | | | |
| 517218 | SANTIAGO HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 1870908 | Santiago Hernandez, Yesennia | ADDRESS ON FILE | | | | | | |
| 517219 | SANTIAGO HERRERA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 517220 | SANTIAGO HIDALGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 752190 | SANTIAGO HIRALDO SANTIAGO | VILLA FONTANA | Q R 27 VIA 19 | | | CAROLINA | PR | 00983 |
| 517221 | SANTIAGO HOMS, MARIA J. | ADDRESS ON FILE | | | | | | |
| 517222 | SANTIAGO HUERTAS, ANGEL S | ADDRESS ON FILE | | | | | | |
| 517223 | Santiago Huertas, Claritza | ADDRESS ON FILE | | | | | | |
| 517224 | SANTIAGO HUERTAS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1259599 | SANTIAGO HUERTAS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 517225 | SANTIAGO HUERTAS, RUBEN | ADDRESS ON FILE | | | | | | |
| 517226 | SANTIAGO HURTADO, GRACE E | ADDRESS ON FILE | | | | | | |
| 517227 | SANTIAGO IBANEZ, DEBBY | ADDRESS ON FILE | | | | | | |
| 517228 | SANTIAGO IBANEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 517229 | SANTIAGO IBARRA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 822839 | SANTIAGO IGLESIA, WALTER | ADDRESS ON FILE | | | | | | |
| 752191 | SANTIAGO IGLESIAS PANTIN | P O BOX 1404 | | | | CEIBA | PR | 00735 |
| 850312 | SANTIAGO IGLESIAS SERVICENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 |
| 517230 | SANTIAGO IGLESIAS, WALTER | ADDRESS ON FILE | | | | | | |
| 1759261 | Santiago III Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | |
| 517231 | SANTIAGO ILDEFONSO, ALBA | ADDRESS ON FILE | | | | | | |
| 517232 | SANTIAGO IRIGOYEN, PEDRO R | ADDRESS ON FILE | | | | | | |
| 517233 | SANTIAGO IRIZARR Y, WINNA G | ADDRESS ON FILE | | | | | | |
| 1841917 | Santiago Irizarry , Eliqia | ADDRESS ON FILE | | | | | | |
| 517234 | SANTIAGO IRIZARRY MD, LOURDES | ADDRESS ON FILE | | | | | | |
| 517235 | SANTIAGO IRIZARRY, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | ADDRESS ON FILE | | | | | | |
| 1501683 | SANTIAGO IRIZARRY, AGENTE IRIS J. | ADDRESS ON FILE | | | | | | |
| 517236 | SANTIAGO IRIZARRY, ALFREDO | P.O. BOX 2087 | | | | COAMO | PR | 00769 |
| 2133506 | Santiago Irizarry, Alfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 517237 | SANTIAGO IRIZARRY, ALMA R | ADDRESS ON FILE | | | | | | |
| 517238 | SANTIAGO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1863020 | SANTIAGO IRIZARRY, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 2019814 | Santiago Irizarry, Angelina | ADDRESS ON FILE | | | | | | | | |
| 517239 | SANTIAGO IRIZARRY, ASDRIEL | ADDRESS ON FILE | | | | | | | | |
| 517240 | Santiago Irizarry, Benjamin | ADDRESS ON FILE | | | | | | | | |
| 822840 | SANTIAGO IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 517241 | SANTIAGO IRIZARRY, ELENA | ADDRESS ON FILE | | | | | | | | |
| 517242 | SANTIAGO IRIZARRY, ELIGIA | ADDRESS ON FILE | | | | | | | | |
| 1887320 | Santiago Irizarry, ELigia | ADDRESS ON FILE | | | | | | | | |
| 1887320 | Santiago Irizarry, ELiga | ADDRESS ON FILE | | | | | | | | |
| 1870140 | Santiago Irizarry, Eligia | ADDRESS ON FILE | | | | | | | | |
| 151598 | SANTIAGO IRIZARRY, ELISANEL | ADDRESS ON FILE | | | | | | | | |
| 517243 | SANTIAGO IRIZARRY, ELISANEL | ADDRESS ON FILE | | | | | | | | |
| 517244 | SANTIAGO IRIZARRY, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 517246 | SANTIAGO IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | | |
| 517247 | Santiago Irizarry, Iris Jannett | ADDRESS ON FILE | | | | | | | | |
| 517248 | SANTIAGO IRIZARRY, IRIZEMIS | ADDRESS ON FILE | | | | | | | | |
| 517249 | SANTIAGO IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 517250 | SANTIAGO IRIZARRY, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 2056409 | Santiago Irizarry, Jose Rafael | ADDRESS ON FILE | | | | | | | | |
| 517251 | SANTIAGO IRIZARRY, JUAN G. | ADDRESS ON FILE | | | | | | | | |
| 517252 | Santiago Irizarry, Julio E | ADDRESS ON FILE | | | | | | | | |
| 517253 | SANTIAGO IRIZARRY, KARLA M | ADDRESS ON FILE | | | | | | | | |
| 517254 | SANTIAGO IRIZARRY, LINDA V | ADDRESS ON FILE | | | | | | | | |
| 517255 | SANTIAGO IRIZARRY, LIZ D | ADDRESS ON FILE | | | | | | | | |
| 822841 | SANTIAGO IRIZARRY, LIZ D | ADDRESS ON FILE | | | | | | | | |
| 517256 | SANTIAGO IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 517257 | SANTIAGO IRIZARRY, MIGUEL F. | ADDRESS ON FILE | | | | | | | | |
| 517258 | SANTIAGO IRIZARRY, MIGUEL J. | ADDRESS ON FILE | | | | | | | | |
| 517259 | SANTIAGO IRIZARRY, MONICA | ADDRESS ON FILE | | | | | | | | |
| 517260 | Santiago Irizarry, Nancy | ADDRESS ON FILE | | | | | | | | |
| 822842 | SANTIAGO IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 822843 | SANTIAGO IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 822844 | SANTIAGO IRIZARRY, PEDRO D | ADDRESS ON FILE | | | | | | | | |
| 517262 | SANTIAGO IRIZARRY, SHEILLA | ADDRESS ON FILE | | | | | | | | |
| 517264 | SANTIAGO IRIZARRY, SILVIA | ADDRESS ON FILE | | | | | | | | |
| 517265 | SANTIAGO IRIZARRY, VICTOR A | ADDRESS ON FILE | | | | | | | | |
| 517266 | Santiago Irizarry, Wanda | ADDRESS ON FILE | | | | | | | | |
| 1861801 | Santiago Irizarry, Winna G. | ADDRESS ON FILE | | | | | | | | |
| 517267 | SANTIAGO IZQUIERDO, LIZETTE | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 752192 | SANTIAGO J CACERES RODRIGUEZ | 199 C BO DAGUAO | | | NAGUABO | PR | 00718 | |
|---|---|---|---|---|---|---|---|---|
| 517268 | SANTIAGO J PABON ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 517269 | SANTIAGO J. PALMER CANCEL | ADDRESS ON FILE | | | | | | |
| 517270 | SANTIAGO JAIME, BRENILDA | ADDRESS ON FILE | | | | | | |
| 517271 | SANTIAGO JAIME, JESUS M | ADDRESS ON FILE | | | | | | |
| 517272 | SANTIAGO JAIME, JOHANNYS | ADDRESS ON FILE | | | | | | |
| 517273 | SANTIAGO JAIME, JOSE | ADDRESS ON FILE | | | | | | |
| 947832 | SANTIAGO JESUS, AIDELINA | ADDRESS ON FILE | | | | | | |
| 517274 | SANTIAGO JHAVERRI, AXEL | ADDRESS ON FILE | | | | | | |
| 517275 | SANTIAGO JIMENEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 517276 | SANTIAGO JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 517277 | SANTIAGO JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 517278 | SANTIAGO JIMENEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 517279 | SANTIAGO JIMENEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 822845 | SANTIAGO JIMENEZ, CID M | ADDRESS ON FILE | | | | | | |
| 517280 | SANTIAGO JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 517281 | SANTIAGO JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 517283 | SANTIAGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 517284 | SANTIAGO JIMENEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 517285 | SANTIAGO JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 517286 | SANTIAGO JIMENEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 517287 | SANTIAGO JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2110561 | Santiago Jimenez, Jose Luis | ADDRESS ON FILE | | | | | | |
| 822846 | SANTIAGO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 517288 | SANTIAGO JIMENEZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 517289 | SANTIAGO JIMENEZ, LESTER | ADDRESS ON FILE | | | | | | |
| 822847 | SANTIAGO JIMENEZ, LESTER | ADDRESS ON FILE | | | | | | |
| 822848 | SANTIAGO JIMENEZ, LILIBETH | ADDRESS ON FILE | | | | | | |
| 517290 | SANTIAGO JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 517291 | Santiago Jimenez, Margarita | ADDRESS ON FILE | | | | | | |
| 517292 | SANTIAGO JIMENEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 517293 | SANTIAGO JIMENEZ, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 517294 | SANTIAGO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 517295 | SANTIAGO JIMENEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 517296 | SANTIAGO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 1576410 | Santiago Jimenez, Saydiyanil | ADDRESS ON FILE | | | | | | |
| 822849 | SANTIAGO JIMENEZ, SHAYDILIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 517298 | Santiago Jimenez, Teresa | ADDRESS ON FILE | | | | | | |
| 517299 | SANTIAGO JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 517300 | SANTIAGO JIMENEZ, VIMARI | ADDRESS ON FILE | | | | | | |
| 822850 | SANTIAGO JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 517301 | SANTIAGO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 517302 | SANTIAGO JIRAU, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2087003 | Santiago Jirau, Mildred | ADDRESS ON FILE | | | | | | |
| 517303 | SANTIAGO JOAQUIN ALBERTO | ADDRESS ON FILE | | | | | | |
| 517304 | SANTIAGO JOAQUIN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 517305 | SANTIAGO JORDAN, ANAURIS | ADDRESS ON FILE | | | | | | |
| 517306 | SANTIAGO JORDAN, DALYHENNIE | ADDRESS ON FILE | | | | | | |
| 517307 | SANTIAGO JORGE, FELIX | ADDRESS ON FILE | | | | | | |
| 517308 | SANTIAGO JOSE SEGARRA QUINONES | ADDRESS ON FILE | | | | | | |
| 517310 | SANTIAGO JOUBERT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 517309 | SANTIAGO JOUBERT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 517311 | SANTIAGO JOVET, ROSELIA | ADDRESS ON FILE | | | | | | |
| 517312 | Santiago Juarbe, Juan C | ADDRESS ON FILE | | | | | | |
| 517313 | SANTIAGO JUARBE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 517314 | SANTIAGO JURADO, EDMEE E. | ADDRESS ON FILE | | | | | | |
| 517315 | SANTIAGO JURADO, EDMEE E. | ADDRESS ON FILE | | | | | | |
| 463318 | SANTIAGO JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 517316 | SANTIAGO JUSTINIANO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 517317 | SANTIAGO JUSTINIANO, JOSUE K | ADDRESS ON FILE | | | | | | |
| 517318 | SANTIAGO JUSTINIANO, OMAR | ADDRESS ON FILE | | | | | | |
| 517263 | SANTIAGO KOCK, ANGEL | ADDRESS ON FILE | | | | | | |
| 517282 | SANTIAGO L LUGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 752193 | SANTIAGO L OTERO MEJIAS | PO BOX 1823 | | | | TOA BAJA | PR | 00951 |
| 752194 | SANTIAGO L PEREZ TRUJILLO | HC 2 BOX 17728 | | | | SAN SEBASTIAN | PR | 00685 |
| 822851 | SANTIAGO LA SANTA, LEYINSKA | ADDRESS ON FILE | | | | | | |
| 517319 | SANTIAGO LA SANTA, LEYINSKA | ADDRESS ON FILE | | | | | | |
| 517320 | SANTIAGO LA SANTA, MELVIN | ADDRESS ON FILE | | | | | | |
| 517321 | SANTIAGO LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 517322 | SANTIAGO LABOY, CRESCENCIA | ADDRESS ON FILE | | | | | | |
| 517323 | SANTIAGO LABOY, DAHIANA | ADDRESS ON FILE | | | | | | |
| 2158533 | Santiago Laboy, David | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 517324 | SANTIAGO LABOY, DIGNA L | ADDRESS ON FILE | | | | | | | | |
| 822852 | SANTIAGO LABOY, EDWIN G | ADDRESS ON FILE | | | | | | | | |
| 822853 | SANTIAGO LABOY, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 517325 | SANTIAGO LABOY, JESUS M | ADDRESS ON FILE | | | | | | | | |
| 517326 | SANTIAGO LABOY, JOSE | ADDRESS ON FILE | | | | | | | | |
| 517327 | SANTIAGO LABOY, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 2067057 | Santiago Laboy, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 2067057 | Santiago Laboy, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 517328 | SANTIAGO LABOY, LUIS | ADDRESS ON FILE | | | | | | | | |
| 517329 | Santiago Laboy, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 517330 | SANTIAGO LABOY, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 517331 | SANTIAGO LABOY, NELSON | ADDRESS ON FILE | | | | | | | | |
| 2178651 | Santiago Laboy, Petra | ADDRESS ON FILE | | | | | | | | |
| 517332 | Santiago Laboy, Rut | ADDRESS ON FILE | | | | | | | | |
| 517333 | SANTIAGO LABOY, ZENAIDA | ADDRESS ON FILE | | | | | | | | |
| 517335 | SANTIAGO LAGARRETA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 517336 | SANTIAGO LAGO, LILIANA M | ADDRESS ON FILE | | | | | | | | |
| 517337 | SANTIAGO LAGO, MING | ADDRESS ON FILE | | | | | | | | |
| 1981152 | SANTIAGO LAMBOY, KELVIN | ADDRESS ON FILE | | | | | | | | |
| 1981152 | SANTIAGO LAMBOY, KELVIN | ADDRESS ON FILE | | | | | | | | |
| 517338 | SANTIAGO LAMBOY, KELVIN | ADDRESS ON FILE | | | | | | | | |
| 517339 | SANTIAGO LAMOURT, CARLOS M | ADDRESS ON FILE | | | | | | | | |
| 517340 | SANTIAGO LAMOURT, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 517341 | SANTIAGO LANGE, JARIELYS | ADDRESS ON FILE | | | | | | | | |
| 517342 | SANTIAGO LANGE, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 822854 | SANTIAGO LANGE, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 517343 | SANTIAGO LAPORTE, WILMA | ADDRESS ON FILE | | | | | | | | |
| 517344 | SANTIAGO LARA, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 822855 | SANTIAGO LARACUENTE, AIDA I | ADDRESS ON FILE | | | | | | | | |
| 517345 | SANTIAGO LARACUENTE, ALBERTO L | ADDRESS ON FILE | | | | | | | | |
| 517346 | SANTIAGO LARACUENTE, JAIME | ADDRESS ON FILE | | | | | | | | |
| 1550756 | Santiago Laracuente, Nathasha G | ADDRESS ON FILE | | | | | | | | |
| 517347 | SANTIAGO LASANTA, JEMELIE | ADDRESS ON FILE | | | | | | | | |
| 517348 | SANTIAGO LASSUS, OTTO | ADDRESS ON FILE | | | | | | | | |
| 855110 | SANTIAGO LATIMER, ISABELO | ADDRESS ON FILE | | | | | | | | |
| 517349 | SANTIAGO LATIMER, ISABELO | ADDRESS ON FILE | | | | | | | | |
| 517350 | Santiago Latimer, Yajaira I. | ADDRESS ON FILE | | | | | | | | |
| 517351 | SANTIAGO LATORRE, HIPOLITO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822856 | SANTIAGO LATORRE, LOURDES | ADDRESS ON FILE | | | | | | |
| 517352 | SANTIAGO LATORRE, LOURDES E | ADDRESS ON FILE | | | | | | |
| 517353 | SANTIAGO LATORRE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 517355 | SANTIAGO LAUREANO, FELIPE | ADDRESS ON FILE | | | | | | |
| 517356 | SANTIAGO LAUREANO, LOURDES | ADDRESS ON FILE | | | | | | |
| 517357 | SANTIAGO LAUREANO, LUZ E | ADDRESS ON FILE | | | | | | |
| 517358 | SANTIAGO LAUREANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 822857 | SANTIAGO LAURIANO, LOURDES | ADDRESS ON FILE | | | | | | |
| 752195 | SANTIAGO LEBRON /LEGION AMER PUESTO 84 | 14 CALLE 2 ESTE | | | BAYAMON | PR | 00961 | |
| 517359 | SANTIAGO LEBRON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 517360 | SANTIAGO LEBRON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 517361 | SANTIAGO LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 517362 | Santiago Lebron, Edgar L | ADDRESS ON FILE | | | | | | |
| 517364 | SANTIAGO LEBRON, FRANCHELY | ADDRESS ON FILE | | | | | | |
| 2165477 | Santiago Lebron, Guadalupe | ADDRESS ON FILE | | | | | | |
| 517365 | SANTIAGO LEBRON, ILEANA | ADDRESS ON FILE | | | | | | |
| 822858 | SANTIAGO LEBRON, IVETTE A | ADDRESS ON FILE | | | | | | |
| 517366 | SANTIAGO LEBRON, IVETTE A | ADDRESS ON FILE | | | | | | |
| 517367 | SANTIAGO LEBRON, JOANNIE | ADDRESS ON FILE | | | | | | |
| 517368 | SANTIAGO LEBRON, LOURDES | ADDRESS ON FILE | | | | | | |
| 517369 | SANTIAGO LEBRON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 517370 | SANTIAGO LEBRON, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 517371 | SANTIAGO LEBRON, NELSON | ADDRESS ON FILE | | | | | | |
| 1745898 | Santiago Lebron, Nilda S | ADDRESS ON FILE | | | | | | |
| 517372 | SANTIAGO LEBRON, NILDA S | ADDRESS ON FILE | | | | | | |
| 1722208 | Santiago Lebrón, Nilda S. | ADDRESS ON FILE | | | | | | |
| 517373 | SANTIAGO LEBRON, OLGUIMAR | ADDRESS ON FILE | | | | | | |
| 517374 | SANTIAGO LEBRON, RADAMES | ADDRESS ON FILE | | | | | | |
| 2146821 | Santiago Lebron, Ramon A. | ADDRESS ON FILE | | | | | | |
| 517375 | SANTIAGO LEBRON, ROSALITA | ADDRESS ON FILE | | | | | | |
| 822859 | SANTIAGO LEBRON, ROSE M | ADDRESS ON FILE | | | | | | |
| 517376 | SANTIAGO LEBRON, SONIA M | ADDRESS ON FILE | | | | | | |
| 517377 | SANTIAGO LEBRON, SYLVIA J | ADDRESS ON FILE | | | | | | |
| 517378 | SANTIAGO LEBRON, VILMA E | ADDRESS ON FILE | | | | | | |
| 517379 | SANTIAGO LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1847162 | Santiago Lebron, William | ADDRESS ON FILE | | | | | | |
| 822860 | SANTIAGO LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 517380 | SANTIAGO LEBRON, YINESKA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517381 | SANTIAGO LEDEE, ZAIRA | ADDRESS ON FILE | | | | | | | |
| 517382 | SANTIAGO LEDUC, JULIA | ADDRESS ON FILE | | | | | | | |
| 517383 | SANTIAGO LEGRAND, EMILIA | ADDRESS ON FILE | | | | | | | |
| 517384 | SANTIAGO LEGRAND, JULIA | ADDRESS ON FILE | | | | | | | |
| 517385 | SANTIAGO LEGRAND, MANUEL | ADDRESS ON FILE | | | | | | | |
| 517386 | SANTIAGO LEGRAND, MARCELO | ADDRESS ON FILE | | | | | | | |
| 517387 | SANTIAGO LEGRAND, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 517389 | SANTIAGO LEGRAND, ROSELYN | ADDRESS ON FILE | | | | | | | |
| 517390 | SANTIAGO LEON NIEVES | ADDRESS ON FILE | | | | | | | |
| 517391 | SANTIAGO LEON, BALDWIN | ADDRESS ON FILE | | | | | | | |
| 517392 | SANTIAGO LEON, DIANA | ADDRESS ON FILE | | | | | | | |
| 1689711 | Santiago Leon, Diana V. | ADDRESS ON FILE | | | | | | | |
| 1901564 | Santiago Leon, Esther M. | ADDRESS ON FILE | | | | | | | |
| 517393 | SANTIAGO LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 822861 | SANTIAGO LEON, JIMMY | ADDRESS ON FILE | | | | | | | |
| 517394 | Santiago Leon, Juan L | ADDRESS ON FILE | | | | | | | |
| 517395 | SANTIAGO LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| 1820381 | Santiago Leon, Julio | ADDRESS ON FILE | | | | | | | |
| 517396 | SANTIAGO LEON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 822862 | SANTIAGO LEON, MARIA S | ADDRESS ON FILE | | | | | | | |
| 517397 | SANTIAGO LEON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 517398 | SANTIAGO LEON, TEODORO | ADDRESS ON FILE | | | | | | | |
| 822863 | SANTIAGO LEON, TEODORO | ADDRESS ON FILE | | | | | | | |
| 822864 | SANTIAGO LEON, VERUSHKA | ADDRESS ON FILE | | | | | | | |
| 517399 | SANTIAGO LEON, WESLEY | ADDRESS ON FILE | | | | | | | |
| 517400 | SANTIAGO LEVANTE, ALEXIS G | ADDRESS ON FILE | | | | | | | |
| 752196 | SANTIAGO LEVY TORRES | Q 5 CALLE PETUNIA | | | | SAN JUAN | PR | 00927 | |
| 517401 | SANTIAGO LIANZA, LUISA I | ADDRESS ON FILE | | | | | | | |
| 822866 | SANTIAGO LIBRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 517402 | SANTIAGO LIGUET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 517403 | SANTIAGO LIND, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1870436 | Santiago Lind, Julia M. | ADDRESS ON FILE | | | | | | | |
| 1896266 | Santiago Lind, Julia M. | ADDRESS ON FILE | | | | | | | |
| 2090524 | SANTIAGO LIQUET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 822867 | SANTIAGO LISAMARDIE, QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 517404 | Santiago Lisboa, Maribel | ADDRESS ON FILE | | | | | | | |
| 517405 | SANTIAGO LIZARDI, EVELYN | ADDRESS ON FILE | | | | | | | |
| 517406 | SANTIAGO LIZARDI, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1996952 | Santiago Lizardi, Nidza L. | ADDRESS ON FILE | | | | | | |
| 1938553 | Santiago Lizardi, Nidza L. | ADDRESS ON FILE | | | | | | |
| 517408 | SANTIAGO LIZARDI, RICARDO | ADDRESS ON FILE | | | | | | |
| 517409 | SANTIAGO LLANOS, LUZ T | ADDRESS ON FILE | | | | | | |
| 517410 | SANTIAGO LLERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2174571 | SANTIAGO LLERA, CARLOS M. | URB. PASEOS DE CEIBA | 38 AVE. CEIBA B-11 | | CEIBA | PR | 00735 | |
| 1531441 | SANTIAGO LLERAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 517411 | SANTIAGO LLINAS, JUANITA | ADDRESS ON FILE | | | | | | |
| 1702108 | SANTIAGO LLORENS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1702108 | SANTIAGO LLORENS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 517412 | SANTIAGO LLORET, CLARA | ADDRESS ON FILE | | | | | | |
| 517413 | SANTIAGO LOPERENA, IRMA S | ADDRESS ON FILE | | | | | | |
| 517414 | SANTIAGO LOPERENA, LAURA | ADDRESS ON FILE | | | | | | |
| 517415 | SANTIAGO LOPERENA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1782209 | Santiago lopez , Ada Ines | ADDRESS ON FILE | | | | | | |
| 752197 | SANTIAGO LOPEZ AYALA | 30 BDA OTERO | | | CIALES | PR | 00678 | |
| 752198 | SANTIAGO LOPEZ LOPEZ | COND VIEW POINT 3011 | AVE ALEJANDRINO APT 203 | | GUAYNABO | PR | 00969 | |
| 517416 | SANTIAGO LOPEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 1704434 | SANTIAGO LOPEZ, ADAMINA | ADDRESS ON FILE | | | | | | |
| 517417 | SANTIAGO LOPEZ, ADAMINA | ADDRESS ON FILE | | | | | | |
| 1746505 | Santiago Lopez, Adamina | ADDRESS ON FILE | | | | | | |
| 517418 | SANTIAGO LOPEZ, AELIX | ADDRESS ON FILE | | | | | | |
| 517419 | SANTIAGO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 517420 | SANTIAGO LOPEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 517421 | SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 517422 | SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 517423 | SANTIAGO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 517424 | SANTIAGO LOPEZ, ANGIE L | ADDRESS ON FILE | | | | | | |
| 1886152 | Santiago Lopez, Angie Liz | ADDRESS ON FILE | | | | | | |
| 517425 | SANTIAGO LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 517426 | SANTIAGO LOPEZ, ANISSA | ADDRESS ON FILE | | | | | | |
| 517427 | SANTIAGO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 517428 | SANTIAGO LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 517429 | SANTIAGO LOPEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 517431 | SANTIAGO LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 517430 | SANTIAGO LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1588078 | SANTIAGO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 855111 | SANTIAGO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 517432 | SANTIAGO LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 517433 | SANTIAGO LOPEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | |
| 517434 | SANTIAGO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1934486 | Santiago Lopez, Carlos | ADDRESS ON FILE | | | | | | |
| 517435 | SANTIAGO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 517436 | Santiago Lopez, Carlos J | ADDRESS ON FILE | | | | | | |
| 822868 | SANTIAGO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 517437 | SANTIAGO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 517438 | SANTIAGO LOPEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 517439 | SANTIAGO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 517440 | SANTIAGO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 517441 | SANTIAGO LOPEZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 1952370 | Santiago Lopez, Carmen Teresa | ADDRESS ON FILE | | | | | | |
| 517443 | SANTIAGO LOPEZ, CRISTINA P | ADDRESS ON FILE | | | | | | |
| 822869 | SANTIAGO LOPEZ, CRISTINA P | ADDRESS ON FILE | | | | | | |
| 822870 | SANTIAGO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 822871 | SANTIAGO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 822872 | SANTIAGO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 822873 | SANTIAGO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1940794 | Santiago Lopez, Damaris | ADDRESS ON FILE | | | | | | |
| 517444 | SANTIAGO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 517445 | SANTIAGO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 517446 | SANTIAGO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 517447 | SANTIAGO LOPEZ, DIMARY | ADDRESS ON FILE | | | | | | |
| 1640345 | Santiago Lopez, Dimary | ADDRESS ON FILE | | | | | | |
| 2148269 | Santiago Lopez, Dionico | ADDRESS ON FILE | | | | | | |
| 517448 | Santiago Lopez, Divina | ADDRESS ON FILE | | | | | | |
| 517449 | SANTIAGO LOPEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 822874 | SANTIAGO LOPEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 517450 | SANTIAGO LOPEZ, DORIS J | ADDRESS ON FILE | | | | | | |
| 517451 | SANTIAGO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 517452 | Santiago Lopez, Edwin | ADDRESS ON FILE | | | | | | |
| 822875 | SANTIAGO LOPEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 517453 | SANTIAGO LOPEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 2043794 | Santiago Lopez, Elba I. | ADDRESS ON FILE | | | | | | |
| 517454 | SANTIAGO LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 2012571 | Santiago López, Elba L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2012571 | Santiago López, Elba L. | ADDRESS ON FILE | | | | | | |
| 517456 | SANTIAGO LOPEZ, ELISENDA | ADDRESS ON FILE | | | | | | |
| 517455 | SANTIAGO LOPEZ, ELISENDA | ADDRESS ON FILE | | | | | | |
| 517457 | SANTIAGO LOPEZ, ENID | ADDRESS ON FILE | | | | | | |
| 517458 | SANTIAGO LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 517459 | SANTIAGO LOPEZ, EVA A | ADDRESS ON FILE | | | | | | |
| 517460 | Santiago Lopez, Evelyn | ADDRESS ON FILE | | | | | | |
| 517461 | SANTIAGO LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 517462 | SANTIAGO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 517463 | SANTIAGO LOPEZ, FIDEL | ADDRESS ON FILE | | | | | | |
| 517464 | SANTIAGO LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 517465 | SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 517467 | SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2059824 | Santiago Lopez, Francisco | ADDRESS ON FILE | | | | | | |
| 517466 | SANTIAGO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 855112 | SANTIAGO LÓPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 517468 | SANTIAGO LOPEZ, GABRIEL E | ADDRESS ON FILE | | | | | | |
| 517469 | SANTIAGO LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 517470 | SANTIAGO LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 517471 | SANTIAGO LOPEZ, GRISELL | ADDRESS ON FILE | | | | | | |
| 517472 | SANTIAGO LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 517473 | SANTIAGO LOPEZ, GUIDO | ADDRESS ON FILE | | | | | | |
| 517474 | SANTIAGO LOPEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 517475 | SANTIAGO LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 517476 | SANTIAGO LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 517477 | SANTIAGO LOPEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 517478 | SANTIAGO LOPEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 517479 | SANTIAGO LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 1421826 | SANTIAGO LOPEZ, IRIS N | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 2024799 | Santiago Lopez, Iris N. | ADDRESS ON FILE | | | | | | |
| 2062997 | Santiago Lopez, Iris N. | ADDRESS ON FILE | | | | | | |
| 517480 | SANTIAGO LOPEZ, IRIS S | ADDRESS ON FILE | | | | | | |
| 517481 | SANTIAGO LOPEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 517482 | SANTIAGO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 2099162 | Santiago Lopez, Irma | ADDRESS ON FILE | | | | | | |
| 822876 | SANTIAGO LOPEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 517483 | SANTIAGO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 517484 | SANTIAGO LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 517486 | SANTIAGO LOPEZ, JANET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822877 | SANTIAGO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 517488 | SANTIAGO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 517490 | SANTIAGO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 1751721 | Santiago Lopez, Joel | ADDRESS ON FILE | | | | | | |
| 517489 | SANTIAGO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 517491 | Santiago Lopez, Joel A | ADDRESS ON FILE | | | | | | |
| 517493 | SANTIAGO LOPEZ, JORGE R | ADDRESS ON FILE | | | | | | |
| 517494 | SANTIAGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 517495 | SANTIAGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | ADDRESS ON FILE | | | | | | |
| 517497 | SANTIAGO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 517498 | SANTIAGO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1847039 | Santiago Lopez, Jose A. | ADDRESS ON FILE | | | | | | |
| 517499 | SANTIAGO LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 822878 | SANTIAGO LOPEZ, JOSE G. | ADDRESS ON FILE | | | | | | |
| 517500 | Santiago Lopez, Jose R | ADDRESS ON FILE | | | | | | |
| 1721867 | SANTIAGO LOPEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | |
| 517501 | SANTIAGO LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 517502 | Santiago Lopez, Juan | ADDRESS ON FILE | | | | | | |
| 517503 | SANTIAGO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 517504 | Santiago Lopez, Juan A | ADDRESS ON FILE | | | | | | |
| 517505 | SANTIAGO LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 1726839 | Santiago Lopez, Leticia | ADDRESS ON FILE | | | | | | |
| 517506 | SANTIAGO LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 517507 | SANTIAGO LOPEZ, LINETE | ADDRESS ON FILE | | | | | | |
| 517508 | SANTIAGO LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 517509 | SANTIAGO LOPEZ, LIRIAM I | ADDRESS ON FILE | | | | | | |
| 517510 | SANTIAGO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2150278 | Santiago Lopez, Luis G. | ADDRESS ON FILE | | | | | | |
| 517511 | SANTIAGO LOPEZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 517512 | SANTIAGO LOPEZ, LUZ L | ADDRESS ON FILE | | | | | | |
| 517513 | SANTIAGO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 517514 | SANTIAGO LOPEZ, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 517515 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 517516 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 517519 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 517517 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 517518 | SANTIAGO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 822880 | SANTIAGO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 517520 | SANTIAGO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 822881 | SANTIAGO LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 517521 | SANTIAGO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 517522 | Santiago Lopez, Maria Del C | ADDRESS ON FILE | | | | | | |
| 1858345 | Santiago Lopez, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 517523 | SANTIAGO LOPEZ, MARIA DEL M. | CALLE 4 NUMERO B-4 | ALTURAS DE VILLA FONTANA | | | CAROLINA | PR | 00983 |
| 2133072 | Santiago Lopez, Maria del M. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 517524 | SANTIAGO LOPEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 517525 | SANTIAGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 822882 | SANTIAGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 517526 | SANTIAGO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 517527 | SANTIAGO LOPEZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 517528 | SANTIAGO LOPEZ, MARIANNE | ADDRESS ON FILE | | | | | | |
| 822883 | SANTIAGO LOPEZ, MARIETTE | ADDRESS ON FILE | | | | | | |
| 822884 | SANTIAGO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 517529 | SANTIAGO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 517530 | SANTIAGO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 2165601 | Santiago Lopez, Mary | ADDRESS ON FILE | | | | | | |
| 517531 | SANTIAGO LOPEZ, MEYLEEN | ADDRESS ON FILE | | | | | | |
| 1890605 | Santiago Lopez, Miguel | ADDRESS ON FILE | | | | | | |
| 517354 | SANTIAGO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1890605 | Santiago Lopez, Miguel | ADDRESS ON FILE | | | | | | |
| 517442 | SANTIAGO LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 517532 | SANTIAGO LOPEZ, MINERVA G. | ADDRESS ON FILE | | | | | | |
| 517533 | SANTIAGO LOPEZ, MIRIAM Y. | ADDRESS ON FILE | | | | | | |
| 822885 | SANTIAGO LOPEZ, MYIWIDA | ADDRESS ON FILE | | | | | | |
| 517534 | SANTIAGO LOPEZ, MYLWIDA | ADDRESS ON FILE | | | | | | |
| 517535 | SANTIAGO LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 517536 | SANTIAGO LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 517537 | SANTIAGO LOPEZ, NEISHA | ADDRESS ON FILE | | | | | | |
| 1957092 | Santiago Lopez, Nelida | ADDRESS ON FILE | | | | | | |
| 517538 | SANTIAGO LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 517539 | SANTIAGO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2189178 | Santiago Lopez, Nelson | ADDRESS ON FILE | | | | | | |
| 517540 | SANTIAGO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 855113 | SANTIAGO LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 517541 | SANTIAGO LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517542 | SANTIAGO LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 822886 | SANTIAGO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 517543 | SANTIAGO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 517545 | SANTIAGO LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 517546 | SANTIAGO LOPEZ, PEGGY Y | ADDRESS ON FILE | | | | | | | |
| 517547 | SANTIAGO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 517548 | SANTIAGO LOPEZ, RANDELYN | ADDRESS ON FILE | | | | | | | |
| 517550 | SANTIAGO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 822888 | SANTIAGO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 517551 | Santiago Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| 517552 | Santiago Lopez, Santiago | ADDRESS ON FILE | | | | | | | |
| 517553 | SANTIAGO LOPEZ, SOL G | ADDRESS ON FILE | | | | | | | |
| 1795700 | Santiago López, Sol G. | ADDRESS ON FILE | | | | | | | |
| 517554 | SANTIAGO LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 517555 | Santiago Lopez, Stephen | ADDRESS ON FILE | | | | | | | |
| 517556 | SANTIAGO LOPEZ, TARALISSE | ADDRESS ON FILE | | | | | | | |
| 517557 | SANTIAGO LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 517558 | SANTIAGO LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 517559 | SANTIAGO LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 517560 | SANTIAGO LOPEZ, VIANNEY N | ADDRESS ON FILE | | | | | | | |
| 517561 | SANTIAGO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517562 | SANTIAGO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517563 | SANTIAGO LOPEZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 822889 | SANTIAGO LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 517564 | SANTIAGO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1751227 | Santiago Lopez, Wanda G | ADDRESS ON FILE | | | | | | | |
| 517565 | SANTIAGO LOPEZ, WANDA G. | ADDRESS ON FILE | | | | | | | |
| 517566 | Santiago Lopez, Wanda Y | ADDRESS ON FILE | | | | | | | |
| 1727006 | Santiago Lopez, Wanda Yvette | ADDRESS ON FILE | | | | | | | |
| 517567 | SANTIAGO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 822890 | SANTIAGO LOPEZ, WINDY | ADDRESS ON FILE | | | | | | | |
| 517568 | SANTIAGO LOPEZ, WINDY I | ADDRESS ON FILE | | | | | | | |
| 517569 | SANTIAGO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 517570 | SANTIAGO LOPEZ, YONELY | ADDRESS ON FILE | | | | | | | |
| 517574 | SANTIAGO LORENZI, FRANK R | ADDRESS ON FILE | | | | | | | |
| 517576 | SANTIAGO LORENZI, REINALDO | ADDRESS ON FILE | | | | | | | |
| 517575 | SANTIAGO LORENZI, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1425998 | SANTIAGO LORENZI, ROSANA | ADDRESS ON FILE | | | | | | | |
| 517578 | SANTIAGO LORENZO, JOHN A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517579 | SANTIAGO LORENZO, MELVIN | ADDRESS ON FILE | | | | | | | |
| 517580 | SANTIAGO LOZADA, ALMA | ADDRESS ON FILE | | | | | | | |
| 1915842 | SANTIAGO LOZADA, ALMA MILDRED | ADDRESS ON FILE | | | | | | | |
| 1467101 | SANTIAGO LOZADA, ANA D | ADDRESS ON FILE | | | | | | | |
| 517581 | SANTIAGO LOZADA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 517582 | SANTIAGO LOZADA, IRMA I | ADDRESS ON FILE | | | | | | | |
| 517583 | SANTIAGO LOZADA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1594894 | Santiago Lozada, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 517584 | SANTIAGO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1892452 | Santiago Lozada, Maria | ADDRESS ON FILE | | | | | | | |
| 1953524 | Santiago Lozada, Maria | ADDRESS ON FILE | | | | | | | |
| 1867539 | Santiago Lozada, Maria | ADDRESS ON FILE | | | | | | | |
| 517585 | SANTIAGO LOZADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 517586 | SANTIAGO LOZADA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 517587 | SANTIAGO LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 822892 | SANTIAGO LOZADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 517588 | SANTIAGO LPEZ, ELSYRES | ADDRESS ON FILE | | | | | | | |
| 517589 | SANTIAGO LUCERNA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 517591 | SANTIAGO LUCIANO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 517590 | SANTIAGO LUCIANO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 2133263 | Santiago Luciano, Gramary | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1690593 | SANTIAGO LUCIANO, GRAMARY | PO BOX 40177 | | | | SAN JUAN | PR | 00940-0177 | |
| 517592 | SANTIAGO LUCIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 517593 | SANTIAGO LUCIANO, IVAN L | ADDRESS ON FILE | | | | | | | |
| 517594 | SANTIAGO LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 517595 | SANTIAGO LUCIANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 517596 | SANTIAGO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 517597 | SANTIAGO LUCIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 724201 | SANTIAGO LUCIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 517598 | SANTIAGO LUCIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 517599 | SANTIAGO LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 517600 | SANTIAGO LUCIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 517601 | SANTIAGO LUCIANO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 517602 | SANTIAGO LUGO ,MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 517496 | SANTIAGO LUGO MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 517603 | SANTIAGO LUGO, ALWIN | ADDRESS ON FILE | | | | | | | |
| 517604 | SANTIAGO LUGO, ARNALDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517605 | SANTIAGO LUGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 517606 | SANTIAGO LUGO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 517608 | SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 517607 | SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 517609 | SANTIAGO LUGO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 517610 | SANTIAGO LUGO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 517611 | SANTIAGO LUGO, HERMES | ADDRESS ON FILE | | | | | | | |
| 517612 | SANTIAGO LUGO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| 517613 | SANTIAGO LUGO, IRVIN | ADDRESS ON FILE | | | | | | | |
| 517614 | SANTIAGO LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517615 | SANTIAGO LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517616 | SANTIAGO LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 517617 | SANTIAGO LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 822894 | SANTIAGO LUGO, MARSHIDAN | ADDRESS ON FILE | | | | | | | |
| 517618 | SANTIAGO LUGO, MYRIELLE M | ADDRESS ON FILE | | | | | | | |
| 517619 | SANTIAGO LUGO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 517620 | SANTIAGO LUGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 517621 | SANTIAGO LUGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 517622 | SANTIAGO LUGO, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| 517623 | SANTIAGO LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 517624 | SANTIAGO LUGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 517625 | SANTIAGO LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 1728909 | Santiago Lugo, Rene | ADDRESS ON FILE | | | | | | | |
| 1786550 | Santiago Lugo, Rene | ADDRESS ON FILE | | | | | | | |
| 822895 | SANTIAGO LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| 517626 | SANTIAGO LUGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 517627 | SANTIAGO LUGO, RUTH M | ADDRESS ON FILE | | | | | | | |
| 517628 | SANTIAGO LUGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1890415 | SANTIAGO LUGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 1797930 | Santiago Lugo, Santiago | ADDRESS ON FILE | | | | | | | |
| 1911520 | Santiago Lugo, Santiago | ADDRESS ON FILE | | | | | | | |
| 1911520 | Santiago Lugo, Santiago | ADDRESS ON FILE | | | | | | | |
| 517629 | Santiago Lugo, Vitalio | ADDRESS ON FILE | | | | | | | |
| 517631 | SANTIAGO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 517630 | SANTIAGO LUGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 1971409 | Santiago Lugo, Yadira | ADDRESS ON FILE | | | | | | | |
| 1790406 | SANTIAGO LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 822896 | SANTIAGO LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1790406 | SANTIAGO LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822897 | SANTIAGO LUGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1987583 | Santiago Lugo, Yahaira | ADDRESS ON FILE | | | | | | | |
| 2041368 | Santiago Lugo, Yahaira | ADDRESS ON FILE | | | | | | | |
| 517633 | SANTIAGO LUGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 1987583 | Santiago Lugo, Yahaira | ADDRESS ON FILE | | | | | | | |
| 517634 | SANTIAGO LUHRING, BRENDA | ADDRESS ON FILE | | | | | | | |
| 517635 | SANTIAGO LUNA, DAISY | ADDRESS ON FILE | | | | | | | |
| 517636 | SANTIAGO LUNA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517637 | SANTIAGO LUNA, KELVIN | ADDRESS ON FILE | | | | | | | |
| 517638 | SANTIAGO LUNA, MARIELINE | ADDRESS ON FILE | | | | | | | |
| 822898 | SANTIAGO LUNA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 517639 | SANTIAGO LUNA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 517640 | Santiago Lunas, Yarelis | ADDRESS ON FILE | | | | | | | |
| 517641 | SANTIAGO LUPIANEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 2031505 | Santiago Luz A., Velaquez | ADDRESS ON FILE | | | | | | | |
| 517642 | SANTIAGO LUZUNARI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 517643 | SANTIAGO LUZUNARIS, CARMEN DOLORES | ADDRESS ON FILE | | | | | | | |
| 517644 | SANTIAGO LUZUNARIS, ELBA | ADDRESS ON FILE | | | | | | | |
| 2100346 | SANTIAGO LUZUNARIS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 517645 | SANTIAGO LUZUNARIS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 517646 | SANTIAGO MACHUCA, IRIS | ADDRESS ON FILE | | | | | | | |
| 517647 | SANTIAGO MADERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 822899 | SANTIAGO MAGRIS, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| 1517056 | SANTIAGO MALACEE, YALICE | P.O. BOX 966 | | | | NAGUABO | PR | 00718 | |
| 1563325 | Santiago Malacee, Yalice | PO Box 966 | | | | Najuabo | PR | 00718 | |
| 1673698 | Santiago Malare, Luiz A. | ADDRESS ON FILE | | | | | | | |
| 517648 | Santiago Malaret, Luis A | ADDRESS ON FILE | | | | | | | |
| 517649 | Santiago Malaret, Saul | ADDRESS ON FILE | | | | | | | |
| 517650 | SANTIAGO MALARET, SAUL | ADDRESS ON FILE | | | | | | | |
| 752199 | SANTIAGO MALAVE $ SANTIAGO LAW OFFIC | 470 SAGRADO CORAZON | | | | SANTURCE | PR | 00915 | |
| 517651 | SANTIAGO MALAVE, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 517652 | SANTIAGO MALAVE, ANABEL | ADDRESS ON FILE | | | | | | | |
| 517653 | SANTIAGO MALAVE, FRANSHESCA | ADDRESS ON FILE | | | | | | | |
| 517654 | SANTIAGO MALAVE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 517655 | Santiago Malave, Luis A. | ADDRESS ON FILE | | | | | | | |
| 517656 | SANTIAGO MALAVE, PAULINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 517657 | SANTIAGO MALAVE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 517658 | SANTIAGO MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 517659 | SANTIAGO MALAVE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 517660 | SANTIAGO MALAVE, YALICE | ADDRESS ON FILE | | | | | | |
| 822900 | SANTIAGO MALAVE, YARISBETH | ADDRESS ON FILE | | | | | | |
| 752200 | SANTIAGO MALDONADO ESCUDERO | URB VILLA EVANGELINE | G 15 CALLE 5 | | | MANATI | PR | 00674 |
| 517661 | SANTIAGO MALDONADO NAVARRO | ADDRESS ON FILE | | | | | | |
| 517662 | SANTIAGO MALDONADO, ALADINO | ADDRESS ON FILE | | | | | | |
| 517663 | SANTIAGO MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 517664 | SANTIAGO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 517665 | SANTIAGO MALDONADO, ANA | ADDRESS ON FILE | | | | | | |
| 517666 | SANTIAGO MALDONADO, ANA M | ADDRESS ON FILE | | | | | | |
| 2120971 | Santiago Maldonado, Ana M. | ADDRESS ON FILE | | | | | | |
| 517667 | SANTIAGO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 517668 | SANTIAGO MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 2133336 | Santiago Maldonado, Anselmo | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 517669 | SANTIAGO MALDONADO, ANSELMO | URB DEL CARMEN | B8 CALLE 2 | | | CAMUY | PR | 00627 |
| 517670 | SANTIAGO MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | |
| 1503399 | Santiago Maldonado, Arquimides | ADDRESS ON FILE | | | | | | |
| 517671 | SANTIAGO MALDONADO, ARQUIMIDES | ADDRESS ON FILE | | | | | | |
| 517672 | Santiago Maldonado, Bienvenido | ADDRESS ON FILE | | | | | | |
| 822901 | SANTIAGO MALDONADO, BRIAN | ADDRESS ON FILE | | | | | | |
| 517675 | SANTIAGO MALDONADO, CARL | ADDRESS ON FILE | | | | | | |
| 517676 | SANTIAGO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 517677 | SANTIAGO MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 517678 | SANTIAGO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2153507 | Santiago Maldonado, Carmen Gloria | ADDRESS ON FILE | | | | | | |
| 517679 | SANTIAGO MALDONADO, CESAR H | ADDRESS ON FILE | | | | | | |
| 1735651 | Santiago Maldonado, Cesar H. | ADDRESS ON FILE | | | | | | |
| 1862507 | Santiago Maldonado, Confesor | ADDRESS ON FILE | | | | | | |
| 517680 | Santiago Maldonado, Confesor | ADDRESS ON FILE | | | | | | |
| 517681 | SANTIAGO MALDONADO, EDDA L | ADDRESS ON FILE | | | | | | |
| 1910720 | Santiago Maldonado, Edda L. | ADDRESS ON FILE | | | | | | |
| 517682 | SANTIAGO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 517684 | SANTIAGO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 822902 | SANTIAGO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 517685 | SANTIAGO MALDONADO, EUNICE | ADDRESS ON FILE | | | | | | |
| 517686 | SANTIAGO MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 517687 | SANTIAGO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | |
| 517688 | SANTIAGO MALDONADO, FELIPE A | ADDRESS ON FILE | | | | | | |
| 517689 | SANTIAGO MALDONADO, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 517690 | SANTIAGO MALDONADO, GLORIMER | ADDRESS ON FILE | | | | | | |
| 517691 | SANTIAGO MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 517692 | Santiago Maldonado, Hector A | ADDRESS ON FILE | | | | | | |
| 1606894 | Santiago Maldonado, Israel | Calle Yen #1921 Punta Diamante | | | | Ponce | PR | 00728 |
| 1421827 | SANTIAGO MALDONADO, ISRAEL | RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE 1705 PASEO LA COLONIA | | | PONCE | PR | 00717-2274 |
| 517693 | SANTIAGO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 673314 | SANTIAGO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 675048 | SANTIAGO MALDONADO, JANET | ADDRESS ON FILE | | | | | | |
| 675048 | SANTIAGO MALDONADO, JANET | ADDRESS ON FILE | | | | | | |
| 517694 | SANTIAGO MALDONADO, JANET | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 517695 | SANTIAGO MALDONADO, JENNIFER | ADDRESS ON FILE |
| 517696 | SANTIAGO MALDONADO, JORGE L | ADDRESS ON FILE |
| 517697 | Santiago Maldonado, Jose | ADDRESS ON FILE |
| 517698 | SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE |
| 517700 | SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE |
| 517701 | SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE |
| 822903 | SANTIAGO MALDONADO, JOSE | ADDRESS ON FILE |
| 517702 | Santiago Maldonado, Jose E | ADDRESS ON FILE |
| 517703 | Santiago Maldonado, Jose I | ADDRESS ON FILE |
| 517704 | SANTIAGO MALDONADO, LAURA G | ADDRESS ON FILE |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | ADDRESS ON FILE |
| 822904 | SANTIAGO MALDONADO, LESYMARIE | ADDRESS ON FILE |
| 517705 | SANTIAGO MALDONADO, LESYMARIE | ADDRESS ON FILE |
| 517706 | SANTIAGO MALDONADO, LUIS | ADDRESS ON FILE |
| 1779288 | Santiago Maldonado, Luis R | ADDRESS ON FILE |
| 1876628 | Santiago Maldonado, Luis R | ADDRESS ON FILE |
| 517707 | SANTIAGO MALDONADO, LUIS R. | ADDRESS ON FILE |
| 517708 | SANTIAGO MALDONADO, LUZ N | ADDRESS ON FILE |
| 517709 | SANTIAGO MALDONADO, LYDIA | ADDRESS ON FILE |
| 517710 | SANTIAGO MALDONADO, MARI I | ADDRESS ON FILE |
| 1462633 | SANTIAGO MALDONADO, MARI I | ADDRESS ON FILE |
| 517711 | SANTIAGO MALDONADO, MARIA | ADDRESS ON FILE |
| 517713 | SANTIAGO MALDONADO, MARIA M. | ADDRESS ON FILE |
| 2114395 | Santiago Maldonado, Maria M. | ADDRESS ON FILE |
| 2062994 | Santiago Maldonado, Maria M. | ADDRESS ON FILE |
| 517714 | SANTIAGO MALDONADO, MARIA T | ADDRESS ON FILE |
| 517715 | SANTIAGO MALDONADO, MARIA V | ADDRESS ON FILE |
| 517716 | SANTIAGO MALDONADO, MARIFELIX | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 517717 | SANTIAGO MALDONADO, MARILIZ | ADDRESS ON FILE | | | | | | |
| 517718 | SANTIAGO MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 517719 | SANTIAGO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 517720 | SANTIAGO MALDONADO, MARTA I | ADDRESS ON FILE | | | | | | |
| 517721 | SANTIAGO MALDONADO, MARTA S | ADDRESS ON FILE | | | | | | |
| 1983046 | Santiago Maldonado, Marta S. | ADDRESS ON FILE | | | | | | |
| 1614425 | Santiago Maldonado, Martha I. | ADDRESS ON FILE | | | | | | |
| 517722 | SANTIAGO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 517723 | SANTIAGO MALDONADO, MILKA | ADDRESS ON FILE | | | | | | |
| 517724 | SANTIAGO MALDONADO, MILKA I | ADDRESS ON FILE | | | | | | |
| 822905 | SANTIAGO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | |
| 517725 | SANTIAGO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | |
| 517726 | SANTIAGO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | |
| 822906 | SANTIAGO MALDONADO, NITZA | ADDRESS ON FILE | | | | | | |
| 822907 | SANTIAGO MALDONADO, NITZA E | ADDRESS ON FILE | | | | | | |
| 822908 | SANTIAGO MALDONADO, NOED | ADDRESS ON FILE | | | | | | |
| 517728 | SANTIAGO MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 517729 | SANTIAGO MALDONADO, OLGA | ADDRESS ON FILE | | | | | | |
| 1545484 | SANTIAGO MALDONADO, OSCAR A | ADDRESS ON FILE | | | | | | |
| 1545484 | SANTIAGO MALDONADO, OSCAR A | ADDRESS ON FILE | | | | | | |
| 1545484 | SANTIAGO MALDONADO, OSCAR A | ADDRESS ON FILE | | | | | | |
| 822909 | SANTIAGO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 517731 | SANTIAGO MALDONADO, PEDRO E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1934955 | SANTIAGO MALDONADO, PEDRO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1968139 | SANTIAGO MALDONADO, PEDRO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1968139 | SANTIAGO MALDONADO, PEDRO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 1934955 | SANTIAGO MALDONADO, PEDRO EDGARDO | ADDRESS ON FILE | | | | | | | |
| 517732 | SANTIAGO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 517733 | SANTIAGO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 822910 | SANTIAGO MALDONADO, RAMON J | ADDRESS ON FILE | | | | | | | |
| 517734 | SANTIAGO MALDONADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 822911 | SANTIAGO MALDONADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 517735 | SANTIAGO MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1559345 | Santiago Maldonado, Richard | ADDRESS ON FILE | | | | | | | |
| 517736 | SANTIAGO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 517737 | Santiago Maldonado, Rosa | ADDRESS ON FILE | | | | | | | |
| 517738 | SANTIAGO MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 531226 | Santiago Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| 517739 | SANTIAGO MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 531226 | Santiago Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| 517741 | SANTIAGO MALDONADO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 1803990 | SANTIAGO MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 517742 | SANTIAGO MALDONADO, WILMA R. | ADDRESS ON FILE | | | | | | | |
| 517743 | SANTIAGO MALDONADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 517744 | SANTIAGO MALDONADO, YADIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 517745 | Santiago Maldonado, Yaritza | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517746 | SANTIAGO MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 517747 | SANTIAGO MALPICA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 822912 | SANTIAGO MALPICA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 517748 | SANTIAGO MANAUTOU, BEDELIA E | ADDRESS ON FILE | | | | | | | |
| 517749 | SANTIAGO MANFREDY, JOEL | ADDRESS ON FILE | | | | | | | |
| 517750 | SANTIAGO MANFREDY, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 2111271 | Santiago Manfredy, Zobeida | ADDRESS ON FILE | | | | | | | |
| 2146699 | Santiago Mangual, Carmen | ADDRESS ON FILE | | | | | | | |
| 517751 | SANTIAGO MANGUAL, EDNA | ADDRESS ON FILE | | | | | | | |
| 822913 | SANTIAGO MANGUAL, LUZ | ADDRESS ON FILE | | | | | | | |
| 1781179 | Santiago Manto, Miguel L | ADDRESS ON FILE | | | | | | | |
| 517753 | SANTIAGO MARCANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 822914 | SANTIAGO MARCANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 517754 | SANTIAGO MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2233521 | Santiago Marcano, Erick A. | ADDRESS ON FILE | | | | | | | |
| 517755 | SANTIAGO MARCANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 517756 | SANTIAGO MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 517757 | SANTIAGO MARCANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 517758 | SANTIAGO MARCANO, ROSEMARI | ADDRESS ON FILE | | | | | | | |
| 585954 | SANTIAGO MARCANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517759 | SANTIAGO MARCANO, VILMARY | ADDRESS ON FILE | | | | | | | |
| 2123949 | Santiago Marcucci, Israel | ADDRESS ON FILE | | | | | | | |
| 517760 | SANTIAGO MARCUCCI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2123949 | Santiago Marcucci, Israel | ADDRESS ON FILE | | | | | | | |
| 822915 | SANTIAGO MARCUCCI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 517761 | SANTIAGO MARGARY, LUIS | ADDRESS ON FILE | | | | | | | |
| 1259601 | SANTIAGO MARI, JOSE | ADDRESS ON FILE | | | | | | | |
| 517762 | SANTIAGO MARI, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 517763 | SANTIAGO MARIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 517764 | SANTIAGO MARIANI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 822916 | SANTIAGO MARIANI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517765 | SANTIAGO MARIANI, MELBA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517766 | SANTIAGO MARICHAL, DENNISSE V | ADDRESS ON FILE | | | | | | | |
| 517767 | Santiago Marichal, Jacob R. | ADDRESS ON FILE | | | | | | | |
| 517768 | SANTIAGO MARIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 517769 | SANTIAGO MARIN, ALICE | ADDRESS ON FILE | | | | | | | |
| 822917 | SANTIAGO MARIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517770 | SANTIAGO MARIN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 517771 | Santiago Marin, Jose | ADDRESS ON FILE | | | | | | | |
| 517772 | SANTIAGO MARIN, RUTH | ADDRESS ON FILE | | | | | | | |
| 517773 | SANTIAGO MARINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 822918 | SANTIAGO MARMOLEJO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 752202 | SANTIAGO MARQUEZ COLON | HC 1 BOX 12902 | | | | | CAROLINA | PR | 00987 |
| 517774 | SANTIAGO MARQUEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 517776 | SANTIAGO MARQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 517777 | SANTIAGO MARQUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| 517778 | SANTIAGO MARQUEZ, GRISSELL | ADDRESS ON FILE | | | | | | | |
| 517779 | SANTIAGO MARQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 517780 | SANTIAGO MARQUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 517781 | SANTIAGO MARQUEZ, MARIBELIS | ADDRESS ON FILE | | | | | | | |
| 517782 | Santiago Marquez, Nancy | ADDRESS ON FILE | | | | | | | |
| 517783 | SANTIAGO MARQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 1849380 | Santiago Marreno, Providencia | ADDRESS ON FILE | | | | | | | |
| 752203 | SANTIAGO MARRERO DE LEON | PO BOX 19282 | | | | | SAN JUAN | PR | 00910 |
| 517784 | SANTIAGO MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 517785 | SANTIAGO MARRERO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 517786 | SANTIAGO MARRERO, ALEXIS D | ADDRESS ON FILE | | | | | | | |
| 822919 | SANTIAGO MARRERO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 517787 | SANTIAGO MARRERO, ANA L | ADDRESS ON FILE | | | | | | | |
| 822920 | SANTIAGO MARRERO, ANA L. | ADDRESS ON FILE | | | | | | | |
| 517788 | SANTIAGO MARRERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 517789 | SANTIAGO MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 517790 | SANTIAGO MARRERO, BETSY I | ADDRESS ON FILE | | | | | | | |
| 822921 | SANTIAGO MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 517791 | SANTIAGO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 517792 | SANTIAGO MARRERO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 517793 | SANTIAGO MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1916198 | Santiago Marrero, Carmen S. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1933872 | Santiago Marrero, Carmen S. | ADDRESS ON FILE | | | | | | |
| 1719705 | Santiago Marrero, Carmen S. | ADDRESS ON FILE | | | | | | |
| 517794 | SANTIAGO MARRERO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 1723522 | Santiago Marrero, Delfina | ADDRESS ON FILE | | | | | | |
| 517796 | SANTIAGO MARRERO, DELFINA | ADDRESS ON FILE | | | | | | |
| 1720300 | Santiago Marrero, Delfina | ADDRESS ON FILE | | | | | | |
| 517797 | Santiago Marrero, Eddie A | ADDRESS ON FILE | | | | | | |
| 1257541 | SANTIAGO MARRERO, EDDIE A | ADDRESS ON FILE | | | | | | |
| 517798 | SANTIAGO MARRERO, EDDIE R | ADDRESS ON FILE | | | | | | |
| 517799 | SANTIAGO MARRERO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 517800 | SANTIAGO MARRERO, ENID M | ADDRESS ON FILE | | | | | | |
| 517801 | Santiago Marrero, Eugenio | ADDRESS ON FILE | | | | | | |
| 517802 | SANTIAGO MARRERO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 517803 | SANTIAGO MARRERO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2099609 | SANTIAGO MARRERO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 517804 | SANTIAGO MARRERO, GELITZA | ADDRESS ON FILE | | | | | | |
| 822923 | SANTIAGO MARRERO, GELITZA M | ADDRESS ON FILE | | | | | | |
| 517805 | SANTIAGO MARRERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 517806 | SANTIAGO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 517807 | SANTIAGO MARRERO, GRISEL L | ADDRESS ON FILE | | | | | | |
| 517808 | SANTIAGO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 517809 | SANTIAGO MARRERO, HIONALIS | ADDRESS ON FILE | | | | | | |
| 517810 | SANTIAGO MARRERO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 822924 | SANTIAGO MARRERO, JOEL | ADDRESS ON FILE | | | | | | |
| 517811 | SANTIAGO MARRERO, JOEL | ADDRESS ON FILE | | | | | | |
| 822925 | SANTIAGO MARRERO, JOEL | ADDRESS ON FILE | | | | | | |
| 517812 | SANTIAGO MARRERO, JORGE | HC 1 BOX 3741 | | | VILLALBA | PR | 00766 | |
| 1421828 | SANTIAGO MARRERO, JORGE | JUAN P. RIVERA ROMAN | PO BOX-7498 | | PONCE | PR | 00732 | |
| 517813 | SANTIAGO MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 517814 | SANTIAGO MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 517815 | SANTIAGO MARRERO, JULIANNE M | ADDRESS ON FILE | | | | | | |
| 517816 | SANTIAGO MARRERO, KEVIN O. | ADDRESS ON FILE | | | | | | |
| 517817 | SANTIAGO MARRERO, LEILANI | ADDRESS ON FILE | | | | | | |
| 822927 | SANTIAGO MARRERO, LISANDRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 517818 | SANTIAGO MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 517819 | SANTIAGO MARRERO, MARCO | ADDRESS ON FILE | | | | | | |
| 822928 | SANTIAGO MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 517821 | SANTIAGO MARRERO, MARINA | ADDRESS ON FILE | | | | | | |
| 517822 | SANTIAGO MARRERO, MAYTHE | ADDRESS ON FILE | | | | | | |
| 822929 | SANTIAGO MARRERO, NANCY | ADDRESS ON FILE | | | | | | |
| 517823 | SANTIAGO MARRERO, NELSON J. | ADDRESS ON FILE | | | | | | |
| 517824 | Santiago Marrero, Noel | ADDRESS ON FILE | | | | | | |
| 517825 | SANTIAGO MARRERO, NOEL | ADDRESS ON FILE | | | | | | |
| 822930 | SANTIAGO MARRERO, OLGA E. | ADDRESS ON FILE | | | | | | |
| 517826 | SANTIAGO MARRERO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 517828 | SANTIAGO MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 517827 | Santiago Marrero, Rafael | ADDRESS ON FILE | | | | | | |
| 517829 | SANTIAGO MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 517830 | SANTIAGO MARRERO, ROSA | ADDRESS ON FILE | | | | | | |
| 822931 | SANTIAGO MARRERO, SACHA | ADDRESS ON FILE | | | | | | |
| 517832 | Santiago Marrero, Samuel | ADDRESS ON FILE | | | | | | |
| 517833 | SANTIAGO MARRERO, SONIA N | ADDRESS ON FILE | | | | | | |
| 2055491 | Santiago Marrero, Sonia N. | ADDRESS ON FILE | | | | | | |
| 517834 | SANTIAGO MARRERO, SUQUEL | ADDRESS ON FILE | | | | | | |
| 822932 | SANTIAGO MARRERO, VANESSA M | ADDRESS ON FILE | | | | | | |
| 517835 | SANTIAGO MARRERO, WANDA | ADDRESS ON FILE | | | | | | |
| 517836 | SANTIAGO MARRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 822933 | SANTIAGO MARRERRO, GLADYS L | ADDRESS ON FILE | | | | | | |
| 517837 | SANTIAGO MARTE, OMAR | ADDRESS ON FILE | | | | | | |
| 1791924 | Santiago Marti, Luis A | ADDRESS ON FILE | | | | | | |
| 517839 | SANTIAGO MARTI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1830314 | Santiago Marti, Miguel A. | ADDRESS ON FILE | | | | | | |
| 517840 | Santiago Marti, Sandalio | ADDRESS ON FILE | | | | | | |
| 752204 | SANTIAGO MARTINEZ ECHEVARRIA | URB CIUDAD MASSO | G 26 CALLE 13 | | | SAN LORENZO | PR | 00754-3632 |
| 517841 | SANTIAGO MARTÍNEZ LIZA M. | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 |
| 752205 | SANTIAGO MARTINEZ REYES | ER 32 LUIS PALES MATOS | SEXTA SECCION LEVITTOWN | | | TOA BAJA | PR | 00950 |
| 752206 | SANTIAGO MARTINEZ REYES | LEVITTOWN | ER 32 CALLE LUIS PALES MATOS | | | TOA BAJA | PR | 00949 |
| 517842 | SANTIAGO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517843 | SANTIAGO MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 1657779 | SANTIAGO MARTINEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 1596712 | SANTIAGO MARTINEZ, ADA IVETTE | ADDRESS ON FILE | | | | | | | |
| 517844 | SANTIAGO MARTINEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 517845 | SANTIAGO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 517846 | Santiago Martinez, Albert | ADDRESS ON FILE | | | | | | | |
| 822934 | SANTIAGO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1971755 | Santiago Martinez, Alexander | ADDRESS ON FILE | | | | | | | |
| 517847 | SANTIAGO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 517849 | SANTIAGO MARTINEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| 517850 | SANTIAGO MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1951739 | Santiago Martinez, Ana D | ADDRESS ON FILE | | | | | | | |
| 1941556 | SANTIAGO MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 517851 | SANTIAGO MARTINEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| 517852 | Santiago Martinez, Ana T. | ADDRESS ON FILE | | | | | | | |
| 517853 | SANTIAGO MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 517854 | SANTIAGO MARTINEZ, ANDRES J. | ADDRESS ON FILE | | | | | | | |
| 517855 | SANTIAGO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 822935 | SANTIAGO MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 517856 | SANTIAGO MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 517857 | SANTIAGO MARTINEZ, ATENAIDA | ADDRESS ON FILE | | | | | | | |
| 517858 | SANTIAGO MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 517859 | SANTIAGO MARTINEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 517860 | SANTIAGO MARTINEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 1564237 | SANTIAGO MARTINEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| 517861 | SANTIAGO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 517862 | SANTIAGO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2160932 | Santiago Martinez, Cecilio | ADDRESS ON FILE | | | | | | | |
| 517863 | SANTIAGO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 517864 | SANTIAGO MARTINEZ, CYD MARY | ADDRESS ON FILE | | | | | | | |
| 517865 | Santiago Martinez, Cynthia | ADDRESS ON FILE | | | | | | | |
| 517866 | SANTIAGO MARTINEZ, DALITZA | ADDRESS ON FILE | | | | | | | |
| 517867 | SANTIAGO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 517868 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 1848524 | Santiago Martinez, Domingo | ADDRESS ON FILE | | | | | | | |
| 517869 | SANTIAGO MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 517870 | SANTIAGO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 517871 | Santiago Martinez, Edwin | ADDRESS ON FILE | | | | | | | | |
| 517872 | SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 517873 | SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 517874 | SANTIAGO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 517875 | SANTIAGO MARTINEZ, ELBA I | ADDRESS ON FILE | | | | | | | | |
| 1719723 | Santiago Martinez, Elba I | ADDRESS ON FILE | | | | | | | | |
| 517876 | SANTIAGO MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | | |
| 822936 | SANTIAGO MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | | |
| 517877 | SANTIAGO MARTINEZ, ELVIN | ADDRESS ON FILE | | | | | | | | |
| 517878 | SANTIAGO MARTINEZ, EMANUEL E | ADDRESS ON FILE | | | | | | | | |
| 517879 | SANTIAGO MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 517880 | SANTIAGO MARTINEZ, FABIAN | ADDRESS ON FILE | | | | | | | | |
| 517881 | SANTIAGO MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | | | |
| 517882 | SANTIAGO MARTINEZ, FEDERICO | ADDRESS ON FILE | | | | | | | | |
| 517883 | Santiago Martinez, Felix | ADDRESS ON FILE | | | | | | | | |
| 517884 | SANTIAGO MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 517885 | SANTIAGO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 517886 | SANTIAGO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 517887 | Santiago Martinez, Francisco | ADDRESS ON FILE | | | | | | | | |
| 517888 | SANTIAGO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | | |
| 822939 | SANTIAGO MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | | | |
| 2126293 | Santiago Martinez, Giancarlo | ADDRESS ON FILE | | | | | | | | |
| 517889 | SANTIAGO MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 517890 | Santiago Martinez, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 1748930 | SANTIAGO MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 517891 | SANTIAGO MARTINEZ, IDALIS | ADDRESS ON FILE | | | | | | | | |
| 517892 | SANTIAGO MARTINEZ, IDRIS | ADDRESS ON FILE | | | | | | | | |
| 517894 | SANTIAGO MARTINEZ, IDRIS A | ADDRESS ON FILE | | | | | | | | |
| 855114 | SANTIAGO MARTINEZ, IDRIS A. | ADDRESS ON FILE | | | | | | | | |
| 517895 | SANTIAGO MARTINEZ, IRMA M | ADDRESS ON FILE | | | | | | | | |
| 1738188 | Santiago Martinez, Irma M | ADDRESS ON FILE | | | | | | | | |
| 517896 | SANTIAGO MARTINEZ, IRVING | ADDRESS ON FILE | | | | | | | | |
| 2027087 | Santiago Martinez, Isabel | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 517897 | SANTIAGO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1792726 | Santiago Martinez, Jaffer | ADDRESS ON FILE | | | | | | |
| 517898 | Santiago Martinez, Jaffer M. | ADDRESS ON FILE | | | | | | |
| 822940 | SANTIAGO MARTINEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 1937502 | Santiago Martinez, Jahaira D | ADDRESS ON FILE | | | | | | |
| 517899 | SANTIAGO MARTINEZ, JAHAIRA D | ADDRESS ON FILE | | | | | | |
| 517900 | SANTIAGO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 2102205 | Santiago Martinez, Jeanette | ADDRESS ON FILE | | | | | | |
| 517901 | SANTIAGO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 517902 | SANTIAGO MARTINEZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 517904 | SANTIAGO MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 517903 | SANTIAGO MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 517905 | SANTIAGO MARTINEZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 517906 | SANTIAGO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 517907 | SANTIAGO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 517908 | SANTIAGO MARTINEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 517910 | SANTIAGO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 517911 | SANTIAGO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 517909 | Santiago Martinez, Jonathan | ADDRESS ON FILE | | | | | | |
| 822941 | SANTIAGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 517912 | SANTIAGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 517913 | SANTIAGO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 517914 | SANTIAGO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 517915 | SANTIAGO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 517916 | SANTIAGO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 517917 | SANTIAGO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 517918 | SANTIAGO MARTINEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 517919 | SANTIAGO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1776062 | Santiago Martinez, Juan | ADDRESS ON FILE | | | | | | |
| 1686891 | Santiago Martinez, Juan | ADDRESS ON FILE | | | | | | |
| 517921 | SANTIAGO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 517920 | SANTIAGO MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 517922 | Santiago Martinez, Julio E | ADDRESS ON FILE | | | | | | |
| 1588032 | SANTIAGO MARTINEZ, JULIO R. | ADDRESS ON FILE | | | | | | |
| 1576705 | Santiago Martinez, Julio Ramon | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822942 | SANTIAGO MARTINEZ, KALEIMI | ADDRESS ON FILE | | | | | | |
| 822943 | SANTIAGO MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | |
| 517925 | SANTIAGO MARTINEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 517926 | SANTIAGO MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 517927 | SANTIAGO MARTINEZ, LIDIANA | ADDRESS ON FILE | | | | | | |
| 517928 | SANTIAGO MARTINEZ, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 517929 | SANTIAGO MARTINEZ, LINA J | ADDRESS ON FILE | | | | | | |
| 517930 | SANTIAGO MARTINEZ, LINDA C | ADDRESS ON FILE | | | | | | |
| 517931 | SANTIAGO MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 517932 | SANTIAGO MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 822944 | SANTIAGO MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 517933 | SANTIAGO MARTINEZ, LISMARY | ADDRESS ON FILE | | | | | | |
| 517934 | SANTIAGO MARTINEZ, LISMARY | ADDRESS ON FILE | | | | | | |
| 517935 | SANTIAGO MARTINEZ, LISSET | ADDRESS ON FILE | | | | | | |
| 1421829 | SANTIAGO MARTÍNEZ, LIZA M. | YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 |
| 517936 | SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 517937 | SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 517938 | SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 517939 | SANTIAGO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 517940 | Santiago Martinez, Luis A | ADDRESS ON FILE | | | | | | |
| 517941 | Santiago Martinez, Luis A | ADDRESS ON FILE | | | | | | |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1571715 | SANTIAGO MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2046685 | Santiago Martinez, Luis Angel | ADDRESS ON FILE | | | | | | |
| 517942 | SANTIAGO MARTINEZ, LUIS H | ADDRESS ON FILE | | | | | | |
| 1458718 | SANTIAGO MARTINEZ, LUIS H | ADDRESS ON FILE | | | | | | |
| 517943 | SANTIAGO MARTINEZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 517944 | SANTIAGO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 517945 | SANTIAGO MARTINEZ, LYDIBETT | ADDRESS ON FILE | | | | | | |
| 517946 | SANTIAGO MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 822945 | SANTIAGO MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 517947 | SANTIAGO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 517948 | SANTIAGO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 822946 | SANTIAGO MARTINEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 517949 | SANTIAGO MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1647715 | Santiago Martinez, Maria Ivette | ADDRESS ON FILE | | | | | | |
| 2153344 | Santiago Martinez, Maria L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 517950 | SANTIAGO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 517951 | SANTIAGO MARTINEZ, MARISHEILA | ADDRESS ON FILE | | | | | | | |
| 517952 | SANTIAGO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 517953 | SANTIAGO MARTINEZ, MATILDA | ADDRESS ON FILE | | | | | | | |
| 517954 | SANTIAGO MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 517955 | SANTIAGO MARTINEZ, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 2029906 | Santiago Martinez, Mayra Maritza | ADDRESS ON FILE | | | | | | | |
| 517956 | SANTIAGO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2142127 | Santiago Martinez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 517957 | SANTIAGO MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 517958 | SANTIAGO MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 517959 | SANTIAGO MARTINEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| 1421830 | SANTIAGO MARTÍNEZ, MONSERRATE | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | | | YAUCO | PR | 00698 | |
| 517960 | SANTIAGO MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| 517961 | SANTIAGO MARTINEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| 517962 | SANTIAGO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 517963 | Santiago Martinez, Nereida | ADDRESS ON FILE | | | | | | | |
| 517964 | SANTIAGO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517965 | SANTIAGO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2039159 | SANTIAGO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 517966 | SANTIAGO MARTINEZ, NOEMY | ADDRESS ON FILE | | | | | | | |
| 517967 | SANTIAGO MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 517968 | SANTIAGO MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 517969 | SANTIAGO MARTINEZ, OMELIA | ADDRESS ON FILE | | | | | | | |
| 1987778 | Santiago Martinez, Onel | ADDRESS ON FILE | | | | | | | |
| 517971 | SANTIAGO MARTINEZ, ONIX E | ADDRESS ON FILE | | | | | | | |
| 1799254 | Santiago Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| 1723855 | Santiago Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| 1723855 | Santiago Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| 517972 | SANTIAGO MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 517973 | SANTIAGO MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 1584865 | SANTIAGO MARTINEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 517975 | SANTIAGO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1530505 | Santiago Martinez, Ramon | ADDRESS ON FILE | | | | | | | |
| 517976 | SANTIAGO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1425999 | SANTIAGO MARTINEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 517978 | SANTIAGO MARTINEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| 517979 | SANTIAGO MARTINEZ, ROSSMARY | ADDRESS ON FILE | | | | | | | |
| 517980 | SANTIAGO MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 517981 | SANTIAGO MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 517982 | SANTIAGO MARTINEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 822947 | SANTIAGO MARTINEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1588778 | SANTIAGO MARTINEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| 1518549 | Santiago Martinez, Sonia L. | ADDRESS ON FILE | | | | | | | |
| 517984 | SANTIAGO MARTINEZ, TITO | ADDRESS ON FILE | | | | | | | |
| 517985 | SANTIAGO MARTINEZ, VELIA | ADDRESS ON FILE | | | | | | | |
| 517986 | SANTIAGO MARTINEZ, VERONICA E | ADDRESS ON FILE | | | | | | | |
| 517987 | SANTIAGO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 517988 | SANTIAGO MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 517989 | SANTIAGO MARTINEZ, WANDA D | ADDRESS ON FILE | | | | | | | |
| 517990 | SANTIAGO MARTINEZ, WANDA D. | ADDRESS ON FILE | | | | | | | |
| 517991 | SANTIAGO MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 517992 | SANTIAGO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 517993 | SANTIAGO MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 517994 | SANTIAGO MARTINEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 822948 | SANTIAGO MARTINEZ, YARIANA | ADDRESS ON FILE | | | | | | | |
| 517995 | SANTIAGO MARTINEZ, YARIANA | ADDRESS ON FILE | | | | | | | |
| 822949 | SANTIAGO MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 517997 | SANTIAGO MARTINEZ, YEREISKA D. | ADDRESS ON FILE | | | | | | | |
| 517998 | SANTIAGO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 822950 | SANTIAGO MARTINEZ, YINORIS | ADDRESS ON FILE | | | | | | | |
| 517999 | SANTIAGO MARTINEZ, YINORIS | ADDRESS ON FILE | | | | | | | |
| 518000 | SANTIAGO MARTINEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| 518001 | SANTIAGO MARTINEZ, ZOE A. | ADDRESS ON FILE | | | | | | | |
| 518002 | SANTIAGO MARTINO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| 1562850 | SANTIAGO MARTORAL, JANET | ADDRESS ON FILE | | | | | | | |
| 518003 | SANTIAGO MARTORAL, JANET | ADDRESS ON FILE | | | | | | | |
| 518004 | SANTIAGO MARTY, NOEMI | ADDRESS ON FILE | | | | | | | |
| 518005 | SANTIAGO MARTY, PURA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 822951 | SANTIAGO MARTY, PURA M | ADDRESS ON FILE | | | | | | | |
| 1996473 | Santiago Marty, Pura M. | PO Box 2493 | | | | Arecibo | PR | 00613 | |
| 1851749 | Santiago Marty, Sandalio | ADDRESS ON FILE | | | | | | | |
| 518006 | SANTIAGO MAS, DELIA H | ADDRESS ON FILE | | | | | | | |
| 518007 | SANTIAGO MAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 822952 | SANTIAGO MAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| 518008 | SANTIAGO MAS, SHEYLA Y | ADDRESS ON FILE | | | | | | | |
| 518009 | Santiago Masa, Anthony | ADDRESS ON FILE | | | | | | | |
| 518010 | SANTIAGO MASCARO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 518011 | SANTIAGO MASOL, ROSA YAMIL | ADDRESS ON FILE | | | | | | | |
| 518012 | SANTIAGO MASON, DEXTER | ADDRESS ON FILE | | | | | | | |
| 518013 | SANTIAGO MASON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 518014 | SANTIAGO MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 518015 | SANTIAGO MASSANET, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518016 | Santiago Massanet, Carmen A | ADDRESS ON FILE | | | | | | | |
| 518017 | SANTIAGO MASSO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 518018 | SANTIAGO MASSOL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1752223 | Santiago Massol, Rosa Yamil | ADDRESS ON FILE | | | | | | | |
| 518019 | Santiago Massol, Veronica | ADDRESS ON FILE | | | | | | | |
| 518020 | SANTIAGO MASSOL, VERONICA | ADDRESS ON FILE | | | | | | | |
| 518021 | Santiago Matei, Juan | ADDRESS ON FILE | | | | | | | |
| 2126972 | Santiago Mateo, Ana L. | ADDRESS ON FILE | | | | | | | |
| 518023 | SANTIAGO MATEO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 518024 | SANTIAGO MATEO, CINDY | ADDRESS ON FILE | | | | | | | |
| 518025 | SANTIAGO MATEO, DAISY M | ADDRESS ON FILE | | | | | | | |
| 518026 | SANTIAGO MATEO, GRACE | ADDRESS ON FILE | | | | | | | |
| 2147321 | Santiago Mateo, Jaime | ADDRESS ON FILE | | | | | | | |
| 518027 | Santiago Mateo, Jose | ADDRESS ON FILE | | | | | | | |
| 518028 | SANTIAGO MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| 518029 | SANTIAGO MATEO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 2133205 | Santiago Mateo, Leonardo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 518030 | SANTIAGO MATEO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 518032 | SANTIAGO MATEO, MARIA | ADDRESS ON FILE | | | | | | | |
| 518033 | SANTIAGO MATEO, MARIA DE LOUR | ADDRESS ON FILE | | | | | | | |
| 822954 | SANTIAGO MATEO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 518034 | SANTIAGO MATEO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1960405 | Santiago Mateo, Paula | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2144312 | Santiago Mateo, William O. | ADDRESS ON FILE | | | | | |
| 518035 | SANTIAGO MATEU, VIRGINIA | ADDRESS ON FILE | | | | | |
| 518036 | SANTIAGO MATIAS RIVERA | ADDRESS ON FILE | | | | | |
| 822955 | SANTIAGO MATIAS, ELVIRA | ADDRESS ON FILE | | | | | |
| 518037 | SANTIAGO MATIAS, MAYRA D. | ADDRESS ON FILE | | | | | |
| 822956 | SANTIAGO MATIAS, VIVIANA | ADDRESS ON FILE | | | | | |
| 1853558 | Santiago Matos , Ana | ADDRESS ON FILE | | | | | |
| 752207 | SANTIAGO MATOS ALVAREZ | HC 1 BOX 7676 | | | CABO ROJO | PR | 00623 |
| 752208 | SANTIAGO MATOS FIGUEROA | C/O MYRNA SOTO NAVEDO | ESTACION MINILLAS | PO BOX 42003 | SAN JUAN | PR | 00940 |
| 1421831 | SANTIAGO MATOS, ALEXANDER | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | PONCE | PR | 00717-2014 |
| 518038 | SANTIAGO MATOS, ANA H | ADDRESS ON FILE | | | | | |
| 1259602 | SANTIAGO MATOS, ANTONIO | ADDRESS ON FILE | | | | | |
| 518040 | SANTIAGO MATOS, BLANCA | ADDRESS ON FILE | | | | | |
| 518041 | SANTIAGO MATOS, BLAS | ADDRESS ON FILE | | | | | |
| 518042 | SANTIAGO MATOS, CHRISTIAN J. | ADDRESS ON FILE | | | | | |
| 1985300 | Santiago Matos, Daisy | ADDRESS ON FILE | | | | | |
| 518043 | SANTIAGO MATOS, DAISY | ADDRESS ON FILE | | | | | |
| 822957 | SANTIAGO MATOS, DAISY | ADDRESS ON FILE | | | | | |
| 518044 | SANTIAGO MATOS, ERNESTO | ADDRESS ON FILE | | | | | |
| 518045 | SANTIAGO MATOS, ERNESTO | ADDRESS ON FILE | | | | | |
| 518046 | SANTIAGO MATOS, FERNANDO L. | ADDRESS ON FILE | | | | | |
| 518047 | SANTIAGO MATOS, GILBERTO | ADDRESS ON FILE | | | | | |
| 518048 | SANTIAGO MATOS, GLADYS M | ADDRESS ON FILE | | | | | |
| 518049 | SANTIAGO MATOS, GLADYS M. | ADDRESS ON FILE | | | | | |
| 518050 | SANTIAGO MATOS, HECTOR | ADDRESS ON FILE | | | | | |
| 518051 | SANTIAGO MATOS, JOSE | ADDRESS ON FILE | | | | | |
| 518052 | SANTIAGO MATOS, JUANA | ADDRESS ON FILE | | | | | |
| 518053 | SANTIAGO MATOS, LUZ I | ADDRESS ON FILE | | | | | |
| 822958 | SANTIAGO MATOS, MARIA | ADDRESS ON FILE | | | | | |
| 518054 | SANTIAGO MATOS, MARIA | ADDRESS ON FILE | | | | | |
| 518055 | SANTIAGO MATOS, MARIA C | ADDRESS ON FILE | | | | | |
| 822959 | SANTIAGO MATOS, MARIA DEL | ADDRESS ON FILE | | | | | |
| 518056 | SANTIAGO MATOS, NILDA | ADDRESS ON FILE | | | | | |
| 822960 | SANTIAGO MATOS, PAOLA | ADDRESS ON FILE | | | | | |
| 822961 | SANTIAGO MATOS, PAOLA | ADDRESS ON FILE | | | | | |
| 518057 | SANTIAGO MATOS, PAOLA C | ADDRESS ON FILE | | | | | |
| 1758542 | SANTIAGO MATOS, PAOLA C. | ADDRESS ON FILE | | | | | |
| 1792761 | Santiago Matos, Paola C. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518058 | SANTIAGO MATOS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 822962 | SANTIAGO MATOS, PATRICIA C | ADDRESS ON FILE | | | | | | |
| 2071409 | Santiago Matos, Patricia Cristina | ADDRESS ON FILE | | | | | | |
| 822963 | SANTIAGO MATOS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 518059 | SANTIAGO MATOS, WILSON | ADDRESS ON FILE | | | | | | |
| 822964 | SANTIAGO MATOS, WILSON | ADDRESS ON FILE | | | | | | |
| 2113534 | Santiago Matta, Doris H. | ADDRESS ON FILE | | | | | | |
| 518061 | SANTIAGO MATTA, INES B | ADDRESS ON FILE | | | | | | |
| 518062 | SANTIAGO MATTEI ANTHONY | ADDRESS ON FILE | | | | | | |
| 518063 | SANTIAGO MAURA, EMILIANO | ADDRESS ON FILE | | | | | | |
| 752209 | SANTIAGO MAURAS MARTINEZ | HC 2 BOX 5512 | | | | GUAYAMA | PR | 00785 |
| 518064 | SANTIAGO MAURY, SADOT E | ADDRESS ON FILE | | | | | | |
| 822965 | SANTIAGO MAYSONET, ADA I | ADDRESS ON FILE | | | | | | |
| 518065 | SANTIAGO MAYSONET, MARILUZ | ADDRESS ON FILE | | | | | | |
| 822966 | SANTIAGO MAYSONET, OLGUYMAR Y | ADDRESS ON FILE | | | | | | |
| 518066 | SANTIAGO MAYSONET, VICTOR | ADDRESS ON FILE | | | | | | |
| 518067 | SANTIAGO MD, MYRTA | ADDRESS ON FILE | | | | | | |
| 822967 | SANTIAGO MEDERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 518068 | SANTIAGO MEDERO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 518069 | SANTIAGO MEDERO, CRISTIAN C. | ADDRESS ON FILE | | | | | | |
| 518070 | SANTIAGO MEDERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 518071 | SANTIAGO MEDERO, FRANCES G | ADDRESS ON FILE | | | | | | |
| 518072 | SANTIAGO MEDINA MD, SANTOS M | ADDRESS ON FILE | | | | | | |
| 518073 | SANTIAGO MEDINA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 822968 | SANTIAGO MEDINA, CRISTINA M. | ADDRESS ON FILE | | | | | | |
| 518074 | SANTIAGO MEDINA, DANIEL | ADDRESS ON FILE | | | | | | |
| 518075 | SANTIAGO MEDINA, EDNA | ADDRESS ON FILE | | | | | | |
| 518076 | SANTIAGO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 518077 | SANTIAGO MEDINA, ELSA | ADDRESS ON FILE | | | | | | |
| 518078 | SANTIAGO MEDINA, ERIC | ADDRESS ON FILE | | | | | | |
| 518079 | SANTIAGO MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2028604 | Santiago Medina, Gladys | ADDRESS ON FILE | | | | | | |
| 518080 | SANTIAGO MEDINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 822969 | SANTIAGO MEDINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 518081 | SANTIAGO MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 518082 | SANTIAGO MEDINA, HILDA | ADDRESS ON FILE | | | | | | |
| 518083 | SANTIAGO MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518084 | SANTIAGO MEDINA, JESUS | ADDRESS ON FILE | | | | | | |
| 518085 | SANTIAGO MEDINA, JUDITH | ADDRESS ON FILE | | | | | | |
| 518086 | SANTIAGO MEDINA, JULIO | ADDRESS ON FILE | | | | | | |
| 518087 | SANTIAGO MEDINA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 518088 | SANTIAGO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | |
| 518090 | SANTIAGO MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1462315 | SANTIAGO MEDINA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1616592 | Santiago Medina, Maria I | ADDRESS ON FILE | | | | | | |
| 518091 | SANTIAGO MEDINA, MARIA I | ADDRESS ON FILE | | | | | | |
| 518092 | SANTIAGO MEDINA, MARIELI | ADDRESS ON FILE | | | | | | |
| 722922 | SANTIAGO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 518093 | SANTIAGO MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1506231 | Santiago Medina, Mildred | ADDRESS ON FILE | | | | | | |
| 518094 | SANTIAGO MEDINA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1506231 | Santiago Medina, Mildred | ADDRESS ON FILE | | | | | | |
| 518095 | SANTIAGO MEDINA, NOEL | ADDRESS ON FILE | | | | | | |
| 518096 | SANTIAGO MEDINA, NORAIDA | ADDRESS ON FILE | | | | | | |
| 518097 | SANTIAGO MEDINA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 518098 | SANTIAGO MEDINA, REINALDO | ADDRESS ON FILE | | | | | | |
| 518099 | SANTIAGO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 518100 | SANTIAGO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 518101 | SANTIAGO MEDINA, SARYBELL | ADDRESS ON FILE | | | | | | |
| 518102 | SANTIAGO MEDINA, SAUL | ADDRESS ON FILE | | | | | | |
| 1581315 | SANTIAGO MEDINA, SONIA | ADDRESS ON FILE | | | | | | |
| 518103 | SANTIAGO MEDINA, SONIA | ADDRESS ON FILE | | | | | | |
| 518104 | SANTIAGO MEDINA, VICTOR | ADDRESS ON FILE | | | | | | |
| 518105 | SANTIAGO MEDINA, WALESKA | ADDRESS ON FILE | | | | | | |
| 518106 | SANTIAGO MEDINA, XABRIEL | ADDRESS ON FILE | | | | | | |
| 517893 | SANTIAGO MEJIAS, ANGELITA | ADDRESS ON FILE | | | | | | |
| 518107 | SANTIAGO MEJIAS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 518108 | SANTIAGO MEJIAS, EDMARIE | ADDRESS ON FILE | | | | | | |
| 518110 | SANTIAGO MEJIAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 518111 | SANTIAGO MEJIAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 1972919 | Santiago Mejias, Margarita | ADDRESS ON FILE | | | | | | |
| 518112 | SANTIAGO MEJIAS, MARIAM | ADDRESS ON FILE | | | | | | |
| 822970 | SANTIAGO MEJIAS, MARICELLY | ADDRESS ON FILE | | | | | | |
| 1632786 | Santiago Mejías, Mayra E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518113 | SANTIAGO MEJIAS, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 518114 | SANTIAGO MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 518115 | SANTIAGO MEJIAS, NELSON | ADDRESS ON FILE | | | | | | |
| 518116 | SANTIAGO MEJIAS, ROSA E | ADDRESS ON FILE | | | | | | |
| 518117 | SANTIAGO MEJIAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 518118 | SANTIAGO MELECIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 518119 | SANTIAGO MELECIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 822971 | SANTIAGO MELENDE Z, OTTIS Y | ADDRESS ON FILE | | | | | | |
| 518120 | SANTIAGO MELENDE Z, OTTIS Y | ADDRESS ON FILE | | | | | | |
| 518121 | SANTIAGO MELENDES, JOEL | ADDRESS ON FILE | | | | | | |
| 752210 | SANTIAGO MELENDEZ CAMARENO | RR 3 BOX 3209 | | | | SAN JUAN | PR | 00926 |
| 518122 | SANTIAGO MELÉNDEZ JUAN | LCDA. CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 |
| 518123 | SANTIAGO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 518124 | SANTIAGO MELENDEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 518125 | SANTIAGO MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 518126 | SANTIAGO MELENDEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 518127 | SANTIAGO MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 518128 | SANTIAGO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 518129 | SANTIAGO MELENDEZ, ARYAM | ADDRESS ON FILE | | | | | | |
| 822972 | SANTIAGO MELENDEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 518130 | SANTIAGO MELENDEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1648283 | Santiago Melendez, Brenda L. | ADDRESS ON FILE | | | | | | |
| 518131 | SANTIAGO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 822973 | SANTIAGO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 518132 | SANTIAGO MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 518133 | SANTIAGO MELENDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 518134 | SANTIAGO MELENDEZ, CRUZ A. | ADDRESS ON FILE | | | | | | |
| 518135 | SANTIAGO MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 518136 | SANTIAGO MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 518137 | SANTIAGO MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1628257 | Santiago Melendez, Deborah | ADDRESS ON FILE | | | | | | |
| 822974 | SANTIAGO MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1669288 | Santiago Meléndez, Deborah | ADDRESS ON FILE | | | | | | |
| 518138 | SANTIAGO MELENDEZ, DELMA | ADDRESS ON FILE | | | | | | |
| 518139 | SANTIAGO MELENDEZ, DELMA O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 822975 | SANTIAGO MELENDEZ, DICKIE O | ADDRESS ON FILE | | | | | | |
| 518140 | SANTIAGO MELENDEZ, EDGARDO R | ADDRESS ON FILE | | | | | | |
| 518141 | SANTIAGO MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 822976 | SANTIAGO MELENDEZ, ELIS A | ADDRESS ON FILE | | | | | | |
| 518142 | SANTIAGO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2212502 | Santiago Melendez, Felipe | ADDRESS ON FILE | | | | | | |
| 518143 | SANTIAGO MELENDEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 518144 | SANTIAGO MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 518145 | SANTIAGO MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 822977 | SANTIAGO MELENDEZ, GIOVANA | ADDRESS ON FILE | | | | | | |
| 518146 | SANTIAGO MELENDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 518147 | SANTIAGO MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 518148 | SANTIAGO MELENDEZ, ILEYS J | ADDRESS ON FILE | | | | | | |
| 518149 | SANTIAGO MELENDEZ, JAVISH | ADDRESS ON FILE | | | | | | |
| 518150 | SANTIAGO MELENDEZ, JEMIMAH | ADDRESS ON FILE | | | | | | |
| 518151 | SANTIAGO MELENDEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 822978 | SANTIAGO MELENDEZ, JOHANNYS M | ADDRESS ON FILE | | | | | | |
| 518152 | SANTIAGO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 518153 | SANTIAGO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 518154 | SANTIAGO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 518155 | SANTIAGO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 822979 | SANTIAGO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 822980 | SANTIAGO MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 518156 | SANTIAGO MELENDEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 250514 | SANTIAGO MELENDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 250514 | SANTIAGO MELENDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 518157 | SANTIAGO MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | |
| 2122434 | SANTIAGO MELENDEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | |
| 518158 | SANTIAGO MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1421832 | SANTIAGO MELÉNDEZ, JUAN | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785 | |
| 831889 | SANTIAGO MELENDEZ, JUAN A. | PO BOX 1113 | | | | GUAYAMA | PR | 00785-1113 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1467013 | SANTIAGO MELENDEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | |
| 1467013 | SANTIAGO MELENDEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | |
| 518159 | SANTIAGO MELENDEZ, LENNY JOEL | ADDRESS ON FILE | | | | | | |
| 518160 | Santiago Melendez, Luis A. | ADDRESS ON FILE | | | | | | |
| 518161 | Santiago Melendez, Luis E | ADDRESS ON FILE | | | | | | |
| 518162 | SANTIAGO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 518163 | SANTIAGO MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 518164 | SANTIAGO MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 518165 | SANTIAGO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 2234494 | Santiago Melendez, Maria Dolores | ADDRESS ON FILE | | | | | | |
| 518166 | SANTIAGO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1661646 | Santiago Melendez, Olga Maria | ADDRESS ON FILE | | | | | | |
| 518169 | SANTIAGO MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 518170 | SANTIAGO MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 518171 | SANTIAGO MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 518172 | SANTIAGO MELENDEZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 518173 | Santiago Melendez, Ramon | ADDRESS ON FILE | | | | | | |
| 518174 | SANTIAGO MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 518175 | SANTIAGO MELENDEZ, ROSENDO | ADDRESS ON FILE | | | | | | |
| 1616067 | Santiago Melendez, Salliz | ADDRESS ON FILE | | | | | | |
| 518176 | SANTIAGO MELENDEZ, SALLIZ L | ADDRESS ON FILE | | | | | | |
| 518177 | SANTIAGO MELENDEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 518178 | SANTIAGO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 518179 | SANTIAGO MELENDEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 518180 | SANTIAGO MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 518181 | SANTIAGO MELENDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 518182 | SANTIAGO MELENDEZ, YORITZA | ADDRESS ON FILE | | | | | | |
| 518183 | SANTIAGO MELENDEZ, YUISA | ADDRESS ON FILE | | | | | | |
| 752211 | SANTIAGO MENA FERREIRA Y CAROL L MENA | ADDRESS ON FILE | | | | | | |
| 518184 | SANTIAGO MENA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 518185 | SANTIAGO MENA, RAMONA | ADDRESS ON FILE | | | | | | |
| 518186 | SANTIAGO MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752212 | SANTIAGO MENDEZ SANDOVAL | PDA 18 1/2 | CALLE PEDROZA | | | SAN JUAN | PR | 00907 | |
| 518187 | SANTIAGO MENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 2091196 | Santiago Mendez, Alexandra M. | ADDRESS ON FILE | | | | | | | |
| 1722623 | Santiago Mendez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 518188 | SANTIAGO MENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 822984 | SANTIAGO MENDEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| 518189 | SANTIAGO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518190 | SANTIAGO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518192 | SANTIAGO MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 518191 | SANTIAGO MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| 518193 | SANTIAGO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 518194 | SANTIAGO MENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 518195 | Santiago Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| 518196 | SANTIAGO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518197 | SANTIAGO MENDEZ, FELIX ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518198 | SANTIAGO MENDEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 1421833 | SANTIAGO MENDEZ, GRISSEL | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 518199 | SANTIAGO MENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 518200 | Santiago Mendez, Javier Erick | ADDRESS ON FILE | | | | | | | |
| 518201 | SANTIAGO MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 518202 | SANTIAGO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 518203 | SANTIAGO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 518204 | Santiago Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| 822986 | SANTIAGO MENDEZ, KARY | ADDRESS ON FILE | | | | | | | |
| 518205 | SANTIAGO MENDEZ, KARY R | ADDRESS ON FILE | | | | | | | |
| 518207 | SANTIAGO MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 518206 | SANTIAGO MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 518208 | SANTIAGO MENDEZ, LORAIDA E | ADDRESS ON FILE | | | | | | | |
| 518209 | Santiago Mendez, Luis | ADDRESS ON FILE | | | | | | | |
| 518211 | Santiago Mendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 1727844 | Santiago Mendez, Luis Doel | ADDRESS ON FILE | | | | | | | |
| 518212 | SANTIAGO MENDEZ, MABELY | ADDRESS ON FILE | | | | | | | |
| 317882 | SANTIAGO MENDEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 518213 | SANTIAGO MENDEZ, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 518214 | SANTIAGO MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518215 | SANTIAGO MENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 518216 | SANTIAGO MENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 518217 | SANTIAGO MENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518218 | Santiago Mendez, Pascual | ADDRESS ON FILE | | | | | | |
| 518219 | SANTIAGO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 518220 | SANTIAGO MENDEZ, SARAHI | ADDRESS ON FILE | | | | | | |
| 822987 | SANTIAGO MENDEZ, SARAHI | ADDRESS ON FILE | | | | | | |
| 605639 | SANTIAGO MENDOZA, ALICIA | ADDRESS ON FILE | | | | | | |
| 518221 | SANTIAGO MENDOZA, ALICIA | ADDRESS ON FILE | | | | | | |
| 822988 | SANTIAGO MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 518222 | SANTIAGO MENDOZA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 518223 | SANTIAGO MENDOZA, CELESTE | ADDRESS ON FILE | | | | | | |
| 2222576 | Santiago Mendoza, Jose A. | ADDRESS ON FILE | | | | | | |
| 518224 | SANTIAGO MENDOZA, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 518225 | SANTIAGO MENDOZA, OLGA | ADDRESS ON FILE | | | | | | |
| 518226 | Santiago Mendoza, Pedro | ADDRESS ON FILE | | | | | | |
| 518227 | SANTIAGO MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | |
| 518228 | SANTIAGO MENDOZA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 822989 | SANTIAGO MENENDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 518229 | SANTIAGO MENENDEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 518230 | SANTIAGO MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 518231 | SANTIAGO MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 518232 | SANTIAGO MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 518233 | Santiago Mercado, Antonio | ADDRESS ON FILE | | | | | | |
| 518234 | SANTIAGO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 518235 | SANTIAGO MERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 822990 | SANTIAGO MERCADO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1863439 | Santiago Mercado, Carmen P. | ADDRESS ON FILE | | | | | | |
| 2062429 | Santiago Mercado, Carmen P. | ADDRESS ON FILE | | | | | | |
| 518236 | Santiago Mercado, Christhian E. | ADDRESS ON FILE | | | | | | |
| 518237 | SANTIAGO MERCADO, DELIA | ADDRESS ON FILE | | | | | | |
| 518238 | SANTIAGO MERCADO, DELWIS | ADDRESS ON FILE | | | | | | |
| 518239 | SANTIAGO MERCADO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 822991 | SANTIAGO MERCADO, GLENDA | ADDRESS ON FILE | | | | | | |
| 518240 | SANTIAGO MERCADO, GLENDA I | ADDRESS ON FILE | | | | | | |
| 518241 | SANTIAGO MERCADO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 1745710 | Santiago Mercado, Ignacio | ADDRESS ON FILE | | | | | | |
| 1792930 | SANTIAGO MERCADO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 1745710 | Santiago Mercado, Ignacio | ADDRESS ON FILE | | | | | | |
| 518242 | SANTIAGO MERCADO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 518243 | SANTIAGO MERCADO, JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 518244 | SANTIAGO MERCADO, JOMARA | ADDRESS ON FILE |
| 518245 | SANTIAGO MERCADO, JORGE R. | ADDRESS ON FILE |
| 518246 | SANTIAGO MERCADO, JUAN | ADDRESS ON FILE |
| 518247 | SANTIAGO MERCADO, JUAN R | ADDRESS ON FILE |
| 518248 | SANTIAGO MERCADO, LEIDA | ADDRESS ON FILE |
| 518249 | SANTIAGO MERCADO, LEIDA E | ADDRESS ON FILE |
| 1667652 | Santiago Mercado, Leida E. | ADDRESS ON FILE |
| 1763791 | Santiago Mercado, Luis | ADDRESS ON FILE |
| 822992 | SANTIAGO MERCADO, LUIS | ADDRESS ON FILE |
| 518250 | SANTIAGO MERCADO, LUIS | ADDRESS ON FILE |
| 518251 | SANTIAGO MERCADO, LUIS A | ADDRESS ON FILE |
| 514275 | Santiago Mercado, Luis M. | ADDRESS ON FILE |
| 518252 | SANTIAGO MERCADO, LUIS RAFAEL | ADDRESS ON FILE |
| 518253 | SANTIAGO MERCADO, MARIA E | ADDRESS ON FILE |
| 822993 | SANTIAGO MERCADO, MARIA E | ADDRESS ON FILE |
| 518254 | SANTIAGO MERCADO, MARIBEL | ADDRESS ON FILE |
| 518255 | SANTIAGO MERCADO, MIGUEL | ADDRESS ON FILE |
| 518256 | Santiago Mercado, Miguel A. | ADDRESS ON FILE |
| 518257 | SANTIAGO MERCADO, MYRNA | ADDRESS ON FILE |
| 518258 | SANTIAGO MERCADO, NAYLEEN | ADDRESS ON FILE |
| 518259 | SANTIAGO MERCADO, NELIDA | ADDRESS ON FILE |
| 822994 | SANTIAGO MERCADO, NYDIA J | ADDRESS ON FILE |
| 518262 | SANTIAGO MERCADO, RAMONITA | ADDRESS ON FILE |
| 518261 | SANTIAGO MERCADO, RAMONITA | ADDRESS ON FILE |
| 518263 | SANTIAGO MERCADO, ROSALY | ADDRESS ON FILE |
| 518264 | SANTIAGO MERCADO, ROSE M | ADDRESS ON FILE |
| 518265 | SANTIAGO MERCADO, VICTOR | ADDRESS ON FILE |
| 518266 | SANTIAGO MERCADO, WANDA | ADDRESS ON FILE |
| 518269 | SANTIAGO MERCADO, WILMER | ADDRESS ON FILE |
| 855115 | SANTIAGO MERCADO, WILMER S. | ADDRESS ON FILE |
| 518271 | SANTIAGO MERCADO, YARITZA | ADDRESS ON FILE |
| 1687913 | SANTIAGO MERCADO, YARITZA | ADDRESS ON FILE |
| 822996 | SANTIAGO MERCADO, YARITZA | ADDRESS ON FILE |
| 518272 | SANTIAGO MERCED, ANGEL | ADDRESS ON FILE |
| 518273 | SANTIAGO MERCED, ARMANDO | ADDRESS ON FILE |
| 518274 | SANTIAGO MERCED, BILLY | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518275 | SANTIAGO MERCED, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 518276 | SANTIAGO MERCED, EDUARDO | ADDRESS ON FILE | | | | | | |
| 518277 | SANTIAGO MERCED, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 518278 | SANTIAGO MERCED, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 518279 | SANTIAGO MERCED, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 2175950 | SANTIAGO MERCED, MRS. MARITZA | ADDRESS ON FILE | | | | | | |
| 518280 | Santiago Merced, Roberto | ADDRESS ON FILE | | | | | | |
| 518281 | SANTIAGO MERCED, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 518282 | SANTIAGO MERCED, YOLANDA | ADDRESS ON FILE | | | | | | |
| 518283 | SANTIAGO MERCED, YOLANDA | ADDRESS ON FILE | | | | | | |
| 518284 | SANTIAGO MERDED, ESDRAS | ADDRESS ON FILE | | | | | | |
| 518285 | SANTIAGO MERINO, MARIA E | ADDRESS ON FILE | | | | | | |
| 822997 | SANTIAGO MERINO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1835524 | Santiago Merlo, Reinilda | Urb Jard. de Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 |
| 1821437 | Santiago Merlo, Reinilda | Urb Jardi De Monteblanco | Calle Bambu B43 | | | Yauco | PR | 00698 |
| 518286 | SANTIAGO MERLO, REINILDA | URB JARDINES MONTBLANC | B43 CALLE D | | | YAUCO | PR | 00698 |
| 1857774 | SANTIAGO MERLO, REINILDA | URB. JORD. DE MONTEBLANCO | CALLE BAMBIE B43 | | | YAUCO | PR | 00698 |
| 1612928 | Santiago Merlo, Sonia | ADDRESS ON FILE | | | | | | |
| 518287 | SANTIAGO MESA, JOANNE | ADDRESS ON FILE | | | | | | |
| 518288 | SANTIAGO MESTEY, IXIA | ADDRESS ON FILE | | | | | | |
| 518289 | SANTIAGO MESTEY, LUIS | ADDRESS ON FILE | | | | | | |
| 518290 | SANTIAGO MESTEY, LUIS O | ADDRESS ON FILE | | | | | | |
| 518291 | SANTIAGO METAL MANUFACTURING | COND MILLENIUM | AVE DE LA CONSTITUCION APT 205 | | | SAN JUAN | PR | 00901 |
| 752213 | SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST | | | | CAROLINA | PR | 00978-0000 |
| 518292 | SANTIAGO MILLAN, JOSE M | ADDRESS ON FILE | | | | | | |
| 518293 | SANTIAGO MILLAN, LUCY | ADDRESS ON FILE | | | | | | |
| 518294 | SANTIAGO MILLAN, SANDRA I | ADDRESS ON FILE | | | | | | |
| 518295 | SANTIAGO MILLAN, VALERIA | ADDRESS ON FILE | | | | | | |
| 2179127 | Santiago Millelebron, Juan | ADDRESS ON FILE | | | | | | |
| 518296 | SANTIAGO MIRABAL, GERARDO | ADDRESS ON FILE | | | | | | |
| 518297 | SANTIAGO MIRANDA CABEZAS | LCDO. RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | | | CAROLINA | PR | 00985 |
| 518298 | Santiago Miranda, Alfredo | ADDRESS ON FILE | | | | | | |
| 518299 | Santiago Miranda, Bernie | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518300 | SANTIAGO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 518301 | SANTIAGO MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | |
| 518303 | SANTIAGO MIRANDA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 518304 | SANTIAGO MIRANDA, GREYDA | ADDRESS ON FILE | | | | | | |
| 518305 | SANTIAGO MIRANDA, IRIS N | ADDRESS ON FILE | | | | | | |
| 518306 | SANTIAGO MIRANDA, ISIDRO | ADDRESS ON FILE | | | | | | |
| 1576576 | Santiago Miranda, Jesus M | ADDRESS ON FILE | | | | | | |
| 518307 | SANTIAGO MIRANDA, JESUS M. | ADDRESS ON FILE | | | | | | |
| 518308 | SANTIAGO MIRANDA, LIZZIE E | ADDRESS ON FILE | | | | | | |
| 2118640 | Santiago Miranda, Lizzie E. | ADDRESS ON FILE | | | | | | |
| 1967371 | SANTIAGO MIRANDA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 518309 | SANTIAGO MIRANDA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 518310 | SANTIAGO MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 518311 | SANTIAGO MIRANDA, MARIA | ADDRESS ON FILE | | | | | | |
| 518312 | SANTIAGO MIRANDA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 518313 | SANTIAGO MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1421834 | SANTIAGO MIRANDA, MIGUEL | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | | | PONCE | PR | 00733-4620 |
| 518315 | SANTIAGO MIRANDA, MIRIAM H | ADDRESS ON FILE | | | | | | |
| 518316 | SANTIAGO MIRANDA, OSCAR | ADDRESS ON FILE | | | | | | |
| 518317 | SANTIAGO MIRANDA, RAMON | ADDRESS ON FILE | | | | | | |
| 518318 | SANTIAGO MIRANDA, RICARDO | ADDRESS ON FILE | | | | | | |
| 2176224 | SANTIAGO MIRANDA, RICARDO | ADDRESS ON FILE | | | | | | |
| 518319 | SANTIAGO MIRANDA, ROSA | ADDRESS ON FILE | | | | | | |
| 855116 | SANTIAGO MIRANDA, ROSA V. | ADDRESS ON FILE | | | | | | |
| 518320 | SANTIAGO MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 518321 | SANTIAGO MIRANDA, XAVIER | ADDRESS ON FILE | | | | | | |
| 518322 | SANTIAGO MIRANDA, YARILIN | ADDRESS ON FILE | | | | | | |
| 518323 | SANTIAGO MIRANDA, YARILIN | ADDRESS ON FILE | | | | | | |
| 518324 | SANTIAGO MIRANDA, YASDEL | ADDRESS ON FILE | | | | | | |
| 518326 | SANTIAGO MIRANDA, ZAIDA L. | ADDRESS ON FILE | | | | | | |
| 518325 | SANTIAGO MIRANDA, ZAIDA L. | ADDRESS ON FILE | | | | | | |
| 518327 | SANTIAGO MISLA, ISABEL M | ADDRESS ON FILE | | | | | | |
| 518328 | SANTIAGO MISLA, REINALDO | ADDRESS ON FILE | | | | | | |
| 518329 | SANTIAGO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1794718 | Santiago Mojica, Hilda | ADDRESS ON FILE | | | | | | |
| 518330 | SANTIAGO MOJICA, HILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518331 | SANTIAGO MOJICA, LAURA | ADDRESS ON FILE | | | | | | |
| 1748762 | Santiago Mojica, Rosa | ADDRESS ON FILE | | | | | | |
| 2159937 | Santiago Molina , Nilda | ADDRESS ON FILE | | | | | | |
| 752214 | SANTIAGO MOLINA COLON | BOX 20233 | SJ STATION | | | SAN JUAN | PR | 00928 |
| 822998 | SANTIAGO MOLINA, AIDA | ADDRESS ON FILE | | | | | | |
| 1732258 | Santiago Molina, Aida Iris | ADDRESS ON FILE | | | | | | |
| 2159792 | Santiago Molina, Andres | ADDRESS ON FILE | | | | | | |
| 518332 | SANTIAGO MOLINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 518333 | SANTIAGO MOLINA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 822999 | SANTIAGO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 518334 | SANTIAGO MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1782753 | Santiago Molina, Carmen L. | ADDRESS ON FILE | | | | | | |
| 2160204 | Santiago Molina, Cristobal | ADDRESS ON FILE | | | | | | |
| 1872751 | SANTIAGO MOLINA, FELICITA | ADDRESS ON FILE | | | | | | |
| 1732691 | Santiago Molina, Felicita | ADDRESS ON FILE | | | | | | |
| 1426000 | SANTIAGO MOLINA, IVAN | ADDRESS ON FILE | | | | | | |
| 518335 | SANTIAGO MOLINA, IVAN | ADDRESS ON FILE | | | | | | |
| 823000 | SANTIAGO MOLINA, JENNY | ADDRESS ON FILE | | | | | | |
| 518337 | SANTIAGO MOLINA, JENNY | ADDRESS ON FILE | | | | | | |
| 518338 | SANTIAGO MOLINA, JOSE | ADDRESS ON FILE | | | | | | |
| 2160827 | Santiago Molina, Jose Luis | ADDRESS ON FILE | | | | | | |
| 518339 | SANTIAGO MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 1549826 | Santiago Molina, Juan A | ADDRESS ON FILE | | | | | | |
| 1561000 | Santiago Molina, Juan M. | ADDRESS ON FILE | | | | | | |
| 2160768 | Santiago Molina, Nilda | ADDRESS ON FILE | | | | | | |
| 518340 | SANTIAGO MOLINA, NILDA | ADDRESS ON FILE | | | | | | |
| 823001 | SANTIAGO MOLINA, NILDA | ADDRESS ON FILE | | | | | | |
| 518341 | SANTIAGO MOLINA, OMAR | ADDRESS ON FILE | | | | | | |
| 518342 | SANTIAGO MOLINA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1974945 | Santiago Molina, Orlando | ADDRESS ON FILE | | | | | | |
| 518343 | SANTIAGO MOLINA, OSCAR | ADDRESS ON FILE | | | | | | |
| 518344 | SANTIAGO MOLINA, PEDRO I. | ADDRESS ON FILE | | | | | | |
| 518345 | SANTIAGO MOLINA, ROSA | ADDRESS ON FILE | | | | | | |
| 518346 | SANTIAGO MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 518347 | SANTIAGO MOLINA, WILHEN H | ADDRESS ON FILE | | | | | | |
| 518348 | SANTIAGO MONDESI, KRISTOPHER | ADDRESS ON FILE | | | | | | |
| 518349 | SANTIAGO MONGE, CARMEN L | ADDRESS ON FILE | | | | | | |
| 518350 | SANTIAGO MONSERRATE, ELISA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518351 | Santiago Monserrate, Israel | ADDRESS ON FILE | | | | | | |
| 518352 | SANTIAGO MONSU, JUAN A. | ADDRESS ON FILE | | | | | | |
| 518353 | SANTIAGO MONT, EFRAIN | ADDRESS ON FILE | | | | | | |
| 752215 | SANTIAGO MONTA¥EZ AYALA | BO OBRERO 712 | CALLE BRASIL | | | SAN JUAN | PR | 00915 |
| 518354 | SANTIAGO MONTALVO MD, RICARDO E | ADDRESS ON FILE | | | | | | |
| 518355 | SANTIAGO MONTALVO MD, WALDO | ADDRESS ON FILE | | | | | | |
| 518356 | SANTIAGO MONTALVO, ALBERTO L. | ADDRESS ON FILE | | | | | | |
| 518358 | SANTIAGO MONTALVO, ALICE PATRICIA | ADDRESS ON FILE | | | | | | |
| 518359 | Santiago Montalvo, Andres | ADDRESS ON FILE | | | | | | |
| 823003 | SANTIAGO MONTALVO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 518360 | SANTIAGO MONTALVO, CRISTINE M | ADDRESS ON FILE | | | | | | |
| 518361 | SANTIAGO MONTALVO, ELIAS | ADDRESS ON FILE | | | | | | |
| 518362 | SANTIAGO MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 518363 | SANTIAGO MONTALVO, JEIMY | ADDRESS ON FILE | | | | | | |
| 855117 | SANTIAGO MONTALVO, JEIMY | ADDRESS ON FILE | | | | | | |
| 518364 | SANTIAGO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | |
| 518365 | SANTIAGO MONTALVO, NILSA I | ADDRESS ON FILE | | | | | | |
| 518366 | SANTIAGO MONTALVO, ROSA | ADDRESS ON FILE | | | | | | |
| 518367 | SANTIAGO MONTANES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 518368 | SANTIAGO MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1483000 | SANTIAGO MONTANEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 518369 | SANTIAGO MONTANEZ, GERONIMO | ADDRESS ON FILE | | | | | | |
| 518370 | SANTIAGO MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 823004 | SANTIAGO MONTANEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 518371 | SANTIAGO MONTANEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 518372 | SANTIAGO MONTANEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 518373 | SANTIAGO MONTANEZ, KEILA I. | ADDRESS ON FILE | | | | | | |
| 518374 | SANTIAGO MONTANEZ, LILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518376 | SANTIAGO MONTANEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2090196 | Santiago Montanez, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| 518377 | SANTIAGO MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 518378 | SANTIAGO MONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2076630 | Santiago Montanez, Marisol | ADDRESS ON FILE | | | | | | | |
| 518379 | SANTIAGO MONTAQEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 823007 | SANTIAGO MONTERO, AMERICO | ADDRESS ON FILE | | | | | | | |
| 518380 | SANTIAGO MONTERO, JOSSUE | ADDRESS ON FILE | | | | | | | |
| 518381 | SANTIAGO MONTERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 518382 | SANTIAGO MONTERO, RYGO | ADDRESS ON FILE | | | | | | | |
| 1760550 | SANTIAGO MONTES , JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 518383 | SANTIAGO MONTES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 518384 | SANTIAGO MONTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 518385 | SANTIAGO MONTES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 518386 | SANTIAGO MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 518387 | SANTIAGO MONTES, JUAN | ADDRESS ON FILE | | | | | | | |
| 823008 | SANTIAGO MONTES, MARISELY | ADDRESS ON FILE | | | | | | | |
| 518388 | SANTIAGO MONTES, MARISELY | ADDRESS ON FILE | | | | | | | |
| 518389 | SANTIAGO MONTES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 518390 | SANTIAGO MONTES, MELVIN G. | ADDRESS ON FILE | | | | | | | |
| 333175 | SANTIAGO MONTES, MIGUEL | HC 06 BOX 2273 | | | | PONCE | PR | 00731 | |
| 1421836 | SANTIAGO MONTES, MIGUEL | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 518391 | SANTIAGO MONTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 518392 | SANTIAGO MONTES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 518393 | Santiago Montes, Pedro | ADDRESS ON FILE | | | | | | | |
| 1739608 | SANTIAGO MONTES, YEXANIA | ADDRESS ON FILE | | | | | | | |
| 518394 | SANTIAGO MONTES, YEXANIA | ADDRESS ON FILE | | | | | | | |
| 823009 | SANTIAGO MONTES, YEXANIA | ADDRESS ON FILE | | | | | | | |
| 518395 | SANTIAGO MONTES, YSUANNETTE | APT. C 973 | ESPIONCELA | COUNTRY CLUB | | SAN JUAN | PR | 00924 | |
| 518396 | SANTIAGO MONTES, YSUANNETTE | COND COBIAN PLAZA | 1607 AVE PONCE DE LEON APT 1402 | | | SAN JUAN | PR | 00909 | |
| 2133479 | Santiago Montes, Ysuannette | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 823010 | SANTIAGO MONTESINO, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1379 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518397 | SANTIAGO MONTESINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518398 | SANTIAGO MONTILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 518399 | SANTIAGO MORA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2144759 | Santiago Mora, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 1950004 | Santiago Morales , Lizbeth | ADDRESS ON FILE | | | | | | | |
| 518400 | SANTIAGO MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 752216 | SANTIAGO MORALES EVELYN | 172 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680 | |
| 752217 | SANTIAGO MORALES TABOADA | URB JARDINES DE CAYEY 2 | I13 CALLE MARGARITA JARD DE CAYEY | | | CAYEY | PR | 00736 | |
| 518401 | SANTIAGO MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| 518402 | SANTIAGO MORALES, ADALINE | ADDRESS ON FILE | | | | | | | |
| 518403 | SANTIAGO MORALES, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 823011 | SANTIAGO MORALES, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 518404 | SANTIAGO MORALES, ANELIS | ADDRESS ON FILE | | | | | | | |
| 855118 | SANTIAGO MORALES, ANELIS | ADDRESS ON FILE | | | | | | | |
| 518405 | SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518406 | SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518407 | SANTIAGO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518408 | SANTIAGO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1746163 | Santiago Morales, Awilda | ADDRESS ON FILE | | | | | | | |
| 518409 | SANTIAGO MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 518410 | Santiago Morales, Benjamin | ADDRESS ON FILE | | | | | | | |
| 518411 | SANTIAGO MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| 518412 | Santiago Morales, Camilo E | ADDRESS ON FILE | | | | | | | |
| 518413 | SANTIAGO MORALES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 518414 | SANTIAGO MORALES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 2011610 | Santiago Morales, Carmen | ADDRESS ON FILE | | | | | | | |
| 823012 | SANTIAGO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 518415 | SANTIAGO MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1805657 | Santiago Morales, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 518416 | SANTIAGO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518417 | SANTIAGO MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 518418 | SANTIAGO MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| 518419 | SANTIAGO MORALES, DAPHNE L. | ADDRESS ON FILE | | | | | | | |
| 2085910 | Santiago Morales, Edgardo | ADDRESS ON FILE | | | | | | | |
| 518420 | SANTIAGO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 518421 | SANTIAGO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 518422 | SANTIAGO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1380 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518423 | SANTIAGO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518424 | SANTIAGO MORALES, ELIA M | ADDRESS ON FILE | | | | | | | |
| 518425 | SANTIAGO MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 518426 | Santiago Morales, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 823013 | SANTIAGO MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| 518427 | SANTIAGO MORALES, ENIDCY | ADDRESS ON FILE | | | | | | | |
| 518429 | Santiago Morales, Ernesto | ADDRESS ON FILE | | | | | | | |
| 518357 | SANTIAGO MORALES, EVELIO | ADDRESS ON FILE | | | | | | | |
| 855119 | SANTIAGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 518430 | SANTIAGO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 518431 | SANTIAGO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 518432 | SANTIAGO MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1424003 | Santiago Morales, Gladys | ADDRESS ON FILE | | | | | | | |
| 823015 | SANTIAGO MORALES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 518433 | SANTIAGO MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 518434 | Santiago Morales, Hector | ADDRESS ON FILE | | | | | | | |
| 518435 | SANTIAGO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 518436 | SANTIAGO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 518437 | SANTIAGO MORALES, ILKA V | ADDRESS ON FILE | | | | | | | |
| 518438 | SANTIAGO MORALES, INES V. | ADDRESS ON FILE | | | | | | | |
| 518439 | SANTIAGO MORALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 518440 | SANTIAGO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 518441 | SANTIAGO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 518442 | Santiago Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| 518443 | SANTIAGO MORALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 518444 | Santiago Morales, Juan C | ADDRESS ON FILE | | | | | | | |
| 518445 | SANTIAGO MORALES, KARLA I. | ADDRESS ON FILE | | | | | | | |
| 823016 | SANTIAGO MORALES, KIMETTE | ADDRESS ON FILE | | | | | | | |
| 518446 | SANTIAGO MORALES, KIMETTE | ADDRESS ON FILE | | | | | | | |
| 518375 | SANTIAGO MORALES, LESTER | ADDRESS ON FILE | | | | | | | |
| 518447 | Santiago Morales, Leticia | ADDRESS ON FILE | | | | | | | |
| 518448 | SANTIAGO MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1524879 | Santiago Morales, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1618159 | SANTIAGO MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 518450 | SANTIAGO MORALES, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 1756510 | Santiago Morales, Lourdes S. | ADDRESS ON FILE | | | | | | | |
| 518451 | Santiago Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| 1497581 | Santiago Morales, Luis A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518452 | SANTIAGO MORALES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 518453 | SANTIAGO MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 855120 | SANTIAGO MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 823017 | SANTIAGO MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2161011 | Santiago Morales, Marcos | ADDRESS ON FILE | | | | | | | |
| 518454 | SANTIAGO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518456 | SANTIAGO MORALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 518455 | SANTIAGO MORALES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 518457 | SANTIAGO MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 518458 | SANTIAGO MORALES, MARILYN I. | ADDRESS ON FILE | | | | | | | |
| 518459 | SANTIAGO MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 518460 | SANTIAGO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518461 | SANTIAGO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518462 | SANTIAGO MORALES, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| 518463 | SANTIAGO MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| 823018 | SANTIAGO MORALES, NADIA | ADDRESS ON FILE | | | | | | | |
| 518464 | SANTIAGO MORALES, NADIA Y | ADDRESS ON FILE | | | | | | | |
| 2097678 | Santiago Morales, Natividad | ADDRESS ON FILE | | | | | | | |
| 518466 | SANTIAGO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 518467 | SANTIAGO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 518468 | SANTIAGO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 518469 | SANTIAGO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| 518470 | SANTIAGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518471 | SANTIAGO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518472 | SANTIAGO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 518473 | SANTIAGO MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| 518474 | SANTIAGO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1778378 | Santiago Morales, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 518475 | SANTIAGO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1639044 | Santiago Morales, Reonaldo | ADDRESS ON FILE | | | | | | | |
| 518476 | SANTIAGO MORALES, ROSALBA | ADDRESS ON FILE | | | | | | | |
| 518477 | Santiago Morales, Rosalba | ADDRESS ON FILE | | | | | | | |
| 518478 | SANTIAGO MORALES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 518479 | SANTIAGO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 518480 | SANTIAGO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 823019 | SANTIAGO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| 1982749 | Santiago Morales, Ruth H. | ADDRESS ON FILE | | | | | | | |
| 518481 | SANTIAGO MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 518482 | SANTIAGO MORALES, SARAH | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518483 | SANTIAGO MORALES, SARAH | ADDRESS ON FILE | | | | | | |
| 518484 | SANTIAGO MORALES, SONIA | ADDRESS ON FILE | | | | | | |
| 2160611 | Santiago Morales, Sonia Ivette | ADDRESS ON FILE | | | | | | |
| 518485 | SANTIAGO MORALES, SONIA M | ADDRESS ON FILE | | | | | | |
| 518486 | SANTIAGO MORALES, SONIA N | ADDRESS ON FILE | | | | | | |
| 518487 | Santiago Morales, Teresa I. | ADDRESS ON FILE | | | | | | |
| 518488 | SANTIAGO MORALES, TERESA I. | ADDRESS ON FILE | | | | | | |
| 518489 | SANTIAGO MORALES, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 518490 | SANTIAGO MORALES, VICTOR J | ADDRESS ON FILE | | | | | | |
| 1959146 | Santiago Morales, Victor J | ADDRESS ON FILE | | | | | | |
| 518491 | SANTIAGO MORALES, WANDA | ADDRESS ON FILE | | | | | | |
| 518492 | SANTIAGO MORALES, WANDA E | ADDRESS ON FILE | | | | | | |
| 518493 | SANTIAGO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 823020 | SANTIAGO MORALES, WILMARIE | ADDRESS ON FILE | | | | | | |
| 518494 | SANTIAGO MORALES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 518495 | SANTIAGO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 823021 | SANTIAGO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 518497 | SANTIAGO MORELL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 518496 | SANTIAGO MORELL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 518498 | SANTIAGO MORELL, WINNIE | ADDRESS ON FILE | | | | | | |
| 1421837 | SANTIAGO MORENO, CARMEN LIZETTE | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960 |
| 518500 | SANTIAGO MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 518501 | SANTIAGO MORENO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 518502 | SANTIAGO MORENO, JAVIER | ADDRESS ON FILE | | | | | | |
| 518503 | SANTIAGO MORENO, JAYSON | ADDRESS ON FILE | | | | | | |
| 518504 | SANTIAGO MORENO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 518505 | SANTIAGO MORENO, LUZ D | ADDRESS ON FILE | | | | | | |
| 518506 | SANTIAGO MORENO, LUZ D. | ADDRESS ON FILE | | | | | | |
| 518507 | SANTIAGO MORETA, GERARDO | ADDRESS ON FILE | | | | | | |
| 2204822 | Santiago Morgado, Neville | ADDRESS ON FILE | | | | | | |
| 2089741 | Santiago Mori, Cruz A. | ADDRESS ON FILE | | | | | | |
| 518508 | SANTIAGO MORIS, CRUZ A | ADDRESS ON FILE | | | | | | |
| 518509 | SANTIAGO MOULIER, MAYRA I | ADDRESS ON FILE | | | | | | |
| 752218 | SANTIAGO MOVING | BO VENEZUELA | 1207 CALLE BRUMBAUGH | | | SAN JUAN | PR | 00926 |
| 518510 | SANTIAGO MOYA, JOSEPH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518511 | SANTIAGO MOYENO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1256779 | SANTIAGO MUFFLER SHOP | ADDRESS ON FILE | | | | | | |
| 518512 | SANTIAGO MUFFLERS SHOP AUTO MOTRIZ INC | PMB 65 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 |
| 518513 | SANTIAGO MUJICA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 518514 | SANTIAGO MULERO, ANDRES | ADDRESS ON FILE | | | | | | |
| 518515 | SANTIAGO MULERO, JULISSA | ADDRESS ON FILE | | | | | | |
| 752220 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | HATO REY | PR | 00919 |
| 752221 | SANTIAGO MULTI SERVICE | PO BOX 1602 | | | | SAN JUAN | PR | 00919 |
| 752219 | SANTIAGO MULTI SERVICE | PO BOX 16O2 | | | | HATO REY | PR | 00919-1602 |
| 518516 | SANTIAGO MUNERA, NITZA | ADDRESS ON FILE | | | | | | |
| 518517 | SANTIAGO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 518518 | SANTIAGO MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 518519 | SANTIAGO MUNIZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 518520 | SANTIAGO MUNIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 518521 | SANTIAGO MUNIZ, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 518522 | Santiago Muniz, Luis F | ADDRESS ON FILE | | | | | | |
| 1421838 | SANTIAGO MUÑIZ, ROY | JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 |
| 823022 | SANTIAGO MUNOS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 518523 | SANTIAGO MUNOZ, ALINA | ADDRESS ON FILE | | | | | | |
| 518524 | SANTIAGO MUNOZ, ANA | ADDRESS ON FILE | | | | | | |
| 518525 | SANTIAGO MUNOZ, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 518526 | SANTIAGO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 823023 | SANTIAGO MUNOZ, EDNA | ADDRESS ON FILE | | | | | | |
| 518528 | SANTIAGO MUNOZ, EDNA E | ADDRESS ON FILE | | | | | | |
| 2096843 | Santiago Munoz, Edna Enid | ADDRESS ON FILE | | | | | | |
| 1718200 | Santiago Muñoz, Edna Enid | ADDRESS ON FILE | | | | | | |
| 518529 | SANTIAGO MUNOZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 518530 | SANTIAGO MUNOZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 518531 | SANTIAGO MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 823024 | SANTIAGO MUNOZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 518532 | SANTIAGO MUNOZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 1800751 | Santiago Munoz, Luz Daisy | ADDRESS ON FILE | | | | | | |
| 518533 | SANTIAGO MUNOZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 518534 | SANTIAGO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 823025 | SANTIAGO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 518535 | SANTIAGO MUNOZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2021467 | Santiago Munoz, Orlando | ADDRESS ON FILE | | | | | | |
| 518536 | SANTIAGO MUNOZ, PATRICIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1877919 | Santiago Munoz, Sonia | ADDRESS ON FILE | | | | | | | |
| 518538 | SANTIAGO MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518539 | SANTIAGO MUNOZ, YISSELLE | ADDRESS ON FILE | | | | | | | |
| 518540 | SANTIAGO MUNOZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2161423 | Santiago Muriel, Angel | ADDRESS ON FILE | | | | | | | |
| 518541 | SANTIAGO MURIEL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 518542 | SANTIAGO MURIEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1426001 | SANTIAGO MURIEL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 518544 | SANTIAGO MURRAY LUGO | ADDRESS ON FILE | | | | | | | |
| 518545 | SANTIAGO NAPOLEONI, ESTEFANI M | ADDRESS ON FILE | | | | | | | |
| 2094715 | SANTIAGO NARUAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 518546 | SANTIAGO NARVAEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 518547 | SANTIAGO NARVAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518548 | SANTIAGO NARVAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2231350 | Santiago Narvaez, Concepcion M. | ADDRESS ON FILE | | | | | | | |
| 518549 | SANTIAGO NARVAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 518550 | SANTIAGO NARVAEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 518551 | SANTIAGO NARVAEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 518552 | SANTIAGO NARVAEZ, FREMIOT | ADDRESS ON FILE | | | | | | | |
| 518553 | SANTIAGO NARVAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 518554 | SANTIAGO NARVAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 518555 | SANTIAGO NARVAEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 518557 | SANTIAGO NARVAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 518558 | SANTIAGO NARVAEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 518559 | SANTIAGO NATAL, HENRY | ADDRESS ON FILE | | | | | | | |
| 518560 | SANTIAGO NATAL, RAMON | ADDRESS ON FILE | | | | | | | |
| 518561 | SANTIAGO NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 518562 | SANTIAGO NAVARRO, CARMELO A | ADDRESS ON FILE | | | | | | | |
| 2167443 | Santiago Navarro, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 823026 | SANTIAGO NAVARRO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 518563 | SANTIAGO NAVARRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 518564 | SANTIAGO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2006649 | SANTIAGO NAVARRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518566 | SANTIAGO NAVARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 518568 | SANTIAGO NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|--|
| 518567 | SANTIAGO NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 823029 | SANTIAGO NAVARRO, YELIS M | ADDRESS ON FILE | | | | | | | |
| 518569 | SANTIAGO NAVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 518570 | SANTIAGO NAVAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| 518571 | SANTIAGO NAVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 518572 | SANTIAGO NAVEDO, AMNERIE | ADDRESS ON FILE | | | | | | | |
| 518573 | SANTIAGO NAVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 823030 | SANTIAGO NAVEIRA, MARIO | ADDRESS ON FILE | | | | | | | |
| 2085522 | Santiago Nazario, Alberto | ADDRESS ON FILE | | | | | | | |
| 518575 | SANTIAGO NAZARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518576 | SANTIAGO NAZARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518577 | SANTIAGO NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| 518578 | SANTIAGO NAZARIO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 518579 | SANTIAGO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 823031 | SANTIAGO NAZARIO, CINDY E | ADDRESS ON FILE | | | | | | | |
| 1679559 | Santiago Nazario, Eddie | ADDRESS ON FILE | | | | | | | |
| 518580 | SANTIAGO NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 518581 | SANTIAGO NAZARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 518582 | Santiago Nazario, Ivonne | Urb. Casamia | C/ Alcatraz 5217 | | | Ponce | PR | 00728-3407 | |
| 518583 | SANTIAGO NAZARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| 518584 | SANTIAGO NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 518585 | SANTIAGO NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 518586 | SANTIAGO NAZARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 823032 | SANTIAGO NAZARIO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 2143010 | Santiago Nazario, Manuel | ADDRESS ON FILE | | | | | | | |
| 518587 | SANTIAGO NAZARIO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1857069 | Santiago Nazario, Maria A | ADDRESS ON FILE | | | | | | | |
| 823033 | SANTIAGO NAZARIO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 518588 | SANTIAGO NAZARIO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 518589 | SANTIAGO NAZARIO, NORBERT | ADDRESS ON FILE | | | | | | | |
| 2168053 | Santiago Nazario, Norbert | ADDRESS ON FILE | | | | | | | |
| 518590 | SANTIAGO NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518591 | SANTIAGO NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 518592 | SANTIAGO NEGRON, AGNES | ADDRESS ON FILE | | | | | | | |
| 518593 | SANTIAGO NEGRON, AGNES M. | ADDRESS ON FILE | | | | | | | |
| 518594 | SANTIAGO NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 518595 | SANTIAGO NEGRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1426002 | SANTIAGO NEGRON, ANGEL L. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518597 | SANTIAGO NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 518598 | SANTIAGO NEGRON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 518599 | SANTIAGO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1841928 | SANTIAGO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518600 | SANTIAGO NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518601 | SANTIAGO NEGRON, DAMASO | ADDRESS ON FILE | | | | | | | |
| 518602 | SANTIAGO NEGRON, DARIBEL | ADDRESS ON FILE | | | | | | | |
| 518603 | SANTIAGO NEGRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| 518604 | SANTIAGO NEGRON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 518605 | SANTIAGO NEGRON, EDNA L | ADDRESS ON FILE | | | | | | | |
| 2105805 | SANTIAGO NEGRON, EDNA L. | ADDRESS ON FILE | | | | | | | |
| 823034 | SANTIAGO NEGRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 518607 | SANTIAGO NEGRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| 518606 | Santiago Negron, Eileen | ADDRESS ON FILE | | | | | | | |
| 823035 | SANTIAGO NEGRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 518609 | SANTIAGO NEGRON, ERIKA | ADDRESS ON FILE | | | | | | | |
| 1977541 | SANTIAGO NEGRON, EVELIA | ADDRESS ON FILE | | | | | | | |
| 518610 | SANTIAGO NEGRON, EVELIA | ADDRESS ON FILE | | | | | | | |
| 1977541 | SANTIAGO NEGRON, EVELIA | ADDRESS ON FILE | | | | | | | |
| 518611 | SANTIAGO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| 518612 | SANTIAGO NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 518613 | SANTIAGO NEGRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 518614 | SANTIAGO NEGRON, GELLIE M | ADDRESS ON FILE | | | | | | | |
| 518615 | SANTIAGO NEGRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 518616 | SANTIAGO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518617 | SANTIAGO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518618 | SANTIAGO NEGRON, HOMAR | ADDRESS ON FILE | | | | | | | |
| 518619 | SANTIAGO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 518620 | SANTIAGO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 518621 | SANTIAGO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 518622 | SANTIAGO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 823036 | SANTIAGO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 518623 | SANTIAGO NEGRON, JOAN | ADDRESS ON FILE | | | | | | | |
| 518624 | SANTIAGO NEGRON, JOAQUIN J | ADDRESS ON FILE | | | | | | | |
| 518625 | SANTIAGO NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 518626 | SANTIAGO NEGRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 518627 | SANTIAGO NEGRON, JOSELIER | ADDRESS ON FILE | | | | | | | |
| 518628 | SANTIAGO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 823037 | SANTIAGO NEGRON, KAREN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 518629 | SANTIAGO NEGRON, LEYDA | ADDRESS ON FILE | | | | | | | | |
| 518630 | SANTIAGO NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 518631 | SANTIAGO NEGRON, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 823038 | SANTIAGO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 823039 | SANTIAGO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 518632 | SANTIAGO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 518633 | SANTIAGO NEGRON, LUIS G | ADDRESS ON FILE | | | | | | | | |
| 518634 | SANTIAGO NEGRON, LUIS R | ADDRESS ON FILE | | | | | | | | |
| 1352004 | Santiago Negron, Luis R. | ADDRESS ON FILE | | | | | | | | |
| 823040 | SANTIAGO NEGRON, LYMARIS | ADDRESS ON FILE | | | | | | | | |
| 518636 | SANTIAGO NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 518638 | SANTIAGO NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 518639 | SANTIAGO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 823041 | SANTIAGO NEGRON, MARIA | ADDRESS ON FILE | | | | | | | | |
| 518640 | SANTIAGO NEGRON, MARIA DE | ADDRESS ON FILE | | | | | | | | |
| 518641 | SANTIAGO NEGRON, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 518642 | SANTIAGO NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 518643 | SANTIAGO NEGRON, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 518644 | SANTIAGO NEGRON, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 518645 | SANTIAGO NEGRON, MARIELY | ADDRESS ON FILE | | | | | | | | |
| 518646 | SANTIAGO NEGRON, MELBA | ADDRESS ON FILE | | | | | | | | |
| 518647 | SANTIAGO NEGRON, MICHELLE | ADDRESS ON FILE | | | | | | | | |
| 518648 | SANTIAGO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 823042 | SANTIAGO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 2001948 | Santiago Negron, Migdalia | ADDRESS ON FILE | | | | | | | | |
| 518649 | SANTIAGO NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 518650 | SANTIAGO NEGRON, MILAGROS I. | ADDRESS ON FILE | | | | | | | | |
| 518651 | SANTIAGO NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 518652 | SANTIAGO NEGRON, MILIANI D | ADDRESS ON FILE | | | | | | | | |
| 1259603 | SANTIAGO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | | |
| 1742222 | Santiago Negron, Noel | ADDRESS ON FILE | | | | | | | | |
| 518654 | SANTIAGO NEGRON, RAUL | ADDRESS ON FILE | | | | | | | | |
| 518655 | Santiago Negron, Roberto | ADDRESS ON FILE | | | | | | | | |
| 518656 | SANTIAGO NEGRON, SALVADOR | ADDRESS ON FILE | | | | | | | | |
| 1491929 | Santiago Negron, Salvador | ADDRESS ON FILE | | | | | | | | |
| 823043 | SANTIAGO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 518657 | SANTIAGO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823044 | SANTIAGO NEGRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 518658 | SANTIAGO NEGRON, SELENIA | ADDRESS ON FILE | | | | | | |
| 518659 | SANTIAGO NEGRON, SONIA | ADDRESS ON FILE | | | | | | |
| 823045 | SANTIAGO NEGRON, SONIA | ADDRESS ON FILE | | | | | | |
| 518660 | SANTIAGO NEGRON, SONIA | ADDRESS ON FILE | | | | | | |
| 1959341 | Santiago Negron, Sonia Iris | ADDRESS ON FILE | | | | | | |
| 518661 | SANTIAGO NEGRON, WANDA | ADDRESS ON FILE | | | | | | |
| 518662 | SANTIAGO NEGRON, WANDA N | ADDRESS ON FILE | | | | | | |
| 518663 | SANTIAGO NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 518664 | SANTIAGO NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 518665 | SANTIAGO NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 518666 | SANTIAGO NERIS, MARIA | ADDRESS ON FILE | | | | | | |
| 518667 | SANTIAGO NEVAREZ, GRISELA | ADDRESS ON FILE | | | | | | |
| 518669 | SANTIAGO NEVAREZ, JUAN B. | ADDRESS ON FILE | | | | | | |
| 1259604 | SANTIAGO NEVAREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 823048 | SANTIAGO NEVAREZ, MIRSA | ADDRESS ON FILE | | | | | | |
| 2061009 | Santiago Nieves , Jessica | ADDRESS ON FILE | | | | | | |
| 518670 | SANTIAGO NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 518671 | SANTIAGO NIEVES, ALEX | ADDRESS ON FILE | | | | | | |
| 518672 | SANTIAGO NIEVES, ALEXIS | BO. BEATRIZ | HC 72 BOX 7215 | | | CAYEY | PR | 00736 |
| 855121 | SANTIAGO NIEVES, ALEXIS | HC 71 BOX 7215 | | | | CAYEY | PR | 00736 |
| 840090 | SANTIAGO NIEVES, ALEXIS | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 518673 | SANTIAGO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 518674 | SANTIAGO NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 518675 | SANTIAGO NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 518676 | SANTIAGO NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1772795 | Santiago Nieves, Angel L. | ADDRESS ON FILE | | | | | | |
| 518677 | Santiago Nieves, Angel M | ADDRESS ON FILE | | | | | | |
| 518678 | SANTIAGO NIEVES, ANGEL R | ADDRESS ON FILE | | | | | | |
| 518679 | SANTIAGO NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | |
| 518680 | SANTIAGO NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 518681 | SANTIAGO NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 518682 | SANTIAGO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 518683 | SANTIAGO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 518684 | Santiago Nieves, Carmen D. | ADDRESS ON FILE | | | | | | |
| 518685 | SANTIAGO NIEVES, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 518686 | SANTIAGO NIEVES, CELESTINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518687 | SANTIAGO NIEVES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 518688 | SANTIAGO NIEVES, DELILA | ADDRESS ON FILE | | | | | | | |
| 518689 | SANTIAGO NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| 518690 | SANTIAGO NIEVES, DENIZE M. | ADDRESS ON FILE | | | | | | | |
| 518691 | SANTIAGO NIEVES, DENIZE M. | ADDRESS ON FILE | | | | | | | |
| 823049 | SANTIAGO NIEVES, ELADIO A | ADDRESS ON FILE | | | | | | | |
| 518692 | SANTIAGO NIEVES, ELADIO A | ADDRESS ON FILE | | | | | | | |
| 518693 | SANTIAGO NIEVES, ELBA | ADDRESS ON FILE | | | | | | | |
| 518694 | SANTIAGO NIEVES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 518695 | SANTIAGO NIEVES, ELVIN | ADDRESS ON FILE | | | | | | | |
| 518696 | SANTIAGO NIEVES, ELVIS | ADDRESS ON FILE | | | | | | | |
| 1949265 | Santiago Nieves, Eva E. | ADDRESS ON FILE | | | | | | | |
| 518697 | Santiago Nieves, Evelyn | ADDRESS ON FILE | | | | | | | |
| 823050 | SANTIAGO NIEVES, HUGO | ADDRESS ON FILE | | | | | | | |
| 518698 | SANTIAGO NIEVES, HUGO Y | ADDRESS ON FILE | | | | | | | |
| 823051 | SANTIAGO NIEVES, INTI G | ADDRESS ON FILE | | | | | | | |
| 518699 | SANTIAGO NIEVES, INTI G. | ADDRESS ON FILE | | | | | | | |
| 518700 | SANTIAGO NIEVES, IRIS D | ADDRESS ON FILE | | | | | | | |
| 823052 | SANTIAGO NIEVES, IRMA | ADDRESS ON FILE | | | | | | | |
| 518701 | SANTIAGO NIEVES, IRMA V | ADDRESS ON FILE | | | | | | | |
| 518702 | SANTIAGO NIEVES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 518703 | SANTIAGO NIEVES, ISAAC | ADDRESS ON FILE | | | | | | | |
| 518704 | SANTIAGO NIEVES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 518705 | SANTIAGO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 518706 | SANTIAGO NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| 518707 | SANTIAGO NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2058731 | Santiago Nieves, Judith | ADDRESS ON FILE | | | | | | | |
| 518708 | SANTIAGO NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 823053 | SANTIAGO NIEVES, KAREN K | ADDRESS ON FILE | | | | | | | |
| 518709 | SANTIAGO NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 518710 | SANTIAGO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 518711 | SANTIAGO NIEVES, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 823054 | SANTIAGO NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| 518712 | SANTIAGO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 518713 | SANTIAGO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 518714 | SANTIAGO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 518715 | SANTIAGO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| 518716 | SANTIAGO NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 518717 | SANTIAGO NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518718 | SANTIAGO NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| 518720 | SANTIAGO NIEVES, MOYRA | ADDRESS ON FILE | | | | | | | |
| 1964054 | Santiago Nieves, Nancy | ADDRESS ON FILE | | | | | | | |
| 518721 | SANTIAGO NIEVES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 2091401 | Santiago Nieves, Nilsa A | ADDRESS ON FILE | | | | | | | |
| 2091401 | Santiago Nieves, Nilsa A | ADDRESS ON FILE | | | | | | | |
| 1689294 | SANTIAGO NIEVES, NILSA ANTONIA | ADDRESS ON FILE | | | | | | | |
| 518722 | SANTIAGO NIEVES, ODALISCA | ADDRESS ON FILE | | | | | | | |
| 518723 | SANTIAGO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 518724 | SANTIAGO NIEVES, RODNEY | ADDRESS ON FILE | | | | | | | |
| 518725 | SANTIAGO NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 518726 | Santiago Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1823911 | Santiago Nigaglioni, Rosa Elena | ADDRESS ON FILE | | | | | | | |
| 518727 | SANTIAGO NIGLAGLIONI, ROSA E | ADDRESS ON FILE | | | | | | | |
| 518728 | SANTIAGO NOLASCO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1777002 | Santiago Norat, Carlos A | ADDRESS ON FILE | | | | | | | |
| 518729 | SANTIAGO NORAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518730 | SANTIAGO NORIEGA, EVANS | ADDRESS ON FILE | | | | | | | |
| 518731 | SANTIAGO NORIEGA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 823055 | SANTIAGO NORMANDIA, ZORALLIS | ADDRESS ON FILE | | | | | | | |
| 1683957 | Santiago Nosado, Felix | ADDRESS ON FILE | | | | | | | |
| 518732 | SANTIAGO NUNEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 518733 | SANTIAGO NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 518734 | SANTIAGO NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 518735 | SANTIAGO NUNEZ, AGNERYS | ADDRESS ON FILE | | | | | | | |
| 518736 | SANTIAGO NUNEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 518737 | Santiago Nunez, Angel M | ADDRESS ON FILE | | | | | | | |
| 518738 | SANTIAGO NUNEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 518739 | SANTIAGO NUNEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 518740 | SANTIAGO NUNEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 518741 | SANTIAGO NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 518742 | SANTIAGO NUNEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 518743 | SANTIAGO NUNEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 518744 | SANTIAGO NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518745 | SANTIAGO NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 518746 | SANTIAGO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518747 | SANTIAGO NUNEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 1639771 | Santiago Núñez, Melissa | ADDRESS ON FILE | | | | | | |
| 518748 | SANTIAGO NUNEZ, NAYDA A | ADDRESS ON FILE | | | | | | |
| 1656582 | Santiago Nunez, Nayda A. | ADDRESS ON FILE | | | | | | |
| 518749 | SANTIAGO NUNEZ, SAMARA | ADDRESS ON FILE | | | | | | |
| 518750 | SANTIAGO NUNEZ, YISEL | ADDRESS ON FILE | | | | | | |
| 518751 | SANTIAGO NUNUZ, MALILIA | ADDRESS ON FILE | | | | | | |
| 518752 | SANTIAGO OCANA, PEDRO | ADDRESS ON FILE | | | | | | |
| 518753 | SANTIAGO OCASIO, ALBERT | ADDRESS ON FILE | | | | | | |
| 518754 | SANTIAGO OCASIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 518755 | SANTIAGO OCASIO, ARIEL | ADDRESS ON FILE | | | | | | |
| 518756 | SANTIAGO OCASIO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 518757 | SANTIAGO OCASIO, EFREN | ADDRESS ON FILE | | | | | | |
| 518759 | SANTIAGO OCASIO, ELLIOT | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 518760 | SANTIAGO OCASIO, ELLIOT | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421839 | SANTIAGO OCASIO, ELLIOT | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 518758 | Santiago Ocasio, Elliot | Urb El Cafetal II | R 8 Calle Excelsa | | | Yauco | PR | 00698 |
| 518762 | SANTIAGO OCASIO, HENRY | ADDRESS ON FILE | | | | | | |
| 518763 | SANTIAGO OCASIO, HILDA MAGALY | ADDRESS ON FILE | | | | | | |
| 518764 | SANTIAGO OCASIO, IDEL | ADDRESS ON FILE | | | | | | |
| 518765 | SANTIAGO OCASIO, JOHAN | ADDRESS ON FILE | | | | | | |
| 1618216 | SANTIAGO OCASIO, JOHN A. | ADDRESS ON FILE | | | | | | |
| 518766 | Santiago Ocasio, John A. | ADDRESS ON FILE | | | | | | |
| 518767 | SANTIAGO OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 518768 | SANTIAGO OCASIO, LUIS F. | ADDRESS ON FILE | | | | | | |
| 518769 | SANTIAGO OCASIO, MARIA V | ADDRESS ON FILE | | | | | | |
| 518770 | SANTIAGO OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1426004 | SANTIAGO OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 518772 | SANTIAGO OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1947760 | Santiago Ocasio, Sylvia | ADDRESS ON FILE | | | | | | |
| 518774 | SANTIAGO OCASIO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 518775 | SANTIAGO OCHOA, IVONNE M. | ADDRESS ON FILE | | | | | | |
| 518776 | SANTIAGO OCONNER, MARICELLY I | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 518777 | SANTIAGO O'CONNER, MARIELA | ADDRESS ON FILE | | | | | | |
|---------|----------------------------|-----------------|--|--|--|--|--|--|
| 518778 | Santiago Odiot, Alejandro | ADDRESS ON FILE | | | | | | |
| 518779 | SANTIAGO OFARRIL, ANA M | ADDRESS ON FILE | | | | | | |
| 518780 | SANTIAGO OFARRIL, RICARDO | ADDRESS ON FILE | | | | | | |
| 823056 | SANTIAGO OJEDA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 518781 | SANTIAGO OJEDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 518782 | SANTIAGO OJEDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 518784 | SANTIAGO OJEDA, DIANA | ADDRESS ON FILE | | | | | | |
| 518783 | SANTIAGO OJEDA, DIANA | ADDRESS ON FILE | | | | | | |
| 518785 | SANTIAGO OJEDA, DIANETTE | ADDRESS ON FILE | | | | | | |
| 518786 | SANTIAGO OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 518787 | SANTIAGO OJEDA, ELVIN | ADDRESS ON FILE | | | | | | |
| 518788 | SANTIAGO OJEDA, ERICK | ADDRESS ON FILE | | | | | | |
| 518789 | SANTIAGO OJEDA, IRIS V | ADDRESS ON FILE | | | | | | |
| 518790 | SANTIAGO OJEDA, IVAN J | ADDRESS ON FILE | | | | | | |
| 518791 | SANTIAGO OJEDA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1466818 | SANTIAGO OJEDA, LINA E | ADDRESS ON FILE | | | | | | |
| 518792 | SANTIAGO OJEDA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1938296 | Santiago Ojeda, Manuel R | ADDRESS ON FILE | | | | | | |
| 2025127 | Santiago Ojeda, Manuel R. | ADDRESS ON FILE | | | | | | |
| 518793 | SANTIAGO OJEDA, SERGIO | ADDRESS ON FILE | | | | | | |
| 518794 | SANTIAGO OJEDA, SERGIO | ADDRESS ON FILE | | | | | | |
| 518795 | SANTIAGO OJEDA, SOFIA | ADDRESS ON FILE | | | | | | |
| 518796 | SANTIAGO OLAZAGASTI, RAMON | ADDRESS ON FILE | | | | | | |
| 823057 | SANTIAGO OLIVARES, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 518797 | SANTIAGO OLIVARES, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 518798 | SANTIAGO OLIVARES, JOSE | ADDRESS ON FILE | | | | | | |
| 823058 | SANTIAGO OLIVARES, VANESSA | ADDRESS ON FILE | | | | | | |
| 823059 | SANTIAGO OLIVENCIA, WILSON | ADDRESS ON FILE | | | | | | |
| 2150010 | Santiago Oliver, Presbitero | ADDRESS ON FILE | | | | | | |
| 518801 | SANTIAGO OLIVER, WINETTE | ADDRESS ON FILE | | | | | | |
| 518802 | SANTIAGO OLIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 518803 | SANTIAGO OLIVERA, SARA LIZ | ADDRESS ON FILE | | | | | | |
| 518804 | SANTIAGO OLIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 1671687 | SANTIAGO OLIVERAS, ALTAGRACIA | LCDO. VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421840 | SANTIAGO OLIVERAS, ALTAGRACIA | VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| 518806 | SANTIAGO OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 518807 | SANTIAGO OLIVERAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 518808 | Santiago Oliveras, Frank R | ADDRESS ON FILE | | | | | | | |
| 1871425 | Santiago Oliveras, Frank Reinaldo | ADDRESS ON FILE | | | | | | | |
| 518809 | SANTIAGO OLIVERAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 2161267 | Santiago Oliveras, Jose Celso | ADDRESS ON FILE | | | | | | | |
| 518810 | SANTIAGO OLIVERAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 823060 | SANTIAGO OLIVERAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 518811 | SANTIAGO OLIVERAS, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| 518812 | SANTIAGO OLIVERAS, TOMASA | ADDRESS ON FILE | | | | | | | |
| 1703611 | Santiago Oliveri, Charlotte | ADDRESS ON FILE | | | | | | | |
| 518813 | SANTIAGO OLIVERO, JESUS | ADDRESS ON FILE | | | | | | | |
| 518814 | SANTIAGO OLIVERO, SARA L. | ADDRESS ON FILE | | | | | | | |
| 518815 | SANTIAGO OLIVIERI, ANA | ADDRESS ON FILE | | | | | | | |
| 518816 | Santiago Olivieri, Ana S. | ADDRESS ON FILE | | | | | | | |
| 518817 | SANTIAGO OLIVIERI, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| 518818 | SANTIAGO OLIVO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 752222 | SANTIAGO OLMO SILVA | BO ISLOTE II | 454 CALLE 16 | | | ARECIBO | PR | 00612 | |
| 518819 | SANTIAGO OLMO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 518820 | SANTIAGO OLMO, JOEL | ADDRESS ON FILE | | | | | | | |
| 518821 | SANTIAGO OLMO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 518822 | SANTIAGO OLMO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 518823 | SANTIAGO OLMO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 518825 | SANTIAGO ONGAY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 752223 | SANTIAGO OQUENDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 518826 | SANTIAGO OQUENDO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 1941650 | SANTIAGO OQUENDO, BRUNILDA M. | ADDRESS ON FILE | | | | | | | |
| 518827 | SANTIAGO OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 518828 | SANTIAGO OQUENDO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 855122 | SANTIAGO OQUENDO, CRUZ | ADDRESS ON FILE | | | | | | | |
| 518829 | SANTIAGO OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 823061 | SANTIAGO OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 518830 | SANTIAGO OQUENDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 518831 | SANTIAGO OQUENDO, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1394 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518832 | SANTIAGO OQUENDO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 518833 | SANTIAGO OQUENDO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 518834 | SANTIAGO ORAMA, CELSO | ADDRESS ON FILE | | | | | | |
| 518835 | SANTIAGO ORAMA, YANIRA | ADDRESS ON FILE | | | | | | |
| 518837 | SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | |
| 518838 | SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | |
| 518836 | SANTIAGO ORENCH, ELENA | ADDRESS ON FILE | | | | | | |
| 518839 | SANTIAGO ORENCH, OCIREM | ADDRESS ON FILE | | | | | | |
| 518840 | SANTIAGO ORENGO, HARRY | ADDRESS ON FILE | | | | | | |
| 518841 | SANTIAGO ORENGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 518842 | SANTIAGO ORENGO, OSCAR | ADDRESS ON FILE | | | | | | |
| 518843 | SANTIAGO ORONA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 518844 | SANTIAGO OROZCO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 518845 | SANTIAGO OROZCO, NELIDA E | ADDRESS ON FILE | | | | | | |
| 518846 | SANTIAGO ORRIA, ASTRID | ADDRESS ON FILE | | | | | | |
| 518847 | Santiago Orta, Annette | ADDRESS ON FILE | | | | | | |
| 518848 | SANTIAGO ORTA, EVELYN | ADDRESS ON FILE | | | | | | |
| 518849 | SANTIAGO ORTA, JOSEAN | ADDRESS ON FILE | | | | | | |
| 518850 | SANTIAGO ORTEGA, ARTURO | ADDRESS ON FILE | | | | | | |
| 518851 | SANTIAGO ORTEGA, ERIC | ADDRESS ON FILE | | | | | | |
| 823062 | SANTIAGO ORTEGA, IVONNE | ADDRESS ON FILE | | | | | | |
| 855123 | SANTIAGO ORTEGA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 518853 | SANTIAGO ORTEGA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 518854 | SANTIAGO ORTEGA, JAVIER | ADDRESS ON FILE | | | | | | |
| 518855 | SANTIAGO ORTEGA, JOEL | ADDRESS ON FILE | | | | | | |
| 518856 | SANTIAGO ORTEGA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 518857 | SANTIAGO ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | |
| 518858 | SANTIAGO ORTEGA, JOSUE | ADDRESS ON FILE | | | | | | |
| 518860 | SANTIAGO ORTEGA, NORMAN | ADDRESS ON FILE | | | | | | |
| 518861 | SANTIAGO ORTEGA, PEDRO E | ADDRESS ON FILE | | | | | | |
| 518862 | SANTIAGO ORTEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 518864 | SANTIAGO ORTEGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2021649 | SANTIAGO ORTIZ , DOMINICA | ADDRESS ON FILE | | | | | | |
| 518865 | SANTIAGO ORTIZ MD, FELIX | ADDRESS ON FILE | | | | | | |
| 838706 | SANTIAGO ORTIZ RODRIGUEZ | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | | BAYAMON | PR | 00957-0000 |
| 2137445 | SANTIAGO ORTIZ RODRIGUEZ | SantiagoOrtizRodriguez/IrisRaquel Medina | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | | BAYAMON | PR | 9570000 |
| 752224 | SANTIAGO ORTIZ ROMAN | URB LLANOS | F 2 CALLE 3 | | | SANTA ISABEL | PR | 00757 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518866 | SANTIAGO ORTIZ SERVICES INC | EST SAN NICOLAS | 3 CALLE MARMOL | | | VEGA ALTA | PR | 00692-9039 | |
| 752225 | SANTIAGO ORTIZ VAZQUEZ | P O BOX 445 | | | | BARRANQUITAS | PR | 00794 | |
| 1457180 | SANTIAGO ORTIZ Y IRIS V. VILCHES TAPIA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 518867 | SANTIAGO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 518868 | SANTIAGO ORTIZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 855124 | SANTIAGO ORTIZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 1687405 | Santiago Ortiz, Alejandro | ADDRESS ON FILE | | | | | | | |
| 518869 | Santiago Ortiz, Alex M | ADDRESS ON FILE | | | | | | | |
| 518870 | SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 518871 | SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 518872 | SANTIAGO ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 518873 | SANTIAGO ORTIZ, ALLISON N | ADDRESS ON FILE | | | | | | | |
| 823064 | SANTIAGO ORTIZ, ALLISON N | ADDRESS ON FILE | | | | | | | |
| 518875 | SANTIAGO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 823065 | SANTIAGO ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 518876 | SANTIAGO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 518877 | SANTIAGO ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 518878 | SANTIAGO ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2147562 | Santiago Ortiz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 518879 | SANTIAGO ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 518880 | SANTIAGO ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1259605 | SANTIAGO ORTIZ, ANTOINNETTE | ADDRESS ON FILE | | | | | | | |
| 823066 | SANTIAGO ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 518881 | SANTIAGO ORTIZ, ARLENE D | ADDRESS ON FILE | | | | | | | |
| 823067 | SANTIAGO ORTIZ, ASHLEY A | ADDRESS ON FILE | | | | | | | |
| 518882 | SANTIAGO ORTIZ, AURORA | ADDRESS ON FILE | | | | | | | |
| 518883 | SANTIAGO ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 518884 | SANTIAGO ORTIZ, BENGIE L | ADDRESS ON FILE | | | | | | | |
| 518885 | SANTIAGO ORTIZ, BLAS R | ADDRESS ON FILE | | | | | | | |
| 823069 | SANTIAGO ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 518886 | SANTIAGO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2017707 | Santiago Ortiz, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 1842653 | SANTIAGO ORTIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 2160844 | Santiago Ortiz, Brian T | ADDRESS ON FILE | | | | | | | |
| 518887 | SANTIAGO ORTIZ, BRIAN THOMAS | ADDRESS ON FILE | | | | | | | |
| 518888 | SANTIAGO ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 518889 | SANTIAGO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 518890 | SANTIAGO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 518891 | Santiago Ortiz, Carmen | ADDRESS ON FILE | | | | | | |
| 1993554 | Santiago Ortiz, Carmen | ADDRESS ON FILE | | | | | | |
| 518892 | SANTIAGO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2109211 | Santiago Ortiz, Carmen E | ADDRESS ON FILE | | | | | | |
| 518893 | Santiago Ortiz, Carmen H | ADDRESS ON FILE | | | | | | |
| 518894 | SANTIAGO ORTIZ, CARMEN H. | ADDRESS ON FILE | | | | | | |
| 823070 | SANTIAGO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 518895 | SANTIAGO ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 518897 | SANTIAGO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 518896 | SANTIAGO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 518898 | SANTIAGO ORTIZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 518899 | SANTIAGO ORTIZ, CELIA P | ADDRESS ON FILE | | | | | | |
| 823071 | SANTIAGO ORTIZ, CELIA P | ADDRESS ON FILE | | | | | | |
| 518900 | SANTIAGO ORTIZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 518901 | SANTIAGO ORTIZ, DAFNE | ADDRESS ON FILE | | | | | | |
| 518902 | SANTIAGO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 518903 | SANTIAGO ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 518904 | SANTIAGO ORTIZ, DIANA | ADDRESS ON FILE | | | | | | |
| 518905 | SANTIAGO ORTIZ, DIANA I. | ADDRESS ON FILE | | | | | | |
| 518906 | SANTIAGO ORTIZ, DOMINGA | ADDRESS ON FILE | | | | | | |
| 1877278 | Santiago Ortiz, Domingo | ADDRESS ON FILE | | | | | | |
| 518907 | SANTIAGO ORTIZ, DOMINICA | ADDRESS ON FILE | | | | | | |
| 518908 | SANTIAGO ORTIZ, DORIS | ADDRESS ON FILE | | | | | | |
| 518909 | SANTIAGO ORTIZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 518910 | SANTIAGO ORTIZ, EDGAR E | ADDRESS ON FILE | | | | | | |
| 1648243 | Santiago Ortiz, Edgar E. | ADDRESS ON FILE | | | | | | |
| 518911 | Santiago Ortiz, EDGARDO | ADDRESS ON FILE | | | | | | |
| 518912 | SANTIAGO ORTIZ, EDNA B | ADDRESS ON FILE | | | | | | |
| 518913 | SANTIAGO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 148506 | SANTIAGO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 518914 | SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 518915 | SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 823072 | SANTIAGO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 518917 | SANTIAGO ORTIZ, ELIO | ADDRESS ON FILE | | | | | | |
| 518918 | SANTIAGO ORTIZ, ELIO | ADDRESS ON FILE | | | | | | |
| 518919 | SANTIAGO ORTIZ, ELISA M | ADDRESS ON FILE | | | | | | |
| 518920 | SANTIAGO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518921 | SANTIAGO ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| 518922 | SANTIAGO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 518923 | Santiago Ortiz, Elvin A | ADDRESS ON FILE | | | | | | | |
| 518924 | SANTIAGO ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 518925 | SANTIAGO ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 518926 | SANTIAGO ORTIZ, ERIS I | ADDRESS ON FILE | | | | | | | |
| 1497033 | Santiago Ortiz, Evelin Rubi | ADDRESS ON FILE | | | | | | | |
| 518927 | SANTIAGO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 518928 | SANTIAGO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 518929 | SANTIAGO ORTIZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| 518931 | SANTIAGO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 518932 | SANTIAGO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 167553 | SANTIAGO ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 518933 | SANTIAGO ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 518934 | SANTIAGO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 823073 | SANTIAGO ORTIZ, FRANCSCO J | ADDRESS ON FILE | | | | | | | |
| 823074 | SANTIAGO ORTIZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 518935 | SANTIAGO ORTIZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| 518936 | SANTIAGO ORTIZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 518937 | SANTIAGO ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 518938 | SANTIAGO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 518939 | SANTIAGO ORTIZ, GERARDO X | ADDRESS ON FILE | | | | | | | |
| 518940 | Santiago Ortiz, Gilberto | ADDRESS ON FILE | | | | | | | |
| 518941 | SANTIAGO ORTIZ, GISELA I | ADDRESS ON FILE | | | | | | | |
| 518942 | SANTIAGO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518943 | SANTIAGO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 518944 | SANTIAGO ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 518945 | Santiago Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| 518946 | SANTIAGO ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| 518947 | SANTIAGO ORTIZ, ILIANA M. | ADDRESS ON FILE | | | | | | | |
| 518948 | SANTIAGO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 518949 | Santiago Ortiz, Ivan Enrique | ADDRESS ON FILE | | | | | | | |
| 518950 | SANTIAGO ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 518951 | SANTIAGO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 518952 | SANTIAGO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 823075 | SANTIAGO ORTIZ, JAMILDA | ADDRESS ON FILE | | | | | | | |
| 518953 | SANTIAGO ORTIZ, JAMILDA | ADDRESS ON FILE | | | | | | | |
| 518954 | SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 518956 | SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 518957 | SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | |
| 518955 | SANTIAGO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | |
| 518958 | SANTIAGO ORTIZ, JAYSON | ADDRESS ON FILE | | | | | |
| 518959 | SANTIAGO ORTIZ, JEANNETTE V | ADDRESS ON FILE | | | | | |
| 518960 | SANTIAGO ORTIZ, JEANNETTE V | ADDRESS ON FILE | | | | | |
| 2109755 | Santiago Ortiz, Jeniffer | ADDRESS ON FILE | | | | | |
| 518961 | SANTIAGO ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | |
| 823076 | SANTIAGO ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | |
| 823077 | SANTIAGO ORTIZ, JENNIE | ADDRESS ON FILE | | | | | |
| 518962 | SANTIAGO ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 823078 | SANTIAGO ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 1846061 | Santiago Ortiz, Jenny | ADDRESS ON FILE | | | | | |
| 1679454 | Santiago Ortiz, Jenny | ADDRESS ON FILE | | | | | |
| 518964 | SANTIAGO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | |
| 845351 | SANTIAGO ORTIZ, JESSMARIE | ADDRESS ON FILE | | | | | |
| 518965 | SANTIAGO ORTIZ, JESSMARIE | ADDRESS ON FILE | | | | | |
| 855126 | SANTIAGO ORTIZ, JESSMARIE | ADDRESS ON FILE | | | | | |
| 518966 | SANTIAGO ORTIZ, JESUS M | ADDRESS ON FILE | | | | | |
| 518930 | SANTIAGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | |
| 518967 | SANTIAGO ORTIZ, JORGE | ADDRESS ON FILE | | | | | |
| 518968 | SANTIAGO ORTIZ, JORGE F. | ADDRESS ON FILE | | | | | |
| 518970 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 518969 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 518971 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 518972 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 518973 | SANTIAGO ORTIZ, JOSE | ADDRESS ON FILE | | | | | |
| 518974 | SANTIAGO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | |
| 518975 | Santiago Ortiz, Jose E | ADDRESS ON FILE | | | | | |
| 2175289 | SANTIAGO ORTIZ, JOSE L. | CALLE 1 C-7 | URB. VILLAS DEL ROSARIO | | Naguabo | PR | 00718 |
| 518976 | Santiago Ortiz, Jose L. | Ext. La Carmen B-6 | | | Salinas | PR | 00751 |
| 518977 | SANTIAGO ORTIZ, JOSE O. | ADDRESS ON FILE | | | | | |
| 518978 | SANTIAGO ORTIZ, JOSELITO | ADDRESS ON FILE | | | | | |
| 518979 | SANTIAGO ORTIZ, JUAN | ADDRESS ON FILE | | | | | |
| 2001924 | SANTIAGO ORTIZ, JUAN J. | ADDRESS ON FILE | | | | | |
| 2128938 | SANTIAGO ORTIZ, JUAN JOSE | ADDRESS ON FILE | | | | | |
| 2128938 | SANTIAGO ORTIZ, JUAN JOSE | ADDRESS ON FILE | | | | | |
| 1918089 | SANTIAGO ORTIZ, JUDITH | ADDRESS ON FILE | | | | | |
| 1875473 | Santiago Ortiz, Judith | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1899855 | Santiago Ortiz, Judith | ADDRESS ON FILE | | | | | | | |
| 518981 | SANTIAGO ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 518982 | SANTIAGO ORTIZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| 518983 | SANTIAGO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 518985 | SANTIAGO ORTIZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 518986 | Santiago Ortiz, Kelvin J | ADDRESS ON FILE | | | | | | | |
| 518987 | SANTIAGO ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 518988 | SANTIAGO ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 823079 | SANTIAGO ORTIZ, LISMARIS | ADDRESS ON FILE | | | | | | | |
| 518989 | SANTIAGO ORTIZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 518990 | SANTIAGO ORTIZ, LOAMMI | ADDRESS ON FILE | | | | | | | |
| 518991 | SANTIAGO ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 1878399 | SANTIAGO ORTIZ, LOURDES IVETTE | ADDRESS ON FILE | | | | | | | |
| 518992 | SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 518993 | SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 518994 | SANTIAGO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1426005 | SANTIAGO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 518996 | SANTIAGO ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 518998 | SANTIAGO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518997 | SANTIAGO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 518999 | SANTIAGO ORTIZ, MARGARO | ADDRESS ON FILE | | | | | | | |
| 519000 | SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 519002 | SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1951944 | Santiago Ortiz, Maria | ADDRESS ON FILE | | | | | | | |
| 1426006 | SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 519001 | SANTIAGO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 519004 | SANTIAGO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 519005 | SANTIAGO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 519006 | SANTIAGO ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 519007 | SANTIAGO ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 519008 | SANTIAGO ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 519010 | SANTIAGO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2124891 | Santiago Ortiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 519009 | SANTIAGO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 519011 | SANTIAGO ORTIZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| 519013 | SANTIAGO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 519012 | SANTIAGO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 823080 | SANTIAGO ORTIZ, MARISARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519014 | SANTIAGO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 519015 | SANTIAGO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 519016 | SANTIAGO ORTIZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| 519017 | SANTIAGO ORTIZ, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| 519018 | SANTIAGO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| 519019 | SANTIAGO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 519020 | SANTIAGO ORTIZ, MAYRA Y. | ADDRESS ON FILE | | | | | | | |
| 823081 | SANTIAGO ORTIZ, MERCY | ADDRESS ON FILE | | | | | | | |
| 519022 | SANTIAGO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 519023 | SANTIAGO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 519024 | SANTIAGO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 823082 | SANTIAGO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519025 | SANTIAGO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1556797 | SANTIAGO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 519028 | SANTIAGO ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 823083 | SANTIAGO ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 823084 | SANTIAGO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 519029 | SANTIAGO ORTIZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 823086 | SANTIAGO ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 519030 | SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 519031 | SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 519032 | SANTIAGO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 519033 | SANTIAGO ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 519034 | SANTIAGO ORTIZ, NIKOLE | ADDRESS ON FILE | | | | | | | |
| 519035 | SANTIAGO ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 519036 | SANTIAGO ORTIZ, NORMA D | ADDRESS ON FILE | | | | | | | |
| 1537298 | Santiago Ortiz, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 519037 | Santiago Ortiz, Omayra | ADDRESS ON FILE | | | | | | | |
| 519038 | SANTIAGO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 823088 | SANTIAGO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2157980 | Santiago Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 519039 | SANTIAGO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1257542 | SANTIAGO ORTIZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 519042 | SANTIAGO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 519041 | Santiago Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 519043 | SANTIAGO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 519045 | SANTIAGO ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 519046 | Santiago Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| 1835048 | Santiago Ortiz, Raul | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823089 | SANTIAGO ORTIZ, REINA | ADDRESS ON FILE | | | | | | |
| 519047 | SANTIAGO ORTIZ, REINA | ADDRESS ON FILE | | | | | | |
| 519048 | SANTIAGO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 519049 | Santiago Ortiz, Reinaldo T. | ADDRESS ON FILE | | | | | | |
| 1562900 | Santiago Ortiz, Reinaldo T. | ADDRESS ON FILE | | | | | | |
| 519050 | SANTIAGO ORTIZ, RENE | ADDRESS ON FILE | | | | | | |
| 519051 | SANTIAGO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 2120811 | SANTIAGO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 519052 | SANTIAGO ORTIZ, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 519053 | SANTIAGO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 519054 | SANTIAGO ORTIZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 1685198 | Santiago Ortiz, Robert Jose | ADDRESS ON FILE | | | | | | |
| 519056 | SANTIAGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 519055 | SANTIAGO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 519058 | SANTIAGO ORTIZ, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 519059 | SANTIAGO ORTIZ, ROSA C | ADDRESS ON FILE | | | | | | |
| 519060 | SANTIAGO ORTIZ, ROSAEL | ADDRESS ON FILE | | | | | | |
| 519061 | SANTIAGO ORTIZ, ROSE | ADDRESS ON FILE | | | | | | |
| 823090 | SANTIAGO ORTIZ, SALLY T | ADDRESS ON FILE | | | | | | |
| 519062 | SANTIAGO ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 519063 | SANTIAGO ORTIZ, SAYRA | ADDRESS ON FILE | | | | | | |
| 519064 | SANTIAGO ORTIZ, SOBEIDA | ADDRESS ON FILE | | | | | | |
| 519065 | SANTIAGO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 519066 | SANTIAGO ORTIZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 519067 | SANTIAGO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 519068 | SANTIAGO ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 519069 | SANTIAGO ORTIZ, VALERIE J | ADDRESS ON FILE | | | | | | |
| 519070 | SANTIAGO ORTIZ, VICMARY | ADDRESS ON FILE | | | | | | |
| 519071 | SANTIAGO ORTIZ, VICTOR A | ADDRESS ON FILE | | | | | | |
| 1853791 | Santiago Ortiz, Virgenmina | ADDRESS ON FILE | | | | | | |
| 519072 | SANTIAGO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 519073 | SANTIAGO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 519074 | SANTIAGO ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 519075 | SANTIAGO ORTIZ, WILDIG J | ADDRESS ON FILE | | | | | | |
| 2156990 | Santiago Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 519076 | SANTIAGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 519077 | SANTIAGO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 519078 | Santiago Ortiz, William | ADDRESS ON FILE | | | | | | |
| 519079 | SANTIAGO ORTIZ, YAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 823091 | SANTIAGO ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 519080 | SANTIAGO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 519082 | SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 519083 | SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 519081 | SANTIAGO ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 519084 | SANTIAGO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 519085 | SANTIAGO ORTIZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| 823092 | SANTIAGO ORTIZ, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| 823093 | SANTIAGO ORTIZ, ZULMARELIS | ADDRESS ON FILE | | | | | | | |
| 519086 | SANTIAGO ORTIZ,IRIS I. | ADDRESS ON FILE | | | | | | | |
| 519087 | SANTIAGO ORTOLA, KALYMARI | ADDRESS ON FILE | | | | | | | |
| 519088 | SANTIAGO ORTOLAZA, CHEYCA | ADDRESS ON FILE | | | | | | | |
| 519089 | SANTIAGO ORTOLAZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 823094 | SANTIAGO OSORIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 519090 | SANTIAGO OSORIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 519091 | SANTIAGO OSORIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| 519092 | SANTIAGO OSORIO, JANET | ADDRESS ON FILE | | | | | | | |
| 519093 | SANTIAGO OSORIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2072282 | Santiago Osorio, Jose E. | ADDRESS ON FILE | | | | | | | |
| 519094 | SANTIAGO OSORIO, OLGA J | ADDRESS ON FILE | | | | | | | |
| 519095 | Santiago Ostolaza, Javier | ADDRESS ON FILE | | | | | | | |
| 519096 | SANTIAGO OSTOLAZA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 823095 | SANTIAGO OSTOLAZA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| 519097 | SANTIAGO OSTOLAZA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 519098 | SANTIAGO OTANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 519099 | SANTIAGO OTERO, ADAMARI | ADDRESS ON FILE | | | | | | | |
| 519100 | SANTIAGO OTERO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| 519101 | SANTIAGO OTERO, AMAILYN | ADDRESS ON FILE | | | | | | | |
| 823096 | SANTIAGO OTERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 519102 | SANTIAGO OTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1546821 | SANTIAGO OTERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| 519103 | SANTIAGO OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519104 | SANTIAGO OTERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 519105 | SANTIAGO OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 823097 | SANTIAGO OTERO, FRANK | ADDRESS ON FILE | | | | | | | |
| 519106 | SANTIAGO OTERO, INES | ADDRESS ON FILE | | | | | | | |
| 519107 | SANTIAGO OTERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 519108 | SANTIAGO OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 519109 | SANTIAGO OTERO, JESSICA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519110 | SANTIAGO OTERO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 519057 | SANTIAGO OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 823098 | SANTIAGO OTERO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1808074 | Santiago Otero, Lisandra | ADDRESS ON FILE | | | | | | |
| 519112 | SANTIAGO OTERO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 519113 | SANTIAGO OTERO, MARIA | ADDRESS ON FILE | | | | | | |
| 519114 | SANTIAGO OTERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 519115 | Santiago Otero, Nancy | 454 Rafael Lamar | Ext. Roosevelt | | San Juan | PR | 00918 | |
| 519116 | SANTIAGO OTERO, NANCY | Calle Del Carmen #1066 | | | Santurce | PR | 00985 | |
| 519115 | Santiago Otero, Nancy | P.O. Box 515425 | | | Dallas | TX | 75251 | |
| 831896 | SANTIAGO OTERO, NANCY | URB. LA MERCED | 472 CALLE ARRIGOITIA | | SAN JUAN | PR | 00918 | |
| 823100 | SANTIAGO OTERO, SONIA | ADDRESS ON FILE | | | | | | |
| 519118 | SANTIAGO OTERO, SONIA N | ADDRESS ON FILE | | | | | | |
| 2061177 | Santiago Oyola , Aida L. | ADDRESS ON FILE | | | | | | |
| 519119 | SANTIAGO OYOLA, AIDA L | ADDRESS ON FILE | | | | | | |
| 519120 | SANTIAGO OYOLA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 519121 | SANTIAGO OYOLA, JAMIELEE | ADDRESS ON FILE | | | | | | |
| 519122 | SANTIAGO OYOLA, JANIBETH | ADDRESS ON FILE | | | | | | |
| 519123 | SANTIAGO OYOLA, JOSE I | ADDRESS ON FILE | | | | | | |
| 1946593 | Santiago Oyola, Jose I. | ADDRESS ON FILE | | | | | | |
| 823101 | SANTIAGO OYOLA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1633946 | Santiago Oyola, Linnette | ADDRESS ON FILE | | | | | | |
| 519125 | SANTIAGO OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 519126 | SANTIAGO OYOLA, MARILIZ | ADDRESS ON FILE | | | | | | |
| 519127 | SANTIAGO OYOLA, MARILIZ | ADDRESS ON FILE | | | | | | |
| 519129 | SANTIAGO OYOLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 519130 | SANTIAGO PABON, ISAAC | ADDRESS ON FILE | | | | | | |
| 2140840 | Santiago Pabon, Israel | ADDRESS ON FILE | | | | | | |
| 519131 | SANTIAGO PABON, IVONNE | ADDRESS ON FILE | | | | | | |
| 519132 | SANTIAGO PABON, JEFFREY | ADDRESS ON FILE | | | | | | |
| 519133 | SANTIAGO PABON, JESSICA | ADDRESS ON FILE | | | | | | |
| 519134 | Santiago Pabon, Jesus | ADDRESS ON FILE | | | | | | |
| 519135 | SANTIAGO PABON, LUZ | ADDRESS ON FILE | | | | | | |
| 519136 | SANTIAGO PABON, MYRNA | ADDRESS ON FILE | | | | | | |
| 519137 | Santiago Pabon, Myrna I. | ADDRESS ON FILE | | | | | | |
| 519138 | SANTIAGO PABON, RICHARD | ADDRESS ON FILE | | | | | | |
| 519139 | SANTIAGO PACHECO MD, ALLAN | ADDRESS ON FILE | | | | | | |
| 519140 | SANTIAGO PACHECO, ANA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519141 | Santiago Pacheco, Andres Luis | ADDRESS ON FILE | | | | | | |
| 519142 | SANTIAGO PACHECO, EDGAR | ADDRESS ON FILE | | | | | | |
| 2002549 | Santiago Pacheco, Edwin | ADDRESS ON FILE | | | | | | |
| 519143 | Santiago Pacheco, Ernesto | ADDRESS ON FILE | | | | | | |
| 519144 | SANTIAGO PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 519145 | SANTIAGO PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 823102 | SANTIAGO PACHECO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1712880 | Santiago Pacheco, Ivelisse | ADDRESS ON FILE | | | | | | |
| 519147 | SANTIAGO PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 519148 | SANTIAGO PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 1600656 | Santiago Pacheco, Jose A. | ADDRESS ON FILE | | | | | | |
| 519150 | SANTIAGO PACHECO, JULYMARY | ADDRESS ON FILE | | | | | | |
| 519151 | SANTIAGO PACHECO, MAYRA | ADDRESS ON FILE | | | | | | |
| 519152 | SANTIAGO PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 519153 | SANTIAGO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 823103 | SANTIAGO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 519154 | Santiago Pacheco, Rosa M | ADDRESS ON FILE | | | | | | |
| 752226 | SANTIAGO PADILLA CARABALLO | HC-2 BOX 14782 | | | | YAUCO | PR | 00698 |
| 752227 | SANTIAGO PADILLA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 519156 | SANTIAGO PADILLA, ALICIA | ADDRESS ON FILE | | | | | | |
| 519157 | SANTIAGO PADILLA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 519158 | SANTIAGO PADILLA, DAISY | ADDRESS ON FILE | | | | | | |
| 823104 | SANTIAGO PADILLA, EVA L | ADDRESS ON FILE | | | | | | |
| 823105 | SANTIAGO PADILLA, FE | ADDRESS ON FILE | | | | | | |
| 519159 | SANTIAGO PADILLA, FE M | ADDRESS ON FILE | | | | | | |
| 1638602 | Santiago Padilla, Fe Migdalia | ADDRESS ON FILE | | | | | | |
| 1641970 | SANTIAGO PADILLA, FE MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2036400 | Santiago Padilla, Gilberto | ADDRESS ON FILE | | | | | | |
| 519160 | SANTIAGO PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 823106 | SANTIAGO PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 519161 | SANTIAGO PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 519162 | SANTIAGO PADILLA, GLENDA | ADDRESS ON FILE | | | | | | |
| 519163 | SANTIAGO PADILLA, ISAURA | ADDRESS ON FILE | | | | | | |
| 519164 | SANTIAGO PADILLA, JOEL | ADDRESS ON FILE | | | | | | |
| 519165 | Santiago Padilla, Jose A. | ADDRESS ON FILE | | | | | | |
| 1257544 | SANTIAGO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 519166 | SANTIAGO PADILLA, JOSE R. | ADDRESS ON FILE | | | | | |
| 519167 | SANTIAGO PADILLA, LINDY | ADDRESS ON FILE | | | | | |
| 1259606 | SANTIAGO PADILLA, MARIANGEL | ADDRESS ON FILE | | | | | |
| 519168 | SANTIAGO PADILLA, MAYRA L | ADDRESS ON FILE | | | | | |
| 519169 | SANTIAGO PADILLA, MICHAEL G. | ADDRESS ON FILE | | | | | |
| 519170 | SANTIAGO PADILLA, MYRIAM | ADDRESS ON FILE | | | | | |
| 519171 | SANTIAGO PADILLA, NILSA | ADDRESS ON FILE | | | | | |
| 519172 | SANTIAGO PADILLA, SOLMARIE | ADDRESS ON FILE | | | | | |
| 519173 | SANTIAGO PADILLA, YAMILLETTE | ADDRESS ON FILE | | | | | |
| 519174 | SANTIAGO PADILLA, YANIRA M | ADDRESS ON FILE | | | | | |
| 823107 | SANTIAGO PADILLA, YOLANDA | ADDRESS ON FILE | | | | | |
| 519176 | Santiago Padro, Efrain | ADDRESS ON FILE | | | | | |
| 519177 | SANTIAGO PADUA, HERNAN | ADDRESS ON FILE | | | | | |
| 519178 | SANTIAGO PADUA, IRIS M | ADDRESS ON FILE | | | | | |
| 2067495 | Santiago Padua, Iris Mirta | ADDRESS ON FILE | | | | | |
| 2067495 | Santiago Padua, Iris Mirta | ADDRESS ON FILE | | | | | |
| 1683260 | Santiago Padua, Iris Mirta | ADDRESS ON FILE | | | | | |
| 2036601 | SANTIAGO PADUA, IRIS MIRTA | ADDRESS ON FILE | | | | | |
| 1841271 | Santiago Padua, Iris Mirta | ADDRESS ON FILE | | | | | |
| 519179 | SANTIAGO PAEZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 752132 | SANTIAGO PAGAN CARDONA | PARC NUEVAS MAGUEYES | 384 CALLE ANDRADES | | PONCE | PR | 00731 |
| 519180 | SANTIAGO PAGAN, ALBA | ADDRESS ON FILE | | | | | |
| 2029873 | Santiago Pagan, Alba Iris | ADDRESS ON FILE | | | | | |
| 519181 | Santiago Pagan, Alvin | ADDRESS ON FILE | | | | | |
| 519182 | SANTIAGO PAGAN, AUREA | ADDRESS ON FILE | | | | | |
| 823108 | SANTIAGO PAGAN, CARLOS | ADDRESS ON FILE | | | | | |
| 519183 | SANTIAGO PAGAN, CARMEN G | ADDRESS ON FILE | | | | | |
| 519184 | SANTIAGO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | |
| 823109 | SANTIAGO PAGAN, CESAR O | ADDRESS ON FILE | | | | | |
| 519185 | SANTIAGO PAGAN, DALILA | ADDRESS ON FILE | | | | | |
| 519186 | SANTIAGO PAGAN, EDUARDO | ADDRESS ON FILE | | | | | |
| 519187 | SANTIAGO PAGAN, EFRAIN | ADDRESS ON FILE | | | | | |
| 519188 | SANTIAGO PAGAN, EMELY M | ADDRESS ON FILE | | | | | |
| 519189 | SANTIAGO PAGAN, FELIX | ADDRESS ON FILE | | | | | |
| 519190 | Santiago Pagan, Francisco | ADDRESS ON FILE | | | | | |
| 519191 | SANTIAGO PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | |
| 519192 | SANTIAGO PAGAN, FRANZ X. | ADDRESS ON FILE | | | | | |
| 519193 | SANTIAGO PAGAN, GABRIEL | ADDRESS ON FILE | | | | | |
| 519194 | SANTIAGO PAGAN, JEFFREY R | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519195 | SANTIAGO PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 519196 | SANTIAGO PAGAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 519197 | SANTIAGO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 823110 | SANTIAGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 519199 | SANTIAGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 519198 | SANTIAGO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 519201 | SANTIAGO PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 519200 | SANTIAGO PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 823111 | SANTIAGO PAGAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| 519202 | SANTIAGO PAGAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 519203 | SANTIAGO PAGAN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 519204 | SANTIAGO PAGAN, LUCAS | ADDRESS ON FILE | | | | | | | |
| 519205 | SANTIAGO PAGAN, LUENA | ADDRESS ON FILE | | | | | | | |
| 2146399 | Santiago Pagan, Luis | ADDRESS ON FILE | | | | | | | |
| 286879 | Santiago Pagan, Luiz Leonor | ADDRESS ON FILE | | | | | | | |
| 286879 | Santiago Pagan, Luiz Leonor | ADDRESS ON FILE | | | | | | | |
| 519206 | Santiago Pagan, Luz L | ADDRESS ON FILE | | | | | | | |
| 1469393 | Santiago Pagan, Luz L. | ADDRESS ON FILE | | | | | | | |
| 1469393 | Santiago Pagan, Luz L. | ADDRESS ON FILE | | | | | | | |
| 519207 | SANTIAGO PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 519209 | SANTIAGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 519208 | SANTIAGO PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 519210 | SANTIAGO PAGAN, MELBA | ADDRESS ON FILE | | | | | | | |
| 823112 | SANTIAGO PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 519211 | SANTIAGO PAGAN, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 823113 | SANTIAGO PAGAN, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 2126398 | Santiago Pagan, Mirna E. | ADDRESS ON FILE | | | | | | | |
| 519212 | SANTIAGO PAGAN, OMAR | ADDRESS ON FILE | | | | | | | |
| 519213 | SANTIAGO PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 519214 | Santiago Pagan, Roberto G | ADDRESS ON FILE | | | | | | | |
| 519215 | SANTIAGO PAGAN, ROSE MICHELL | ADDRESS ON FILE | | | | | | | |
| 519217 | SANTIAGO PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 519216 | SANTIAGO PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 519218 | SANTIAGO PAGAN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 823114 | SANTIAGO PAGAN, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 519219 | SANTIAGO PAGAN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 519220 | Santiago Pagan, Waleska | ADDRESS ON FILE | | | | | | | |
| 519221 | SANTIAGO PAGAN, WANDA I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519222 | SANTIAGO PAGAN, WENDER | ADDRESS ON FILE | | | | | | |
| 823115 | SANTIAGO PAGAN, YANIRA | ADDRESS ON FILE | | | | | | |
| 519223 | SANTIAGO PAGAN, YANITZIA | ADDRESS ON FILE | | | | | | |
| 823116 | SANTIAGO PAGAN, YANITZIA | ADDRESS ON FILE | | | | | | |
| 519224 | SANTIAGO PANTOJA, HECTOR | ADDRESS ON FILE | | | | | | |
| 519225 | Santiago Pantoja, Jorge L | ADDRESS ON FILE | | | | | | |
| 519226 | SANTIAGO PANTOJA, NICOLE D | ADDRESS ON FILE | | | | | | |
| 823117 | SANTIAGO PANTOJA, NICOLE D | ADDRESS ON FILE | | | | | | |
| 519227 | Santiago Pantojas, Luis O | ADDRESS ON FILE | | | | | | |
| 519228 | SANTIAGO PARDO, VANESSA | ADDRESS ON FILE | | | | | | |
| 519229 | SANTIAGO PARRILLA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 519230 | SANTIAGO PARRILLA, IRIS N | ADDRESS ON FILE | | | | | | |
| 1259607 | SANTIAGO PASTOR, DAVID | ADDRESS ON FILE | | | | | | |
| 519231 | SANTIAGO PASTOR, SANDRA | ADDRESS ON FILE | | | | | | |
| 1259608 | SANTIAGO PASTORIZA, JUAN | ADDRESS ON FILE | | | | | | |
| 519232 | SANTIAGO PASTORIZA, LUIS | ADDRESS ON FILE | | | | | | |
| 519233 | SANTIAGO PASTRANA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 519234 | Santiago Pastrana, Gisela | ADDRESS ON FILE | | | | | | |
| 519235 | SANTIAGO PASTRANA, LUIS | ADDRESS ON FILE | | | | | | |
| 519236 | SANTIAGO PATRON, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2114150 | SANTIAGO PATRON, ANNETTE | ADDRESS ON FILE | | | | | | |
| 519237 | SANTIAGO PATRON, RAUL | ADDRESS ON FILE | | | | | | |
| 519238 | SANTIAGO PEDRAZA, ANA M | ADDRESS ON FILE | | | | | | |
| 1753464 | Santiago Pedraza, Julio | ADDRESS ON FILE | | | | | | |
| 519239 | Santiago Pedraza, Julio D | ADDRESS ON FILE | | | | | | |
| 519240 | SANTIAGO PEDRAZA, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 519241 | SANTIAGO PEDROZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 519242 | SANTIAGO PEDROZA, MILAGROS E | ADDRESS ON FILE | | | | | | |
| 1421841 | SANTIAGO PEDROZA, MILAGROS E. | SANTIAGO PEDROZA, MILAGROS E. | HC-02 BOX 9935 BO. LLANOS ADENTRO | | | AIBONITO | PR | 00705 |
| 519243 | SANTIAGO PEGUERO, NIRELS | ADDRESS ON FILE | | | | | | |
| 823118 | SANTIAGO PELLICIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 519244 | SANTIAGO PELLICIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 519245 | SANTIAGO PELLOT, DAISY L | ADDRESS ON FILE | | | | | | |
| 1606853 | Santiago Pellot, Elizabeth | ADDRESS ON FILE | | | | | | |
| 519247 | SANTIAGO PELLOT, MARCELINO | ADDRESS ON FILE | | | | | | |
| 2101456 | Santiago Pellot, Maritza | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519248 | SANTIAGO PELLOT, MARITZA | ADDRESS ON FILE | | | | | | |
| 519249 | Santiago Pellot, Michelle | ADDRESS ON FILE | | | | | | |
| 519250 | SANTIAGO PENA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 519128 | SANTIAGO PENA, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 519251 | Santiago Pena, Carmencita | ADDRESS ON FILE | | | | | | |
| 519252 | SANTIAGO PENA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 823119 | SANTIAGO PENA, HEDDER | ADDRESS ON FILE | | | | | | |
| 519253 | Santiago Pena, Magaly | ADDRESS ON FILE | | | | | | |
| 519254 | SANTIAGO PENA, OMAR | ADDRESS ON FILE | | | | | | |
| 823120 | SANTIAGO PENA, VERONICA | ADDRESS ON FILE | | | | | | |
| 519255 | SANTIAGO PENA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 519256 | SANTIAGO PENA, YAJAIRA I | ADDRESS ON FILE | | | | | | |
| 519257 | SANTIAGO PERALES, ANA L. | ADDRESS ON FILE | | | | | | |
| 519258 | SANTIAGO PERALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1631675 | SANTIAGO PERE, ELSA D. | ADDRESS ON FILE | | | | | | |
| 519259 | SANTIAGO PEREA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1762712 | Santiago Perea, Sandra E | ADDRESS ON FILE | | | | | | |
| 519260 | SANTIAGO PEREA, SANDRA E | ADDRESS ON FILE | | | | | | |
| 519261 | SANTIAGO PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2072454 | Santiago Pereira, Edwin | ADDRESS ON FILE | | | | | | |
| 823121 | Santiago Pereira, Edwin | ADDRESS ON FILE | | | | | | |
| 519263 | SANTIAGO PEREIRA, ERIK | ADDRESS ON FILE | | | | | | |
| 519264 | SANTIAGO PEREIRA, JOSE L | ADDRESS ON FILE | | | | | | |
| 519265 | SANTIAGO PERELES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 519266 | SANTIAGO PERERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 752228 | SANTIAGO PEREZ GONZALEZ | HC 01 BOX 4732-5 | | | | QUEBRADILLAS | PR | 00678 | |
| 519267 | SANTIAGO PEREZ MD, DWIGHT M | ADDRESS ON FILE | | | | | | |
| 519268 | SANTIAGO PEREZ MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 519269 | SANTIAGO PEREZ MD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 850313 | SANTIAGO PEREZ MONTALVO | 10 URB SAN JOSE | | | | SABANA GRANDE | PR | 00637-1523 | |
| 519270 | SANTIAGO PEREZ, ADELITA | ADDRESS ON FILE | | | | | | |
| 519271 | SANTIAGO PEREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 519272 | Santiago Perez, Alex F | ADDRESS ON FILE | | | | | | |
| 519273 | SANTIAGO PEREZ, ALLYSON | ADDRESS ON FILE | | | | | | |
| 519274 | SANTIAGO PEREZ, AMANDA E | ADDRESS ON FILE | | | | | | |
| 831893 | SANTIAGO PÉREZ, AMANDA E. | PO BOX 1211 | | | | LAS PIEDRAS | PR | 00771-1211 | |
| 519276 | SANTIAGO PEREZ, ANA H | ADDRESS ON FILE | | | | | | |
| 519277 | SANTIAGO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519278 | SANTIAGO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 519279 | Santiago Perez, Angel C | ADDRESS ON FILE | | | | | | |
| 519280 | SANTIAGO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 519281 | SANTIAGO PEREZ, ANIBAL L | ADDRESS ON FILE | | | | | | |
| 519282 | SANTIAGO PEREZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 519284 | SANTIAGO PEREZ, ARISANTO | ADDRESS ON FILE | | | | | | |
| 519283 | Santiago Perez, Arisanto | ADDRESS ON FILE | | | | | | |
| 519285 | SANTIAGO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1968727 | Santiago Perez, Awilda | ADDRESS ON FILE | | | | | | |
| 823122 | SANTIAGO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 519286 | SANTIAGO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 823123 | SANTIAGO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 519287 | SANTIAGO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 519288 | SANTIAGO PEREZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 519289 | SANTIAGO PEREZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1538967 | Santiago Perez, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 519290 | SANTIAGO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 519291 | SANTIAGO PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 628468 | SANTIAGO PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1975227 | Santiago Perez, Carmen Rita | ADDRESS ON FILE | | | | | | |
| 1913846 | Santiago Pérez, Carmen Rita | ADDRESS ON FILE | | | | | | |
| 519292 | SANTIAGO PEREZ, CESAR | ADDRESS ON FILE | | | | | | |
| 2102667 | Santiago Perez, Cesar | ADDRESS ON FILE | | | | | | |
| 1973118 | Santiago Perez, Cesar | ADDRESS ON FILE | | | | | | |
| 519293 | SANTIAGO PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 519294 | SANTIAGO PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 519295 | SANTIAGO PEREZ, DALIA E. | ADDRESS ON FILE | | | | | | |
| 823125 | SANTIAGO PEREZ, DANNERIS | ADDRESS ON FILE | | | | | | |
| 519296 | SANTIAGO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 519297 | SANTIAGO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 519298 | SANTIAGO PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 823126 | SANTIAGO PEREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 519299 | SANTIAGO PEREZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 1421842 | SANTIAGO PEREZ, EDGARDO | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | COAMO | PR | 00769 |
| 519300 | SANTIAGO PEREZ, ELISA | ADDRESS ON FILE | | | | | | |
| 519301 | SANTIAGO PEREZ, ELSA D | ADDRESS ON FILE | | | | | | |
| 2110782 | Santiago Perez, Elsa D. | ADDRESS ON FILE | | | | | | |
| 519302 | SANTIAGO PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 519303 | SANTIAGO PEREZ, ERICK | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519304 | SANTIAGO PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 519305 | Santiago Perez, Ernesto G | ADDRESS ON FILE | | | | | | |
| 519306 | SANTIAGO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 519307 | Santiago Perez, Francisco J | ADDRESS ON FILE | | | | | | |
| 823127 | SANTIAGO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 519308 | SANTIAGO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 519309 | SANTIAGO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2006826 | SANTIAGO PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 519310 | SANTIAGO PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 519311 | SANTIAGO PEREZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 519312 | SANTIAGO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 519313 | SANTIAGO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 519314 | SANTIAGO PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 823128 | SANTIAGO PEREZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 519315 | SANTIAGO PEREZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 519316 | SANTIAGO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1519687 | Santiago Perez, Israel | ADDRESS ON FILE | | | | | | |
| 519317 | SANTIAGO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 519318 | SANTIAGO PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 519319 | SANTIAGO PEREZ, JASON | ADDRESS ON FILE | | | | | | |
| 519320 | SANTIAGO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 519321 | SANTIAGO PEREZ, JAVIER F. | ADDRESS ON FILE | | | | | | |
| 519322 | SANTIAGO PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 519323 | SANTIAGO PEREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 519324 | SANTIAGO PEREZ, JOHANA | ADDRESS ON FILE | | | | | | |
| 519325 | SANTIAGO PEREZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 519326 | SANTIAGO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 519328 | SANTIAGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 519329 | SANTIAGO PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1421843 | SANTIAGO PÉREZ, JOSÉ | JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 519327 | SANTIAGO PÉREZ, JOSÉ | LCDO. JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| 519331 | SANTIAGO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 519330 | SANTIAGO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 519332 | Santiago Perez, Jose J | ADDRESS ON FILE | | | | | | |
| 519333 | SANTIAGO PEREZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 519334 | SANTIAGO PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 519335 | SANTIAGO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 519336 | Santiago Perez, Juan A | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519337 | Santiago Perez, Juan A. | ADDRESS ON FILE | | | | | | | |
| 2167400 | Santiago Perez, Julian | ADDRESS ON FILE | | | | | | | |
| 519338 | SANTIAGO PEREZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 823129 | SANTIAGO PEREZ, KARALYN | ADDRESS ON FILE | | | | | | | |
| 519339 | SANTIAGO PEREZ, KARALYN | ADDRESS ON FILE | | | | | | | |
| 519340 | SANTIAGO PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 519341 | Santiago Perez, Leonides | ADDRESS ON FILE | | | | | | | |
| 519344 | SANTIAGO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 1447595 | SANTIAGO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 519342 | SANTIAGO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 1421844 | SANTIAGO PÉREZ, LEONIDES | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 519343 | SANTIAGO PÉREZ, LEONIDES | LCDO. JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| 519345 | SANTIAGO PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 519346 | SANTIAGO PEREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 519347 | SANTIAGO PEREZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 519348 | SANTIAGO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 823130 | SANTIAGO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 519349 | SANTIAGO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 519350 | SANTIAGO PEREZ, LUIS C. | ADDRESS ON FILE | | | | | | | |
| 519351 | SANTIAGO PEREZ, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| 519352 | SANTIAGO PEREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| 823131 | SANTIAGO PEREZ, LYDIANN | ADDRESS ON FILE | | | | | | | |
| 519353 | SANTIAGO PEREZ, LYDIANN | ADDRESS ON FILE | | | | | | | |
| 519354 | SANTIAGO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 519355 | SANTIAGO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 519356 | SANTIAGO PEREZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| 2211307 | Santiago Perez, Manuel E. | ADDRESS ON FILE | | | | | | | |
| 1480190 | SANTIAGO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 519357 | SANTIAGO PEREZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 519358 | SANTIAGO PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 519359 | SANTIAGO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 519361 | SANTIAGO PEREZ, MARIELL | ADDRESS ON FILE | | | | | | | |
| 823132 | SANTIAGO PEREZ, MARIELL | ADDRESS ON FILE | | | | | | | |
| 519362 | SANTIAGO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 519363 | SANTIAGO PEREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1983427 | Santiago Perez, Marvin | ADDRESS ON FILE | | | | | | | |
| 519364 | SANTIAGO PEREZ, MARVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 519365 | SANTIAGO PEREZ, MECHELLE | ADDRESS ON FILE |
| 519366 | Santiago Perez, Melba M | ADDRESS ON FILE |
| 823133 | SANTIAGO PEREZ, MIGDALIS | ADDRESS ON FILE |
| 519367 | SANTIAGO PEREZ, MIGUEL | ADDRESS ON FILE |
| 519368 | SANTIAGO PEREZ, MIGUEL A. | ADDRESS ON FILE |
| 519369 | SANTIAGO PEREZ, MILAGROS | ADDRESS ON FILE |
| 519370 | SANTIAGO PEREZ, MILTON | ADDRESS ON FILE |
| 519371 | SANTIAGO PEREZ, MINELLIE | ADDRESS ON FILE |
| 1736928 | Santiago Perez, Minellie | ADDRESS ON FILE |
| 519372 | SANTIAGO PEREZ, MIRIAM | ADDRESS ON FILE |
| 519373 | SANTIAGO PEREZ, MOISES | ADDRESS ON FILE |
| 519374 | SANTIAGO PEREZ, MYRIAM | ADDRESS ON FILE |
| 519376 | SANTIAGO PEREZ, NEIDA | ADDRESS ON FILE |
| 519377 | SANTIAGO PEREZ, NESTOR | ADDRESS ON FILE |
| 519378 | SANTIAGO PEREZ, NILDA | ADDRESS ON FILE |
| 519379 | SANTIAGO PEREZ, NYDIA I | ADDRESS ON FILE |
| 1921092 | Santiago Perez, Nydia I. | ADDRESS ON FILE |
| 2029119 | Santiago Perez, Nydia I. | ADDRESS ON FILE |
| 1896057 | Santiago Perez, Nydia Ivette | ADDRESS ON FILE |
| 823134 | SANTIAGO PEREZ, OLGA I | ADDRESS ON FILE |
| 519381 | SANTIAGO PEREZ, ORLANDO | ADDRESS ON FILE |
| 519382 | SANTIAGO PEREZ, PAOLA | ADDRESS ON FILE |
| 519384 | SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE |
| 519383 | SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE |
| 519385 | SANTIAGO PEREZ, RAFAEL | ADDRESS ON FILE |
| 519386 | SANTIAGO PEREZ, RAFAEL A. | ADDRESS ON FILE |
| 519387 | SANTIAGO PEREZ, RAMON | ADDRESS ON FILE |
| 519388 | SANTIAGO PEREZ, RAMON | ADDRESS ON FILE |
| 519389 | SANTIAGO PEREZ, RAMON | ADDRESS ON FILE |
| 519390 | SANTIAGO PEREZ, RAMON E. | ADDRESS ON FILE |
| 519391 | SANTIAGO PEREZ, RAUL I | ADDRESS ON FILE |
| 519392 | SANTIAGO PEREZ, REINALDO | ADDRESS ON FILE |
| 519393 | SANTIAGO PEREZ, RICARDO | ADDRESS ON FILE |
| 519394 | SANTIAGO PEREZ, ROBERTO | ADDRESS ON FILE |
| 519395 | SANTIAGO PEREZ, ROSA A | ADDRESS ON FILE |
| 519396 | SANTIAGO PEREZ, ROSANGEL | ADDRESS ON FILE |
| 1991495 | Santiago Perez, Ruben | ADDRESS ON FILE |
| 519398 | SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE |
| 519397 | SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519399 | SANTIAGO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519400 | SANTIAGO PEREZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| 1944258 | Santiago Perez, Santa I. | ADDRESS ON FILE | | | | | | | |
| 519401 | SANTIAGO PEREZ, SERGIA | ADDRESS ON FILE | | | | | | | |
| 519402 | SANTIAGO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 519403 | SANTIAGO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2120453 | Santiago Perez, Sonia | ADDRESS ON FILE | | | | | | | |
| 519404 | SANTIAGO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 519405 | SANTIAGO PEREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 823136 | SANTIAGO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 519406 | SANTIAGO PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 519407 | SANTIAGO PEREZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 519408 | SANTIAGO PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 519409 | SANTIAGO PEREZ, WILLIAM | BO.GARZAS SECTOR AEROPUERTO RULLAN | | | | ADJUNTAS | PR | 00601 | |
| 2175248 | SANTIAGO PEREZ, WILLIAM | CALLE LERIDA #1080 | VISTA MAR | | | Carolina | PR | 00983 | |
| 519410 | SANTIAGO PEREZ, WILLIAM | HC 3 BOX 8369 | | | | LARES | PR | 00669 | |
| 519411 | SANTIAGO PEREZ, WILLIAM | PO BOX 662 | | | | VEGA BAJA | PR | 00694-0662 | |
| 519412 | SANTIAGO PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 519413 | SANTIAGO PEREZ, YAMARYS | ADDRESS ON FILE | | | | | | | |
| 519414 | Santiago Perez, Yanira | ADDRESS ON FILE | | | | | | | |
| 519416 | SANTIAGO PEREZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 519415 | SANTIAGO PÉREZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 519417 | SANTIAGO PEREZ,LUIS C | ADDRESS ON FILE | | | | | | | |
| 823137 | SANTIAGO PERZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 519418 | SANTIAGO PESCADOR, MARLA | ADDRESS ON FILE | | | | | | | |
| 2094217 | Santiago Pibernus, Francisco A. | ADDRESS ON FILE | | | | | | | |
| 519419 | SANTIAGO PIBERNUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 519420 | SANTIAGO PIBERNUS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 752229 | SANTIAGO PIETRI MARIANI | PO BOX 332073 | | | | PONCE | PR | 00733-2073 | |
| 519421 | SANTIAGO PINEIRO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| 519422 | SANTIAGO PINEIRO, JAIME M. | ADDRESS ON FILE | | | | | | | |
| 519423 | SANTIAGO PINEIRO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 823138 | SANTIAGO PINEIRO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 519424 | SANTIAGO PINEIRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1467425 | SANTIAGO PINERO, JAIME M | ADDRESS ON FILE | | | | | | | |
| 519425 | SANTIAGO PINERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 855127 | SANTIAGO PIÑERO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 519426 | SANTIAGO PINO, KEISHLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519427 | SANTIAGO PINTO, MILERNY | ADDRESS ON FILE | | | | | | |
| 519428 | SANTIAGO PINTOR, JORGE | ADDRESS ON FILE | | | | | | |
| 519429 | SANTIAGO PIRELA, LUIS M | ADDRESS ON FILE | | | | | | |
| 823139 | SANTIAGO PIZARRO, ELDA E | ADDRESS ON FILE | | | | | | |
| 519431 | SANTIAGO PIZARRO, MARIA | ADDRESS ON FILE | | | | | | |
| 519432 | SANTIAGO PIZARRO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 519433 | SANTIAGO PIZARRO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 519434 | Santiago Pizarro, William | ADDRESS ON FILE | | | | | | |
| 752133 | SANTIAGO PLACERES SIERRA | HC 02 BOX 4252 | | | | LAS PIEDRAS | PR | 00771-9610 |
| 519435 | SANTIAGO PLANA, LUIS | ADDRESS ON FILE | | | | | | |
| 519436 | SANTIAGO PLANAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 519437 | SANTIAGO PLANELL, NAOMI | ADDRESS ON FILE | | | | | | |
| 519438 | SANTIAGO PLAUD, ELVIA | ADDRESS ON FILE | | | | | | |
| 519439 | SANTIAGO PLAUD, LIVIA E | ADDRESS ON FILE | | | | | | |
| 519440 | SANTIAGO PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 823140 | SANTIAGO PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 519441 | SANTIAGO PLAZA, LIMARIS | ADDRESS ON FILE | | | | | | |
| 823141 | SANTIAGO PLAZA, LIMARIS | ADDRESS ON FILE | | | | | | |
| 519442 | SANTIAGO PLAZA, NANCY | ADDRESS ON FILE | | | | | | |
| 519443 | SANTIAGO PLAZA, NORMAN | ADDRESS ON FILE | | | | | | |
| 519444 | SANTIAGO PLAZA, WILSON R | ADDRESS ON FILE | | | | | | |
| 519445 | SANTIAGO PLUMBING CORP | DEPTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 |
| 519446 | SANTIAGO POCHE, BRENDA | ADDRESS ON FILE | | | | | | |
| 519447 | SANTIAGO POCHE, BRENDA L | ADDRESS ON FILE | | | | | | |
| 519448 | SANTIAGO POCHE, EDGAR G | ADDRESS ON FILE | | | | | | |
| 823142 | SANTIAGO POCHE, GRISELLE | ADDRESS ON FILE | | | | | | |
| 519450 | SANTIAGO POCHE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 519451 | SANTIAGO POLA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 519452 | SANTIAGO POLANCO, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 519453 | SANTIAGO POMALES, DORIS D | ADDRESS ON FILE | | | | | | |
| 519455 | SANTIAGO POMALES, JULIO | ADDRESS ON FILE | | | | | | |
| 519454 | SANTIAGO POMALES, JULIO | ADDRESS ON FILE | | | | | | |
| 519456 | SANTIAGO POMALES, MARIA L | ADDRESS ON FILE | | | | | | |
| 519457 | SANTIAGO POMALES, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 519458 | SANTIAGO POMALES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 519459 | Santiago Pomales, Vivian V | ADDRESS ON FILE | | | | | | |
| 519460 | SANTIAGO POMALES, WANDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1415 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519461 | SANTIAGO PONCE DE LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| 752230 | SANTIAGO PONCE SANTIAGO | PO BOX 2100 | | | | SAN GERMAN | PR | 00683 | |
| 519462 | SANTIAGO PONCE, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 519463 | SANTIAGO PONCE, DIANA E | ADDRESS ON FILE | | | | | | | |
| 519464 | SANTIAGO PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 519465 | SANTIAGO PORRATA, LEDA I | ADDRESS ON FILE | | | | | | | |
| 519466 | SANTIAGO POU ROMAN | ADDRESS ON FILE | | | | | | | |
| 823143 | SANTIAGO POU, SANDRA | ADDRESS ON FILE | | | | | | | |
| 519467 | SANTIAGO POU, SANDRA Z | ADDRESS ON FILE | | | | | | | |
| 2059379 | Santiago Pratts, Carlos | ADDRESS ON FILE | | | | | | | |
| 519468 | SANTIAGO PRATTS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 823144 | SANTIAGO PRATTS, LAURA | ADDRESS ON FILE | | | | | | | |
| 519469 | SANTIAGO PRIETO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 519470 | SANTIAGO PRIETO, YANILKA | ADDRESS ON FILE | | | | | | | |
| 519471 | SANTIAGO PROSPER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 519472 | SANTIAGO PROSPER, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1555419 | Santiago Pujals, Janet | ADDRESS ON FILE | | | | | | | |
| 519474 | SANTIAGO PUJALS, JANET | ADDRESS ON FILE | | | | | | | |
| 519475 | SANTIAGO QUALITY & COMPLIANCE GROUP PSC | PO BOX 370618 | | | | CAYEY | PR | 00737-0618 | |
| 519476 | SANTIAGO QUESTELL, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 519477 | SANTIAGO QUESTELL, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| 519478 | Santiago Qui&ones, Adrian | ADDRESS ON FILE | | | | | | | |
| 752231 | SANTIAGO QUIGLEY COLON | CAPARRA TERRACE | 1421 CALLE 4 SO | | | SAN JUAN | PR | 00921 | |
| 519479 | SANTIAGO QUIJANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1257545 | SANTIAGO QUIJANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519480 | SANTIAGO QUIJANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 519481 | SANTIAGO QUIJANO, YEZENIA E | ADDRESS ON FILE | | | | | | | |
| 1731435 | Santiago Quijano, Yezenia E | ADDRESS ON FILE | | | | | | | |
| 519482 | SANTIAGO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519483 | SANTIAGO QUILES, CYD | ADDRESS ON FILE | | | | | | | |
| 519484 | SANTIAGO QUILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 519485 | SANTIAGO QUILES, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 519486 | Santiago Quiles, Hector J | ADDRESS ON FILE | | | | | | | |
| 519487 | SANTIAGO QUILES, IRIS | ADDRESS ON FILE | | | | | | | |
| 823146 | SANTIAGO QUILES, LILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1416 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823147 | SANTIAGO QUILES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 519488 | SANTIAGO QUILES, OMAR ALEXIS | ADDRESS ON FILE | | | | | | |
| 519489 | SANTIAGO QUILES, ROBERTO A. | ADDRESS ON FILE | | | | | | |
| 519490 | SANTIAGO QUILES, RUBEN | ADDRESS ON FILE | | | | | | |
| 519491 | SANTIAGO QUILES, SOL VANESSA | ADDRESS ON FILE | | | | | | |
| 519492 | SANTIAGO QUILES, ZABDI | ADDRESS ON FILE | | | | | | |
| 1421845 | SANTIAGO QUILES, ZENAIDA | DERECHO PROPIO | HC 71 BOX 2408 | | | NARANJITO | PR | 00719 |
| 519493 | SANTIAGO QUILES, ZENAIDA | HC 71 BOX 2408 | | | | NARANJITO | PR | 00719 |
| 519495 | SANTIAGO QUILES, ZENAIDA | POR DERECHO PROPIO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | 2 CALLE E L-52 | | VEGA BAJA | PR | 00693 |
| 1422573 | SANTIAGO QUILES, ZENAIDA | SANTIAGO QUILES, ZENAIDA | BARRIADA ARTURO LLUVERAS HC 02 | BOX 10218 2 CALLE E L-52 | | VEGA BAJA | PR | 00693 |
| 1857039 | SANTIAGO QUINONES, ADRIAN | ADDRESS ON FILE | | | | | | |
| 823148 | SANTIAGO QUINONES, AIDA | ADDRESS ON FILE | | | | | | |
| 519496 | SANTIAGO QUINONES, AIDA A | ADDRESS ON FILE | | | | | | |
| 519497 | Santiago Quinones, Antonio | ADDRESS ON FILE | | | | | | |
| 519498 | SANTIAGO QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 519499 | SANTIAGO QUINONES, ARAMIS | ADDRESS ON FILE | | | | | | |
| 823149 | SANTIAGO QUINONES, AURELIA I | ADDRESS ON FILE | | | | | | |
| 2141548 | Santiago Quinones, Carlos M. | ADDRESS ON FILE | | | | | | |
| 519500 | SANTIAGO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 823150 | SANTIAGO QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 519501 | SANTIAGO QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1935637 | Santiago Quinones, Concepcion | ADDRESS ON FILE | | | | | | |
| 1935637 | Santiago Quinones, Concepcion | ADDRESS ON FILE | | | | | | |
| 519502 | SANTIAGO QUINONES, EDIRTRUDIS | ADDRESS ON FILE | | | | | | |
| 519503 | SANTIAGO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | |
| 519504 | SANTIAGO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | |
| 519505 | SANTIAGO QUINONES, EILEEN | ADDRESS ON FILE | | | | | | |
| 519506 | SANTIAGO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1463299 | SANTIAGO QUINONES, HILDA E. | ADDRESS ON FILE | | | | | | |
| 519507 | SANTIAGO QUINONES, HILDA E. | ADDRESS ON FILE | | | | | | |
| 519508 | SANTIAGO QUINONES, IVETTE | ADDRESS ON FILE | | | | | | |
| 855128 | SANTIAGO QUIÑONES, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519509 | SANTIAGO QUINONES, JESENIA | ADDRESS ON FILE | | | | | | | |
| 823151 | SANTIAGO QUINONES, JESSICA X | ADDRESS ON FILE | | | | | | | |
| 1734657 | Santiago Quiñones, Jessica X. | ADDRESS ON FILE | | | | | | | |
| 823152 | SANTIAGO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 519511 | SANTIAGO QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1666214 | Santiago Quiñones, Jose A | ADDRESS ON FILE | | | | | | | |
| 519512 | SANTIAGO QUINONES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 519513 | SANTIAGO QUINONES, LINDA A | ADDRESS ON FILE | | | | | | | |
| 823153 | SANTIAGO QUINONES, LISAMARDIE | ADDRESS ON FILE | | | | | | | |
| 1721668 | Santiago Quinones, Lisamardie | ADDRESS ON FILE | | | | | | | |
| 519514 | SANTIAGO QUINONES, LISAMARDIE | ADDRESS ON FILE | | | | | | | |
| 519515 | SANTIAGO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| 519516 | SANTIAGO QUINONES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 855129 | SANTIAGO QUIÑONES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 823155 | SANTIAGO QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 519517 | SANTIAGO QUINONES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1993449 | Santiago Quinones, Margarita | ADDRESS ON FILE | | | | | | | |
| 519518 | Santiago Quinones, Mario J | ADDRESS ON FILE | | | | | | | |
| 519519 | SANTIAGO QUINONES, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 519520 | SANTIAGO QUINONES, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| 519521 | SANTIAGO QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 519522 | SANTIAGO QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 823156 | SANTIAGO QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519523 | SANTIAGO QUINONES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 519524 | Santiago Quinones, Pedro | ADDRESS ON FILE | | | | | | | |
| 519525 | SANTIAGO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519526 | Santiago Quinones, Raul | ADDRESS ON FILE | | | | | | | |
| 519527 | Santiago Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| 1638127 | Santiago Quiñones, Roberto | ADDRESS ON FILE | | | | | | | |
| 1638127 | Santiago Quiñones, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 519528 | SANTIAGO QUINONES, WILBERT | ADDRESS ON FILE | | | | | | | | |
| 519529 | SANTIAGO QUINONES, WILMA | ADDRESS ON FILE | | | | | | | | |
| 823157 | SANTIAGO QUINONEZ, ALIDA | ADDRESS ON FILE | | | | | | | | |
| 519530 | SANTIAGO QUINONEZ, HEIDY E | ADDRESS ON FILE | | | | | | | | |
| 823158 | SANTIAGO QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 519531 | SANTIAGO QUINONEZ, JOSE J | ADDRESS ON FILE | | | | | | | | |
| 519532 | SANTIAGO QUINONEZ, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 519533 | SANTIAGO QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 519534 | SANTIAGO QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 519535 | SANTIAGO QUINTANA, JOEL | ADDRESS ON FILE | | | | | | | | |
| 2141210 | Santiago Quintana, Jose A | ADDRESS ON FILE | | | | | | | | |
| 519536 | SANTIAGO QUINTANA, NEYSHA L | ADDRESS ON FILE | | | | | | | | |
| 519537 | SANTIAGO QUINTANA, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 1475833 | SANTIAGO QUINTERO, MARITERE | ADDRESS ON FILE | | | | | | | | |
| 1481009 | SANTIAGO QUINTERO, MARITERE | ADDRESS ON FILE | | | | | | | | |
| 519538 | SANTIAGO QUIQONES, ALIDA | ADDRESS ON FILE | | | | | | | | |
| 1844027 | SANTIAGO QUIROS, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 1844027 | SANTIAGO QUIROS, ARACELIS | ADDRESS ON FILE | | | | | | | | |
| 823160 | SANTIAGO QUIROS, BRENDALIZ | ADDRESS ON FILE | | | | | | | | |
| 1996461 | SANTIAGO QUIROS, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 1824109 | Santiago Quiros, Edgardo | ADDRESS ON FILE | | | | | | | | |
| 519540 | SANTIAGO QUIROS, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 519541 | Santiago Quiros, Hector J | ADDRESS ON FILE | | | | | | | | |
| 752232 | SANTIAGO R VALLE PADRO | ADDRESS ON FILE | | | | | | | | |
| 752233 | SANTIAGO R VALLE PADRO | ADDRESS ON FILE | | | | | | | | |
| 519543 | SANTIAGO RABELO, KARLA | ADDRESS ON FILE | | | | | | | | |
| 519544 | SANTIAGO RABELO, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 1522041 | Santiago Ramirez de Arellano, Sandra | ADDRESS ON FILE | | | | | | | | |
| 1522041 | Santiago Ramirez de Arellano, Sandra | ADDRESS ON FILE | | | | | | | | |
| 519545 | SANTIAGO RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | | |
| 1839474 | Santiago Ramirez, Alice | ADDRESS ON FILE | | | | | | | | |
| 519546 | SANTIAGO RAMIREZ, ALICE | ADDRESS ON FILE | | | | | | | | |
| 519547 | SANTIAGO RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 519549 | SANTIAGO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 519550 | SANTIAGO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 519551 | SANTIAGO RAMIREZ, CORAL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519552 | SANTIAGO RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 823162 | SANTIAGO RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | |
| 823163 | SANTIAGO RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | |
| 519553 | SANTIAGO RAMIREZ, DELIA | ADDRESS ON FILE | | | | | | |
| 519554 | SANTIAGO RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | |
| 519555 | SANTIAGO RAMIREZ, ELEODORO | ADDRESS ON FILE | | | | | | |
| 823164 | SANTIAGO RAMIREZ, ELISA | ADDRESS ON FILE | | | | | | |
| 2219334 | Santiago Ramirez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 519556 | SANTIAGO RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 823165 | SANTIAGO RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 2156098 | Santiago Ramirez, Elvin | ADDRESS ON FILE | | | | | | |
| 519558 | SANTIAGO RAMIREZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2005671 | Santiago Ramirez, Gladys | ADDRESS ON FILE | | | | | | |
| 519559 | SANTIAGO RAMIREZ, INES | ADDRESS ON FILE | | | | | | |
| 519560 | Santiago Ramirez, Irma | ADDRESS ON FILE | | | | | | |
| 519561 | SANTIAGO RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 519562 | SANTIAGO RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 519563 | SANTIAGO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 519564 | SANTIAGO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 519565 | SANTIAGO RAMIREZ, KIM, BERLY | ADDRESS ON FILE | | | | | | |
| 823166 | SANTIAGO RAMIREZ, LARA N | ADDRESS ON FILE | | | | | | |
| 1588520 | Santiago Ramirez, Leoneliz Sofia | ADDRESS ON FILE | | | | | | |
| 519566 | SANTIAGO RAMIREZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 519567 | SANTIAGO RAMIREZ, MABEL | ADDRESS ON FILE | | | | | | |
| 519568 | SANTIAGO RAMIREZ, MARITZALLY | ADDRESS ON FILE | | | | | | |
| 519569 | SANTIAGO RAMIREZ, NORANGELLY | ADDRESS ON FILE | | | | | | |
| 823167 | SANTIAGO RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | |
| 519570 | SANTIAGO RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 519571 | SANTIAGO RAMIREZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 519572 | SANTIAGO RAMIREZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 519573 | SANTIAGO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 519574 | SANTIAGO RAMIREZ, SHERLY | ADDRESS ON FILE | | | | | | |
| 519575 | SANTIAGO RAMIREZ, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 519576 | SANTIAGO RAMIREZ, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 823168 | SANTIAGO RAMIREZ, VILMA | ADDRESS ON FILE | | | | | | |
| 519577 | SANTIAGO RAMIREZ, VILMA I | ADDRESS ON FILE | | | | | | |
| 2049468 | Santiago Ramirez, Vilma Iris | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519578 | SANTIAGO RAMIREZ, YANIA | ADDRESS ON FILE | | | | | | |
| 519579 | SANTIAGO RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 519580 | SANTIAGO RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 1849277 | Santiago Ramon, Rey J. | ADDRESS ON FILE | | | | | | |
| 519582 | SANTIAGO RAMOS SOTO | ADDRESS ON FILE | | | | | | |
| 519583 | SANTIAGO RAMOS, ANA | ADDRESS ON FILE | | | | | | |
| 823169 | SANTIAGO RAMOS, ANA | ADDRESS ON FILE | | | | | | |
| 519584 | SANTIAGO RAMOS, ANA L | ADDRESS ON FILE | | | | | | |
| 1879746 | Santiago Ramos, Ana Lydia | ADDRESS ON FILE | | | | | | |
| 519586 | SANTIAGO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 519585 | SANTIAGO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 519587 | SANTIAGO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 519588 | SANTIAGO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | |
| 519589 | SANTIAGO RAMOS, ARACELYS | ADDRESS ON FILE | | | | | | |
| 519590 | Santiago Ramos, Armando | ADDRESS ON FILE | | | | | | |
| 519591 | SANTIAGO RAMOS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1878118 | Santiago Ramos, Astrid A. | ADDRESS ON FILE | | | | | | |
| 2018877 | Santiago Ramos, Astrid A. | ADDRESS ON FILE | | | | | | |
| 519592 | SANTIAGO RAMOS, ASTRID A. | ADDRESS ON FILE | | | | | | |
| 519593 | SANTIAGO RAMOS, BENGISELLE | ADDRESS ON FILE | | | | | | |
| 519595 | SANTIAGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 519596 | SANTIAGO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 1259609 | SANTIAGO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 519597 | SANTIAGO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1981886 | Santiago Ramos, Carmen I. | ADDRESS ON FILE | | | | | | |
| 519598 | SANTIAGO RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 519599 | SANTIAGO RAMOS, DAIAN | ADDRESS ON FILE | | | | | | |
| 1426008 | SANTIAGO RAMOS, DAVID | ADDRESS ON FILE | | | | | | |
| 519600 | SANTIAGO RAMOS, DAVID | ADDRESS ON FILE | | | | | | |
| 519602 | SANTIAGO RAMOS, EDDIE E | ADDRESS ON FILE | | | | | | |
| 519604 | SANTIAGO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 519606 | SANTIAGO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 519607 | SANTIAGO RAMOS, ELLIOT | ADDRESS ON FILE | | | | | | |
| 519608 | SANTIAGO RAMOS, ELSIE | ADDRESS ON FILE | | | | | | |
| 519609 | Santiago Ramos, Emiliano | ADDRESS ON FILE | | | | | | |
| 519610 | Santiago Ramos, Emilio | ADDRESS ON FILE | | | | | | |
| 519611 | Santiago Ramos, Enrique | ADDRESS ON FILE | | | | | | |
| 1426009 | SANTIAGO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 519613 | SANTIAGO RAMOS, EYLA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 823170 | SANTIAGO RAMOS, EYLA M | ADDRESS ON FILE |
| 1637776 | Santiago Ramos, Fernando | ADDRESS ON FILE |
| 519614 | SANTIAGO RAMOS, FERNANDO | ADDRESS ON FILE |
| 519615 | SANTIAGO RAMOS, FRANCELINE | ADDRESS ON FILE |
| 519616 | SANTIAGO RAMOS, FRANKLYN | ADDRESS ON FILE |
| 519617 | SANTIAGO RAMOS, GENARIS M | ADDRESS ON FILE |
| 823171 | SANTIAGO RAMOS, GENARIS M | ADDRESS ON FILE |
| 519618 | SANTIAGO RAMOS, GLENDA | ADDRESS ON FILE |
| 519619 | SANTIAGO RAMOS, GLORIA E | ADDRESS ON FILE |
| 519620 | SANTIAGO RAMOS, GUSTAVO | ADDRESS ON FILE |
| 519621 | SANTIAGO RAMOS, HAYRA E | ADDRESS ON FILE |
| 823172 | SANTIAGO RAMOS, HAYRA E | ADDRESS ON FILE |
| 519622 | SANTIAGO RAMOS, HECTOR ANDRES | ADDRESS ON FILE |
| 2230899 | Santiago Ramos, Heriberto | ADDRESS ON FILE |
| 2228534 | Santiago Ramos, Heriberto | ADDRESS ON FILE |
| 519623 | SANTIAGO RAMOS, IDARMIS | ADDRESS ON FILE |
| 519624 | SANTIAGO RAMOS, IRAIDA | ADDRESS ON FILE |
| 519625 | SANTIAGO RAMOS, IRIS V | ADDRESS ON FILE |
| 519626 | SANTIAGO RAMOS, IVAN | ADDRESS ON FILE |
| 519627 | SANTIAGO RAMOS, IVONELLY | ADDRESS ON FILE |
| 519628 | SANTIAGO RAMOS, JACKELINE | ADDRESS ON FILE |
| 1949624 | Santiago Ramos, Jacqueline | ADDRESS ON FILE |
| 519629 | SANTIAGO RAMOS, JACQUELINE | ADDRESS ON FILE |
| 519630 | SANTIAGO RAMOS, JAIME | ADDRESS ON FILE |
| 1712316 | Santiago Ramos, Jaime | ADDRESS ON FILE |
| 519631 | SANTIAGO RAMOS, JAIME A. | ADDRESS ON FILE |
| 519632 | SANTIAGO RAMOS, JANET | ADDRESS ON FILE |
| 519633 | SANTIAGO RAMOS, JANET | ADDRESS ON FILE |
| 519634 | SANTIAGO RAMOS, JANICE | ADDRESS ON FILE |
| 519635 | SANTIAGO RAMOS, JASMIN | ADDRESS ON FILE |
| 519636 | SANTIAGO RAMOS, JESUS | ADDRESS ON FILE |
| 519637 | SANTIAGO RAMOS, JESUS | ADDRESS ON FILE |
| 519638 | SANTIAGO RAMOS, JORGE | ADDRESS ON FILE |
| 519639 | SANTIAGO RAMOS, JORGE A | ADDRESS ON FILE |
| 823174 | SANTIAGO RAMOS, JORGE A | ADDRESS ON FILE |
| 519641 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE |
| 519642 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE |
| 519643 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519644 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 519640 | SANTIAGO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 519645 | SANTIAGO RAMOS, JOSE G | ADDRESS ON FILE | | | | | | |
| 519646 | SANTIAGO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 519647 | SANTIAGO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 519648 | SANTIAGO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | |
| 519649 | Santiago Ramos, Juan R | ADDRESS ON FILE | | | | | | |
| 519650 | SANTIAGO RAMOS, JUAN R. | ADDRESS ON FILE | | | | | | |
| 519651 | SANTIAGO RAMOS, JUDITH | ADDRESS ON FILE | | | | | | |
| 519652 | SANTIAGO RAMOS, LAURA T | ADDRESS ON FILE | | | | | | |
| 823176 | SANTIAGO RAMOS, LEYNADI | ADDRESS ON FILE | | | | | | |
| 823177 | SANTIAGO RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 519653 | SANTIAGO RAMOS, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 1765230 | Santiago Ramos, Lillian E | ADDRESS ON FILE | | | | | | |
| 519654 | SANTIAGO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 823178 | SANTIAGO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 519655 | SANTIAGO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 519656 | SANTIAGO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 519657 | SANTIAGO RAMOS, LUIS E | ADDRESS ON FILE | | | | | | |
| 519658 | SANTIAGO RAMOS, LUIS E. | ADDRESS ON FILE | | | | | | |
| 519659 | Santiago Ramos, Luis E. | ADDRESS ON FILE | | | | | | |
| 519660 | SANTIAGO RAMOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 1701373 | SANTIAGO RAMOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 2034464 | Santiago Ramos, Luz E. | ADDRESS ON FILE | | | | | | |
| 1880072 | Santiago Ramos, Luz E. | ADDRESS ON FILE | | | | | | |
| 2040488 | SANTIAGO RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 2069464 | Santiago Ramos, Luz E. | ADDRESS ON FILE | | | | | | |
| 1644147 | Santiago Ramos, Luz E. | ADDRESS ON FILE | | | | | | |
| 519661 | SANTIAGO RAMOS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 519662 | SANTIAGO RAMOS, MAGALY | ADDRESS ON FILE | | | | | | |
| 1763545 | SANTIAGO RAMOS, MAGALY | ADDRESS ON FILE | | | | | | |
| 1930220 | Santiago Ramos, Maita De | ADDRESS ON FILE | | | | | | |
| 519663 | SANTIAGO RAMOS, MALCOM D | ADDRESS ON FILE | | | | | | |
| 519664 | SANTIAGO RAMOS, MARIA J | ADDRESS ON FILE | | | | | | |
| 2079534 | Santiago Ramos, Maria Julia | ADDRESS ON FILE | | | | | | |
| 823179 | SANTIAGO RAMOS, MARIA L | ADDRESS ON FILE | | | | | | |
| 519665 | SANTIAGO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 519667 | SANTIAGO RAMOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 1970852 | Santiago Ramos, Maria M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519668 | SANTIAGO RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 1257546 | SANTIAGO RAMOS, MARVIN | ADDRESS ON FILE | | | | | | | |
| 519670 | SANTIAGO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 519671 | SANTIAGO RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 823180 | SANTIAGO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 519672 | SANTIAGO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1633095 | Santiago Ramos, Milagros | ADDRESS ON FILE | | | | | | | |
| 1765366 | Santiago Ramos, Milagros | ADDRESS ON FILE | | | | | | | |
| 519673 | SANTIAGO RAMOS, MIXAIDA | ADDRESS ON FILE | | | | | | | |
| 2207331 | Santiago Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 2219878 | Santiago Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| 519674 | SANTIAGO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 519675 | SANTIAGO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| 519676 | SANTIAGO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 519677 | SANTIAGO RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 519678 | SANTIAGO RAMOS, PAULA I | ADDRESS ON FILE | | | | | | | |
| 1934866 | Santiago Ramos, Paula I. | ADDRESS ON FILE | | | | | | | |
| 823181 | SANTIAGO RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 519680 | SANTIAGO RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1764904 | Santiago Ramos, Raymond | ADDRESS ON FILE | | | | | | | |
| 519681 | SANTIAGO RAMOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 823182 | SANTIAGO RAMOS, REY | ADDRESS ON FILE | | | | | | | |
| 519682 | SANTIAGO RAMOS, REY J | ADDRESS ON FILE | | | | | | | |
| 519683 | SANTIAGO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 519685 | SANTIAGO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 519686 | SANTIAGO RAMOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| 519688 | SANTIAGO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519687 | SANTIAGO RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 823183 | SANTIAGO RAMOS, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| 823184 | SANTIAGO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 823185 | SANTIAGO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 519689 | SANTIAGO RAMOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| 519690 | SANTIAGO RAMOS, SONIA H | ADDRESS ON FILE | | | | | | | |
| 519691 | SANTIAGO RAMOS, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| 519692 | SANTIAGO RAMOS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 519693 | SANTIAGO RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 823186 | SANTIAGO RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 519694 | SANTIAGO RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519695 | SANTIAGO RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 519696 | SANTIAGO RAMOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 823187 | SANTIAGO RAMOS, WALESKA | ADDRESS ON FILE | | | | | | |
| 519697 | SANTIAGO RAMOS, WANDA E | ADDRESS ON FILE | | | | | | |
| 519698 | SANTIAGO RAMOS, WANDA E | ADDRESS ON FILE | | | | | | |
| 519699 | SANTIAGO RAMOS, WILBERTO | ADDRESS ON FILE | | | | | | |
| 519701 | SANTIAGO RAMOS, XAVIER | ADDRESS ON FILE | | | | | | |
| 2082890 | Santiago Ramos, Xavier | ADDRESS ON FILE | | | | | | |
| 2095328 | Santiago Ramos, Xavier | ADDRESS ON FILE | | | | | | |
| 519700 | Santiago Ramos, Xavier | ADDRESS ON FILE | | | | | | |
| 519702 | SANTIAGO RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 823188 | SANTIAGO RAMOS, YADIRA | ADDRESS ON FILE | | | | | | |
| 1584233 | Santiago Ramos, Yadira | ADDRESS ON FILE | | | | | | |
| 1577426 | SANTIAGO RAMOS, YADIRA | ADDRESS ON FILE | | | | | | |
| 519704 | SANTIAGO RAMOS, YAIRA | ADDRESS ON FILE | | | | | | |
| 823189 | SANTIAGO RAMOS, YARILIS | ADDRESS ON FILE | | | | | | |
| 519705 | SANTIAGO RAMOS, YARILIS | ADDRESS ON FILE | | | | | | |
| 519706 | SANTIAGO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 519707 | SANTIAGO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 519708 | SANTIAGO RAMOS, ZILMA E | ADDRESS ON FILE | | | | | | |
| 752234 | SANTIAGO RAUL | PO BOX 1005 | | | | CAROLINA | PR | 00986 |
| 519709 | SANTIAGO REAL, MARITZA | ADDRESS ON FILE | | | | | | |
| 752235 | SANTIAGO REFRIGERATION | P O BOX 3346 | | | | GUAYNABO | PR | 00970 |
| 752236 | SANTIAGO REILLO ROMAN | PO BOX 723 | | | | CAMUY | PR | 00627 |
| 519710 | SANTIAGO REILLO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 519711 | SANTIAGO REILLO, JOSE A | ADDRESS ON FILE | | | | | | |
| 519712 | SANTIAGO REMIGIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 519713 | SANTIAGO RENTA, ANAIDA | ADDRESS ON FILE | | | | | | |
| 1473819 | Santiago Renta, Anaida M | ADDRESS ON FILE | | | | | | |
| 1475728 | Santiago Renta, Anaida M. | ADDRESS ON FILE | | | | | | |
| 519715 | Santiago Renta, Eddie | ADDRESS ON FILE | | | | | | |
| 752237 | SANTIAGO RENTAL EQUIPMENT INC. | PUETA DE TIERRA | 200 CALLE SAN AGUSTIN | | | SAN JUAN | PR | 00901 |
| 752238 | SANTIAGO RENTAS BURGOS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 519716 | SANTIAGO RENTAS, ANGEL M | ADDRESS ON FILE | | | | | | |
| 519717 | SANTIAGO RENTAS, JESUS | ADDRESS ON FILE | | | | | | |
| 519718 | SANTIAGO RENTAS, JULIA | ADDRESS ON FILE | | | | | | |
| 519720 | SANTIAGO RENTAS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 519721 | SANTIAGO RENTAS, NELSON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1722360 | Santiago Rentas, Nelson | ADDRESS ON FILE | | | | | | |
| 519722 | SANTIAGO RESTO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 823190 | SANTIAGO RESTO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 519723 | SANTIAGO RESTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 519724 | SANTIAGO RESTO, CARMEN ROSA | ADDRESS ON FILE | | | | | | |
| 1776339 | Santiago Resto, Eustaguio | ADDRESS ON FILE | | | | | | |
| 519725 | Santiago Resto, Eustaquio | ADDRESS ON FILE | | | | | | |
| 519726 | SANTIAGO RESTO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 519727 | SANTIAGO RESTO, JORGE | ADDRESS ON FILE | | | | | | |
| 1565450 | SANTIAGO RESTO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 519728 | Santiago Resto, Luis E. | ADDRESS ON FILE | | | | | | |
| 519729 | SANTIAGO RESTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 823191 | SANTIAGO RESTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 519730 | SANTIAGO RESTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 519731 | Santiago Resto, Mirna I | ADDRESS ON FILE | | | | | | |
| 823192 | SANTIAGO RESTO, NILDA L | ADDRESS ON FILE | | | | | | |
| 823193 | SANTIAGO RESTO, NILSA | ADDRESS ON FILE | | | | | | |
| 519732 | SANTIAGO RESTO, NILSA | ADDRESS ON FILE | | | | | | |
| 519733 | SANTIAGO RESTO, RAUL | ADDRESS ON FILE | | | | | | |
| 1915856 | Santiago Resto, Raul | ADDRESS ON FILE | | | | | | |
| 823194 | SANTIAGO RESTO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1722234 | Santiago Reutas, Nelson | ADDRESS ON FILE | | | | | | |
| 850314 | SANTIAGO REXACH JULIO LUIS | URB METROPOLIS | 2G11 CALLE 35 | | | CAROLINA | PR | 00987 |
| 752239 | SANTIAGO REYES JAIMON | 39 CALLE HOSTOS | | | | SANTA ISABEL | PR | 00757-2647 |
| 519734 | SANTIAGO REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 519735 | SANTIAGO REYES RIVERA | ADDRESS ON FILE | | | | | | |
| 519736 | SANTIAGO REYES, ADDIEL | ADDRESS ON FILE | | | | | | |
| 519737 | SANTIAGO REYES, ANA | ADDRESS ON FILE | | | | | | |
| 519739 | SANTIAGO REYES, ANETTE | ADDRESS ON FILE | | | | | | |
| 519738 | SANTIAGO REYES, ANETTE | ADDRESS ON FILE | | | | | | |
| 519740 | SANTIAGO REYES, ANGEL | ADDRESS ON FILE | | | | | | |
| 519741 | SANTIAGO REYES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 519742 | SANTIAGO REYES, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 519743 | SANTIAGO REYES, BETSY D | ADDRESS ON FILE | | | | | | |
| 2133912 | Santiago Reyes, Betzy D. | ADDRESS ON FILE | | | | | | |
| 519744 | SANTIAGO REYES, BRENDA | ADDRESS ON FILE | | | | | | |
| 519745 | SANTIAGO REYES, CAMILO | ADDRESS ON FILE | | | | | | |
| 519746 | SANTIAGO REYES, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 519747 | SANTIAGO REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 519748 | SANTIAGO REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 519749 | SANTIAGO REYES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 519750 | SANTIAGO REYES, CARMEN S | ADDRESS ON FILE | | | | | | |
| 519751 | SANTIAGO REYES, CLARISA | ADDRESS ON FILE | | | | | | |
| 519752 | SANTIAGO REYES, DAISY | ADDRESS ON FILE | | | | | | |
| 519753 | SANTIAGO REYES, DAISY | ADDRESS ON FILE | | | | | | |
| 519754 | SANTIAGO REYES, DAVID | ADDRESS ON FILE | | | | | | |
| 519755 | SANTIAGO REYES, ELSA | ADDRESS ON FILE | | | | | | |
| 1941794 | Santiago Reyes, Elsa | ADDRESS ON FILE | | | | | | |
| 519756 | SANTIAGO REYES, EMMA L | ADDRESS ON FILE | | | | | | |
| 519757 | SANTIAGO REYES, ESTHER | ADDRESS ON FILE | | | | | | |
| 1846632 | Santiago Reyes, Esther | ADDRESS ON FILE | | | | | | |
| 1928419 | Santiago Reyes, Esther | ADDRESS ON FILE | | | | | | |
| 1946093 | Santiago Reyes, Esther | ADDRESS ON FILE | | | | | | |
| 1423062 | SANTIAGO REYES, FERNANDO | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 | PASEO PERLA DEL SUR STE 201 | | PONCE | PR | 00717 |
| 519758 | Santiago Reyes, Fernando L | ADDRESS ON FILE | | | | | | |
| 823197 | SANTIAGO REYES, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 519759 | SANTIAGO REYES, GABRIELA | ADDRESS ON FILE | | | | | | |
| 519760 | SANTIAGO REYES, GLADYNETTE | ADDRESS ON FILE | | | | | | |
| 519761 | SANTIAGO REYES, HARRY | ADDRESS ON FILE | | | | | | |
| 519762 | SANTIAGO REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 855130 | SANTIAGO REYES, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 519764 | SANTIAGO REYES, HIRAM | ADDRESS ON FILE | | | | | | |
| 519765 | SANTIAGO REYES, INES | ADDRESS ON FILE | | | | | | |
| 519766 | SANTIAGO REYES, ISAAC | ADDRESS ON FILE | | | | | | |
| 519767 | SANTIAGO REYES, IVETTE M | ADDRESS ON FILE | | | | | | |
| 519768 | SANTIAGO REYES, JAIME | ADDRESS ON FILE | | | | | | |
| 519769 | SANTIAGO REYES, JAVIER | ADDRESS ON FILE | | | | | | |
| 519770 | SANTIAGO REYES, JONHY | ADDRESS ON FILE | | | | | | |
| 519771 | Santiago Reyes, Jorge A | ADDRESS ON FILE | | | | | | |
| 519772 | SANTIAGO REYES, JOSE I. | ADDRESS ON FILE | | | | | | |
| 519773 | SANTIAGO REYES, JOSUE | ADDRESS ON FILE | | | | | | |
| 519775 | SANTIAGO REYES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 519776 | SANTIAGO REYES, JUANITA | ADDRESS ON FILE | | | | | | |
| 519777 | SANTIAGO REYES, KARL | ADDRESS ON FILE | | | | | | |
| 519778 | SANTIAGO REYES, LILLIAM O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519779 | SANTIAGO REYES, LILLIAM O. | ADDRESS ON FILE | | | | | | | |
| 519780 | SANTIAGO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1696641 | Santiago Reyes, Luis | ADDRESS ON FILE | | | | | | | |
| 1696641 | Santiago Reyes, Luis | ADDRESS ON FILE | | | | | | | |
| 519781 | SANTIAGO REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2130665 | Santiago Reyes, Luis A. | ADDRESS ON FILE | | | | | | | |
| 519782 | SANTIAGO REYES, LUIS K | ADDRESS ON FILE | | | | | | | |
| 519783 | SANTIAGO REYES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 855131 | SANTIAGO REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 519784 | SANTIAGO REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 519785 | SANTIAGO REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 519786 | SANTIAGO REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 519787 | SANTIAGO REYES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 823198 | SANTIAGO REYES, MARIMER K | ADDRESS ON FILE | | | | | | | |
| 519788 | SANTIAGO REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 823199 | SANTIAGO REYES, MARLEEN K | ADDRESS ON FILE | | | | | | | |
| 519789 | SANTIAGO REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1622223 | Santiago Reyes, Mayra I | ADDRESS ON FILE | | | | | | | |
| 519790 | SANTIAGO REYES, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 519791 | SANTIAGO REYES, NELLY | ADDRESS ON FILE | | | | | | | |
| 519666 | Santiago Reyes, Nelson | ADDRESS ON FILE | | | | | | | |
| 519792 | SANTIAGO REYES, NELSON O. | ADDRESS ON FILE | | | | | | | |
| 2144844 | Santiago Reyes, Oscar | ADDRESS ON FILE | | | | | | | |
| 519794 | SANTIAGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519793 | SANTIAGO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 519796 | SANTIAGO REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 519795 | SANTIAGO REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 519797 | SANTIAGO REYES, ROSA LYDIA | ADDRESS ON FILE | | | | | | | |
| 2020467 | Santiago Reyes, Rosalina | ADDRESS ON FILE | | | | | | | |
| 519798 | SANTIAGO REYES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 823200 | SANTIAGO REYES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 519799 | SANTIAGO REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 519800 | SANTIAGO REYES, SARAI | ADDRESS ON FILE | | | | | | | |
| 823201 | SANTIAGO REYES, SARAI | ADDRESS ON FILE | | | | | | | |
| 519801 | SANTIAGO REYES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 519802 | SANTIAGO REYES, WASCAR | ADDRESS ON FILE | | | | | | | |
| 823202 | SANTIAGO REYES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 519803 | SANTIAGO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 519805 | SANTIAGO RICO, VIRGINIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519806 | SANTIAGO RIOLLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 519807 | SANTIAGO RIOPEDRE, AUDREY S | ADDRESS ON FILE | | | | | | | |
| 519808 | SANTIAGO RIOS CORALIS | ADDRESS ON FILE | | | | | | | |
| 823205 | SANTIAGO RIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 519809 | SANTIAGO RIOS, AIMY | ADDRESS ON FILE | | | | | | | |
| 519810 | SANTIAGO RIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 519684 | SANTIAGO RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 519719 | SANTIAGO RIOS, AMETH | ADDRESS ON FILE | | | | | | | |
| 519774 | SANTIAGO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519811 | SANTIAGO RIOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 823206 | SANTIAGO RIOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 519812 | SANTIAGO RIOS, ANNIE | ADDRESS ON FILE | | | | | | | |
| 519813 | SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519815 | SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519814 | SANTIAGO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1575708 | Santiago Rios, Carmen M | ADDRESS ON FILE | | | | | | | |
| 519816 | SANTIAGO RIOS, CINDY | ADDRESS ON FILE | | | | | | | |
| 519817 | SANTIAGO RIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 519818 | SANTIAGO RIOS, ELIAS R | ADDRESS ON FILE | | | | | | | |
| 519819 | SANTIAGO RIOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 519820 | SANTIAGO RIOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 519821 | SANTIAGO RIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 519822 | SANTIAGO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 519823 | SANTIAGO RIOS, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| 519824 | SANTIAGO RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 831894 | SANTIAGO RÍOS, GLORIA | MIRAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYAMA | PR | 00968 | |
| 2156813 | SANTIAGO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 519826 | SANTIAGO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 855132 | SANTIAGO RIOS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 519827 | SANTIAGO RIOS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 519828 | SANTIAGO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 519829 | SANTIAGO RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 519830 | SANTIAGO RIOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 1756697 | Santiago Rios, Juan | ADDRESS ON FILE | | | | | | | |
| 823207 | SANTIAGO RIOS, JULIO M | ADDRESS ON FILE | | | | | | | |
| 519832 | SANTIAGO RIOS, JULIO M. | ADDRESS ON FILE | | | | | | | |
| 519833 | SANTIAGO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 823208 | SANTIAGO RIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 823209 | SANTIAGO RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519834 | SANTIAGO RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 519835 | SANTIAGO RIOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 519836 | SANTIAGO RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 519837 | SANTIAGO RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 519838 | SANTIAGO RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 519839 | SANTIAGO RIOS, NILSA | ADDRESS ON FILE | | | | | | | |
| 519840 | SANTIAGO RIOS, NILSA N. | ADDRESS ON FILE | | | | | | | |
| 519841 | SANTIAGO RIOS, NIXA V | ADDRESS ON FILE | | | | | | | |
| 519842 | SANTIAGO RIOS, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 1899600 | Santiago Rios, Pedro | ADDRESS ON FILE | | | | | | | |
| 519843 | SANTIAGO RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 519844 | SANTIAGO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 823210 | SANTIAGO RIOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 519845 | SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1617653 | SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 519846 | SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 519847 | SANTIAGO RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 519848 | SANTIAGO RIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| 519849 | SANTIAGO RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 519850 | SANTIAGO RIOS,NELSON | ADDRESS ON FILE | | | | | | | |
| 519851 | SANTIAGO RISTORUCC, DENNIS | ADDRESS ON FILE | | | | | | | |
| 519852 | SANTIAGO RIVAS, ANA L | ADDRESS ON FILE | | | | | | | |
| 519853 | SANTIAGO RIVAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| 519854 | SANTIAGO RIVAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 855133 | SANTIAGO RIVAS, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 519855 | SANTIAGO RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 519856 | SANTIAGO RIVAS, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 519857 | SANTIAGO RIVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 823211 | SANTIAGO RIVAS, GABRIELA A. | ADDRESS ON FILE | | | | | | | |
| 519858 | SANTIAGO RIVAS, JASMARYS | ADDRESS ON FILE | | | | | | | |
| 519859 | SANTIAGO RIVAS, KEILA | ADDRESS ON FILE | | | | | | | |
| 2115134 | Santiago Rivas, Lilliam J. | ADDRESS ON FILE | | | | | | | |
| 519861 | SANTIAGO RIVAS, WILFREDO | PO BOX 2512 | | | | GUAYNABO | PR | 00970 | |
| 2133476 | Santiago Rivas, Wilfredo | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 519860 | SANTIAGO RIVAS, WILFREDO | URB.COLINAS FAIR VIEW CALLE 216 | 40#58 | | | TRUJILLO ALTO | PR | 00976 | |
| 519862 | SANTIAGO RIVAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1753454 | Santiago Rivas, Zoraida | ADDRESS ON FILE | | | | | | |
| 519917 | SANTIAGO RIVERA , AWILDA M | ADDRESS ON FILE | | | | | | |
| 2114380 | Santiago Rivera , Awilda M | ADDRESS ON FILE | | | | | | |
| 2143813 | Santiago Rivera , Edwin | ADDRESS ON FILE | | | | | | |
| 1819305 | Santiago Rivera , Ruben | ADDRESS ON FILE | | | | | | |
| 752240 | SANTIAGO RIVERA EVELYN | LEVITTOWN | FM22 CAL ANTN N BLNC URB LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 519863 | SANTIAGO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 519864 | SANTIAGO RIVERA MD, NORBERTO | ADDRESS ON FILE | | | | | | |
| 519865 | SANTIAGO RIVERA OLMEDA | ADDRESS ON FILE | | | | | | |
| 519866 | SANTIAGO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 519867 | SANTIAGO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 519868 | Santiago Rivera Ortiz | ADDRESS ON FILE | | | | | | |
| 752241 | SANTIAGO RIVERA PRATTS | HC 05 BOX 52187 | | | | MAYAGUEZ | PR | 00680-9443 |
| 752242 | SANTIAGO RIVERA RIVERA | URB SANTIAGO IGLESIAS 1460 | CALLE SANTIAGO CARRERA | | | SAN JUAN | PR | 00921 |
| 752243 | SANTIAGO RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 752244 | SANTIAGO RIVERA TRUCKING INC | BDA CARMEN | 58 CALLE JM COOL | | | SALINAS | PR | 00751 |
| 519869 | SANTIAGO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 519870 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 519871 | SANTIAGO RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 519872 | SANTIAGO RIVERA, ADA E | ADDRESS ON FILE | | | | | | |
| 519873 | SANTIAGO RIVERA, ADA I | ADDRESS ON FILE | | | | | | |
| 519874 | Santiago Rivera, Adalberto | ADDRESS ON FILE | | | | | | |
| 519875 | SANTIAGO RIVERA, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 519877 | SANTIAGO RIVERA, ADRIAN A | ADDRESS ON FILE | | | | | | |
| 519878 | SANTIAGO RIVERA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 519879 | SANTIAGO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 1811102 | Santiago Rivera, Aida Luz | ADDRESS ON FILE | | | | | | |
| 519880 | SANTIAGO RIVERA, AIXA E | ADDRESS ON FILE | | | | | | |
| 1674245 | Santiago Rivera, Albert | ADDRESS ON FILE | | | | | | |
| 1313858 | SANTIAGO RIVERA, ALBERT | ADDRESS ON FILE | | | | | | |
| 1313858 | SANTIAGO RIVERA, ALBERT | ADDRESS ON FILE | | | | | | |
| 519881 | SANTIAGO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 519882 | SANTIAGO RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 519883 | Santiago Rivera, Alex F | ADDRESS ON FILE | | | | | | |
| 519884 | SANTIAGO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519885 | SANTIAGO RIVERA, ALEXIS O. | ADDRESS ON FILE | | | | | | | |
| 823212 | SANTIAGO RIVERA, ALVARO | ADDRESS ON FILE | | | | | | | |
| 519886 | SANTIAGO RIVERA, ALVARO R | ADDRESS ON FILE | | | | | | | |
| 519887 | SANTIAGO RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| 823213 | SANTIAGO RIVERA, AMADO | ADDRESS ON FILE | | | | | | | |
| 519888 | SANTIAGO RIVERA, AMADO | ADDRESS ON FILE | | | | | | | |
| 519889 | SANTIAGO RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| 519890 | SANTIAGO RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 855134 | SANTIAGO RIVERA, AMARILYN | ADDRESS ON FILE | | | | | | | |
| 519891 | SANTIAGO RIVERA, AMARILYN | ADDRESS ON FILE | | | | | | | |
| 519892 | SANTIAGO RIVERA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 519893 | SANTIAGO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 519894 | SANTIAGO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| 519895 | SANTIAGO RIVERA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 519896 | SANTIAGO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 823214 | SANTIAGO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| 519897 | SANTIAGO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 519898 | SANTIAGO RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 519899 | SANTIAGO RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 519900 | Santiago Rivera, Andy | ADDRESS ON FILE | | | | | | | |
| 823215 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 823216 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519902 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519903 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519901 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519904 | SANTIAGO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 519905 | SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519906 | SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519907 | SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519908 | SANTIAGO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 519909 | SANTIAGO RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 519910 | SANTIAGO RIVERA, ANIXA | ADDRESS ON FILE | | | | | | | |
| 519911 | SANTIAGO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 519912 | Santiago Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| 823217 | SANTIAGO RIVERA, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| 519913 | SANTIAGO RIVERA, ANTONIO ARNALDO | ADDRESS ON FILE | | | | | | | |
| 519914 | SANTIAGO RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 519915 | SANTIAGO RIVERA, ASHMED | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519916 | SANTIAGO RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2039825 | Santiago Rivera, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 1864662 | SANTIAGO RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| 823219 | SANTIAGO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 519918 | SANTIAGO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| 519919 | SANTIAGO RIVERA, BELMA | ADDRESS ON FILE | | | | | | | |
| 519920 | SANTIAGO RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| 823220 | SANTIAGO RIVERA, BETZY | ADDRESS ON FILE | | | | | | | |
| 519921 | SANTIAGO RIVERA, BETZY A | ADDRESS ON FILE | | | | | | | |
| 519922 | SANTIAGO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 823221 | SANTIAGO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519923 | SANTIAGO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 519924 | Santiago Rivera, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 519925 | SANTIAGO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 823222 | SANTIAGO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 519926 | SANTIAGO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 519927 | SANTIAGO RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 519928 | SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519929 | SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519930 | SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519931 | SANTIAGO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 519932 | SANTIAGO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 519933 | SANTIAGO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 519934 | SANTIAGO RIVERA, CARLOS N | ADDRESS ON FILE | | | | | | | |
| 519935 | Santiago Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| 519936 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519939 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519937 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519940 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1730381 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519938 | SANTIAGO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 519941 | SANTIAGO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 519942 | SANTIAGO RIVERA, CARMEN LEONOR | ADDRESS ON FILE | | | | | | | |
| 519943 | SANTIAGO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1993135 | Santiago Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1906356 | SANTIAGO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2057943 | Santiago Rivera, Carmen N | ADDRESS ON FILE | | | | | | | |
| 519944 | SANTIAGO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2057943 | Santiago Rivera, Carmen N | ADDRESS ON FILE | | | | | | |
| 1913663 | Santiago Rivera, Carmen N. | ADDRESS ON FILE | | | | | | |
| 2107868 | Santiago Rivera, Carmen N. | ADDRESS ON FILE | | | | | | |
| 2107868 | Santiago Rivera, Carmen N. | ADDRESS ON FILE | | | | | | |
| 519945 | SANTIAGO RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | |
| 823223 | SANTIAGO RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | |
| 519946 | SANTIAGO RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 519947 | Santiago Rivera, Carmen Y | ADDRESS ON FILE | | | | | | |
| 519948 | SANTIAGO RIVERA, CHRISTIAN O | ADDRESS ON FILE | | | | | | |
| 519949 | SANTIAGO RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 519950 | SANTIAGO RIVERA, CRUZ | ADDRESS ON FILE | | | | | | |
| 823224 | SANTIAGO RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 519951 | SANTIAGO RIVERA, DAISY E | ADDRESS ON FILE | | | | | | |
| 519952 | SANTIAGO RIVERA, DAMILLE | ADDRESS ON FILE | | | | | | |
| 519954 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 519955 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 519956 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 519957 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 519958 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 519953 | SANTIAGO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 637101 | SANTIAGO RIVERA, DELFIN | ADDRESS ON FILE | | | | | | |
| 823226 | SANTIAGO RIVERA, DESSIRE | ADDRESS ON FILE | | | | | | |
| 519959 | SANTIAGO RIVERA, DIANA | ADDRESS ON FILE | | | | | | |
| 1701091 | SANTIAGO RIVERA, DIONIDA | ADDRESS ON FILE | | | | | | |
| 519960 | Santiago Rivera, Dionida | ADDRESS ON FILE | | | | | | |
| 519961 | SANTIAGO RIVERA, DOEL | ADDRESS ON FILE | | | | | | |
| 519962 | SANTIAGO RIVERA, DORELL | ADDRESS ON FILE | | | | | | |
| 519963 | SANTIAGO RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 1815387 | Santiago Rivera, Doris | ADDRESS ON FILE | | | | | | |
| 519964 | SANTIAGO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | |
| 519965 | Santiago Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 519966 | SANTIAGO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 519967 | SANTIAGO RIVERA, EDMUND | ADDRESS ON FILE | | | | | | |
| 823227 | SANTIAGO RIVERA, EDNA | ADDRESS ON FILE | | | | | | |
| 519968 | SANTIAGO RIVERA, EDNA C | ADDRESS ON FILE | | | | | | |
| 1879760 | Santiago Rivera, Edna R | ADDRESS ON FILE | | | | | | |
| 519969 | SANTIAGO RIVERA, EDNA R | ADDRESS ON FILE | | | | | | |
| 1421846 | SANTIAGO RIVERA, EDWARDE | ANTONIO IGUINA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| 519971 | SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 519970 | SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519972 | SANTIAGO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 519973 | SANTIAGO RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 519974 | SANTIAGO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 519975 | SANTIAGO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 519976 | SANTIAGO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| 519977 | SANTIAGO RIVERA, ELIO A | ADDRESS ON FILE | | | | | | | |
| 519978 | SANTIAGO RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 519980 | SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519979 | SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519981 | SANTIAGO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 519982 | SANTIAGO RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 823228 | SANTIAGO RIVERA, ENID G | ADDRESS ON FILE | | | | | | | |
| 519984 | SANTIAGO RIVERA, ENNA | ADDRESS ON FILE | | | | | | | |
| 519985 | SANTIAGO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 823230 | SANTIAGO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 519986 | SANTIAGO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 519987 | SANTIAGO RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |
| 519988 | SANTIAGO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 519989 | SANTIAGO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 823231 | SANTIAGO RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| 519990 | SANTIAGO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 2009124 | Santiago Rivera, Evelyn | Alturas del Madrigal | G-13 Calle 5A | | | Ponce | PR | 00730 | |
| 519991 | SANTIAGO RIVERA, EVELYN | CIPRES NO 742 | URB HIGHLAND PARK | RIO PIEDRAS | | San Juan | PR | 00924 | |
| 519993 | SANTIAGO RIVERA, EVELYN | EL MADRIGAL | CALLE 5 G 13 | | | PONCE | PR | 00731 | |
| 1767414 | Santiago Rivera, Evelyn | G-13 Calle 5A | Alturas de Madrigal | | | Ponce | PR | 00730 | |
| 1947337 | Santiago Rivera, Evelyn | G-13 Calle 5A Alturas del Madrigal | | | | Ponce | PR | 00730 | |
| 1916185 | Santiago Rivera, Evelyn | G-13 Calle 5A Alturos del Madrigal | | | | Ponce | PR | 00730 | |
| 519994 | SANTIAGO RIVERA, EVELYN | URB HIGHLAND PARK | 742 CALLE CIPRES | | | SAN JUAN | PR | 00924 | |
| 519995 | SANTIAGO RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 823232 | SANTIAGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 519997 | SANTIAGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 519996 | SANTIAGO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 519998 | SANTIAGO RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 2035658 | Santiago Rivera, Felix A. | ADDRESS ON FILE | | | | | | | |
| 519999 | SANTIAGO RIVERA, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 520000 | SANTIAGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 823233 | SANTIAGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520001 | SANTIAGO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 520002 | SANTIAGO RIVERA, FLOR | ADDRESS ON FILE | | | | | | |
| 1421847 | SANTIAGO RIVERA, FRANCES | ALEJANDRO HERNÁNDEZ RIOS | 1181 AVE. JESUS T PIÑERO | | | SAN JUAN | PR | 00920 |
| 520004 | SANTIAGO RIVERA, FRANCES | ALFREDO ORTIZ RIVERA | CALLE PEDRO ROSARIO #2 | | | AIBONITO | PR | 00705 |
| 520005 | SANTIAGO RIVERA, FRANCES | ANTONIO ROSELLÓ RENTAS | COND. ALTAGRACIA OFIC C-3 | 262 CALLE URUGUAY | | SAN JUAN | PR | 00907-2017 |
| 520004 | SANTIAGO RIVERA, FRANCES | PO BOX 2103 | | | | AIBONITO | PR | 00705 |
| 1421848 | SANTIAGO RIVERA, FRANCISCA | SANTIAGO RIVERA, FRANCISCA | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 00960 |
| 520006 | SANTIAGO RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 520007 | SANTIAGO RIVERA, GEOVANNI A | ADDRESS ON FILE | | | | | | |
| 520008 | SANTIAGO RIVERA, GERMAIN | ADDRESS ON FILE | | | | | | |
| 520009 | SANTIAGO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1764827 | SANTIAGO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 520010 | Santiago Rivera, Gilberto | ADDRESS ON FILE | | | | | | |
| 520011 | SANTIAGO RIVERA, GINNETTE | ADDRESS ON FILE | | | | | | |
| 520012 | SANTIAGO RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 520013 | SANTIAGO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 520014 | SANTIAGO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 823234 | SANTIAGO RIVERA, GLAYDA | ADDRESS ON FILE | | | | | | |
| 823235 | SANTIAGO RIVERA, GLAYDA | ADDRESS ON FILE | | | | | | |
| 520015 | SANTIAGO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | |
| 520016 | SANTIAGO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 520017 | SANTIAGO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 823236 | SANTIAGO RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 520019 | SANTIAGO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 520020 | SANTIAGO RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 823237 | SANTIAGO RIVERA, GRACE M | ADDRESS ON FILE | | | | | | |
| 520021 | SANTIAGO RIVERA, GRECIA | ADDRESS ON FILE | | | | | | |
| 823238 | SANTIAGO RIVERA, GRETCHEN M | ADDRESS ON FILE | | | | | | |
| 520022 | SANTIAGO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1788323 | Santiago Rivera, Hector Cesario | ADDRESS ON FILE | | | | | | |
| 520023 | SANTIAGO RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1759296 | SANTIAGO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 520024 | SANTIAGO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 520025 | Santiago Rivera, Heriberto | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520026 | SANTIAGO RIVERA, HORACIO | ADDRESS ON FILE | | | | | | |
| 520027 | SANTIAGO RIVERA, IDA | ADDRESS ON FILE | | | | | | |
| 520029 | SANTIAGO RIVERA, IDA LIZ | ADDRESS ON FILE | | | | | | |
| 520028 | SANTIAGO RIVERA, IDA LIZ | ADDRESS ON FILE | | | | | | |
| 520030 | SANTIAGO RIVERA, IDA M | ADDRESS ON FILE | | | | | | |
| 226041 | SANTIAGO RIVERA, IDAH | ADDRESS ON FILE | | | | | | |
| 520031 | SANTIAGO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | |
| 520032 | SANTIAGO RIVERA, IDELMARI | ADDRESS ON FILE | | | | | | |
| 520033 | SANTIAGO RIVERA, ILKA V | ADDRESS ON FILE | | | | | | |
| 520034 | SANTIAGO RIVERA, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 520035 | SANTIAGO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | |
| 1911617 | Santiago Rivera, Iris M. | HC-44 Box 12622 | | | Cayey | PR | 00736 | |
| 2134625 | Santiago Rivera, Iris M. | Urb. Jardines de Arroyo | D 15 C | | Arroyo | PR | 00714 | |
| 520036 | SANTIAGO RIVERA, IRIS MILAGROS | ADDRESS ON FILE | | | | | | |
| 520038 | SANTIAGO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | |
| 520039 | Santiago Rivera, Ismael | ADDRESS ON FILE | | | | | | |
| 520040 | Santiago Rivera, Israel | ADDRESS ON FILE | | | | | | |
| 520041 | SANTIAGO RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 520042 | SANTIAGO RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 520043 | SANTIAGO RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 520044 | SANTIAGO RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 520046 | SANTIAGO RIVERA, IVAN A. | ADDRESS ON FILE | | | | | | |
| 520047 | SANTIAGO RIVERA, IVONNE M | ADDRESS ON FILE | | | | | | |
| 1980707 | Santiago Rivera, Ivonne M. | ADDRESS ON FILE | | | | | | |
| 520048 | SANTIAGO RIVERA, IZAEL | ADDRESS ON FILE | | | | | | |
| 520049 | SANTIAGO RIVERA, JAFET | ADDRESS ON FILE | | | | | | |
| 520050 | Santiago Rivera, Jaime | ADDRESS ON FILE | | | | | | |
| 520051 | SANTIAGO RIVERA, JAN | ADDRESS ON FILE | | | | | | |
| 823240 | SANTIAGO RIVERA, JANERIZ | ADDRESS ON FILE | | | | | | |
| 520052 | SANTIAGO RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 520053 | SANTIAGO RIVERA, JAPELEAIM | ADDRESS ON FILE | | | | | | |
| 520054 | SANTIAGO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 520055 | SANTIAGO RIVERA, JEAN | ADDRESS ON FILE | | | | | | |
| 520056 | SANTIAGO RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 823241 | SANTIAGO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 520057 | SANTIAGO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1928628 | Santiago Rivera, Jenny | ADDRESS ON FILE | | | | | | |
| 1756827 | Santiago Rivera, Jenny | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823242 | SANTIAGO RIVERA, JEREMY R | ADDRESS ON FILE | | | | | | |
| 520059 | SANTIAGO RIVERA, JERRY | ADDRESS ON FILE | | | | | | |
| 520060 | SANTIAGO RIVERA, JESSE | ADDRESS ON FILE | | | | | | |
| 520062 | SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 520061 | Santiago Rivera, Jesus | ADDRESS ON FILE | | | | | | |
| 520063 | SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 520064 | SANTIAGO RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 520065 | SANTIAGO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | |
| 520066 | SANTIAGO RIVERA, JO ANN | ADDRESS ON FILE | | | | | | |
| 520067 | SANTIAGO RIVERA, JOAN | ADDRESS ON FILE | | | | | | |
| 520068 | SANTIAGO RIVERA, JOAN M | ADDRESS ON FILE | | | | | | |
| 520069 | Santiago Rivera, Joan R. | ADDRESS ON FILE | | | | | | |
| 520070 | SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 520071 | SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 520072 | SANTIAGO RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 850315 | SANTIAGO RIVERA, JOHANNA | HC 5 BOX 10272 | | | | COROZAL | PR | 00783-0519 |
| 520073 | SANTIAGO RIVERA, JOHANNA | PO BOX 7602 | | | | CAROLINA | PR | 00986-7602 |
| 520074 | SANTIAGO RIVERA, JOHANNA | URB SOMBRAS DEL REAL | 708CALLE HIGUERA | | | COTO LAUREL | PR | 00780 |
| 520075 | SANTIAGO RIVERA, JOJNATHAN M | ADDRESS ON FILE | | | | | | |
| 520076 | SANTIAGO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 520078 | SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 520079 | SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 520077 | SANTIAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 520080 | SANTIAGO RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 520081 | SANTIAGO RIVERA, JORGE F. | ADDRESS ON FILE | | | | | | |
| 1618428 | SANTIAGO RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 520082 | SANTIAGO RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 1618428 | SANTIAGO RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 520083 | SANTIAGO RIVERA, JORGE R | ADDRESS ON FILE | | | | | | |
| 520087 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 520084 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 520085 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 520086 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 520088 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 520089 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 520090 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 520091 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 520092 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 520093 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE |
|---|---|---|
| 520094 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE |
| 520095 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE |
| 520096 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE |
| 520097 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE |
| 520098 | SANTIAGO RIVERA, JOSE | ADDRESS ON FILE |
| 520102 | SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE |
| 1837659 | Santiago Rivera, Jose A | ADDRESS ON FILE |
| 520100 | SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE |
| 520101 | SANTIAGO RIVERA, JOSE A | ADDRESS ON FILE |
| 520103 | Santiago Rivera, Jose A | ADDRESS ON FILE |
| 520104 | SANTIAGO RIVERA, JOSE A. | ADDRESS ON FILE |
| 520105 | SANTIAGO RIVERA, JOSE A. | ADDRESS ON FILE |
| 2191892 | Santiago Rivera, Jose Antonio | ADDRESS ON FILE |
| 823243 | SANTIAGO RIVERA, JOSE C | ADDRESS ON FILE |
| 520106 | SANTIAGO RIVERA, JOSE D. | ADDRESS ON FILE |
| 2147057 | Santiago Rivera, Jose G. | ADDRESS ON FILE |
| 520107 | SANTIAGO RIVERA, JOSE M. | ADDRESS ON FILE |
| 520108 | SANTIAGO RIVERA, JOSEFA | ADDRESS ON FILE |
| 520109 | SANTIAGO RIVERA, JOSHUA | ADDRESS ON FILE |
| 520110 | SANTIAGO RIVERA, JOSIAN A | ADDRESS ON FILE |
| 2118861 | SANTIAGO RIVERA, JOSIAN A | ADDRESS ON FILE |
| 2114422 | Santiago Rivera, Josian A | ADDRESS ON FILE |
| 520111 | SANTIAGO RIVERA, JUAN | ADDRESS ON FILE |
| 520112 | SANTIAGO RIVERA, JUAN | ADDRESS ON FILE |
| 520113 | SANTIAGO RIVERA, JUAN | ADDRESS ON FILE |
| 520114 | SANTIAGO RIVERA, JUAN A | ADDRESS ON FILE |
| 520115 | SANTIAGO RIVERA, JUAN E | ADDRESS ON FILE |
| 520116 | SANTIAGO RIVERA, JUAN F | ADDRESS ON FILE |
| 520117 | SANTIAGO RIVERA, JUAN R. | ADDRESS ON FILE |
| 1814667 | Santiago Rivera, Judith | ADDRESS ON FILE |
| 520118 | SANTIAGO RIVERA, JUDITH | ADDRESS ON FILE |
| 520119 | SANTIAGO RIVERA, JUDITH R. | ADDRESS ON FILE |
| 823244 | SANTIAGO RIVERA, JULIA | ADDRESS ON FILE |
| 2097274 | Santiago Rivera, Julio | ADDRESS ON FILE |
| 520120 | SANTIAGO RIVERA, JULIO | ADDRESS ON FILE |
| 520122 | SANTIAGO RIVERA, KAREN | ADDRESS ON FILE |
| 823245 | SANTIAGO RIVERA, KIMBERLY | ADDRESS ON FILE |
| 520123 | SANTIAGO RIVERA, KIMBERLY | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520124 | SANTIAGO RIVERA, KYARA MARIE | ADDRESS ON FILE | | | | | | | |
| 520127 | SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 520125 | SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 520126 | SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 1728449 | Santiago Rivera, Leticia | ADDRESS ON FILE | | | | | | | |
| 1935193 | SANTIAGO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| 520128 | SANTIAGO RIVERA, LEYLA | ADDRESS ON FILE | | | | | | | |
| 520129 | SANTIAGO RIVERA, LEYNA | ADDRESS ON FILE | | | | | | | |
| 520130 | SANTIAGO RIVERA, LIDIMEL | ADDRESS ON FILE | | | | | | | |
| 1661236 | Santiago Rivera, Lidimel | ADDRESS ON FILE | | | | | | | |
| 520131 | SANTIAGO RIVERA, LIDMARY | ADDRESS ON FILE | | | | | | | |
| 520132 | SANTIAGO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 823246 | SANTIAGO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 520133 | SANTIAGO RIVERA, LIMARI | ADDRESS ON FILE | | | | | | | |
| 520134 | SANTIAGO RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| 1659726 | Santiago Rivera, Lisandra | ADDRESS ON FILE | | | | | | | |
| 520136 | SANTIAGO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 520135 | SANTIAGO RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 520137 | SANTIAGO RIVERA, LISBEL | ADDRESS ON FILE | | | | | | | |
| 520138 | SANTIAGO RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 520139 | SANTIAGO RIVERA, LIXANA | ADDRESS ON FILE | | | | | | | |
| 823247 | SANTIAGO RIVERA, LIXANA | ADDRESS ON FILE | | | | | | | |
| 520140 | SANTIAGO RIVERA, LIZABETH | ADDRESS ON FILE | | | | | | | |
| 2100395 | Santiago Rivera, Losian A | ADDRESS ON FILE | | | | | | | |
| 2085022 | Santiago Rivera, Losian R. | ADDRESS ON FILE | | | | | | | |
| 520141 | SANTIAGO RIVERA, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| 520142 | SANTIAGO RIVERA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 520143 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520144 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520145 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520146 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520147 | SANTIAGO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 520148 | SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 520149 | SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 520150 | SANTIAGO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 520151 | SANTIAGO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 520152 | SANTIAGO RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 520153 | SANTIAGO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823248 | SANTIAGO RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 520154 | SANTIAGO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | |
| 823249 | SANTIAGO RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | |
| 520156 | SANTIAGO RIVERA, LUZ B | ADDRESS ON FILE | | | | | | |
| 520157 | SANTIAGO RIVERA, LUZ D | ADDRESS ON FILE | | | | | | |
| 520159 | SANTIAGO RIVERA, LUZ DIVINA | ADDRESS ON FILE | | | | | | |
| 520158 | SANTIAGO RIVERA, LUZ DIVINA | ADDRESS ON FILE | | | | | | |
| 520160 | SANTIAGO RIVERA, LUZ L | ADDRESS ON FILE | | | | | | |
| 520161 | SANTIAGO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 520162 | SANTIAGO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | |
| 520163 | SANTIAGO RIVERA, LYAN A. | ADDRESS ON FILE | | | | | | |
| 520164 | SANTIAGO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | |
| 2010773 | Santiago Rivera, Lydia E | ADDRESS ON FILE | | | | | | |
| 520165 | SANTIAGO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 520166 | SANTIAGO RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 1933513 | SANTIAGO RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 520167 | SANTIAGO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | |
| 520168 | SANTIAGO RIVERA, LYSANDRA | ADDRESS ON FILE | | | | | | |
| 823250 | SANTIAGO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 520169 | SANTIAGO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 855135 | SANTIAGO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 519992 | SANTIAGO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 520171 | SANTIAGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 520172 | SANTIAGO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 520173 | Santiago Rivera, Manuel A | ADDRESS ON FILE | | | | | | |
| 520174 | Santiago Rivera, Manuel A. | ADDRESS ON FILE | | | | | | |
| 520175 | SANTIAGO RIVERA, MARELISA | ADDRESS ON FILE | | | | | | |
| 1619340 | Santiago Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 520176 | SANTIAGO RIVERA, MARGARITA E | ADDRESS ON FILE | | | | | | |
| 1892844 | Santiago Rivera, Maria | ADDRESS ON FILE | | | | | | |
| 520177 | SANTIAGO RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 520178 | SANTIAGO RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 520179 | SANTIAGO RIVERA, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 520180 | SANTIAGO RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 2091799 | Santiago Rivera, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 520181 | SANTIAGO RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520182 | Santiago Rivera, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 520185 | SANTIAGO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 520183 | SANTIAGO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 520186 | SANTIAGO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 520188 | SANTIAGO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 520187 | SANTIAGO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 823251 | SANTIAGO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1934968 | Santiago Rivera, Maria I. | ADDRESS ON FILE | | | | | | | |
| 520189 | SANTIAGO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 520190 | SANTIAGO RIVERA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| 520191 | SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 520194 | Santiago Rivera, Maria M | ADDRESS ON FILE | | | | | | | |
| 520193 | SANTIAGO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2013297 | SANTIAGO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 520196 | SANTIAGO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 520195 | SANTIAGO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 2036269 | Santiago Rivera, Maria M. | ADDRESS ON FILE | | | | | | | |
| 520197 | SANTIAGO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 520198 | SANTIAGO RIVERA, MARIANET | ADDRESS ON FILE | | | | | | | |
| 520200 | SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 520199 | SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 520201 | SANTIAGO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 823252 | SANTIAGO RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| 823253 | SANTIAGO RIVERA, MARIEL I | ADDRESS ON FILE | | | | | | | |
| 520202 | SANTIAGO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 2098083 | Santiago Rivera, Marilyn del Carmen | ADDRESS ON FILE | | | | | | | |
| 1747398 | Santiago Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 520203 | SANTIAGO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1782963 | SANTIAGO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1747398 | Santiago Rivera, Marisol | ADDRESS ON FILE | | | | | | | |
| 520204 | SANTIAGO RIVERA, MARISOL S | ADDRESS ON FILE | | | | | | | |
| 520205 | SANTIAGO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 823254 | SANTIAGO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 823255 | SANTIAGO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 520206 | SANTIAGO RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| 823256 | SANTIAGO RIVERA, MARY | ADDRESS ON FILE | | | | | | | |
| 520207 | SANTIAGO RIVERA, MARY L | ADDRESS ON FILE | | | | | | | |
| 839704 | Santiago Rivera, Marylin | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 520208 | SANTIAGO RIVERA, MARYLIN DEL C | ADDRESS ON FILE |
| 520209 | SANTIAGO RIVERA, MELANIE | ADDRESS ON FILE |
| 520210 | SANTIAGO RIVERA, MELANNIE | ADDRESS ON FILE |
| 520211 | SANTIAGO RIVERA, MELIAVEL | ADDRESS ON FILE |
| 520212 | SANTIAGO RIVERA, MELODY | ADDRESS ON FILE |
| 520213 | SANTIAGO RIVERA, MEMO | ADDRESS ON FILE |
| 823257 | SANTIAGO RIVERA, MEMO | ADDRESS ON FILE |
| 520214 | SANTIAGO RIVERA, MEMO J | ADDRESS ON FILE |
| 1768160 | Santiago Rivera, Memo J. | ADDRESS ON FILE |
| 1785003 | SANTIAGO RIVERA, MEMO J. | ADDRESS ON FILE |
| 520215 | SANTIAGO RIVERA, MERYEN | ADDRESS ON FILE |
| 520216 | SANTIAGO RIVERA, MICHELLE | ADDRESS ON FILE |
| 823258 | SANTIAGO RIVERA, MIGDA | ADDRESS ON FILE |
| 520217 | SANTIAGO RIVERA, MIGDA E | ADDRESS ON FILE |
| 520218 | SANTIAGO RIVERA, MIGDALIA | ADDRESS ON FILE |
| 520219 | SANTIAGO RIVERA, MIGDALIA | ADDRESS ON FILE |
| 520220 | SANTIAGO RIVERA, MIGUEL | ADDRESS ON FILE |
| 520221 | SANTIAGO RIVERA, MIGUEL | ADDRESS ON FILE |
| 520222 | SANTIAGO RIVERA, MIGUEL A | ADDRESS ON FILE |
| 520223 | Santiago Rivera, Miguel A | ADDRESS ON FILE |
| 1426010 | SANTIAGO RIVERA, MIGUEL A. | ADDRESS ON FILE |
| 520224 | SANTIAGO RIVERA, MILDRED | ADDRESS ON FILE |
| 520225 | SANTIAGO RIVERA, MILITZA | ADDRESS ON FILE |
| 520226 | SANTIAGO RIVERA, MILTON | ADDRESS ON FILE |
| 1774251 | Santiago Rivera, Minerva | ADDRESS ON FILE |
| 520227 | SANTIAGO RIVERA, MINERVA | ADDRESS ON FILE |
| 520229 | SANTIAGO RIVERA, MIRIAM | ADDRESS ON FILE |
| 520228 | SANTIAGO RIVERA, MIRIAM | ADDRESS ON FILE |
| 520230 | SANTIAGO RIVERA, MONICA | ADDRESS ON FILE |
| 2175956 | SANTIAGO RIVERA, MR. ERIC | ADDRESS ON FILE |
| 520231 | SANTIAGO RIVERA, MYRNA | ADDRESS ON FILE |
| 520232 | SANTIAGO RIVERA, MYRNA W | ADDRESS ON FILE |
| 520233 | SANTIAGO RIVERA, MYRNA Z | ADDRESS ON FILE |
| 520234 | SANTIAGO RIVERA, NADIA I | ADDRESS ON FILE |
| 520235 | SANTIAGO RIVERA, NAIOMI | ADDRESS ON FILE |
| 823259 | SANTIAGO RIVERA, NANCY | ADDRESS ON FILE |
| 520237 | SANTIAGO RIVERA, NATHANIEL | ADDRESS ON FILE |
| 520238 | SANTIAGO RIVERA, NATIVIDAD | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520239 | SANTIAGO RIVERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 520240 | SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 520241 | SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 520242 | SANTIAGO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| 520243 | SANTIAGO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 520244 | SANTIAGO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 520245 | SANTIAGO RIVERA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 520246 | SANTIAGO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 1809044 | SANTIAGO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 2196282 | Santiago Rivera, Nilda E | ADDRESS ON FILE | | | | | | | |
| 2222466 | Santiago Rivera, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 520247 | SANTIAGO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 520248 | SANTIAGO RIVERA, NILZA | ADDRESS ON FILE | | | | | | | |
| 1884321 | Santiago Rivera, Nitza | ADDRESS ON FILE | | | | | | | |
| 520250 | SANTIAGO RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 520251 | SANTIAGO RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| 1600353 | Santiago Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| 520252 | SANTIAGO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 2233571 | Santiago Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| 520253 | SANTIAGO RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 1578684 | SANTIAGO RIVERA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 1259610 | SANTIAGO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 520255 | SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 520256 | SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 520254 | SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 823260 | SANTIAGO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1839427 | Santiago Rivera, Nydsy | ADDRESS ON FILE | | | | | | | |
| 520257 | SANTIAGO RIVERA, NYDSY | ADDRESS ON FILE | | | | | | | |
| 823261 | SANTIAGO RIVERA, NYDSY | ADDRESS ON FILE | | | | | | | |
| 520258 | Santiago Rivera, Olga | ADDRESS ON FILE | | | | | | | |
| 520259 | SANTIAGO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 520260 | SANTIAGO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| 520261 | SANTIAGO RIVERA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 520262 | SANTIAGO RIVERA, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 520263 | SANTIAGO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 520264 | SANTIAGO RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 823262 | SANTIAGO RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 520265 | SANTIAGO RIVERA, ONOFRE | ADDRESS ON FILE | | | | | | | |
| 520267 | SANTIAGO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520266 | SANTIAGO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 520268 | SANTIAGO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 520269 | SANTIAGO RIVERA, OTILIO | ADDRESS ON FILE | | | | | | | |
| 520270 | Santiago Rivera, Otto L. | ADDRESS ON FILE | | | | | | | |
| 520274 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520275 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520271 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 823263 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 823264 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520272 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520276 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520277 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520273 | SANTIAGO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2016587 | Santiago Rivera, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 520278 | Santiago Rivera, Pedro Alexis | ADDRESS ON FILE | | | | | | | |
| 2014823 | Santiago Rivera, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 520279 | SANTIAGO RIVERA, PEDRO FELIX | ADDRESS ON FILE | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 520280 | SANTIAGO RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1860165 | Santiago Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| 2032942 | Santiago Rivera, Pedro S. | ADDRESS ON FILE | | | | | | | |
| 2032942 | Santiago Rivera, Pedro S. | ADDRESS ON FILE | | | | | | | |
| 520281 | SANTIAGO RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 520284 | SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520285 | SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520282 | SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520283 | SANTIAGO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520286 | SANTIAGO RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 520287 | SANTIAGO RIVERA, RAFAEL D | ADDRESS ON FILE | | | | | | | |
| 520288 | SANTIAGO RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| 520289 | Santiago Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 520290 | Santiago Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 2100661 | Santiago Rivera, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 520291 | SANTIAGO RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 520292 | SANTIAGO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 520293 | SANTIAGO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 520294 | SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 855136 | SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 520297 | SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE |
| 520295 | SANTIAGO RIVERA, REINALDO | ADDRESS ON FILE |
| 520300 | SANTIAGO RIVERA, RICARDO | ADDRESS ON FILE |
| 520298 | SANTIAGO RIVERA, RICARDO | ADDRESS ON FILE |
| 520299 | Santiago Rivera, Ricardo | ADDRESS ON FILE |
| 520301 | SANTIAGO RIVERA, ROBERTO | ADDRESS ON FILE |
| 520302 | SANTIAGO RIVERA, ROBERTO A. | ADDRESS ON FILE |
| 520303 | SANTIAGO RIVERA, RODRIGO | ADDRESS ON FILE |
| 520304 | SANTIAGO RIVERA, ROMUALDO | ADDRESS ON FILE |
| 520305 | SANTIAGO RIVERA, ROSA M | ADDRESS ON FILE |
| 2067500 | Santiago Rivera, Rosa M. | ADDRESS ON FILE |
| 2153247 | Santiago Rivera, Rosa Margarita | ADDRESS ON FILE |
| 520306 | SANTIAGO RIVERA, ROSAYRA | ADDRESS ON FILE |
| 823265 | SANTIAGO RIVERA, ROSSANA M | ADDRESS ON FILE |
| 520307 | SANTIAGO RIVERA, RUBEN | ADDRESS ON FILE |
| 520308 | Santiago Rivera, Ruben E | ADDRESS ON FILE |
| 520309 | SANTIAGO RIVERA, RUSELL J | ADDRESS ON FILE |
| 520310 | SANTIAGO RIVERA, SAMUEL | ADDRESS ON FILE |
| 520311 | SANTIAGO RIVERA, SANDRA | ADDRESS ON FILE |
| 520312 | SANTIAGO RIVERA, SANDRA | ADDRESS ON FILE |
| 520313 | SANTIAGO RIVERA, SANDRA I | ADDRESS ON FILE |
| 823266 | SANTIAGO RIVERA, SANDRA I | ADDRESS ON FILE |
| 520314 | SANTIAGO RIVERA, SARAH | ADDRESS ON FILE |
| 520315 | SANTIAGO RIVERA, SARDIS | ADDRESS ON FILE |
| 520316 | SANTIAGO RIVERA, SERAFIN | ADDRESS ON FILE |
| 520317 | SANTIAGO RIVERA, SHAKIRA | ADDRESS ON FILE |
| 520318 | SANTIAGO RIVERA, SHEILA | ADDRESS ON FILE |
| 823267 | SANTIAGO RIVERA, SHEILA | ADDRESS ON FILE |
| 520319 | SANTIAGO RIVERA, SHEILA | ADDRESS ON FILE |
| 520320 | SANTIAGO RIVERA, SHERLY A | ADDRESS ON FILE |
| 520321 | SANTIAGO RIVERA, SOCORRITO | ADDRESS ON FILE |
| 1870366 | Santiago Rivera, Sol E | ADDRESS ON FILE |
| 520322 | Santiago Rivera, Sol E. | ADDRESS ON FILE |
| 520323 | Santiago Rivera, Soleim M. | ADDRESS ON FILE |
| 823268 | SANTIAGO RIVERA, SONIA | ADDRESS ON FILE |
| 520324 | SANTIAGO RIVERA, SONIA E | ADDRESS ON FILE |
| 1839596 | Santiago Rivera, Sonia E. | ADDRESS ON FILE |
| 520325 | SANTIAGO RIVERA, SONIA N | ADDRESS ON FILE |
| 520326 | SANTIAGO RIVERA, SUHAIL M | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520327 | SANTIAGO RIVERA, SYLVIAMARIE | ADDRESS ON FILE | | | | | | |
| 855137 | SANTIAGO RIVERA, SYLVIAMARIE | ADDRESS ON FILE | | | | | | |
| 823269 | SANTIAGO RIVERA, TAMARA | ADDRESS ON FILE | | | | | | |
| 520328 | SANTIAGO RIVERA, TANAIRI | ADDRESS ON FILE | | | | | | |
| 520329 | SANTIAGO RIVERA, TANYA G | ADDRESS ON FILE | | | | | | |
| 520330 | SANTIAGO RIVERA, TEOFILO | ADDRESS ON FILE | | | | | | |
| 520331 | SANTIAGO RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 520332 | SANTIAGO RIVERA, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 520333 | SANTIAGO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 520334 | SANTIAGO RIVERA, VICTOR I | ADDRESS ON FILE | | | | | | |
| 520335 | SANTIAGO RIVERA, VIOLETA | ADDRESS ON FILE | | | | | | |
| 520336 | SANTIAGO RIVERA, VIRGEN | ADDRESS ON FILE | | | | | | |
| 520337 | SANTIAGO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 520338 | SANTIAGO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 520339 | Santiago Rivera, Wanda I | ADDRESS ON FILE | | | | | | |
| 520340 | SANTIAGO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 520341 | SANTIAGO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 520343 | SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 520344 | SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 520342 | SANTIAGO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 520345 | SANTIAGO RIVERA, WILLIE | ADDRESS ON FILE | | | | | | |
| 520346 | SANTIAGO RIVERA, WILLIE J. | ADDRESS ON FILE | | | | | | |
| 520347 | SANTIAGO RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 520348 | SANTIAGO RIVERA, WILMA | ADDRESS ON FILE | | | | | | |
| 520349 | SANTIAGO RIVERA, WILMARY | ADDRESS ON FILE | | | | | | |
| 520350 | SANTIAGO RIVERA, WILNELIA | ADDRESS ON FILE | | | | | | |
| 520351 | SANTIAGO RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 520352 | SANTIAGO RIVERA, YANEIZA | ADDRESS ON FILE | | | | | | |
| 1507690 | Santiago Rivera, Yanira | ADDRESS ON FILE | | | | | | |
| 1507690 | Santiago Rivera, Yanira | ADDRESS ON FILE | | | | | | |
| 520353 | SANTIAGO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | |
| 520354 | SANTIAGO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | |
| 823272 | SANTIAGO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 520355 | SANTIAGO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 520356 | SANTIAGO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | |
| 1689205 | SANTIAGO RIVERA, YELITZA | ADDRESS ON FILE | | | | | | |
| 520358 | SANTIAGO RIVERA, YOANDELIZ | ADDRESS ON FILE | | | | | | |
| 823273 | SANTIAGO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 520359 | SANTIAGO RIVERA, YVONNE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520360 | SANTIAGO RIVERA, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 520361 | SANTIAGO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 823274 | SANTIAGO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 520362 | SANTIAGO RIVERA, ZITHLIE | ADDRESS ON FILE | | | | | | |
| 520364 | SANTIAGO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 520363 | SANTIAGO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 520365 | SANTIAGO RIVERA, ZULMA E. | ADDRESS ON FILE | | | | | | |
| 823275 | SANTIAGO ROA, YASELINE | ADDRESS ON FILE | | | | | | |
| 520366 | SANTIAGO ROBLEDO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 823276 | SANTIAGO ROBLES, ANA M | ADDRESS ON FILE | | | | | | |
| 520367 | SANTIAGO ROBLES, ANA M | ADDRESS ON FILE | | | | | | |
| 520368 | SANTIAGO ROBLES, ANGELITA I | ADDRESS ON FILE | | | | | | |
| 520369 | SANTIAGO ROBLES, DANNA | ADDRESS ON FILE | | | | | | |
| 1835237 | SANTIAGO ROBLES, DANNA IVETTE | ADDRESS ON FILE | | | | | | |
| 1835237 | SANTIAGO ROBLES, DANNA IVETTE | ADDRESS ON FILE | | | | | | |
| 520370 | Santiago Robles, Efren | ADDRESS ON FILE | | | | | | |
| 520371 | SANTIAGO ROBLES, EVELYN | ADDRESS ON FILE | | | | | | |
| 520372 | SANTIAGO ROBLES, JAIME | ADDRESS ON FILE | | | | | | |
| 823277 | SANTIAGO ROBLES, JARITZA M | ADDRESS ON FILE | | | | | | |
| 520373 | SANTIAGO ROBLES, JOANN M | ADDRESS ON FILE | | | | | | |
| 520374 | SANTIAGO ROBLES, JOSE | ADDRESS ON FILE | | | | | | |
| 520375 | SANTIAGO ROBLES, JOSE I. | ADDRESS ON FILE | | | | | | |
| 520376 | SANTIAGO ROBLES, LOURDES A | ADDRESS ON FILE | | | | | | |
| 1672492 | SANTIAGO ROBLES, LUZ N | ADDRESS ON FILE | | | | | | |
| 520377 | SANTIAGO ROBLES, LUZ N | ADDRESS ON FILE | | | | | | |
| 520378 | SANTIAGO ROBLES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 520379 | SANTIAGO ROBLES, MARICELIZ | ADDRESS ON FILE | | | | | | |
| 520380 | SANTIAGO ROBLES, MARICELY | ADDRESS ON FILE | | | | | | |
| 520381 | SANTIAGO ROBLES, MARICELY | ADDRESS ON FILE | | | | | | |
| 520382 | SANTIAGO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 520383 | Santiago Robles, Miguel A | ADDRESS ON FILE | | | | | | |
| 520384 | SANTIAGO ROBLES, MINERVA | ADDRESS ON FILE | | | | | | |
| 1850392 | Santiago Robles, Norma I. | ADDRESS ON FILE | | | | | | |
| 1859736 | Santiago Robles, Norma I. | ADDRESS ON FILE | | | | | | |
| 520385 | Santiago Robles, Ramonita | ADDRESS ON FILE | | | | | | |
| 520386 | SANTIAGO ROBLES, VIVIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520387 | SANTIAGO ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 520388 | SANTIAGO ROCAP, JOSE | ADDRESS ON FILE | | | | | | |
| 1594031 | SANTIAGO ROCHE , DAISY | ADDRESS ON FILE | | | | | | |
| 520389 | SANTIAGO ROCHE, AUDREY | ADDRESS ON FILE | | | | | | |
| 520390 | SANTIAGO ROCHE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 520391 | SANTIAGO ROCHE, IRIS M | ADDRESS ON FILE | | | | | | |
| 520392 | SANTIAGO ROCHE, LOURDES I | ADDRESS ON FILE | | | | | | |
| 520393 | SANTIAGO ROCHE, LUIS | ADDRESS ON FILE | | | | | | |
| 520394 | SANTIAGO ROCHE, LUZ SELENIA | ADDRESS ON FILE | | | | | | |
| 2145727 | Santiago Roche, Luz Selenia | ADDRESS ON FILE | | | | | | |
| 2145299 | Santiago Roche, Ruben | ADDRESS ON FILE | | | | | | |
| 520395 | SANTIAGO ROCHE, RUBEN | ADDRESS ON FILE | | | | | | |
| 520396 | SANTIAGO ROCHE, RUBEN | ADDRESS ON FILE | | | | | | |
| 520397 | SANTIAGO RODABAUGH, NINEVES | ADDRESS ON FILE | | | | | | |
| 823278 | SANTIAGO RODIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 520398 | Santiago Rodrig, Jacqueline | ADDRESS ON FILE | | | | | | |
| 520399 | SANTIAGO RODRIGEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 520401 | SANTIAGO RODRIGUE, MYRTHA V | ADDRESS ON FILE | | | | | | |
| 1513307 | Santiago Rodriguez , Zulma | ADDRESS ON FILE | | | | | | |
| 752245 | SANTIAGO RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 752246 | SANTIAGO RODRIGUEZ GOMEZ | PO BOX 141145 | | | | ARECIBO | PR | 00614-1145 |
| 752247 | SANTIAGO RODRIGUEZ GONZALEZ | BO BUENA VISTA | 212 CALLE FORTUNET BAJO | | | MAYAGUEZ | PR | 00680 |
| 752248 | SANTIAGO RODRIGUEZ IGLESIAS | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 520402 | SANTIAGO RODRIGUEZ KATHIAYARIE | ADDRESS ON FILE | | | | | | |
| 520403 | SANTIAGO RODRIGUEZ LEBRON | PO BOX 630730 | | | | CATANO | PR | 00963 |
| 752249 | SANTIAGO RODRIGUEZ LEBRON | VILLA VERDE | C28 CALLE 2 | | | BAYAMON | PR | 00959 |
| 520404 | SANTIAGO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 520405 | SANTIAGO RODRIGUEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | |
| 520406 | SANTIAGO RODRIGUEZ MD, WILBERTO | ADDRESS ON FILE | | | | | | |
| 752250 | SANTIAGO RODRIGUEZ MEDINA | VILLA PALMERAS | 306 CALLE PROVIDENCIA | | | SANTURCE | PR | 00915 |
| 752251 | SANTIAGO RODRIGUEZ PEDRO | PO BOX 95 | | | | ARROYO | PR | 00714 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520407 | SANTIAGO RODRIGUEZ PHD, EDWARD | ADDRESS ON FILE | | | | | | |
| 752252 | SANTIAGO RODRIGUEZ ROSADO | P O BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 520408 | SANTIAGO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 520409 | SANTIAGO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 520410 | SANTIAGO RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | | | |
| 520411 | SANTIAGO RODRIGUEZ, ABIUD | ADDRESS ON FILE | | | | | | |
| 520413 | SANTIAGO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 520412 | SANTIAGO RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 520414 | Santiago Rodriguez, Adalberto | ADDRESS ON FILE | | | | | | |
| 520415 | SANTIAGO RODRIGUEZ, ADIANES | ADDRESS ON FILE | | | | | | |
| 520416 | SANTIAGO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 520417 | SANTIAGO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 520418 | SANTIAGO RODRIGUEZ, AIDA NOEMI | ADDRESS ON FILE | | | | | | |
| 520420 | SANTIAGO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 520421 | SANTIAGO RODRIGUEZ, ALEXI | ADDRESS ON FILE | | | | | | |
| 823279 | SANTIAGO RODRIGUEZ, ALEXI | ADDRESS ON FILE | | | | | | |
| 520422 | SANTIAGO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 520424 | SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 520423 | SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 520425 | SANTIAGO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 520427 | SANTIAGO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 520426 | SANTIAGO RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 520428 | SANTIAGO RODRIGUEZ, AMBAR | ADDRESS ON FILE | | | | | | |
| 823280 | SANTIAGO RODRIGUEZ, AMBAR | ADDRESS ON FILE | | | | | | |
| 520429 | SANTIAGO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 520430 | SANTIAGO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 520431 | SANTIAGO RODRIGUEZ, ANA IRIS | ADDRESS ON FILE | | | | | | |
| 855138 | SANTIAGO RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 520433 | SANTIAGO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 520434 | SANTIAGO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1614691 | SANTIAGO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 520435 | SANTIAGO RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | |
| 520436 | SANTIAGO RODRIGUEZ, ANACELIS | ADDRESS ON FILE | | | | | | |
| 520437 | SANTIAGO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 520438 | Santiago Rodriguez, Angel D. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2161326 | Santiago Rodriguez, Angel D. | ADDRESS ON FILE |
| 520439 | SANTIAGO RODRIGUEZ, ANGEL L | ADDRESS ON FILE |
| 520440 | SANTIAGO RODRIGUEZ, ANGEL R | ADDRESS ON FILE |
| 855139 | SANTIAGO RODRIGUEZ, ANGELA | ADDRESS ON FILE |
| 520441 | SANTIAGO RODRIGUEZ, ANGELA | ADDRESS ON FILE |
| 520442 | SANTIAGO RODRIGUEZ, ANTHONY | ADDRESS ON FILE |
| 823281 | SANTIAGO RODRIGUEZ, ANTONIA | ADDRESS ON FILE |
| 520444 | SANTIAGO RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| 520445 | SANTIAGO RODRIGUEZ, ARNUAR | ADDRESS ON FILE |
| 520446 | SANTIAGO RODRIGUEZ, ASTRID M | ADDRESS ON FILE |
| 520447 | SANTIAGO RODRIGUEZ, AUREA | ADDRESS ON FILE |
| 520448 | SANTIAGO RODRIGUEZ, AUREA M | ADDRESS ON FILE |
| 520449 | SANTIAGO RODRIGUEZ, AWILDA | ADDRESS ON FILE |
| 520450 | SANTIAGO RODRIGUEZ, AXEL | ADDRESS ON FILE |
| 520451 | Santiago Rodriguez, Benito | ADDRESS ON FILE |
| 520452 | SANTIAGO RODRIGUEZ, BETSY D | ADDRESS ON FILE |
| 520453 | SANTIAGO RODRIGUEZ, BONNIE | ADDRESS ON FILE |
| 823282 | SANTIAGO RODRIGUEZ, BRENDA M | ADDRESS ON FILE |
| 520454 | SANTIAGO RODRIGUEZ, BRESLIE | ADDRESS ON FILE |
| 520455 | SANTIAGO RODRIGUEZ, BRIAN | ADDRESS ON FILE |
| 520456 | SANTIAGO RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 520457 | Santiago Rodriguez, Carlos G | ADDRESS ON FILE |
| 520458 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 823283 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 520459 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 823284 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 520463 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 520462 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 520460 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 520461 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 520464 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 520465 | SANTIAGO RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 520466 | SANTIAGO RODRIGUEZ, CARMEN B | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520467 | SANTIAGO RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1861262 | Santiago Rodriguez, Carmen E. | ADDRESS ON FILE | | | | | | |
| 520468 | SANTIAGO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 823285 | SANTIAGO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 75760 | SANTIAGO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 520469 | SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 520470 | SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 520471 | SANTIAGO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 823286 | SANTIAGO RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 520473 | Santiago Rodriguez, Catherine | ADDRESS ON FILE | | | | | | |
| 1259611 | SANTIAGO RODRIGUEZ, CELIMARIE | ADDRESS ON FILE | | | | | | |
| 520474 | SANTIAGO RODRIGUEZ, CHADIEL | ADDRESS ON FILE | | | | | | |
| 520475 | SANTIAGO RODRIGUEZ, CHARIN M | ADDRESS ON FILE | | | | | | |
| 520476 | SANTIAGO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 520477 | SANTIAGO RODRIGUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 520478 | SANTIAGO RODRIGUEZ, CRUCITA | ADDRESS ON FILE | | | | | | |
| 520479 | SANTIAGO RODRIGUEZ, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 520480 | SANTIAGO RODRIGUEZ, CYD | ADDRESS ON FILE | | | | | | |
| 823287 | SANTIAGO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 2054559 | Santiago Rodriguez, Dalicette | ADDRESS ON FILE | | | | | | |
| 1986103 | Santiago Rodriguez, Dalicette M. | ADDRESS ON FILE | | | | | | |
| 1956282 | SANTIAGO RODRIGUEZ, DALICETTE M. | ADDRESS ON FILE | | | | | | |
| 520482 | SANTIAGO RODRIGUEZ, DALIMAR | ADDRESS ON FILE | | | | | | |
| 520483 | Santiago Rodriguez, Damaris | ADDRESS ON FILE | | | | | | |
| 520484 | SANTIAGO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 520485 | SANTIAGO RODRIGUEZ, DANYVI | ADDRESS ON FILE | | | | | | |
| 520486 | SANTIAGO RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 823288 | SANTIAGO RODRIGUEZ, DAPHNE | ADDRESS ON FILE |
| 520487 | SANTIAGO RODRIGUEZ, DAVID | ADDRESS ON FILE |
| 520488 | SANTIAGO RODRIGUEZ, DAVID | ADDRESS ON FILE |
| 520489 | SANTIAGO RODRIGUEZ, DELEINE | ADDRESS ON FILE |
| 520490 | SANTIAGO RODRIGUEZ, DELVA T | ADDRESS ON FILE |
| 1596328 | SANTIAGO RODRIGUEZ, DELVA T | ADDRESS ON FILE |
| 1596328 | SANTIAGO RODRIGUEZ, DELVA T | ADDRESS ON FILE |
| 520492 | SANTIAGO RODRIGUEZ, DENNIS | ADDRESS ON FILE |
| 520493 | Santiago Rodriguez, Dennis Robe | ADDRESS ON FILE |
| 520494 | SANTIAGO RODRIGUEZ, DIANNA | ADDRESS ON FILE |
| 520495 | SANTIAGO RODRIGUEZ, EDDA | ADDRESS ON FILE |
| 520496 | SANTIAGO RODRIGUEZ, EDDIE | ADDRESS ON FILE |
| 823289 | SANTIAGO RODRIGUEZ, EDNA | ADDRESS ON FILE |
| 520497 | SANTIAGO RODRIGUEZ, EDNA L | ADDRESS ON FILE |
| 520498 | SANTIAGO RODRIGUEZ, EDUARDO | ADDRESS ON FILE |
| 520499 | SANTIAGO RODRIGUEZ, EDWARD | ADDRESS ON FILE |
| 520500 | SANTIAGO RODRIGUEZ, EDWARD | ADDRESS ON FILE |
| 520501 | SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 520502 | SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 520503 | SANTIAGO RODRIGUEZ, EDWIN | ADDRESS ON FILE |
| 520504 | SANTIAGO RODRIGUEZ, EFRAIN | ADDRESS ON FILE |
| 823290 | SANTIAGO RODRIGUEZ, ELADIO | ADDRESS ON FILE |
| 1995923 | Santiago Rodriguez, Elba | ADDRESS ON FILE |
| 520505 | SANTIAGO RODRIGUEZ, ELBA | ADDRESS ON FILE |
| 520506 | SANTIAGO RODRIGUEZ, ELBA I. | ADDRESS ON FILE |
| 520507 | SANTIAGO RODRIGUEZ, ELENA | ADDRESS ON FILE |
| 823291 | SANTIAGO RODRIGUEZ, ELGAMARIE | ADDRESS ON FILE |
| 520508 | Santiago Rodriguez, Eliezer | ADDRESS ON FILE |
| 520509 | SANTIAGO RODRIGUEZ, ELIUD | ADDRESS ON FILE |
| 1665553 | SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 1650164 | Santiago Rodriguez, Elizabeth | ADDRESS ON FILE |
| 520510 | SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |
| 823292 | SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 823293 | SANTIAGO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 1259612 | SANTIAGO RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | |
| 2104364 | Santiago Rodriguez, Elsie | ADDRESS ON FILE | | | | | |
| 520512 | SANTIAGO RODRIGUEZ, ELSIE I | ADDRESS ON FILE | | | | | |
| 520513 | SANTIAGO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | |
| 520514 | Santiago Rodriguez, Elvin J | ADDRESS ON FILE | | | | | |
| 520515 | SANTIAGO RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | |
| 520516 | Santiago Rodriguez, Emma | ADDRESS ON FILE | | | | | |
| 520517 | SANTIAGO RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | |
| 520518 | SANTIAGO RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | |
| 1259613 | SANTIAGO RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | |
| 2106306 | Santiago Rodriguez, Evangelina | ADDRESS ON FILE | | | | | |
| 2106306 | Santiago Rodriguez, Evangelina | ADDRESS ON FILE | | | | | |
| 520519 | SANTIAGO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 823294 | SANTIAGO RODRIGUEZ, FAUSTINO | ADDRESS ON FILE | | | | | |
| 520520 | SANTIAGO RODRIGUEZ, FAUSTINO | ADDRESS ON FILE | | | | | |
| 823295 | SANTIAGO RODRIGUEZ, FAUSTINO | ADDRESS ON FILE | | | | | |
| 520522 | SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | |
| 520521 | SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | |
| 520523 | SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | |
| 520524 | SANTIAGO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | |
| 520525 | SANTIAGO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 520526 | Santiago Rodriguez, Francisco | ADDRESS ON FILE | | | | | |
| 1257547 | SANTIAGO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 520527 | Santiago Rodriguez, Francisco | ADDRESS ON FILE | | | | | |
| 520528 | SANTIAGO RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | |
| 520529 | SANTIAGO RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | |
| 1858466 | Santiago Rodriguez, Georgina | ADDRESS ON FILE | | | | | |
| 520530 | SANTIAGO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520531 | SANTIAGO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 520532 | SANTIAGO RODRIGUEZ, GERARDO LUIS | ADDRESS ON FILE | | | | | | | |
| 823296 | SANTIAGO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 520533 | SANTIAGO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1259614 | SANTIAGO RODRIGUEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 520534 | SANTIAGO RODRIGUEZ, GIOVANY | ADDRESS ON FILE | | | | | | | |
| 823297 | SANTIAGO RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| 520535 | SANTIAGO RODRIGUEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 2012533 | Santiago Rodriguez, Giselle M. | ADDRESS ON FILE | | | | | | | |
| 2011505 | Santiago Rodriguez, Giselle M. | ADDRESS ON FILE | | | | | | | |
| 1952544 | Santiago Rodriguez, Giselle M. | ADDRESS ON FILE | | | | | | | |
| 520536 | SANTIAGO RODRIGUEZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 520537 | SANTIAGO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 823298 | SANTIAGO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 520538 | SANTIAGO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 520539 | SANTIAGO RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| 520540 | SANTIAGO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 520541 | SANTIAGO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 520542 | SANTIAGO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 520543 | SANTIAGO RODRIGUEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 520400 | SANTIAGO RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 520544 | SANTIAGO RODRIGUEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 520545 | SANTIAGO RODRIGUEZ, HENSYL | ADDRESS ON FILE | | | | | | | |
| 520546 | SANTIAGO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 520547 | SANTIAGO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 520548 | SANTIAGO RODRIGUEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| 520549 | SANTIAGO RODRIGUEZ, IDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520550 | SANTIAGO RODRIGUEZ, IDA K | ADDRESS ON FILE | | | | | | | |
| 520551 | SANTIAGO RODRIGUEZ, IDARLENE | ADDRESS ON FILE | | | | | | | |
| 520552 | SANTIAGO RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 520553 | SANTIAGO RODRIGUEZ, ILDEFENSO | ADDRESS ON FILE | | | | | | | |
| 520554 | SANTIAGO RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 520555 | SANTIAGO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 520556 | SANTIAGO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 520557 | SANTIAGO RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 1940355 | Santiago Rodriguez, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1852219 | Santiago Rodriguez, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1815557 | Santiago Rodriguez, Iris N. | ADDRESS ON FILE | | | | | | | |
| 1897175 | SANTIAGO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 520558 | SANTIAGO RODRIGUEZ, IRIS V. | ADDRESS ON FILE | | | | | | | |
| 520559 | SANTIAGO RODRIGUEZ, IRMARIZ | ADDRESS ON FILE | | | | | | | |
| 520560 | SANTIAGO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 520561 | Santiago Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| 823300 | SANTIAGO RODRIGUEZ, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 520562 | SANTIAGO RODRIGUEZ, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| 520565 | SANTIAGO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 520563 | Santiago Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| 520564 | SANTIAGO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 520566 | SANTIAGO RODRIGUEZ, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| 520567 | SANTIAGO RODRIGUEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 1547480 | SANTIAGO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2153997 | Santiago Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| 520568 | SANTIAGO RODRIGUEZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| 520569 | SANTIAGO RODRIGUEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| 520570 | SANTIAGO RODRIGUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 520571 | SANTIAGO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 520572 | SANTIAGO RODRIGUEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| 520573 | SANTIAGO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 520575 | SANTIAGO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520574 | SANTIAGO RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 520576 | SANTIAGO RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | |
| 520577 | SANTIAGO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 520578 | SANTIAGO RODRIGUEZ, JOALICE | ADDRESS ON FILE | | | | | | |
| 823301 | SANTIAGO RODRIGUEZ, JOALICE M | ADDRESS ON FILE | | | | | | |
| 520579 | SANTIAGO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 520581 | SANTIAGO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 520580 | SANTIAGO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 520582 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 520583 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 520584 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 520585 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 520586 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 520587 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 520588 | SANTIAGO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 520589 | SANTIAGO RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 2143155 | Santiago Rodriguez, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 520594 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520595 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2083210 | Santiago Rodriguez, Jose | ADDRESS ON FILE | | | | | | |
| 520590 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520596 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520597 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520598 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520591 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 823303 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520599 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520592 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520600 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 520593 | SANTIAGO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2176354 | SANTIAGO RODRIGUEZ, JOSE A. | CALLE LAUREL E-16 | COLINAS DE GUAYNABO | | | Guaynabo | PR | 00969 |
| 2147549 | Santiago Rodriguez, Jose A. | Roosevelt # 16 Coco Nuevo | | | | Salinas | PR | 00751 |
| 520601 | SANTIAGO RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 249484 | SANTIAGO RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 1426011 | SANTIAGO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 823304 | SANTIAGO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520604 | SANTIAGO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 520605 | SANTIAGO RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 520606 | SANTIAGO RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 520607 | SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 520608 | SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 520609 | SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2143526 | Santiago Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 520610 | SANTIAGO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 520611 | SANTIAGO RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 520612 | SANTIAGO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 520613 | SANTIAGO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 520614 | SANTIAGO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 520616 | SANTIAGO RODRIGUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1996777 | SANTIAGO RODRIGUEZ, JULIA MARIA | ADDRESS ON FILE | | | | | | | |
| 520617 | SANTIAGO RODRIGUEZ, JULIO M. | ADDRESS ON FILE | | | | | | | |
| 520618 | SANTIAGO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 520619 | SANTIAGO RODRIGUEZ, KARLA D | ADDRESS ON FILE | | | | | | | |
| 520620 | SANTIAGO RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 520621 | SANTIAGO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 520622 | SANTIAGO RODRIGUEZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| 520623 | SANTIAGO RODRIGUEZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| 520624 | Santiago Rodriguez, Kiomarice | ADDRESS ON FILE | | | | | | | |
| 520625 | SANTIAGO RODRIGUEZ, KRISBEL | ADDRESS ON FILE | | | | | | | |
| 823306 | SANTIAGO RODRIGUEZ, KRISBEL | ADDRESS ON FILE | | | | | | | |
| 520626 | SANTIAGO RODRIGUEZ, LAURA N | ADDRESS ON FILE | | | | | | | |
| 1840394 | Santiago Rodriguez, Laura N. | ADDRESS ON FILE | | | | | | | |
| 520627 | SANTIAGO RODRIGUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 520628 | SANTIAGO RODRIGUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 823307 | SANTIAGO RODRIGUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| 520629 | Santiago Rodriguez, Leila M | ADDRESS ON FILE | | | | | | | |
| 520630 | Santiago Rodriguez, Lesbia M | ADDRESS ON FILE | | | | | | | |
| 520631 | SANTIAGO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 520632 | SANTIAGO RODRIGUEZ, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| 520633 | SANTIAGO RODRIGUEZ, LIOSHIRA | ADDRESS ON FILE | | | | | | | |
| 520634 | SANTIAGO RODRIGUEZ, LIZ M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520635 | SANTIAGO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 823308 | SANTIAGO RODRIGUEZ, LOIS L | ADDRESS ON FILE | | | | | | |
| 520636 | SANTIAGO RODRIGUEZ, LOIS L | ADDRESS ON FILE | | | | | | |
| 520637 | SANTIAGO RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | |
| 520638 | SANTIAGO RODRIGUEZ, LOUIS | ADDRESS ON FILE | | | | | | |
| 520639 | SANTIAGO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 520641 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 520642 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 520643 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 520645 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 520644 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 520640 | SANTIAGO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 823309 | SANTIAGO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 520646 | Santiago Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 520647 | Santiago Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | |
| 1695577 | SANTIAGO RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 520648 | Santiago Rodriguez, Luis M | ADDRESS ON FILE | | | | | | |
| 520649 | SANTIAGO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | |
| 520650 | SANTIAGO RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | |
| 520651 | SANTIAGO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 520652 | SANTIAGO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 520653 | SANTIAGO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 2129643 | Santiago Rodriguez, Lydia | ADDRESS ON FILE | | | | | | |
| 520655 | SANTIAGO RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 520656 | SANTIAGO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 823310 | SANTIAGO RODRIGUEZ, MADIAN | ADDRESS ON FILE | | | | | | |
| 520658 | SANTIAGO RODRIGUEZ, MADIAN | ADDRESS ON FILE | | | | | | |
| 2174881 | SANTIAGO RODRIGUEZ, MARCIANO | HC-04 BOX 45729 | | | | San Sebastian | PR | 00685 | |
| 520659 | SANTIAGO RODRIGUEZ, MARCO A. | ADDRESS ON FILE | | | | | | |
| 520660 | Santiago Rodriguez, Marcos Dani | ADDRESS ON FILE | | | | | | |
| 520661 | SANTIAGO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 520662 | SANTIAGO RODRIGUEZ, MARGARITO | ADDRESS ON FILE | | | | | | |
| 520663 | SANTIAGO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 520664 | SANTIAGO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520665 | SANTIAGO RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 520666 | SANTIAGO RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | |
| 823311 | SANTIAGO RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 520667 | SANTIAGO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 520669 | SANTIAGO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 520668 | SANTIAGO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 520670 | SANTIAGO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 520672 | SANTIAGO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 520671 | SANTIAGO RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 855140 | SANTIAGO RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 520673 | SANTIAGO RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 520674 | SANTIAGO RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 520675 | SANTIAGO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 823312 | SANTIAGO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 2157955 | Santiago Rodriguez, Mario | ADDRESS ON FILE | | | | | | |
| 520677 | SANTIAGO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 520678 | SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 520679 | SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 520680 | SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 823313 | SANTIAGO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 520681 | SANTIAGO RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | |
| 520682 | SANTIAGO RODRIGUEZ, MASIEL | ADDRESS ON FILE | | | | | | |
| 520683 | SANTIAGO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 520684 | SANTIAGO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 520685 | SANTIAGO RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 520687 | SANTIAGO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 520686 | SANTIAGO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 823314 | SANTIAGO RODRIGUEZ, MICHAEL P | ADDRESS ON FILE | | | | | | |
| 520688 | SANTIAGO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 823315 | SANTIAGO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 520689 | SANTIAGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 520690 | SANTIAGO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520691 | SANTIAGO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 520692 | SANTIAGO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 520693 | SANTIAGO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 520694 | SANTIAGO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 520695 | SANTIAGO RODRIGUEZ, MILTON J | ADDRESS ON FILE | | | | | | |
| 520696 | SANTIAGO RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 520697 | SANTIAGO RODRIGUEZ, MORGIANA | ADDRESS ON FILE | | | | | | |
| 520698 | SANTIAGO RODRIGUEZ, MYRIAM R | ADDRESS ON FILE | | | | | | |
| 520699 | SANTIAGO RODRIGUEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 1645299 | Santiago Rodriguez, Myrna L. | Jesus R. Morales Cordero | Colegiado Num 8794 | Westernbank World Plaza Suite 1500 | Ave Munoz Rivera # 268 | San Juan | PR | 00918 |
| 2133054 | Santiago Rodriguez, Myrna L. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 1867826 | Santiago Rodriguez, Myrtha V | ADDRESS ON FILE | | | | | | |
| 1956932 | Santiago Rodriguez, Myrtha V. | ADDRESS ON FILE | | | | | | |
| 1840017 | Santiago Rodriguez, Myrtha V. | ADDRESS ON FILE | | | | | | |
| 1874115 | Santiago Rodriguez, Myrtha V. | ADDRESS ON FILE | | | | | | |
| 823316 | SANTIAGO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 520701 | SANTIAGO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 520702 | SANTIAGO RODRIGUEZ, NELLIE E | ADDRESS ON FILE | | | | | | |
| 520703 | Santiago Rodriguez, Nelly | ADDRESS ON FILE | | | | | | |
| 520704 | SANTIAGO RODRIGUEZ, NELMI S | ADDRESS ON FILE | | | | | | |
| 520705 | SANTIAGO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 520706 | Santiago Rodriguez, Nereida | ADDRESS ON FILE | | | | | | |
| 520707 | SANTIAGO RODRIGUEZ, NERIMAR | ADDRESS ON FILE | | | | | | |
| 520708 | SANTIAGO RODRIGUEZ, NESMAYDA | ADDRESS ON FILE | | | | | | |
| 520709 | SANTIAGO RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 520710 | SANTIAGO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 520711 | SANTIAGO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 823318 | SANTIAGO RODRIGUEZ, NORBERTA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1461 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520712 | SANTIAGO RODRIGUEZ, NORBERTA | ADDRESS ON FILE | | | | | | | |
| 520713 | SANTIAGO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 520714 | SANTIAGO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 520715 | SANTIAGO RODRIGUEZ, NYLSA | ADDRESS ON FILE | | | | | | | |
| 520717 | SANTIAGO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 520716 | SANTIAGO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| 520718 | SANTIAGO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 520719 | Santiago Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| 520720 | SANTIAGO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 520721 | SANTIAGO RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2154356 | Santiago Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 520722 | SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 1512146 | SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 520724 | SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 520723 | SANTIAGO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 520725 | SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520603 | SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520726 | SANTIAGO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 520727 | SANTIAGO RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 520728 | SANTIAGO RODRIGUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 520729 | Santiago Rodriguez, Pedro M | ADDRESS ON FILE | | | | | | | |
| 520730 | SANTIAGO RODRIGUEZ, PEDRO RAUL | ADDRESS ON FILE | | | | | | | |
| 520731 | SANTIAGO RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 520732 | SANTIAGO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520733 | SANTIAGO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 520734 | SANTIAGO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 520735 | SANTIAGO RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 2148245 | Santiago Rodriguez, Ramona | ADDRESS ON FILE | | | | | | | |
| 520736 | SANTIAGO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2171759 | Santiago Rodriguez, Raul | ADDRESS ON FILE | | | | | | | |
| 520738 | SANTIAGO RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 520739 | SANTIAGO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 520740 | SANTIAGO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520741 | Santiago Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| 520742 | SANTIAGO RODRIGUEZ, RIGOBERTO E. | ADDRESS ON FILE | | | | | | | |
| 520744 | SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 520743 | SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 520745 | SANTIAGO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 520746 | SANTIAGO RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 823319 | SANTIAGO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 520747 | SANTIAGO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 520748 | SANTIAGO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 520749 | SANTIAGO RODRIGUEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| 520750 | SANTIAGO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 823320 | SANTIAGO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 1678194 | Santiago Rodríguez, Rosalina | ADDRESS ON FILE | | | | | | | |
| 520751 | SANTIAGO RODRÍGUEZ, ROWIN | ADDRESS ON FILE | | | | | | | |
| 520752 | SANTIAGO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 520753 | SANTIAGO RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| 2022357 | Santiago Rodriguez, Ruth E. | ADDRESS ON FILE | | | | | | | |
| 520754 | SANTIAGO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 520755 | SANTIAGO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1976761 | Santiago Rodriguez, Sandra I | ADDRESS ON FILE | | | | | | | |
| 823321 | SANTIAGO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 520756 | SANTIAGO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 520757 | SANTIAGO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 823322 | SANTIAGO RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 520758 | SANTIAGO RODRIGUEZ, SANTIA M | ADDRESS ON FILE | | | | | | | |
| 520759 | SANTIAGO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520760 | SANTIAGO RODRIGUEZ, SANTITA | ADDRESS ON FILE | | | | | | |
| 520761 | SANTIAGO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 520762 | SANTIAGO RODRIGUEZ, SARAH C. | ADDRESS ON FILE | | | | | | |
| 520763 | SANTIAGO RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 2145003 | Santiago Rodriguez, Serafin | ADDRESS ON FILE | | | | | | |
| 1584783 | Santiago Rodriguez, Serafin | ADDRESS ON FILE | | | | | | |
| 520764 | SANTIAGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 520765 | SANTIAGO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 823323 | SANTIAGO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 520766 | SANTIAGO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 520767 | SANTIAGO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 520768 | SANTIAGO RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 520769 | SANTIAGO RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 520770 | SANTIAGO RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 520771 | SANTIAGO RODRIGUEZ, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 520772 | SANTIAGO RODRIGUEZ, TALINA | ADDRESS ON FILE | | | | | | |
| 520773 | SANTIAGO RODRIGUEZ, TOMAS J | ADDRESS ON FILE | | | | | | |
| 520774 | SANTIAGO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | |
| 1259615 | SANTIAGO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 823324 | SANTIAGO RODRIGUEZ, VANESSA M | ADDRESS ON FILE | | | | | | |
| 823325 | SANTIAGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 2000288 | SANTIAGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 520775 | SANTIAGO RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 520776 | Santiago Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | |
| 823326 | SANTIAGO RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 1591632 | Santiago Rodriguez, Vilma | ADDRESS ON FILE | | | | | | |
| 823327 | SANTIAGO RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 520777 | SANTIAGO RODRIGUEZ, VIVIAN R | ADDRESS ON FILE | | | | | | |
| 520778 | SANTIAGO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 520779 | SANTIAGO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 823328 | SANTIAGO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 520780 | SANTIAGO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 520781 | SANTIAGO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 823329 | SANTIAGO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 520782 | SANTIAGO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 520783 | SANTIAGO RODRIGUEZ, WILJERRY | ADDRESS ON FILE | | | | | | | |
| 2141155 | Santiago Rodriguez, William and Wiljenny | ADDRESS ON FILE | | | | | | | |
| 520784 | SANTIAGO RODRIGUEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 520786 | SANTIAGO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 520785 | SANTIAGO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 823330 | SANTIAGO RODRIGUEZ, YANILUZ | ADDRESS ON FILE | | | | | | | |
| 520787 | SANTIAGO RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 823331 | SANTIAGO RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 520788 | Santiago Rodriguez, Yeshenia | ADDRESS ON FILE | | | | | | | |
| 520789 | SANTIAGO RODRIGUEZ, YESHENIA | ADDRESS ON FILE | | | | | | | |
| 520790 | SANTIAGO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 520791 | SANTIAGO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 520792 | SANTIAGO RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 520793 | SANTIAGO RODRIGUEZ, ZULEIDY | ADDRESS ON FILE | | | | | | | |
| 520794 | SANTIAGO RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 1491638 | Santiago Rodriguez, Zulma | ADDRESS ON FILE | | | | | | | |
| 520795 | SANTIAGO RODRIGUEZ,EDGA | ADDRESS ON FILE | | | | | | | |
| 823332 | SANTIAGO RODRIGUEZX, DAPHNE B | ADDRESS ON FILE | | | | | | | |
| 1867523 | Santiago Rodriquez, Axel E | ADDRESS ON FILE | | | | | | | |
| 520798 | SANTIAGO RODRIQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 520799 | SANTIAGO RODRUGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 520800 | SANTIAGO ROEBUCK, ALEXANDER | ADDRESS ON FILE |
| 520801 | SANTIAGO ROJAS, ANNETTE A | ADDRESS ON FILE |
| 520802 | SANTIAGO ROJAS, AVELINO | ADDRESS ON FILE |
| 520803 | SANTIAGO ROJAS, IRIS | ADDRESS ON FILE |
| 520804 | SANTIAGO ROJAS, JERALINE | ADDRESS ON FILE |
| 2160078 | Santiago Rojas, Jeraline | ADDRESS ON FILE |
| 520805 | SANTIAGO ROJAS, MIRNA | ADDRESS ON FILE |
| 520806 | SANTIAGO ROJAS, NORMA I | ADDRESS ON FILE |
| 520807 | SANTIAGO ROLAN, ANIDIA A | ADDRESS ON FILE |
| 1700739 | Santiago Rolán, Anidia A | ADDRESS ON FILE |
| 520808 | SANTIAGO ROLAN, MARY | ADDRESS ON FILE |
| 823333 | SANTIAGO ROLDAN, CARMEN | ADDRESS ON FILE |
| 520809 | SANTIAGO ROLDAN, CARMEN I | ADDRESS ON FILE |
| 1765780 | Santiago Roldan, Carmen I. | ADDRESS ON FILE |
| 520810 | SANTIAGO ROLDAN, CARMEN L | ADDRESS ON FILE |
| 1789589 | Santiago Roldán, Carmen L. | ADDRESS ON FILE |
| 520811 | SANTIAGO ROLDAN, ENID J | ADDRESS ON FILE |
| 520812 | SANTIAGO ROLDAN, ENID L | ADDRESS ON FILE |
| 520813 | SANTIAGO ROLDAN, ERIKA | ADDRESS ON FILE |
| 823334 | SANTIAGO ROLDAN, JOSE | ADDRESS ON FILE |
| 520814 | SANTIAGO ROLDAN, JOSE | ADDRESS ON FILE |
| 520815 | SANTIAGO ROLDAN, JUAN | ADDRESS ON FILE |
| 520816 | Santiago Roldan, Maria Del Carm | ADDRESS ON FILE |
| 520817 | SANTIAGO ROLDAN, MARTIN | ADDRESS ON FILE |
| 823335 | SANTIAGO ROLDAN, SHEILA | ADDRESS ON FILE |
| 520818 | SANTIAGO ROLDAN, WANDA | ADDRESS ON FILE |
| 520819 | SANTIAGO ROLON FLORES | ADDRESS ON FILE |
| 520820 | SANTIAGO ROLON, ANGEL | ADDRESS ON FILE |
| 520821 | SANTIAGO ROLON, DANIEL | ADDRESS ON FILE |
| 823336 | SANTIAGO ROLON, DENNISE | ADDRESS ON FILE |
| 520822 | SANTIAGO ROLON, EDUARDO | ADDRESS ON FILE |
| 520823 | SANTIAGO ROLON, HECTOR | ADDRESS ON FILE |
| 520824 | SANTIAGO ROLON, JAFET | ADDRESS ON FILE |
| 520825 | SANTIAGO ROLON, JOSE | ADDRESS ON FILE |
| 2095973 | Santiago Rolon, Jose G. | ADDRESS ON FILE |
| 520826 | SANTIAGO ROLON, JUAN | ADDRESS ON FILE |
| 520827 | SANTIAGO ROLON, LILLIAM | ADDRESS ON FILE |
| 520828 | SANTIAGO ROLON, LILLIAM I. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520829 | SANTIAGO ROLON, NANCY | ADDRESS ON FILE | | | | | | |
| 520830 | SANTIAGO ROLON, NYDIA M | ADDRESS ON FILE | | | | | | |
| 520831 | SANTIAGO ROLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 520657 | SANTIAGO ROMAN MD, BARBARA | ADDRESS ON FILE | | | | | | |
| 752253 | SANTIAGO ROMAN RAMIREZ | JARDINES DE COUNTRY CLUB | L 11 CALLE 19 | | | CAROLINA | PR | 00983 |
| 1651515 | SANTIAGO ROMAN, AIDZA F | ADDRESS ON FILE | | | | | | |
| 520834 | SANTIAGO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 520835 | SANTIAGO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 520836 | SANTIAGO ROMAN, ANGEL D | ADDRESS ON FILE | | | | | | |
| 520837 | SANTIAGO ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 520838 | SANTIAGO ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 520839 | SANTIAGO ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 520840 | SANTIAGO ROMAN, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 2143661 | Santiago Roman, Carlos M | ADDRESS ON FILE | | | | | | |
| 520841 | SANTIAGO ROMAN, CARMELO | ADDRESS ON FILE | | | | | | |
| 520842 | SANTIAGO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 520843 | SANTIAGO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 520844 | SANTIAGO ROMAN, CARMEN D | ADDRESS ON FILE | | | | | | |
| 823337 | SANTIAGO ROMAN, CYNTHIA E | ADDRESS ON FILE | | | | | | |
| 520845 | SANTIAGO ROMAN, DEBORAH | ADDRESS ON FILE | | | | | | |
| 520846 | SANTIAGO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 520847 | SANTIAGO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 520848 | SANTIAGO ROMAN, ELSIE | ADDRESS ON FILE | | | | | | |
| 520849 | SANTIAGO ROMAN, EMANUEL | ADDRESS ON FILE | | | | | | |
| 520850 | SANTIAGO ROMAN, FELIX A | ADDRESS ON FILE | | | | | | |
| 520851 | SANTIAGO ROMAN, JOEL | ADDRESS ON FILE | | | | | | |
| 520852 | SANTIAGO ROMAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 520853 | SANTIAGO ROMAN, LUCELENIA | ADDRESS ON FILE | | | | | | |
| 520854 | SANTIAGO ROMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 1756997 | Santiago Roman, Marcial F | ADDRESS ON FILE | | | | | | |
| 520855 | SANTIAGO ROMAN, MARCIAL F | ADDRESS ON FILE | | | | | | |
| 1605407 | SANTIAGO ROMÁN, MARCIAL F | ADDRESS ON FILE | | | | | | |
| 520856 | SANTIAGO ROMAN, MARCOS A | ADDRESS ON FILE | | | | | | |
| 823338 | SANTIAGO ROMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 520857 | SANTIAGO ROMAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 520858 | SANTIAGO ROMAN, MARIELY | ADDRESS ON FILE | | | | | | |
| 520859 | SANTIAGO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 520860 | Santiago Roman, Migdalia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2193050 | Santiago Roman, Nelly | ADDRESS ON FILE | | | | | | |
| 520861 | SANTIAGO ROMAN, NORIBEL | ADDRESS ON FILE | | | | | | |
| 520862 | SANTIAGO ROMAN, PEDRO J | ADDRESS ON FILE | | | | | | |
| 520863 | SANTIAGO ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 520864 | SANTIAGO ROMAN, REY J | ADDRESS ON FILE | | | | | | |
| 1783478 | Santiago Roman, Sonia | ADDRESS ON FILE | | | | | | |
| 520865 | SANTIAGO ROMAN, SONIA | ADDRESS ON FILE | | | | | | |
| 1722100 | Santiago Roman, Sonia | ADDRESS ON FILE | | | | | | |
| 520866 | SANTIAGO ROMAN, SONIA | ADDRESS ON FILE | | | | | | |
| 520867 | SANTIAGO ROMAN, WILBERTO | ADDRESS ON FILE | | | | | | |
| 520868 | SANTIAGO ROMAN, YARITZA | ADDRESS ON FILE | | | | | | |
| 520869 | SANTIAGO ROMER, VICTORIA | ADDRESS ON FILE | | | | | | |
| 520870 | SANTIAGO ROMERA, MARIA | ADDRESS ON FILE | | | | | | |
| 520871 | SANTIAGO ROMERO, ANA CELIS | ADDRESS ON FILE | | | | | | |
| 520872 | SANTIAGO ROMERO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 520873 | SANTIAGO ROMERO, BASILIO | ADDRESS ON FILE | | | | | | |
| 520874 | SANTIAGO ROMERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 520875 | SANTIAGO ROMERO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 2148105 | Santiago Romero, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 520876 | SANTIAGO ROMERO, FELIX | ADDRESS ON FILE | | | | | | |
| 520877 | SANTIAGO ROMERO, HILDA | ADDRESS ON FILE | | | | | | |
| 520878 | SANTIAGO ROMERO, HILDA | ADDRESS ON FILE | | | | | | |
| 520879 | SANTIAGO ROMERO, IVAN | ADDRESS ON FILE | | | | | | |
| 520880 | SANTIAGO ROMERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 520881 | SANTIAGO ROMERO, JOSE | ADDRESS ON FILE | | | | | | |
| 520882 | SANTIAGO ROMERO, JOSE G | ADDRESS ON FILE | | | | | | |
| 520883 | Santiago Romero, Madelyn | ADDRESS ON FILE | | | | | | |
| 520884 | SANTIAGO ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 520885 | SANTIAGO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 520886 | SANTIAGO ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 520887 | SANTIAGO ROMERO, TOMAS | ADDRESS ON FILE | | | | | | |
| 520888 | SANTIAGO ROMERO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 520889 | SANTIAGO ROMERO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 520891 | SANTIAGO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 520890 | SANTIAGO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 520892 | SANTIAGO ROMEU, ZULMA DEL C | ADDRESS ON FILE | | | | | | |
| 520893 | SANTIAGO ROQUE, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 520894 | SANTIAGO ROQUE, EDDIE | ADDRESS ON FILE | | | | | | |
| 520895 | SANTIAGO ROQUE, EDGARDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 520896 | SANTIAGO ROQUE, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 752134 | SANTIAGO ROSA JAVIER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00681 | |
| 823339 | SANTIAGO ROSA, AMALIA | ADDRESS ON FILE | | | | | | | | |
| 823340 | SANTIAGO ROSA, ANA J | ADDRESS ON FILE | | | | | | | | |
| 520897 | SANTIAGO ROSA, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 520898 | SANTIAGO ROSA, ASHLEY | ADDRESS ON FILE | | | | | | | | |
| 520899 | SANTIAGO ROSA, AURELIA | ADDRESS ON FILE | | | | | | | | |
| 823341 | SANTIAGO ROSA, AURELIA | ADDRESS ON FILE | | | | | | | | |
| 520900 | SANTIAGO ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 520901 | SANTIAGO ROSA, EDA J | ADDRESS ON FILE | | | | | | | | |
| 520902 | SANTIAGO ROSA, EDWARD | ADDRESS ON FILE | | | | | | | | |
| 520903 | SANTIAGO ROSA, ELIA E | ADDRESS ON FILE | | | | | | | | |
| 1635062 | Santiago Rosa, Elia E. | ADDRESS ON FILE | | | | | | | | |
| 520904 | SANTIAGO ROSA, ERICK JAVIER | ADDRESS ON FILE | | | | | | | | |
| 520905 | SANTIAGO ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | | |
| 520906 | SANTIAGO ROSA, EVA M | ADDRESS ON FILE | | | | | | | | |
| 520907 | SANTIAGO ROSA, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 520908 | SANTIAGO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 823342 | SANTIAGO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 823343 | SANTIAGO ROSA, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 520909 | SANTIAGO ROSA, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 520910 | SANTIAGO ROSA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 520911 | SANTIAGO ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 520912 | SANTIAGO ROSA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 855141 | SANTIAGO ROSA, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 1483695 | Santiago Rosa, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 1912100 | Santiago Rosa, Maribel | ADDRESS ON FILE | | | | | | | | |
| 1259616 | SANTIAGO ROSA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 520914 | SANTIAGO ROSA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 520915 | SANTIAGO ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 520916 | SANTIAGO ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 1546495 | Santiago Rosa, Miguel | ADDRESS ON FILE | | | | | | | | |
| 1426012 | SANTIAGO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 823344 | SANTIAGO ROSA, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 520918 | SANTIAGO ROSA, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 520919 | SANTIAGO ROSA, THOMAS | ADDRESS ON FILE | | | | | | | | |
| 520920 | SANTIAGO ROSA, VILMA | ADDRESS ON FILE | | | | | | | | |
| 823345 | SANTIAGO ROSA, WANDA | ADDRESS ON FILE | | | | | | | | |
| 520921 | SANTIAGO ROSA, WANDA I | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1973015 | Santiago Rosa, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 520922 | SANTIAGO ROSA, WILMER | ADDRESS ON FILE | | | | | | | |
| 520923 | SANTIAGO ROSADO RUEDA | ADDRESS ON FILE | | | | | | | |
| 520924 | SANTIAGO ROSADO, ADA N | ADDRESS ON FILE | | | | | | | |
| 520925 | SANTIAGO ROSADO, ANA I | ADDRESS ON FILE | | | | | | | |
| 520926 | SANTIAGO ROSADO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 520927 | SANTIAGO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 520928 | SANTIAGO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 520929 | SANTIAGO ROSADO, BIVIAM | ADDRESS ON FILE | | | | | | | |
| 520930 | SANTIAGO ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 520931 | SANTIAGO ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 520932 | SANTIAGO ROSADO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 1421849 | SANTIAGO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 520933 | SANTIAGO ROSADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 520934 | SANTIAGO ROSADO, DAGOBERTO | ADDRESS ON FILE | | | | | | | |
| 520935 | SANTIAGO ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 520936 | SANTIAGO ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| 520937 | SANTIAGO ROSADO, DESMOND | ADDRESS ON FILE | | | | | | | |
| 520938 | SANTIAGO ROSADO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1773724 | Santiago Rosado, Diane E | ADDRESS ON FILE | | | | | | | |
| 520939 | SANTIAGO ROSADO, DIONISIA | ADDRESS ON FILE | | | | | | | |
| 520940 | SANTIAGO ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 520942 | SANTIAGO ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| 520943 | SANTIAGO ROSADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1605627 | Santiago Rosado, Enrique | ADDRESS ON FILE | | | | | | | |
| 1668587 | Santiago Rosado, Enrique | ADDRESS ON FILE | | | | | | | |
| 520944 | SANTIAGO ROSADO, EVA | ADDRESS ON FILE | | | | | | | |
| 520945 | Santiago Rosado, Felix | ADDRESS ON FILE | | | | | | | |
| 520946 | SANTIAGO ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 520947 | SANTIAGO ROSADO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 520948 | SANTIAGO ROSADO, HADASSHA | ADDRESS ON FILE | | | | | | | |
| 520949 | SANTIAGO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 520950 | Santiago Rosado, Heriberto | ADDRESS ON FILE | | | | | | | |
| 520951 | SANTIAGO ROSADO, IDALYS | ADDRESS ON FILE | | | | | | | |
| 520952 | SANTIAGO ROSADO, JELAINE M | ADDRESS ON FILE | | | | | | | |
| 520953 | SANTIAGO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 520955 | SANTIAGO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 520954 | SANTIAGO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 520956 | SANTIAGO ROSADO, JOSE | ADDRESS ON FILE |
| 520957 | SANTIAGO ROSADO, JOSE O. | ADDRESS ON FILE |
| 520958 | SANTIAGO ROSADO, JOSE R | ADDRESS ON FILE |
| 520959 | SANTIAGO ROSADO, JUAN D JESUS | ADDRESS ON FILE |
| 520960 | Santiago Rosado, Juan De J | ADDRESS ON FILE |
| 520961 | Santiago Rosado, Luis A | ADDRESS ON FILE |
| 520962 | Santiago Rosado, Luis A | ADDRESS ON FILE |
| 520963 | SANTIAGO ROSADO, LUIS A. | ADDRESS ON FILE |
| 520964 | Santiago Rosado, Luis A. | ADDRESS ON FILE |
| 520965 | SANTIAGO ROSADO, LUMARIE | ADDRESS ON FILE |
| 520966 | SANTIAGO ROSADO, MAGALY | ADDRESS ON FILE |
| 520968 | SANTIAGO ROSADO, MARIA | ADDRESS ON FILE |
| 520969 | SANTIAGO ROSADO, MARIA D | ADDRESS ON FILE |
| 823348 | SANTIAGO ROSADO, MARIA D | ADDRESS ON FILE |
| 520970 | SANTIAGO ROSADO, MARIA M | ADDRESS ON FILE |
| 1698505 | Santiago Rosado, Maria Margarita | ADDRESS ON FILE |
| 520971 | SANTIAGO ROSADO, MARIA S | ADDRESS ON FILE |
| 1593860 | Santiago Rosado, Maria Socorro | ADDRESS ON FILE |
| 520972 | Santiago Rosado, Maximino | ADDRESS ON FILE |
| 520973 | SANTIAGO ROSADO, MELISSA | ADDRESS ON FILE |
| 520974 | SANTIAGO ROSADO, MERCEDES | ADDRESS ON FILE |
| 520975 | SANTIAGO ROSADO, MIGDALIA | ADDRESS ON FILE |
| 520976 | SANTIAGO ROSADO, NATALIE | ADDRESS ON FILE |
| 520977 | SANTIAGO ROSADO, OMAR | ADDRESS ON FILE |
| 520978 | SANTIAGO ROSADO, OMARIS | ADDRESS ON FILE |
| 520979 | SANTIAGO ROSADO, ORLANDO | ADDRESS ON FILE |
| 2048125 | Santiago Rosado, Pablo | ADDRESS ON FILE |
| 823349 | SANTIAGO ROSADO, PEDRO | ADDRESS ON FILE |
| 823350 | SANTIAGO ROSADO, PEDRO L | ADDRESS ON FILE |
| 520980 | SANTIAGO ROSADO, PEDRO L | ADDRESS ON FILE |
| 520981 | SANTIAGO ROSADO, RAUL | ADDRESS ON FILE |
| 520983 | SANTIAGO ROSADO, REINALDO | ADDRESS ON FILE |
| 520982 | SANTIAGO ROSADO, REINALDO | ADDRESS ON FILE |
| 520984 | SANTIAGO ROSADO, RICARDO | ADDRESS ON FILE |
| 520985 | SANTIAGO ROSADO, ROBERTO | ADDRESS ON FILE |
| 520986 | SANTIAGO ROSADO, SALVADOR | ADDRESS ON FILE |
| 520987 | SANTIAGO ROSADO, SALVADOR | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 520988 | SANTIAGO ROSADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 520989 | SANTIAGO ROSADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 520990 | SANTIAGO ROSADO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 520991 | SANTIAGO ROSADO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1751774 | Santiago Rosado, Wilfredo | ADDRESS ON FILE | | | | | | |
| 520992 | SANTIAGO ROSADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 1421850 | SANTIAGO ROSADO, ZULLIMAR | WADDY RENTA ACEVEDO | CALLE CEMENTERIO CIVIL # 9 | | | PONCE | PR | 00730-3370 |
| 752254 | SANTIAGO ROSARIO MIRANDA | HC 03 BOX 6542 | | | | HUMACAO | PR | 00791 |
| 520994 | SANTIAGO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 520995 | SANTIAGO ROSARIO, ALEXIMAEL | ADDRESS ON FILE | | | | | | |
| 520996 | SANTIAGO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 520997 | SANTIAGO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2174804 | SANTIAGO ROSARIO, ANGEL L. | URB JARDINES DE SANTA ISABEL | CALLE 8 A-27 | | | SANTA ISABEL | PR | 00757 |
| 2143545 | Santiago Rosario, Anibal | ADDRESS ON FILE | | | | | | |
| 520998 | SANTIAGO ROSARIO, ARIEL O | ADDRESS ON FILE | | | | | | |
| 520999 | SANTIAGO ROSARIO, ARITZAI | ADDRESS ON FILE | | | | | | |
| 521000 | SANTIAGO ROSARIO, ASTRID | ADDRESS ON FILE | | | | | | |
| 521001 | SANTIAGO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 521002 | SANTIAGO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 521003 | SANTIAGO ROSARIO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 521004 | SANTIAGO ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 521005 | SANTIAGO ROSARIO, CELSO A | ADDRESS ON FILE | | | | | | |
| 521006 | SANTIAGO ROSARIO, DENISSE | ADDRESS ON FILE | | | | | | |
| 521007 | SANTIAGO ROSARIO, DORINES | ADDRESS ON FILE | | | | | | |
| 521008 | Santiago Rosario, Edgar R. | ADDRESS ON FILE | | | | | | |
| 521009 | SANTIAGO ROSARIO, EDGARD | ADDRESS ON FILE | | | | | | |
| 823351 | SANTIAGO ROSARIO, ELBA | ADDRESS ON FILE | | | | | | |
| 521010 | SANTIAGO ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | |
| 521011 | SANTIAGO ROSARIO, ELI | ADDRESS ON FILE | | | | | | |
| 521012 | SANTIAGO ROSARIO, ELISAMAR | ADDRESS ON FILE | | | | | | |
| 521013 | SANTIAGO ROSARIO, ELISAMAR | ADDRESS ON FILE | | | | | | |
| 521014 | Santiago Rosario, Elvin | ADDRESS ON FILE | | | | | | |
| 823352 | SANTIAGO ROSARIO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 521015 | SANTIAGO ROSARIO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 823353 | SANTIAGO ROSARIO, EVA | ADDRESS ON FILE | | | | | | |
| 521016 | SANTIAGO ROSARIO, FELIX | CASA #67 CALLE #1 | URB. LAS FLORES | SECTOR ARROLLO | | FLORIDA | PR | 00665 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1472 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 521017 | SANTIAGO ROSARIO, FELIX | URB. COLINAS DE PEÐUELAS | JAZMIN 340 | | | PEÐUELAS | PR | 00624 | |
| 1421851 | SANTIAGO ROSARIO, FELIX | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 521019 | SANTIAGO ROSARIO, FRANSUA | ADDRESS ON FILE | | | | | | | |
| 521020 | SANTIAGO ROSARIO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 521021 | SANTIAGO ROSARIO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 823354 | SANTIAGO ROSARIO, IWYLVANNETTE | ADDRESS ON FILE | | | | | | | |
| 521022 | SANTIAGO ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 521023 | SANTIAGO ROSARIO, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 823355 | SANTIAGO ROSARIO, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 521024 | SANTIAGO ROSARIO, JIMARY | ADDRESS ON FILE | | | | | | | |
| 521025 | SANTIAGO ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 2070355 | Santiago Rosario, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 521026 | SANTIAGO ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 521027 | SANTIAGO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 823356 | SANTIAGO ROSARIO, JOSUE R | ADDRESS ON FILE | | | | | | | |
| 521028 | SANTIAGO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 823357 | SANTIAGO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1504880 | Santiago Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| 521030 | SANTIAGO ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 521031 | SANTIAGO ROSARIO, LISBET | ADDRESS ON FILE | | | | | | | |
| 521032 | SANTIAGO ROSARIO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 521033 | SANTIAGO ROSARIO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 521034 | SANTIAGO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521035 | SANTIAGO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521036 | Santiago Rosario, Luis D | ADDRESS ON FILE | | | | | | | |
| 1978014 | Santiago Rosario, Lydia | ADDRESS ON FILE | | | | | | | |
| 521037 | SANTIAGO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 521038 | Santiago Rosario, Margarita | ADDRESS ON FILE | | | | | | | |
| 521039 | Santiago Rosario, Maria I | ADDRESS ON FILE | | | | | | | |
| 521041 | SANTIAGO ROSARIO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 521042 | SANTIAGO ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 333378 | SANTIAGO ROSARIO, MILAGROS DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1672388 | SANTIAGO ROSARIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 2067252 | SANTIAGO ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521043 | SANTIAGO ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 2083794 | SANTIAGO ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 521045 | SANTIAGO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 521046 | SANTIAGO ROSARIO, NERIZEIDA | ADDRESS ON FILE | | | | | | | |
| 521047 | SANTIAGO ROSARIO, NORMA | ADDRESS ON FILE | | | | | | | |
| 521048 | Santiago Rosario, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 521049 | SANTIAGO ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521050 | SANTIAGO ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 521051 | SANTIAGO ROSARIO, ROSE M | ADDRESS ON FILE | | | | | | | |
| 521052 | SANTIAGO ROSARIO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 521053 | SANTIAGO ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 521055 | SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521056 | SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521057 | SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521058 | SANTIAGO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521054 | Santiago Rosario, Samuel | ADDRESS ON FILE | | | | | | | |
| 1929887 | Santiago Rosario, Vidal | ADDRESS ON FILE | | | | | | | |
| 521059 | SANTIAGO ROSARIO, VIDAL | ADDRESS ON FILE | | | | | | | |
| 586310 | SANTIAGO ROSARIO, VIDAL | ADDRESS ON FILE | | | | | | | |
| 1929887 | Santiago Rosario, Vidal | ADDRESS ON FILE | | | | | | | |
| 521060 | SANTIAGO ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2084571 | Santiago Rosario, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| 521061 | SANTIAGO ROSARIO, WILCALY | ADDRESS ON FILE | | | | | | | |
| 855142 | SANTIAGO ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 521062 | SANTIAGO ROSARIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 521063 | SANTIAGO ROSAS, AIDA M | ADDRESS ON FILE | | | | | | | |
| 823359 | SANTIAGO ROSAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 521064 | SANTIAGO ROSAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2096030 | Santiago Rosas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 521065 | SANTIAGO ROSAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 521066 | SANTIAGO ROSAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 521067 | SANTIAGO ROSSY, ELAINE | ADDRESS ON FILE | | | | | | | |
| 521068 | SANTIAGO ROTH, MARTHA | ADDRESS ON FILE | | | | | | | |
| 521069 | SANTIAGO ROTH, MARTHA J. | ADDRESS ON FILE | | | | | | | |
| 521070 | SANTIAGO ROUBERT, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 521071 | SANTIAGO ROUBERT, PHILIP | ADDRESS ON FILE | | | | | | | |
| 1651527 | SANTIAGO ROUBERT, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 521072 | SANTIAGO ROUBERT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521073 | SANTIAGO RQSARIO, ULVIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521074 | SANTIAGO RUBERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 521075 | SANTIAGO RUBET, LUZ | ADDRESS ON FILE | | | | | | |
| 752255 | SANTIAGO RUIZ ALICIA | HC-1 BOX 5834 | | | ARROYO | PR | 00714 | |
| 752256 | SANTIAGO RUIZ RUIZ | P O BOX 372 | | | CEIBA | PR | 00735 | |
| 521076 | Santiago Ruiz, Amarilys | ADDRESS ON FILE | | | | | | |
| 521077 | SANTIAGO RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 521078 | SANTIAGO RUIZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 521079 | SANTIAGO RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 521080 | Santiago Ruiz, Carolyn | ADDRESS ON FILE | | | | | | |
| 521081 | SANTIAGO RUIZ, DENISE | ADDRESS ON FILE | | | | | | |
| 521082 | SANTIAGO RUIZ, EDISSON | ADDRESS ON FILE | | | | | | |
| 823360 | SANTIAGO RUIZ, EMELY | ADDRESS ON FILE | | | | | | |
| 521083 | SANTIAGO RUIZ, EMELY | ADDRESS ON FILE | | | | | | |
| 521084 | SANTIAGO RUIZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 823361 | SANTIAGO RUIZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 521085 | SANTIAGO RUIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 521086 | SANTIAGO RUIZ, GIVAN | ADDRESS ON FILE | | | | | | |
| 521088 | SANTIAGO RUIZ, GIVAN | ADDRESS ON FILE | | | | | | |
| 521089 | SANTIAGO RUIZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 823363 | SANTIAGO RUIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 521090 | SANTIAGO RUIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 521091 | SANTIAGO RUIZ, JESSY BELL | ADDRESS ON FILE | | | | | | |
| 521092 | SANTIAGO RUIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 521093 | SANTIAGO RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 521094 | SANTIAGO RUIZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 521095 | Santiago Ruiz, Jose M | ADDRESS ON FILE | | | | | | |
| 521096 | SANTIAGO RUIZ, JOSHUA E | ADDRESS ON FILE | | | | | | |
| 521097 | SANTIAGO RUIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 521098 | SANTIAGO RUIZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 521099 | SANTIAGO RUIZ, LAURA E. | ADDRESS ON FILE | | | | | | |
| 2140855 | Santiago Ruiz, Lui Manuel | ADDRESS ON FILE | | | | | | |
| 521100 | SANTIAGO RUIZ, LUNAIDED | ADDRESS ON FILE | | | | | | |
| 823364 | SANTIAGO RUIZ, LUZ | ADDRESS ON FILE | | | | | | |
| 521101 | SANTIAGO RUIZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 521102 | SANTIAGO RUIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 521103 | SANTIAGO RUIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 823365 | SANTIAGO RUIZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 521104 | SANTIAGO RUIZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1934645 | Santiago Ruiz, Maximina | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1475 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 520941 | SANTIAGO RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 823366 | SANTIAGO RUIZ, MILKA | ADDRESS ON FILE | | | | | | | |
| 521106 | SANTIAGO RUIZ, MILKA I | ADDRESS ON FILE | | | | | | | |
| 823367 | SANTIAGO RUIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 521107 | SANTIAGO RUIZ, MILTON R | ADDRESS ON FILE | | | | | | | |
| 521108 | SANTIAGO RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 521109 | SANTIAGO RUIZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 521110 | SANTIAGO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521111 | SANTIAGO RUIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2140788 | Santiago Ruiz, Roman A. | ADDRESS ON FILE | | | | | | | |
| 521112 | SANTIAGO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 521113 | SANTIAGO RUIZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| 1995660 | Santiago Ruiza , Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 521114 | SANTIAGO RULLAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 521115 | SANTIAGO RULLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| 521116 | SANTIAGO RULLAN, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 823369 | SANTIAGO RUPERTO, DANNY J | ADDRESS ON FILE | | | | | | | |
| 521117 | SANTIAGO RUZ, HENNETH J | ADDRESS ON FILE | | | | | | | |
| 521118 | SANTIAGO SAAVEDRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521119 | SANTIAGO SABALIER, NESTOR | ADDRESS ON FILE | | | | | | | |
| 521120 | SANTIAGO SABAT, ARVIN | ADDRESS ON FILE | | | | | | | |
| 823370 | SANTIAGO SABAT, ARVIN J | ADDRESS ON FILE | | | | | | | |
| 521121 | SANTIAGO SABAT, ARVIN J. | ADDRESS ON FILE | | | | | | | |
| 1259618 | SANTIAGO SAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1524103 | Santiago Saez, Enid | ADDRESS ON FILE | | | | | | | |
| 823371 | SANTIAGO SAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 521122 | SANTIAGO SAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 823372 | SANTIAGO SAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 521123 | SANTIAGO SAEZ, ENID A | ADDRESS ON FILE | | | | | | | |
| 521124 | SANTIAGO SAEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 521125 | SANTIAGO SAEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 521126 | SANTIAGO SAEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 521127 | SANTIAGO SAEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 521128 | SANTIAGO SAEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| 521129 | SANTIAGO SAEZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| 521130 | SANTIAGO SAEZ, MIGDA T | ADDRESS ON FILE | | | | | | | |
| 521131 | SANTIAGO SAEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 521132 | SANTIAGO SAEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 521133 | SANTIAGO SAHLI, LINDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521134 | SANTIAGO SALABARRIA, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 521135 | SANTIAGO SALAME, DENISSE | ADDRESS ON FILE | | | | | | |
| 823373 | SANTIAGO SALAME, DENISSE | ADDRESS ON FILE | | | | | | |
| 823374 | SANTIAGO SALAME, HOLLY A | ADDRESS ON FILE | | | | | | |
| 521136 | SANTIAGO SALAS, IRMA | ADDRESS ON FILE | | | | | | |
| 521137 | SANTIAGO SALAS, MARIA | ADDRESS ON FILE | | | | | | |
| 752257 | SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | |
| 521140 | SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | |
| 521087 | SANTIAGO SALCEDO ACOSTA | ADDRESS ON FILE | | | | | | |
| 521141 | SANTIAGO SALCEDO, IVAN | ADDRESS ON FILE | | | | | | |
| 521142 | SANTIAGO SALCEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 1934981 | Santiago Salcedo, Jorge R. | ADDRESS ON FILE | | | | | | |
| 2107371 | Santiago Salcedo, Jorge R. | ADDRESS ON FILE | | | | | | |
| 1899135 | SANTIAGO SALCEDO, JORGE RAFAEL | ADDRESS ON FILE | | | | | | |
| 1652209 | SANTIAGO SALCEDO, LUZ S. | ADDRESS ON FILE | | | | | | |
| 521143 | Santiago Salcedo, Luz S. | ADDRESS ON FILE | | | | | | |
| 1629089 | SANTIAGO SALCEDO, LUZ SELENA | ADDRESS ON FILE | | | | | | |
| 521144 | SANTIAGO SALCEDO, MARCOS | ADDRESS ON FILE | | | | | | |
| 521145 | SANTIAGO SALDANA, ALMA E | ADDRESS ON FILE | | | | | | |
| 521146 | SANTIAGO SALDANA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 521147 | SANTIAGO SALDANA, JESSICA | ADDRESS ON FILE | | | | | | |
| 823375 | SANTIAGO SALDANA, JESSICA | ADDRESS ON FILE | | | | | | |
| 521148 | SANTIAGO SALDANA, JESSICA E | ADDRESS ON FILE | | | | | | |
| 521149 | SANTIAGO SALDAQA, ELSA I | ADDRESS ON FILE | | | | | | |
| 521150 | SANTIAGO SALGADO, ANA A. | ADDRESS ON FILE | | | | | | |
| 521151 | SANTIAGO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 521152 | SANTIAGO SALGADO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 521153 | SANTIAGO SALGADO, IRIS D. | ADDRESS ON FILE | | | | | | |
| 521154 | SANTIAGO SALGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 521155 | SANTIAGO SALGADO, JOYCE G. | ADDRESS ON FILE | | | | | | |
| 521156 | SANTIAGO SALGADO, MARIA A | ADDRESS ON FILE | | | | | | |
| 823376 | SANTIAGO SALGADO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 521157 | SANTIAGO SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 521158 | SANTIAGO SALGADO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 521160 | SANTIAGO SALGADO, NYLMARIE | ADDRESS ON FILE | | | | | | |
| 521161 | SANTIAGO SALGADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 521162 | SANTIAGO SALGADO, SANTA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521163 | SANTIAGO SALGADO, SARA | ADDRESS ON FILE | | | | | | |
| 823377 | SANTIAGO SALGADO, SARA | ADDRESS ON FILE | | | | | | |
| 521164 | SANTIAGO SALICETI, JUAN | ADDRESS ON FILE | | | | | | |
| 521165 | SANTIAGO SALICETI, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 521166 | SANTIAGO SALICETTI, LYNETTE | ADDRESS ON FILE | | | | | | |
| 1423352 | SANTIAGO SALICRUP, WANDA I. | Calle Fajardo D-2-B | Villa Palmeras | | San Juan | PR | 00915 | |
| 1426013 | SANTIAGO SALICRUP, WANDA I. | CALLE NEVADA 310 | URB. SAN GERARDO | | SAN JUAN | PR | 00926 | |
| 1857974 | SANTIAGO SALINAS, FELIX | ADDRESS ON FILE | | | | | | |
| 521167 | SANTIAGO SALINAS, FELIX | ADDRESS ON FILE | | | | | | |
| 521168 | SANTIAGO SALIVA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1785746 | Santiago Saliva, Hector Luis | ADDRESS ON FILE | | | | | | |
| 521169 | SANTIAGO SALVA, LAURA | ADDRESS ON FILE | | | | | | |
| 521171 | SANTIAGO SAN ANTONIO, YARISSA | ADDRESS ON FILE | | | | | | |
| 521170 | SANTIAGO SAN ANTONIO, YARISSA | ADDRESS ON FILE | | | | | | |
| 855143 | SANTIAGO SAN ANTONIO, YARISSA N. | ADDRESS ON FILE | | | | | | |
| 521172 | SANTIAGO SAN MARTIN, ELSIE | ADDRESS ON FILE | | | | | | |
| 521173 | SANTIAGO SAN MIGUEL, HECTOR | ADDRESS ON FILE | | | | | | |
| 2158798 | Santiago San Miguel, Hector A | ADDRESS ON FILE | | | | | | |
| 1950887 | Santiago San Miguel, Hector A. | ADDRESS ON FILE | | | | | | |
| 521174 | SANTIAGO SANABRIA, ANGIE | ADDRESS ON FILE | | | | | | |
| 521175 | SANTIAGO SANABRIA, AWILDA | ADDRESS ON FILE | | | | | | |
| 521176 | SANTIAGO SANABRIA, MARCO | ADDRESS ON FILE | | | | | | |
| 2174840 | SANTIAGO SANCHEZ EDUARDO | URB. PALACIOS REALES | #139 | | TOA ALTA | PR | 00953 | |
| 752258 | SANTIAGO SANCHEZ MARTINEZ | BO OBRERO | 423 CALLE CORTIJO | | SAN JUAN | PR | 00915 | |
| 521177 | SANTIAGO SANCHEZ MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 752259 | SANTIAGO SANCHEZ PERELES | ADDRESS ON FILE | | | | | | |
| 521178 | SANTIAGO SANCHEZ, ABIGAIL | PO BOX 445 | | | SANTA ISABEL | PR | 00757-0445 | |
| 1741420 | Santiago Sanchez, Abigail | Urb. Stgo Apostol A-12 Box 445 | | | Santa Isabel | PR | 00757 | |
| 1933015 | Santiago Sanchez, Abigail | Urb.Stgo. Apostol Calle I A-12 Box 445 | | | Santa Isabel | PR | 00757 | |
| 521179 | SANTIAGO SANCHEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 1902046 | Santiago Sanchez, Ada N. | ADDRESS ON FILE | | | | | | |
| 521180 | SANTIAGO SANCHEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 521181 | SANTIAGO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 521182 | SANTIAGO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521183 | SANTIAGO SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 521184 | SANTIAGO SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 521185 | SANTIAGO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521186 | SANTIAGO SANCHEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 1768383 | Santiago Sánchez, Carmen F. | ADDRESS ON FILE | | | | | | | |
| 521187 | SANTIAGO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1613333 | Santiago Sanchez, Christopher A. | ADDRESS ON FILE | | | | | | | |
| 521188 | SANTIAGO SANCHEZ, COSME A. | ADDRESS ON FILE | | | | | | | |
| 1805116 | Santiago Sanchez, Cosme Alberto | ADDRESS ON FILE | | | | | | | |
| 521189 | SANTIAGO SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1729966 | Santiago Sanchez, Delmarie | ADDRESS ON FILE | | | | | | | |
| 1730005 | Santiago Sanchez, Delmarie | ADDRESS ON FILE | | | | | | | |
| 521190 | SANTIAGO SANCHEZ, DELVIS E. | ADDRESS ON FILE | | | | | | | |
| 1483400 | Santiago Sanchez, Efrain Keniel | ADDRESS ON FILE | | | | | | | |
| 521191 | SANTIAGO SANCHEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 521192 | SANTIAGO SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 521193 | SANTIAGO SANCHEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 521194 | SANTIAGO SANCHEZ, EMERLEINE | ADDRESS ON FILE | | | | | | | |
| 521195 | Santiago Sanchez, Emiliano | ADDRESS ON FILE | | | | | | | |
| 521196 | SANTIAGO SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1977710 | SANTIAGO SANCHEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1651945 | Santiago Sanchez, Esther | ADDRESS ON FILE | | | | | | | |
| 521198 | SANTIAGO SANCHEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| 521199 | SANTIAGO SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 521200 | SANTIAGO SANCHEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 823378 | SANTIAGO SANCHEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 521201 | SANTIAGO SANCHEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| 521202 | SANTIAGO SANCHEZ, ILSA V. | ADDRESS ON FILE | | | | | | | |
| 521203 | SANTIAGO SANCHEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 823379 | SANTIAGO SANCHEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 521204 | SANTIAGO SANCHEZ, ISHA M | ADDRESS ON FILE | | | | | | | |
| 521205 | Santiago Sanchez, Ivan E | ADDRESS ON FILE | | | | | | | |
| 1549693 | Santiago Sanchez, Ivan E. | ADDRESS ON FILE | | | | | | | |
| 1532872 | Santiago Sanchez, Ivan E. | ADDRESS ON FILE | | | | | | | |
| 1549693 | Santiago Sanchez, Ivan E. | ADDRESS ON FILE | | | | | | | |
| 521206 | SANTIAGO SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521207 | SANTIAGO SANCHEZ, JASON | ADDRESS ON FILE | | | | | | |
| 521208 | SANTIAGO SANCHEZ, JESSE | ADDRESS ON FILE | | | | | | |
| 521209 | Santiago Sanchez, Jesus | ADDRESS ON FILE | | | | | | |
| 521210 | Santiago Sanchez, Jose A. | ADDRESS ON FILE | | | | | | |
| 521211 | SANTIAGO SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 823380 | SANTIAGO SANCHEZ, JOSE W | ADDRESS ON FILE | | | | | | |
| 521212 | SANTIAGO SANCHEZ, JOSE W | ADDRESS ON FILE | | | | | | |
| 1945024 | Santiago Sanchez, Jose W. | ADDRESS ON FILE | | | | | | |
| 521213 | SANTIAGO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 521214 | SANTIAGO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 521215 | SANTIAGO SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 521216 | SANTIAGO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 521217 | SANTIAGO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2049987 | SANTIAGO SANCHEZ, LUZ ESTER | ADDRESS ON FILE | | | | | | |
| 2049987 | SANTIAGO SANCHEZ, LUZ ESTER | ADDRESS ON FILE | | | | | | |
| 521218 | SANTIAGO SANCHEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | |
| 2154334 | Santiago Sanchez, Luz Esther | ADDRESS ON FILE | | | | | | |
| 2098710 | SANTIAGO SANCHEZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 521220 | SANTIAGO SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 521221 | SANTIAGO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 521222 | SANTIAGO SANCHEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 2175080 | SANTIAGO SANCHEZ, MIGUEL A. | URB. VAN SCOY | VIA REXVILLE DD-19 | | | Bayamon | PR | 00957 |
| 823381 | SANTIAGO SANCHEZ, MYRAIDA | ADDRESS ON FILE | | | | | | |
| 521223 | Santiago Sanchez, Norberto | ADDRESS ON FILE | | | | | | |
| 521224 | SANTIAGO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1513623 | Santiago Sanchez, Norberto | ADDRESS ON FILE | | | | | | |
| 521225 | SANTIAGO SANCHEZ, NURIA C | ADDRESS ON FILE | | | | | | |
| 823382 | SANTIAGO SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 521226 | SANTIAGO SANCHEZ, OSCAR J. | ADDRESS ON FILE | | | | | | |
| 2158833 | Santiago Sanchez, Pedro William | ADDRESS ON FILE | | | | | | |
| 521227 | SANTIAGO SANCHEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 521228 | SANTIAGO SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1611215 | SANTIAGO SANCHEZ, RAQUEL I. | ADDRESS ON FILE | | | | | | |
| 521229 | SANTIAGO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1961194 | SANTIAGO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 521231 | SANTIAGO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 521230 | Santiago Sanchez, Roberto | ADDRESS ON FILE | | | | | | |
| 521232 | SANTIAGO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421852 | SANTIAGO SÁNCHEZ, SAMUEL ANTONIO | ADIARIS VELEZ GONZALEZ | PO BOX 1546 | | MOCA | PR | 00676 | |
| 2045860 | Santiago Sanchez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 521233 | SANTIAGO SANCHEZ, SONIA I. | ADDRESS ON FILE | | | | | | |
| 2110880 | Santiago Sanchez, Sonia Ivette | ADDRESS ON FILE | | | | | | |
| 521234 | SANTIAGO SANCHEZ, WENDY | ADDRESS ON FILE | | | | | | |
| 521235 | SANTIAGO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 823383 | SANTIAGO SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1539621 | Santiago Sanchez, Yajaira | ADDRESS ON FILE | | | | | | |
| 521236 | SANTIAGO SANCHEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 1545338 | Santiago Sanchez, Yajaira | ADDRESS ON FILE | | | | | | |
| 1545338 | Santiago Sanchez, Yajaira | ADDRESS ON FILE | | | | | | |
| 1539621 | Santiago Sanchez, Yajaira | ADDRESS ON FILE | | | | | | |
| 521237 | SANTIAGO SANCHEZ, ZAIDA J | ADDRESS ON FILE | | | | | | |
| 2129322 | Santiago Sanchez, Zaida J. | ADDRESS ON FILE | | | | | | |
| 521238 | SANTIAGO SANDOVAL, INGRID | ADDRESS ON FILE | | | | | | |
| 1564392 | Santiago Sandoval, Maria del C | ADDRESS ON FILE | | | | | | |
| 711054 | SANTIAGO SANDOVAL, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 521239 | SANTIAGO SANES, JOSE | ADDRESS ON FILE | | | | | | |
| 521240 | SANTIAGO SANTA, ELBA | ADDRESS ON FILE | | | | | | |
| 521242 | SANTIAGO SANTA, JAIME | ADDRESS ON FILE | | | | | | |
| 521243 | SANTIAGO SANTAELLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1776507 | Santiago Santagio, Jose J. | ADDRESS ON FILE | | | | | | |
| 1776507 | Santiago Santagio, Jose J. | ADDRESS ON FILE | | | | | | |
| 521244 | SANTIAGO SANTAIGO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 521245 | SANTIAGO SANTANA KEVEN | ADDRESS ON FILE | | | | | | |
| 1800200 | Santiago Santana, Ada H. | ADDRESS ON FILE | | | | | | |
| 521246 | SANTIAGO SANTANA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 521247 | SANTIAGO SANTANA, ANDREINA | ADDRESS ON FILE | | | | | | |
| 2141702 | Santiago Santana, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1259619 | SANTIAGO SANTANA, DANIEL | ADDRESS ON FILE | | | | | | |
| 521248 | SANTIAGO SANTANA, EDNA M. | ADDRESS ON FILE | | | | | | |
| 521249 | SANTIAGO SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 521250 | SANTIAGO SANTANA, EDWARD | ADDRESS ON FILE | | | | | | |
| 521251 | SANTIAGO SANTANA, ELMER | ADDRESS ON FILE | | | | | | |
| 521252 | SANTIAGO SANTANA, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 521253 | SANTIAGO SANTANA, FIDEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521254 | SANTIAGO SANTANA, GARY | ADDRESS ON FILE | | | | | | |
| 521255 | SANTIAGO SANTANA, JANICE | ADDRESS ON FILE | | | | | | |
| 2114197 | Santiago Santana, Janice | ADDRESS ON FILE | | | | | | |
| 823384 | SANTIAGO SANTANA, JANICE | ADDRESS ON FILE | | | | | | |
| 1676557 | Santiago Santana, Jessica | ADDRESS ON FILE | | | | | | |
| 521256 | SANTIAGO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | |
| 1800705 | Santiago Santana, Jose A | ADDRESS ON FILE | | | | | | |
| 521257 | SANTIAGO SANTANA, JUAN R | ADDRESS ON FILE | | | | | | |
| 521258 | SANTIAGO SANTANA, JULIA | ADDRESS ON FILE | | | | | | |
| 823385 | SANTIAGO SANTANA, LIZ | ADDRESS ON FILE | | | | | | |
| 521259 | SANTIAGO SANTANA, LIZ V | ADDRESS ON FILE | | | | | | |
| 521260 | SANTIAGO SANTANA, LUISA I | ADDRESS ON FILE | | | | | | |
| 521261 | SANTIAGO SANTANA, LUZ | ADDRESS ON FILE | | | | | | |
| 521262 | SANTIAGO SANTANA, MARIA | ADDRESS ON FILE | | | | | | |
| 521263 | SANTIAGO SANTANA, MERIDA | ADDRESS ON FILE | | | | | | |
| 521264 | SANTIAGO SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 521265 | SANTIAGO SANTANA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 521266 | SANTIAGO SANTANA, NADIA M | ADDRESS ON FILE | | | | | | |
| 1816922 | Santiago Santana, Nadia M. | HC 6 Box 4002 | | | Ponce | PR | 00731-9600 | |
| 521267 | SANTIAGO SANTANA, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 521268 | SANTIAGO SANTANA, ROSA M | ADDRESS ON FILE | | | | | | |
| 823387 | SANTIAGO SANTANA, SUGGELIE | ADDRESS ON FILE | | | | | | |
| 521269 | Santiago Santana, Suggelie | ADDRESS ON FILE | | | | | | |
| 521270 | SANTIAGO SANTANA, YIBRAN | ADDRESS ON FILE | | | | | | |
| 2030901 | Santiago Santas, Gladys T. | ADDRESS ON FILE | | | | | | |
| 521271 | Santiago Santia, Concepcion | ADDRESS ON FILE | | | | | | |
| 1807622 | Santiago Santiago , Martha I | ADDRESS ON FILE | | | | | | |
| 1692143 | SANTIAGO SANTIAGO , NORMA M | ADDRESS ON FILE | | | | | | |
| 752260 | SANTIAGO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | |
| 521272 | SANTIAGO SANTIAGO MD, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 521273 | SANTIAGO SANTIAGO MD, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 521274 | SANTIAGO SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | |
| 521275 | SANTIAGO SANTIAGO MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 521276 | SANTIAGO SANTIAGO MD, SOAMI | ADDRESS ON FILE | | | | | | |
| 823388 | SANTIAGO SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 823389 | SANTIAGO SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 521278 | SANTIAGO SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 521279 | SANTIAGO SANTIAGO, ADA E | ADDRESS ON FILE | | | | | | | |
| 521280 | Santiago Santiago, Adalberto | ADDRESS ON FILE | | | | | | | |
| 521281 | SANTIAGO SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 823390 | SANTIAGO SANTIAGO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| 521283 | SANTIAGO SANTIAGO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 521159 | SANTIAGO SANTIAGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 521284 | SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 521285 | SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 521286 | SANTIAGO SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 521287 | SANTIAGO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 521288 | SANTIAGO SANTIAGO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 823391 | SANTIAGO SANTIAGO, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| 521289 | Santiago Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| 521290 | SANTIAGO SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2096951 | Santiago Santiago, Alex | ADDRESS ON FILE | | | | | | | |
| 2096951 | Santiago Santiago, Alex | ADDRESS ON FILE | | | | | | | |
| 521291 | SANTIAGO SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 521293 | SANTIAGO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 521292 | SANTIAGO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| 521294 | SANTIAGO SANTIAGO, ANA B | ADDRESS ON FILE | | | | | | | |
| 521295 | SANTIAGO SANTIAGO, ANA G. | ADDRESS ON FILE | | | | | | | |
| 521296 | SANTIAGO SANTIAGO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 521297 | SANTIAGO SANTIAGO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 521298 | SANTIAGO SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 2053955 | Santiago Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| 521300 | SANTIAGO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521301 | Santiago Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| 521302 | SANTIAGO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 521303 | SANTIAGO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 521304 | SANTIAGO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 521305 | Santiago Santiago, Annette | ADDRESS ON FILE | | | | | | | |
| 1950331 | Santiago Santiago, Annette C | ADDRESS ON FILE | | | | | | | |
| 521306 | SANTIAGO SANTIAGO, ANNETTE C. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521307 | SANTIAGO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 521308 | SANTIAGO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 521309 | SANTIAGO SANTIAGO, ARIANA E | ADDRESS ON FILE | | | | | | |
| 521310 | SANTIAGO SANTIAGO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 521311 | Santiago Santiago, Arnaldo | ADDRESS ON FILE | | | | | | |
| 521312 | SANTIAGO SANTIAGO, ARTURO | ADDRESS ON FILE | | | | | | |
| 2145682 | Santiago Santiago, Awilda | ADDRESS ON FILE | | | | | | |
| 521313 | SANTIAGO SANTIAGO, AWILDA M | ADDRESS ON FILE | | | | | | |
| 521314 | SANTIAGO SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 521315 | SANTIAGO SANTIAGO, BERNARDINA B | ADDRESS ON FILE | | | | | | |
| 521316 | SANTIAGO SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 521317 | SANTIAGO SANTIAGO, BONIFACIO | ADDRESS ON FILE | | | | | | |
| 521318 | SANTIAGO SANTIAGO, BRANDO | ADDRESS ON FILE | | | | | | |
| 521319 | SANTIAGO SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1599826 | SANTIAGO SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 1906999 | Santiago Santiago, Carlos | ADDRESS ON FILE | | | | | | |
| 521320 | SANTIAGO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 521321 | SANTIAGO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 823393 | SANTIAGO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 521322 | SANTIAGO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 521323 | Santiago Santiago, Carlos A. | ADDRESS ON FILE | | | | | | |
| 521324 | SANTIAGO SANTIAGO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 521325 | SANTIAGO SANTIAGO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 823394 | SANTIAGO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 521326 | SANTIAGO SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 521327 | SANTIAGO SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 521328 | SANTIAGO SANTIAGO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 521329 | SANTIAGO SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 521330 | SANTIAGO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 521332 | SANTIAGO SANTIAGO, CARMEN L. | ADDRESS ON FILE |
| 521333 | SANTIAGO SANTIAGO, CARMEN M | ADDRESS ON FILE |
| 521334 | Santiago Santiago, Carmen M | ADDRESS ON FILE |
| 521334 | Santiago Santiago, Carmen M | ADDRESS ON FILE |
| 521334 | Santiago Santiago, Carmen M | ADDRESS ON FILE |
| 521335 | SANTIAGO SANTIAGO, CARMEN T | ADDRESS ON FILE |
| 521336 | SANTIAGO SANTIAGO, CASILDA | ADDRESS ON FILE |
| 521337 | SANTIAGO SANTIAGO, CESAR | ADDRESS ON FILE |
| 2154805 | Santiago Santiago, Cesar | ADDRESS ON FILE |
| 521338 | SANTIAGO SANTIAGO, CESAR R | ADDRESS ON FILE |
| 521339 | SANTIAGO SANTIAGO, CRUZ | ADDRESS ON FILE |
| 521340 | SANTIAGO SANTIAGO, DAISY L | ADDRESS ON FILE |
| 521341 | SANTIAGO SANTIAGO, DAMARIS | ADDRESS ON FILE |
| 521342 | SANTIAGO SANTIAGO, DAVID | ADDRESS ON FILE |
| 521343 | SANTIAGO SANTIAGO, DAWIN F. | ADDRESS ON FILE |
| 521344 | SANTIAGO SANTIAGO, DENICE | ADDRESS ON FILE |
| 521345 | SANTIAGO SANTIAGO, DENNY | ADDRESS ON FILE |
| 521346 | SANTIAGO SANTIAGO, DILAIDA | ADDRESS ON FILE |
| 521347 | Santiago Santiago, Dimas | ADDRESS ON FILE |
| 521348 | SANTIAGO SANTIAGO, DORIS | ADDRESS ON FILE |
| 521349 | SANTIAGO SANTIAGO, EDGAR | ADDRESS ON FILE |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | ADDRESS ON FILE |
| 1327476 | SANTIAGO SANTIAGO, EDGARDO L | ADDRESS ON FILE |
| 521350 | SANTIAGO SANTIAGO, EDGARDO L. | ADDRESS ON FILE |
| 521351 | SANTIAGO SANTIAGO, EDNA L | ADDRESS ON FILE |
| 1955563 | SANTIAGO SANTIAGO, EDNA L. | ADDRESS ON FILE |
| 1744544 | Santiago Santiago, Edna Luz | ADDRESS ON FILE |
| 521352 | SANTIAGO SANTIAGO, EDUARDO | ADDRESS ON FILE |
| 2045120 | Santiago Santiago, Edwin | ADDRESS ON FILE |
| 521353 | SANTIAGO SANTIAGO, EDWIN | ADDRESS ON FILE |
| 2152693 | Santiago Santiago, Eladio | ADDRESS ON FILE |
| 521354 | SANTIAGO SANTIAGO, ELIOT | ADDRESS ON FILE |
| 521355 | SANTIAGO SANTIAGO, ELLIOT | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521356 | SANTIAGO SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| 521357 | SANTIAGO SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 521358 | SANTIAGO SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 521359 | SANTIAGO SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 823395 | SANTIAGO SANTIAGO, EROLINDA | ADDRESS ON FILE | | | | | | | |
| 521360 | SANTIAGO SANTIAGO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 521361 | SANTIAGO SANTIAGO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 521362 | SANTIAGO SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 521363 | SANTIAGO SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1837511 | Santiago Santiago, Georgina | ADDRESS ON FILE | | | | | | | |
| 521364 | SANTIAGO SANTIAGO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 521365 | Santiago Santiago, Gerardo | ADDRESS ON FILE | | | | | | | |
| 521366 | SANTIAGO SANTIAGO, GERDELIZ | ADDRESS ON FILE | | | | | | | |
| 521367 | SANTIAGO SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 521368 | SANTIAGO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 823396 | SANTIAGO SANTIAGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 521369 | SANTIAGO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 521370 | SANTIAGO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1603718 | SANTIAGO SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 521372 | Santiago Santiago, Guillermo | ADDRESS ON FILE | | | | | | | |
| 1257548 | SANTIAGO SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 521373 | Santiago Santiago, Harry | ADDRESS ON FILE | | | | | | | |
| 521374 | SANTIAGO SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| 521375 | SANTIAGO SANTIAGO, HARRY V. | ADDRESS ON FILE | | | | | | | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521377 | SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521376 | SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521378 | SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 823397 | SANTIAGO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521379 | SANTIAGO SANTIAGO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 521380 | SANTIAGO SANTIAGO, HECTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 823398 | SANTIAGO SANTIAGO, HECTOR R. | ADDRESS ON FILE |
| 521381 | SANTIAGO SANTIAGO, HERBERT J. | ADDRESS ON FILE |
| 521382 | SANTIAGO SANTIAGO, HERIBERTO | ADDRESS ON FILE |
| 1914895 | Santiago Santiago, Heriberto | ADDRESS ON FILE |
| 521383 | SANTIAGO SANTIAGO, HILDA M | ADDRESS ON FILE |
| 521384 | SANTIAGO SANTIAGO, HIRAM | ADDRESS ON FILE |
| 521385 | SANTIAGO SANTIAGO, IDA L. | ADDRESS ON FILE |
| 521386 | SANTIAGO SANTIAGO, IDALIZ | ADDRESS ON FILE |
| 521387 | SANTIAGO SANTIAGO, IGNACIA | ADDRESS ON FILE |
| 521388 | SANTIAGO SANTIAGO, IGNACIO | ADDRESS ON FILE |
| 1863239 | SANTIAGO SANTIAGO, ILEANA | ADDRESS ON FILE |
| 521389 | SANTIAGO SANTIAGO, ILSA | ADDRESS ON FILE |
| 1685077 | Santiago Santiago, Irene | ADDRESS ON FILE |
| 521390 | SANTIAGO SANTIAGO, IRENE | ADDRESS ON FILE |
| 521391 | SANTIAGO SANTIAGO, IRIS D | ADDRESS ON FILE |
| 521393 | SANTIAGO SANTIAGO, IRIS N | ADDRESS ON FILE |
| 521392 | SANTIAGO SANTIAGO, IRIS N | ADDRESS ON FILE |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | ADDRESS ON FILE |
| 2203179 | Santiago Santiago, Iris Nereida | ADDRESS ON FILE |
| 1858848 | SANTIAGO SANTIAGO, IRIS NEREIDA | ADDRESS ON FILE |
| 1969953 | SANTIAGO SANTIAGO, IRIS NILDA | ADDRESS ON FILE |
| 521394 | Santiago Santiago, Iris Y | ADDRESS ON FILE |
| 521395 | SANTIAGO SANTIAGO, IRIS Y. | ADDRESS ON FILE |
| 2013530 | SANTIAGO SANTIAGO, IRMA LUZ | ADDRESS ON FILE |
| 521396 | SANTIAGO SANTIAGO, IRVING | ADDRESS ON FILE |
| 521397 | SANTIAGO SANTIAGO, ISABEL | ADDRESS ON FILE |
| 521398 | Santiago Santiago, Ismael | ADDRESS ON FILE |
| 521399 | SANTIAGO SANTIAGO, ISMAEL | ADDRESS ON FILE |
| 521400 | SANTIAGO SANTIAGO, IVAN | ADDRESS ON FILE |
| 521401 | SANTIAGO SANTIAGO, IVETTE | ADDRESS ON FILE |
| 521402 | SANTIAGO SANTIAGO, IVONNE | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 823400 | SANTIAGO SANTIAGO, JACKELINE | ADDRESS ON FILE |
| 521403 | SANTIAGO SANTIAGO, JACKELINE | ADDRESS ON FILE |
| 521404 | SANTIAGO SANTIAGO, JAIME | ADDRESS ON FILE |
| 521405 | SANTIAGO SANTIAGO, JAIME | ADDRESS ON FILE |
| 521406 | SANTIAGO SANTIAGO, JANETTE | ADDRESS ON FILE |
| 521407 | SANTIAGO SANTIAGO, JANICE | ADDRESS ON FILE |
| 823401 | SANTIAGO SANTIAGO, JAVIER V | ADDRESS ON FILE |
| 521408 | SANTIAGO SANTIAGO, JAVIER V | ADDRESS ON FILE |
| 521409 | SANTIAGO SANTIAGO, JEANNETTE | ADDRESS ON FILE |
| 521411 | SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE |
| 521410 | SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE |
| 521412 | SANTIAGO SANTIAGO, JENNIFER | ADDRESS ON FILE |
| 823402 | SANTIAGO SANTIAGO, JENNY | ADDRESS ON FILE |
| 521413 | SANTIAGO SANTIAGO, JENNY | ADDRESS ON FILE |
| 521414 | SANTIAGO SANTIAGO, JESCENIA | ADDRESS ON FILE |
| 521415 | SANTIAGO SANTIAGO, JESUS | ADDRESS ON FILE |
| 1555501 | Santiago Santiago, Joana | ADDRESS ON FILE |
| 521416 | SANTIAGO SANTIAGO, JOANA | ADDRESS ON FILE |
| 521417 | SANTIAGO SANTIAGO, JOEL | ADDRESS ON FILE |
| 521418 | SANTIAGO SANTIAGO, JOHN | ADDRESS ON FILE |
| 855144 | SANTIAGO SANTIAGO, JOHN | ADDRESS ON FILE |
| 521419 | SANTIAGO SANTIAGO, JOHNNY | ADDRESS ON FILE |
| 521420 | SANTIAGO SANTIAGO, JORGE | ADDRESS ON FILE |
| 521422 | SANTIAGO SANTIAGO, JORGE I | ADDRESS ON FILE |
| 521423 | SANTIAGO SANTIAGO, JORGE L | ADDRESS ON FILE |
| 521424 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 521425 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 521426 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 521427 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 521428 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 521429 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 521430 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 521431 | SANTIAGO SANTIAGO, JOSE | ADDRESS ON FILE |
| 521432 | Santiago Santiago, Jose A. | ADDRESS ON FILE |
| 521433 | SANTIAGO SANTIAGO, JOSE J. | ADDRESS ON FILE |
| 521434 | SANTIAGO SANTIAGO, JOSE J. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 521435 | SANTIAGO SANTIAGO, JOSE M | ADDRESS ON FILE |
| 521436 | SANTIAGO SANTIAGO, JOSE M. | ADDRESS ON FILE |
| 521437 | SANTIAGO SANTIAGO, JOSE O | ADDRESS ON FILE |
| 1809278 | Santiago Santiago, Jose O | ADDRESS ON FILE |
| 1632214 | Santiago Santiago, Jose R. | ADDRESS ON FILE |
| 2096607 | Santiago Santiago, Jose R. | ADDRESS ON FILE |
| 1578024 | Santiago Santiago, Jose R. | ADDRESS ON FILE |
| 1584984 | Santiago Santiago, Jose R. | ADDRESS ON FILE |
| 521438 | SANTIAGO SANTIAGO, JOSE R. | ADDRESS ON FILE |
| 521439 | SANTIAGO SANTIAGO, JUAN A | ADDRESS ON FILE |
| 521440 | SANTIAGO SANTIAGO, JUANA | ADDRESS ON FILE |
| 521442 | SANTIAGO SANTIAGO, JULIO A | ADDRESS ON FILE |
| 521443 | SANTIAGO SANTIAGO, KATTY | ADDRESS ON FILE |
| 521444 | SANTIAGO SANTIAGO, KELVIN | ADDRESS ON FILE |
| 521445 | SANTIAGO SANTIAGO, KENIA | ADDRESS ON FILE |
| 521446 | SANTIAGO SANTIAGO, LAURA | ADDRESS ON FILE |
| 823403 | SANTIAGO SANTIAGO, LETICIA | ADDRESS ON FILE |
| 1748098 | Santiago Santiago, Leticia | ADDRESS ON FILE |
| 823404 | SANTIAGO SANTIAGO, LIMARIE | ADDRESS ON FILE |
| 521448 | SANTIAGO SANTIAGO, LISANDRA | ADDRESS ON FILE |
| 823405 | SANTIAGO SANTIAGO, LISANDRA | ADDRESS ON FILE |
| 823406 | SANTIAGO SANTIAGO, LIZBETH | ADDRESS ON FILE |
| 521449 | SANTIAGO SANTIAGO, LLELIDZA | ADDRESS ON FILE |
| 521450 | SANTIAGO SANTIAGO, LOLITA | ADDRESS ON FILE |
| 2045444 | Santiago Santiago, Lolita | ADDRESS ON FILE |
| 521451 | SANTIAGO SANTIAGO, LORENZO | ADDRESS ON FILE |
| 521452 | SANTIAGO SANTIAGO, LOURDES | ADDRESS ON FILE |
| 521453 | SANTIAGO SANTIAGO, LUCIA | ADDRESS ON FILE |
| 823407 | SANTIAGO SANTIAGO, LUCIA | ADDRESS ON FILE |
| 1715694 | Santiago Santiago, Lugo | ADDRESS ON FILE |
| 1823558 | Santiago Santiago, Lugo | ADDRESS ON FILE |
| 1475648 | SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE |
| 521454 | SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE |
| 521455 | SANTIAGO SANTIAGO, LUIS | ADDRESS ON FILE |
| 1673061 | Santiago Santiago, Luis | ADDRESS ON FILE |
| 521460 | Santiago Santiago, Luis A | ADDRESS ON FILE |
| 521457 | SANTIAGO SANTIAGO, LUIS A | ADDRESS ON FILE |
| 521458 | SANTIAGO SANTIAGO, LUIS A | ADDRESS ON FILE |
| 521459 | Santiago Santiago, Luis A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521460 | Santiago Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| 521461 | SANTIAGO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 521462 | SANTIAGO SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1426014 | SANTIAGO SANTIAGO, LUIS T. | ADDRESS ON FILE | | | | | | | |
| 1640437 | SANTIAGO SANTIAGO, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 521464 | SANTIAGO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| 521465 | SANTIAGO SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 521466 | SANTIAGO SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 521467 | SANTIAGO SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 1954539 | SANTIAGO SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| 521468 | SANTIAGO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 521469 | SANTIAGO SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2076611 | Santiago Santiago, Manuela | ADDRESS ON FILE | | | | | | | |
| 521470 | SANTIAGO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 521471 | SANTIAGO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1589126 | SANTIAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 521472 | SANTIAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 521473 | SANTIAGO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 521474 | SANTIAGO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1922014 | Santiago Santiago, Maria A. | ADDRESS ON FILE | | | | | | | |
| 521475 | SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 521476 | SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 521477 | SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 823408 | SANTIAGO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 521478 | SANTIAGO SANTIAGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 823409 | SANTIAGO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 521479 | SANTIAGO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 521480 | SANTIAGO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 521481 | SANTIAGO SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 521482 | SANTIAGO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 521483 | SANTIAGO SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 521484 | SANTIAGO SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 521485 | SANTIAGO SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521486 | SANTIAGO SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 2013091 | SANTIAGO SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 521487 | SANTIAGO SANTIAGO, MARIAM | ADDRESS ON FILE | | | | | | |
| 521488 | SANTIAGO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 823410 | SANTIAGO SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | |
| 1621131 | SANTIAGO SANTIAGO, MARIELA B | ADDRESS ON FILE | | | | | | |
| 521489 | SANTIAGO SANTIAGO, MARIELA B | ADDRESS ON FILE | | | | | | |
| 823411 | SANTIAGO SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | |
| 521490 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 521493 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 521494 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 521495 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 521491 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 855145 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 521492 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 823412 | SANTIAGO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 521496 | SANTIAGO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 521497 | SANTIAGO SANTIAGO, MARIXA | ADDRESS ON FILE | | | | | | |
| 1756453 | Santiago Santiago, Marixa | ADDRESS ON FILE | | | | | | |
| 823413 | SANTIAGO SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | |
| 521499 | SANTIAGO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 521500 | SANTIAGO SANTIAGO, MELITZA | ADDRESS ON FILE | | | | | | |
| 1981582 | Santiago Santiago, Michelle | ADDRESS ON FILE | | | | | | |
| 521501 | SANTIAGO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 521502 | SANTIAGO SANTIAGO, MIDALINA | ADDRESS ON FILE | | | | | | |
| 521503 | SANTIAGO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 521504 | SANTIAGO SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 521505 | SANTIAGO SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2093260 | SANTIAGO SANTIAGO, MIGUEL A. | URB. EXT. DEL CARMEN C-6E-8 | | | | JUANA DIAZ | PR | 00795 |
| 2081382 | Santiago Santiago, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 2140901 | Santiago Santiago, Milagros | ADDRESS ON FILE | | | | | | |
| 521506 | SANTIAGO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 521507 | SANTIAGO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 521508 | SANTIAGO SANTIAGO, MILITZA | ADDRESS ON FILE | | | | | | |
| 521509 | SANTIAGO SANTIAGO, MYBETH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1593103 | Santiago Santiago, Mybeth | ADDRESS ON FILE | | | | | | | |
| 521510 | SANTIAGO SANTIAGO, MYRNA R | ADDRESS ON FILE | | | | | | | |
| 521511 | SANTIAGO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 521512 | SANTIAGO SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 521513 | SANTIAGO SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| 521514 | SANTIAGO SANTIAGO, NELLIE I | ADDRESS ON FILE | | | | | | | |
| 521515 | SANTIAGO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 521516 | SANTIAGO SANTIAGO, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 521519 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 521517 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 521518 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 823414 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 2067194 | SANTIAGO SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 521521 | SANTIAGO SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 521522 | SANTIAGO SANTIAGO, NORMA M | ADDRESS ON FILE | | | | | | | |
| 823415 | SANTIAGO SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 521523 | SANTIAGO SANTIAGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 521524 | SANTIAGO SANTIAGO, NYDIA T | ADDRESS ON FILE | | | | | | | |
| 521525 | SANTIAGO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 521526 | SANTIAGO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| 1967682 | Santiago Santiago, Omayra | ADDRESS ON FILE | | | | | | | |
| 1734729 | Santiago Santiago, Omayra | ADDRESS ON FILE | | | | | | | |
| 521527 | SANTIAGO SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 823416 | SANTIAGO SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 521528 | SANTIAGO SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2140973 | Santiago Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| 2145444 | Santiago Santiago, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 521529 | SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521530 | SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521531 | SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521532 | SANTIAGO SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521533 | SANTIAGO SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 521534 | SANTIAGO SANTIAGO, REGINA | ADDRESS ON FILE | | | | | | | |
| 823417 | SANTIAGO SANTIAGO, REGINA | ADDRESS ON FILE | | | | | | | |
| 521535 | Santiago Santiago, Rene | ADDRESS ON FILE | | | | | | | |
| 521536 | Santiago Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| 521537 | Santiago Santiago, Richard | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1492 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 521538 | SANTIAGO SANTIAGO, ROBERTO | CALLE 7 CASA 281 | PARCELAS NUEVAS | | | SANTA ISABEL | PR | 00757 | |
| 521539 | SANTIAGO SANTIAGO, ROBERTO | EXT SANTA TERESITA | 4437 CALLE SANTA LUISA | | | PONCE | PR | 00730 | |
| 1421853 | SANTIAGO SANTIAGO, ROBERTO | SYLVIA SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| 2152578 | Santiago Santiago, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 521540 | SANTIAGO SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 521541 | SANTIAGO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1510384 | Santiago Santiago, Rosa | ADDRESS ON FILE | | | | | | | |
| 521542 | SANTIAGO SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 521543 | SANTIAGO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 521544 | SANTIAGO SANTIAGO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 521545 | SANTIAGO SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 521546 | SANTIAGO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 521547 | SANTIAGO SANTIAGO, SAMUEL E. | ADDRESS ON FILE | | | | | | | |
| 521548 | SANTIAGO SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 521549 | SANTIAGO SANTIAGO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 521550 | SANTIAGO SANTIAGO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 521551 | SANTIAGO SANTIAGO, SOL ENID | ADDRESS ON FILE | | | | | | | |
| 521552 | SANTIAGO SANTIAGO, SOL Y | ADDRESS ON FILE | | | | | | | |
| 1700323 | Santiago Santiago, Sol Y. | ADDRESS ON FILE | | | | | | | |
| 521554 | SANTIAGO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 521553 | SANTIAGO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| 521555 | SANTIAGO SANTIAGO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 823418 | SANTIAGO SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 521556 | SANTIAGO SANTIAGO, VALERIA | ADDRESS ON FILE | | | | | | | |
| 823420 | SANTIAGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 521557 | SANTIAGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 823421 | SANTIAGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 521558 | SANTIAGO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 521559 | Santiago Santiago, Victor M. | ADDRESS ON FILE | | | | | | | |
| 521560 | SANTIAGO SANTIAGO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 823422 | SANTIAGO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| 521561 | SANTIAGO SANTIAGO, VILMA A | ADDRESS ON FILE | | | | | | | |
| 521562 | SANTIAGO SANTIAGO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 1745536 | Santiago Santiago, Virgen M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1493 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521563 | SANTIAGO SANTIAGO, VIVIAN A. | ADDRESS ON FILE | | | | | | |
| 521564 | SANTIAGO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 823423 | SANTIAGO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 521565 | SANTIAGO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 521567 | Santiago Santiago, Wanda I | ADDRESS ON FILE | | | | | | |
| 521566 | SANTIAGO SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 521568 | SANTIAGO SANTIAGO, YAMELIT | ADDRESS ON FILE | | | | | | |
| 521569 | SANTIAGO SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | |
| 521570 | SANTIAGO SANTIAGO, YARILDA | ADDRESS ON FILE | | | | | | |
| 823424 | SANTIAGO SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | |
| 521571 | SANTIAGO SANTIAGO, YASMIN | ADDRESS ON FILE | | | | | | |
| 1837451 | Santiago Santiago, Yesenia | ADDRESS ON FILE | | | | | | |
| 823425 | SANTIAGO SANTIAGO, YESENIA E | ADDRESS ON FILE | | | | | | |
| 521573 | SANTIAGO SANTIAGO, YESSICA | ADDRESS ON FILE | | | | | | |
| 521574 | SANTIAGO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 521575 | SANTIAGO SANTIAGO, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 1641632 | SANTIAGO SANTIAGO, ZAIDA M. | ADDRESS ON FILE | | | | | | |
| 823426 | SANTIAGO SANTIAGO, ZAIDY I | ADDRESS ON FILE | | | | | | |
| 823427 | SANTIAGO SANTIAGO, ZANIA A | ADDRESS ON FILE | | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 855147 | SANTIAGO SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 521577 | SANTIAGO SANTIAGO, ZULMARIS | ADDRESS ON FILE | | | | | | |
| 521579 | SANTIAGO SANTIESTEBAN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 521580 | SANTIAGO SANTIGAO, LOURDES | ADDRESS ON FILE | | | | | | |
| 2004408 | Santiago Santistebran, Caroll | ADDRESS ON FILE | | | | | | |
| 521581 | SANTIAGO SANTISTEBAN, CAROLL D | ADDRESS ON FILE | | | | | | |
| 521582 | SANTIAGO SANTONI, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 2005509 | SANTIAGO SANTOS , GLADYS TERESA | ADDRESS ON FILE | | | | | | |
| 521584 | SANTIAGO SANTOS, AMARILIS | ADDRESS ON FILE | | | | | | |
| 521585 | SANTIAGO SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 521587 | SANTIAGO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 521586 | SANTIAGO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 521588 | SANTIAGO SANTOS, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 521590 | SANTIAGO SANTOS, DELIMARIE | ADDRESS ON FILE | | | | | | |
| 521591 | SANTIAGO SANTOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 521592 | SANTIAGO SANTOS, FELIPE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521593 | SANTIAGO SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 521594 | SANTIAGO SANTOS, GERARDO D | ADDRESS ON FILE | | | | | | | |
| 521595 | SANTIAGO SANTOS, GLADYS T | ADDRESS ON FILE | | | | | | | |
| 1977533 | Santiago Santos, Gladys T. | ADDRESS ON FILE | | | | | | | |
| 521596 | SANTIAGO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521597 | SANTIAGO SANTOS, HIGINIO | ADDRESS ON FILE | | | | | | | |
| 521598 | SANTIAGO SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 521599 | SANTIAGO SANTOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 521600 | SANTIAGO SANTOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| 521601 | SANTIAGO SANTOS, LLOYD | ADDRESS ON FILE | | | | | | | |
| 521602 | SANTIAGO SANTOS, LUZ O | ADDRESS ON FILE | | | | | | | |
| 521603 | SANTIAGO SANTOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1722210 | Santiago Santos, Magda Ivette | ADDRESS ON FILE | | | | | | | |
| 521604 | SANTIAGO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 823428 | SANTIAGO SANTOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| 521605 | SANTIAGO SANTOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| 521606 | SANTIAGO SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 823429 | SANTIAGO SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1360677 | SANTIAGO SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 521608 | SANTIAGO SANTOS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 521609 | Santiago Santos, Olga I | ADDRESS ON FILE | | | | | | | |
| 823430 | SANTIAGO SANTOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 521610 | SANTIAGO SANTOS, PABLO A | ADDRESS ON FILE | | | | | | | |
| 823431 | SANTIAGO SANTOS, PAULA | ADDRESS ON FILE | | | | | | | |
| 521611 | SANTIAGO SANTOS, PAULA E | ADDRESS ON FILE | | | | | | | |
| 521612 | SANTIAGO SANTOS, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 521614 | SANTIAGO SANTOS, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 521616 | SANTIAGO SANTOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 521617 | SANTIAGO SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 521618 | SANTIAGO SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 521619 | SANTIAGO SASO, JULIO | ADDRESS ON FILE | | | | | | | |
| 521620 | SANTIAGO SASO, JULIO I | ADDRESS ON FILE | | | | | | | |
| 521621 | SANTIAGO SAURI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521622 | SANTIAGO SAURI, SOL L | ADDRESS ON FILE | | | | | | | |
| 521623 | SANTIAGO SCHELMETY, MATILDE | ADDRESS ON FILE | | | | | | | |
| 521624 | SANTIAGO SEDA, ANA L | ADDRESS ON FILE | | | | | | | |
| 521625 | SANTIAGO SEDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 521626 | SANTIAGO SEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 521627 | SANTIAGO SEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2103643 | SANTIAGO SEDA, NILDA R | ADDRESS ON FILE | | | | | | | |
| 521629 | SANTIAGO SEDA, SARA | ADDRESS ON FILE | | | | | | | |
| 521630 | SANTIAGO SEGARRA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 521631 | SANTIAGO SEGARRA, ANMARIS | ADDRESS ON FILE | | | | | | | |
| 521632 | SANTIAGO SEGARRA, KARLA | ADDRESS ON FILE | | | | | | | |
| 521633 | SANTIAGO SEGARRA, MADELAYD | ADDRESS ON FILE | | | | | | | |
| 521634 | SANTIAGO SEGARRA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 521635 | SANTIAGO SEGARRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 521636 | SANTIAGO SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 823432 | SANTIAGO SEGUINOT, NILDA L | ADDRESS ON FILE | | | | | | | |
| 521637 | SANTIAGO SEMIDEY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521638 | SANTIAGO SEMIDEY, GERALIS | ADDRESS ON FILE | | | | | | | |
| 521639 | SANTIAGO SEMIDEY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1794775 | SANTIAGO SEMIDEY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1647786 | Santiago Sepuleda, Samaris | ADDRESS ON FILE | | | | | | | |
| 1997290 | Santiago Sepulueda, Rosa E | ADDRESS ON FILE | | | | | | | |
| 2039795 | Santiago Sepuluedu, Eneida | ADDRESS ON FILE | | | | | | | |
| 521640 | SANTIAGO SEPULVEDA, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| 521641 | SANTIAGO SEPULVEDA, DARICK | ADDRESS ON FILE | | | | | | | |
| 1939570 | Santiago Sepulveda, Eneida | ADDRESS ON FILE | | | | | | | |
| 2011269 | Santiago Sepulveda, Eneida | ADDRESS ON FILE | | | | | | | |
| 1930298 | Santiago Sepulveda, Eneida | ADDRESS ON FILE | | | | | | | |
| 521642 | SANTIAGO SEPULVEDA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 2171155 | Santiago Sepulveda, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 521643 | SANTIAGO SEPULVEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 521644 | SANTIAGO SEPULVEDA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 521645 | SANTIAGO SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1733561 | Santiago Sepulveda, Mirtha J. | ADDRESS ON FILE | | | | | | | |
| 521646 | SANTIAGO SEPULVEDA, NOE | ADDRESS ON FILE | | | | | | | |
| 823433 | SANTIAGO SEPULVEDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 521647 | SANTIAGO SEPULVEDA, OMAR | ADDRESS ON FILE | | | | | | | |
| 521648 | SANTIAGO SEPULVEDA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 521649 | SANTIAGO SEPULVEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 521650 | SANTIAGO SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521651 | SANTIAGO SEPULVEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 521652 | SANTIAGO SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1655155 | Santiago Sepulveda, Samaris | ADDRESS ON FILE | | | | | | | |
| 823434 | SANTIAGO SEPULVEDA, SAMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521653 | SANTIAGO SEPULVEDA, SAMARIS | ADDRESS ON FILE | | | | | | |
| 1678294 | SANTIAGO SEPULVEDA, THELMA | HC 01 BOX 8782 | | | | PENUELES | PR | 00624 |
| 521654 | SANTIAGO SEPULVEDA, WALTER | ADDRESS ON FILE | | | | | | |
| 521655 | SANTIAGO SEPULVEDA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1684146 | Santiago Sepulveda, Zaida | ADDRESS ON FILE | | | | | | |
| 521656 | SANTIAGO SERPA, GERMAN | ADDRESS ON FILE | | | | | | |
| 2075264 | Santiago Serpa, Reinaldo | ADDRESS ON FILE | | | | | | |
| 2075264 | Santiago Serpa, Reinaldo | ADDRESS ON FILE | | | | | | |
| 521657 | SANTIAGO SERPA, REINALDO | ADDRESS ON FILE | | | | | | |
| 752261 | SANTIAGO SERRANO MANTIENZO | PO BOX 52 | | | | LUQUILLO | PR | 00773 |
| 521658 | SANTIAGO SERRANO MD, ROSA | ADDRESS ON FILE | | | | | | |
| 521659 | SANTIAGO SERRANO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 521660 | SANTIAGO SERRANO, ALVIN | ADDRESS ON FILE | | | | | | |
| 521661 | SANTIAGO SERRANO, AMELIA | ADDRESS ON FILE | | | | | | |
| 521662 | SANTIAGO SERRANO, ANA C | ADDRESS ON FILE | | | | | | |
| 823436 | SANTIAGO SERRANO, ANA C | ADDRESS ON FILE | | | | | | |
| 521663 | SANTIAGO SERRANO, ANDREITA | ADDRESS ON FILE | | | | | | |
| 823437 | SANTIAGO SERRANO, ANDREITA | ADDRESS ON FILE | | | | | | |
| 521664 | SANTIAGO SERRANO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 521665 | SANTIAGO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 521666 | SANTIAGO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 823438 | SANTIAGO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 521668 | SANTIAGO SERRANO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 823439 | SANTIAGO SERRANO, DAINAMAR | ADDRESS ON FILE | | | | | | |
| 521669 | SANTIAGO SERRANO, DAINAMAR | ADDRESS ON FILE | | | | | | |
| 521670 | SANTIAGO SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 521671 | SANTIAGO SERRANO, DELIA | ADDRESS ON FILE | | | | | | |
| 521672 | SANTIAGO SERRANO, EDWIN | ADDRESS ON FILE | | | | | | |
| 521673 | SANTIAGO SERRANO, ELIENID | ADDRESS ON FILE | | | | | | |
| 1311272 | SANTIAGO SERRANO, EMILIO | ADDRESS ON FILE | | | | | | |
| 521674 | SANTIAGO SERRANO, FELICITA | ADDRESS ON FILE | | | | | | |
| 1421854 | SANTIAGO SERRANO, FRANCISCO | MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 |
| 521676 | SANTIAGO SERRANO, GLORIA P | ADDRESS ON FILE | | | | | | |
| 521677 | SANTIAGO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521678 | Santiago Serrano, Hugo | ADDRESS ON FILE | | | | | | | |
| 1860527 | Santiago Serrano, Hugo | ADDRESS ON FILE | | | | | | | |
| 521679 | Santiago Serrano, Iraida | ADDRESS ON FILE | | | | | | | |
| 521680 | SANTIAGO SERRANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 521681 | SANTIAGO SERRANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1727680 | SANTIAGO SERRANO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 521683 | SANTIAGO SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 521684 | SANTIAGO SERRANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 823440 | SANTIAGO SERRANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 521685 | SANTIAGO SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 521613 | SANTIAGO SERRANO, JULIAN | ADDRESS ON FILE | | | | | | | |
| 521687 | SANTIAGO SERRANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 521686 | SANTIAGO SERRANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 521688 | SANTIAGO SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521689 | SANTIAGO SERRANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| 521690 | SANTIAGO SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 521691 | SANTIAGO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 521692 | SANTIAGO SERRANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 521693 | SANTIAGO SERRANO, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2210025 | Santiago Serrano, Maribel | ADDRESS ON FILE | | | | | | | |
| 521694 | SANTIAGO SERRANO, MARILINDA | ADDRESS ON FILE | | | | | | | |
| 521695 | SANTIAGO SERRANO, MAYRA JUDITH | ADDRESS ON FILE | | | | | | | |
| 823443 | SANTIAGO SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 521696 | SANTIAGO SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 521697 | SANTIAGO SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 521698 | SANTIAGO SERRANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 2035846 | Santiago Serrano, Nilda | ADDRESS ON FILE | | | | | | | |
| 521699 | SANTIAGO SERRANO, NILDA | ADDRESS ON FILE | | | | | | | |
| 823444 | SANTIAGO SERRANO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 521700 | SANTIAGO SERRANO, NITZA | ADDRESS ON FILE | | | | | | | |
| 521701 | SANTIAGO SERRANO, NITZA M | ADDRESS ON FILE | | | | | | | |
| 2000939 | Santiago Serrano, Nitza M. | ADDRESS ON FILE | | | | | | | |
| 521702 | SANTIAGO SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 521703 | SANTIAGO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 521704 | SANTIAGO SERRANO, PROVIDENCIA | ADDRESS ON FILE | | | | | |
| 521705 | SANTIAGO SERRANO, RAQUEL | ADDRESS ON FILE | | | | | |
| 521706 | SANTIAGO SERRANO, SHARIBEL | ADDRESS ON FILE | | | | | |
| 521707 | SANTIAGO SERRANO, SONIA | ADDRESS ON FILE | | | | | |
| 521708 | SANTIAGO SERRANO, VIRGIE | ADDRESS ON FILE | | | | | |
| 521709 | SANTIAGO SERRANO, VIRGILIA | ADDRESS ON FILE | | | | | |
| 823445 | SANTIAGO SERRANO, VIRGILIA | ADDRESS ON FILE | | | | | |
| 521710 | SANTIAGO SERRANO, WILLIAM | ADDRESS ON FILE | | | | | |
| 521711 | SANTIAGO SERRANO, YAMILLETTE | ADDRESS ON FILE | | | | | |
| 521712 | SANTIAGO SERRANO, YAZMIN | ADDRESS ON FILE | | | | | |
| 521714 | SANTIAGO SERRANT, DORIS J | ADDRESS ON FILE | | | | | |
| 752262 | SANTIAGO SERV. STA. | URB. MOCAS GARDENS 469 CALLE LIRIO | | | MOCAS | PR | 00676-4903 |
| 850316 | SANTIAGO SERVICE STATION | PO BOX 814 | | | CIALES | PR | 00638 |
| 173876 | SANTIAGO SESENTON, FLORENCIO | ADDRESS ON FILE | | | | | |
| 521715 | SANTIAGO SESENTON, FLORENCIO | ADDRESS ON FILE | | | | | |
| 521717 | SANTIAGO SIERRA GARCIA | ADDRESS ON FILE | | | | | |
| 521718 | SANTIAGO SIERRA, CARMEN | ADDRESS ON FILE | | | | | |
| 521719 | SANTIAGO SIERRA, DELMARIS | ADDRESS ON FILE | | | | | |
| 521720 | SANTIAGO SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 521667 | SANTIAGO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | |
| 521721 | SANTIAGO SIERRA, MARTA | ADDRESS ON FILE | | | | | |
| 521722 | SANTIAGO SIERRA, MARTA I | ADDRESS ON FILE | | | | | |
| 521723 | SANTIAGO SIERRA, PEDRO | ADDRESS ON FILE | | | | | |
| 521724 | SANTIAGO SIERRA, PEDRO | ADDRESS ON FILE | | | | | |
| 521725 | SANTIAGO SIERRA, RICARDO | ADDRESS ON FILE | | | | | |
| 521726 | SANTIAGO SIERRA, RODOLFO | ADDRESS ON FILE | | | | | |
| 1771805 | Santiago Silva, Angel | ADDRESS ON FILE | | | | | |
| 521727 | Santiago Silva, Angel L | ADDRESS ON FILE | | | | | |
| 521728 | SANTIAGO SILVA, ANGEL M | ADDRESS ON FILE | | | | | |
| 521729 | SANTIAGO SILVA, EDDIE J | ADDRESS ON FILE | | | | | |
| 521730 | SANTIAGO SILVA, JORGE | ADDRESS ON FILE | | | | | |
| 521731 | SANTIAGO SILVA, MARIA T | ADDRESS ON FILE | | | | | |
| 823447 | SANTIAGO SILVA, MARTA | ADDRESS ON FILE | | | | | |
| 823448 | SANTIAGO SILVA, SECUNDINA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823449 | SANTIAGO SILVA, VERONICA | HC 10 BOX 7941 | | | | SABANA GRANDE | PR | 00637 | |
| 2034237 | Santiago Silva, Veronica | HC10 Box 7491 | | | | Sabana Grande | PR | 00637 | |
| 1872875 | SANTIAGO SILVA, VERONICA | HC10 BOX 7491 | | | | SABANA GRANDE | PR | 00637 | |
| 521734 | Santiago Silvestre, Jomery | ADDRESS ON FILE | | | | | | | |
| 823450 | SANTIAGO SIMONETTI, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 2116211 | Santiago Sinigagli, Jose A. | ADDRESS ON FILE | | | | | | | |
| 521735 | SANTIAGO SINIGAGLIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 521736 | SANTIAGO SINIGAGLIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| 2061117 | Santiago Sinigegh, Jose A. | ADDRESS ON FILE | | | | | | | |
| 521737 | SANTIAGO SISCO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| 521740 | Santiago Siverio, Jose A | ADDRESS ON FILE | | | | | | | |
| 521741 | SANTIAGO SIVERIO, VILMA A. | ADDRESS ON FILE | | | | | | | |
| 521742 | SANTIAGO SOCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 521743 | SANTIAGO SOCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2049017 | Santiago Sola, Julia | ADDRESS ON FILE | | | | | | | |
| 521744 | SANTIAGO SOLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 2105444 | Santiago Sola, Julia | ADDRESS ON FILE | | | | | | | |
| 2049017 | Santiago Sola, Julia | ADDRESS ON FILE | | | | | | | |
| 521744 | SANTIAGO SOLA, JULIA | ADDRESS ON FILE | | | | | | | |
| 521745 | SANTIAGO SOLER, ELDA C. | ADDRESS ON FILE | | | | | | | |
| 823451 | SANTIAGO SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 521746 | SANTIAGO SOLER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 823452 | SANTIAGO SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 521748 | SANTIAGO SOLER, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 521749 | SANTIAGO SOLER, WILSON | ADDRESS ON FILE | | | | | | | |
| 521750 | SANTIAGO SOLIVAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 521751 | SANTIAGO SOLIVAN, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 521752 | SANTIAGO SOLIVAN, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 823453 | SANTIAGO SOLIVAN, JANID | ADDRESS ON FILE | | | | | | | |
| 521753 | SANTIAGO SOLIVAN, JANID M | ADDRESS ON FILE | | | | | | | |
| 1259620 | SANTIAGO SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 521754 | SANTIAGO SOLIVAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| 521755 | SANTIAGO SOLIVAN, LUIS C | ADDRESS ON FILE | | | | | | | |
| 1640886 | Santiago Solivan, Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521756 | SANTIAGO SOLIVAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 521757 | SANTIAGO SOLIVAN, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1641017 | Santiago Solivan, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2062506 | Santiago Solivan, Pedro J. | ADDRESS ON FILE | | | | | | |
| 521758 | SANTIAGO SOLIVAN, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 521760 | SANTIAGO SOLLA, JOSE | ADDRESS ON FILE | | | | | | |
| 521759 | SANTIAGO SOLLA, JOSE | ADDRESS ON FILE | | | | | | |
| 521761 | SANTIAGO SOLLA, XAVIER | ADDRESS ON FILE | | | | | | |
| 521761 | SANTIAGO SOLLA, XAVIER | ADDRESS ON FILE | | | | | | |
| 521762 | SANTIAGO SOSA, ABIDAN | ADDRESS ON FILE | | | | | | |
| 521763 | SANTIAGO SOSA, ANGEL | ADDRESS ON FILE | | | | | | |
| 521764 | SANTIAGO SOSA, ARLENE | ADDRESS ON FILE | | | | | | |
| 521765 | SANTIAGO SOSA, ARLENE M | ADDRESS ON FILE | | | | | | |
| 521767 | SANTIAGO SOSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1795011 | SANTIAGO SOSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1835518 | SANTIAGO SOSA, EVELYN | ADDRESS ON FILE | | | | | | |
| 521768 | SANTIAGO SOSA, MARIA C | ADDRESS ON FILE | | | | | | |
| 1870315 | Santiago Sosa, Maria C. | ADDRESS ON FILE | | | | | | |
| 521769 | SANTIAGO SOSA, MIRTA | ADDRESS ON FILE | | | | | | |
| 823454 | SANTIAGO SOSA, MIRTA | ADDRESS ON FILE | | | | | | |
| 521770 | SANTIAGO SOSA, NELSON | ADDRESS ON FILE | | | | | | |
| 521771 | SANTIAGO SOSA, NITZA | ADDRESS ON FILE | | | | | | |
| 521772 | SANTIAGO SOTO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 521773 | SANTIAGO SOTO, AIDA N. | ADDRESS ON FILE | | | | | | |
| 521775 | SANTIAGO SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 521776 | SANTIAGO SOTO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 2159260 | Santiago Soto, Angel Luis | ADDRESS ON FILE | | | | | | |
| 521777 | SANTIAGO SOTO, ANTHONY A. | ADDRESS ON FILE | | | | | | |
| 521778 | SANTIAGO SOTO, ARIEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 521779 | SANTIAGO SOTO, ARMINDO | ADDRESS ON FILE | | | | | | |
| 521780 | SANTIAGO SOTO, ASLIN | ADDRESS ON FILE | | | | | | |
| 521781 | SANTIAGO SOTO, BERENICE | ADDRESS ON FILE | | | | | | |
| 521782 | SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 521783 | SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 521784 | SANTIAGO SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 521785 | Santiago Soto, Carlos A | ADDRESS ON FILE | | | | | | |
| 521786 | SANTIAGO SOTO, CARMEN E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521787 | SANTIAGO SOTO, CYNTHIA O | ADDRESS ON FILE | | | | | | |
| 521788 | Santiago Soto, Edilberto | ADDRESS ON FILE | | | | | | |
| 1454322 | Santiago Soto, Eduardo | ADDRESS ON FILE | | | | | | |
| 521789 | SANTIAGO SOTO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 521790 | SANTIAGO SOTO, EILEEN P | ADDRESS ON FILE | | | | | | |
| 521791 | SANTIAGO SOTO, GEORGE | ADDRESS ON FILE | | | | | | |
| 521792 | SANTIAGO SOTO, GLADYS | ADDRESS ON FILE | | | | | | |
| 521793 | SANTIAGO SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 521794 | Santiago Soto, Hector L | ADDRESS ON FILE | | | | | | |
| 521795 | SANTIAGO SOTO, HENRY | ADDRESS ON FILE | | | | | | |
| 521796 | SANTIAGO SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2176564 | SANTIAGO SOTO, ISMAEL | AEP | | REGION DE CAROLINA | | | PR | |
| 521798 | SANTIAGO SOTO, IVIS L. | ADDRESS ON FILE | | | | | | |
| 2012520 | Santiago Soto, Jeannette | ADDRESS ON FILE | | | | | | |
| 521799 | SANTIAGO SOTO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 521800 | SANTIAGO SOTO, JEFREY | ADDRESS ON FILE | | | | | | |
| 521801 | SANTIAGO SOTO, JEREMIAS | ADDRESS ON FILE | | | | | | |
| 521802 | SANTIAGO SOTO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 521803 | SANTIAGO SOTO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 521804 | SANTIAGO SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 521805 | SANTIAGO SOTO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 521806 | SANTIAGO SOTO, JUAN L | ADDRESS ON FILE | | | | | | |
| 521807 | SANTIAGO SOTO, LIZZIE | ADDRESS ON FILE | | | | | | |
| 521808 | SANTIAGO SOTO, LIZZIE | ADDRESS ON FILE | | | | | | |
| 521809 | Santiago Soto, Luis Daniel | ADDRESS ON FILE | | | | | | |
| 521810 | SANTIAGO SOTO, LYDETTE M | ADDRESS ON FILE | | | | | | |
| 521811 | SANTIAGO SOTO, MABEL | ADDRESS ON FILE | | | | | | |
| 1863520 | Santiago Soto, Mabel A. | ADDRESS ON FILE | | | | | | |
| 1863460 | SANTIAGO SOTO, MABEL ANTONIA | ADDRESS ON FILE | | | | | | |
| 521812 | SANTIAGO SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 521813 | SANTIAGO SOTO, MARIA DEL RO | ADDRESS ON FILE | | | | | | |
| 521814 | SANTIAGO SOTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 521815 | Santiago Soto, Miguel A | ADDRESS ON FILE | | | | | | |
| 521816 | SANTIAGO SOTO, MIKALL | ADDRESS ON FILE | | | | | | |
| 521817 | SANTIAGO SOTO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 521818 | SANTIAGO SOTO, MYRIAM T. | ADDRESS ON FILE | | | | | | |
| 521819 | SANTIAGO SOTO, RAMONA | ADDRESS ON FILE | | | | | | |
| 521820 | SANTIAGO SOTO, RAQUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521821 | SANTIAGO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 521822 | SANTIAGO SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 521823 | SANTIAGO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 1756970 | Santiago Soto, Rosa | ADDRESS ON FILE | | | | | | | |
| 521824 | SANTIAGO SOTO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 521825 | SANTIAGO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 521826 | SANTIAGO SOTO, TITO | ADDRESS ON FILE | | | | | | | |
| 521827 | SANTIAGO SOTO, VERA | ADDRESS ON FILE | | | | | | | |
| 521828 | SANTIAGO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1453322 | SANTIAGO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 521829 | SANTIAGO SOTO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 823456 | SANTIAGO SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| 521832 | SANTIAGO SOTOMAYOR, MARTA | ADDRESS ON FILE | | | | | | | |
| 823457 | SANTIAGO SOTOMAYOR, MARTA | ADDRESS ON FILE | | | | | | | |
| 521833 | SANTIAGO SOTOMAYOR, RITA | ADDRESS ON FILE | | | | | | | |
| 521834 | SANTIAGO SOTOMAYOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 521835 | SANTIAGO STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521836 | SANTIAGO STEWART, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521837 | SANTIAGO STEWART, RALPH | ADDRESS ON FILE | | | | | | | |
| 521838 | SANTIAGO SUAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2102221 | Santiago Suarez, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 2141868 | Santiago Suarez, Herminios | ADDRESS ON FILE | | | | | | | |
| 521839 | SANTIAGO SUAREZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| 521840 | SANTIAGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 521841 | SANTIAGO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 521842 | SANTIAGO SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 521843 | SANTIAGO SUAREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 521844 | SANTIAGO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 521845 | SANTIAGO SUAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 823458 | SANTIAGO SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 521846 | SANTIAGO SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 521847 | SANTIAGO SUAREZ, SEM | ADDRESS ON FILE | | | | | | | |
| 521848 | SANTIAGO SUAREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 521849 | SANTIAGO SUAU, JOSE | ADDRESS ON FILE | | | | | | | |
| 521850 | SANTIAGO SUAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 2013372 | Santiago Suazo, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 521851 | SANTIAGO SULSONA, RAFAEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 752263 | SANTIAGO T MONTALVO ASENCIO | 12519 VALLEY WOOD | | | | DR SILVER SPRING | MD | 20906 | |
| 521852 | SANTIAGO TANCO, JOSÉ A. | JOSÉ A. SANTIAGO TANCO | GUAYAMA 500 CA-192 PO BOX 1005 | | | GUAYAMA | PR | 00785 | |
| 1421855 | SANTIAGO TANCO, JOSÉ A. | JOSÉ A. SANTIAGO TANCO | PO BOX 1005 GUAYAMA 500 CA-192 | | | GUAYAMA | PR | 00785 | |
| 521853 | SANTIAGO TANTAO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 823459 | SANTIAGO TAPIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 823460 | SANTIAGO TAPIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 521855 | SANTIAGO TAPIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 521856 | SANTIAGO TAVAREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 521857 | SANTIAGO TAVAREZ, SOLENID | ADDRESS ON FILE | | | | | | | |
| 752264 | SANTIAGO TELEPHONE CONSTRUCTION INC | 7 AVE RICARDO SERRANO MARTINEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 2219260 | Santiago Teliciano, Maria J. | ADDRESS ON FILE | | | | | | | |
| 521858 | SANTIAGO TELLADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2165767 | Santiago Telles, William | ADDRESS ON FILE | | | | | | | |
| 521859 | SANTIAGO TEXIDOR, DAISY | ADDRESS ON FILE | | | | | | | |
| 521860 | SANTIAGO TEXIDOR, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1887927 | SANTIAGO TEXIDOR, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2067641 | Santiago Texidor, Victoria | ADDRESS ON FILE | | | | | | | |
| 2107560 | Santiago Texidor, Victoria | ADDRESS ON FILE | | | | | | | |
| 521861 | SANTIAGO TEXIDOR, VICTORIA DEL M | ADDRESS ON FILE | | | | | | | |
| 823461 | SANTIAGO TEXIDOR, VICTORIA DEL M | ADDRESS ON FILE | | | | | | | |
| 521862 | SANTIAGO THILLET, FELICITA | ADDRESS ON FILE | | | | | | | |
| 521863 | SANTIAGO THILLET, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 1965389 | Santiago Thillet, Milagros | ADDRESS ON FILE | | | | | | | |
| 521865 | SANTIAGO THILLET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 850317 | SANTIAGO TIRADO MANUEL A | URB ENRAMADA | C 36 CAMINO NARDOS | | | BAYAMON | PR | 00961 | |
| 521866 | SANTIAGO TIRADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 521867 | SANTIAGO TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 521868 | SANTIAGO TIRADO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 521869 | SANTIAGO TIRADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 521870 | SANTIAGO TIRADO, ERIC | ADDRESS ON FILE | | | | | | | |
| 521871 | SANTIAGO TIRADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 521872 | SANTIAGO TIRADO, JERIANE T | ADDRESS ON FILE | | | | | | | |
| 521873 | SANTIAGO TIRADO, LARISSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 521874 | SANTIAGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 521875 | SANTIAGO TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2204904 | Santiago Tirado, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 521876 | SANTIAGO TIRADO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 823462 | SANTIAGO TIRADO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 2105735 | Santiago Toledo, Elba I. | ADDRESS ON FILE | | | | | | | |
| 521878 | SANTIAGO TOLEDO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 521879 | SANTIAGO TOLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 823463 | SANTIAGO TOLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 521881 | SANTIAGO TOLEDO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 855148 | SANTIAGO TOLEDO, MILITZA | ADDRESS ON FILE | | | | | | | |
| 521882 | SANTIAGO TOLEDO, PASTOR A | ADDRESS ON FILE | | | | | | | |
| 855149 | SANTIAGO TOLEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 521883 | SANTIAGO TOLEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 521884 | SANTIAGO TOLEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 521885 | SANTIAGO TOLENTINO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 521886 | Santiago Toro, Arcadio | ADDRESS ON FILE | | | | | | | |
| 521887 | SANTIAGO TORO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 521888 | SANTIAGO TORO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 521889 | Santiago Toro, Julio | ADDRESS ON FILE | | | | | | | |
| 521890 | SANTIAGO TORO, JULIO | ADDRESS ON FILE | | | | | | | |
| 521891 | SANTIAGO TORO, MARIO | ADDRESS ON FILE | | | | | | | |
| 521892 | SANTIAGO TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 521893 | SANTIAGO TORRE, JOSE | ADDRESS ON FILE | | | | | | | |
| 521894 | SANTIAGO TORRENTS VILLARINO | ADDRESS ON FILE | | | | | | | |
| 521895 | SANTIAGO TORRENTS VILLARINO | ADDRESS ON FILE | | | | | | | |
| 1805221 | Santiago Torres , Angel L. | ADDRESS ON FILE | | | | | | | |
| 752265 | SANTIAGO TORRES BABILONIA | MSC 693 138 AVE WINSTON CHURCHIL | | | | SAN JUAN | PR | 00926 | |
| 752266 | SANTIAGO TORRES CRUZ | PO BOX 891 | | | | LAS PIEDRAS | PR | 00771 | |
| 521896 | SANTIAGO TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 521897 | SANTIAGO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| 752267 | SANTIAGO TORRES RIVERA | HC 1 BOX 4267 | | | | VILLALBA | PR | 00766-9602 | |
| 752268 | SANTIAGO TORRES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 1421856 | SANTIAGO TORRES, AIDA I. | SRA. AIDA I. SANTIAGO TORRES | URB. LA ALTAGRACIA Q--9 CALLE GOLONDRINA | | | TOA BAJA | PR | 00949 | |
| 521900 | SANTIAGO TORRES, AISHA | ADDRESS ON FILE | | | | | | | |
| 521901 | SANTIAGO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 521902 | SANTIAGO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1505 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 521903 | Santiago Torres, Alexis M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521904 | Santiago Torres, Alfonso | ADDRESS ON FILE | | | | | | |
| 521905 | SANTIAGO TORRES, ALMA | ADDRESS ON FILE | | | | | | |
| 521906 | SANTIAGO TORRES, ALMA | ADDRESS ON FILE | | | | | | |
| 1786630 | Santiago Torres, Alma Nydia | ADDRESS ON FILE | | | | | | |
| 606604 | SANTIAGO TORRES, AMELINES | ADDRESS ON FILE | | | | | | |
| 521907 | SANTIAGO TORRES, AMELINES | ADDRESS ON FILE | | | | | | |
| 521908 | SANTIAGO TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 521909 | SANTIAGO TORRES, ANA | ADDRESS ON FILE | | | | | | |
| 521910 | SANTIAGO TORRES, ANA D | ADDRESS ON FILE | | | | | | |
| 521911 | SANTIAGO TORRES, ANA D | ADDRESS ON FILE | | | | | | |
| 1887380 | Santiago Torres, Ana D. | ADDRESS ON FILE | | | | | | |
| 521912 | SANTIAGO TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 521913 | SANTIAGO TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 521914 | SANTIAGO TORRES, ANA M. | ADDRESS ON FILE | | | | | | |
| 855150 | SANTIAGO TORRES, ANA M. | ADDRESS ON FILE | | | | | | |
| 521915 | SANTIAGO TORRES, ANDY | ADDRESS ON FILE | | | | | | |
| 521919 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 521916 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 521918 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 521920 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 521921 | SANTIAGO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 521922 | SANTIAGO TORRES, ANGEL A | ADDRESS ON FILE | | | | | | |
| 521923 | SANTIAGO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 521924 | Santiago Torres, Angel L | ADDRESS ON FILE | | | | | | |
| 521925 | Santiago Torres, Angel L | ADDRESS ON FILE | | | | | | |
| 610769 | SANTIAGO TORRES, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 521926 | SANTIAGO TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 823464 | SANTIAGO TORRES, ANTONNETTE | ADDRESS ON FILE | | | | | | |
| 521927 | SANTIAGO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | |
| 521928 | SANTIAGO TORRES, BARBARA | ADDRESS ON FILE | | | | | | |
| 521929 | SANTIAGO TORRES, BEATRICE | ADDRESS ON FILE | | | | | | |
| 521930 | SANTIAGO TORRES, BETSY M | ADDRESS ON FILE | | | | | | |
| 521931 | Santiago Torres, Blanca I | ADDRESS ON FILE | | | | | | |
| 521932 | SANTIAGO TORRES, BRENDA | ADDRESS ON FILE | | | | | | |
| 521933 | SANTIAGO TORRES, BRENDA J | ADDRESS ON FILE | | | | | | |
| 521934 | SANTIAGO TORRES, BRYAN | ADDRESS ON FILE | | | | | | |
| 2153213 | Santiago Torres, Calos Manel | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1506 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 521935 | SANTIAGO TORRES, CARLOS | ADDRESS ON FILE |
| 521936 | SANTIAGO TORRES, CARLOS L | ADDRESS ON FILE |
| 521937 | SANTIAGO TORRES, CARMEN | ADDRESS ON FILE |
| 823465 | SANTIAGO TORRES, CARMEN | ADDRESS ON FILE |
| 1783690 | Santiago Torres, Carmen E. | ADDRESS ON FILE |
| 521939 | SANTIAGO TORRES, CARMEN J | ADDRESS ON FILE |
| 521940 | SANTIAGO TORRES, CARMEN L | ADDRESS ON FILE |
| 521941 | SANTIAGO TORRES, CARMEN M | ADDRESS ON FILE |
| 521942 | SANTIAGO TORRES, CARMEN R. | ADDRESS ON FILE |
| 1845351 | Santiago Torres, Carreya E. | ADDRESS ON FILE |
| 1908199 | Santiago Torres, Caruyeu E. | ADDRESS ON FILE |
| 521943 | SANTIAGO TORRES, DAISY | ADDRESS ON FILE |
| 1871600 | Santiago Torres, Daisy | ADDRESS ON FILE |
| 521944 | SANTIAGO TORRES, DANIEL | ADDRESS ON FILE |
| 521945 | SANTIAGO TORRES, DANNY | ADDRESS ON FILE |
| 521946 | Santiago Torres, Danny O | ADDRESS ON FILE |
| 823466 | SANTIAGO TORRES, DAVID | ADDRESS ON FILE |
| 521947 | SANTIAGO TORRES, DAVID A | ADDRESS ON FILE |
| 521948 | SANTIAGO TORRES, DAYSIE | ADDRESS ON FILE |
| 521949 | SANTIAGO TORRES, DENISSE Z. | ADDRESS ON FILE |
| 823467 | SANTIAGO TORRES, DERICK | ADDRESS ON FILE |
| 823468 | SANTIAGO TORRES, DERVIN | ADDRESS ON FILE |
| 521950 | SANTIAGO TORRES, DIANA | ADDRESS ON FILE |
| 521951 | SANTIAGO TORRES, DIOSELINE | ADDRESS ON FILE |
| 2012548 | Santiago Torres, Doel | ADDRESS ON FILE |
| 521952 | SANTIAGO TORRES, DOEL | ADDRESS ON FILE |
| 521953 | SANTIAGO TORRES, DORCAS A | ADDRESS ON FILE |
| 521954 | SANTIAGO TORRES, EDDIE A | ADDRESS ON FILE |
| 2153513 | Santiago Torres, Edgar | ADDRESS ON FILE |
| 1548091 | Santiago Torres, Edgardo | ADDRESS ON FILE |
| 521955 | SANTIAGO TORRES, EDGARDO | ADDRESS ON FILE |
| 521956 | Santiago Torres, Edgardo | ADDRESS ON FILE |
| 1259621 | SANTIAGO TORRES, EDGARDO | ADDRESS ON FILE |
| 521957 | SANTIAGO TORRES, EDUARDA | ADDRESS ON FILE |
| 521958 | Santiago Torres, Edwin | ADDRESS ON FILE |
| 1259622 | SANTIAGO TORRES, EDWIN | ADDRESS ON FILE |
| 521959 | Santiago Torres, Efren | ADDRESS ON FILE |
| 823469 | SANTIAGO TORRES, ELIZABETH | ADDRESS ON FILE |
| 521960 | SANTIAGO TORRES, ELVIN | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521961 | SANTIAGO TORRES, EMERITA | ADDRESS ON FILE | | | | | | |
| 521962 | SANTIAGO TORRES, EMILIO | ADDRESS ON FILE | | | | | | |
| 521963 | SANTIAGO TORRES, EMILY | ADDRESS ON FILE | | | | | | |
| 823470 | SANTIAGO TORRES, EMILY | ADDRESS ON FILE | | | | | | |
| 521964 | SANTIAGO TORRES, EMMA E | ADDRESS ON FILE | | | | | | |
| 521965 | SANTIAGO TORRES, EUGENIO | ADDRESS ON FILE | | | | | | |
| 521966 | SANTIAGO TORRES, FATIMA | ADDRESS ON FILE | | | | | | |
| 2145857 | Santiago Torres, Faustino | ADDRESS ON FILE | | | | | | |
| 521967 | SANTIAGO TORRES, FAUSTINO | ADDRESS ON FILE | | | | | | |
| 521968 | SANTIAGO TORRES, FEDERICO | ADDRESS ON FILE | | | | | | |
| 521969 | Santiago Torres, Felix J. | ADDRESS ON FILE | | | | | | |
| 521970 | SANTIAGO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | |
| 521971 | SANTIAGO TORRES, FIOR | ADDRESS ON FILE | | | | | | |
| 521972 | SANTIAGO TORRES, FRANCES | ADDRESS ON FILE | | | | | | |
| 823471 | SANTIAGO TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 521973 | SANTIAGO TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 521974 | SANTIAGO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 521975 | SANTIAGO TORRES, FULGENCIO | ADDRESS ON FILE | | | | | | |
| 521976 | SANTIAGO TORRES, FULGENCIO | ADDRESS ON FILE | | | | | | |
| 823472 | SANTIAGO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 521978 | SANTIAGO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 521977 | SANTIAGO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 521979 | SANTIAGO TORRES, GABRIEL O. | ADDRESS ON FILE | | | | | | |
| 521980 | SANTIAGO TORRES, GERARDO | ADDRESS ON FILE | | | | | | |
| 1912651 | Santiago Torres, Gilson | ADDRESS ON FILE | | | | | | |
| 521982 | SANTIAGO TORRES, GILSON | ADDRESS ON FILE | | | | | | |
| 1991111 | SANTIAGO TORRES, GILSON | ADDRESS ON FILE | | | | | | |
| 521981 | SANTIAGO TORRES, GILSON | ADDRESS ON FILE | | | | | | |
| 521983 | SANTIAGO TORRES, GREGORIA | ADDRESS ON FILE | | | | | | |
| 521984 | SANTIAGO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 521985 | SANTIAGO TORRES, HAROLD | ADDRESS ON FILE | | | | | | |
| 521986 | SANTIAGO TORRES, HAROLD | ADDRESS ON FILE | | | | | | |
| 521988 | SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 521989 | SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 521987 | SANTIAGO TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 521990 | SANTIAGO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 521991 | SANTIAGO TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 823473 | SANTIAGO TORRES, HEIDI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 521992 | SANTIAGO TORRES, HEIDI M | ADDRESS ON FILE | | | | | | |
| 521993 | SANTIAGO TORRES, HILDA | ADDRESS ON FILE | | | | | | |
| 521994 | SANTIAGO TORRES, HILDA | ADDRESS ON FILE | | | | | | |
| 521996 | SANTIAGO TORRES, ILEANA | ADDRESS ON FILE | | | | | | |
| 521995 | SANTIAGO TORRES, ILEANA | ADDRESS ON FILE | | | | | | |
| 521997 | SANTIAGO TORRES, IRMA | ADDRESS ON FILE | | | | | | |
| 521998 | SANTIAGO TORRES, IRMA | ADDRESS ON FILE | | | | | | |
| 521999 | SANTIAGO TORRES, IRMA I. | ADDRESS ON FILE | | | | | | |
| 522001 | SANTIAGO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 823474 | SANTIAGO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 522002 | SANTIAGO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 522003 | SANTIAGO TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 522004 | SANTIAGO TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 823475 | SANTIAGO TORRES, IVETTE | ADDRESS ON FILE | | | | | | |
| 522005 | Santiago Torres, Janet | ADDRESS ON FILE | | | | | | |
| 2200522 | SANTIAGO TORRES, JANNETTE GRACY | CALLE 1 #257 | BO PASO SECO | | | SANTA ISABEL | PR | 00757 |
| 522006 | SANTIAGO TORRES, JASON | ADDRESS ON FILE | | | | | | |
| 1511417 | SANTIAGO TORRES, JEAN | ADDRESS ON FILE | | | | | | |
| 522007 | SANTIAGO TORRES, JEAN | ADDRESS ON FILE | | | | | | |
| 522008 | SANTIAGO TORRES, JENITSA | ADDRESS ON FILE | | | | | | |
| 522009 | SANTIAGO TORRES, JERRY | ADDRESS ON FILE | | | | | | |
| 522010 | SANTIAGO TORRES, JESMARIE | ADDRESS ON FILE | | | | | | |
| 522011 | SANTIAGO TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 522012 | SANTIAGO TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 522013 | SANTIAGO TORRES, JESUS M. | ADDRESS ON FILE | | | | | | |
| 2167210 | Santiago Torres, Jesus M. | ADDRESS ON FILE | | | | | | |
| 522014 | SANTIAGO TORRES, JOCELYN A | ADDRESS ON FILE | | | | | | |
| 855151 | SANTIAGO TORRES, JOCELYN A. | ADDRESS ON FILE | | | | | | |
| 522015 | SANTIAGO TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 522016 | SANTIAGO TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 823476 | SANTIAGO TORRES, JOMIS M | ADDRESS ON FILE | | | | | | |
| 522017 | SANTIAGO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 522018 | SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 522019 | SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 522020 | SANTIAGO TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 522021 | SANTIAGO TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 2221983 | Santiago Torres, Jose A | ADDRESS ON FILE | | | | | | |
| 2207531 | Santiago Torres, Jose A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2212235 | Santiago Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2216231 | Santiago Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 522022 | SANTIAGO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 522023 | SANTIAGO TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 522024 | SANTIAGO TORRES, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1421857 | SANTIAGO TORRES, JOSE D. | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO URB. CONSTANCIA | | | PONCE | PR | 00717-2207 | |
| 522026 | SANTIAGO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 522025 | SANTIAGO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1878596 | Santiago Torres, Jose Lemuel | ADDRESS ON FILE | | | | | | | |
| 1987581 | Santiago Torres, Jose Lemuel | ADDRESS ON FILE | | | | | | | |
| 1981024 | Santiago Torres, Jose Lemuel | ADDRESS ON FILE | | | | | | | |
| 522027 | SANTIAGO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 522028 | SANTIAGO TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 522029 | SANTIAGO TORRES, JOYCE E | ADDRESS ON FILE | | | | | | | |
| 522030 | SANTIAGO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 522031 | SANTIAGO TORRES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 522032 | SANTIAGO TORRES, JULIA A | ADDRESS ON FILE | | | | | | | |
| 522033 | SANTIAGO TORRES, JULIA M | ADDRESS ON FILE | | | | | | | |
| 522034 | SANTIAGO TORRES, JULIAN JOSE | ADDRESS ON FILE | | | | | | | |
| 522035 | SANTIAGO TORRES, JULIANA | ADDRESS ON FILE | | | | | | | |
| 522036 | SANTIAGO TORRES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 522037 | SANTIAGO TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| 522038 | SANTIAGO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| 522039 | SANTIAGO TORRES, KISHA M | ADDRESS ON FILE | | | | | | | |
| 522040 | SANTIAGO TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| 522041 | SANTIAGO TORRES, LESTER C. | ADDRESS ON FILE | | | | | | | |
| 855152 | SANTIAGO TORRES, LESTER C. | ADDRESS ON FILE | | | | | | | |
| 522042 | SANTIAGO TORRES, LIDMARIE | ADDRESS ON FILE | | | | | | | |
| 522043 | SANTIAGO TORRES, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 522044 | SANTIAGO TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 522045 | SANTIAGO TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| 522046 | SANTIAGO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 522047 | SANTIAGO TORRES, LOURDES DEL R | ADDRESS ON FILE | | | | | | | |
| 522048 | SANTIAGO TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 2042589 | SANTIAGO TORRES, LUCY W. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522050 | SANTIAGO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 2220454 | Santiago Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| 522051 | SANTIAGO TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 522052 | SANTIAGO TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| 823477 | SANTIAGO TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 522053 | SANTIAGO TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| 2129772 | Santiago Torres, Luz L. | ADDRESS ON FILE | | | | | | | |
| 823478 | SANTIAGO TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 522054 | SANTIAGO TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 522055 | SANTIAGO TORRES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 823479 | SANTIAGO TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 823480 | SANTIAGO TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 522056 | SANTIAGO TORRES, LYDIA T | ADDRESS ON FILE | | | | | | | |
| 522057 | SANTIAGO TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 522058 | SANTIAGO TORRES, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 522059 | SANTIAGO TORRES, MAIRIM J | ADDRESS ON FILE | | | | | | | |
| 522060 | SANTIAGO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 823481 | SANTIAGO TORRES, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| 522061 | SANTIAGO TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 823482 | SANTIAGO TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 522062 | SANTIAGO TORRES, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 823483 | SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 522063 | SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 522064 | SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 522065 | SANTIAGO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 522066 | SANTIAGO TORRES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 522067 | SANTIAGO TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 522068 | SANTIAGO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 522069 | Santiago Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2112621 | SANTIAGO TORRES, MARIA N | ADDRESS ON FILE | | | | | | | |
| 522070 | SANTIAGO TORRES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 522071 | SANTIAGO TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 522072 | SANTIAGO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2141598 | Santiago Torres, Maria V. | ADDRESS ON FILE | | | | | | | |
| 522073 | SANTIAGO TORRES, MARIAM | ADDRESS ON FILE | | | | | | | |
| 522075 | SANTIAGO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522076 | SANTIAGO TORRES, MARIBET | ADDRESS ON FILE | | | | | | | |
| 823484 | SANTIAGO TORRES, MARIBET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522077 | SANTIAGO TORRES, MARICELA | ADDRESS ON FILE | | | | | | | |
| 522078 | SANTIAGO TORRES, MARITZE L. | ADDRESS ON FILE | | | | | | | |
| 522079 | SANTIAGO TORRES, MARTA D | ADDRESS ON FILE | | | | | | | |
| 1722927 | Santiago Torres, Marta Dilia | ADDRESS ON FILE | | | | | | | |
| 522080 | Santiago Torres, Marta I | ADDRESS ON FILE | | | | | | | |
| 522081 | SANTIAGO TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 522082 | SANTIAGO TORRES, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 522083 | SANTIAGO TORRES, MAYTE | ADDRESS ON FILE | | | | | | | |
| 522084 | SANTIAGO TORRES, MELBA | ADDRESS ON FILE | | | | | | | |
| 522085 | SANTIAGO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 522086 | SANTIAGO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 522087 | Santiago Torres, Migdalia | ADDRESS ON FILE | | | | | | | |
| 522088 | SANTIAGO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 855153 | SANTIAGO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 522089 | SANTIAGO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1584419 | SANTIAGO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 522090 | SANTIAGO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2145965 | Santiago Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 522091 | SANTIAGO TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 522092 | SANTIAGO TORRES, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 522093 | Santiago Torres, Milagros | ADDRESS ON FILE | | | | | | | |
| 522094 | SANTIAGO TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 522095 | SANTIAGO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 522096 | SANTIAGO TORRES, MYRIBEL H | ADDRESS ON FILE | | | | | | | |
| 522097 | SANTIAGO TORRES, MYRNALIX | ADDRESS ON FILE | | | | | | | |
| 522098 | SANTIAGO TORRES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 823485 | SANTIAGO TORRES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 1716466 | Santiago Torres, Nancy M. | ADDRESS ON FILE | | | | | | | |
| 522099 | SANTIAGO TORRES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 522100 | SANTIAGO TORRES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 522101 | SANTIAGO TORRES, NELIDA C | ADDRESS ON FILE | | | | | | | |
| 522102 | SANTIAGO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 522103 | SANTIAGO TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 522104 | SANTIAGO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| 2167192 | Santiago Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 2167192 | Santiago Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 823486 | SANTIAGO TORRES, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 2078826 | Santiago Torres, Orlando | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 522106 | SANTIAGO TORRES, ORLANDO | ADDRESS ON FILE |
| 1632063 | Santiago Torres, Orlando | ADDRESS ON FILE |
| 522105 | SANTIAGO TORRES, ORLANDO | ADDRESS ON FILE |
| 522107 | Santiago Torres, Osvaldo | ADDRESS ON FILE |
| 522108 | SANTIAGO TORRES, OSWALD | ADDRESS ON FILE |
| 2146484 | Santiago Torres, Pedro | ADDRESS ON FILE |
| 522109 | SANTIAGO TORRES, PEDRO | ADDRESS ON FILE |
| 522110 | SANTIAGO TORRES, RAFAEL | ADDRESS ON FILE |
| 522111 | Santiago Torres, Rafael R. | ADDRESS ON FILE |
| 522112 | SANTIAGO TORRES, RAFAEL R. | ADDRESS ON FILE |
| 1956394 | Santiago Torres, Ramon | ADDRESS ON FILE |
| 522113 | SANTIAGO TORRES, RAMON | ADDRESS ON FILE |
| 522114 | SANTIAGO TORRES, REINALDO | ADDRESS ON FILE |
| 522115 | SANTIAGO TORRES, REINALDO | ADDRESS ON FILE |
| 522116 | SANTIAGO TORRES, REYNALDO | ADDRESS ON FILE |
| 522117 | SANTIAGO TORRES, RICARDO | ADDRESS ON FILE |
| 522118 | SANTIAGO TORRES, RICARDO | ADDRESS ON FILE |
| 855154 | SANTIAGO TORRES, RICARDO J. | ADDRESS ON FILE |
| 522119 | SANTIAGO TORRES, RICARDO J. | ADDRESS ON FILE |
| 522120 | SANTIAGO TORRES, RICARDO L. | ADDRESS ON FILE |
| 522121 | SANTIAGO TORRES, RICKEY | ADDRESS ON FILE |
| 522122 | SANTIAGO TORRES, ROBERTO | ADDRESS ON FILE |
| 522123 | SANTIAGO TORRES, ROSA E | ADDRESS ON FILE |
| 2060814 | Santiago Torres, Rosa E. | ADDRESS ON FILE |
| 522124 | SANTIAGO TORRES, ROSA J | ADDRESS ON FILE |
| 2118367 | Santiago Torres, Rosa J. | ADDRESS ON FILE |
| 2103733 | Santiago Torres, Rosa J. | ADDRESS ON FILE |
| 522125 | SANTIAGO TORRES, ROSALIA | ADDRESS ON FILE |
| 823487 | SANTIAGO TORRES, ROSALYN | ADDRESS ON FILE |
| 522126 | SANTIAGO TORRES, ROSANGELA | ADDRESS ON FILE |
| 1259623 | SANTIAGO TORRES, ROSANI | ADDRESS ON FILE |
| 522128 | SANTIAGO TORRES, ROYSELL | ADDRESS ON FILE |
| 522129 | Santiago Torres, Roysell J | ADDRESS ON FILE |
| 2145634 | Santiago Torres, Ruben | ADDRESS ON FILE |
| 522130 | SANTIAGO TORRES, RUBEN | ADDRESS ON FILE |
| 522131 | SANTIAGO TORRES, RUTH O | ADDRESS ON FILE |
| 2145961 | Santiago Torres, Samuel | ADDRESS ON FILE |
| 522132 | SANTIAGO TORRES, SAMUEL | ADDRESS ON FILE |
| 522133 | SANTIAGO TORRES, SANDRA E | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 823488 | SANTIAGO TORRES, SANDRA E | ADDRESS ON FILE | | | | | |
| 522134 | SANTIAGO TORRES, SANTOS | ADDRESS ON FILE | | | | | |
| 823489 | SANTIAGO TORRES, SERGIO | ADDRESS ON FILE | | | | | |
| 1760563 | Santiago Torres, Sergio J. | ADDRESS ON FILE | | | | | |
| 1773468 | Santiago Torres, Sergio J. | ADDRESS ON FILE | | | | | |
| 522136 | SANTIAGO TORRES, SHEILA I | ADDRESS ON FILE | | | | | |
| 522137 | SANTIAGO TORRES, SONIA | ADDRESS ON FILE | | | | | |
| 522138 | SANTIAGO TORRES, TERESA | ADDRESS ON FILE | | | | | |
| 522139 | SANTIAGO TORRES, TROADIO | ADDRESS ON FILE | | | | | |
| 522140 | SANTIAGO TORRES, VANESSA | ADDRESS ON FILE | | | | | |
| 522141 | SANTIAGO TORRES, VERONICA R | ADDRESS ON FILE | | | | | |
| 522143 | SANTIAGO TORRES, VICTOR | ADDRESS ON FILE | | | | | |
| 522144 | SANTIAGO TORRES, VICTOR | ADDRESS ON FILE | | | | | |
| 522145 | Santiago Torres, Victor M | ADDRESS ON FILE | | | | | |
| 522146 | SANTIAGO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | |
| 2140883 | Santiago Torres, Victor M. | ADDRESS ON FILE | | | | | |
| 522147 | SANTIAGO TORRES, VILMA | ADDRESS ON FILE | | | | | |
| 522148 | SANTIAGO TORRES, VIVIAN | ADDRESS ON FILE | | | | | |
| 522149 | SANTIAGO TORRES, WALDEMAR W. | ADDRESS ON FILE | | | | | |
| 522150 | Santiago Torres, Waldermar | ADDRESS ON FILE | | | | | |
| 522152 | SANTIAGO TORRES, WANDA | ADDRESS ON FILE | | | | | |
| 522151 | SANTIAGO TORRES, WANDA | ADDRESS ON FILE | | | | | |
| 522153 | SANTIAGO TORRES, WANDA L | ADDRESS ON FILE | | | | | |
| 1426015 | SANTIAGO TORRES, WILLIAM | ADDRESS ON FILE | | | | | |
| 522154 | SANTIAGO TORRES, XAIMARA | ADDRESS ON FILE | | | | | |
| 522155 | SANTIAGO TORRES, YARANGELIS | ADDRESS ON FILE | | | | | |
| 522156 | SANTIAGO TORRES, YARITZA | ADDRESS ON FILE | | | | | |
| 823490 | SANTIAGO TORRES, YELITZA | ADDRESS ON FILE | | | | | |
| 823491 | SANTIAGO TORRES, YESSENIA | ADDRESS ON FILE | | | | | |
| 522157 | SANTIAGO TORRES, YIZMARIE | ADDRESS ON FILE | | | | | |
| 823492 | SANTIAGO TORRES, YIZMARIE | ADDRESS ON FILE | | | | | |
| 823493 | SANTIAGO TORRES, ZUGEILY | ADDRESS ON FILE | | | | | |
| 522158 | SANTIAGO TORRES,MIGUEL | ADDRESS ON FILE | | | | | |
| 522160 | SANTIAGO TORRUELLA, KAREN E | ADDRESS ON FILE | | | | | |
| 522161 | SANTIAGO TORRUELLA, YARA | ADDRESS ON FILE | | | | | |
| 823495 | SANTIAGO TOSADO, CARMEN G | ADDRESS ON FILE | | | | | |
| 522163 | SANTIAGO TOSADO, CARMEN M | ADDRESS ON FILE | | | | | |
| 1643219 | Santiago Tosado, Carmen M. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522164 | SANTIAGO TOSADO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 823496 | SANTIAGO TOSADO, LIBETH | ADDRESS ON FILE | | | | | | | |
| 522165 | SANTIAGO TOSADO, LIBETH R | ADDRESS ON FILE | | | | | | | |
| 522166 | SANTIAGO TRAVERSO, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| 522167 | SANTIAGO TRAVERSO, RAMON | ADDRESS ON FILE | | | | | | | |
| 522168 | SANTIAGO TRAVIESO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2178740 | Santiago Traviezo, Pedro | ADDRESS ON FILE | | | | | | | |
| 522169 | SANTIAGO TRICOCHE, CECILIA | ADDRESS ON FILE | | | | | | | |
| 522170 | SANTIAGO TRICOCHE, MARIO LUIS | ADDRESS ON FILE | | | | | | | |
| 522171 | SANTIAGO TRINIDAD, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 823497 | SANTIAGO TRINIDAD, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 522172 | SANTIAGO TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 823498 | SANTIAGO TROCHE, BERNICE | ADDRESS ON FILE | | | | | | | |
| 522173 | SANTIAGO TROCHE, DALILA | ADDRESS ON FILE | | | | | | | |
| 522174 | SANTIAGO TROCHE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 522175 | SANTIAGO TROCHE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 823499 | SANTIAGO TROCHE, GLADYS | ADDRESS ON FILE | | | | | | | |
| 522176 | SANTIAGO TROCHE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 522177 | SANTIAGO TROCHE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 752269 | SANTIAGO TUBENS CONSTRUCTION | PO BOX 1635 | | | | SAN SEBASTIAN | PR | 00685 | |
| 522178 | SANTIAGO TURELL, ELIAS | ADDRESS ON FILE | | | | | | | |
| 522179 | Santiago Turell, Marcos Javier | ADDRESS ON FILE | | | | | | | |
| 522180 | SANTIAGO URENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1929144 | SANTIAGO V. DPTO. REC. NAT. Y AMBIENTALES, VIDAL | ADDRESS ON FILE | | | | | | | |
| 522181 | SANTIAGO VACHIER, ELISA | ADDRESS ON FILE | | | | | | | |
| 522182 | SANTIAGO VALAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 522183 | SANTIAGO VALCARCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522184 | SANTIAGO VALDES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 522186 | SANTIAGO VALDESPINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 522187 | SANTIAGO VALE, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 522188 | Santiago Valencia, Angel L | ADDRESS ON FILE | | | | | | | |
| 522189 | SANTIAGO VALENCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 2149061 | SANTIAGO VALENTIA, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 503882 | SANTIAGO VALENTIN DE CARABALLO, RUTH | ADDRESS ON FILE | | | | | | | |
| 522191 | SANTIAGO VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522190 | SANTIAGO VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2148896 | Santiago Valentin, Angel T. | ADDRESS ON FILE | | | | | | | |
| 2203460 | Santiago Valentin, Edgardo | ADDRESS ON FILE | | | | | | | |
| 522192 | SANTIAGO VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 522193 | SANTIAGO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 522194 | SANTIAGO VALENTIN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 770829 | SANTIAGO VALENTÍN, HÉCTOR | DEMANDANTE: HÉCTOR SANTIAGO VALENTÍN | INST. | Ponce | PRINCIPAL CONTROL P SEGREGACIÓN PO BOX 7285 | Ponce | PR | 00732 | |
| 1422891 | SANTIAGO VALENTÍN, HÉCTOR | HÉCTOR SANTIAGO VALENTÍN | INST. PONCE PRINCIPAL CONTROL P | SEGREGACIÓN PO BOX 7285 | | PONCE | PR | 00732 | |
| 522195 | SANTIAGO VALENTIN, HENRY | ADDRESS ON FILE | | | | | | | |
| 522196 | SANTIAGO VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 522197 | Santiago Valentin, Jorge Javier | ADDRESS ON FILE | | | | | | | |
| 522198 | SANTIAGO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 2148680 | Santiago Valentin, Jose A. | ADDRESS ON FILE | | | | | | | |
| 522199 | SANTIAGO VALENTIN, LORENA | ADDRESS ON FILE | | | | | | | |
| 2148800 | Santiago Valentin, Lucelenia | ADDRESS ON FILE | | | | | | | |
| 1882679 | Santiago Valentin, Luis B | ADDRESS ON FILE | | | | | | | |
| 2027596 | Santiago Valentin, Luis B. | ADDRESS ON FILE | | | | | | | |
| 2027596 | Santiago Valentin, Luis B. | ADDRESS ON FILE | | | | | | | |
| 823500 | SANTIAGO VALENTIN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 522200 | SANTIAGO VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1750762 | Santiago Valentin, Luz E. | ADDRESS ON FILE | | | | | | | |
| 522201 | SANTIAGO VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522202 | SANTIAGO VALENTIN, MARISSA | ADDRESS ON FILE | | | | | | | |
| 2173964 | Santiago Valentin, Norberto | ADDRESS ON FILE | | | | | | | |
| 521739 | SANTIAGO VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2148793 | SANTIAGO VALENTIN, RAUL | ADDRESS ON FILE | | | | | | | |
| 522203 | SANTIAGO VALENTIN, RAUL | ADDRESS ON FILE | | | | | | | |
| 522204 | SANTIAGO VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| 522205 | SANTIAGO VALENTIN, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 522206 | SANTIAGO VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 522207 | SANTIAGO VALLADARES, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522208 | SANTIAGO VALLE, DAMIAN | ADDRESS ON FILE | | | | | | |
| 522209 | SANTIAGO VALLE, JOSE L | ADDRESS ON FILE | | | | | | |
| 522210 | SANTIAGO VALLE, JULIO | ADDRESS ON FILE | | | | | | |
| 522211 | SANTIAGO VALLE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 522212 | SANTIAGO VALLE, OHAMY | ADDRESS ON FILE | | | | | | |
| 522213 | SANTIAGO VALLE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 823501 | SANTIAGO VALLELLANES, ALEX F | ADDRESS ON FILE | | | | | | |
| 522214 | SANTIAGO VALLELLANES, ALEX F | ADDRESS ON FILE | | | | | | |
| 522215 | SANTIAGO VANGA, VIDAL | ADDRESS ON FILE | | | | | | |
| 522216 | SANTIAGO VARELA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 522217 | SANTIAGO VARELA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 823503 | SANTIAGO VARELA, GLORIA | ADDRESS ON FILE | | | | | | |
| 823502 | SANTIAGO VARELA, GLORIA | ADDRESS ON FILE | | | | | | |
| 522218 | SANTIAGO VARELA, GLORIA N | ADDRESS ON FILE | | | | | | |
| 752270 | SANTIAGO VARGAS MARTINEZ | BOX 287 | | | | ROSARIO | PR | 00636 |
| 522219 | SANTIAGO VARGAS, ALBERT | ADDRESS ON FILE | | | | | | |
| 522220 | SANTIAGO VARGAS, ALEX | ADDRESS ON FILE | | | | | | |
| 522221 | Santiago Vargas, Alex | ADDRESS ON FILE | | | | | | |
| 1865614 | SANTIAGO VARGAS, ALEX | ADDRESS ON FILE | | | | | | |
| 522222 | SANTIAGO VARGAS, AMNERIS | ADDRESS ON FILE | | | | | | |
| 1558845 | Santiago Vargas, Antonio | ADDRESS ON FILE | | | | | | |
| 1674017 | SANTIAGO VARGAS, AUREA | ADDRESS ON FILE | | | | | | |
| 522223 | SANTIAGO VARGAS, AUREA | ADDRESS ON FILE | | | | | | |
| 1948490 | Santiago Vargas, Aurea E | ADDRESS ON FILE | | | | | | |
| 2075746 | Santiago Vargas, Aurea E | ADDRESS ON FILE | | | | | | |
| 522224 | SANTIAGO VARGAS, AUREA E | ADDRESS ON FILE | | | | | | |
| 522225 | SANTIAGO VARGAS, AUREA E. | ADDRESS ON FILE | | | | | | |
| 2089072 | Santiago Vargas, Aurea E. | ADDRESS ON FILE | | | | | | |
| 2056919 | Santiago Vargas, Aurea E. | ADDRESS ON FILE | | | | | | |
| 522226 | SANTIAGO VARGAS, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 522227 | SANTIAGO VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 823504 | SANTIAGO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 1674332 | Santiago Vargas, Carmen I. | ADDRESS ON FILE | | | | | | |
| 522228 | SANTIAGO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 522229 | SANTIAGO VARGAS, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 2015508 | SANTIAGO VARGAS, CONFESOR | ADDRESS ON FILE | | | | | | |
| 522230 | SANTIAGO VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 522231 | SANTIAGO VARGAS, ELVIN | ADDRESS ON FILE | | | | | | |
| 522232 | SANTIAGO VARGAS, EMILIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522233 | SANTIAGO VARGAS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 522234 | SANTIAGO VARGAS, ENEIDA DEL R | ADDRESS ON FILE | | | | | | | |
| 2041835 | Santiago Vargas, Felix L. | ADDRESS ON FILE | | | | | | | |
| 522235 | SANTIAGO VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 522236 | SANTIAGO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 521774 | SANTIAGO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 522237 | SANTIAGO VARGAS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 522238 | SANTIAGO VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 522239 | SANTIAGO VARGAS, ISMAEL JOSUE | ADDRESS ON FILE | | | | | | | |
| 1765381 | Santiago Vargas, Ivette | ADDRESS ON FILE | | | | | | | |
| 823505 | SANTIAGO VARGAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 522240 | SANTIAGO VARGAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 522241 | SANTIAGO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522243 | SANTIAGO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 522242 | SANTIAGO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 2031994 | Santiago Vargas, Juan R | ADDRESS ON FILE | | | | | | | |
| 2102041 | Santiago Vargas, Juan R. | ADDRESS ON FILE | | | | | | | |
| 522244 | SANTIAGO VARGAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| 522245 | SANTIAGO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 522246 | SANTIAGO VARGAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 522247 | SANTIAGO VARGAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 522249 | SANTIAGO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 522248 | SANTIAGO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2211366 | Santiago Vargas, Luis E. | ADDRESS ON FILE | | | | | | | |
| 522250 | SANTIAGO VARGAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| 522251 | SANTIAGO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 823506 | SANTIAGO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1863963 | Santiago Vargas, Marisol | ADDRESS ON FILE | | | | | | | |
| 522252 | SANTIAGO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522252 | SANTIAGO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 823507 | SANTIAGO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522253 | SANTIAGO VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 823508 | SANTIAGO VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 522255 | SANTIAGO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1585481 | Santiago Vargas, Nelson | ADDRESS ON FILE | | | | | | | |
| 522254 | SANTIAGO VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 522256 | SANTIAGO VARGAS, OSBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522257 | SANTIAGO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 522258 | Santiago Vargas, Pedro | ADDRESS ON FILE | | | | | | |
| 522259 | SANTIAGO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 522260 | SANTIAGO VARGAS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 522261 | SANTIAGO VARGAS, SANTOS | ADDRESS ON FILE | | | | | | |
| 823509 | SANTIAGO VARGAS, SARA | ADDRESS ON FILE | | | | | | |
| 522262 | SANTIAGO VARGAS, TIANA | ADDRESS ON FILE | | | | | | |
| 522263 | SANTIAGO VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2038947 | Santiago Vazquez, Ana I. | ADDRESS ON FILE | | | | | | |
| 522292 | SANTIAGO VAZQUEZ , EILEEN | ADDRESS ON FILE | | | | | | |
| 850318 | SANTIAGO VAZQUEZ BELINDA L | URB JARDINES DE GUAMANI | G3 CALLE 3 | | | GUAYAMA | PR | 00784 |
| 752271 | SANTIAGO VAZQUEZ LOPEZ | HC 73 BOX 4739 | | | | NARANJITO | PR | 00719 |
| 522264 | SANTIAGO VAZQUEZ MD, FELISA | ADDRESS ON FILE | | | | | | |
| 522265 | SANTIAGO VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 752272 | SANTIAGO VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 522266 | SANTIAGO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 522267 | SANTIAGO VAZQUEZ, ADA I. | ADDRESS ON FILE | | | | | | |
| 522268 | Santiago Vazquez, Adan A | ADDRESS ON FILE | | | | | | |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | ADDRESS ON FILE | | | | | | |
| 1571852 | SANTIAGO VAZQUEZ, ADAN A | ADDRESS ON FILE | | | | | | |
| 522269 | SANTIAGO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 522270 | SANTIAGO VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 823510 | SANTIAGO VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 522271 | SANTIAGO VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 522272 | SANTIAGO VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 522273 | SANTIAGO VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 823511 | SANTIAGO VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 522274 | SANTIAGO VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1893004 | Santiago Vazquez, Ana Lourdes | ADDRESS ON FILE | | | | | | |
| 522275 | SANTIAGO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 522276 | Santiago Vazquez, Angel V. | ADDRESS ON FILE | | | | | | |
| 522277 | SANTIAGO VAZQUEZ, ANGELES | ADDRESS ON FILE | | | | | | |
| 522278 | Santiago Vazquez, Archie M | ADDRESS ON FILE | | | | | | |
| 522279 | SANTIAGO VAZQUEZ, AUREA E | ADDRESS ON FILE | | | | | | |
| 522280 | SANTIAGO VAZQUEZ, BELINDA LYMARI | ADDRESS ON FILE | | | | | | |
| 522281 | SANTIAGO VAZQUEZ, BRIZEIDA | ADDRESS ON FILE | | | | | | |
| 522283 | SANTIAGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 522282 | SANTIAGO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522284 | SANTIAGO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2121865 | Santiago Vazquez, Carmen D. | ADDRESS ON FILE | | | | | | |
| 1990459 | SANTIAGO VAZQUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 522285 | SANTIAGO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 76347 | Santiago Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 522286 | SANTIAGO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 522287 | SANTIAGO VAZQUEZ, CHRYSSBELLE | ADDRESS ON FILE | | | | | | |
| 522288 | SANTIAGO VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 522289 | SANTIAGO VAZQUEZ, EDGARDO A. | ADDRESS ON FILE | | | | | | |
| 522291 | SANTIAGO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 522293 | SANTIAGO VAZQUEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 522294 | SANTIAGO VAZQUEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 522295 | SANTIAGO VAZQUEZ, ELISABET | ADDRESS ON FILE | | | | | | |
| 522296 | SANTIAGO VAZQUEZ, EMANUELLI | ADDRESS ON FILE | | | | | | |
| 522297 | SANTIAGO VAZQUEZ, ERIKA J. | ADDRESS ON FILE | | | | | | |
| 2105644 | SANTIAGO VAZQUEZ, ERIKA JANNETTE | ADDRESS ON FILE | | | | | | |
| 1631766 | Santiago Vazquez, Erika Jannette | ADDRESS ON FILE | | | | | | |
| 522298 | SANTIAGO VAZQUEZ, EVA MARIA | ADDRESS ON FILE | | | | | | |
| 522299 | SANTIAGO VAZQUEZ, FELICIANO | ADDRESS ON FILE | | | | | | |
| 522300 | SANTIAGO VAZQUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 522301 | Santiago Vazquez, Gerardo | ADDRESS ON FILE | | | | | | |
| 522302 | SANTIAGO VAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 522303 | SANTIAGO VAZQUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 522304 | SANTIAGO VAZQUEZ, GRETCHER | ADDRESS ON FILE | | | | | | |
| 522305 | SANTIAGO VAZQUEZ, GRISELD M | ADDRESS ON FILE | | | | | | |
| 1854662 | Santiago Vazquez, Hector L | ADDRESS ON FILE | | | | | | |
| 2117139 | Santiago Vazquez, Hector L | ADDRESS ON FILE | | | | | | |
| 522306 | SANTIAGO VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 522307 | Santiago Vazquez, Helme H | ADDRESS ON FILE | | | | | | |
| 522290 | SANTIAGO VAZQUEZ, HELMER | ADDRESS ON FILE | | | | | | |
| 522308 | SANTIAGO VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 522310 | SANTIAGO VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 522311 | SANTIAGO VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 522312 | Santiago Vazquez, Jazmin E. | ADDRESS ON FILE | | | | | | |
| 522314 | SANTIAGO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 522313 | SANTIAGO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|------------------|--|--|--|--|--|--|
| 522315 | SANTIAGO VAZQUEZ, JOANA | ADDRESS ON FILE | | | | | | |
| 522316 | SANTIAGO VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 522317 | SANTIAGO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 522318 | SANTIAGO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 522320 | SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 522321 | SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 522322 | SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 522319 | SANTIAGO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2033472 | SANTIAGO VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 522323 | Santiago Vazquez, Juan E | ADDRESS ON FILE | | | | | | |
| 522324 | SANTIAGO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 522325 | SANTIAGO VAZQUEZ, JULIA RITA | ADDRESS ON FILE | | | | | | |
| 522327 | SANTIAGO VAZQUEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 522328 | SANTIAGO VAZQUEZ, LISSETTE DEL | ADDRESS ON FILE | | | | | | |
| 823513 | SANTIAGO VAZQUEZ, LISSETTE DEL D | ADDRESS ON FILE | | | | | | |
| 522329 | SANTIAGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 522330 | SANTIAGO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 522331 | SANTIAGO VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 522332 | Santiago Vazquez, Luis I. | ADDRESS ON FILE | | | | | | |
| 522333 | SANTIAGO VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 2196878 | Santiago Vazquez, Marcos Antonio | ADDRESS ON FILE | | | | | | |
| 522334 | SANTIAGO VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 522335 | SANTIAGO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 522336 | SANTIAGO VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 522337 | SANTIAGO VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 522338 | SANTIAGO VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 2098458 | Santiago Vazquez, Maria I | ADDRESS ON FILE | | | | | | |
| 2103864 | Santiago Vazquez, Maria I. | ADDRESS ON FILE | | | | | | |
| 522339 | SANTIAGO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 2029157 | Santiago Vazquez, Marie C | ADDRESS ON FILE | | | | | | |
| 522341 | SANTIAGO VAZQUEZ, MARIE C | ADDRESS ON FILE | | | | | | |
| 1643990 | Santiago Vazquez, Marie C. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1775497 | Santiago Vazquez, Marie Carmen | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522342 | SANTIAGO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 521880 | SANTIAGO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 522343 | SANTIAGO VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 522344 | Santiago Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2110812 | Santiago Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 522345 | SANTIAGO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 823515 | SANTIAGO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 522346 | SANTIAGO VAZQUEZ, MILTIA G. | ADDRESS ON FILE | | | | | | | |
| 522347 | SANTIAGO VAZQUEZ, NATALEE | ADDRESS ON FILE | | | | | | | |
| 522348 | SANTIAGO VAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 522349 | SANTIAGO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 522350 | SANTIAGO VAZQUEZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| 522351 | SANTIAGO VAZQUEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 522352 | SANTIAGO VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 823516 | SANTIAGO VAZQUEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 2110497 | Santiago Vazquez, Nydia I. | ADDRESS ON FILE | | | | | | | |
| 522354 | SANTIAGO VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 522355 | SANTIAGO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 522356 | SANTIAGO VAZQUEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| 522357 | SANTIAGO VAZQUEZ, RISELL | ADDRESS ON FILE | | | | | | | |
| 522358 | SANTIAGO VAZQUEZ, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 522359 | SANTIAGO VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 522360 | SANTIAGO VAZQUEZ, SANDRYNET | ADDRESS ON FILE | | | | | | | |
| 522361 | SANTIAGO VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 522362 | SANTIAGO VAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1421858 | SANTIAGO VAZQUEZ, SUCN. DE RAFAEL | LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 AVE. AGUAS BUENAS | | | BAYAMÓN | PR | 00959 | |
| 522363 | SANTIAGO VAZQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 522364 | SANTIAGO VAZQUEZ, VIMARIES | ADDRESS ON FILE | | | | | | | |
| 522365 | SANTIAGO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 522366 | SANTIAGO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 522367 | SANTIAGO VAZQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 522368 | SANTIAGO VAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 522369 | SANTIAGO VAZQUEZ, YOLAIRA | ADDRESS ON FILE | | | | | | | |
| 823517 | SANTIAGO VAZQUEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 522370 | SANTIAGO VAZQUEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522371 | SANTIAGO VAZQUEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 2125981 | Santiago Vazquez, Zulma | ADDRESS ON FILE | | | | | | | |
| 522372 | SANTIAGO VAZQUEZTELL RAMOS | ADDRESS ON FILE | | | | | | | |
| 522373 | Santiago Vega Delgado | ADDRESS ON FILE | | | | | | | |
| 752273 | SANTIAGO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| 752274 | SANTIAGO VEGA NEVAREZ | 3415 W CRAIG RD 201 N | | | | LAS VEGAS | NV | 89032 | |
| 522374 | SANTIAGO VEGA, ADA N | ADDRESS ON FILE | | | | | | | |
| 1911137 | Santiago Vega, Alba Eufelia | ADDRESS ON FILE | | | | | | | |
| 522376 | SANTIAGO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 522375 | SANTIAGO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 522378 | SANTIAGO VEGA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 522379 | SANTIAGO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 522380 | SANTIAGO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 522381 | Santiago Vega, Angel D | ADDRESS ON FILE | | | | | | | |
| 1699909 | Santiago Vega, Angel David | ADDRESS ON FILE | | | | | | | |
| 1699909 | Santiago Vega, Angel David | ADDRESS ON FILE | | | | | | | |
| 522382 | SANTIAGO VEGA, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| 522383 | SANTIAGO VEGA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 522384 | SANTIAGO VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 522385 | SANTIAGO VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2064215 | Santiago Vega, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 522386 | Santiago Vega, Carmen L | ADDRESS ON FILE | | | | | | | |
| 823518 | SANTIAGO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| 522387 | SANTIAGO VEGA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 522388 | SANTIAGO VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1653457 | Santiago Vega, Damaris | ADDRESS ON FILE | | | | | | | |
| 522389 | SANTIAGO VEGA, DANYRA | ADDRESS ON FILE | | | | | | | |
| 522390 | SANTIAGO VEGA, DENISE | ADDRESS ON FILE | | | | | | | |
| 1500979 | Santiago Vega, Dieguito | ADDRESS ON FILE | | | | | | | |
| 522391 | Santiago Vega, Dieguito | ADDRESS ON FILE | | | | | | | |
| 522392 | Santiago Vega, Eduardo | ADDRESS ON FILE | | | | | | | |
| 522393 | SANTIAGO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 522394 | SANTIAGO VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 522395 | SANTIAGO VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 522396 | SANTIAGO VEGA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 522377 | SANTIAGO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 855155 | SANTIAGO VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 522397 | SANTIAGO VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 522398 | SANTIAGO VEGA, INELDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522399 | SANTIAGO VEGA, INELDA | ADDRESS ON FILE | | | | | | |
| 522400 | SANTIAGO VEGA, JOANNE A | ADDRESS ON FILE | | | | | | |
| 522401 | SANTIAGO VEGA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 522402 | Santiago Vega, Jorge E | ADDRESS ON FILE | | | | | | |
| 522403 | Santiago Vega, JOSE | ADDRESS ON FILE | | | | | | |
| 522404 | SANTIAGO VEGA, JOSE A | ADDRESS ON FILE | | | | | | |
| 522405 | Santiago Vega, Jose A | ADDRESS ON FILE | | | | | | |
| 1900825 | Santiago Vega, Jose A. | ADDRESS ON FILE | | | | | | |
| 823519 | SANTIAGO VEGA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 522406 | SANTIAGO VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 522407 | SANTIAGO VEGA, JUDY R | ADDRESS ON FILE | | | | | | |
| 2038525 | Santiago Vega, Judy Rae | ADDRESS ON FILE | | | | | | |
| 2038525 | Santiago Vega, Judy Rae | ADDRESS ON FILE | | | | | | |
| 522408 | SANTIAGO VEGA, KARILYN N | ADDRESS ON FILE | | | | | | |
| 522409 | SANTIAGO VEGA, KATIA Y | ADDRESS ON FILE | | | | | | |
| 522410 | SANTIAGO VEGA, LEIDIANA | ADDRESS ON FILE | | | | | | |
| 522411 | SANTIAGO VEGA, LETICIA | ADDRESS ON FILE | | | | | | |
| 522412 | SANTIAGO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 522413 | SANTIAGO VEGA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 522414 | SANTIAGO VEGA, LIZBETH E. | ADDRESS ON FILE | | | | | | |
| 823520 | SANTIAGO VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 522415 | Santiago Vega, Luis R | ADDRESS ON FILE | | | | | | |
| 522416 | SANTIAGO VEGA, LUZ DEL C | ADDRESS ON FILE | | | | | | |
| 522417 | SANTIAGO VEGA, LYDIA | ADDRESS ON FILE | | | | | | |
| 2153110 | Santiago Vega, Margarita | ADDRESS ON FILE | | | | | | |
| 522418 | SANTIAGO VEGA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 522419 | SANTIAGO VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 522420 | SANTIAGO VEGA, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 1656351 | Santiago Vega, Maria del Pilar | ADDRESS ON FILE | | | | | | |
| 522421 | SANTIAGO VEGA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1791731 | SANTIAGO VEGA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1634099 | Santiago Vega, Maria I. | ADDRESS ON FILE | | | | | | |
| 823521 | SANTIAGO VEGA, MARILU | ADDRESS ON FILE | | | | | | |
| 522423 | SANTIAGO VEGA, MARILU | ADDRESS ON FILE | | | | | | |
| 522424 | SANTIAGO VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 2221963 | Santiago Vega, Maritza | ADDRESS ON FILE | | | | | | |
| 522425 | SANTIAGO VEGA, MARTA I. | ADDRESS ON FILE | | | | | | |
| 522426 | SANTIAGO VEGA, MARY B | ADDRESS ON FILE | | | | | | |
| 522427 | SANTIAGO VEGA, MAYRA DE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522428 | SANTIAGO VEGA, MICHELLE M. | ADDRESS ON FILE | | | | | | |
| 522429 | Santiago Vega, Miguel | ADDRESS ON FILE | | | | | | |
| 522430 | SANTIAGO VEGA, NAIDYMAR | ADDRESS ON FILE | | | | | | |
| 823523 | SANTIAGO VEGA, NOELI | ADDRESS ON FILE | | | | | | |
| 1948435 | Santiago Vega, Norma I | Calle Comercio #143 | Apartamento El Dorado Apt 25 | | | Juana Diaz | PR | 00795 |
| 522431 | SANTIAGO VEGA, NORMA I | LEONARDO SANTIAGO | EDIF 2 APT 16 APT.1896 | | | JUANA DIAZ | PR | 00795 |
| 522432 | SANTIAGO VEGA, ODETTE | ADDRESS ON FILE | | | | | | |
| 823524 | SANTIAGO VEGA, OLGA | ADDRESS ON FILE | | | | | | |
| 522433 | SANTIAGO VEGA, OMAR ANTONIO | ADDRESS ON FILE | | | | | | |
| 522434 | SANTIAGO VEGA, OWEN | ADDRESS ON FILE | | | | | | |
| 522435 | Santiago Vega, Pedro C | ADDRESS ON FILE | | | | | | |
| 522436 | Santiago Vega, Rafael F | ADDRESS ON FILE | | | | | | |
| 522437 | SANTIAGO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 522438 | SANTIAGO VEGA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 522439 | SANTIAGO VEGA, SARITA | ADDRESS ON FILE | | | | | | |
| 522440 | SANTIAGO VEGA, SHEYLA | ADDRESS ON FILE | | | | | | |
| 2064821 | Santiago Vega, Sheyla | ADDRESS ON FILE | | | | | | |
| 2071369 | Santiago Vega, Sheyla | ADDRESS ON FILE | | | | | | |
| 2021755 | SANTIAGO VEGA, SHEYLA | ADDRESS ON FILE | | | | | | |
| 823525 | SANTIAGO VEGA, SONIA | ADDRESS ON FILE | | | | | | |
| 522441 | SANTIAGO VEGA, SONIA M | ADDRESS ON FILE | | | | | | |
| 522442 | SANTIAGO VEGA, TERESA | ADDRESS ON FILE | | | | | | |
| 823526 | SANTIAGO VEGA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 823527 | SANTIAGO VEGA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 522444 | SANTIAGO VEGA, VIVIANA DEL M. | ADDRESS ON FILE | | | | | | |
| 522445 | SANTIAGO VEGA, VIVIANA DEL MAR | ADDRESS ON FILE | | | | | | |
| 522446 | SANTIAGO VEGA, VIVIANE | ADDRESS ON FILE | | | | | | |
| 823528 | SANTIAGO VEGA, WIELEISHKA M | ADDRESS ON FILE | | | | | | |
| 522447 | Santiago Vega, Wilfredo | ADDRESS ON FILE | | | | | | |
| 522448 | SANTIAGO VEGA, WILFREDO J. | ADDRESS ON FILE | | | | | | |
| 521899 | SANTIAGO VEGA, YARLIS | ADDRESS ON FILE | | | | | | |
| 521917 | SANTIAGO VEGA, YIDALTY | ADDRESS ON FILE | | | | | | |
| 522185 | SANTIAGO VEGA, ZULMA | ADDRESS ON FILE | | | | | | |
| 522450 | Santiago Veguilla, Juan | ADDRESS ON FILE | | | | | | |
| 522451 | SANTIAGO VEGUILLA, REYNALDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522453 | SANTIAGO VELAZCO, URAYOAN | ADDRESS ON FILE | | | | | | |
| 522454 | SANTIAGO VELAZQUEZ LAMELA | ADDRESS ON FILE | | | | | | |
| 522455 | Santiago Velazquez, Angel M | ADDRESS ON FILE | | | | | | |
| 522456 | SANTIAGO VELAZQUEZ, ANGELIRIS | ADDRESS ON FILE | | | | | | |
| 522457 | SANTIAGO VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 522458 | SANTIAGO VELAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 522459 | SANTIAGO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 522460 | SANTIAGO VELAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 1257549 | SANTIAGO VELAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 522461 | SANTIAGO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 522462 | SANTIAGO VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 522463 | SANTIAGO VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 823529 | SANTIAGO VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 522464 | SANTIAGO VELAZQUEZ, ELWIN J. | ADDRESS ON FILE | | | | | | |
| 522465 | SANTIAGO VELAZQUEZ, GIONAVY R | ADDRESS ON FILE | | | | | | |
| 823530 | SANTIAGO VELAZQUEZ, GIONAVY R | ADDRESS ON FILE | | | | | | |
| 522466 | SANTIAGO VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 522467 | SANTIAGO VELAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 2181794 | Santiago Velazquez, Israel | ADDRESS ON FILE | | | | | | |
| 522468 | SANTIAGO VELAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 522470 | SANTIAGO VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 522469 | Santiago Velazquez, Javier | ADDRESS ON FILE | | | | | | |
| 522471 | SANTIAGO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 522473 | SANTIAGO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 522472 | SANTIAGO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1345318 | SANTIAGO VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 522474 | SANTIAGO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 522475 | Santiago Velazquez, Karen L | ADDRESS ON FILE | | | | | | |
| 522476 | SANTIAGO VELAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 522477 | SANTIAGO VELAZQUEZ, LAMELA | ADDRESS ON FILE | | | | | | |
| 1632832 | Santiago Velazquez, Lisbeth | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522478 | SANTIAGO VELAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 522479 | SANTIAGO VELAZQUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 823532 | SANTIAGO VELAZQUEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 522480 | SANTIAGO VELAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 823533 | SANTIAGO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1259624 | SANTIAGO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 522482 | SANTIAGO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 823534 | SANTIAGO VELAZQUEZ, NELMARIE | ADDRESS ON FILE | | | | | | |
| 1884902 | Santiago Velazquez, Nilsa I | ADDRESS ON FILE | | | | | | |
| 522484 | SANTIAGO VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | |
| 522483 | SANTIAGO VELAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | |
| 522485 | SANTIAGO VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 522486 | SANTIAGO VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 522487 | SANTIAGO VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 522488 | SANTIAGO VELAZQUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 522489 | Santiago Velazquez, Rolando | ADDRESS ON FILE | | | | | | |
| 1259625 | Santiago Velazquez, Rolando | ADDRESS ON FILE | | | | | | |
| 522490 | SANTIAGO VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 522491 | SANTIAGO VELAZQUEZ, ROSSY | ADDRESS ON FILE | | | | | | |
| 1421859 | SANTIAGO VELAZQUEZ, ROSSY X. | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | | | CAROLINA | PR | 00987 |
| 522492 | SANTIAGO VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 522493 | SANTIAGO VELAZQUEZ, SILVESTRE | ADDRESS ON FILE | | | | | | |
| 823535 | SANTIAGO VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 522494 | SANTIAGO VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1970996 | SANTIAGO VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1979683 | Santiago Velazquez, Yolanda | ADDRESS ON FILE | | | | | | |
| 522495 | SANTIAGO VELAZQUEZ, ZAYRA | ADDRESS ON FILE | | | | | | |
| 522496 | SANTIAGO VELES, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522497 | SANTIAGO VELEZ MD, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| 522498 | SANTIAGO VELEZ, ADEXTER | ADDRESS ON FILE | | | | | | | |
| 522499 | SANTIAGO VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 823536 | SANTIAGO VELEZ, AMADEO | ADDRESS ON FILE | | | | | | | |
| 522500 | SANTIAGO VELEZ, AMADEO | ADDRESS ON FILE | | | | | | | |
| 522501 | Santiago Velez, Awilda | ADDRESS ON FILE | | | | | | | |
| 522502 | SANTIAGO VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 522503 | SANTIAGO VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 823537 | SANTIAGO VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 522504 | SANTIAGO VELEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 522505 | SANTIAGO VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 522506 | SANTIAGO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 522507 | SANTIAGO VELEZ, ENEISHA | ADDRESS ON FILE | | | | | | | |
| 522508 | SANTIAGO VELEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 522509 | SANTIAGO VELEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 522510 | SANTIAGO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1678419 | Santiago Velez, Gloria | ADDRESS ON FILE | | | | | | | |
| 2201221 | Santiago Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 522511 | SANTIAGO VELEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 522512 | SANTIAGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522513 | SANTIAGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522514 | SANTIAGO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 522515 | SANTIAGO VELEZ, JOSE HIRAM | ADDRESS ON FILE | | | | | | | |
| 522516 | SANTIAGO VELEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 522517 | SANTIAGO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 522518 | SANTIAGO VELEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 522519 | SANTIAGO VELEZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| 522520 | SANTIAGO VELEZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| 522521 | SANTIAGO VELEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 522522 | SANTIAGO VELEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 522523 | SANTIAGO VELEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| 522524 | SANTIAGO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1427845 | Santiago Velez, Manuel | ADDRESS ON FILE | | | | | | | |
| 522525 | SANTIAGO VELEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 522527 | SANTIAGO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522526 | Santiago Velez, Maribel | ADDRESS ON FILE | | | | | | | |
| 522528 | SANTIAGO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522529 | SANTIAGO VELEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259626 | SANTIAGO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 522530 | SANTIAGO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2019462 | Santiago Velez, Mirna | ADDRESS ON FILE | | | | | | |
| 522532 | SANTIAGO VELEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 522533 | SANTIAGO VELEZ, NELLIE E | ADDRESS ON FILE | | | | | | |
| 823539 | SANTIAGO VELEZ, NELLIE E | ADDRESS ON FILE | | | | | | |
| 1911785 | Santiago Velez, Nellie E. | G-40 5 Urb. Alt. del Madrigal | | | | Ponce | PR | 00730 |
| 1924354 | Santiago Velez, Nellie E. | G-40 Calle 5A | | Urb. Alt. del Madrigal | | Ponce | PR | 00730 |
| 823540 | SANTIAGO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 522534 | SANTIAGO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 522535 | SANTIAGO VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 522536 | SANTIAGO VELEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 522537 | SANTIAGO VELEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 522538 | SANTIAGO VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2125909 | Santiago Velez, Sonia | ADDRESS ON FILE | | | | | | |
| 522539 | SANTIAGO VELEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 522540 | SANTIAGO VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 522541 | SANTIAGO VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 522542 | SANTIAGO VELEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 1422886 | SANTIAGO VELEZ, WILSON | DERECHO PROPIO | INST. ADULTO 224 C-25 | SECC. NARANJA C-214 PO BOX 7126 | | PONCE | PR | 00732 |
| 522543 | SANTIAGO VELEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 522545 | SANTIAGO VELEZQUEZ, MADELEINE | ADDRESS ON FILE | | | | | | |
| 522546 | SANTIAGO VELILLA, AMADIS | ADDRESS ON FILE | | | | | | |
| 522547 | SANTIAGO VELLON, LUZ | ADDRESS ON FILE | | | | | | |
| 522548 | SANTIAGO VELLON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 522549 | SANTIAGO VENDRELL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 522550 | SANTIAGO VENTURA, ALICIA I | ADDRESS ON FILE | | | | | | |
| 1984925 | Santiago Ventura, Alicia Ivette | ADDRESS ON FILE | | | | | | |
| 522551 | SANTIAGO VERA, BIANETTE | ADDRESS ON FILE | | | | | | |
| 522552 | SANTIAGO VERAY, JOEL | ADDRESS ON FILE | | | | | | |
| 522553 | SANTIAGO VERGARA, RAUL | ADDRESS ON FILE | | | | | | |
| 823544 | SANTIAGO VEZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 522556 | SANTIAGO VIAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 522557 | SANTIAGO VICENS, EDWIN | ADDRESS ON FILE | | | | | | |
| 522558 | SANTIAGO VICENS, HENRY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 823545 | SANTIAGO VICENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 522559 | SANTIAGO VICENTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 522560 | SANTIAGO VICENTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 522561 | SANTIAGO VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 522562 | SANTIAGO VICENTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 522563 | SANTIAGO VICENTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 522564 | SANTIAGO VIDAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 522565 | SANTIAGO VIDRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1259627 | SANTIAGO VIDRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522566 | SANTIAGO VIDRO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 522567 | Santiago Vidro, Ramiro A | ADDRESS ON FILE | | | | | | | |
| 522568 | SANTIAGO VIENTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 246037 | SANTIAGO VIENTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 823546 | SANTIAGO VIERA, MILTON J | ADDRESS ON FILE | | | | | | | |
| 522569 | SANTIAGO VIERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 522571 | SANTIAGO VIGO MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| 522572 | SANTIAGO VIGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 522573 | SANTIAGO VIGUIE, JOSE | ADDRESS ON FILE | | | | | | | |
| 522574 | SANTIAGO VILCHES, IRIS | ADDRESS ON FILE | | | | | | | |
| 522575 | SANTIAGO VILCHES, IRIS JANILETT | ADDRESS ON FILE | | | | | | | |
| 522576 | SANTIAGO VILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 522577 | Santiago Villafana, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 522579 | SANTIAGO VILLAFANE, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| 522580 | Santiago Villafane, Jose A | ADDRESS ON FILE | | | | | | | |
| 522581 | SANTIAGO VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| 522582 | Santiago Villafane, Juan J | ADDRESS ON FILE | | | | | | | |
| 522583 | SANTIAGO VILLAFANE, ROSE | ADDRESS ON FILE | | | | | | | |
| 823547 | SANTIAGO VILLAFANE, ZAYMARIE | ADDRESS ON FILE | | | | | | | |
| 522584 | SANTIAGO VILLAHERMOSA, LUIS L | ADDRESS ON FILE | | | | | | | |
| 522585 | SANTIAGO VILLALOBOS, JULIO | ADDRESS ON FILE | | | | | | | |
| 522586 | SANTIAGO VILLALONGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 522587 | SANTIAGO VILLALONGA, JAIME | ADDRESS ON FILE | | | | | | | |
| 522588 | SANTIAGO VILLANUEVA DBA ESPABILA | HACIENDA SAN JOSE | 891 VIA PALMASOLA | | | CAGUAS | PR | 00727 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522589 | SANTIAGO VILLANUEVA DBA ESPABILA | SANTA JUANITA | HH 32 CALLE 31 | | BAYAMON | PR | 00956 | |
| 522590 | SANTIAGO VILLANUEVA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 522591 | SANTIAGO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 823548 | SANTIAGO VILLANUEVA, GUSTAVO M | ADDRESS ON FILE | | | | | | |
| 522592 | SANTIAGO VILLANUEVA, GUSTAVO M | ADDRESS ON FILE | | | | | | |
| 522593 | SANTIAGO VILLANUEVA, MARISOL | ADDRESS ON FILE | | | | | | |
| 823550 | SANTIAGO VILLANUEVA, MIRAIDA R | ADDRESS ON FILE | | | | | | |
| 522594 | SANTIAGO VILLANUEVA, MIRAIDA R | ADDRESS ON FILE | | | | | | |
| 522595 | SANTIAGO VILLANUEVA, MOISES | ADDRESS ON FILE | | | | | | |
| 522596 | SANTIAGO VILLANUEVA, ZAHIRAMARIE | ADDRESS ON FILE | | | | | | |
| 823551 | SANTIAGO VILLANUEVA, ZAHIRAMERIE | ADDRESS ON FILE | | | | | | |
| 522597 | SANTIAGO VILLARINI, DAMARIS | ADDRESS ON FILE | | | | | | |
| 522598 | SANTIAGO VILLARINI, JORGE | ADDRESS ON FILE | | | | | | |
| 522599 | SANTIAGO VILLARINI, JORGE G | ADDRESS ON FILE | | | | | | |
| 522600 | SANTIAGO VILLARUBIA, KRYSTEL M | ADDRESS ON FILE | | | | | | |
| 752275 | SANTIAGO VILLEGAS | HC 03 BOX 11968 | | | YABUCOA | PR | 00767 | |
| 522601 | SANTIAGO VILLEGAS, JESUS | ADDRESS ON FILE | | | | | | |
| 522602 | SANTIAGO VILLOCH, CHAVELY M | ADDRESS ON FILE | | | | | | |
| 522603 | Santiago Vinas, Jose A | ADDRESS ON FILE | | | | | | |
| 522604 | SANTIAGO VIRELLA, YVETTE | ADDRESS ON FILE | | | | | | |
| 752276 | SANTIAGO VIRUET GOZNALEZ | PAER SEG CAS 84 CALLE 3 | HC 02 BZ 8006 | | CIALES | PR | 00638 | |
| 823552 | SANTIAGO VITALI, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 522605 | SANTIAGO VITALI, JENNIFFER M | ADDRESS ON FILE | | | | | | |
| 522606 | SANTIAGO VITALIS, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 2141662 | Santiago Vives, Jorge | ADDRESS ON FILE | | | | | | |
| 2141625 | Santiago Vives, Pablo | ADDRESS ON FILE | | | | | | |
| 522607 | SANTIAGO VIVES, SASHYANN | ADDRESS ON FILE | | | | | | |
| 2133078 | Santiago Vzquez, Caleb | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 752277 | SANTIAGO W AGOSTO TORRES | HACIENDA DE CANOVANAS | 354 CALLE GORRION | | CANOVANAS | PR | 00729 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522608 | SANTIAGO WALKER, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 522609 | SANTIAGO WEST, RICHARD A. | ADDRESS ON FILE | | | | | | |
| 522610 | SANTIAGO WHALEN, ANGEL | ADDRESS ON FILE | | | | | | |
| 823553 | SANTIAGO YAMBO, ANA Y | ADDRESS ON FILE | | | | | | |
| 522611 | SANTIAGO YAMBO, ANA Y | ADDRESS ON FILE | | | | | | |
| 1984670 | Santiago Yambo, Ana Yadira | ADDRESS ON FILE | | | | | | |
| 522612 | SANTIAGO YAMBO, JOAN M | ADDRESS ON FILE | | | | | | |
| 823554 | SANTIAGO YAMBO, JOAN M | ADDRESS ON FILE | | | | | | |
| 522613 | SANTIAGO YAMBO, JORGE | ADDRESS ON FILE | | | | | | |
| 752278 | SANTIAGO ZAMBRANA COLON | ADDRESS ON FILE | | | | | | |
| 522614 | SANTIAGO ZAMBRANA, KARY A | ADDRESS ON FILE | | | | | | |
| 522615 | SANTIAGO ZAMBRANA, MATIAS | ADDRESS ON FILE | | | | | | |
| 522616 | SANTIAGO ZAMBRANA, OMAR | ADDRESS ON FILE | | | | | | |
| 522617 | SANTIAGO ZAPATA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 522618 | SANTIAGO ZAPATA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 823556 | SANTIAGO ZAYAS, ARYLLIAM M | ADDRESS ON FILE | | | | | | |
| 639446 | SANTIAGO ZAYAS, DORIS | ADDRESS ON FILE | | | | | | |
| 522619 | SANTIAGO ZAYAS, DORIS I. | ADDRESS ON FILE | | | | | | |
| 1993066 | Santiago Zayas, Doris Ivette | ADDRESS ON FILE | | | | | | |
| 522620 | SANTIAGO ZAYAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 823557 | SANTIAGO ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | |
| 522621 | SANTIAGO ZAYAS, JESSICA I | ADDRESS ON FILE | | | | | | |
| 522622 | SANTIAGO ZAYAS, KELLY L | ADDRESS ON FILE | | | | | | |
| 522623 | SANTIAGO ZAYAS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 522624 | SANTIAGO ZAYAS, LUIS I | ADDRESS ON FILE | | | | | | |
| 522625 | SANTIAGO ZAYAS, LUZ | ADDRESS ON FILE | | | | | | |
| 522626 | SANTIAGO ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 522627 | SANTIAGO ZAYAS, NORMA I | ADDRESS ON FILE | | | | | | |
| 1259628 | SANTIAGO ZAYAS, RUPERTO | ADDRESS ON FILE | | | | | | |
| 522629 | SANTIAGO ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | |
| 522630 | SANTIAGO ZAYAS, YASMIN MARIE | ADDRESS ON FILE | | | | | | |
| 522631 | SANTIAGO ZEA, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 522632 | SANTIAGO ZEA, JAVIER O | ADDRESS ON FILE | | | | | | |
| 1593743 | Santiago, Abad Rivera | ADDRESS ON FILE | | | | | | |
| 522633 | SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 522634 | SANTIAGO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 1620542 | Santiago, Aixa E. | ADDRESS ON FILE | | | | | | |
| 522635 | SANTIAGO, ALEANDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 522636 | SANTIAGO, ALEXIS M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1986231 | Santiago, Amarrelli Alvarado | ADDRESS ON FILE | | | | | | |
| 1986231 | Santiago, Amarrelli Alvarado | ADDRESS ON FILE | | | | | | |
| 2089432 | SANTIAGO, AMERVIM BONANO | ADDRESS ON FILE | | | | | | |
| 522637 | SANTIAGO, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 1758971 | Santiago, Angel V | ADDRESS ON FILE | | | | | | |
| 522638 | SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | |
| 1582514 | SANTIAGO, ARISTIDES VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 2203426 | Santiago, Arlene Carrasquillo | ADDRESS ON FILE | | | | | | |
| 1648984 | Santiago, Audrey | ADDRESS ON FILE | | | | | | |
| 522639 | SANTIAGO, AVELINO | ADDRESS ON FILE | | | | | | |
| 522640 | SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 1701903 | Santiago, Bethzaida Rivera | ADDRESS ON FILE | | | | | | |
| 522641 | SANTIAGO, BILLY B. | ADDRESS ON FILE | | | | | | |
| 522642 | SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 1793262 | Santiago, Blanca I. | ADDRESS ON FILE | | | | | | |
| 1421862 | SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 522643 | SANTIAGO, CAMELIA | ADDRESS ON FILE | | | | | | |
| 1423037 | SANTIAGO, CARIDAD V AEP | ERIC QUETGLAS | QUETGLAS LAW OFFICE 1353 | LUIS VIGOREAUX AVE. PMB 657 | | GUAYNABO | PR | 00966 |
| 522644 | SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1593870 | Santiago, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 1593870 | Santiago, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 1799386 | Santiago, Carmen Z. | ADDRESS ON FILE | | | | | | |
| 522645 | SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 522646 | SANTIAGO, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 1978079 | Santiago, Cristina Velazquez | ADDRESS ON FILE | | | | | | |
| 522647 | SANTIAGO, DAHIETZ | ADDRESS ON FILE | | | | | | |
| 522649 | SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 522648 | SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1720267 | Santiago, Delfina | ADDRESS ON FILE | | | | | | |
| 1726402 | Santiago, Diana | ADDRESS ON FILE | | | | | | |
| 1633040 | Santiago, Dominga Martinez | ADDRESS ON FILE | | | | | | |
| 522651 | SANTIAGO, DOMINISA | ADDRESS ON FILE | | | | | | |
| 522652 | SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1473133 | Santiago, Edwin Maldonado | ADDRESS ON FILE | | | | | | |
| 522653 | SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2200137 | Santiago, Eldra M. | ADDRESS ON FILE | | | | | | |
| 522654 | SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 522655 | SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 522656 | SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 522657 | SANTIAGO, ELSA E. | ADDRESS ON FILE | | | | | | |
| 522658 | SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | |
| 522659 | SANTIAGO, FELIX M | ADDRESS ON FILE | | | | | | |
| 522660 | SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2144714 | Santiago, Francisca Casiano | ADDRESS ON FILE | | | | | | |
| 522661 | SANTIAGO, FRANCISCO | A513 | | | | SAN JUAN | PR | 00904 |
| 1421860 | SANTIAGO, FRANCISCO | MARJORIE RIVERA | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 |
| 522662 | SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 522663 | SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 522664 | SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1906437 | Santiago, Haydee De Jesus | ADDRESS ON FILE | | | | | | |
| 522665 | SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1592436 | Santiago, Héctor | ADDRESS ON FILE | | | | | | |
| 522666 | SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 522667 | SANTIAGO, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 214639 | Santiago, Hector Natal | ADDRESS ON FILE | | | | | | |
| 1868418 | Santiago, Ina | ADDRESS ON FILE | | | | | | |
| 1669412 | Santiago, Iraida Torres | ADDRESS ON FILE | | | | | | |
| 2222559 | Santiago, Irene | ADDRESS ON FILE | | | | | | |
| 522668 | SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | |
| 522669 | SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | |
| 522670 | SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | |
| 1668103 | Santiago, Irma Echevarria | ADDRESS ON FILE | | | | | | |
| 1809879 | Santiago, Isabel Santiago | ADDRESS ON FILE | | | | | | |
| 1592639 | Santiago, Ivelisse Almodovar | ADDRESS ON FILE | | | | | | |
| 1712135 | Santiago, Jacqueine Ayala | ADDRESS ON FILE | | | | | | |
| 2232441 | Santiago, Jaime A | ADDRESS ON FILE | | | | | | |
| 522671 | SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 2219709 | Santiago, Javier A. Rivera | ADDRESS ON FILE | | | | | | |
| 522672 | SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | |
| 1970327 | Santiago, Jeannette Arroyo | ADDRESS ON FILE | | | | | | |
| 522673 | SANTIAGO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 522674 | SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |
| 522675 | Santiago, Jesus | ADDRESS ON FILE | | | | | | |
| 522676 | SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522677 | SANTIAGO, JOANNIE | ADDRESS ON FILE | | | | | | |
| 522678 | SANTIAGO, JOESHUA | ADDRESS ON FILE | | | | | | |
| 522679 | SANTIAGO, JOHANA | ADDRESS ON FILE | | | | | | |
| 1497491 | Santiago, Johnny | ADDRESS ON FILE | | | | | | |
| 522680 | SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 823558 | SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 522681 | SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 429426 | SANTIAGO, JORGE RAMOS | ADDRESS ON FILE | | | | | | |
| 2141021 | Santiago, Jose | ADDRESS ON FILE | | | | | | |
| 522682 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 522683 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 1426016 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 522684 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 522555 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 522628 | SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 522685 | SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1421861 | SANTIAGO, JOSE A. | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION ONE | | | BAYAMÓN | PR | 00960-5020 |
| 823560 | SANTIAGO, JOSE A. | RES.LUIS MUÑOZ RIVERA | EDIFICIO I-APT.1 | | | GUANICA | PR | 00653 |
| 823559 | SANTIAGO, JOSE A. | RES.LUIS MUÑOZ RIVERA | EDIF.9 APT.67 | | | YAUCO | PR | 00653 |
| 1257550 | SANTIAGO, JOSE A. | RES.LUIS MUÑOZ RIVERA | EDIF.9 APT.67 | | | YAUCO | PR | 00698 |
| 2203392 | Santiago, Jose D. | ADDRESS ON FILE | | | | | | |
| 2209411 | Santiago, Jose D. | ADDRESS ON FILE | | | | | | |
| 2040193 | Santiago, Jose L. | ADDRESS ON FILE | | | | | | |
| 522686 | Santiago, Jose Nieves | ADDRESS ON FILE | | | | | | |
| 522687 | SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 1764320 | Santiago, Jose Toledo | ADDRESS ON FILE | | | | | | |
| 1592738 | Santiago, Josefina Hernandez | ADDRESS ON FILE | | | | | | |
| 1610212 | Santiago, Josefina Hernández | ADDRESS ON FILE | | | | | | |
| 2143589 | Santiago, Josue Castro | ADDRESS ON FILE | | | | | | |
| 251910 | Santiago, Josue Torres | ADDRESS ON FILE | | | | | | |
| 1457034 | Santiago, Juan A. Negron | ADDRESS ON FILE | | | | | | |
| 690254 | SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | |
| 690254 | SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | |
| 522688 | SANTIAGO, JUAN MANUEL | ADDRESS ON FILE | | | | | | |
| 1591848 | Santiago, Juan Otero | REP. VALENCIA | AD33 CALLE 7 | | | BAYAMON | PR | 00959 |
| 522689 | SANTIAGO, JUDIANYS | ADDRESS ON FILE | | | | | | |
| 522690 | Santiago, Julian J | ADDRESS ON FILE | | | | | | |
| 522691 | SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522692 | SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| 522693 | SANTIAGO, JULIUS | ADDRESS ON FILE | | | | | | | |
| 2214256 | Santiago, Kareen Gomez | ADDRESS ON FILE | | | | | | | |
| 522694 | SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | | |
| 1741647 | Santiago, Kary | ADDRESS ON FILE | | | | | | | |
| 522695 | SANTIAGO, KATERINA | ADDRESS ON FILE | | | | | | | |
| 522696 | SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 1593444 | SANTIAGO, LILLIAM HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1593179 | Santiago, Lilliam Hernandez | ADDRESS ON FILE | | | | | | | |
| 522697 | SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 2002201 | Santiago, Lucia | ADDRESS ON FILE | | | | | | | |
| 522698 | SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 522699 | SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 823561 | SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 1653112 | Santiago, Luis Ortiz | ADDRESS ON FILE | | | | | | | |
| 1771521 | Santiago, Madeline | ADDRESS ON FILE | | | | | | | |
| 1793318 | Santiago, Madeline | ADDRESS ON FILE | | | | | | | |
| 1712663 | Santiago, Madelyn Estremera | ADDRESS ON FILE | | | | | | | |
| 1643437 | Santiago, Marco Rivera | ADDRESS ON FILE | | | | | | | |
| 1613394 | Santiago, Marcolina Bayoua | ADDRESS ON FILE | | | | | | | |
| 522700 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 522701 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 522702 | SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 522704 | SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 522705 | SANTIAGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 522706 | SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 522707 | SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1753312 | Santiago, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 522708 | Santiago, Maria T. Calderon | ADDRESS ON FILE | | | | | | | |
| 1818143 | Santiago, Mariana Perez | ADDRESS ON FILE | | | | | | | |
| 522710 | SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 522709 | SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1591960 | Santiago, Maribel Gonzalez | ADDRESS ON FILE | | | | | | | |
| 1591694 | Santiago, Marien Martinez | ADDRESS ON FILE | | | | | | | |
| 1766384 | SANTIAGO, MARILYNN | ADDRESS ON FILE | | | | | | | |
| 522711 | SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522712 | SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1935358 | SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 1935358 | SANTIAGO, MARJORIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522713 | SANTIAGO, MARVIN | ADDRESS ON FILE | | | | | | | |
| 1741404 | Santiago, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 1677216 | Santiago, Melissa Roman | ADDRESS ON FILE | | | | | | | |
| 1999577 | Santiago, Merarys Lopez | ADDRESS ON FILE | | | | | | | |
| 522714 | SANTIAGO, MICHAEL G | ADDRESS ON FILE | | | | | | | |
| 522715 | Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1633754 | Santiago, Milagros M | ADDRESS ON FILE | | | | | | | |
| 1771771 | Santiago, Milagros Miranda | ADDRESS ON FILE | | | | | | | |
| 1603140 | Santiago, Muzmett | ADDRESS ON FILE | | | | | | | |
| 1966332 | Santiago, Nancy David | ADDRESS ON FILE | | | | | | | |
| 826817 | SANTIAGO, NEFTALI TORRES | ADDRESS ON FILE | | | | | | | |
| 826817 | SANTIAGO, NEFTALI TORRES | ADDRESS ON FILE | | | | | | | |
| 823563 | SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 2017691 | Santiago, Nilsa Lugo | ADDRESS ON FILE | | | | | | | |
| 1628555 | Santiago, Nolgie Hernandez | ADDRESS ON FILE | | | | | | | |
| 522716 | SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 522717 | Santiago, Norma I. Ortega | ADDRESS ON FILE | | | | | | | |
| 2222133 | Santiago, Nydia T. | ADDRESS ON FILE | | | | | | | |
| 522718 | SANTIAGO, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| 2007296 | Santiago, Olga Iris Soto | ADDRESS ON FILE | | | | | | | |
| 2216621 | Santiago, Olga Medina | ADDRESS ON FILE | | | | | | | |
| 2216621 | Santiago, Olga Medina | ADDRESS ON FILE | | | | | | | |
| 2143943 | Santiago, Orlando | ADDRESS ON FILE | | | | | | | |
| 1797182 | SANTIAGO, PEDRO PABLO | ADDRESS ON FILE | | | | | | | |
| 2145125 | Santiago, Rafael | ADDRESS ON FILE | | | | | | | |
| 522719 | SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1572251 | SANTIAGO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 1958538 | Santiago, Rafael Becerra | ADDRESS ON FILE | | | | | | | |
| 1765319 | Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 1765319 | Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| 522720 | SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 522721 | SANTIAGO, RAYMOND JOEL | ADDRESS ON FILE | | | | | | | |
| 522722 | SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2206309 | Santiago, Richard Diaz | ADDRESS ON FILE | | | | | | | |
| 522723 | SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 522724 | SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | | |
| 522725 | SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1787329 | Santiago, Rosa | ADDRESS ON FILE | | | | | | | |
| 2017280 | Santiago, Rosa E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522726 | SANTIAGO, ROSALINA | ADDRESS ON FILE | | | | | | |
| 2154862 | Santiago, Ruben | ADDRESS ON FILE | | | | | | |
| 522727 | SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | |
| 522728 | SANTIAGO, SAMMY | ADDRESS ON FILE | | | | | | |
| 522729 | SANTIAGO, SAMMY | ADDRESS ON FILE | | | | | | |
| 2098221 | Santiago, Samuel Ramirez | ADDRESS ON FILE | | | | | | |
| 522730 | SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | |
| 2216386 | Santiago, Sofia Mercado | ADDRESS ON FILE | | | | | | |
| 2126956 | Santiago, Sonia M. Bonilla | ADDRESS ON FILE | | | | | | |
| 522731 | SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 522732 | SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1541557 | Santiago, Victor M. | ADDRESS ON FILE | | | | | | |
| 1421863 | SANTIAGO, VIDAL | ADDRESS ON FILE | | | | | | |
| 1753131 | Santiago, Vilma I. | ADDRESS ON FILE | | | | | | |
| 2099355 | SANTIAGO, VIVIAN BAEZ | ADDRESS ON FILE | | | | | | |
| 522733 | SANTIAGO, WALDO | ADDRESS ON FILE | | | | | | |
| 522734 | SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | |
| 522735 | SANTIAGO, WALTER I. | ADDRESS ON FILE | | | | | | |
| 2147243 | Santiago, Wilda Moret | ADDRESS ON FILE | | | | | | |
| 522736 | SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1612545 | Santiago, William Hernandez | ADDRESS ON FILE | | | | | | |
| 1868801 | Santiago, Wilmarie Santos | ADDRESS ON FILE | | | | | | |
| 1946223 | Santiago, Zelideth Del C | ADDRESS ON FILE | | | | | | |
| 522737 | SANTIAGO,ADA L. | ADDRESS ON FILE | | | | | | |
| 522738 | SANTIAGO,ALFREDO | ADDRESS ON FILE | | | | | | |
| 522739 | SANTIAGO,JESUS M. | ADDRESS ON FILE | | | | | | |
| 522740 | SANTIAGO,JOSE | ADDRESS ON FILE | | | | | | |
| 522742 | SANTIAGO,JUAN A. | ADDRESS ON FILE | | | | | | |
| 522743 | SANTIAGO,PASCUAL | ADDRESS ON FILE | | | | | | |
| 522744 | SANTIAGO,RAMON | ADDRESS ON FILE | | | | | | |
| 522745 | SANTIAGO,SALVADOR | ADDRESS ON FILE | | | | | | |
| 522746 | SANTIAGO,WILBERT | ADDRESS ON FILE | | | | | | |
| 1716695 | SANTIAGO-ACOSTA, ANA L. | ADDRESS ON FILE | | | | | | |
| 522747 | SANTIAGOALAMO, ZUHEIL | ADDRESS ON FILE | | | | | | |
| 522748 | SANTIAGOALMODOVAR, MARIMAR | ADDRESS ON FILE | | | | | | |
| 1602652 | Santiago-Betancourt, Jose Manuel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1602652 | Santiago-Betancourt, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 522749 | SANTIAGOCARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | |
| 522750 | SANTIAGO-CONCEPCION, JEZENIA | ADDRESS ON FILE | | | | | | |
| 522751 | SANTIAGOFLORES, KATHIRIA | ADDRESS ON FILE | | | | | | |
| 522752 | SANTIAGOGRACIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 522753 | SANTIAGOMERCADO, RENE | ADDRESS ON FILE | | | | | | |
| 522754 | SANTIAGONIEVES, GERARDO | ADDRESS ON FILE | | | | | | |
| 522755 | Santiago-Orengo, Pablo | ADDRESS ON FILE | | | | | | |
| 522757 | SANTIAGOORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 522758 | SantiagoOrtizRodriguez/IrisRaquel Medina | ADDRESS ON FILE | | | | | | |
| 1872802 | Santiago-Padilla, Gilberto | ADDRESS ON FILE | | | | | | |
| 834295 | Santiago-Perez, Jose | ADDRESS ON FILE | | | | | | |
| 522759 | SANTIAGOPLANAS, BRENDA | ADDRESS ON FILE | | | | | | |
| 1981505 | Santiago-Quinones, Linda A. | ADDRESS ON FILE | | | | | | |
| 522760 | SANTIAGORAMOS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 522761 | SANTIAGOREILLO, OLGA M | ADDRESS ON FILE | | | | | | |
| 522762 | SANTIAGORIVERA, ERASMO | ADDRESS ON FILE | | | | | | |
| 522763 | SANTIAGORODRIGUEZ, DALICETTE | ADDRESS ON FILE | | | | | | |
| 522764 | SANTIAGORODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 522765 | SANTIAGORUIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 522766 | SANTIAGO'S CATERING | PO BOX 163 | | | | JUANA DIAZ | PR | 00795 |
| 522767 | SANTIAGO'S CATERING | PO BOX 2032 | | | | ARECIBO | PR | 00613 |
| 522768 | SANTIAGOSANTIAGO, SECUNDINO | ADDRESS ON FILE | | | | | | |
| 522769 | SANTIAGOSOTO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 522770 | SANTIAGOTORRES, JAIME | ADDRESS ON FILE | | | | | | |
| 2180289 | Santiago-Vazquez, Angel G. | 1362 Ave. Magdalena | Apt 1003 | | | San Juan | PR | 00907-2092 |
| 522771 | SANTIAGO-VEGA, OLGA M. | ADDRESS ON FILE | | | | | | |
| 1421864 | SANTIANGO LÓPEZ, EDWIN | JULIO VARGAS APONTE | PMB 21 3 390 SUITE #1 CARR. 853 | | | CAROLINA | PR | 00987-8799 |
| 522772 | SANTIAQO TORRES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 2120113 | Santiago Pellot, Maritza | ADDRESS ON FILE | | | | | | |
| 522773 | SANTIESTEBAN DE B, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 522774 | SANTIESTEBAN HERNANDEZ, LUZ Y. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522775 | SANTIESTEBAN JIMENEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 522776 | SANTIESTEBAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 522777 | SANTIESTEBAN PLAZA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 522778 | SANTIESTEBAN SOTO, SHEILA | ADDRESS ON FILE | | | | | | |
| 522779 | SANTIESTEBAN VARGAS, KATHERINE | ADDRESS ON FILE | | | | | | |
| 522780 | SANTIGAO COLON, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1921457 | Santigao Reyes, Esther | ADDRESS ON FILE | | | | | | |
| 2047298 | Santigo Aponte (DSA), Delia | ADDRESS ON FILE | | | | | | |
| 522781 | SANTIGO AYALA, LEYSHA | ADDRESS ON FILE | | | | | | |
| 1679510 | Santigo Benitez, Luis A | ADDRESS ON FILE | | | | | | |
| 1787735 | Santigo Cabrera, Carmen Esperanza | ADDRESS ON FILE | | | | | | |
| 522782 | SANTIGO MALAVE, ENID F | ADDRESS ON FILE | | | | | | |
| 522783 | SANTIGO MOLINA, MILDRED | ADDRESS ON FILE | | | | | | |
| 2101466 | SANTIGO PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 823565 | SANTIGO ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 823566 | SANTIGO SANTANA, JESSICA | ADDRESS ON FILE | | | | | | |
| 522784 | SANTILLAN ROSADO, YUMARIE | ADDRESS ON FILE | | | | | | |
| 522785 | SANTILLANA VERAN, CESAR | ADDRESS ON FILE | | | | | | |
| 607095 | SANTIN MERCADO, ANA AMALIA | ADDRESS ON FILE | | | | | | |
| 752279 | SANTINA RAMOS VEGA | ADDRESS ON FILE | | | | | | |
| 522786 | SANTINI ALEMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 522787 | SANTINI AYALA, ELISA | ADDRESS ON FILE | | | | | | |
| 522788 | SANTINI BARRETO, CARMEN | ADDRESS ON FILE | | | | | | |
| 522789 | SANTINI BARRETO, HECTOR | ADDRESS ON FILE | | | | | | |
| 1822974 | Santini Bocachica, Jose E | ADDRESS ON FILE | | | | | | |
| 522790 | SANTINI BOCACHICA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 522790 | SANTINI BOCACHICA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 522791 | SANTINI BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 522792 | SANTINI BUSUTIL, ROSELYN M | ADDRESS ON FILE | | | | | | |
| 522793 | SANTINI CAISEDA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 522794 | SANTINI CARATTINI, LISSETTE | ADDRESS ON FILE | | | | | | |
| 522795 | SANTINI CARATTINI, ROBERTO | ADDRESS ON FILE | | | | | | |
| 855156 | SANTINI CARATTINI, ROBERTO | ADDRESS ON FILE | | | | | | |
| 522796 | Santini Carattini, Roberto | ADDRESS ON FILE | | | | | | |
| 522797 | SANTINI CARTAGENA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 2072161 | Santini Casiano, Ivonne | ADDRESS ON FILE | | | | | | |
| 1421865 | SANTINI CASIANO, LUIS | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES A-65 | | | AIBONITO | PR | 00705 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752280 | SANTINI CENTRAL AIR | SECT RAMBLA | 314 CARR 14 | | | PONCE | PR | 00731 |
| 522798 | SANTINI CINTRON, REBECCA | ADDRESS ON FILE | | | | | | |
| 522799 | SANTINI COLLAZO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 1640208 | Santini Colon, Carmen J | ADDRESS ON FILE | | | | | | |
| 522801 | SANTINI COLON, NOEL A | ADDRESS ON FILE | | | | | | |
| 522802 | SANTINI COSME, ARTURO | ADDRESS ON FILE | | | | | | |
| 2144982 | Santini Cruz, Edwin | ADDRESS ON FILE | | | | | | |
| 522803 | SANTINI CRUZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 823567 | SANTINI CRUZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 522804 | SANTINI CRUZ, NANCY Y | ADDRESS ON FILE | | | | | | |
| 522805 | SANTINI DAVID, LUIS R | ADDRESS ON FILE | | | | | | |
| 522806 | SANTINI DAVID, NEREIDA | ADDRESS ON FILE | | | | | | |
| 522807 | SANTINI DE DIAZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 522808 | SANTINI DE JESUS, NITZA E. | ADDRESS ON FILE | | | | | | |
| 522809 | SANTINI DE JESUS, TIFFANY | ADDRESS ON FILE | | | | | | |
| 522703 | SANTINI DE LEON, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 522810 | SANTINI DELGADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 522811 | SANTINI DIAZ, SHEILA W. | ADDRESS ON FILE | | | | | | |
| 522812 | SANTINI DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 522813 | SANTINI DOMINGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 522814 | SANTINI ELICIER, IRIS M | ADDRESS ON FILE | | | | | | |
| 522815 | SANTINI FIGUEROA, ANA | ADDRESS ON FILE | | | | | | |
| 522816 | SANTINI GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 522818 | SANTINI GONZALEZ, OBDULIO | ADDRESS ON FILE | | | | | | |
| 522817 | SANTINI GONZALEZ, OBDULIO | ADDRESS ON FILE | | | | | | |
| 522819 | SANTINI GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 522820 | SANTINI GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 522821 | SANTINI HERNANDEZ MD, VANESSA | ADDRESS ON FILE | | | | | | |
| 522823 | SANTINI HERNANDEZ, NIXYVETTE | ADDRESS ON FILE | | | | | | |
| 522825 | Santini Hernandez, Vanessa | ADDRESS ON FILE | | | | | | |
| 522824 | SANTINI HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 1592685 | SANTINI HERNANDEZ, VANESSA C. | ADDRESS ON FILE | | | | | | |
| 1745476 | SANTINI LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1808344 | Santini Lopez, Luis | ADDRESS ON FILE | | | | | | |
| 1874017 | SANTINI LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 823568 | SANTINI MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 522826 | SANTINI MARCANO, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522756 | SANTINI MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 522827 | SANTINI MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 522828 | SANTINI MARTINEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 522829 | SANTINI MARTINEZ, MAGALI | ADDRESS ON FILE | | | | | | |
| 522830 | SANTINI MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 522831 | SANTINI MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 522832 | SANTINI MATOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 522833 | SANTINI MATOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 522834 | SANTINI MD, JOSE | ADDRESS ON FILE | | | | | | |
| 522835 | SANTINI MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1421866 | SANTINI MÉLENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 522836 | SANTINI MELENDEZ, HECTOR V | ADDRESS ON FILE | | | | | | |
| 522837 | SANTINI MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 522838 | SANTINI MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1899707 | Santini Melendez, Yolanda | ADDRESS ON FILE | | | | | | |
| 823569 | SANTINI MERCADO, ANA | ADDRESS ON FILE | | | | | | |
| 522839 | SANTINI MERCADO, ANA L | ADDRESS ON FILE | | | | | | |
| 1776317 | Santini Morales, Ana Maria | ADDRESS ON FILE | | | | | | |
| 522840 | SANTINI MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1844004 | Santini Morales, Ramonita | ADDRESS ON FILE | | | | | | |
| 522841 | SANTINI MORALES, RAMONITA | ADDRESS ON FILE | | | | | | |
| 2078192 | SANTINI MULER, IVONNE | ADDRESS ON FILE | | | | | | |
| 522842 | SANTINI NAZARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 522843 | SANTINI NIEVES, JORGE | ADDRESS ON FILE | | | | | | |
| 522844 | SANTINI NIEVES, JORGE O | ADDRESS ON FILE | | | | | | |
| 522845 | SANTINI OLIVIERI MD, FRANCISCO A | ADDRESS ON FILE | | | | | | |
| 522846 | SANTINI OLIVIERI MD, HECTOR M | ADDRESS ON FILE | | | | | | |
| 823570 | SANTINI ORELLANA, KEILA | ADDRESS ON FILE | | | | | | |
| 522847 | SANTINI ORELLANA, KEILA M | ADDRESS ON FILE | | | | | | |
| 522848 | SANTINI ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 522849 | SANTINI ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 2028805 | Santini Ortiz, Grisel | ADDRESS ON FILE | | | | | | |
| 1259629 | SANTINI ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 522850 | Santini Ortiz, Hector M | ADDRESS ON FILE | | | | | | |
| 522851 | SANTINI ORTIZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 522852 | SANTINI ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 522853 | SANTINI ORTIZ, VILMA E. | ADDRESS ON FILE | | | | | | |
| 522854 | SANTINI PADILLA, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 522855 | SANTINI PADILLA, ANGEL ENRIQUE | ADDRESS ON FILE | | | | | | |
| 823572 | SANTINI PADILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 823573 | SANTINI PADILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 522856 | SANTINI PADILLA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 522857 | SANTINI PADILLA, JORGE A | ADDRESS ON FILE | | | | | | |
| 522858 | SANTINI PADILLA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 522859 | SANTINI PALOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 522860 | SANTINI PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 522861 | SANTINI PEREZ, ROSA B | ADDRESS ON FILE | | | | | | |
| 522862 | SANTINI QUILES, AMILCAR | ADDRESS ON FILE | | | | | | |
| 522863 | SANTINI QUILES, NAYDA | ADDRESS ON FILE | | | | | | |
| 522864 | SANTINI QUINONES, LETICIA | ADDRESS ON FILE | | | | | | |
| 522865 | SANTINI RAMIREZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 522866 | SANTINI RENDON, MARIE | ADDRESS ON FILE | | | | | | |
| 522867 | SANTINI RIVERA MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 522868 | SANTINI RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | |
| 522869 | SANTINI RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 522870 | SANTINI RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 522871 | SANTINI RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 522872 | SANTINI RIVERA, OSARI | ADDRESS ON FILE | | | | | | |
| 522873 | SANTINI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 522874 | SANTINI RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 522875 | SANTINI RIVERA, SUGEIN | ADDRESS ON FILE | | | | | | |
| 522876 | SANTINI RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 522877 | SANTINI RIVERA, YATHIRA | ADDRESS ON FILE | | | | | | |
| 522878 | SANTINI RIVERA, YATHIRA | ADDRESS ON FILE | | | | | | |
| 522880 | SANTINI RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 522881 | SANTINI RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1963138 | Santini Rodriguez, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 522882 | SANTINI RODRIGUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 522883 | SANTINI RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 522884 | SANTINI RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1699156 | Santini Rodriguez, Keila | ADDRESS ON FILE | | | | | | |
| 522885 | SANTINI RODRIGUEZ, KEILA D | ADDRESS ON FILE | | | | | | |
| 522886 | SANTINI RODRIGUEZ, LUIS RAMON | ADDRESS ON FILE | | | | | | |
| 522887 | SANTINI RODRIGUEZ, MARIE I | ADDRESS ON FILE | | | | | | |
| 522889 | SANTINI RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 522888 | SANTINI RODRIGUEZ, MARIELA | ADDRESS ON FILE |
| 522890 | SANTINI ROSADO, MARIBEL | ADDRESS ON FILE |
| 522891 | SANTINI ROSADO, MARIELYS | ADDRESS ON FILE |
| 823575 | SANTINI ROSARIO, EDNA | ADDRESS ON FILE |
| 522892 | SANTINI ROSARIO, EDNA A | ADDRESS ON FILE |
| 522893 | SANTINI SANCHEZ, CARMEN | ADDRESS ON FILE |
| 823576 | SANTINI SANCHEZ, MARIA DE LOS A | ADDRESS ON FILE |
| 522894 | SANTINI SANTA, ADALINE | ADDRESS ON FILE |
| 522895 | SANTINI SANTA, KEILANY | ADDRESS ON FILE |
| 522896 | SANTINI SANTIAGO MD, MANUEL A | ADDRESS ON FILE |
| 522897 | SANTINI SANTIAGO, ADDIE | ADDRESS ON FILE |
| 522898 | SANTINI SANTIAGO, NILMARI | ADDRESS ON FILE |
| 522899 | SANTINI TORRES, FRANCISCO | ADDRESS ON FILE |
| 522900 | SANTINI TORRES, JUAN | ADDRESS ON FILE |
| 522901 | SANTINI TORRES, LINDA J | ADDRESS ON FILE |
| 522902 | SANTINI TORRUELLAS, JESICA | ADDRESS ON FILE |
| 522903 | SANTINI VARGAS, VANESSA H. | ADDRESS ON FILE |
| 522904 | SANTINI VAZQUEZ, ORLANDO | ADDRESS ON FILE |
| 522905 | SANTINI VILCHES, ARLENE L | ADDRESS ON FILE |
| 1498665 | Santini Vilches, Arlene L. | ADDRESS ON FILE |
| 522906 | SANTINI, ALBERTO L | ADDRESS ON FILE |
| 522907 | SANTINI, ROBERTO | ADDRESS ON FILE |
| 2036321 | Santini-Morales, Ramonita | ADDRESS ON FILE |
| 2036321 | Santini-Morales, Ramonita | ADDRESS ON FILE |
| 2098648 | Santisteba Padro, Joyce M | ADDRESS ON FILE |
| 522908 | SANTISTEBAN ACEVEDO, MARIA | ADDRESS ON FILE |
| 522909 | SANTISTEBAN BARROS, JOSE | ADDRESS ON FILE |
| 522910 | SANTISTEBAN BERNARD, JEANETTE | ADDRESS ON FILE |
| 522911 | SANTISTEBAN BISBAL, SYLVETTE | ADDRESS ON FILE |
| 823578 | SANTISTEBAN BISBAL, SYLVETTE | ADDRESS ON FILE |
| 823579 | SANTISTEBAN BISBAL, SYLVETTE | ADDRESS ON FILE |
| 522912 | SANTISTEBAN COLON, MARIVETTE | ADDRESS ON FILE |
| 522913 | SANTISTEBAN CRUZ, AMARILYS | ADDRESS ON FILE |
| 1823663 | SANTISTEBAN FIGUEROA, GLORIA B. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2115055 | Santisteban Figueroa, Leticia | ADDRESS ON FILE | | | | | | |
| 1886653 | Santisteban Figueroa, Lucrecia | ADDRESS ON FILE | | | | | | |
| 522914 | SANTISTEBAN FIGUEROA, REINALDO | ADDRESS ON FILE | | | | | | |
| 522915 | SANTISTEBAN MARES, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 522916 | SANTISTEBAN MD , JOSE A | ADDRESS ON FILE | | | | | | |
| 2090201 | Santisteban Morales, Iris | ADDRESS ON FILE | | | | | | |
| 522917 | SANTISTEBAN MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 522918 | SANTISTEBAN MORALES, LUCY | ADDRESS ON FILE | | | | | | |
| 1958917 | Santisteban Morales, Lucy | ADDRESS ON FILE | | | | | | |
| 522919 | SANTISTEBAN PADRO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 1614413 | SANTISTEBAN PADRO, CAROLINE L. | ADDRESS ON FILE | | | | | | |
| 522920 | SANTISTEBAN PADRO, JOYCE | ADDRESS ON FILE | | | | | | |
| 688757 | SANTISTEBAN PADRO, JOYCE M | ADDRESS ON FILE | | | | | | |
| 522921 | SANTISTEBAN PADRO, LYNETTE | ADDRESS ON FILE | | | | | | |
| 522922 | SANTISTEBAN PEREDA, CARMEN H. | ADDRESS ON FILE | | | | | | |
| 522924 | SANTISTEBAN RODRIGUEZ, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 522923 | SANTISTEBAN RODRIGUEZ, AUSBERTO | ADDRESS ON FILE | | | | | | |
| 522925 | SANTISTEBAN RODRIGUEZ, ZUANN D | ADDRESS ON FILE | | | | | | |
| 823580 | SANTISTEBAN RODRIGUEZ, ZUANN D | ADDRESS ON FILE | | | | | | |
| 522926 | SANTISTEBAN SOTO, SHEILA K. | ADDRESS ON FILE | | | | | | |
| 1421867 | SANTISTEBAN, JOYCE M. Y OTROS | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 |
| 522927 | SANTITOS LEON GUZMAN | ADDRESS ON FILE | | | | | | |
| 752281 | SANTO A TORIBIO MOREL | URB FLORAL PARK | 149 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 |
| 522928 | SANTO C DELGADO RUIZ | ADDRESS ON FILE | | | | | | |
| 522929 | SANTO DOMINGO CRUZ, WALTER | ADDRESS ON FILE | | | | | | |
| 522930 | SANTO DOMINGO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 522931 | SANTO DOMINGO HERNANDEZ, JUAN G. | ADDRESS ON FILE | | | | | | |
| 855157 | SANTO DOMINGO HERNANDEZ, JUAN G. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 845936 | SANTO DOMINGO HERNANDEZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 752282 | SANTO DOMINGO IRON WORK | URB EDUARDO J SALDANA | E28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |
| 2200587 | Santo Domingo Justiniano , Roberto | ADDRESS ON FILE | | | | | | | |
| 522932 | SANTO DOMINGO LAUSELL, OXALI | ADDRESS ON FILE | | | | | | | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | ADDRESS ON FILE | | | | | | | |
| 388131 | SANTO DOMINGO LAUSELL, OXALI MARIE | ADDRESS ON FILE | | | | | | | |
| 522933 | SANTO DOMINGO LOCKHART, ANGEL | ADDRESS ON FILE | | | | | | | |
| 522934 | SANTO DOMINGO LOCKHART, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 823581 | SANTO DOMINGO RODRIGUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 522936 | SANTO DOMINGO RODRIGUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| 752283 | SANTO DOMINGO SERVICE STA | P O BOX 1019 | | | | VILLALBA | PR | 00766 | |
| 522937 | SANTO DOMINGO TRIAS, YOALYD | ADDRESS ON FILE | | | | | | | |
| 522938 | SANTO DOMINGO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522939 | SANTO DOMINGO VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 522940 | SANTO DOMINGO, ANA L | ADDRESS ON FILE | | | | | | | |
| 752284 | SANTO HERNANDEZ RIVERA | PO BOX 9 | | | | CULEBRA | PR | 00775 | |
| 522942 | SANTO R GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 522943 | SANTO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 522944 | SANTO RAMIREZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| 2147991 | Santo Rodriguez, Maria S. | ADDRESS ON FILE | | | | | | | |
| 522945 | SANTO S PASTRANA, KEYLA J | ADDRESS ON FILE | | | | | | | |
| 522946 | SANTO SALAMO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 522947 | SANTO SANTO, OLGA | ADDRESS ON FILE | | | | | | | |
| 522948 | SANTO SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 752285 | SANTO TORRES TORRES | HC 67 BOX 13115 | | | | BAYAMON | PR | 00956 | |
| 823582 | SANTODOMINGO BELTRAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| 522949 | SANTODOMINGO BELTRAN, IVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 522950 | SANTODOMINGO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 522951 | SANTODOMINGO PEDROSA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 522952 | SANTODOMINGO TORRES, LORIMAR | ADDRESS ON FILE | | | | | | | |
| 522953 | SANTOME CLARES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1854278 | SANTONA COTTO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 768857 | Santoni , Yolanda Aviles | ADDRESS ON FILE | | | | | | | |
| 522954 | SANTONI BAEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 522955 | SANTONI CARDONA, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| 522956 | SANTONI CARRERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 522957 | SANTONI COLON, NIRIA | ADDRESS ON FILE | | | | | | | |
| 823583 | SANTONI CORDERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 823584 | SANTONI CORDERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 522958 | SANTONI CRESPO, CESAR | ADDRESS ON FILE | | | | | | | |
| 522959 | SANTONI CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 522960 | SANTONI FELICIANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 522961 | SANTONI FELICIANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 522962 | SANTONI FERRER, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 522963 | SANTONI FIGUEROA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 522964 | SANTONI FIGUEROA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| 522965 | SANTONI FLYNN, DANIELLE A | ADDRESS ON FILE | | | | | | | |
| 522966 | SANTONI GORDON, TERESA M | ADDRESS ON FILE | | | | | | | |
| 2073892 | Santoni Lopez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 2073819 | Santoni Lopez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 2129002 | Santoni Lopez, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 522968 | SANTONI LORENZO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 522969 | SANTONI MONTALVO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 522970 | SANTONI MORENO, CLARA | ADDRESS ON FILE | | | | | | | |
| 522971 | Santoni Moreno, Roberto | ADDRESS ON FILE | | | | | | | |
| 522972 | SANTONI MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 522973 | SANTONI MUNIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 522974 | SANTONI ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 522975 | SANTONI ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 522976 | SANTONI PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 522977 | SANTONI RESTO, JEAN | ADDRESS ON FILE | | | | | | | |
| 522978 | SANTONI SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 522979 | SANTONI SAEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 522980 | SANTONI SAEZ, JAVIER | ADDRESS ON FILE | | | | | |
| 522981 | SANTONI SANCHEZ, GLORIA A | ADDRESS ON FILE | | | | | |
| 1866611 | Santoni Sanchez, Gloria A. | ADDRESS ON FILE | | | | | |
| 522982 | SANTONI SOTO, ABDIN | ADDRESS ON FILE | | | | | |
| 522983 | SANTONI SOTO, OSVALDO | ADDRESS ON FILE | | | | | |
| 522984 | SANTONI TIRADO, IRIS M | ALTURAS DE ALGARROBO 3081 | | | MAYAGUEZ | PR | 00682 |
| 522985 | SANTONI TIRADO, IRIS M | POR DERECHO PROPIO | 3081 LA TORRE | URB. ALTURAS DE MAYAGUEZ | MAYAGUEZ | PR | 00682 |
| 1421868 | SANTONI TIRADO, IRIS M | SANTONI TIRADO, IRIS M | 3081 LA TORRE URB. ALTURAS DE MAYAGUEZ | | MAYAGUEZ | PR | 00682 |
| 522986 | SANTONI, JOSE F | ADDRESS ON FILE | | | | | |
| 522987 | SANTONI, MARIA M | ADDRESS ON FILE | | | | | |
| 2205096 | Santoni, Rafael Berrios | ADDRESS ON FILE | | | | | |
| 2180290 | Santoni, Walter | HC 8 Box 44743 | | | Aguadilla | PR | 00603 |
| 254616 | SANTONI-GARCIA, JUAN | ADDRESS ON FILE | | | | | |
| 850321 | SANTORI AYMAT & RIVERA LLP | PO BOX 19115 | | | SAN JUAN | PR | 00910-1115 |
| 522988 | SANTORI AYMAT, MARIA | ADDRESS ON FILE | | | | | |
| 522989 | SANTORI LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 522990 | SANTORI MARGARIDA, VICENTE | ADDRESS ON FILE | | | | | |
| 522991 | SANTORI SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | |
| 522992 | SANTORI TRISTANI, JULIO | ADDRESS ON FILE | | | | | |
| 522993 | SANTORI TRISTANI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 522994 | SANTORI TRUCKING INC | PO BOX 242 | | | ARROYO | PR | 00714 |
| 522995 | SANTORY JORGE, JORGE | ADDRESS ON FILE | | | | | |
| 522996 | SANTORY ORTIZ MD, JULIO | ADDRESS ON FILE | | | | | |
| 522997 | SANTORY PEÑA MD, JULIO | ADDRESS ON FILE | | | | | |
| 522998 | SANTOS & CASIANO | URB TERRALINDA | 8 CALLE CORDOVA | | CAGUAS | PR | 00727-2517 |
| 522999 | SANTOS & M TRANSPORT | HC 3 BOX 4055 | | | GURABO | PR | 00778-8608 |
| 752288 | SANTOS A ACOSTA SANTIAGO | HC 01 BOX 10365 | | | LAJAS | PR | 00667 |
| 752289 | SANTOS A APONTE CANCEL | URB SUMMIT HILLS | 656 CALLE GREENWOOD | | SAN JUAN | PR | 00920 |
| 523000 | SANTOS A APONTE CANCEL | URB SUMMIT HILLS | | | SAN JUAN | PR | 00920 |
| 523001 | SANTOS A CORDERO MATOS | ADDRESS ON FILE | | | | | |
| 523002 | SANTOS A DAVID SANCHEZ | ADDRESS ON FILE | | | | | |
| 752290 | SANTOS A MORALES FORTUNA | BDA MORALES 593 | CALLE I | | CAGUAS | PR | 00725 |
| 752291 | SANTOS A MORENO ACEVEDO | HC 03 BOX 8824 | | | GUAYNABO | PR | 00971 |
| 523003 | SANTOS A ORTIZ MEDINA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523004 | SANTOS A PASTRANA PEREZ | ADDRESS ON FILE | | | | | | |
| 752292 | SANTOS A PEREZ GONZALEZ | HC 01 BOX 5126 | | | | ADJUNTAS | PR | 00601-9719 |
| 523005 | SANTOS A PLAZA LUCIANO | ADDRESS ON FILE | | | | | | |
| 752293 | SANTOS A RAMOS GARCIA | URB HIGHLAND PARK | 740 CALLE CIPRES | | | SAN JUAN | PR | 00924 |
| 752294 | SANTOS A RIVERA ORTIZ | CALLE H 871 PARCELA SOLEDAD | | | | MAYAGUEZ | PR | 00680 |
| 523006 | SANTOS A RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 523007 | SANTOS A RODRIGUEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 752295 | SANTOS A TORRES MEDINA | HC 83 BOX 7042 | | | | TOA ALTA | PR | 00692 |
| 523008 | SANTOS A VILLANUEVA CENTENO | ADDRESS ON FILE | | | | | | |
| 523009 | SANTOS ABRIL, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 752296 | SANTOS ACEVEDO ACEVED0 | ADDRESS ON FILE | | | | | | |
| 752297 | SANTOS ACEVEDO LABOY | BO QUEBRADA ARENA | BUZON 3485 | | | MAUNABO | PR | 00707 |
| 752298 | SANTOS ACEVEDO ROSADO | REPARTO SABANETA | H 17 CALLE 3 | | | PONCE | PR | 00716 |
| 823585 | SANTOS ACEVEDO, AKEIRA L | ADDRESS ON FILE | | | | | | |
| 523010 | SANTOS ACEVEDO, EDDIE W | ADDRESS ON FILE | | | | | | |
| 523011 | SANTOS ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | |
| 523012 | SANTOS ACEVEDO, LUZ MILAGROS | ADDRESS ON FILE | | | | | | |
| 523013 | SANTOS ACEVEDO, MYRNA L. | ADDRESS ON FILE | | | | | | |
| 523014 | SANTOS ACOSTA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 523015 | SANTOS ADAMS, HELDER | ADDRESS ON FILE | | | | | | |
| 523016 | SANTOS ADORNO, ERIKA | ADDRESS ON FILE | | | | | | |
| 523017 | SANTOS ADORNO, KEVIN | ADDRESS ON FILE | | | | | | |
| 523018 | SANTOS ADORNO, KEVIN | ADDRESS ON FILE | | | | | | |
| 523019 | SANTOS ADORNO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 523020 | SANTOS ADORNO, NANCY | ADDRESS ON FILE | | | | | | |
| 523021 | SANTOS AFAN, JOSE | ADDRESS ON FILE | | | | | | |
| 523022 | Santos Agosto, Angel M. | ADDRESS ON FILE | | | | | | |
| 523023 | SANTOS AGOSTO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 523025 | Santos Agosto, Israel | ADDRESS ON FILE | | | | | | |
| 523026 | SANTOS AGOSTO, JOSE | ADDRESS ON FILE | | | | | | |
| 523027 | SANTOS AGUIAR, MARIA | ADDRESS ON FILE | | | | | | |
| 752299 | SANTOS AIRCONDITIONING & | PO BOX 10300 | | | | PONCE | PR | 00732 |
| 523028 | SANTOS ALAMO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 823587 | SANTOS ALAMO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 523029 | SANTOS ALEJANDRO, CORALY | ADDRESS ON FILE | | | | | | |
| 523030 | SANTOS ALEJANDRO, GYPSY M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523031 | SANTOS ALEJANDRO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 523032 | SANTOS ALICEA VARGAS | ADDRESS ON FILE | | | | | | |
| 523034 | SANTOS ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 523035 | Santos Alicea, Carmen L | ADDRESS ON FILE | | | | | | |
| 523036 | SANTOS ALICEA, DITHMAR | ADDRESS ON FILE | | | | | | |
| 523037 | SANTOS ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 523038 | SANTOS ALICEA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 523039 | SANTOS ALICEA, KENNETH | ADDRESS ON FILE | | | | | | |
| 523040 | SANTOS ALICEA, ROSA IVETTE | ADDRESS ON FILE | | | | | | |
| 523041 | SANTOS ALICEA, SOL C | ADDRESS ON FILE | | | | | | |
| 523043 | SANTOS ALLENDE, MARANGELY | ADDRESS ON FILE | | | | | | |
| 523042 | SANTOS ALLENDE, MARANGELY | ADDRESS ON FILE | | | | | | |
| 523044 | SANTOS ALNARDO PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 752300 | SANTOS ALONSO MALDONADO | P O BOX 3389 | MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 523045 | SANTOS ALVARADO, CHRISTY | ADDRESS ON FILE | | | | | | |
| 823588 | SANTOS ALVARADO, GROSARIO | ADDRESS ON FILE | | | | | | |
| 523046 | SANTOS ALVARADO, JOSE A. | DERECHO PROPIO | OJO NO HAN EMPLAZADO AL ELA-GUAYAMA 500 | A-B 033 | | GUAYAMA | PR | 00785 |
| 523048 | SANTOS ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 523049 | SANTOS ALVAREZ, JAYMARIE | ADDRESS ON FILE | | | | | | |
| 523050 | SANTOS ALVAREZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | |
| 523051 | SANTOS ALVAREZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 523052 | SANTOS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1421870 | SANTOS ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 523054 | SANTOS ALVAREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 523055 | SANTOS ALVAREZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 523056 | SANTOS ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 823589 | SANTOS ALVAREZ, NAYBEL | ADDRESS ON FILE | | | | | | |
| 523057 | SANTOS ALVAREZ, NAYBEL J | ADDRESS ON FILE | | | | | | |
| 523058 | SANTOS ALVAREZ, NAYBEL J. | ADDRESS ON FILE | | | | | | |
| 752301 | SANTOS ALVERIO MELENDEZ | HC 1 BOX 3310 | | | | MAUNABO | PR | 00707 |
| 523059 | SANTOS ALVES, LINDA L. | ADDRESS ON FILE | | | | | | |
| 523060 | SANTOS ALVIRA, RUBEN | ADDRESS ON FILE | | | | | | |
| 523061 | SANTOS AMADOR, AWILDA | ADDRESS ON FILE | | | | | | |
| 1458736 | SANTOS AMADOR, JULIA | ADDRESS ON FILE | | | | | | |
| 523062 | Santos Amaro, Ricardo | ADDRESS ON FILE | | | | | | |
| 523063 | SANTOS ANDINO, JOEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 752302 | SANTOS ANTONIO CABAN COLON | ADDRESS ON FILE | | | | | | | |
| 1799669 | SANTOS ANTOS, SARAH | ADDRESS ON FILE | | | | | | | |
| 2174968 | SANTOS APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752303 | SANTOS APONTE PELUYERA | RES MANUEL A PEREZ | EDF A-3 APT 40 | | | SAN JUAN | PR | 00923 | |
| 523064 | SANTOS APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| 523065 | SANTOS APONTE, ADA NIVEA | ADDRESS ON FILE | | | | | | | |
| 523047 | Santos Aponte, Adalberto | ADDRESS ON FILE | | | | | | | |
| 523066 | Santos Aponte, Antonio | ADDRESS ON FILE | | | | | | | |
| 523067 | SANTOS APONTE, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 523068 | SANTOS APONTE, EDMELINDA | ADDRESS ON FILE | | | | | | | |
| 523069 | SANTOS APONTE, ELADIO | ADDRESS ON FILE | | | | | | | |
| 523070 | SANTOS APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 523071 | SANTOS APONTE, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 523072 | SANTOS APONTE, IGNACIO J | ADDRESS ON FILE | | | | | | | |
| 1688617 | SANTOS APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| 523073 | SANTOS APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| 523074 | SANTOS APONTE, REBECA | ADDRESS ON FILE | | | | | | | |
| 2175372 | SANTOS APONTE, TAINO | RR-6 BOX 9542 | | | | San Juan | PR | 00926 | |
| 523075 | SANTOS APONTE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 523076 | SANTOS APONTE, YERESKA | ADDRESS ON FILE | | | | | | | |
| 523077 | SANTOS APONTE,ANA M. | ADDRESS ON FILE | | | | | | | |
| 523078 | SANTOS ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| 523079 | SANTOS ARCELAY, LUZ | ADDRESS ON FILE | | | | | | | |
| 523080 | SANTOS ARCELAY, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 523081 | SANTOS ARIETA, ENID | ADDRESS ON FILE | | | | | | | |
| 523082 | SANTOS ARRECIO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 523083 | SANTOS ARRIETA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 523084 | SANTOS ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| 1917333 | Santos Arroyo, Ana Ines | ADDRESS ON FILE | | | | | | | |
| 523085 | SANTOS ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 523086 | SANTOS ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 523087 | SANTOS ARROYO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 523088 | SANTOS ARROYO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 1609900 | Santos Arroyo, Miriam J | ADDRESS ON FILE | | | | | | | |
| 523089 | SANTOS ARROYO, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| 523090 | SANTOS ARROYO, NATALIA J. | ADDRESS ON FILE | | | | | | | |
| 823591 | SANTOS ARROYO, NILDA | ADDRESS ON FILE | | | | | | | |
| 523091 | SANTOS ARROYO, NILDA I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523092 | SANTOS ARROYO, NILDA L | ADDRESS ON FILE | | | | | | |
| 523093 | SANTOS ARVELO VERA | ADDRESS ON FILE | | | | | | |
| 523094 | SANTOS ASTACIO, IRMA | ADDRESS ON FILE | | | | | | |
| 523095 | SANTOS ATANACIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 850322 | SANTOS AUTO SERVICE | TERRAZA DEL TOA | 2 G 3 CALLE 19 | | | TOA ALTA | PR | 00953 |
| 523096 | SANTOS AUTO SERVICE INC | PO BOX 1315 | | | | GUAYNABO | PR | 00970 |
| 523097 | SANTOS AVILES, GISELA | ADDRESS ON FILE | | | | | | |
| 523098 | SANTOS AVILES, MARIA L | ADDRESS ON FILE | | | | | | |
| 523099 | SANTOS AVILES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1257551 | SANTOS AVILES, REGINO | ADDRESS ON FILE | | | | | | |
| 523100 | Santos Aviles, Regino | ADDRESS ON FILE | | | | | | |
| 523101 | SANTOS AVILES, REGINO | ADDRESS ON FILE | | | | | | |
| 523102 | SANTOS AVILES, REINALDO | ADDRESS ON FILE | | | | | | |
| 752304 | SANTOS AYALA MELERO | EXT PARCELAS SABANA | ENEAS 405 CALLE 17 | | | SAN GERMAN | PR | 00683-3725 |
| 752305 | SANTOS AYALA SANTANA | CALLE 17 405 | BO SABANA ENEAS | | | SAN GERMAN | PR | 00683 |
| 523104 | SANTOS AYALA, BRAULIA | ADDRESS ON FILE | | | | | | |
| 523105 | SANTOS AYALA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 523106 | SANTOS AYALA, DEMUEL | ADDRESS ON FILE | | | | | | |
| 523107 | SANTOS AYALA, JAIMY | ADDRESS ON FILE | | | | | | |
| 523108 | SANTOS AYALA, LUZ | ADDRESS ON FILE | | | | | | |
| 523109 | SANTOS AYALA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 523110 | SANTOS AYALA, MARLEEN | ADDRESS ON FILE | | | | | | |
| 523111 | SANTOS AYALA, MARLEEN | ADDRESS ON FILE | | | | | | |
| 523112 | SANTOS AYALA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 523113 | SANTOS AYALA, PEDRO | ADDRESS ON FILE | | | | | | |
| 523115 | SANTOS AYALA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 523116 | SANTOS AZA, CEIDY | ADDRESS ON FILE | | | | | | |
| 523117 | SANTOS B VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 523118 | SANTOS BAERGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 523119 | SANTOS BAERGA, NOREDIS | ADDRESS ON FILE | | | | | | |
| 523121 | SANTOS BAERGAS, EDWIN DOEL | ADDRESS ON FILE | | | | | | |
| 523122 | SANTOS BAEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 523123 | SANTOS BAEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 523124 | SANTOS BAEZ, GERLIN | ADDRESS ON FILE | | | | | | |
| 523125 | SANTOS BAEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 823592 | SANTOS BAEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 523126 | SANTOS BARRIENTOS CABRERA | ADDRESS ON FILE | | | | | | |
| 523127 | SANTOS BARROSO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 752306 | SANTOS BATIZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1739688 | Santos Bauer, San | ADDRESS ON FILE | | | | | |
| 523128 | SANTOS BAYRON, ANTONIO F. | ADDRESS ON FILE | | | | | |
| 523129 | Santos Bello, Edgardo | ADDRESS ON FILE | | | | | |
| 1259630 | SANTOS BELTRAN, ANGEL | ADDRESS ON FILE | | | | | |
| 523130 | SANTOS BELTRAN, MAYDALIS | ADDRESS ON FILE | | | | | |
| 752307 | SANTOS BENITEZ CORTIJO | ADDRESS ON FILE | | | | | |
| 523131 | SANTOS BENITEZ, LINDA I | ADDRESS ON FILE | | | | | |
| 523132 | SANTOS BENITEZ, RUBEN | ADDRESS ON FILE | | | | | |
| 523133 | SANTOS BERLY, DIANDRA | ADDRESS ON FILE | | | | | |
| 523134 | SANTOS BERMEJO, PEDRO | ADDRESS ON FILE | | | | | |
| 523135 | SANTOS BERMUDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 523136 | SANTOS BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | |
| 523137 | SANTOS BERNARD, DANIEL | ADDRESS ON FILE | | | | | |
| 523138 | SANTOS BERNARD, JUAN JOSE | ADDRESS ON FILE | | | | | |
| 823593 | SANTOS BERNARD, LUZ | ADDRESS ON FILE | | | | | |
| 2013855 | Santos Bernard, Luz C | ADDRESS ON FILE | | | | | |
| 523139 | SANTOS BERNARD, LUZ C | ADDRESS ON FILE | | | | | |
| 523140 | SANTOS BERNARDO, RAMON | ADDRESS ON FILE | | | | | |
| 523141 | Santos Berrios, Alberto G | ADDRESS ON FILE | | | | | |
| 523142 | SANTOS BERRIOS, CARISA | ADDRESS ON FILE | | | | | |
| 523143 | SANTOS BERRIOS, CARMEN J. | ADDRESS ON FILE | | | | | |
| 523144 | SANTOS BERRIOS, DORIS | ADDRESS ON FILE | | | | | |
| 823594 | SANTOS BERRIOS, GLADYS | ADDRESS ON FILE | | | | | |
| 523145 | SANTOS BERRIOS, JOSE | ADDRESS ON FILE | | | | | |
| 523146 | SANTOS BERRIOS, LAILA | ADDRESS ON FILE | | | | | |
| 2226786 | Santos Berrios, Maria L | 54 Georgetti | | | Barceloneta | PR | 00617 |
| 1949102 | Santos Berrios, Maria L. | 54 Georgetti | | | Comeno | PR | 00782 |
| 523147 | SANTOS BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | |
| 523148 | SANTOS BERRIOS, OLGA | ADDRESS ON FILE | | | | | |
| 523149 | SANTOS BERRIOS, RITA | ADDRESS ON FILE | | | | | |
| 523150 | SANTOS BERRIOS, ROSIMAR | ADDRESS ON FILE | | | | | |
| 523151 | SANTOS BERRIOS, ROXANA | ADDRESS ON FILE | | | | | |
| 523152 | SANTOS BETANCOURT, JOHNNY | ADDRESS ON FILE | | | | | |
| 523153 | SANTOS BON, ANTONIO R | ADDRESS ON FILE | | | | | |
| 523154 | SANTOS BONET, GUILLERMO | ADDRESS ON FILE | | | | | |
| 523155 | SANTOS BONETA, SANDRA M | ADDRESS ON FILE | | | | | |
| 523156 | SANTOS BONILLA, JORGE | ADDRESS ON FILE | | | | | |
| 523157 | SANTOS BONILLA, MARY | ADDRESS ON FILE | | | | | |
| 523158 | SANTOS BORIA, CARLOS | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 855158 | SANTOS BORIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523159 | SANTOS BORIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523161 | SANTOS BORRERO, BEXSAIDA | ADDRESS ON FILE | | | | | | | |
| 1735405 | Santos Borrero, Efrain | ADDRESS ON FILE | | | | | | | |
| 523162 | SANTOS BORRERO, KATIA | ADDRESS ON FILE | | | | | | | |
| 523163 | SANTOS BOU, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 523164 | SANTOS BRACERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 523165 | SANTOS BRAVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523166 | SANTOS BRUNO VEGA | ADDRESS ON FILE | | | | | | | |
| 823595 | SANTOS BRUNO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 523167 | SANTOS BRUNO, HILDA L | ADDRESS ON FILE | | | | | | | |
| 523168 | Santos Bula, Rosa I | ADDRESS ON FILE | | | | | | | |
| 2016432 | SANTOS BULA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 2113019 | SANTOS BULA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 523169 | SANTOS BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 523170 | SANTOS BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 523171 | SANTOS BURGOS, IDALIS | ADDRESS ON FILE | | | | | | | |
| 523172 | SANTOS BURGOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 523173 | Santos Burgos, Iris Noemi | ADDRESS ON FILE | | | | | | | |
| 523174 | SANTOS BURGOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 523175 | SANTOS BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 523176 | SANTOS BURGOS, TANYA V | ADDRESS ON FILE | | | | | | | |
| 523177 | SANTOS C MAYA CAMACHO | ADDRESS ON FILE | | | | | | | |
| 523178 | SANTOS CABÁN COLÓN | LCDO. MIGUEL SIMONET SIERRA / LCDA ALEXANDRA SANCHEZ MITCHELL, MONSERRATE, SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | | | GUAYNABO | PR | 00968 |
| 752308 | SANTOS CABAZA PONCE | TRAS TALLERES | 961 CALLE SOLA | | | | SAN JUAN | PR | 00907 |
| 1965228 | Santos Cabrera, Luz N. | ADDRESS ON FILE | | | | | | | |
| 523179 | SANTOS CABRERA, ROSE MARY | ADDRESS ON FILE | | | | | | | |
| 523180 | SANTOS CABRERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 523181 | SANTOS CABRERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 523182 | SANTOS CALDERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 752309 | SANTOS CALDERON RODRIGUEZ | URB LA INMACULADA | 27 CALLE 4 | | | | LAS PIEDRAS | PR | 00771 |
| 523183 | SANTOS CALDERON VARGAS | ADDRESS ON FILE | | | | | | | |
| 523184 | SANTOS CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 523185 | SANTOS CALDERON, ILEANEXI | ADDRESS ON FILE | | | | | | | |
| 523186 | SANTOS CALDERON, IRIS Y | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523187 | SANTOS CALDERON, LUIS | ADDRESS ON FILE | | | | | | |
| 523188 | SANTOS CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 523189 | SANTOS CALDERON, NOLBERTO | ADDRESS ON FILE | | | | | | |
| 523190 | SANTOS CALDERON, ZALLY | ADDRESS ON FILE | | | | | | |
| 523191 | SANTOS CALIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1878697 | SANTOS CALIZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 1936920 | Santos Caliz, Luis M. | ADDRESS ON FILE | | | | | | |
| 523192 | SANTOS CALIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 523120 | SANTOS CALIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 523193 | SANTOS CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | |
| 2099586 | SANTOS CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | |
| 523194 | SANTOS CAMACHO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 523195 | SANTOS CAMACHO, BELMARIS | ADDRESS ON FILE | | | | | | |
| 523196 | SANTOS CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | |
| 523197 | SANTOS CAMACHO, MELVIN | ADDRESS ON FILE | | | | | | |
| 523198 | Santos Camacho, Sandra I | ADDRESS ON FILE | | | | | | |
| 523199 | SANTOS CAMACHO, WALTER | ADDRESS ON FILE | | | | | | |
| 523200 | SANTOS CAMACHO, WINDYMAR | ADDRESS ON FILE | | | | | | |
| 523201 | SANTOS CAMPIS, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 523202 | SANTOS CANCEL, ADELA | ADDRESS ON FILE | | | | | | |
| 523203 | SANTOS CANCEL, MIRELIS | ADDRESS ON FILE | | | | | | |
| 523204 | SANTOS CANELA ABREU | ADDRESS ON FILE | | | | | | |
| 752310 | SANTOS CAPELES Y JUAN B CAPELES VAZQUEZ | HC 30 BOX 30036 | | | | SAN LORENZO | PR | 00754-9701 |
| 523205 | Santos Caquias, Miguel A | ADDRESS ON FILE | | | | | | |
| 523206 | SANTOS CARABALLO MD, NORMA I | ADDRESS ON FILE | | | | | | |
| 752311 | SANTOS CARABALLO RUIZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 523207 | SANTOS CARABALLO, ARMANDO L | ADDRESS ON FILE | | | | | | |
| 523208 | SANTOS CARABALLO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1259631 | SANTOS CARABALLO, DAVID | ADDRESS ON FILE | | | | | | |
| 523210 | SANTOS CARABALLO, HILDA R | ADDRESS ON FILE | | | | | | |
| 523211 | SANTOS CARABALLO, JEANNETE | ADDRESS ON FILE | | | | | | |
| 302813 | SANTOS CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | |
| 523212 | SANTOS CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | |
| 523213 | SANTOS CARABALLO, MILITZA | ADDRESS ON FILE | | | | | | |
| 523214 | SANTOS CARABALLO, SARAHI | ADDRESS ON FILE | | | | | | |
| 523215 | SANTOS CARABALLO, WILBERT | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523216 | SANTOS CARATTINI, DELIRIS | ADDRESS ON FILE | | | | | | |
| 523217 | SANTOS CARBALLO, MARIA S. | ADDRESS ON FILE | | | | | | |
| 523218 | SANTOS CARBONELL, NOEL | ADDRESS ON FILE | | | | | | |
| 523219 | SANTOS CARDENA, CESAR | ADDRESS ON FILE | | | | | | |
| 523220 | SANTOS CARDEZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 752313 | SANTOS CARDONA COREANO | BO AGUACATE | HC 02 BOX 8825 | | | YABUCOA | PR | 00767-9506 |
| 752312 | SANTOS CARDONA Y CARMEN L. PADILLA | ADDRESS ON FILE | | | | | | |
| 523221 | SANTOS CARDONA, CESAR | ADDRESS ON FILE | | | | | | |
| 1257552 | SANTOS CARDONA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 523223 | SANTOS CARDY, HAROLD | ADDRESS ON FILE | | | | | | |
| 523224 | SANTOS CARLO MD, MADELINE | ADDRESS ON FILE | | | | | | |
| 523225 | SANTOS CARMONA, DELIZMARIE | ADDRESS ON FILE | | | | | | |
| 523226 | Santos Carrillo, Angel L | ADDRESS ON FILE | | | | | | |
| 523227 | SANTOS CARRION, CLARA | ADDRESS ON FILE | | | | | | |
| 523228 | SANTOS CARRO, JUAN | ADDRESS ON FILE | | | | | | |
| 523229 | SANTOS CARRUCINI, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 523230 | SANTOS CARRUCINI, LUZ J. | ADDRESS ON FILE | | | | | | |
| 523231 | SANTOS CARRUCINI, LUZ M | ADDRESS ON FILE | | | | | | |
| 523232 | SANTOS CARRUCINI, MYRZADI | ADDRESS ON FILE | | | | | | |
| 523233 | SANTOS CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | |
| 523234 | SANTOS CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 752314 | SANTOS CASADO CORREA | B COND QUINTANA | APT 802 | | | SAN JUAN | PR | 00917-0019 |
| 523235 | SANTOS CASADO CORREA | COND BAHIA A APT 910 | | | | SAN JUAN | PR | 00907 |
| 523236 | SANTOS CASIANO RUIZ | ADDRESS ON FILE | | | | | | |
| 523237 | SANTOS CASILLAS, FEDERICO | ADDRESS ON FILE | | | | | | |
| 523238 | SANTOS CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 823598 | SANTOS CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 523238 | SANTOS CASTILLO, VANESSA | ADDRESS ON FILE | | | | | | |
| 523239 | SANTOS CASTRO CALDONA | ADDRESS ON FILE | | | | | | |
| 752315 | SANTOS CASTRO GONZALEZ | URB SAN DEMETRIO | 48 CALLE MARLIN AZUL | | | VEGA BAJA | PR | 00693 |
| 523240 | SANTOS CASTRO LUGO | ADDRESS ON FILE | | | | | | |
| 752286 | SANTOS CASTRO RODRIGUEZ | REPARTO METROPOLITANO | FE 1211 CALLE 46 | | | SAN JUAN | PR | 00921 |
| 523241 | Santos Castro, Guillermo A | ADDRESS ON FILE | | | | | | |
| 523242 | SANTOS CASTRO, LIONEL | ADDRESS ON FILE | | | | | | |
| 523243 | SANTOS CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 2209210 | Santos Castro, Luz Rosario | ADDRESS ON FILE | | | | | | |
| 2219311 | Santos Castro, Luz Rosario | ADDRESS ON FILE | | | | | | |
| 523244 | SANTOS CASTRO, RUBEN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823599 | SANTOS CATALA, ANNED | ADDRESS ON FILE | | | | | | |
| 523245 | SANTOS CATALA, ANNED S | ADDRESS ON FILE | | | | | | |
| 1689966 | Santos Catala, Anned S. | ADDRESS ON FILE | | | | | | |
| 523247 | SANTOS CEDENO, JULIO | ADDRESS ON FILE | | | | | | |
| 523248 | SANTOS CEDENO, NILDA | ADDRESS ON FILE | | | | | | |
| 823600 | SANTOS CELPA, DANILA | ADDRESS ON FILE | | | | | | |
| 523249 | SANTOS CELPA, ELIAS D | ADDRESS ON FILE | | | | | | |
| 523250 | SANTOS CEPADA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 523251 | SANTOS CEPEDA, LUZ R. | ADDRESS ON FILE | | | | | | |
| 523252 | SANTOS CHABRIER, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 850324 | SANTOS CHAMORRO VICTOR M | URB SANTIAGO IGLESIAS | 1396 CALLE RIVERA GAUTIER | | | SAN JUAN | PR | 00926 |
| 1985902 | Santos Chamorro, Agustina | ADDRESS ON FILE | | | | | | |
| 523253 | SANTOS CHAMORRO, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 1913858 | Santos Chamorro, Augustina | ADDRESS ON FILE | | | | | | |
| 2080257 | Santos Chamorro, Victor M | ADDRESS ON FILE | | | | | | |
| 523254 | SANTOS CINTRON MD, ENID | ADDRESS ON FILE | | | | | | |
| 523255 | SANTOS CINTRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 523256 | SANTOS CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 523257 | SANTOS CINTRON, DIANA | ADDRESS ON FILE | | | | | | |
| 1421871 | SANTOS CINTRON, LUCELLYS | SANTOS CINTRON LUCELLYS | URB VILLAADE 636 ARÍSTIDES CHAVIER | | | SAN JUAN | PR | 00924 |
| 523259 | SANTOS CINTRON, LUIS R | ADDRESS ON FILE | | | | | | |
| 752316 | SANTOS CIRINO CUADRADO | URB JARDINES DE CAROLINA | K 19 CALLE I | | | CAROLINA | PR | 00987 |
| 523260 | SANTOS CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 523261 | SANTOS CLEMENTE, BRENDA E | ADDRESS ON FILE | | | | | | |
| 523262 | SANTOS COIRA, JUAN | ADDRESS ON FILE | | | | | | |
| 523263 | SANTOS COIRA, REY | ADDRESS ON FILE | | | | | | |
| 523264 | SANTOS COLLADO, JOSHUA E | ADDRESS ON FILE | | | | | | |
| 752317 | SANTOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 523265 | SANTOS COLLAZO, ANA M | ADDRESS ON FILE | | | | | | |
| 523266 | SANTOS COLLAZO, ANDREA | ADDRESS ON FILE | | | | | | |
| 523267 | SANTOS COLLAZO, DERLIYALIZ | ADDRESS ON FILE | | | | | | |
| 823602 | SANTOS COLLAZO, MARIA C | ADDRESS ON FILE | | | | | | |
| 2195739 | Santos Collazo, Pedro A | ADDRESS ON FILE | | | | | | |
| 2220086 | Santos Collazo, Pedro A. | ADDRESS ON FILE | | | | | | |
| 523268 | SANTOS COLLAZO, SUGEILY | ADDRESS ON FILE | | | | | | |
| 752318 | SANTOS COLON | VILLA GUADALUPE | GG1 CALLE 18 | | | CAGUAS | PR | 00725 |
| 850325 | SANTOS COLON BONILLA | VILLA CAROLINA | 155-23 CALLE 430 | | | CAROLINA | PR | 00985 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752319 | SANTOS COLON CORREA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523269 | SANTOS COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 523270 | SANTOS COLON QUINONES | ADDRESS ON FILE | | | | | | | |
| 2093720 | Santos Colon Y Otros Dos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 523271 | SANTOS COLON, ADIN I | ADDRESS ON FILE | | | | | | | |
| 2062365 | Santos Colon, Adin Ivette | ADDRESS ON FILE | | | | | | | |
| 523272 | SANTOS COLON, ALEXA | ADDRESS ON FILE | | | | | | | |
| 823603 | SANTOS COLON, ANA M. | ADDRESS ON FILE | | | | | | | |
| 523274 | SANTOS COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 523275 | SANTOS COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 823604 | SANTOS COLON, ARELIS | ADDRESS ON FILE | | | | | | | |
| 2022387 | Santos Colon, Brunymar | ADDRESS ON FILE | | | | | | | |
| 523276 | SANTOS COLON, BRUNYMAR | ADDRESS ON FILE | | | | | | | |
| 2072604 | Santos Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| 2019860 | SANTOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523277 | SANTOS COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523278 | SANTOS COLON, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 523279 | SANTOS COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| 523280 | SANTOS COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 523281 | SANTOS COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 1557752 | Santos Colon, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 523282 | SANTOS COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1259632 | SANTOS COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 523283 | SANTOS COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 523284 | SANTOS COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 523285 | SANTOS COLON, ILIANA | ADDRESS ON FILE | | | | | | | |
| 823605 | SANTOS COLON, ILIANA | ADDRESS ON FILE | | | | | | | |
| 523287 | SANTOS COLON, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 523288 | Santos Colon, Isaias | ADDRESS ON FILE | | | | | | | |
| 523289 | SANTOS COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 823606 | SANTOS COLON, JACINTO | ADDRESS ON FILE | | | | | | | |
| 823607 | SANTOS COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 523290 | SANTOS COLON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 523291 | SANTOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 2140725 | Santos Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 2140725 | Santos Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| 523292 | SANTOS COLON, JULIA M | ADDRESS ON FILE | | | | | | | |
| 523293 | SANTOS COLON, KAYLEEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823608 | SANTOS COLON, LEIDY D | ADDRESS ON FILE | | | | | | |
| 523294 | SANTOS COLON, LIONEL | ADDRESS ON FILE | | | | | | |
| 523295 | SANTOS COLON, LISMARIS | ADDRESS ON FILE | | | | | | |
| 523296 | SANTOS COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 523297 | SANTOS COLON, LUZ | ADDRESS ON FILE | | | | | | |
| 523298 | Santos Colon, Luz A | ADDRESS ON FILE | | | | | | |
| 523299 | SANTOS COLON, LYDIA | ADDRESS ON FILE | | | | | | |
| 523300 | SANTOS COLON, MADELINE | ADDRESS ON FILE | | | | | | |
| 523301 | SANTOS COLON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 523302 | SANTOS COLON, MAYRA | ADDRESS ON FILE | | | | | | |
| 523303 | SANTOS COLON, MERCEDES | ADDRESS ON FILE | | | | | | |
| 523304 | SANTOS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 823609 | SANTOS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 523305 | SANTOS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2180291 | Santos Colon, Mirta I. | HC-08 Box 45023 | | | | Aguadilla | PR | 00603-9717 |
| 523306 | SANTOS COLON, NORMA E | ADDRESS ON FILE | | | | | | |
| 823610 | SANTOS COLON, NORMA E. | ADDRESS ON FILE | | | | | | |
| 523307 | SANTOS COLON, PABLO | ADDRESS ON FILE | | | | | | |
| 523308 | SANTOS COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 523309 | SANTOS COLON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1727033 | Santos Colon, Vanessa | ADDRESS ON FILE | | | | | | |
| 523310 | SANTOS COLON, VANESSA | ADDRESS ON FILE | | | | | | |
| 523311 | SANTOS COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1421872 | SANTOS COLON, WILFREDO & OTROS 2 | GUILLERMO MOJICA MALDONADO | 894 AVE MUNOZ RIVERA SUITE 210 | | | SAN JUAN | PR | 00927 |
| 523313 | Santos Colon, Will A | ADDRESS ON FILE | | | | | | |
| 523315 | SANTOS COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 523314 | SANTOS COLON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 823611 | SANTOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 523316 | SANTOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 523317 | SANTOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 523318 | SANTOS COLON, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 523319 | SANTOS COMPUTER | PO BOX 1014 | | | | AGUADA | PR | 00602-1014 |
| 523320 | SANTOS COMPUTER & SERVICES , INC. | P. O. BOX 1014 | | | | AGUADA | PR | 00602-1014 |
| 523321 | SANTOS CONCEPCION CASILLAS | ADDRESS ON FILE | | | | | | |
| 523322 | SANTOS CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | |
| 1259633 | SANTOS CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523323 | SANTOS CONCEPCION, FRIDANIA | ADDRESS ON FILE | | | | | | |
| 823612 | SANTOS CONCEPCION, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 523324 | SANTOS CONCEPCION, MARILYN | ADDRESS ON FILE | | | | | | |
| 523325 | SANTOS CONCEPCION, ORILES | ADDRESS ON FILE | | | | | | |
| 523326 | SANTOS CONCEPCION, PATRICIA | ADDRESS ON FILE | | | | | | |
| 523327 | SANTOS CONCEPCION, RAHIZALIZ | ADDRESS ON FILE | | | | | | |
| 523328 | SANTOS CONCEPCION, RICARDO | ADDRESS ON FILE | | | | | | |
| 523329 | SANTOS CONCEPCION, ROSA E | ADDRESS ON FILE | | | | | | |
| 523330 | SANTOS CONTRERAS, DIANA ANGELICA | ADDRESS ON FILE | | | | | | |
| 523331 | SANTOS CONTRERAS, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 752320 | SANTOS CORA TORRES | BDA SANTA ANA | CALLE A 387 BOX 3 | | | GUAYAMA | PR | 00784 |
| 523332 | SANTOS CORDERO MATOS | ADDRESS ON FILE | | | | | | |
| 523333 | SANTOS CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 523334 | SANTOS CORDERO, GIBRAN | ADDRESS ON FILE | | | | | | |
| 523335 | Santos Cordero, Keila | ADDRESS ON FILE | | | | | | |
| 523336 | SANTOS CORDERO, KEILA | ADDRESS ON FILE | | | | | | |
| 523337 | SANTOS CORDERO, LUIS E | ADDRESS ON FILE | | | | | | |
| 523338 | SANTOS CORDERO, MARIA A | ADDRESS ON FILE | | | | | | |
| 523339 | SANTOS CORDERO, RAUL | ADDRESS ON FILE | | | | | | |
| 523340 | SANTOS CORDERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 523341 | SANTOS CORDOVA, SONIA | ADDRESS ON FILE | | | | | | |
| 523342 | SANTOS CORIANO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 523343 | SANTOS CORRADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 523344 | SANTOS CORRADA, MARIA | ADDRESS ON FILE | | | | | | |
| 752321 | SANTOS CORREA OSORIO | ADDRESS ON FILE | | | | | | |
| 523345 | SANTOS CORREA, AMNERIS | ADDRESS ON FILE | | | | | | |
| 523346 | SANTOS CORREA, CARLOS | ADDRESS ON FILE | | | | | | |
| 523347 | SANTOS CORREA, RAMIL | ADDRESS ON FILE | | | | | | |
| 523348 | SANTOS CORTES, BEVERLY | ADDRESS ON FILE | | | | | | |
| 523349 | SANTOS CORTES, ELENA | ADDRESS ON FILE | | | | | | |
| 523350 | SANTOS CORTES, JESUS | ADDRESS ON FILE | | | | | | |
| 523351 | Santos Cortes, Roberto | ADDRESS ON FILE | | | | | | |
| 523352 | SANTOS CORTES, WANDA I | ADDRESS ON FILE | | | | | | |
| 523353 | SANTOS CORUJO, JOMAR | ADDRESS ON FILE | | | | | | |
| 523354 | SANTOS CORUJO, JOMAR | ADDRESS ON FILE | | | | | | |
| 1552285 | Santos Cosme, Zulma I. | RR 10 Box 10107 | | | | San Juan | PR | 00926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523355 | SANTOS COSME, ZULMA IDALIA | ADDRESS ON FILE | | | | | | |
| 523356 | SANTOS COTTO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 523357 | SANTOS COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 523359 | SANTOS COTTO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 523360 | Santos Cotto, Isaias | ADDRESS ON FILE | | | | | | |
| 523361 | SANTOS COTTO, MARIA V. | ADDRESS ON FILE | | | | | | |
| 523362 | SANTOS COTTO, MARTIN | ADDRESS ON FILE | | | | | | |
| 523364 | SANTOS COUVERTIER, DOMINGO | ADDRESS ON FILE | | | | | | |
| 523365 | SANTOS CRESPO CRESPO | ADDRESS ON FILE | | | | | | |
| 523366 | SANTOS CRESPO, CHRIST | ADDRESS ON FILE | | | | | | |
| 523367 | SANTOS CRESPO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 1949885 | SANTOS CRESPO, LUZ E | ADDRESS ON FILE | | | | | | |
| 523368 | SANTOS CRESPO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1950203 | Santos Crespo, Luz E. | ADDRESS ON FILE | | | | | | |
| 523369 | SANTOS CRESPO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 523370 | SANTOS CRESPO, MILDRED | ADDRESS ON FILE | | | | | | |
| 523371 | SANTOS CRESPO, PAULINO | ADDRESS ON FILE | | | | | | |
| 523372 | SANTOS CRESPO, WALESKA | ADDRESS ON FILE | | | | | | |
| 523373 | SANTOS CRESPO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 752322 | SANTOS CRUZ ARROYO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 752323 | SANTOS CRUZ CARABALLO | URB LOMAS VERDES | X 59 CALLE CORALILLO | | | BAYAMON | PR | 00956 |
| 752325 | SANTOS CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 752324 | SANTOS CRUZ CINTRON | ADDRESS ON FILE | | | | | | |
| 752326 | SANTOS CRUZ COLON | PO BOX 71325 SUITE 103 | | | | SAN JUAN | PR | 00936-8425 |
| 523374 | SANTOS CRUZ CORREA | ADDRESS ON FILE | | | | | | |
| 523375 | SANTOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | |
| 523376 | SANTOS CRUZ LEBRON | ADDRESS ON FILE | | | | | | |
| 752327 | SANTOS CRUZ RAMOS | HC 02 BOX 11719 | | | | HUMACAO | PR | 00791 |
| 752328 | SANTOS CRUZ ROJAS | URB BAYAMON GARDENS | JJ8 CALLE NANCY | | | BAYAMON | PR | 00957 |
| 523377 | SANTOS CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 523378 | Santos Cruz, Alberto L | ADDRESS ON FILE | | | | | | |
| 523379 | SANTOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 523380 | SANTOS CRUZ, ANGELY | ADDRESS ON FILE | | | | | | |
| 523381 | SANTOS CRUZ, ANNADELLE | ADDRESS ON FILE | | | | | | |
| 523382 | SANTOS CRUZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 823615 | SANTOS CRUZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 523383 | SANTOS CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 523384 | SANTOS CRUZ, DAISY | ADDRESS ON FILE | | | | | | |
| 823616 | SANTOS CRUZ, ELBA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523385 | SANTOS CRUZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 523386 | SANTOS CRUZ, ELENA | ADDRESS ON FILE | | | | | | |
| 523387 | SANTOS CRUZ, IRMARY | ADDRESS ON FILE | | | | | | |
| 523388 | SANTOS CRUZ, IRMARY | ADDRESS ON FILE | | | | | | |
| 523389 | SANTOS CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1647047 | Santos Cruz, Javier | ADDRESS ON FILE | | | | | | |
| 523390 | SANTOS CRUZ, JAYNILL | ADDRESS ON FILE | | | | | | |
| 523391 | SANTOS CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1542285 | Santos Cruz, Joseph | ADDRESS ON FILE | | | | | | |
| 523392 | SANTOS CRUZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 523393 | SANTOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 523394 | SANTOS CRUZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 523395 | SANTOS CRUZ, MARIA B | ADDRESS ON FILE | | | | | | |
| 523397 | SANTOS CRUZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 523398 | SANTOS CRUZ, MARISELL | ADDRESS ON FILE | | | | | | |
| 523399 | SANTOS CRUZ, MARTHA R | ADDRESS ON FILE | | | | | | |
| 523400 | SANTOS CRUZ, PABLO | ADDRESS ON FILE | | | | | | |
| 523401 | SANTOS CRUZ, QUISQUEYA | ADDRESS ON FILE | | | | | | |
| 523403 | SANTOS CRUZ, ROY | ADDRESS ON FILE | | | | | | |
| 523404 | SANTOS CRUZ, ROY | ADDRESS ON FILE | | | | | | |
| 523405 | Santos Cruz, Ruben | ADDRESS ON FILE | | | | | | |
| 523406 | SANTOS CRUZ, RYAN | ADDRESS ON FILE | | | | | | |
| 523407 | SANTOS CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 752329 | SANTOS CUADRADO ESTRADA | C 32 BO COLON | | | | CAROLINA | PR | 00987 |
| 523408 | SANTOS CUADRADO, MARLINE | ADDRESS ON FILE | | | | | | |
| 523409 | SANTOS CUASCUT, PEDRO | ADDRESS ON FILE | | | | | | |
| 523410 | SANTOS CUBIÑA MD, ANA L | ADDRESS ON FILE | | | | | | |
| 523411 | SANTOS CUBINA, ANA | ADDRESS ON FILE | | | | | | |
| 523412 | SANTOS CUBINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 752330 | SANTOS CUEVAS TORRES | URB. VILLA COOPERATIVA | F-27 CALLE 4 | | | CAROLINA | PR | 00985 |
| 823617 | SANTOS CUEVAS, KIARA I | ADDRESS ON FILE | | | | | | |
| 752331 | SANTOS D OTERO VELEZ | APARTADO 2298 | | | | ARECIBO | PR | 00613 |
| 523414 | SANTOS D VEGA LALINDEZ | ADDRESS ON FILE | | | | | | |
| 752332 | SANTOS D. CARO ROSADO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 752333 | SANTOS DAVID FELICIANO | A 17 BO ZAMBRANA | | | | COAMO | PR | 00769 |
| 523415 | SANTOS DAVID, MARIA L | ADDRESS ON FILE | | | | | | |
| 823618 | SANTOS DAVID, MARIA L. | ADDRESS ON FILE | | | | | | |
| 523358 | SANTOS DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 523416 | SANTOS DAVILA, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 523417 | SANTOS DAVILA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 523418 | Santos Davila, Eduardo J | ADDRESS ON FILE | | | | | | | |
| 2200094 | Santos Davila, Hector Rosendo | ADDRESS ON FILE | | | | | | | |
| 523419 | SANTOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| 523420 | SANTOS DAVILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 523421 | SANTOS DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 523422 | SANTOS DAVILA, LUISA E | ADDRESS ON FILE | | | | | | | |
| 523423 | SANTOS DAVILA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 523424 | SANTOS DAVILA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 523425 | SANTOS DAVILA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 523426 | SANTOS DAVILA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 523427 | SANTOS DAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523428 | SANTOS DE FIGUEROA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 752334 | SANTOS DE HOYOS MENDEZ | BO MANI | 357 CALLE JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00680 | |
| 823619 | SANTOS DE HOYOS, WILDA | ADDRESS ON FILE | | | | | | | |
| 2014927 | Santos de Jesus , Angel Luis | ADDRESS ON FILE | | | | | | | |
| 752335 | SANTOS DE JESUS LACEN | VILLAS DE LOIZA | 31 AG NO 18 | | | CANOVANAS | PR | 00729 | |
| 752336 | SANTOS DE JESUS OCASIO | ADDRESS ON FILE | | | | | | | |
| 523429 | SANTOS DE JESUS, ANA E | ADDRESS ON FILE | | | | | | | |
| 1975861 | Santos De Jesus, Ana E | ADDRESS ON FILE | | | | | | | |
| 523430 | SANTOS DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2063957 | Santos De Jesus, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1826083 | Santos De Jesus, Ángel Luis | ADDRESS ON FILE | | | | | | | |
| 1975840 | Santos De Jesus, Ava E | ADDRESS ON FILE | | | | | | | |
| 1921405 | Santos De Jesus, Carmen | ADDRESS ON FILE | | | | | | | |
| 1955036 | Santos De Jesus, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1937499 | Santos De Jesus, Carmen Iris | ADDRESS ON FILE | | | | | | | |
| 523432 | SANTOS DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 523396 | SANTOS DE JESUS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 523433 | SANTOS DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 523434 | SANTOS DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 523435 | SANTOS DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| 823620 | SANTOS DE JESUS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 1957830 | Santos De Jesus, Maria Julia | ADDRESS ON FILE | | | | | | | |
| 523436 | SANTOS DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523437 | SANTOS DE LA TORRE, ANIBAL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 523439 | SANTOS DE LOS SANTOS, MARCELINO | ADDRESS ON FILE | | | | | |
| 523438 | SANTOS DE LOS SANTOS, MARCELINO | ADDRESS ON FILE | | | | | |
| 523440 | SANTOS DE MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | |
| 523441 | SANTOS DE MUNIZ, IRMA R | ADDRESS ON FILE | | | | | |
| 2089287 | Santos de Russe, Rosa E | ADDRESS ON FILE | | | | | |
| 523443 | SANTOS DE TAPIA, HORTENCIA | ADDRESS ON FILE | | | | | |
| 752337 | SANTOS DEL ALBA ALICEA | PO BOX 6714 | | | SAN JUAN | PR | 00914-6714 |
| 752338 | SANTOS DEL CAMPILLO RIVERA | PO BOX 2213 | | | BAYAMON | PR | 00960 |
| 752339 | SANTOS DEL VALLE & ASOC | COND SAN ALBERTO | 605 AVE CONDADO SUITE 611 | | SAN JUAN | PR | 00907-3811 |
| 523444 | SANTOS DELANDA, CARMEN | ADDRESS ON FILE | | | | | |
| 523445 | SANTOS DELGADO IRIZARRY | ADDRESS ON FILE | | | | | |
| 523446 | SANTOS DELGADO, ALEXANDER | ADDRESS ON FILE | | | | | |
| 523447 | SANTOS DELGADO, CARMEN G. | ADDRESS ON FILE | | | | | |
| 523448 | SANTOS DELGADO, ERMELINDA | ADDRESS ON FILE | | | | | |
| 523449 | SANTOS DELGADO, MARISOL | ADDRESS ON FILE | | | | | |
| 752341 | SANTOS DIAZ MORALES | HC 02 BOX 21687 | | | MAYAGUEZ | PR | 00680 |
| 752340 | SANTOS DIAZ ORTIZ | HC 5 BOX 56609 | | | AGUADILLA | PR | 00603 |
| 2155253 | Santos Diaz, Ana D. | ADDRESS ON FILE | | | | | |
| 523450 | SANTOS DIAZ, ANA M | ADDRESS ON FILE | | | | | |
| 523451 | SANTOS DIAZ, ANA MARIA | ADDRESS ON FILE | | | | | |
| 523452 | SANTOS DIAZ, ANGEL M. | ADDRESS ON FILE | | | | | |
| 523453 | SANTOS DIAZ, ANIBAL | ADDRESS ON FILE | | | | | |
| 523454 | SANTOS DIAZ, CARLOS | ADDRESS ON FILE | | | | | |
| 1856888 | SANTOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | |
| 523455 | SANTOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | |
| 523456 | SANTOS DIAZ, CARMEN | ADDRESS ON FILE | | | | | |
| 2197756 | Santos Diaz, Carmen Z | ADDRESS ON FILE | | | | | |
| 523457 | SANTOS DIAZ, ERNESTO | ADDRESS ON FILE | | | | | |
| 523458 | SANTOS DIAZ, ERNESTO R. | ADDRESS ON FILE | | | | | |
| 523459 | SANTOS DIAZ, FRANCIS | ADDRESS ON FILE | | | | | |
| 1857589 | Santos Diaz, Francis M | ADDRESS ON FILE | | | | | |
| 523460 | SANTOS DIAZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 523461 | SANTOS DIAZ, HEYDA M | ADDRESS ON FILE | | | | | |
| 523462 | SANTOS DIAZ, ISAAC | ADDRESS ON FILE | | | | | |
| 523463 | SANTOS DIAZ, JORGE | ADDRESS ON FILE | | | | | |
| 523464 | SANTOS DIAZ, JOSE L | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1815369 | Santos Diaz, Julio L. | ADDRESS ON FILE | | | | | | |
| 523465 | SANTOS DIAZ, KEILA | ADDRESS ON FILE | | | | | | |
| 523466 | SANTOS DIAZ, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 2195633 | Santos Diaz, Maria S. | ADDRESS ON FILE | | | | | | |
| 523467 | Santos Diaz, Nydia I | ADDRESS ON FILE | | | | | | |
| 523468 | Santos Diaz, Pedro I | ADDRESS ON FILE | | | | | | |
| 1823695 | Santos Diaz, Pedro L. | ADDRESS ON FILE | | | | | | |
| 1259634 | SANTOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 523470 | SANTOS DIAZ, RAFAEL JULIAN | ADDRESS ON FILE | | | | | | |
| 1602022 | Santos Diaz, Rebeca | ADDRESS ON FILE | | | | | | |
| 823623 | SANTOS DIAZ, REBECA | ADDRESS ON FILE | | | | | | |
| 523471 | SANTOS DIAZ, REBECA | ADDRESS ON FILE | | | | | | |
| 823624 | SANTOS DIAZ, REBECA | ADDRESS ON FILE | | | | | | |
| 523472 | SANTOS DIAZ, ROBINSON | ADDRESS ON FILE | | | | | | |
| 823625 | SANTOS DIAZ, SONIA | ADDRESS ON FILE | | | | | | |
| 523473 | SANTOS DIAZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 523474 | SANTOS DIAZ, THEREL | ADDRESS ON FILE | | | | | | |
| 523475 | SANTOS DOMINGUEZ, GRECIA | ADDRESS ON FILE | | | | | | |
| 523477 | SANTOS DONADO, KAREN | ADDRESS ON FILE | | | | | | |
| 523476 | SANTOS DONADO, KAREN | ADDRESS ON FILE | | | | | | |
| 523478 | SANTOS DROZ, ARGENIS | ADDRESS ON FILE | | | | | | |
| 523479 | SANTOS E ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | | |
| 752343 | SANTOS E MELENDEZ & ASSOCIATES | PMB 324 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 |
| 752344 | SANTOS E MONTALVO LUCIANO | HC 1 BOX 7484 | | | | CABO ROJO | PR | 00623 |
| 752345 | SANTOS E PACHECO BORRERO | URB JARD DEL CARIBE | UU 8 CALLE 46 | | | PONCE | PR | 00728 |
| 752346 | SANTOS E RIVERA AVILES | BOX 868 | | | | CABO ROJO | PR | 00623 |
| 752347 | SANTOS E SANTIAGO | PO BOX 3501 224 | | | | JUANA DIAZ | PR | 00795 |
| 752348 | SANTOS E VAZQUEZ VEGA | HC 1 BOX 7691 | | | | SABANA GRANDE | PR | 00637 |
| 523480 | SANTOS E VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 752349 | SANTOS E VEGA IRIZARRY | PO BOX 1948 | | | | SAN GERMAN | PR | 00683 |
| 1728278 | Santos Echavarria, Jeffrey | ADDRESS ON FILE | | | | | | |
| 1667900 | Santos Echavarria, Jeffrey | ADDRESS ON FILE | | | | | | |
| 1728546 | Santos Echerarria, Jeffrey | ADDRESS ON FILE | | | | | | |
| 752350 | SANTOS ECHEVARRIA NATAL | ADDRESS ON FILE | | | | | | |
| 752351 | SANTOS ECHEVARRIA Y/O ELVIRA ECHEVARRIA | 26900 SW 142 CT | | | | HOMESTEAD | FL | 33032-7631 |
| 523481 | SANTOS ECHEVARRIA, ALAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 823626 | SANTOS ECHEVARRIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | | |
| 523483 | SANTOS ECHEVARRIA, JEFFREY | ADDRESS ON FILE | | | | | | | | |
| 1822601 | Santos Echevarria, Jeffrey | ADDRESS ON FILE | | | | | | | | |
| 1822866 | SANTOS ECHEVARRIA, JEFFREY | ADDRESS ON FILE | | | | | | | | |
| 523484 | SANTOS ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 523485 | SANTOS ECHEVARRIA, PEDRO S. | ADDRESS ON FILE | | | | | | | | |
| 1585722 | Santos Echevarria, Pedro S. | ADDRESS ON FILE | | | | | | | | |
| 523486 | SANTOS ECHEVARRIA, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 1827389 | SANTOS ECHEVARRIO, JEFFREY | ADDRESS ON FILE | | | | | | | | |
| 523487 | SANTOS ELOSEGUI HIJO, JESUS M | ADDRESS ON FILE | | | | | | | | |
| 523488 | SANTOS ELOSEGUI MD, SHERLY | ADDRESS ON FILE | | | | | | | | |
| 523489 | SANTOS ELOSEGUI, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 523490 | SANTOS ELOSEQUI, JORGE | ADDRESS ON FILE | | | | | | | | |
| 523491 | SANTOS ENCARNACION, ENILDA | ADDRESS ON FILE | | | | | | | | |
| 523492 | SANTOS ENRIQUE, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 523493 | SANTOS ENRIQUE, ERIC | ADDRESS ON FILE | | | | | | | | |
| 523494 | SANTOS ENRIQUEZ, ERIC | ADDRESS ON FILE | | | | | | | | |
| 523495 | Santos Enriquez, Jose L | ADDRESS ON FILE | | | | | | | | |
| 523496 | SANTOS ERAZO COLON | ADDRESS ON FILE | | | | | | | | |
| 823628 | SANTOS ESCALERA, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 523497 | SANTOS ESCOBAR, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 523498 | SANTOS ESCRIBANO, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 523499 | SANTOS ESCRIBANO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 523500 | SANTOS ESPINAL, LUCIANO | ADDRESS ON FILE | | | | | | | | |
| 523501 | SANTOS ESPINOSA, IRIS Y. | ADDRESS ON FILE | | | | | | | | |
| 523502 | SANTOS ESQUILIN, FELIX | ADDRESS ON FILE | | | | | | | | |
| 523503 | SANTOS ESTEVES, TATIAHANA | ADDRESS ON FILE | | | | | | | | |
| 523504 | SANTOS ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 523505 | SANTOS ESTRADA, CELINILSA | ADDRESS ON FILE | | | | | | | | |
| 523506 | SANTOS ESTRADA, CID | ADDRESS ON FILE | | | | | | | | |
| 523507 | SANTOS ESTRADA, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 523508 | SANTOS ESTRADA, ZELIDETH V | ADDRESS ON FILE | | | | | | | | |
| 1585577 | Santos Estrado, Zelideth V. | ADDRESS ON FILE | | | | | | | | |
| 2175392 | SANTOS ESTREMERA TORRES | ADDRESS ON FILE | | | | | | | | |
| 752352 | SANTOS F MAYSONET ANDUJAR | 367 CALLE RUIZ BELVIS | | | | | SAN JUAN | PR | 00915-2124 | |
| 523509 | SANTOS F MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | | |
| 752353 | SANTOS F ORTIZ GARCIA | HC 3 BOX 20095 | | | | | LAJAS | PR | 00667 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 752354 | SANTOS F ORTIZ ROSADO | PARCELAS SABANA ENEAS | 368 CALLE 10 | | | SAN GERMAN | PR | 00683 | |
|---------|------------------------|------------------------|---------------|---|---|-------------|-----|--------|---|
| 523510 | SANTOS F SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 523511 | SANTOS FEBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 523512 | SANTOS FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 523513 | SANTOS FEBRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| 523514 | SANTOS FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523515 | SANTOS FEBUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 523516 | SANTOS FEBUS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 855159 | SANTOS FEBUS, CARMEN TERESA | ADDRESS ON FILE | | | | | | | |
| 2146682 | Santos Febus, Hector Doel | ADDRESS ON FILE | | | | | | | |
| 523517 | SANTOS FEBUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 523518 | SANTOS FELICIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 523519 | SANTOS FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| 523520 | SANTOS FELICIANO, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| 523521 | SANTOS FELICIANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 523522 | SANTOS FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 523523 | SANTOS FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 523524 | SANTOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 523525 | SANTOS FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 523526 | SANTOS FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 523527 | SANTOS FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 523528 | SANTOS FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 523529 | SANTOS FELICIANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 823629 | SANTOS FERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 523530 | SANTOS FERNANDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 823630 | SANTOS FERNANDEZ, KARMARIE | ADDRESS ON FILE | | | | | | | |
| 523531 | SANTOS FERNANDEZ, KARMARIE | ADDRESS ON FILE | | | | | | | |
| 1640923 | Santos Fernandez, Karmarie | ADDRESS ON FILE | | | | | | | |
| 1640923 | Santos Fernandez, Karmarie | ADDRESS ON FILE | | | | | | | |
| 523532 | SANTOS FERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 523533 | SANTOS FERNANDEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| 523534 | SANTOS FERRER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 823631 | SANTOS FERRER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 752355 | SANTOS FIGUEROA GONZALEZ | HC 30 BOX 35608 | | | | SAN LORENZO | PR | 00754 | |
| 523535 | SANTOS FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 523536 | SANTOS FIGUEROA MD, AXEL | ADDRESS ON FILE | | | | | | | |
| 752356 | SANTOS FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| 523537 | SANTOS FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752357 | SANTOS FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 523538 | SANTOS FIGUEROA, ADA | ADDRESS ON FILE | | | | | | |
| 1845142 | Santos Figueroa, Ada Amelia | ADDRESS ON FILE | | | | | | |
| 523539 | SANTOS FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | |
| 523540 | SANTOS FIGUEROA, ALBA | ADDRESS ON FILE | | | | | | |
| 523541 | SANTOS FIGUEROA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 523542 | SANTOS FIGUEROA, AURELIO | ADDRESS ON FILE | | | | | | |
| 523543 | SANTOS FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | |
| 1506089 | SANTOS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1259635 | SANTOS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 523545 | SANTOS FIGUEROA, CARLOS MANUEL | ADDRESS ON FILE | | | | | | |
| 523546 | SANTOS FIGUEROA, CARLOS O. | ADDRESS ON FILE | | | | | | |
| 523547 | SANTOS FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 523548 | SANTOS FIGUEROA, FELIX R | ADDRESS ON FILE | | | | | | |
| 523549 | SANTOS FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | |
| 523550 | SANTOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 523551 | SANTOS FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 523552 | SANTOS FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | |
| 523553 | SANTOS FIGUEROA, KETZY | ADDRESS ON FILE | | | | | | |
| 823632 | SANTOS FIGUEROA, KORALYS | ADDRESS ON FILE | | | | | | |
| 523554 | SANTOS FIGUEROA, KORALYS | ADDRESS ON FILE | | | | | | |
| 523555 | SANTOS FIGUEROA, KRISTYAN | ADDRESS ON FILE | | | | | | |
| 823633 | SANTOS FIGUEROA, KRISTYAN I | ADDRESS ON FILE | | | | | | |
| 523556 | SANTOS FIGUEROA, KRITZIA M | ADDRESS ON FILE | | | | | | |
| 523557 | SANTOS FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | |
| 523558 | SANTOS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | |
| 523559 | SANTOS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | |
| 523560 | SANTOS FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | |
| 523561 | SANTOS FIGUEROA, NAZARIO | ADDRESS ON FILE | | | | | | |
| 523562 | SANTOS FIGUEROA, NIXZALI | ADDRESS ON FILE | | | | | | |
| 523563 | SANTOS FIGUEROA, ODALIS I | ADDRESS ON FILE | | | | | | |
| 523564 | SANTOS FIGUEROA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 523565 | SANTOS FIGUEROA, RYAN | ADDRESS ON FILE | | | | | | |
| 523566 | SANTOS FIGUEROA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 523567 | SANTOS FIGUEROA, WAYDA L | ADDRESS ON FILE | | | | | | |
| 823634 | SANTOS FIGUEROA, YAZNERY | ADDRESS ON FILE | | | | | | |
| 2137781 | SANTOS FLORES PIZARRO | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 | | | | CAROLINA | PR | 00985 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523571 | SANTOS FLORES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 523572 | SANTOS FLORES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 523573 | SANTOS FLORES, HARVEY | ADDRESS ON FILE | | | | | | |
| 823636 | SANTOS FLORES, JAZMIN | ADDRESS ON FILE | | | | | | |
| 523574 | SANTOS FLORES, JAZMIN | ADDRESS ON FILE | | | | | | |
| 523575 | SANTOS FLORES, MELANYS | ADDRESS ON FILE | | | | | | |
| 823637 | SANTOS FLORES, SIXMARIE | ADDRESS ON FILE | | | | | | |
| 823638 | SANTOS FONSECA, ROXANA | ADDRESS ON FILE | | | | | | |
| 523576 | SANTOS FONSECA, ROXANA | ADDRESS ON FILE | | | | | | |
| 523577 | SANTOS FONTAN, IVELISSE | ADDRESS ON FILE | | | | | | |
| 523578 | SANTOS FONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 523579 | SANTOS FONTANEZ, ANA | ADDRESS ON FILE | | | | | | |
| 523580 | SANTOS FONTANEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 523581 | SANTOS FRANCISCO RODRIGUEZ OSUNA | ADDRESS ON FILE | | | | | | |
| 523582 | SANTOS FRANCISCO, LILLIAM C | ADDRESS ON FILE | | | | | | |
| 523583 | Santos Francisco, Lilliam Del C | ADDRESS ON FILE | | | | | | |
| 523584 | SANTOS FRANCO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 523585 | SANTOS FRANCO, FLORINDA | ADDRESS ON FILE | | | | | | |
| 523586 | SANTOS FRANCO, IRIS M | ADDRESS ON FILE | | | | | | |
| 523587 | SANTOS FRANCO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 523588 | SANTOS FRANCO, MONICA | ADDRESS ON FILE | | | | | | |
| 523589 | SANTOS FRANQUI, JAVIER | ADDRESS ON FILE | | | | | | |
| 523590 | SANTOS FRONTANEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | |
| 1426018 | SANTOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 752359 | SANTOS G SERRANO VEGA | HC 7 BOX 2181 | | | | PONCE | PR | 00731 |
| 752358 | SANTOS G SERRANO VEGA | PMB 77 PO BOX 2000 | | | | MERCEDITA | PR | 00715 |
| 523592 | SANTOS G TORO PEREZ | ADDRESS ON FILE | | | | | | |
| 523594 | SANTOS GALARZA, YIMARZARETTE | ADDRESS ON FILE | | | | | | |
| 523595 | SANTOS GALINDEZ, DAISY Y | ADDRESS ON FILE | | | | | | |
| 523596 | SANTOS GALLARDO, HECTOR | ADDRESS ON FILE | | | | | | |
| 523597 | SANTOS GARAY, TAMYL M | ADDRESS ON FILE | | | | | | |
| 752360 | SANTOS GARCIA ARROYO | ADDRESS ON FILE | | | | | | |
| 752361 | SANTOS GARCIA BARBOSA | ADDRESS ON FILE | | | | | | |
| 752362 | SANTOS GARCIA ORTIZ | BO MARIN BAJO CARR 181 | | | | PATILLAS | PR | 00723 |
| 752363 | SANTOS GARCIA RODRIGUEZ | HC 1 BOX 6011 | | | | LAS PIEDRAS | PR | 00771 |
| 771239 | SANTOS GARCIA RODRIGUEZ | HC 1 BOX 8190 | | | | GURABO | PR | 00778 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523598 | SANTOS GARCIA RODRIGUEZ | PO BOX 8190 | | | | GURABO | PR | 00778-9262 | |
| 523599 | SANTOS GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 823641 | SANTOS GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| 1952095 | Santos Garcia, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 823642 | SANTOS GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 523601 | SANTOS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523602 | SANTOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523603 | SANTOS GARCIA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 523604 | SANTOS GARCIA, DANNA | ADDRESS ON FILE | | | | | | | |
| 823643 | SANTOS GARCIA, DILIANE | ADDRESS ON FILE | | | | | | | |
| 823644 | SANTOS GARCIA, DILIANIE | ADDRESS ON FILE | | | | | | | |
| 523605 | SANTOS GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 523606 | SANTOS GARCIA, ELMIR | ADDRESS ON FILE | | | | | | | |
| 1747898 | Santos Garcia, Emma | ADDRESS ON FILE | | | | | | | |
| 2020301 | Santos Garcia, Ericelis | ADDRESS ON FILE | | | | | | | |
| 523607 | SANTOS GARCIA, ERICELIS | ADDRESS ON FILE | | | | | | | |
| 523608 | SANTOS GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 823648 | SANTOS GARCIA, HAMLET | ADDRESS ON FILE | | | | | | | |
| 523609 | SANTOS GARCIA, HAMLET | ADDRESS ON FILE | | | | | | | |
| 523610 | SANTOS GARCIA, IRINEL | ADDRESS ON FILE | | | | | | | |
| 523611 | SANTOS GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 823649 | SANTOS GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2130419 | Santos Garcia, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 523612 | SANTOS GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 523614 | SANTOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 523613 | Santos Garcia, Javier | ADDRESS ON FILE | | | | | | | |
| 823650 | SANTOS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 523615 | SANTOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 523617 | SANTOS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 523616 | SANTOS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 523618 | SANTOS GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 2085956 | SANTOS GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 523619 | SANTOS GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1902373 | Santos Garcia, Jose M. | ADDRESS ON FILE | | | | | | | |
| 523620 | Santos Garcia, Juan A | ADDRESS ON FILE | | | | | | | |
| 523621 | SANTOS GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 855160 | SANTOS GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 523622 | SANTOS GARCIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 523623 | Santos Garcia, Miguel E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 523624 | SANTOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523626 | SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 523625 | SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 523627 | SANTOS GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 523628 | SANTOS GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 523629 | SANTOS GARCIA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 823651 | SANTOS GARCIA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| 523630 | SANTOS GARCIA, UBALDO | ADDRESS ON FILE | | | | | | | |
| 523631 | SANTOS GARCIA, VALOI | ADDRESS ON FILE | | | | | | | |
| 523632 | SANTOS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 523633 | SANTOS GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| 523635 | SANTOS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 523636 | SANTOS GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 823652 | SANTOS GARLAND, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 523637 | SANTOS GARLAND, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 523638 | SANTOS GARRIGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 752365 | SANTOS GERENA CANDELARIA | URB SAN AUGUSTO | B 5 CALLE A | | | GUAYANILLA | PR | 00656 | |
| 752366 | SANTOS GERENA CASILLO | HC 01 BOX 3656 | | | | QUEBRADILLAS | PR | 00678 | |
| 523639 | SANTOS GERENA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1422581 | Santos Gerena, Ivelisse | Bonneville Heights, Coamo St. #% | | | | Caguas | PR | 00725 | |
| 523640 | SANTOS GERENA, IVELISSE | CALLE - 9 Q 3 | BONEVILLE HEIGHTS | | | CAGUAS | PR | 00725 | |
| 523641 | SANTOS GERENA, IVELISSE | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 1422581 | Santos Gerena, Ivelisse | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA APT. 204 | | SAN JUAN | PR | 00918 | |
| 523642 | SANTOS GERENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 523643 | SANTOS GOIRE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 752367 | SANTOS GOLDON FLORES | COND LA CIUDAD DEL RETIRO | 1 CALLE NE APT609 | | | SAN JUAN | PR | 00920 | |
| 752368 | SANTOS GOMEZ ACOSTA | COLINAS DEL YUNQUE | 1447 CALLE 18 PALMER | | | RIO GRANDE | PR | 00745 | |
| 523644 | SANTOS GOMEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 752369 | SANTOS GOMEZ CRESPO | HC 5 BOX 56839 | | | | AGUADILLA | PR | 00603 | |
| 523645 | SANTOS GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 523646 | SANTOS GOMEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 523647 | SANTOS GOMEZ PADRE, JESUS M | ADDRESS ON FILE | | | | | | | |
| 752370 | SANTOS GOMEZ RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 523648 | SANTOS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523649 | Santos Gomez, Jose M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1610508 | Santos Gomez, Karen | ADDRESS ON FILE | | | | | | |
| 523650 | Santos Gomez, Karen | ADDRESS ON FILE | | | | | | |
| 523651 | SANTOS GOMEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 523652 | SANTOS GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 765284 | SANTOS GOMEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 823653 | SANTOS GONZALES, ISABEL | ADDRESS ON FILE | | | | | | |
| 523654 | SANTOS GONZALEZ EUSTAQUIO | ADDRESS ON FILE | | | | | | |
| 752371 | SANTOS GONZALEZ MALDONADO | 36 NEMESIO CANALES APT. 672 | | | | SAN JUAN | PR | 00918 |
| 523655 | SANTOS GONZALEZ MD, CARMEN I | ADDRESS ON FILE | | | | | | |
| 752372 | SANTOS GONZALEZ RIOS | HC 02 BOX 44310 | PARCELAS MIRANDA | | | VEGA BAJA | PR | 00693 |
| 752373 | SANTOS GONZALEZ RIVERA | HC 1 BOX 5189 | | | | BARCELONETA | PR | 00617 |
| 523656 | SANTOS GONZALEZ ROUBERT | ADDRESS ON FILE | | | | | | |
| 752374 | SANTOS GONZALEZ SANCHEZ | URB VILLA AUREA | 134 CALLE IRMA | | | SAN GERMAN | PR | 00683 |
| 752375 | SANTOS GONZALEZ TORRES | HC 01 BOX 3675 | BO DOMINGO RUIZ | | | BAJADERO | PR | 00616 |
| 523657 | SANTOS GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 2072549 | Santos Gonzalez, Awilda | ADDRESS ON FILE | | | | | | |
| 1948684 | Santos Gonzalez, Awilda | ADDRESS ON FILE | | | | | | |
| 523658 | SANTOS GONZALEZ, BENYMES | ADDRESS ON FILE | | | | | | |
| 523659 | SANTOS GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 523660 | SANTOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 523661 | SANTOS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 523662 | SANTOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 523663 | SANTOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 523664 | SANTOS GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 823654 | SANTOS GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 523665 | SANTOS GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 523666 | SANTOS GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 523667 | SANTOS GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 1421873 | SANTOS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 523668 | SANTOS GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 523669 | SANTOS GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | |
| 523670 | SANTOS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 523671 | SANTOS GONZALEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 523672 | SANTOS GONZALEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 523673 | SANTOS GONZALEZ, GRISELLE T | ADDRESS ON FILE | | | | | | |
| 523674 | SANTOS GONZALEZ, HAMILTON | ADDRESS ON FILE | | | | | | |
| 523675 | SANTOS GONZALEZ, HERMINIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1990924 | Santos Gonzalez, Isabel M. | ADDRESS ON FILE |
| 1988069 | Santos Gonzalez, Isabel M. | ADDRESS ON FILE |
| 523677 | SANTOS GONZALEZ, JACQUELINE | ADDRESS ON FILE |
| 523678 | Santos Gonzalez, Jaime | ADDRESS ON FILE |
| 523679 | SANTOS GONZALEZ, JEANETTE | ADDRESS ON FILE |
| 523680 | SANTOS GONZALEZ, JEANETTE | ADDRESS ON FILE |
| 523681 | SANTOS GONZALEZ, JORGE | ADDRESS ON FILE |
| 523682 | SANTOS GONZALEZ, JOSE | ADDRESS ON FILE |
| 523683 | SANTOS GONZALEZ, JOSE | ADDRESS ON FILE |
| 523684 | SANTOS GONZALEZ, JUAN G | ADDRESS ON FILE |
| 523685 | SANTOS GONZALEZ, KEILA | ADDRESS ON FILE |
| 823655 | SANTOS GONZALEZ, LIZBETH | ADDRESS ON FILE |
| 523686 | SANTOS GONZALEZ, LUIS | ADDRESS ON FILE |
| 523687 | SANTOS GONZALEZ, MAGDALENA | ADDRESS ON FILE |
| 523688 | SANTOS GONZALEZ, MARIA | ADDRESS ON FILE |
| 823656 | SANTOS GONZALEZ, MARIA | ADDRESS ON FILE |
| 823657 | SANTOS GONZALEZ, MARIA V | ADDRESS ON FILE |
| 1834936 | Santos Gonzalez, Maribel | ADDRESS ON FILE |
| 523689 | SANTOS GONZALEZ, MARIBEL | ADDRESS ON FILE |
| 523690 | SANTOS GONZALEZ, MIGDALIA | ADDRESS ON FILE |
| 823658 | SANTOS GONZALEZ, MILVIA | ADDRESS ON FILE |
| 523691 | Santos Gonzalez, Omar D | ADDRESS ON FILE |
| 523692 | Santos Gonzalez, Orlando Javier | ADDRESS ON FILE |
| 523693 | SANTOS GONZALEZ, RANDY | ADDRESS ON FILE |
| 823659 | SANTOS GONZALEZ, RANDY | ADDRESS ON FILE |
| 523694 | SANTOS GONZALEZ, ROBERTO | ADDRESS ON FILE |
| 523695 | SANTOS GONZALEZ, ROSA M | ADDRESS ON FILE |
| 2002702 | Santos Gonzalez, Rosa M. | ADDRESS ON FILE |
| 2027410 | Santos Gonzalez, Sucesion de Jorge | ADDRESS ON FILE |
| 823660 | SANTOS GONZALEZ, SUZETTE M | ADDRESS ON FILE |
| 523696 | SANTOS GONZALEZ, SUZETTE M | ADDRESS ON FILE |
| 1820599 | SANTOS GORRITZ, ROBERTO J. | ADDRESS ON FILE |
| 523698 | SANTOS GUILLEN, GIL | ADDRESS ON FILE |
| 523699 | SANTOS GUISONA, JUDITH | ADDRESS ON FILE |
| 1816502 | Santos Gutierrez, Anastacio | ADDRESS ON FILE |
| 523700 | SANTOS GUTIERREZ, JAISYNETT | ADDRESS ON FILE |
| 523701 | SANTOS GUTIERREZ, MAYRA L | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 523702 | SANTOS GUZMAN MD, CARLOS R | ADDRESS ON FILE | | | | | | |
| 523703 | SANTOS GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 523704 | SANTOS GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 523705 | SANTOS GUZMAN, ANA L | ADDRESS ON FILE | | | | | | |
| 523706 | SANTOS GUZMAN, ANA LUISA | ADDRESS ON FILE | | | | | | |
| 523707 | SANTOS GUZMAN, BRYAN | ADDRESS ON FILE | | | | | | |
| 523708 | SANTOS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 523709 | SANTOS GUZMAN, MARIA J | ADDRESS ON FILE | | | | | | |
| 1677847 | Santos Guzman, Maria J. | ADDRESS ON FILE | | | | | | |
| 823662 | SANTOS GUZMAN, MARILENA | ADDRESS ON FILE | | | | | | |
| 523710 | SANTOS GUZMAN, MARILENA | ADDRESS ON FILE | | | | | | |
| 523711 | SANTOS GUZMAN, MERALY | ADDRESS ON FILE | | | | | | |
| 823663 | SANTOS GUZMAN, MERALY | ADDRESS ON FILE | | | | | | |
| 523712 | SANTOS GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 523713 | Santos Guzman, Ramon | ADDRESS ON FILE | | | | | | |
| 523714 | SANTOS GUZMAN, TAYMARIE | ADDRESS ON FILE | | | | | | |
| 523715 | SANTOS GUZMAN, WANDA I. | ADDRESS ON FILE | | | | | | |
| 523716 | SANTOS HECTOR,P. | ADDRESS ON FILE | | | | | | |
| 523717 | SANTOS HERNADNEZ, ERICK F. | ADDRESS ON FILE | | | | | | |
| 752376 | SANTOS HERNANDEZ COLON | BRISAS DE MARAVILLA | A 13 CALLE BELLA VISTA | | MERCEDITA | PR | 00715 | |
| 523718 | Santos Hernández Crespo | ADDRESS ON FILE | | | | | | |
| 752377 | SANTOS HERNANDEZ SOTO | COLINAS DE TOA ALTA | 123 CAMINO DEL PARQUE | | TOA ALTA | PR | 00953 | |
| 523719 | SANTOS HERNANDEZ, ADALIZ | ADDRESS ON FILE | | | | | | |
| 523720 | SANTOS HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 523721 | SANTOS HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 523722 | SANTOS HERNANDEZ, ALFONSO R. | ADDRESS ON FILE | | | | | | |
| 523723 | SANTOS HERNANDEZ, ANABELL | ADDRESS ON FILE | | | | | | |
| 523724 | SANTOS HERNANDEZ, ANABELLA | ADDRESS ON FILE | | | | | | |
| 523725 | SANTOS HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 523726 | SANTOS HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1935445 | Santos Hernandez, Daniel | ADDRESS ON FILE | | | | | | |
| 523727 | SANTOS HERNANDEZ, DIMARIS | ADDRESS ON FILE | | | | | | |
| 523728 | SANTOS HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 523729 | SANTOS HERNANDEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 523730 | SANTOS HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 523731 | SANTOS HERNANDEZ, JANIEL | ADDRESS ON FILE | | | | | | | |
| 523732 | SANTOS HERNANDEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 1422933 | SANTOS HERNÁNDEZ, JOEL | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD PONCE | A-5 6050 PO BOX 900 | | PEÑUELAS | PR | 00624 | |
| 523733 | SANTOS HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 839632 | SANTOS HERNANDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 523734 | SANTOS HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 523735 | SANTOS HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 523736 | SANTOS HERNANDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 523737 | Santos Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 523739 | SANTOS HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 523738 | SANTOS HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 523740 | SANTOS HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 523741 | SANTOS HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 523742 | SANTOS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 523743 | SANTOS HERNANDEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| 523744 | SANTOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 523745 | SANTOS HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1474664 | Santos Hernandez, Rene | ADDRESS ON FILE | | | | | | | |
| 523746 | SANTOS HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1474664 | Santos Hernandez, Rene | ADDRESS ON FILE | | | | | | | |
| 523747 | SANTOS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 523748 | SANTOS HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 752378 | SANTOS HIDALGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 523749 | SANTOS HIRALDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 823665 | SANTOS HOYOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1985153 | Santos Hoyos, Ileana | ADDRESS ON FILE | | | | | | | |
| 523750 | SANTOS HOYOS, ILEANA M | ADDRESS ON FILE | | | | | | | |
| 523751 | SANTOS HUERTAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 523752 | SANTOS HUERTAS, SARAH E | ADDRESS ON FILE | | | | | | | |
| 1731831 | SANTOS IRIZARRY, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| 523754 | Santos Irizarry, Luis A | ADDRESS ON FILE | | | | | | | |
| 2134320 | Santos Irizarry, Luis M. | ADDRESS ON FILE | | | | | | | |
| 523756 | Santos Irizarry, Walter | ADDRESS ON FILE | | | | | | | |
| 523757 | SANTOS ISALES, LUANNA | ADDRESS ON FILE | | | | | | | |
| 523759 | SANTOS ISALES, LUANNA LEE | ADDRESS ON FILE | | | | | | | |
| 523760 | SANTOS J CARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 523761 | SANTOS J CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752379 | SANTOS J CRUZ RODRIGUEZ | PO BOX 429 | | | | VILLALBA | PR | 00766 | |
| 523762 | SANTOS J GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 523763 | SANTOS J OLEA BATISTA | ADDRESS ON FILE | | | | | | | |
| 523764 | SANTOS J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 752380 | SANTOS J SEDA LUCENA | HC 01 BOX 8362 | | | | CABO ROJO | PR | 00623 | |
| 523765 | SANTOS J SERRANO SOTO | ADDRESS ON FILE | | | | | | | |
| 523766 | SANTOS JACOBS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 523767 | SANTOS JAVIER RODRIGUEZ OTERO | LIC BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00927-5019 | |
| 523768 | SANTOS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523769 | SANTOS JIMENEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 523770 | Santos Jimenez, Rafael | ADDRESS ON FILE | | | | | | | |
| 523771 | SANTOS JIMENEZ, RAPHAEL J. | ADDRESS ON FILE | | | | | | | |
| 823666 | SANTOS JIMENEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1694821 | Santos Jimenez, Rosa H | ADDRESS ON FILE | | | | | | | |
| 1742701 | SANTOS JIMENEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 523772 | SANTOS JIMENEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| 1668994 | SANTOS JIMNEZ, ROSA HERMINIA | ADDRESS ON FILE | | | | | | | |
| 523773 | SANTOS JORGE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 523775 | SANTOS JOURDAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| 523776 | SANTOS JURADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 523777 | SANTOS JURADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 523778 | SANTOS JURADO, SOLIANY | ADDRESS ON FILE | | | | | | | |
| 752381 | SANTOS JUSINO LORENZO | HC 01 BOX 9302 | | | | SAN GERMAN | PR | 00683 | |
| 523779 | SANTOS KIM, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 523780 | SANTOS KIM, MARILYN | ADDRESS ON FILE | | | | | | | |
| 752382 | SANTOS L RAMIREZ BARBOSA | URB SANTA ROSA G 13 | CALLE NEICY | | | CAGUAS | PR | 00725 | |
| 523781 | SANTOS L RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| 523782 | SANTOS L RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752383 | SANTOS L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 752384 | SANTOS L ROSA ARROYO | CAMPO ALEGRE | AS CALLE ACASIA | | | PONCE | PR | 00731 | |
| 523783 | SANTOS L VELAZQUEZ DEFENDINI | ADDRESS ON FILE | | | | | | | |
| 523784 | SANTOS LA SANTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 523785 | SANTOS LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 523786 | SANTOS LABRADOR ROSARIO | ADDRESS ON FILE | | | | | | | |
| 523787 | SANTOS LACEN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 523788 | SANTOS LACEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 523789 | SANTOS LACEND, ANA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523790 | SANTOS LACEND, LISANDRA | ADDRESS ON FILE | | | | | | |
| 523791 | SANTOS LACEND, LUZ Z | ADDRESS ON FILE | | | | | | |
| 523792 | SANTOS LAO, DORIANNE | ADDRESS ON FILE | | | | | | |
| 523793 | SANTOS LAO, WALTER | ADDRESS ON FILE | | | | | | |
| 523794 | SANTOS LARACUENTE, ERIK | ADDRESS ON FILE | | | | | | |
| 523795 | SANTOS LATIMER, CESAR | ADDRESS ON FILE | | | | | | |
| 523796 | SANTOS LATIMER, DAVID | ADDRESS ON FILE | | | | | | |
| 523797 | SANTOS LATIMER, NESTOR | ADDRESS ON FILE | | | | | | |
| 523798 | SANTOS LATORRE, IVAN | ADDRESS ON FILE | | | | | | |
| 1473988 | SANTOS LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1473988 | SANTOS LAUREANO, LUIS A | ADDRESS ON FILE | | | | | | |
| 303207 | Santos Leandry, Maritza | ADDRESS ON FILE | | | | | | |
| 523800 | Santos Leandry, Martiza | ADDRESS ON FILE | | | | | | |
| 523801 | SANTOS LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 523802 | SANTOS LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 523804 | SANTOS LEBRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 523805 | SANTOS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 523806 | SANTOS LECLERE, JUAN M. | ADDRESS ON FILE | | | | | | |
| 523807 | SANTOS LECLRE, JUAN M. | ADDRESS ON FILE | | | | | | |
| 523808 | SANTOS LEON, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 1488793 | Santos Letus, Ana M. | ADDRESS ON FILE | | | | | | |
| 523809 | SANTOS LIBOY, CARMEN L | ADDRESS ON FILE | | | | | | |
| 523810 | SANTOS LIRIO PIMENTEL | ADDRESS ON FILE | | | | | | |
| 752386 | SANTOS LISBOA MEDINA | P O BOX 243 | | | | LAS MARIAS | PR | 00670 |
| 523811 | SANTOS LIZANDRA, MARTIN | ADDRESS ON FILE | | | | | | |
| 523812 | SANTOS LLANOS MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 523813 | SANTOS LLANOS, ASIA | ADDRESS ON FILE | | | | | | |
| 523814 | SANTOS LLANOS, ASIA E. | ADDRESS ON FILE | | | | | | |
| 523815 | SANTOS LLANOS, CARIDAD | ADDRESS ON FILE | | | | | | |
| 523816 | SANTOS LLANOS, CLARA | ADDRESS ON FILE | | | | | | |
| 523817 | SANTOS LLANOS, FELIPE | ADDRESS ON FILE | | | | | | |
| 523818 | SANTOS LLANOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 523819 | SANTOS LLANOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 2002189 | Santos Llanos, Jose Antonio | Calle Betances #328 | Villa Palmera | | | Santurce | PR | 00915 |
| 523820 | SANTOS LOARTE, LOURDES | ADDRESS ON FILE | | | | | | |
| 523821 | SANTOS LOARTE, MIGUEL | ADDRESS ON FILE | | | | | | |
| 523822 | SANTOS LONGO, SYLVETTE M | ADDRESS ON FILE | | | | | | |
| 523823 | SANTOS LONGO, SYLVETTE M. | ADDRESS ON FILE | | | | | | |
| 523824 | Santos Loperena, Yaritza | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 752387 | SANTOS LOPEZ | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| 523825 | SANTOS LOPEZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| 523826 | SANTOS LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| 523827 | SANTOS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 752388 | SANTOS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 523828 | SANTOS LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 523829 | SANTOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 523830 | SANTOS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 523831 | SANTOS LOPEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 523832 | SANTOS LOPEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 2181871 | Santos Lopez, David | ADDRESS ON FILE | | | | | | | |
| 823667 | SANTOS LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1603711 | Santos Lopez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 523834 | SANTOS LOPEZ, GRIMARY | ADDRESS ON FILE | | | | | | | |
| 523835 | SANTOS LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2188305 | Santos Lopez, Ilia M. | ADDRESS ON FILE | | | | | | | |
| 523836 | SANTOS LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 523837 | SANTOS LOPEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| 523838 | SANTOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 523839 | Santos Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 2007921 | Santos Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1984510 | Santos Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 523840 | SANTOS LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 523841 | Santos Lopez, Jose F | ADDRESS ON FILE | | | | | | | |
| 523842 | SANTOS LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 523843 | SANTOS LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 523844 | SANTOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 523845 | SANTOS LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 523846 | SANTOS LOPEZ, LISIBELL | ADDRESS ON FILE | | | | | | | |
| 855161 | SANTOS LOPEZ, LISIBELL | ADDRESS ON FILE | | | | | | | |
| 823668 | SANTOS LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 523847 | SANTOS LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 1542344 | Santos Lopez, Luis R. | ADDRESS ON FILE | | | | | | | |
| 288764 | SANTOS LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 523848 | SANTOS LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 523849 | SANTOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2181229 | Santos Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| 2065898 | SANTOS LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2181867 | Santos Lopez, Maria Milagros | ADDRESS ON FILE | | | | | | |
| 523850 | SANTOS LOPEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 523851 | SANTOS LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 523852 | SANTOS LOPEZ, NITZA I. | ADDRESS ON FILE | | | | | | |
| 1803173 | Santos Lopez, Nitza Ivette | ADDRESS ON FILE | | | | | | |
| 1795061 | Santos Lopez, Nitza Ivette | ADDRESS ON FILE | | | | | | |
| 823670 | SANTOS LOPEZ, PATRICIO | ADDRESS ON FILE | | | | | | |
| 523853 | Santos Lopez, Samuel A. | ADDRESS ON FILE | | | | | | |
| 1841368 | Santos Lopez, Sonia | ADDRESS ON FILE | | | | | | |
| 523854 | SANTOS LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 823671 | SANTOS LOPEZ, WALESKA V | ADDRESS ON FILE | | | | | | |
| 523855 | SANTOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 523856 | SANTOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 523857 | SANTOS LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 523858 | SANTOS LOPEZ, WESLIE | ADDRESS ON FILE | | | | | | |
| 2159644 | Santos Lopez, Yolanda | ADDRESS ON FILE | | | | | | |
| 523859 | SANTOS LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2159611 | Santos Lopez, Yolanda | ADDRESS ON FILE | | | | | | |
| 523860 | SANTOS LORENZANA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 523861 | SANTOS LORENZANA, NICOLLE | ADDRESS ON FILE | | | | | | |
| 523862 | SANTOS LOYO, MYRNA | ADDRESS ON FILE | | | | | | |
| 523863 | SANTOS LOYO, NILDA | ADDRESS ON FILE | | | | | | |
| 523864 | SANTOS LOYO, NILDA | ADDRESS ON FILE | | | | | | |
| 1686837 | Santos Loyo, Nilda L. | ADDRESS ON FILE | | | | | | |
| 1686837 | Santos Loyo, Nilda L. | ADDRESS ON FILE | | | | | | |
| 1848260 | Santos Loyo, Nilda L. | ADDRESS ON FILE | | | | | | |
| 1856670 | Santos Loyo, Nilda L. | ADDRESS ON FILE | | | | | | |
| 1856670 | Santos Loyo, Nilda L. | ADDRESS ON FILE | | | | | | |
| 523865 | SANTOS LOZADA, DIANA | ADDRESS ON FILE | | | | | | |
| 523866 | SANTOS LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | |
| 523867 | SANTOS LOZADA, JORGE | ADDRESS ON FILE | | | | | | |
| 523868 | SANTOS LOZADA, MARIA | ADDRESS ON FILE | | | | | | |
| 523869 | SANTOS LOZADA, NATALIE | ADDRESS ON FILE | | | | | | |
| 523870 | SANTOS LOZANO, MARK | ADDRESS ON FILE | | | | | | |
| 523871 | SANTOS LUCIANO, NAISHALIE | ADDRESS ON FILE | | | | | | |
| 523872 | SANTOS LUCIANO, SHALIMAR | ADDRESS ON FILE | | | | | | |
| 752389 | SANTOS LUGO RIOS | VISTA VERDE | 682 CALLE 20 | | | AGUADILLA | PR | 00603 |
| 752390 | SANTOS LUGO RODRIGUEZ | BO DOMINGUITO | A 87 PARCELAS MATTEI | | | ARECIBO | PR | 00612 |
| 523873 | SANTOS LUGO, ANA L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523874 | SANTOS LUGO, ELIANA | ADDRESS ON FILE | | | | | | |
| 523875 | SANTOS LUGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 523876 | SANTOS LUGO, JULIA | ADDRESS ON FILE | | | | | | |
| 523877 | SANTOS LUGO, MARITZA | ADDRESS ON FILE | | | | | | |
| 523878 | SANTOS LUNA, BETTY | ADDRESS ON FILE | | | | | | |
| 523879 | SANTOS LUNA, JOSE I | ADDRESS ON FILE | | | | | | |
| 752391 | SANTOS M CELPA GARCIA | P O BOX 9364847 | | | | SAN JUAN | PR | 00936-4847 |
| 523880 | SANTOS M ENCARNACION FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 523881 | SANTOS M MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752392 | SANTOS M MERCADO SORRENTINI | PO BOX 299 | | | | SAN GERMAN | PR | 00683 |
| 523882 | SANTOS M OLIVERA | ADDRESS ON FILE | | | | | | |
| 523883 | SANTOS M PERAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752393 | SANTOS M RUIZ PIETRI | PO BOX 3009 | | | | YAUCO | PR | 00698-3009 |
| 523884 | SANTOS MACHUCA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 523885 | SANTOS MACHUCA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 823673 | SANTOS MADERA, LEONEL A | ADDRESS ON FILE | | | | | | |
| 523886 | SANTOS MAISONET, REYNALIZ | ADDRESS ON FILE | | | | | | |
| 523887 | SANTOS MALAVE, LUIS A. | ADDRESS ON FILE | | | | | | |
| 523888 | Santos Malave, Pedro | ADDRESS ON FILE | | | | | | |
| 523889 | SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | |
| 523890 | SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | |
| 523891 | SANTOS MALDONADO FUERTE | ADDRESS ON FILE | | | | | | |
| 523892 | SANTOS MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 523893 | SANTOS MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 523894 | SANTOS MALDONADO, EDWARD | ADDRESS ON FILE | | | | | | |
| 523895 | SANTOS MALDONADO, ERICBERTO | ADDRESS ON FILE | | | | | | |
| 823674 | SANTOS MALDONADO, ERICBERTO | ADDRESS ON FILE | | | | | | |
| 523896 | SANTOS MALDONADO, MARIA DEL CAR | ADDRESS ON FILE | | | | | | |
| 523897 | SANTOS MALDONADO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 523898 | SANTOS MALDONADO, MARIA R | ADDRESS ON FILE | | | | | | |
| 823675 | SANTOS MALDONADO, MARIA R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 523899 | SANTOS MALDONADO, MARIO | ADDRESS ON FILE | | | | | | |
| 523900 | Santos Maldonado, Victor | ADDRESS ON FILE | | | | | | |
| 523901 | SANTOS MALDONADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 523902 | SANTOS MALDONADO, WANDA | ADDRESS ON FILE | | | | | | |
| 523903 | SANTOS MALDONADO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 523904 | SANTOS MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | |
| 523905 | SANTOS MARCANO, EUGENIA | ADDRESS ON FILE | | | | | | |
| 523906 | SANTOS MARCANO, JOANNY | ADDRESS ON FILE | | | | | | |
| 523907 | SANTOS MARCANO, JUAN | ADDRESS ON FILE | | | | | | |
| 2176664 | SANTOS MARIN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 523908 | SANTOS MARIN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 523909 | SANTOS MARIN, SONIA | ADDRESS ON FILE | | | | | | |
| 523910 | SANTOS MARQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 523911 | SANTOS MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 523912 | SANTOS MARQUEZ, JUSTINO | ADDRESS ON FILE | | | | | | |
| 523913 | SANTOS MARQUEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 752287 | SANTOS MARRERO ARZUAGA | PO BOX 583 | | | JUNCOS | PR | 00777-0583 | |
| 523914 | SANTOS MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 523915 | SANTOS MARRERO, ANA M | ADDRESS ON FILE | | | | | | |
| 523916 | SANTOS MARRERO, AXEL | ADDRESS ON FILE | | | | | | |
| 523917 | SANTOS MARRERO, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 823676 | SANTOS MARRERO, DENISSE | ADDRESS ON FILE | | | | | | |
| 1739510 | Santos Marrero, Denisse | ADDRESS ON FILE | | | | | | |
| 523918 | SANTOS MARRERO, DENISSE | ADDRESS ON FILE | | | | | | |
| 523919 | SANTOS MARRERO, DORIS | ADDRESS ON FILE | | | | | | |
| 2007791 | Santos Marrero, Doris E. | ADDRESS ON FILE | | | | | | |
| 523920 | SANTOS MARRERO, IRIS | ADDRESS ON FILE | | | | | | |
| 523921 | SANTOS MARRERO, JESUS M | ADDRESS ON FILE | | | | | | |
| 523922 | SANTOS MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 523923 | SANTOS MARRERO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 855162 | SANTOS MARRERO, JOSE ARMANDO | ADDRESS ON FILE | | | | | | |
| 523924 | SANTOS MARRERO, MELBA | ADDRESS ON FILE | | | | | | |
| 523925 | SANTOS MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 823677 | SANTOS MARRERO, MIRELLA | ADDRESS ON FILE | | | | | | |
| 823678 | SANTOS MARRERO, MIRELLA | ADDRESS ON FILE | | | | | | |
| 523927 | SANTOS MARRERO, MIRIELY | ADDRESS ON FILE | | | | | | |
| 523928 | SANTOS MARRERO, SHEILA A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1426019 | SANTOS MARRERO,DORIS E. | ADDRESS ON FILE | | | | | | |
|---------|-------------------------|-----------------|---|---|---|---|---|---|
| 523929 | SANTOS MARRERO,DORIS E. | ADDRESS ON FILE | | | | | | |
| 523930 | SANTOS MARROIG, ARLYNN | ADDRESS ON FILE | | | | | | |
| 523931 | SANTOS MARROIG, JULIO | ADDRESS ON FILE | | | | | | |
| 1564853 | Santos Martinez , Carmen M. | ADDRESS ON FILE | | | | | | |
| 752395 | SANTOS MARTINEZ ACEVEDO | PO BOX 190497 | | | | SAN JUAN | PR | 00919 |
| 752396 | SANTOS MARTINEZ COLON | ADDRESS ON FILE | | | | | | |
| 523932 | SANTOS MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 752397 | SANTOS MARTINEZ LAMBERTY | PO BOX 433 | | | | A¥ASCO | PR | 00610 |
| 752394 | SANTOS MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 752398 | SANTOS MARTINEZ MAYSONET | JARDINES DE LA FUENTE | 86 AVE KENNEDY | | | TOA ALTA | PR | 00953 |
| 523933 | Santos Martinez Olivencia | ADDRESS ON FILE | | | | | | |
| 850327 | SANTOS MARTINEZ PEREZ | BO VALENCIANO ABAJO | PO BOX 2068 | | | JUNCOS | PR | 00777-2068 |
| 752399 | SANTOS MARTINEZ PEREZ | PO BOX 2068 | | | | JUNCOS | PR | 00777 |
| 752400 | SANTOS MARTINEZ RIOS | BO SABANA HOYOS | HC 83 BOX 6821 | | | VEGA ALTA | PR | 00692 9711 |
| 523934 | SANTOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 523935 | SANTOS MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 823679 | SANTOS MARTINEZ, BERNARDA | ADDRESS ON FILE | | | | | | |
| 523936 | SANTOS MARTINEZ, BLANCA E | ADDRESS ON FILE | | | | | | |
| 2047249 | Santos Martinez, Blanca Elena | ADDRESS ON FILE | | | | | | |
| 2047249 | Santos Martinez, Blanca Elena | ADDRESS ON FILE | | | | | | |
| 523937 | SANTOS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 523938 | SANTOS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 523939 | SANTOS MARTINEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 823680 | SANTOS MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 523940 | SANTOS MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 523941 | SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 523943 | SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 523942 | SANTOS MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 523944 | SANTOS MARTINEZ, ELSA M | ADDRESS ON FILE | | | | | | |
| 523945 | SANTOS MARTINEZ, EVA | ADDRESS ON FILE | | | | | | |
| 523946 | SANTOS MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 2159094 | Santos Martinez, Felix L. | ADDRESS ON FILE | | | | | | |
| 1421874 | SANTOS MARTINEZ, FELIX. | A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | | | SAN JUAN | PR | 00919-4000 |
| 523947 | SANTOS MARTINEZ, FELIX. | LCDO. A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | | | SAN JUAN | PR | 00919-4000 |
| 523948 | SANTOS MARTINEZ, FELIX. | LCDO. ALBERTO CLAVELL | APARTADO POSTAL 331685 | | | PONCE | PR | 00733-1685 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1582 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2146553 | Santos Martinez, Fernando | ADDRESS ON FILE |
| 523949 | SANTOS MARTINEZ, FERNANDO | ADDRESS ON FILE |
| 523950 | SANTOS MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| 523951 | SANTOS MARTINEZ, GERARDO | ADDRESS ON FILE |
| 523952 | SANTOS MARTINEZ, GERSON | ADDRESS ON FILE |
| 855163 | SANTOS MARTINEZ, GILBERTO | ADDRESS ON FILE |
| 523953 | SANTOS MARTINEZ, GILBERTO | ADDRESS ON FILE |
| 2190133 | Santos Martinez, Gladys | ADDRESS ON FILE |
| 523954 | SANTOS MARTINEZ, HECTOR | ADDRESS ON FILE |
| 823681 | SANTOS MARTINEZ, IDA M | ADDRESS ON FILE |
| 523955 | SANTOS MARTINEZ, IRENA | ADDRESS ON FILE |
| 523956 | SANTOS MARTINEZ, ISAIAS | ADDRESS ON FILE |
| 523957 | SANTOS MARTINEZ, JESUS A | ADDRESS ON FILE |
| 523758 | SANTOS MARTINEZ, JOSE | ADDRESS ON FILE |
| 523958 | SANTOS MARTINEZ, JOSE E | ADDRESS ON FILE |
| 523959 | SANTOS MARTINEZ, JOSE E | ADDRESS ON FILE |
| 1842296 | SANTOS MARTINEZ, LIRIO A | ADDRESS ON FILE |
| 523960 | SANTOS MARTINEZ, LIRIO DE LOS A | ADDRESS ON FILE |
| 523961 | SANTOS MARTINEZ, LUIS | ADDRESS ON FILE |
| 523962 | SANTOS MARTINEZ, MARIA | ADDRESS ON FILE |
| 523963 | SANTOS MARTINEZ, MARIA DEL PILAR | ADDRESS ON FILE |
| 523964 | SANTOS MARTINEZ, MARIA T | ADDRESS ON FILE |
| 523965 | SANTOS MARTINEZ, NATIVIDAD | ADDRESS ON FILE |
| 523966 | SANTOS MARTINEZ, NATIVIDAD | ADDRESS ON FILE |
| 523967 | SANTOS MARTINEZ, NIRMA | ADDRESS ON FILE |
| 523968 | SANTOS MARTINEZ, ORLANDO | ADDRESS ON FILE |
| 523969 | Santos Martinez, Rafael | ADDRESS ON FILE |
| 523970 | SANTOS MARTINEZ, SHERLY M | ADDRESS ON FILE |
| 523971 | SANTOS MARTINEZ, STEPHANIE M | ADDRESS ON FILE |
| 523972 | SANTOS MARTINEZ, VALERIE | ADDRESS ON FILE |
| 523973 | SANTOS MARTINEZ, WILLIAM | ADDRESS ON FILE |
| 523974 | SANTOS MARTINEZ, YAZMIN | ADDRESS ON FILE |
| 523975 | SANTOS MARZAN, JORGE | ADDRESS ON FILE |
| 523976 | SANTOS MAS, LUIS | ADDRESS ON FILE |
| 523977 | SANTOS MATEO, CLARIBEL | ADDRESS ON FILE |
| 523978 | SANTOS MATEO, LISBETH | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752401 | SANTOS MATOS ORTIZ | P O BOX 1347 | | | | RIO GRANDE | PR | 00745 | |
| 752402 | SANTOS MATOS SANTIAGO | URB VILLA MADRID | Z 9 CALLE 4 | | | COAMO | PR | 00769 | |
| 1727853 | SANTOS MATOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 523979 | SANTOS MATOS, IRMA V | ADDRESS ON FILE | | | | | | | |
| 523980 | SANTOS MATOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 523981 | SANTOS MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 523982 | SANTOS MATOS, SELMA S. | ADDRESS ON FILE | | | | | | | |
| 523983 | SANTOS MATOS, SILVIA M | ADDRESS ON FILE | | | | | | | |
| 523984 | SANTOS MAYA, KARLA M | ADDRESS ON FILE | | | | | | | |
| 752403 | SANTOS MEDINA | PUEBLO NUEVO | CALLE 3 A BOX 10 | | | VEGA BAJA | PR | 00693 | |
| 523985 | SANTOS MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 523986 | SANTOS MEDINA, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 523987 | SANTOS MEDINA, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| 523988 | SANTOS MEDINA, ELVIA | ADDRESS ON FILE | | | | | | | |
| 523989 | SANTOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 523990 | SANTOS MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1735721 | SANTOS MEDINA, SCARLETT | ADDRESS ON FILE | | | | | | | |
| 523991 | SANTOS MEDINA, YANIA | ADDRESS ON FILE | | | | | | | |
| 823682 | SANTOS MELEMDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 752404 | SANTOS MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 523992 | SANTOS MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752405 | SANTOS MELENDEZ RESTO | URB SANTA PAULA | 33 JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 523994 | SANTOS MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 523995 | Santos Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 523996 | SANTOS MELENDEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 523997 | SANTOS MELENDEZ, DORIEN | ADDRESS ON FILE | | | | | | | |
| 523998 | SANTOS MELENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 523999 | SANTOS MELENDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 524000 | SANTOS MELENDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 524001 | SANTOS MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 524002 | SANTOS MELENDEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 524003 | SANTOS MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 524004 | SANTOS MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 1654868 | Santos Melendez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 524005 | SANTOS MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 524006 | SANTOS MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 524007 | SANTOS MELENDEZ, NELMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524008 | SANTOS MELENDEZ, SONIA E | ADDRESS ON FILE | | | | | | |
| 524009 | SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | |
| 524010 | SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | |
| 524011 | SANTOS MENA, EVARISTA | ADDRESS ON FILE | | | | | | |
| 752406 | SANTOS MENDEZ VALENTIN | HC 1 BOX 3483 | | | LAS MARIAS | PR | 00670 | |
| 524012 | SANTOS MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 524013 | SANTOS MENDEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 524015 | SANTOS MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 524014 | SANTOS MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 524016 | SANTOS MENENDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 524017 | SANTOS MENENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 524018 | SANTOS MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 524019 | SANTOS MERCADO, HERNAN | ADDRESS ON FILE | | | | | | |
| 524020 | SANTOS MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 524021 | SANTOS MERCADO, JENIFFER | ADDRESS ON FILE | | | | | | |
| 524022 | SANTOS MERCADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 524023 | SANTOS MERCADO, JULIO | ADDRESS ON FILE | | | | | | |
| 524024 | SANTOS MERCADO, MASHLA I | ADDRESS ON FILE | | | | | | |
| 524025 | SANTOS MERCADO, PEDRO O | ADDRESS ON FILE | | | | | | |
| 524026 | SANTOS MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 823684 | SANTOS MERCADO, ZULMAIRIN | ADDRESS ON FILE | | | | | | |
| 524027 | SANTOS MERCED, CARLOS | ADDRESS ON FILE | | | | | | |
| 524028 | SANTOS MERCEDES, CARLOS | ADDRESS ON FILE | | | | | | |
| 524029 | SANTOS MIRANDA, FLOR DE LOS A | ADDRESS ON FILE | | | | | | |
| 823685 | SANTOS MIRANDA, KIARA | ADDRESS ON FILE | | | | | | |
| 524030 | SANTOS MIRANDA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 524031 | SANTOS MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 524032 | SANTOS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 524033 | SANTOS MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 524034 | SANTOS MIRANDA, SIGRIE A | ADDRESS ON FILE | | | | | | |
| 524035 | SANTOS MOJICA, ANABELLE | ADDRESS ON FILE | | | | | | |
| 524036 | SANTOS MOLINA, ANA E | ADDRESS ON FILE | | | | | | |
| 524037 | SANTOS MOLINA, ANA E | ADDRESS ON FILE | | | | | | |
| 524038 | SANTOS MOLINA, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 524039 | SANTOS MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2124558 | Santos Molina, Dennisse | ADDRESS ON FILE | | | | | | |
| 524040 | SANTOS MOLINA, DENNISSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2061236 | Santos Molina, Felix | ADDRESS ON FILE | | | | | | |
| 524041 | SANTOS MOLINA, FELIX | ADDRESS ON FILE | | | | | | |
| 524042 | SANTOS MOLINA, FELIX | ADDRESS ON FILE | | | | | | |
| 524043 | SANTOS MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 524044 | SANTOS MOLINA, IVETTE | ADDRESS ON FILE | | | | | | |
| 823686 | SANTOS MOLINA, IVETTE | ADDRESS ON FILE | | | | | | |
| 524045 | SANTOS MOLINA, IVETTE B | ADDRESS ON FILE | | | | | | |
| 524047 | SANTOS MOLINA, JUANA | ADDRESS ON FILE | | | | | | |
| 823687 | SANTOS MOLINA, JUANITA | ADDRESS ON FILE | | | | | | |
| 524048 | SANTOS MOLINA, LISETTE | ADDRESS ON FILE | | | | | | |
| 524049 | SANTOS MOLINA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 524050 | SANTOS MOLINA, LYDIA | ADDRESS ON FILE | | | | | | |
| 524051 | SANTOS MOLINA, MARIE | ADDRESS ON FILE | | | | | | |
| 524052 | SANTOS MOLINA, MARYBBET | ADDRESS ON FILE | | | | | | |
| 524053 | SANTOS MOLINA, NILDA | ADDRESS ON FILE | | | | | | |
| 524054 | SANTOS MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 524055 | SANTOS MOLINA, SADO | ADDRESS ON FILE | | | | | | |
| 1987916 | Santos Monge, Aida I | ADDRESS ON FILE | | | | | | |
| 524056 | SANTOS MONSERRATE, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 752407 | SANTOS MONTALVO MARTINEZ | PO BOX 622 | | | | SABANA GRANDE | PR | 00637 |
| 524057 | SANTOS MONTALVO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 524059 | SANTOS MONTALVO, KEVIN | ADDRESS ON FILE | | | | | | |
| 524060 | SANTOS MONTALVO, LUIS | ADDRESS ON FILE | | | | | | |
| 524061 | SANTOS MONTALVO, RAMON | ADDRESS ON FILE | | | | | | |
| 524062 | SANTOS MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 524063 | SANTOS MONTANEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 524064 | SANTOS MONTANEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 524065 | SANTOS MONTANEZ, VIVAN A | ADDRESS ON FILE | | | | | | |
| 524066 | SANTOS MONTERO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 524067 | SANTOS MONTERO, GODA E | ADDRESS ON FILE | | | | | | |
| 524068 | SANTOS MONTERO, WILLNELIA | ADDRESS ON FILE | | | | | | |
| 524069 | SANTOS MONTES MD, NOEL | ADDRESS ON FILE | | | | | | |
| 524070 | SANTOS MONTES, IRIS | ADDRESS ON FILE | | | | | | |
| 524071 | SANTOS MONTES, JOSELYN | ADDRESS ON FILE | | | | | | |
| 524072 | SANTOS MONTES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 823688 | SANTOS MONTES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1968875 | Santos Montes, Maria T. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1586 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524073 | SANTOS MONTESINO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 2005585 | SANTOS MORA, TEDDY | ADDRESS ON FILE | | | | | | |
| 524074 | SANTOS MORA, TEDDY | ADDRESS ON FILE | | | | | | |
| 1471030 | Santos Mora, Teddy | ADDRESS ON FILE | | | | | | |
| 752408 | SANTOS MORALES CABAN | HC 01 BOX 7136 | | | | MOCA | PR | 00716 |
| 524075 | SANTOS MORALES FLORES | ADDRESS ON FILE | | | | | | |
| 524076 | SANTOS MORALES, ADRIANA A | ADDRESS ON FILE | | | | | | |
| 1675325 | Santos Morales, Ana M. | ADDRESS ON FILE | | | | | | |
| 524077 | SANTOS MORALES, CIARA M | ADDRESS ON FILE | | | | | | |
| 524078 | SANTOS MORALES, DENISE | ADDRESS ON FILE | | | | | | |
| 823689 | SANTOS MORALES, EDNA | ADDRESS ON FILE | | | | | | |
| 524079 | SANTOS MORALES, EDNA | ADDRESS ON FILE | | | | | | |
| 1859298 | Santos Morales, Gerardo | ADDRESS ON FILE | | | | | | |
| 524080 | Santos Morales, Gerardo | ADDRESS ON FILE | | | | | | |
| 524081 | SANTOS MORALES, IRIS | ADDRESS ON FILE | | | | | | |
| 1982721 | Santos Morales, Iris S. | ADDRESS ON FILE | | | | | | |
| 823690 | SANTOS MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 524082 | SANTOS MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 524084 | SANTOS MORALES, KILADY | ADDRESS ON FILE | | | | | | |
| 524085 | SANTOS MORALES, LUIS R | ADDRESS ON FILE | | | | | | |
| 524086 | SANTOS MORALES, MAR | ADDRESS ON FILE | | | | | | |
| 524087 | SANTOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 524088 | SANTOS MORALES, RADAMES | ADDRESS ON FILE | | | | | | |
| 524089 | SANTOS MORALES, SANILLE M | ADDRESS ON FILE | | | | | | |
| 1677740 | Santos Morales, Virginia | ADDRESS ON FILE | | | | | | |
| 524091 | SANTOS MORALES, WANDA | ADDRESS ON FILE | | | | | | |
| 752409 | SANTOS MORAN TORRES | PO BOX 7136 | | | | PONCE | PR | 00732 |
| 524092 | SANTOS MORAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 524093 | SANTOS MORAN, LUIS F. | ADDRESS ON FILE | | | | | | |
| 524094 | SANTOS MOSQUEA, MATILDE | ADDRESS ON FILE | | | | | | |
| 2151684 | SANTOS MULERO SIERRA | C/O SANTOS MULERO SIERRA | PO BOX 1143 | | | JUNCOS | PR | 00777 |
| 1455459 | Santos Mulero Sierra and Elizabeth Gonzalez | ADDRESS ON FILE | | | | | | |
| 524095 | SANTOS MULLET, LUZ V | ADDRESS ON FILE | | | | | | |
| 524096 | SANTOS MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 524097 | SANTOS MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 524098 | SANTOS MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 524099 | Santos Munoz, Jose E. | ADDRESS ON FILE | | | | | | |
| 524100 | SANTOS MUNOZ, TERILI D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 524101 | SANTOS MUNOZ, YENITZA Y | ADDRESS ON FILE | | | | | | |
| 524046 | SANTOS MURIEL, JONATHAN | ADDRESS ON FILE | | | | | | |
| 850328 | SANTOS N CARDONA RAMOS | PO BOX 4673 | | | SAN SEBASTIÁN | PR | 00685 | |
| 524102 | SANTOS NARVAEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1259637 | SANTOS NARVAEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1751880 | Santos Narvaez, Lyssette | ADDRESS ON FILE | | | | | | |
| 524103 | SANTOS NARVAEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 524104 | SANTOS NARVAEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 752410 | SANTOS NATAL PEREZ Y BLANCA NATAL SOTO | 217 CAMINO VIEJO | PARC NUEVAS MAGUEYES | | PONCE | PR | 00732 | |
| 524105 | SANTOS NATAL, ANA M. | ADDRESS ON FILE | | | | | | |
| 524106 | SANTOS NATAL, EVETTE | ADDRESS ON FILE | | | | | | |
| 524107 | SANTOS NATAL, EVETTE | ADDRESS ON FILE | | | | | | |
| 524108 | SANTOS NAVARRO, NICOLLE | ADDRESS ON FILE | | | | | | |
| 524109 | SANTOS NAVARRO, VILMA | ADDRESS ON FILE | | | | | | |
| 524110 | SANTOS NAVEDO VARGAS | ADDRESS ON FILE | | | | | | |
| 752411 | SANTOS NAZARIO | PO BOX 367075 | | | SAN JUAN | PR | 00936-7075 | |
| 823691 | SANTOS NAZARIO, JESSICA | ADDRESS ON FILE | | | | | | |
| 524111 | SANTOS NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 752412 | SANTOS NEGRON DIAZ | HILL MANSIONS | BC 16 CALLE 60 | | SAN JUAN | PR | 00926 | |
| 524112 | SANTOS NEGRON FRONTAINI | ADDRESS ON FILE | | | | | | |
| 2176486 | SANTOS NEGRON VARGAS | ADDRESS ON FILE | | | | | | |
| 2092719 | Santos Negron, Anibal | ADDRESS ON FILE | | | | | | |
| 823692 | SANTOS NEGRON, ARLINDA | ADDRESS ON FILE | | | | | | |
| 1658598 | Santos Negron, Damaris | ADDRESS ON FILE | | | | | | |
| 524113 | SANTOS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 823693 | SANTOS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 524114 | SANTOS NEGRON, DAMIAN | ADDRESS ON FILE | | | | | | |
| 524115 | SANTOS NEGRON, DARWIN | ADDRESS ON FILE | | | | | | |
| 524116 | SANTOS NEGRON, DOMINGO | ADDRESS ON FILE | | | | | | |
| 524117 | SANTOS NEGRON, ELIOT | ADDRESS ON FILE | | | | | | |
| 524118 | SANTOS NEGRON, ELIOT | ADDRESS ON FILE | | | | | | |
| 823694 | SANTOS NEGRON, JOEL | ADDRESS ON FILE | | | | | | |
| 524119 | SANTOS NEGRON, JOEL | ADDRESS ON FILE | | | | | | |
| 524120 | SANTOS NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 524121 | SANTOS NEGRON, JOSUE | ADDRESS ON FILE | | | | | | |
| 524122 | SANTOS NEGRON, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 823695 | SANTOS NEGRON, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524123 | SANTOS NEGRON, LUZ M | ADDRESS ON FILE | | | | | | |
| 1740673 | Santos Negron, Lymari | ADDRESS ON FILE | | | | | | |
| 524124 | SANTOS NEGRON, LYMARI | ADDRESS ON FILE | | | | | | |
| 823696 | SANTOS NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 823697 | SANTOS NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 524125 | SANTOS NEGRON, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 524126 | SANTOS NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 524127 | SANTOS NEGRON, SARABEL | ADDRESS ON FILE | | | | | | |
| 823698 | SANTOS NEGRON, SARABEL | ADDRESS ON FILE | | | | | | |
| 524128 | SANTOS NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 524129 | SANTOS NEGRON, YADIRA | ADDRESS ON FILE | | | | | | |
| 524130 | SANTOS NEGRON, ZULMA | ADDRESS ON FILE | | | | | | |
| 524131 | SANTOS NEVAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 524132 | SANTOS NEVAREZ, GIL | ADDRESS ON FILE | | | | | | |
| 752413 | SANTOS NIEVES RIVERA | HC 02 BOX 9435 | | | | QUEBRADILLAS | PR | 00678-9611 |
| 524133 | SANTOS NIEVES, ADRIANA | ADDRESS ON FILE | | | | | | |
| 524134 | SANTOS NIEVES, AHILIS | ADDRESS ON FILE | | | | | | |
| 1759765 | SANTOS NIEVES, AHILIS | ADDRESS ON FILE | | | | | | |
| 524135 | SANTOS NIEVES, AITXA | ADDRESS ON FILE | | | | | | |
| 524136 | SANTOS NIEVES, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 524137 | SANTOS NIEVES, CLEMENCIA | ADDRESS ON FILE | | | | | | |
| 524138 | SANTOS NIEVES, EDDIEN | ADDRESS ON FILE | | | | | | |
| 524139 | SANTOS NIEVES, EILEEN | ADDRESS ON FILE | | | | | | |
| 524140 | Santos Nieves, Eliezer M. | ADDRESS ON FILE | | | | | | |
| 524141 | SANTOS NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 823699 | SANTOS NIEVES, HANSELL E | ADDRESS ON FILE | | | | | | |
| 524142 | SANTOS NIEVES, IVAN L. | ADDRESS ON FILE | | | | | | |
| 524143 | SANTOS NIEVES, IVONNE | ADDRESS ON FILE | | | | | | |
| 524144 | SANTOS NIEVES, JERRY | ADDRESS ON FILE | | | | | | |
| 524145 | Santos Nieves, Jimmy | ADDRESS ON FILE | | | | | | |
| 524146 | SANTOS NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 524147 | SANTOS NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 2125809 | Santos Nieves, Juan | ADDRESS ON FILE | | | | | | |
| 524148 | SANTOS NIEVES, KARIMDELIZ | ADDRESS ON FILE | | | | | | |
| 855164 | SANTOS NIEVES, KATTY | ADDRESS ON FILE | | | | | | |
| 524149 | SANTOS NIEVES, KATTY | ADDRESS ON FILE | | | | | | |
| 524150 | SANTOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | |
| 524151 | SANTOS NIEVES, LUIS A | ADDRESS ON FILE | | | | | | |
| 524152 | SANTOS NIEVES, MARIAM | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 524153 | Santos Nieves, Miguel A | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|---|---|---|---|---|---|
| 524154 | SANTOS NIEVES, MINELLIE | ADDRESS ON FILE | | | | | | |
| 823701 | SANTOS NIEVES, MINELLIE | ADDRESS ON FILE | | | | | | |
| 823702 | SANTOS NIEVES, MINELLIE | ADDRESS ON FILE | | | | | | |
| 1421875 | SANTOS NIEVES, MIRIAM | HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | | YAUCO | PR | 00698 | |
| 524155 | SANTOS NIEVES, MIRIAM, POR SÍ Y EN REPRESENTACIÓN DEL MENOR EDWIN CENTENO SANTOS | LCDA. HELIRIS ROMÁN RODRÍGUEZ | LCDA. HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | YAUCO | PR | 00698 | |
| 524156 | SANTOS NIEVES, RAMON | ADDRESS ON FILE | | | | | | |
| 524157 | SANTOS NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 524158 | SANTOS NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 524159 | SANTOS NIEVES, YARIZA | ADDRESS ON FILE | | | | | | |
| 752414 | SANTOS NOEL MIRANDA GUZMAN | URB VILLA MADRID | H 14 CALLE 16 | | COAMO | PR | 00769 | |
| 524160 | SANTOS NOGUE, LUIS | ADDRESS ON FILE | | | | | | |
| 524161 | SANTOS NOGUE, NEREIDA | ADDRESS ON FILE | | | | | | |
| 823703 | SANTOS NOGUE, NEREIDA | ADDRESS ON FILE | | | | | | |
| 524162 | SANTOS NOGUE, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1257553 | SANTOS NORIEGA, LUIS M | ADDRESS ON FILE | | | | | | |
| 524163 | Santos Noriega, Luis M | ADDRESS ON FILE | | | | | | |
| 524164 | SANTOS NORIEGA, NEDIA | ADDRESS ON FILE | | | | | | |
| 823704 | SANTOS NORIEGA, NEDIA | ADDRESS ON FILE | | | | | | |
| 524165 | SANTOS NORIEGA, NEDIA I | ADDRESS ON FILE | | | | | | |
| 1728096 | Santos Noriega, Nedia I. | ADDRESS ON FILE | | | | | | |
| 524166 | SANTOS NORMANDIA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 524167 | Santos Nova, Carlos E | ADDRESS ON FILE | | | | | | |
| 524168 | SANTOS NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 524169 | SANTOS NUNEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 2081945 | Santos Nunez, Ana M. | P.O. Box 68 | | | Cidra | PR | 00739 | |
| 524170 | SANTOS NUNEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 524171 | SANTOS NUNEZ, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 524172 | SANTOS NUNEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 855165 | SANTOS NUÑEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1421876 | SANTOS NYDIA, RIVERA | FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO PO BOX 270379 | | SAN JUAN | PR | 00927-0379 | |
| 524173 | SANTOS O COLBERG PEREZ | ADDRESS ON FILE | | | | | | |
| 752415 | SANTOS OCASIO GONZALEZ | BDA NUEVA | 4 CALLE B | | CAYEY | PR | 00736 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752416 | SANTOS OCASIO ROSA | ADDRESS ON FILE | | | | | | |
| 524174 | Santos Ocasio, Javier J. | ADDRESS ON FILE | | | | | | |
| 524175 | SANTOS OCASIO, LISAIDA | ADDRESS ON FILE | | | | | | |
| 524176 | SANTOS OCASIO, SANDRA | ADDRESS ON FILE | | | | | | |
| 524177 | Santos Ocasio, Steve | ADDRESS ON FILE | | | | | | |
| 1256780 | SANTOS OFFICE SUPLY | ADDRESS ON FILE | | | | | | |
| 524178 | SANTOS OFFICE SUPPLY | CALLE BARCELO # 55 | | | | CIDRA | PR | 00739 |
| 524179 | SANTOS OFFICE SUPPLY | CALLE BARCELO #60 | | | | CIDRA | PR | 00729 |
| 771240 | SANTOS OFFICE SUPPLY | PO BOX 1393 | | CIDRA | | CIDRA | PR | 00739 |
| 524181 | SANTOS OFFICE SUPPLY | PO BOX 1393 | | | | CIDRA | PR | 00739 |
| 524183 | SANTOS OFFICE SUPPLY INC | 55 CALLE BARCELO | | | | CIDRA | PR | 00739 |
| 524185 | SANTOS OFFICE SUPPLY INC | C/O JORGE ORTIZ SANTIAGO | PO BOX 2030 | | | HUMACAO | PR | 00792 |
| 524186 | Santos Office Supply Inc | Calle Barceló 355 Cidra | | | | Cidra | PR | 00739 |
| 524187 | SANTOS OFFICE SUPPLY INC | PO BOX 1393 | | | | CIDRA | PR | 00639 |
| 850329 | SANTOS OFFICE SUPPLY,INC. | 55 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739-3464 |
| 1609692 | SANTOS OFFICE SUPPLY,INC. | ATTN: XIOMARA SANTOS | PRESIDENTE | 55 CALLE ANTONIO R BARCELO | | CIDRA | PR | 00739-3464 |
| 831802 | SANTOS OFFICE SUPPLY,INC. | CALLE BARCELO #55 | | | | CIDRA | PR | 00739 |
| 524189 | SANTOS OJEDA, ENID R | ADDRESS ON FILE | | | | | | |
| 524190 | SANTOS OJEDA, NYDIA E | ADDRESS ON FILE | | | | | | |
| 524191 | SANTOS OJEDA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 524192 | SANTOS OLIVARES, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 752417 | SANTOS OLIVERA GULF COURSE | PMB 256 BOX 5103 | | | | CABO ROJO | PR | 00623 |
| 1421877 | SANTOS OLIVERAS, ELBA | ADDRESS ON FILE | | | | | | |
| 524194 | SANTOS OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 752418 | SANTOS OLIVIERI LUMBER YARD | NUMERO 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 |
| 752419 | SANTOS OLIVIERI LUMBER YARD | PO BOX 196 | | | | SANTA ISABEL | PR | 00757 |
| 524195 | SANTOS OLIVIERI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 524196 | SANTOS OLIVO, RAMON | ADDRESS ON FILE | | | | | | |
| 524197 | SANTOS OMAR REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 524198 | SANTOS ONODA MD, KIYOMI M | ADDRESS ON FILE | | | | | | |
| 823705 | SANTOS ONODA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 524199 | SANTOS ONODA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 524200 | SANTOS OQUENDO, LISINIA | ADDRESS ON FILE | | | | | | |
| 524201 | SANTOS OQUENDO, LUIS | ADDRESS ON FILE | | | | | | |
| 2187227 | Santos Oritz, Edwin | ADDRESS ON FILE | | | | | | |
| 1913195 | Santos Oritz, Rita A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 524202 | SANTOS ORIZAL, SILKIA | ADDRESS ON FILE | | | | | | | |
| 524203 | SANTOS OROZCO, LEON D | ADDRESS ON FILE | | | | | | | |
| 524204 | SANTOS ORTEGA CALDERON | ADDRESS ON FILE | | | | | | | |
| 524205 | SANTOS ORTEGA, ELGA | ADDRESS ON FILE | | | | | | | |
| 2130518 | Santos Ortega, Elga | ADDRESS ON FILE | | | | | | | |
| 823707 | SANTOS ORTEGA, ELGA | ADDRESS ON FILE | | | | | | | |
| 524206 | SANTOS ORTEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 1779974 | SANTOS ORTEGA, IVAN | ADDRESS ON FILE | | | | | | | |
| 524207 | SANTOS ORTEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1507434 | Santos Ortega, Luis Y | ADDRESS ON FILE | | | | | | | |
| 524208 | SANTOS ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 524209 | SANTOS ORTEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 752420 | SANTOS ORTIZ ACEVEDO | HC 02 BOX 5900 | | | | | GUAYANILLA | PR | 00656 | |
| 524210 | SANTOS ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 524211 | SANTOS ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 2174640 | SANTOS ORTIZ LUCENA | ADDRESS ON FILE | | | | | | | |
| 752421 | SANTOS ORTIZ NEGRON | URB VILLA CONTESA | H 20 CALLE KENT | | | | BAYAMON | PR | 00956 | |
| 524212 | SANTOS ORTIZ SANTIAGO | URB METROPOLIS | A30 CALLE 3 | | | | CAROLINA | PR | 00987 | |
| 752422 | SANTOS ORTIZ SANTIAGO | URB METROPOLIS | H17 CALLE 12 | | | | CAROLINA | PR | 00987 | |
| 524213 | SANTOS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 823709 | SANTOS ORTIZ, ADAMARIE | ADDRESS ON FILE | | | | | | | |
| 524214 | SANTOS ORTIZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 524215 | SANTOS ORTIZ, ALBA G. | ADDRESS ON FILE | | | | | | | |
| 524216 | SANTOS ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 524217 | SANTOS ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 524218 | SANTOS ORTIZ, AMALIE J | ADDRESS ON FILE | | | | | | | |
| 524221 | SANTOS ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 524220 | SANTOS ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 524222 | SANTOS ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| 524223 | Santos Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |
| 524224 | SANTOS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 627824 | SANTOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524225 | SANTOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524226 | SANTOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1457542 | Santos Ortiz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 524227 | SANTOS ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 823710 | SANTOS ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 524228 | SANTOS ORTIZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| 1976106 | Santos Ortiz, Deliris | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524229 | SANTOS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2176775 | SANTOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 524230 | SANTOS ORTIZ, ELBA Y | ADDRESS ON FILE | | | | | | |
| 855166 | SANTOS ORTIZ, ELBA YANIT | ADDRESS ON FILE | | | | | | |
| 524231 | SANTOS ORTIZ, ERIKA I | ADDRESS ON FILE | | | | | | |
| 524232 | SANTOS ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1830707 | Santos Ortiz, Gisela | ADDRESS ON FILE | | | | | | |
| 1678308 | Santos Ortiz, Herman | ADDRESS ON FILE | | | | | | |
| 1678308 | Santos Ortiz, Herman | ADDRESS ON FILE | | | | | | |
| 524233 | SANTOS ORTIZ, HERNAM | ADDRESS ON FILE | | | | | | |
| 524234 | SANTOS ORTIZ, IRIS L | ADDRESS ON FILE | | | | | | |
| 524235 | SANTOS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 524236 | SANTOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 524237 | SANTOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 524238 | SANTOS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2107790 | Santos Ortiz, Jose A | ADDRESS ON FILE | | | | | | |
| 682358 | SANTOS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 524239 | Santos Ortiz, Jose L. | ADDRESS ON FILE | | | | | | |
| 524240 | SANTOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 524241 | SANTOS ORTIZ, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 524242 | SANTOS ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 524243 | SANTOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1996311 | Santos Ortiz, Luz M. | ADDRESS ON FILE | | | | | | |
| 524244 | SANTOS ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 524245 | SANTOS ORTIZ, MARANGELEE | ADDRESS ON FILE | | | | | | |
| 524246 | SANTOS ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 524247 | SANTOS ORTIZ, MARIE C. | ADDRESS ON FILE | | | | | | |
| 524248 | SANTOS ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 823711 | SANTOS ORTIZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 524251 | SANTOS ORTIZ, MELISSA M. | ADDRESS ON FILE | | | | | | |
| 331865 | SANTOS ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 524252 | SANTOS ORTIZ, MONICA | ADDRESS ON FILE | | | | | | |
| 823712 | SANTOS ORTIZ, NEYSSA | ADDRESS ON FILE | | | | | | |
| 524253 | SANTOS ORTIZ, NEYSSA I | ADDRESS ON FILE | | | | | | |
| 2013605 | Santos Ortiz, Neyssa I. | ADDRESS ON FILE | | | | | | |
| 524254 | SANTOS ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 524255 | SANTOS ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 823713 | SANTOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 524256 | SANTOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524257 | SANTOS ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1935855 | Santos Ortiz, Rita A. | ADDRESS ON FILE | | | | | | |
| 524258 | SANTOS ORTIZ, RITA A. | ADDRESS ON FILE | | | | | | |
| 1421878 | SANTOS ORTIZ, RITA A. & OTROS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 |
| 524261 | SANTOS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 524262 | SANTOS ORTIZ, SANDRA L | ADDRESS ON FILE | | | | | | |
| 524263 | SANTOS ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 524264 | SANTOS OSORIO, DANIEL | ADDRESS ON FILE | | | | | | |
| 524265 | Santos Osorio, Helen | ADDRESS ON FILE | | | | | | |
| 524266 | SANTOS OSORIO, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 524267 | SANTOS OSORIO, OFELIA | ADDRESS ON FILE | | | | | | |
| 823714 | SANTOS OSORIO, YASMIN | ADDRESS ON FILE | | | | | | |
| 1657834 | Santos Osorio, Yasmin | ADDRESS ON FILE | | | | | | |
| 1612819 | Santos Osorio, Yasmin | ADDRESS ON FILE | | | | | | |
| 1421879 | SANTOS OSORIO, YAZMIN | ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 |
| 524250 | SANTOS OTERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 524269 | SANTOS OTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 524270 | SANTOS OTERO, ERICK | ADDRESS ON FILE | | | | | | |
| 524271 | SANTOS OTERO, FELIX | ADDRESS ON FILE | | | | | | |
| 524272 | SANTOS OTERO, MARIA T | ADDRESS ON FILE | | | | | | |
| 524273 | SANTOS OTERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 524274 | SANTOS OTERO, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 524275 | SANTOS OTERO, NORMA | ADDRESS ON FILE | | | | | | |
| 823715 | SANTOS OTERO, PETRIBEL | ADDRESS ON FILE | | | | | | |
| 524276 | SANTOS OTERO, PETRIBEL | ADDRESS ON FILE | | | | | | |
| 524277 | SANTOS OTERO, RUTH | ADDRESS ON FILE | | | | | | |
| 524278 | SANTOS OTERO, SHERIDAN | ADDRESS ON FILE | | | | | | |
| 823716 | SANTOS OTERO, WANDA | ADDRESS ON FILE | | | | | | |
| 524279 | SANTOS OTERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 524280 | SANTOS OTERO, ZAYDA LUZ | ADDRESS ON FILE | | | | | | |
| 524281 | SANTOS P PEREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 752423 | SANTOS PABON RIVERA | URB LOS MONTES | 103 CALLE REINA | | | DORADO | PR | 00646 |
| 524282 | Santos Pabon, Diego L | ADDRESS ON FILE | | | | | | |
| 823717 | SANTOS PABON, MIREYZA | ADDRESS ON FILE | | | | | | |
| 524283 | SANTOS PACHECO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 524284 | SANTOS PACHECO, LEONOR | ADDRESS ON FILE | | | | | | |
| 1461269 | SANTOS PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 524285 | SANTOS PACHECO, MIGDALIA Y. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752424 | SANTOS PADILLA CASTRO | CALLE YOMASINO | 8263 BOX 68 418 | | | TOA BAJA | PR | 00952 | |
| 752425 | SANTOS PADILLA HERNANDEZ | PO BOX 590 | | | | BOQUERON | PR | 00622 | |
| 752426 | SANTOS PADILLA RIVERA | RR 6 BOX 11217 | | | | SAN JUAN | PR | 00927 | |
| 752427 | SANTOS PADILLA VELEZ | P O BOX 748 | | | | CABO ROJO | PR | 00623 | |
| 524286 | Santos Padilla, Dwayne | ADDRESS ON FILE | | | | | | | |
| 524288 | SANTOS PADILLA, LUZ P. | ADDRESS ON FILE | | | | | | | |
| 524287 | SANTOS PADILLA, LUZ P. | ADDRESS ON FILE | | | | | | | |
| 855167 | SANTOS PADILLA, YARA LEE | ADDRESS ON FILE | | | | | | | |
| 524289 | SANTOS PADILLA, YARA LEE | ADDRESS ON FILE | | | | | | | |
| 524291 | SANTOS PADILLA, ZAHAIDA | ADDRESS ON FILE | | | | | | | |
| 524290 | SANTOS PADILLA, ZAHAIDA | ADDRESS ON FILE | | | | | | | |
| 752428 | SANTOS PAGAN MOJICA | BO VALENCIANO ABAJO | HC 0 2 BOX 1100 | | | JUNCOS | PR | 00777 | |
| 2156061 | Santos Pagan, Albert | ADDRESS ON FILE | | | | | | | |
| 2156061 | Santos Pagan, Albert | ADDRESS ON FILE | | | | | | | |
| 524292 | SANTOS PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| 524293 | SANTOS PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524294 | SANTOS PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524295 | SANTOS PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 524296 | SANTOS PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1421880 | SANTOS PAGAN, FERNANDO | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| 524297 | SANTOS PAGAN, GISEL | ADDRESS ON FILE | | | | | | | |
| 524298 | Santos Pagan, Juan C | ADDRESS ON FILE | | | | | | | |
| 524299 | SANTOS PAGAN, LINETTE | ADDRESS ON FILE | | | | | | | |
| 823718 | SANTOS PAGAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 823719 | SANTOS PAGAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 524301 | SANTOS PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 823720 | SANTOS PAGAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1991832 | Santos Pagan, Radames M | HC, Box 4210 | | | | Adjuntas | PR | 00601 | |
| 524302 | SANTOS PANTOJA, OLGA | ADDRESS ON FILE | | | | | | | |
| 524303 | Santos Pantoja, Rosalina | ADDRESS ON FILE | | | | | | | |
| 524304 | SANTOS PARIENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 524305 | SANTOS PASTRANA, ELSON A | ADDRESS ON FILE | | | | | | | |
| 524306 | SANTOS PASTRANA, GLENNYS M | ADDRESS ON FILE | | | | | | | |
| 524307 | SANTOS PEDRAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 524308 | SANTOS PEDRAZA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| 1730370 | Santos Pedraza, Sandra J. | ADDRESS ON FILE | | | | | | | |
| 524309 | SANTOS PEDRAZA, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| 2112449 | Santos Pedrosa, Valerie | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524311 | SANTOS PEGUERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 823721 | SANTOS PENA, ILEANA | ADDRESS ON FILE | | | | | | |
| 524312 | SANTOS PENA, ILEANA | ADDRESS ON FILE | | | | | | |
| 524313 | SANTOS PENA, RAMONA | ADDRESS ON FILE | | | | | | |
| 752429 | SANTOS PEREZ FLORES | ADDRESS ON FILE | | | | | | |
| 524314 | SANTOS PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 524315 | SANTOS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 524316 | SANTOS PEREZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 823722 | SANTOS PEREZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 524317 | SANTOS PEREZ, ANEL | ADDRESS ON FILE | | | | | | |
| 524318 | SANTOS PEREZ, ARMANDO M | ADDRESS ON FILE | | | | | | |
| 524319 | SANTOS PEREZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 524320 | SANTOS PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 524322 | SANTOS PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 823723 | SANTOS PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 524323 | SANTOS PEREZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 641405 | SANTOS PEREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 524324 | SANTOS PEREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 1426020 | SANTOS PEREZ, EDWIN G. | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 1423410 | SANTOS PÉREZ, EDWIN G. | Bo. Ceiba | Sec. Frontera | Carr 7782 K1.4.3 | | Cidra | PR | 00759 |
| 1423411 | SANTOS PÉREZ, EDWIN G. | Boox 1024 | | | | Cidra | PR | 00759 |
| 524325 | SANTOS PEREZ, FELIPA | ADDRESS ON FILE | | | | | | |
| 524326 | SANTOS PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 524327 | SANTOS PEREZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 524328 | SANTOS PEREZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 229053 | SANTOS PEREZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 524331 | SANTOS PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2219399 | Santos Perez, Lourdes Yvette | ADDRESS ON FILE | | | | | | |
| 2209585 | Santos Perez, Lourdes Yvette | ADDRESS ON FILE | | | | | | |
| 524332 | SANTOS PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 524333 | SANTOS PEREZ, MARI | ADDRESS ON FILE | | | | | | |
| 524335 | SANTOS PEREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 524334 | SANTOS PEREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 1615922 | Santos Perez, Mariceli | ADDRESS ON FILE | | | | | | |
| 823724 | SANTOS PEREZ, MARICELI | ADDRESS ON FILE | | | | | | |
| 524336 | SANTOS PEREZ, MARICELI | ADDRESS ON FILE | | | | | | |
| 524337 | SANTOS PEREZ, MARINA | ADDRESS ON FILE | | | | | | |
| 524338 | SANTOS PEREZ, MILCA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524339 | Santos Perez, Mirna I | ADDRESS ON FILE | | | | | | |
| 524340 | SANTOS PEREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 524341 | SANTOS PEREZ, RAYMARIELY | ADDRESS ON FILE | | | | | | |
| 524342 | SANTOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 524343 | SANTOS PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 823726 | SANTOS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 524345 | SANTOS PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 524346 | SANTOS PEROCIER, CARMEN I | ADDRESS ON FILE | | | | | | |
| 823727 | SANTOS PEROCIER, CARMEN I | ADDRESS ON FILE | | | | | | |
| 524347 | SANTOS PEROCIER, JOSE | ADDRESS ON FILE | | | | | | |
| 524348 | SANTOS PICO MD, JOSE V | ADDRESS ON FILE | | | | | | |
| 524349 | SANTOS PICO, ANA R. | ADDRESS ON FILE | | | | | | |
| 524350 | SANTOS PIMENTEL, JOANIC Y. | ADDRESS ON FILE | | | | | | |
| 524351 | SANTOS PINET, ILIA | ADDRESS ON FILE | | | | | | |
| 823728 | SANTOS PINET, VIVIAN | ADDRESS ON FILE | | | | | | |
| 823729 | SANTOS PINET, VIVIAN | ADDRESS ON FILE | | | | | | |
| 524352 | SANTOS PINET, VIVIAN | ADDRESS ON FILE | | | | | | |
| 524353 | SANTOS PINOL, SANDRA S | ADDRESS ON FILE | | | | | | |
| 524354 | SANTOS PIRELA, YISELA | ADDRESS ON FILE | | | | | | |
| 524355 | SANTOS PITRE MEDINA | ADDRESS ON FILE | | | | | | |
| 524356 | SANTOS PIZARRO, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 524357 | SANTOS PIZARRO, JOSE J | ADDRESS ON FILE | | | | | | |
| 524358 | SANTOS PIZARRO, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 524359 | SANTOS PIZARRO, LEILANI | ADDRESS ON FILE | | | | | | |
| 524360 | SANTOS PLANAS, LUIS E | ADDRESS ON FILE | | | | | | |
| 752430 | SANTOS PLAZA OSORIO | PO BOX 446 | | | | LOIZA | PR | 00772 |
| 524361 | SANTOS POLLOCK, MAYRA | ADDRESS ON FILE | | | | | | |
| 524362 | SANTOS PONCE, ELIUD | ADDRESS ON FILE | | | | | | |
| 524363 | SANTOS PORTALATIN, ASTERIO | ADDRESS ON FILE | | | | | | |
| 823730 | SANTOS PORTALATIN, MARIA | ADDRESS ON FILE | | | | | | |
| 524364 | SANTOS PORTALATIN, MARIA M | ADDRESS ON FILE | | | | | | |
| 752431 | SANTOS QUILES | VILLA SAN ANTON | J 15 CALLE TIBURCIO BERTY | | | CAROLINA | PR | 00987 |
| 524365 | SANTOS QUILES, DAVID | ADDRESS ON FILE | | | | | | |
| 524366 | SANTOS QUILES, DOLLY | ADDRESS ON FILE | | | | | | |
| 524367 | SANTOS QUILES, EMMA R | ADDRESS ON FILE | | | | | | |
| 823731 | SANTOS QUILES, EMMA R. | ADDRESS ON FILE | | | | | | |
| 839870 | Santos Quiles, Reiwaldo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 524368 | SANTOS QUIÑONES MD, ANA T | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|-----------------|--|--|--|--|--|--|
| 524369 | SANTOS QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 823732 | SANTOS QUINONES, LISA M | ADDRESS ON FILE | | | | | | |
| 524370 | SANTOS QUINONES, MADELYN | ADDRESS ON FILE | | | | | | |
| 524371 | SANTOS QUINONES, RODERICK | ADDRESS ON FILE | | | | | | |
| 524372 | SANTOS QUINONEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 524373 | SANTOS QUINONEZ, CASIMIRO | ADDRESS ON FILE | | | | | | |
| 524374 | SANTOS QUINTERO, ANA | ADDRESS ON FILE | | | | | | |
| 524375 | SANTOS QUIROS, DENNIS | ADDRESS ON FILE | | | | | | |
| 524376 | SANTOS QUIROS, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 823733 | SANTOS QUIROS, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 823734 | SANTOS QUIROS, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 524377 | SANTOS R BONES COLON | ADDRESS ON FILE | | | | | | |
| 524378 | SANTOS R GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 752432 | SANTOS R RAMIREZ COLLADO | PO BOX 289 | | | | CABO ROJO | PR | 00623 |
| 752433 | SANTOS R RIVERA DELGADO | P O BOX 60960 | | | | PHILADELPHIA | PA | 19133 |
| 752434 | SANTOS RAFAEL HERNANDEZ COLON | HC 02 BOX 11432 | | | | YAUCO | PR | 00698 |
| 524379 | SANTOS RAMIREZ DE ARELLANO, JUAN G | ADDRESS ON FILE | | | | | | |
| 524380 | SANTOS RAMIREZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 1676657 | Santos Ramirez, Alma R. | ADDRESS ON FILE | | | | | | |
| 823735 | SANTOS RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 1711475 | Santos Ramirez, Blanca C | ADDRESS ON FILE | | | | | | |
| 524381 | SANTOS RAMIREZ, BLANCA C | ADDRESS ON FILE | | | | | | |
| 524382 | SANTOS RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 524383 | SANTOS RAMIREZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 524384 | SANTOS RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 524385 | SANTOS RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2014138 | Santos Ramirez, Hector | ADDRESS ON FILE | | | | | | |
| 1633884 | Santos Ramirez, Hector F. | ADDRESS ON FILE | | | | | | |
| 524386 | SANTOS RAMIREZ, JUAN G. | ADDRESS ON FILE | | | | | | |
| 524387 | SANTOS RAMIREZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 524388 | SANTOS RAMIREZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 823736 | SANTOS RAMIREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 524389 | SANTOS RAMIREZ, WANDA L | ADDRESS ON FILE | | | | | | |
| 1784621 | Santos Ramirez, Wanda L. | ADDRESS ON FILE | | | | | | |
| 1930834 | Santos Ramirez, Wanda L. | ADDRESS ON FILE | | | | | | |
| 524390 | SANTOS RAMIREZ, ZULAINELE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752435 | SANTOS RAMOS CORTES | HC 5 BOX 31576 | | | | HATILLO | PR | 00659 | |
| 752436 | SANTOS RAMOS DE JESUS | EL TUQUE | A 5 CALLE 9 | | | PONCE | PR | 00731 | |
| 524391 | SANTOS RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 752437 | SANTOS RAMOS NEGRON | HC 83 BOX 7386 | | | | VEGA ALTA | PR | 00692 | |
| 752439 | SANTOS RAMOS RODRIGUEZ | BOX 172 | | | | VEGA BAJA | PR | 00646 | |
| 752438 | SANTOS RAMOS RODRIGUEZ | URB GLENVIEW GDNS T 20 | CALLE W 22 B | | | PONCE | PR | 00731-1656 | |
| 752440 | SANTOS RAMOS VEGA | RES MANUEL F ROSSY | EDIF 9 APT 65 | | | SAN GERMAN | PR | 00683 | |
| 524392 | SANTOS RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 524393 | SANTOS RAMOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 524394 | Santos Ramos, Anabelle | ADDRESS ON FILE | | | | | | | |
| 1779871 | SANTOS RAMOS, ANETXY | ADDRESS ON FILE | | | | | | | |
| 524396 | SANTOS RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2025244 | Santos Ramos, Angel M. | ADDRESS ON FILE | | | | | | | |
| 1643175 | SANTOS RAMOS, AURORA | ADDRESS ON FILE | | | | | | | |
| 524398 | SANTOS RAMOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| 1899955 | Santos Ramos, Damaris E. | ADDRESS ON FILE | | | | | | | |
| 823738 | SANTOS RAMOS, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| 1954850 | Santos Ramos, Damaris Exilia | ADDRESS ON FILE | | | | | | | |
| 524400 | SANTOS RAMOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| 524401 | SANTOS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 524402 | SANTOS RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 524403 | SANTOS RAMOS, INET | ADDRESS ON FILE | | | | | | | |
| 1871330 | Santos Ramos, Iris N | ADDRESS ON FILE | | | | | | | |
| 524404 | SANTOS RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| 524405 | SANTOS RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 855168 | SANTOS RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1971474 | Santos Ramos, Jesse | ADDRESS ON FILE | | | | | | | |
| 823739 | SANTOS RAMOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 524406 | SANTOS RAMOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 524407 | SANTOS RAMOS, LORENA | ADDRESS ON FILE | | | | | | | |
| 524408 | SANTOS RAMOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| 524409 | SANTOS RAMOS, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 524410 | SANTOS RAMOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| 524411 | SANTOS RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 524412 | SANTOS RAMOS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 524413 | SANTOS RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 524414 | SANTOS RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 524415 | SANTOS REMIGIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 752441 | SANTOS RENTAS RODRIGUEZ | A6 CALLE 4 URB VISTA BELLA | | | | VILLALBA | PR | 00766 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 524418 | SANTOS RENTAS, RUBEN | ADDRESS ON FILE | | | | | |
| 524419 | Santos Rentas, Ruben A. | ADDRESS ON FILE | | | | | |
| 524420 | SANTOS REQUENA, GRETCHEN V. | ADDRESS ON FILE | | | | | |
| 752442 | SANTOS RESTAURANT AND PIZZA | EL COMBATE | CARR 3301 KM 1 4 | | CABO ROJO | PR | 00622 |
| 752443 | SANTOS RESTO SANTANA | HC 01 BOX 6600 | | | GURABO | PR | 00778 |
| 1882133 | Santos Reyes , Sylvia | ADDRESS ON FILE | | | | | |
| 524421 | SANTOS REYES MD, LUIS | ADDRESS ON FILE | | | | | |
| 524422 | SANTOS REYES, BRENDA | ADDRESS ON FILE | | | | | |
| 524423 | SANTOS REYES, CARLOS | ADDRESS ON FILE | | | | | |
| 524424 | SANTOS REYES, CYNTHIA | ADDRESS ON FILE | | | | | |
| 524425 | SANTOS REYES, DANIEL | ADDRESS ON FILE | | | | | |
| 524426 | SANTOS REYES, EDIMAR | ADDRESS ON FILE | | | | | |
| 524427 | SANTOS REYES, ELUPINA | ADDRESS ON FILE | | | | | |
| 524429 | SANTOS REYES, EUNICE | ADDRESS ON FILE | | | | | |
| 524430 | SANTOS REYES, EUNICE | ADDRESS ON FILE | | | | | |
| 524431 | SANTOS REYES, GILBERTO | ADDRESS ON FILE | | | | | |
| 823740 | SANTOS REYES, GILBERTO | ADDRESS ON FILE | | | | | |
| 214667 | Santos Reyes, Hector O. | ADDRESS ON FILE | | | | | |
| 214667 | Santos Reyes, Hector O. | ADDRESS ON FILE | | | | | |
| 524432 | SANTOS REYES, IVETTE | ADDRESS ON FILE | | | | | |
| 524433 | SANTOS REYES, IVETTE | ADDRESS ON FILE | | | | | |
| 524434 | Santos Reyes, Javier | ADDRESS ON FILE | | | | | |
| 524435 | SANTOS REYES, JAVIER | ADDRESS ON FILE | | | | | |
| 524436 | SANTOS REYES, MARCOS | ADDRESS ON FILE | | | | | |
| 524437 | SANTOS REYES, SOLMARY | ADDRESS ON FILE | | | | | |
| 524438 | SANTOS REYES, SYLVIA | ADDRESS ON FILE | | | | | |
| 524439 | SANTOS REYNALDO FUENTES DE PAZ | ADDRESS ON FILE | | | | | |
| 524440 | SANTOS RIOS ORTIZ | ADDRESS ON FILE | | | | | |
| 524441 | SANTOS RIOS, AMAURY E. | ADDRESS ON FILE | | | | | |
| 1257554 | SANTOS RIOS, AMAURY E. | ADDRESS ON FILE | | | | | |
| 524443 | Santos Rios, Angel R | ADDRESS ON FILE | | | | | |
| 823741 | SANTOS RIOS, CECILIA | ADDRESS ON FILE | | | | | |
| 524444 | SANTOS RIOS, CECILIA | ADDRESS ON FILE | | | | | |
| 1426021 | SANTOS RIOS, DELISA | ADDRESS ON FILE | | | | | |
| 524445 | SANTOS RIOS, DELISA | ADDRESS ON FILE | | | | | |
| 524447 | SANTOS RIOS, ELSIE | ADDRESS ON FILE | | | | | |
| 1638266 | Santos Rios, Elsie | ADDRESS ON FILE | | | | | |
| 823742 | SANTOS RIOS, ELSIE | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1570380 | Santos Rios, Humberto | ADDRESS ON FILE | | | | | | |
| 524448 | SANTOS RIOS, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 2102910 | Santos Rios, Ivonne | ADDRESS ON FILE | | | | | | |
| 524449 | SANTOS RIOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 524450 | SANTOS RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 823743 | SANTOS RIOS, MARIA S | ADDRESS ON FILE | | | | | | |
| 524451 | SANTOS RIOS, NITZA | ADDRESS ON FILE | | | | | | |
| 524452 | SANTOS RIOS, YEMARA | ADDRESS ON FILE | | | | | | |
| 524453 | SANTOS RIVAS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1692169 | Santos Rivera , Carmen Bri | ADDRESS ON FILE | | | | | | |
| 2019118 | SANTOS RIVERA , PEDRO I | ADDRESS ON FILE | | | | | | |
| 752444 | SANTOS RIVERA CUMBA | HC 2 BOX 7061 | | | | COMERIO | PR | 00782 |
| 524454 | SANTOS RIVERA ESTRELLA | ADDRESS ON FILE | | | | | | |
| 524455 | SANTOS RIVERA FRANCISCO | JORGE GORDON | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 |
| 524456 | SANTOS RIVERA LUCIANO | ADDRESS ON FILE | | | | | | |
| 752445 | SANTOS RIVERA MARTELL | HC-01 8350 SEC. BRACERO | | | | HORMIQUEROS | PR | 00660 |
| 524457 | SANTOS RIVERA MD, ENELIA | ADDRESS ON FILE | | | | | | |
| 524458 | SANTOS RIVERA MD, HECTOR A | ADDRESS ON FILE | | | | | | |
| 752446 | SANTOS RIVERA NIEVES | PO BOX 616 | | | | SABANA SECA | PR | 00749 |
| 524459 | SANTOS RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 524460 | SANTOS RIVERA OJEDA | ADDRESS ON FILE | | | | | | |
| 752447 | SANTOS RIVERA ORTEGA | RR 4 BOX 26175 | | | | TOA ALTA | PR | 00953 |
| 752448 | SANTOS RIVERA RIVERA | URB JARD DE DORADO | H 25 CALLE 4 | | | DORADO | PR | 00646 |
| 752449 | SANTOS RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 524461 | SANTOS RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 752450 | SANTOS RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 752451 | SANTOS RIVERA VELEZ | 22 CALLE SAN VICENTE | | | | MAYAGUEZ | PR | 00680 |
| 752453 | SANTOS RIVERA VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 752452 | SANTOS RIVERA VELEZ | HC 3 BOX 36675 | | | | MAYAGUEZ | PR | 00681 |
| 752454 | SANTOS RIVERA Y/O INST MUNDO FELIZ | P O BOX 8557 | | | | BAYAMON | PR | 00960 |
| 524462 | SANTOS RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 524463 | SANTOS RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 524464 | SANTOS RIVERA, ANA M. | ADDRESS ON FILE | | | | | | |
| 524465 | SANTOS RIVERA, ANEUDY | ADDRESS ON FILE | | | | | | |
| 524466 | SANTOS RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 524467 | SANTOS RIVERA, ANGEL RODOLFO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 823744 | SANTOS RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 524468 | SANTOS RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 823745 | SANTOS RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| 840091 | SANTOS RIVERA, BLANCA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 524469 | SANTOS RIVERA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 524470 | SANTOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 524471 | SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524472 | SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524473 | SANTOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 524474 | Santos Rivera, Carlos M | ADDRESS ON FILE | | | | | | | |
| 823746 | SANTOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 524475 | SANTOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 524476 | SANTOS RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 524477 | SANTOS RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 1917625 | Santos Rivera, Carmen B. | ADDRESS ON FILE | | | | | | | |
| 524478 | SANTOS RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 524479 | SANTOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 823748 | SANTOS RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 524480 | SANTOS RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 524481 | SANTOS RIVERA, CATTY | ADDRESS ON FILE | | | | | | | |
| 524482 | SANTOS RIVERA, CHARITIN | ADDRESS ON FILE | | | | | | | |
| 823749 | SANTOS RIVERA, CHARITIN | ADDRESS ON FILE | | | | | | | |
| 524483 | SANTOS RIVERA, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 524484 | SANTOS RIVERA, CIRILA | ADDRESS ON FILE | | | | | | | |
| 524486 | SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 524487 | SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 524485 | SANTOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1993236 | Santos Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 1993236 | Santos Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| 524488 | SANTOS RIVERA, DORA A | ADDRESS ON FILE | | | | | | | |
| 524489 | SANTOS RIVERA, DRICO | ADDRESS ON FILE | | | | | | | |
| 524490 | Santos Rivera, Eddie | ADDRESS ON FILE | | | | | | | |
| 524491 | SANTOS RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 524492 | SANTOS RIVERA, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 524493 | Santos Rivera, Edgar J. | ADDRESS ON FILE | | | | | | | |
| 823750 | SANTOS RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| 524494 | SANTOS RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1871190 | Santos Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1855387 | Santos Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 524495 | SANTOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 524496 | SANTOS RIVERA, ELSON | ADDRESS ON FILE | | | | | | | |
| 524497 | SANTOS RIVERA, ENELIA | ADDRESS ON FILE | | | | | | | |
| 524498 | SANTOS RIVERA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| 524499 | SANTOS RIVERA, EUDES | ADDRESS ON FILE | | | | | | | |
| 524500 | SANTOS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 524501 | SANTOS RIVERA, EVELYS | ADDRESS ON FILE | | | | | | | |
| 1500343 | Santos Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| 524504 | SANTOS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 524503 | SANTOS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1480335 | SANTOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 524505 | Santos Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 1480335 | SANTOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 843885 | SANTOS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 524505 | Santos Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 524506 | Santos Rivera, Frankie | ADDRESS ON FILE | | | | | | | |
| 524507 | Santos Rivera, Freddie | ADDRESS ON FILE | | | | | | | |
| 524508 | SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 524509 | SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 524510 | SANTOS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 190524 | Santos Rivera, Geraldo R | ADDRESS ON FILE | | | | | | | |
| 524511 | SANTOS RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 524512 | SANTOS RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| 524513 | SANTOS RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 524514 | SANTOS RIVERA, HARVEY | ADDRESS ON FILE | | | | | | | |
| 524515 | SANTOS RIVERA, HELEN | ADDRESS ON FILE | | | | | | | |
| 524516 | SANTOS RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| 1998940 | Santos Rivera, Hilda Luz | ADDRESS ON FILE | | | | | | | |
| 524517 | SANTOS RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 671256 | SANTOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 524519 | SANTOS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 823751 | SANTOS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 524520 | SANTOS RIVERA, JEAN C | ADDRESS ON FILE | | | | | | | |
| 524521 | SANTOS RIVERA, JELITZA | ADDRESS ON FILE | | | | | | | |
| 524522 | SANTOS RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 524523 | SANTOS RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 524524 | Santos Rivera, Jesus R | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 524525 | SANTOS RIVERA, JIMMY A | ADDRESS ON FILE | | | | | | | |
| 524526 | SANTOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 524527 | SANTOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 524528 | SANTOS RIVERA, JORGE D | ADDRESS ON FILE | | | | | | | |
| 524530 | SANTOS RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 524534 | SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 524532 | SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 524533 | Santos Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| 524535 | SANTOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 524536 | SANTOS RIVERA, JUAN DE | ADDRESS ON FILE | | | | | | | |
| 823752 | SANTOS RIVERA, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 2083126 | Santos Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 1728474 | Santos Rivera, Laura | ADDRESS ON FILE | | | | | | | |
| 524538 | SANTOS RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| 524539 | SANTOS RIVERA, LEX R | ADDRESS ON FILE | | | | | | | |
| 524540 | SANTOS RIVERA, LIGIA E. | ADDRESS ON FILE | | | | | | | |
| 524541 | SANTOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 524542 | SANTOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 524543 | SANTOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1631565 | SANTOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 524544 | SANTOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 524545 | SANTOS RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 524546 | SANTOS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 823753 | SANTOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 524547 | SANTOS RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| 524549 | SANTOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 524548 | SANTOS RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 524550 | SANTOS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 524551 | SANTOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 524552 | SANTOS RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 524553 | SANTOS RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 524554 | SANTOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 524555 | Santos Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1689156 | Santos Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 524321 | SANTOS RIVERA, MINELLYS | ADDRESS ON FILE | | | | | | | |
| 823754 | SANTOS RIVERA, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 524556 | SANTOS RIVERA, MIRTHA M | ADDRESS ON FILE | | | | | | | |
| 823755 | SANTOS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1595685 | Santos Rivera, Nancy | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 524557 | SANTOS RIVERA, NANCY | ADDRESS ON FILE |
| 1595685 | Santos Rivera, Nancy | ADDRESS ON FILE |
| 524558 | SANTOS RIVERA, NANCY | ADDRESS ON FILE |
| 524560 | SANTOS RIVERA, NEFTALI | ADDRESS ON FILE |
| 524561 | SANTOS RIVERA, NEFTALI | ADDRESS ON FILE |
| 1257555 | SANTOS RIVERA, NEFTALI | ADDRESS ON FILE |
| 524562 | SANTOS RIVERA, NELIDA | ADDRESS ON FILE |
| 524563 | SANTOS RIVERA, NELSON | ADDRESS ON FILE |
| 524564 | SANTOS RIVERA, NELSON | ADDRESS ON FILE |
| 524565 | SANTOS RIVERA, NILDA E | ADDRESS ON FILE |
| 524566 | SANTOS RIVERA, NILSA A | ADDRESS ON FILE |
| 823756 | SANTOS RIVERA, NORMA L. | ADDRESS ON FILE |
| 524567 | SANTOS RIVERA, PEDRO J | ADDRESS ON FILE |
| 524568 | SANTOS RIVERA, RAFAEL | ADDRESS ON FILE |
| 524569 | SANTOS RIVERA, RAFAEL | ADDRESS ON FILE |
| 823757 | SANTOS RIVERA, RAIZA M | ADDRESS ON FILE |
| 524570 | SANTOS RIVERA, RAMONA | ADDRESS ON FILE |
| 524571 | SANTOS RIVERA, ROBERTO | ADDRESS ON FILE |
| 524572 | SANTOS RIVERA, ROGELIO | ADDRESS ON FILE |
| 524574 | SANTOS RIVERA, ROSITA | ADDRESS ON FILE |
| 524575 | SANTOS RIVERA, SOCORRO | ADDRESS ON FILE |
| 1669889 | Santos Rivera, Socorro | ADDRESS ON FILE |
| 524576 | SANTOS RIVERA, THALYA | ADDRESS ON FILE |
| 524577 | SANTOS RIVERA, VICMARIE | ADDRESS ON FILE |
| 524578 | SANTOS RIVERA, VICTOR | ADDRESS ON FILE |
| 823758 | SANTOS RIVERA, VIRGEN | ADDRESS ON FILE |
| 524579 | SANTOS RIVERA, VIRGEN M | ADDRESS ON FILE |
| 524580 | SANTOS RIVERA, VIVIAN I. | ADDRESS ON FILE |
| 524581 | SANTOS RIVERA, WANDA | ADDRESS ON FILE |
| 1593874 | Santos Rivera, Wilma | ADDRESS ON FILE |
| 524582 | SANTOS RIVERA, WILMA | ADDRESS ON FILE |
| 823759 | SANTOS RIVERA, YAMIRA | ADDRESS ON FILE |
| 823760 | SANTOS RIVERA, YAMIRA M | ADDRESS ON FILE |
| 1688320 | SANTOS RIVERA, YAMIRA M | ADDRESS ON FILE |
| 524583 | SANTOS RIVERA, YAMIRA M. | ADDRESS ON FILE |
| 524584 | SANTOS ROALES, MARIA | ADDRESS ON FILE |
| 524585 | SANTOS ROBERTO, CESAR | ADDRESS ON FILE |
| 1491345 | Santos Robles , Vilmarie | ADDRESS ON FILE |
| 524586 | SANTOS ROBLES, ANA M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 524587 | SANTOS ROBLES, CARLOS RAFAEL | ADDRESS ON FILE |
| 823761 | SANTOS ROBLES, CYNDIA E | ADDRESS ON FILE |
| 524588 | SANTOS ROBLES, GERTRUDIS | ADDRESS ON FILE |
| 524589 | SANTOS ROBLES, GLADYS E | ADDRESS ON FILE |
| 524590 | SANTOS ROBLES, JOSE E | ADDRESS ON FILE |
| 823762 | SANTOS ROBLES, LUIS E | ADDRESS ON FILE |
| 524591 | SANTOS ROBLES, LUIS E | ADDRESS ON FILE |
| 524592 | SANTOS ROBLES, VICTORIA M. | ADDRESS ON FILE |
| 524593 | SANTOS ROBLES, VILMARIE | ADDRESS ON FILE |
| 1913505 | Santos Robles, Vilmarie | ADDRESS ON FILE |
| 524594 | SANTOS ROCHE, ANA M | ADDRESS ON FILE |
| 524595 | SANTOS ROCHE, ESTEBAN | ADDRESS ON FILE |
| 1809147 | Santos Roche, Esteban | ADDRESS ON FILE |
| 1809211 | Santos Roche, Esteban | ADDRESS ON FILE |
| 752455 | SANTOS RODRIGUEZ | ADDRESS ON FILE |
| 524597 | SANTOS RODRIGUEZ MEDINA | ADDRESS ON FILE |
| 524598 | SANTOS RODRIGUEZ RIVERA | ADDRESS ON FILE |
| 524599 | SANTOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE |
| 524600 | SANTOS RODRIGUEZ VALENTIN | ADDRESS ON FILE |
| 2175169 | SANTOS RODRIGUEZ VEGA | ADDRESS ON FILE |
| 524601 | SANTOS RODRIGUEZ, ADA D | ADDRESS ON FILE |
| 2079550 | Santos Rodriguez, Adalberto | ADDRESS ON FILE |
| 524602 | SANTOS RODRIGUEZ, ADALBERTO | ADDRESS ON FILE |
| 524603 | Santos Rodriguez, Alex | ADDRESS ON FILE |
| 524604 | SANTOS RODRIGUEZ, ALEX | ADDRESS ON FILE |
| 524605 | SANTOS RODRIGUEZ, ALEX X | ADDRESS ON FILE |
| 823763 | SANTOS RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE |
| 823764 | SANTOS RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE |
| 524606 | SANTOS RODRIGUEZ, ANA M. | ADDRESS ON FILE |
| 1259638 | SANTOS RODRIGUEZ, ANDREA | ADDRESS ON FILE |
| 524607 | Santos Rodriguez, Andrea | ADDRESS ON FILE |
| 524608 | SANTOS RODRIGUEZ, ANDREA | ADDRESS ON FILE |
| 823765 | SANTOS RODRIGUEZ, ANNELI | ADDRESS ON FILE |
| 1803292 | Santos Rodríguez, Anneli | ADDRESS ON FILE |
| 524609 | SANTOS RODRIGUEZ, ANNELI M | ADDRESS ON FILE |
| 524573 | SANTOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 524610 | Santos Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| 33039 | SANTOS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 524612 | SANTOS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 524611 | SANTOS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 524613 | SANTOS RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 524614 | SANTOS RODRIGUEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| 524615 | SANTOS RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1421881 | SANTOS RODRÍGUEZ, CARMEN | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | | | BAYAMÓN | PR | 00961 | |
| 524616 | SANTOS RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 524617 | SANTOS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 823767 | SANTOS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 524618 | SANTOS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 524619 | SANTOS RODRIGUEZ, DIANEL R | ADDRESS ON FILE | | | | | | | |
| 524620 | SANTOS RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 524621 | SANTOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 524622 | SANTOS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 524623 | SANTOS RODRIGUEZ, FROILO | ADDRESS ON FILE | | | | | | | |
| 524624 | SANTOS RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1480576 | SANTOS RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 1480011 | SANTOS RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 524625 | SANTOS RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 524626 | SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524627 | SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524428 | SANTOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524628 | SANTOS RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 1509293 | Santos Rodriguez, Heidy | ADDRESS ON FILE | | | | | | | |
| 524629 | Santos Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 524630 | SANTOS RODRIGUEZ, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 524631 | SANTOS RODRIGUEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| 524632 | SANTOS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 524633 | Santos Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |
| 524634 | SANTOS RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 823769 | SANTOS RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2106445 | Santos Rodriguez, Jomarie | ADDRESS ON FILE | | | | | | | |
| 524635 | SANTOS RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 823770 | SANTOS RODRIGUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 524638 | SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 524639 | SANTOS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 524640 | SANTOS RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 823771 | SANTOS RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| 823772 | SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524642 | SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524641 | SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524643 | SANTOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 524644 | SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 524645 | SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 524646 | SANTOS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1854530 | Santos Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 1905700 | Santos Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2002158 | Santos Rodriguez, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 1999612 | Santos Rodriguez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 2108609 | Santos Rodriguez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 524647 | SANTOS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1964485 | Santos Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 524648 | SANTOS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 2089503 | Santos Rodriguez, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| 524649 | SANTOS RODRIGUEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| 524650 | SANTOS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 524651 | SANTOS RODRIGUEZ, JUAN O | ADDRESS ON FILE | | | | | | | |
| 524652 | SANTOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 524653 | SANTOS RODRIGUEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 524654 | SANTOS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 524656 | SANTOS RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 524657 | Santos Rodriguez, Luis J. | ADDRESS ON FILE | | | | | | | |
| 524658 | SANTOS RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 524660 | SANTOS RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 524659 | SANTOS RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 823774 | SANTOS RODRIGUEZ, LULMA | ADDRESS ON FILE | | | | | | | |
| 524661 | SANTOS RODRIGUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 2070792 | Santos Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| 524662 | SANTOS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 524663 | SANTOS RODRIGUEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 524664 | SANTOS RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 524666 | SANTOS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 524667 | SANTOS RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524668 | SANTOS RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 524669 | SANTOS RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 524670 | SANTOS RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 524671 | SANTOS RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | |
| 524672 | SANTOS RODRIGUEZ, MARIE E. | ADDRESS ON FILE | | | | | | |
| 524673 | SANTOS RODRIGUEZ, MARILIS | ADDRESS ON FILE | | | | | | |
| 524674 | SANTOS RODRIGUEZ, MARISABEL | ADDRESS ON FILE | | | | | | |
| 524675 | SANTOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 524676 | SANTOS RODRIGUEZ, MERY I | ADDRESS ON FILE | | | | | | |
| 524677 | SANTOS RODRIGUEZ, MERY I. | ADDRESS ON FILE | | | | | | |
| 524678 | SANTOS RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2105754 | Santos Rodriguez, Miriam | ADDRESS ON FILE | | | | | | |
| 524679 | SANTOS RODRIGUEZ, MIRIAM H | ADDRESS ON FILE | | | | | | |
| 524680 | SANTOS RODRIGUEZ, MIRIAM H. | ADDRESS ON FILE | | | | | | |
| 524681 | SANTOS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 524682 | SANTOS RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 2003547 | Santos Rodriguez, Nilda | ADDRESS ON FILE | | | | | | |
| 823775 | SANTOS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 524683 | SANTOS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1466789 | SANTOS RODRIGUEZ, OLGA L. | ADDRESS ON FILE | | | | | | |
| 2147936 | Santos Rodriguez, Ramon | ADDRESS ON FILE | | | | | | |
| 524684 | SANTOS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 524685 | SANTOS RODRIGUEZ, RODYVETTE | ADDRESS ON FILE | | | | | | |
| 524686 | SANTOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 524687 | Santos Rodriguez, Rosa M | ADDRESS ON FILE | | | | | | |
| 524688 | SANTOS RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 524689 | SANTOS RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 823776 | SANTOS RODRIGUEZ, VERONICA A | ADDRESS ON FILE | | | | | | |
| 524690 | SANTOS RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 524691 | SANTOS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 524692 | SANTOS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 524693 | SANTOS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | ADDRESS ON FILE | | | | | | |
| 1796231 | Santos Rodriguez, Wifredo | ADDRESS ON FILE | | | | | | |
| 1259639 | SANTOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 823777 | SANTOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 524695 | SANTOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 524696 | SANTOS RODRIGUEZ, WILNELIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524697 | SANTOS RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 823778 | SANTOS RODRIGUEZ, ZULEMA | ADDRESS ON FILE | | | | | | |
| 823779 | SANTOS RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 524698 | SANTOS RODRIQUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 2031989 | Santos Rodriquez, Miriam | ADDRESS ON FILE | | | | | | |
| 1830639 | Santos Rodriquez, Nilda | ADDRESS ON FILE | | | | | | |
| 752456 | SANTOS ROHENA BETANCOURT | URB BORINQUEN GDNS | 1937 JOSE SABOGAL | | | SAN JUAN | PR | 00926-6334 |
| 524699 | SANTOS ROJAS, CHARLIE | ADDRESS ON FILE | | | | | | |
| 1570725 | Santos Rojas, Charlie | ADDRESS ON FILE | | | | | | |
| 524700 | SANTOS ROJAS, FELICIANO | ADDRESS ON FILE | | | | | | |
| 524701 | SANTOS ROJAS, JULIO | ADDRESS ON FILE | | | | | | |
| 524702 | SANTOS ROJAS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 524703 | Santos Roldan, Dalia | ADDRESS ON FILE | | | | | | |
| 524704 | SANTOS ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 524705 | SANTOS ROLON TIRADO | ADDRESS ON FILE | | | | | | |
| 524706 | SANTOS ROLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 524707 | SANTOS ROLON, EVELYN R | ADDRESS ON FILE | | | | | | |
| 524708 | SANTOS ROLON, IDALIA | ADDRESS ON FILE | | | | | | |
| 524709 | SANTOS ROLON, IRMA | ADDRESS ON FILE | | | | | | |
| 524710 | SANTOS ROLON, IRMA | ADDRESS ON FILE | | | | | | |
| 524711 | SANTOS ROLON, JULIO | ADDRESS ON FILE | | | | | | |
| 524712 | SANTOS ROLON, LOURDES R | ADDRESS ON FILE | | | | | | |
| 524713 | SANTOS ROLON, MARIA | ADDRESS ON FILE | | | | | | |
| 524714 | SANTOS ROLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 524715 | SANTOS ROLON, MIGUELIN | ADDRESS ON FILE | | | | | | |
| 524716 | SANTOS ROLON, MILITZA | ADDRESS ON FILE | | | | | | |
| 524717 | SANTOS ROLON, NANNETTE | ADDRESS ON FILE | | | | | | |
| 524718 | SANTOS ROLON, RAMON | ADDRESS ON FILE | | | | | | |
| 524719 | SANTOS ROMAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 752457 | SANTOS ROMAN RIVERA | PO BOX 1077 | | | | TRUJILLO ALTO | PR | 00976 |
| 524720 | SANTOS ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 524721 | SANTOS ROMAN, DENISE | ADDRESS ON FILE | | | | | | |
| 524722 | SANTOS ROMAN, DORIS | ADDRESS ON FILE | | | | | | |
| 524723 | SANTOS ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 524724 | SANTOS ROMAN, KELVIN | ADDRESS ON FILE | | | | | | |
| 524725 | SANTOS ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 524726 | SANTOS ROMAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 524727 | SANTOS ROMAN, RAFAELA | ADDRESS ON FILE | | | | | | |
| 524728 | SANTOS ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524729 | SANTOS ROMAN, TAMARA | ADDRESS ON FILE | | | | | | |
| 524730 | SANTOS ROMANO, OLGA | ADDRESS ON FILE | | | | | | |
| 524731 | SANTOS ROMERO, CELINA | ADDRESS ON FILE | | | | | | |
| 1640427 | Santos Romero, Celina | ADDRESS ON FILE | | | | | | |
| 524732 | SANTOS ROMERO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 524733 | SANTOS ROMERO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 524734 | SANTOS ROMERO, LISBETH | ADDRESS ON FILE | | | | | | |
| 524735 | SANTOS ROMERO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 524736 | SANTOS ROMEU, RAFAEL | ADDRESS ON FILE | | | | | | |
| 524737 | SANTOS ROQUE, CRUZ MILAGROS | ADDRESS ON FILE | | | | | | |
| 524738 | SANTOS ROSA MAYI | ADDRESS ON FILE | | | | | | |
| 524739 | SANTOS ROSA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 524740 | SANTOS ROSA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 524741 | SANTOS ROSA, JAIME | ADDRESS ON FILE | | | | | | |
| 524742 | SANTOS ROSA, JIMMY | ADDRESS ON FILE | | | | | | |
| 855169 | SANTOS ROSA, MELVIN | ADDRESS ON FILE | | | | | | |
| 524743 | SANTOS ROSA, MELVIN | ADDRESS ON FILE | | | | | | |
| 524744 | SANTOS ROSA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 524745 | SANTOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | |
| 524746 | SANTOS ROSA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1667421 | Santos Rosa, Mildred | ADDRESS ON FILE | | | | | | |
| 524747 | SANTOS ROSA, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 524748 | SANTOS ROSA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 752458 | SANTOS ROSADO SOTO | VENUS GARDENS | AC 5 CALLE TEHUACAN | | | SAN JUAN | PR | 00926 |
| 524749 | Santos Rosado, Ada I. | ADDRESS ON FILE | | | | | | |
| 524750 | SANTOS ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 524751 | SANTOS ROSADO, ANA L | ADDRESS ON FILE | | | | | | |
| 524752 | SANTOS ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1776494 | Santos Rosado, Angel M. | ADDRESS ON FILE | | | | | | |
| 524753 | SANTOS ROSADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 524754 | SANTOS ROSADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 1548143 | Santos Rosado, Awilda | ADDRESS ON FILE | | | | | | |
| 524755 | SANTOS ROSADO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 524756 | SANTOS ROSADO, FREMIOT | ADDRESS ON FILE | | | | | | |
| 524757 | SANTOS ROSADO, FREMIOT | ADDRESS ON FILE | | | | | | |
| 823780 | SANTOS ROSADO, FREMIOT | ADDRESS ON FILE | | | | | | |
| 524758 | Santos Rosado, Gloria Estelle | ADDRESS ON FILE | | | | | | |
| 1426022 | SANTOS ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524759 | Santos Rosado, Ismael | ADDRESS ON FILE | | | | | | |
| 1999036 | Santos Rosado, Ismael | ADDRESS ON FILE | | | | | | |
| 524761 | SANTOS ROSADO, JESUS O. | ADDRESS ON FILE | | | | | | |
| 823781 | SANTOS ROSADO, JOAN | ADDRESS ON FILE | | | | | | |
| 823782 | SANTOS ROSADO, JOAN A | ADDRESS ON FILE | | | | | | |
| 524762 | SANTOS ROSADO, JOAN A | ADDRESS ON FILE | | | | | | |
| 1660664 | SANTOS ROSADO, JOAN A. | P.O BOX 1788 | | | | COROZAL | PR | 00783 |
| 524763 | SANTOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 524764 | SANTOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 524765 | SANTOS ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1459468 | SANTOS ROSADO, JOSE DANEL | ADDRESS ON FILE | | | | | | |
| 524766 | SANTOS ROSADO, JOSE DANIEL | ADDRESS ON FILE | | | | | | |
| 524767 | SANTOS ROSADO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 524768 | SANTOS ROSADO, KATHYA | ADDRESS ON FILE | | | | | | |
| 524769 | SANTOS ROSADO, KATHYA L. | ADDRESS ON FILE | | | | | | |
| 2221268 | Santos Rosado, Nélida J. | ADDRESS ON FILE | | | | | | |
| 524771 | SANTOS ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 524770 | SANTOS ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 524772 | SANTOS ROSADO, RAUL | ADDRESS ON FILE | | | | | | |
| 855170 | SANTOS ROSADO, SAMALLIE | ADDRESS ON FILE | | | | | | |
| 524774 | SANTOS ROSADO, TERESA | ADDRESS ON FILE | | | | | | |
| 524775 | SANTOS ROSARIO, ADA M | ADDRESS ON FILE | | | | | | |
| 855171 | SANTOS ROSARIO, ALEIDY L. | ADDRESS ON FILE | | | | | | |
| 524776 | SANTOS ROSARIO, ALEIDY LIMARYS | ADDRESS ON FILE | | | | | | |
| 524777 | SANTOS ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 524778 | SANTOS ROSARIO, ANTONIO E. | ADDRESS ON FILE | | | | | | |
| 524779 | SANTOS ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 524781 | SANTOS ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1633965 | Santos Rosario, Carmen M | ADDRESS ON FILE | | | | | | |
| 1850715 | Santos Rosario, Carmen M | ADDRESS ON FILE | | | | | | |
| 1633965 | Santos Rosario, Carmen M | ADDRESS ON FILE | | | | | | |
| 524782 | SANTOS ROSARIO, DIANA | ADDRESS ON FILE | | | | | | |
| 524783 | SANTOS ROSARIO, EUDORA | ADDRESS ON FILE | | | | | | |
| 823783 | SANTOS ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 524784 | SANTOS ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 823784 | SANTOS ROSARIO, HARRY C | ADDRESS ON FILE | | | | | | |
| 524785 | SANTOS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 524787 | SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 524788 | SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 524786 | SANTOS ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 524789 | SANTOS ROSARIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 524790 | SANTOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 524791 | SANTOS ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 524792 | SANTOS ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1603032 | SANTOS ROSARIO, LUZ. E. | ADDRESS ON FILE | | | | | | | |
| 524793 | SANTOS ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 524794 | SANTOS ROSARIO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 524795 | SANTOS ROSAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 524796 | SANTOS RUBERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 524797 | SANTOS RUBIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 524798 | SANTOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 2068604 | Santos Ruiz , Nancy | ADDRESS ON FILE | | | | | | | |
| 524800 | SANTOS RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 524801 | SANTOS RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 2140941 | Santos Ruiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 2052166 | Santos Ruiz, Annette | ADDRESS ON FILE | | | | | | | |
| 524802 | SANTOS RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 524803 | SANTOS RUIZ, DAMARRY | ADDRESS ON FILE | | | | | | | |
| 524804 | SANTOS RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 524805 | SANTOS RUIZ, GEMMA | ADDRESS ON FILE | | | | | | | |
| 524806 | SANTOS RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 524807 | SANTOS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 524808 | SANTOS RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 1920720 | Santos Ruiz, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 1458738 | SANTOS RUSSE, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1457316 | Santos Russo, John | ADDRESS ON FILE | | | | | | | |
| 752459 | SANTOS S CORA CORA | ADDRESS ON FILE | | | | | | | |
| 752460 | SANTOS S. MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 524809 | SANTOS SAEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 524810 | SANTOS SAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1956553 | Santos Saez, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 823785 | SANTOS SAEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 524811 | SANTOS SAEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 524813 | Santos Salgado, Luis A | ADDRESS ON FILE | | | | | | | |
| 524814 | SANTOS SALGADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 823786 | SANTOS SALINAS, INGRID | ADDRESS ON FILE | | | | | | | |
| 524815 | SANTOS SALINAS, INGRID M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 524816 | SANTOS SALINAS, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 752461 | SANTOS SANCHEZ RIVERA | PO BOX 4119 | | | | VEGA BAJA | PR | 00694 | |
| 524817 | SANTOS SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 524818 | SANTOS SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 524819 | Santos Sanchez, Adalberto | ADDRESS ON FILE | | | | | | | |
| 524820 | SANTOS SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 524821 | SANTOS SANCHEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 524822 | SANTOS SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524823 | SANTOS SANCHEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 524824 | SANTOS SANCHEZ, ENALDO | ADDRESS ON FILE | | | | | | | |
| 524825 | SANTOS SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 524826 | SANTOS SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 524827 | SANTOS SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 524828 | SANTOS SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 524829 | SANTOS SANCHEZ, HEIDI A | ADDRESS ON FILE | | | | | | | |
| 823787 | SANTOS SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 524830 | Santos Sanchez, Jorge E | ADDRESS ON FILE | | | | | | | |
| 524831 | Santos Sanchez, Maria | ADDRESS ON FILE | | | | | | | |
| 524832 | SANTOS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 524833 | SANTOS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 524834 | SANTOS SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 823789 | SANTOS SANCHEZ, SANERY D | ADDRESS ON FILE | | | | | | | |
| 823790 | SANTOS SANCHEZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 524835 | SANTOS SANCHEZ, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| 823791 | SANTOS SANCHEZ, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| 1469664 | SANTOS SANJURJO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 524836 | SANTOS SANJURJO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 524837 | SANTOS SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 524838 | SANTOS SANTANA, ELIHU | ADDRESS ON FILE | | | | | | | |
| 524839 | SANTOS SANTANA, ELIHU | ADDRESS ON FILE | | | | | | | |
| 524840 | SANTOS SANTANA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 524841 | SANTOS SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 524843 | SANTOS SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 855172 | SANTOS SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1480981 | Santos Santana, Ivette | ADDRESS ON FILE | | | | | | | |
| 524844 | SANTOS SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2181817 | Santos Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 823792 | SANTOS SANTANA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 524845 | SANTOS SANTI, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 823793 | SANTOS SANTI, ANA M. | ADDRESS ON FILE | | | | | | | |
| 2021461 | Santos Santiago , Merari | ADDRESS ON FILE | | | | | | | |
| 524846 | SANTOS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 752462 | SANTOS SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 752463 | SANTOS SANTIAGO TORRES | 263 CALLE MODESTO MELENDEZ | | | | VILLALBA | PR | 00766 | |
| 524847 | SANTOS SANTIAGO, ADA | ADDRESS ON FILE | | | | | | | |
| 524848 | SANTOS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 524849 | SANTOS SANTIAGO, ALEXI | ADDRESS ON FILE | | | | | | | |
| 524850 | SANTOS SANTIAGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 524851 | SANTOS SANTIAGO, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| 823794 | SANTOS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 524852 | SANTOS SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 524853 | SANTOS SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 823795 | SANTOS SANTIAGO, CELINAYDA | ADDRESS ON FILE | | | | | | | |
| 2166565 | Santos Santiago, David R. | ADDRESS ON FILE | | | | | | | |
| 524854 | Santos Santiago, Doel | ADDRESS ON FILE | | | | | | | |
| 524855 | SANTOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 524856 | SANTOS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 823796 | SANTOS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 524857 | SANTOS SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 1793561 | Santos Santiago, Freddie | ADDRESS ON FILE | | | | | | | |
| 524858 | SANTOS SANTIAGO, GIBERTO | ADDRESS ON FILE | | | | | | | |
| 524859 | SANTOS SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2021430 | SANTOS SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 524860 | SANTOS SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 524861 | SANTOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 524862 | SANTOS SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 524863 | SANTOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 524864 | SANTOS SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 524865 | SANTOS SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 524866 | SANTOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1791576 | Santos Santiago, José A. | ADDRESS ON FILE | | | | | | | |
| 524867 | SANTOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2160977 | Santos Santiago, Justo | ADDRESS ON FILE | | | | | | | |
| 524868 | SANTOS SANTIAGO, JUSTO A. | ADDRESS ON FILE | | | | | | | |
| 524869 | SANTOS SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 524870 | SANTOS SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | | |
| 2221029 | Santos Santiago, Lourdes J. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2206110 | Santos Santiago, Lourdes J. | ADDRESS ON FILE |
| 2196633 | Santos Santiago, Lourdes Judith | ADDRESS ON FILE |
| 524871 | SANTOS SANTIAGO, LOYDA L | ADDRESS ON FILE |
| 524873 | SANTOS SANTIAGO, LUIS | ADDRESS ON FILE |
| 524874 | SANTOS SANTIAGO, LUZ M | ADDRESS ON FILE |
| 524875 | SANTOS SANTIAGO, MARIA DE J | ADDRESS ON FILE |
| 823797 | SANTOS SANTIAGO, MARIDELIS | ADDRESS ON FILE |
| 1645145 | Santos Santiago, Marielis | ADDRESS ON FILE |
| 524876 | SANTOS SANTIAGO, MARIELIS | ADDRESS ON FILE |
| 1645145 | Santos Santiago, Marielis | ADDRESS ON FILE |
| 823798 | SANTOS SANTIAGO, MARITSA | ADDRESS ON FILE |
| 524877 | SANTOS SANTIAGO, MARITSA E. | ADDRESS ON FILE |
| 524878 | SANTOS SANTIAGO, MARTA | ADDRESS ON FILE |
| 2195574 | Santos Santiago, Marta E. | ADDRESS ON FILE |
| 2221973 | Santos Santiago, Marta E. | ADDRESS ON FILE |
| 524879 | SANTOS SANTIAGO, MERARI | ADDRESS ON FILE |
| 524880 | SANTOS SANTIAGO, MILAGROS | ADDRESS ON FILE |
| 524881 | SANTOS SANTIAGO, NYDIA E | ADDRESS ON FILE |
| 2057461 | Santos Santiago, Nydia Edith | ADDRESS ON FILE |
| 1518849 | Santos Santiago, Nydia Edith | ADDRESS ON FILE |
| 2077458 | Santos Santiago, Nydia Edith | ADDRESS ON FILE |
| 524882 | SANTOS SANTIAGO, RAYMOND | ADDRESS ON FILE |
| 524883 | SANTOS SANTIAGO, ROSA | ADDRESS ON FILE |
| 524884 | SANTOS SANTIAGO, RUBEN | ADDRESS ON FILE |
| 823800 | SANTOS SANTIAGO, RUTH | ADDRESS ON FILE |
| 524885 | SANTOS SANTIAGO, RUTH M | ADDRESS ON FILE |
| 524886 | SANTOS SANTIAGO, SELINA | ADDRESS ON FILE |
| 524887 | SANTOS SANTIAGO, VIVIAN A | ADDRESS ON FILE |
| 524888 | SANTOS SANTIAGO, WANDA G | ADDRESS ON FILE |
| 2075412 | Santos Santiago, Wilmarie | ADDRESS ON FILE |
| 524889 | SANTOS SANTIAGO, WILMARIE | ADDRESS ON FILE |
| 524890 | SANTOS SANTIAGO, YAITZA A | ADDRESS ON FILE |
| 823801 | SANTOS SANTIAGO, ZAIRA | ADDRESS ON FILE |
| 524891 | SANTOS SANTIAGO, ZAIRA M | ADDRESS ON FILE |
| 524892 | SANTOS SANTORI, GINETTE | ADDRESS ON FILE |
| 823802 | SANTOS SANTORI, GYNETTE | ADDRESS ON FILE |
| 2086161 | Santos Santori, Sylvette | ADDRESS ON FILE |
| 524893 | SANTOS SANTORI, SYLVETTE | ADDRESS ON FILE |
| 1943344 | SANTOS SANTOS , REWEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524894 | SANTOS SANTOS MD, ADA L | ADDRESS ON FILE | | | | | | |
| 524895 | SANTOS SANTOS MD, FIDEL | ADDRESS ON FILE | | | | | | |
| 524896 | SANTOS SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 524897 | SANTOS SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 524898 | SANTOS SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 524899 | SANTOS SANTOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 524900 | SANTOS SANTOS, DILBA | ADDRESS ON FILE | | | | | | |
| 524901 | SANTOS SANTOS, EDNA | ADDRESS ON FILE | | | | | | |
| 524902 | SANTOS SANTOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 1764022 | Santos Santos, Hector P. | ADDRESS ON FILE | | | | | | |
| 524903 | SANTOS SANTOS, IRIS M | ADDRESS ON FILE | | | | | | |
| 524904 | SANTOS SANTOS, JOSE N. | ADDRESS ON FILE | | | | | | |
| 524905 | SANTOS SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 524906 | SANTOS SANTOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 524907 | SANTOS SANTOS, MARIA DE J | ADDRESS ON FILE | | | | | | |
| 823803 | SANTOS SANTOS, MARYSELLY | ADDRESS ON FILE | | | | | | |
| 524908 | SANTOS SANTOS, MARYSELLY | ADDRESS ON FILE | | | | | | |
| 524909 | SANTOS SANTOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 524910 | SANTOS SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1648953 | Santos Santos, Nelida | ADDRESS ON FILE | | | | | | |
| 524912 | SANTOS SANTOS, NICOLAS | ADDRESS ON FILE | | | | | | |
| 2088097 | Santos Santos, Nicolas | ADDRESS ON FILE | | | | | | |
| 2133357 | Santos Santos, Nyrma | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 524913 | SANTOS SANTOS, OMAR | ADDRESS ON FILE | | | | | | |
| 524915 | SANTOS SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 524914 | SANTOS SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 524916 | SANTOS SANTOS, RAMON | ADDRESS ON FILE | | | | | | |
| 524917 | SANTOS SANTOS, REWEL | ADDRESS ON FILE | | | | | | |
| 1695857 | SANTOS SANTOS, SARAH | ADDRESS ON FILE | | | | | | |
| 524918 | SANTOS SANTOS, SARAH | ADDRESS ON FILE | | | | | | |
| 1721766 | Santos Santos, Sarah | ADDRESS ON FILE | | | | | | |
| 823804 | SANTOS SANTOS, SYDIA N | ADDRESS ON FILE | | | | | | |
| 524920 | SANTOS SANTOS, WILMARI | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 524921 | SANTOS SANTOS, WILMARI | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421882 | SANTOS SANTOS, WILMARI | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 524919 | Santos Santos, Wilmari | Rr-3 Box 6531 | | | | Cidra | PR | 00739 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 524922 | SANTOS SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 524923 | SANTOS SANYIAGO, ESMIRNA | ADDRESS ON FILE | | | | | | |
| 524924 | SANTOS SAURI, JAVIER | ADDRESS ON FILE | | | | | | |
| 524925 | SANTOS SAURI, NORBERTO | ADDRESS ON FILE | | | | | | |
| 524926 | SANTOS SAURI, WILMA | ADDRESS ON FILE | | | | | | |
| 524927 | SANTOS SEGARRA, RAMON | ADDRESS ON FILE | | | | | | |
| 524928 | SANTOS SEPULVEDA, ALBIN | ADDRESS ON FILE | | | | | | |
| 524929 | SANTOS SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 524930 | SANTOS SEPULVEDA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 524931 | SANTOS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 524932 | SANTOS SEPULVEDA, MARIO J | ADDRESS ON FILE | | | | | | |
| 524933 | Santos Sepulveda, Miguel A | ADDRESS ON FILE | | | | | | |
| 752464 | SANTOS SERATE GONZALEZ | BOX 40 FF RR 1 | | | | CAROLINA | PR | 00983 |
| 524934 | Santos Serrano Bonilla | ADDRESS ON FILE | | | | | | |
| 752465 | SANTOS SERRANO MARGARITO | PO BOX 1457 | | | | BARCELONETA | PR | 00617 |
| 752466 | SANTOS SERRANO SERRANO | 1040 REPTO MEJIAS | | | | MANATI | PR | 00674 |
| 524935 | SANTOS SERRANO, ANA | ADDRESS ON FILE | | | | | | |
| 524936 | SANTOS SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 524937 | SANTOS SERRANO, JAZMIN J | ADDRESS ON FILE | | | | | | |
| 524938 | SANTOS SERRANO, JUAN A | ADDRESS ON FILE | | | | | | |
| 524939 | SANTOS SERRANO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 524940 | SANTOS SERRANO, NILDA | ADDRESS ON FILE | | | | | | |
| 524941 | SANTOS SERRANO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 752467 | SANTOS SERVICE STA TEXACO | VILLA ANDALUCIA | O3 CALLE TORTOSA | | | SAN JUAN | PR | 00926 |
| 752468 | SANTOS SERVICE STATION | 2 CALLE FCO CRUZ HADDOCK | | | | CIDRA | PR | 00739 3420 |
| 752469 | SANTOS SERVICE STATION | CRUZ HADDOCK | 2 CALLE SAN FRANCISCO | | | CIDRA | PR | 00739 |
| 524942 | SANTOS SEVERINO, GILDA | ADDRESS ON FILE | | | | | | |
| 524943 | SANTOS SIERRA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 524944 | SANTOS SIERRA, ANA R | ADDRESS ON FILE | | | | | | |
| 524945 | SANTOS SIERRA, DALILA | ADDRESS ON FILE | | | | | | |
| 823805 | SANTOS SIERRA, EVELYN | ADDRESS ON FILE | | | | | | |
| 524947 | SANTOS SIERRA, FELIX | ADDRESS ON FILE | | | | | | |
| 524948 | Santos Sierra, Felix T | ADDRESS ON FILE | | | | | | |
| 524949 | SANTOS SIERRA, LUCIA | ADDRESS ON FILE | | | | | | |
| 524950 | SANTOS SIERRA, MARIA | ADDRESS ON FILE | | | | | | |
| 524951 | SANTOS SIERRA, MARIA J | ADDRESS ON FILE | | | | | | |
| 524952 | SANTOS SIERRA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1859439 | Santos Sierra, Maria M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524954 | SANTOS SILVA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 524953 | SANTOS SILVA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 524955 | SANTOS SILVA, REBECA | ADDRESS ON FILE | | | | | | |
| 524956 | SANTOS SOLANO GARCIA | ADDRESS ON FILE | | | | | | |
| 524957 | SANTOS SOLIS, NILDA | ADDRESS ON FILE | | | | | | |
| 524958 | SANTOS SOLIS, NORMA | ADDRESS ON FILE | | | | | | |
| 752470 | SANTOS SOLIVAN ROLON | 281 CALLE DEGETAU SUR | | | | AIBONITO | PR | 00705 |
| 524959 | SANTOS SOLIVAN, REINALDO | ADDRESS ON FILE | | | | | | |
| 524960 | SANTOS SOLTERO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 524961 | SANTOS SOTO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 524962 | SANTOS SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 524963 | SANTOS SOTO, ANGEL | ADDRESS ON FILE | | | | | | |
| 524964 | SANTOS SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 524965 | SANTOS SOTO, CARMEN P | ADDRESS ON FILE | | | | | | |
| 1898843 | Santos Soto, Carmen P. | ADDRESS ON FILE | | | | | | |
| 524966 | Santos Soto, Luis F | ADDRESS ON FILE | | | | | | |
| 524967 | SANTOS SOTO, MARIELA | ADDRESS ON FILE | | | | | | |
| 524967 | SANTOS SOTO, MARIELA | ADDRESS ON FILE | | | | | | |
| 524968 | SANTOS SOTO, MARYLUZ | ADDRESS ON FILE | | | | | | |
| 524969 | SANTOS SOTO, NANCY | ADDRESS ON FILE | | | | | | |
| 524970 | SANTOS SOTO, NOELIA | ADDRESS ON FILE | | | | | | |
| 524971 | Santos Soto, Norma I | ADDRESS ON FILE | | | | | | |
| 524972 | SANTOS SOTO, NYLKIA | ADDRESS ON FILE | | | | | | |
| 823806 | SANTOS SOTO, NYLKIA | ADDRESS ON FILE | | | | | | |
| 1729377 | Santos Sotomayor, Carmen N. | ADDRESS ON FILE | | | | | | |
| 1658423 | SANTOS SOTOMAYOR, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 2000104 | Santos Sotomayor, Emma | ADDRESS ON FILE | | | | | | |
| 1590850 | SANTOS STGO, WANDA G | ADDRESS ON FILE | | | | | | |
| 1627490 | SANTOS STGO, WANDA G | ADDRESS ON FILE | | | | | | |
| 524974 | SANTOS SUAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 524975 | SANTOS SUGRANEZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 524976 | SANTOS SUGRANEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 752471 | SANTOS SUPER SERV STA | PO BOX 30459 | | | | SAN JUAN | PR | 00929 1459 |
| 524977 | SANTOS SURIEL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 524978 | SANTOS SURITA TROCHE | ADDRESS ON FILE | | | | | | |
| 524979 | SANTOS TALAVERA, TAIMANI | ADDRESS ON FILE | | | | | | |
| 524980 | SANTOS TANTAO, VICENTE | ADDRESS ON FILE | | | | | | |
| 524981 | Santos Tardy, Jacqueline | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 524982 | SANTOS TAVAREZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 524983 | SANTOS TAVAREZ, JOSE I. | ADDRESS ON FILE | | | | | | |
| 524984 | SANTOS TEJADA MD, RAFAEL B | ADDRESS ON FILE | | | | | | |
| 524985 | SANTOS TEJEDA, RAFAELITO B. | ADDRESS ON FILE | | | | | | |
| 524986 | SANTOS TIRADO MARRERO | ADDRESS ON FILE | | | | | | |
| 524987 | SANTOS TIRADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 524988 | SANTOS TIRADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 524989 | SANTOS TIRADO, MARIO | ADDRESS ON FILE | | | | | | |
| 524990 | SANTOS TIRADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 524991 | SANTOS TOLEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 752472 | SANTOS TORO PINTO | URB ESTANCIAS DEL PARRA | 134 CALE RED | | | LAJAS | PR | 00667 |
| 524993 | SANTOS TORRES AVILES | ADDRESS ON FILE | | | | | | |
| 524994 | SANTOS TORRES FELICIANO | ADDRESS ON FILE | | | | | | |
| 524995 | SANTOS TORRES MD, COSME D | ADDRESS ON FILE | | | | | | |
| 752473 | SANTOS TORRES ROMERO | ADDRESS ON FILE | | | | | | |
| 524996 | SANTOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1991196 | SANTOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 524997 | SANTOS TORRES, ALMA I | ADDRESS ON FILE | | | | | | |
| 2000544 | Santos Torres, Alma Iris | ADDRESS ON FILE | | | | | | |
| 1811590 | Santos Torres, Alma Iris | ADDRESS ON FILE | | | | | | |
| 2117342 | Santos Torres, ALMA IRIS | ADDRESS ON FILE | | | | | | |
| 524998 | SANTOS TORRES, ANA I | ADDRESS ON FILE | | | | | | |
| 524999 | SANTOS TORRES, ANGELA | ADDRESS ON FILE | | | | | | |
| 525000 | SANTOS TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 525001 | SANTOS TORRES, AWILDA E | ADDRESS ON FILE | | | | | | |
| 525002 | SANTOS TORRES, BELLODGIA | ADDRESS ON FILE | | | | | | |
| 525003 | SANTOS TORRES, BENITO | ADDRESS ON FILE | | | | | | |
| 525004 | SANTOS TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 823807 | SANTOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 525005 | SANTOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 525006 | SANTOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 525007 | SANTOS TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 525008 | SANTOS TORRES, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 1676805 | SANTOS TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 1676805 | SANTOS TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 525009 | SANTOS TORRES, DOLORES | ADDRESS ON FILE | | | | | | |
| 525010 | SANTOS TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 525011 | SANTOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 525012 | SANTOS TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525013 | SANTOS TORRES, ELIA | ADDRESS ON FILE | | | | | | |
| 1956826 | Santos Torres, Emma | ADDRESS ON FILE | | | | | | |
| 1855911 | Santos Torres, Emma | ADDRESS ON FILE | | | | | | |
| 525015 | SANTOS TORRES, ERIC | ADDRESS ON FILE | | | | | | |
| 525016 | SANTOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 1818818 | Santos Torres, Evelyn | ADDRESS ON FILE | | | | | | |
| 525017 | SANTOS TORRES, GLADYS | ADDRESS ON FILE | | | | | | |
| 525018 | SANTOS TORRES, GRACE MARY | ADDRESS ON FILE | | | | | | |
| 525019 | SANTOS TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 525020 | SANTOS TORRES, HILDA | ADDRESS ON FILE | | | | | | |
| 525021 | SANTOS TORRES, IDANIA | ADDRESS ON FILE | | | | | | |
| 525022 | SANTOS TORRES, JOHAN | ADDRESS ON FILE | | | | | | |
| 525023 | SANTOS TORRES, JOHAN M. | ADDRESS ON FILE | | | | | | |
| 525024 | SANTOS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 525025 | SANTOS TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 525026 | SANTOS TORRES, JOSUE | ADDRESS ON FILE | | | | | | |
| 525027 | SANTOS TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 525028 | SANTOS TORRES, JUARLEN | ADDRESS ON FILE | | | | | | |
| 1873806 | SANTOS TORRES, JUARLINE | ADDRESS ON FILE | | | | | | |
| 1876695 | Santos Torres, Juarline | ADDRESS ON FILE | | | | | | |
| 525029 | SANTOS TORRES, JULIO | ADDRESS ON FILE | | | | | | |
| 525030 | SANTOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | |
| 525031 | SANTOS TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 525032 | SANTOS TORRES, LUZ L | ADDRESS ON FILE | | | | | | |
| 2160411 | Santos Torres, Luzleida | ADDRESS ON FILE | | | | | | |
| 1815034 | Santos Torres, Luzleida | ADDRESS ON FILE | | | | | | |
| 525033 | SANTOS TORRES, MARIA A | ADDRESS ON FILE | | | | | | |
| 525034 | Santos Torres, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 1674292 | Santos Torres, Maribel | ADDRESS ON FILE | | | | | | |
| 525035 | SANTOS TORRES, MARTA | ADDRESS ON FILE | | | | | | |
| 525036 | SANTOS TORRES, MARTIN | ADDRESS ON FILE | | | | | | |
| 525037 | SANTOS TORRES, MILDRED I. | ADDRESS ON FILE | | | | | | |
| 525038 | Santos Torres, Miriam | ADDRESS ON FILE | | | | | | |
| 525039 | SANTOS TORRES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 525040 | SANTOS TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 525041 | SANTOS TORRES, NESTOR ADRIAN | ADDRESS ON FILE | | | | | | |
| 525042 | SANTOS TORRES, RAMONA | ADDRESS ON FILE | | | | | | |
| 492768 | SANTOS TORRES, ROSA V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525043 | SANTOS TORRES, ROSA V | ADDRESS ON FILE | | | | | | |
| 525044 | SANTOS TORRES, SAUL | ADDRESS ON FILE | | | | | | |
| 1633741 | Santos Torres, Sonia M | ADDRESS ON FILE | | | | | | |
| 525045 | SANTOS TORRES, SONIA M | ADDRESS ON FILE | | | | | | |
| 525046 | SANTOS TORRES, VERONICA | ADDRESS ON FILE | | | | | | |
| 525047 | SANTOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 525048 | SANTOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 525049 | SANTOS TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 525050 | SANTOS TORRES, ZULMA C | ADDRESS ON FILE | | | | | | |
| 1689538 | Santos Torres, Zulma C. | ADDRESS ON FILE | | | | | | |
| 823808 | SANTOS TOUSET, MIRIAM | ADDRESS ON FILE | | | | | | |
| 525051 | SANTOS TOUSET, MYRIAM W | ADDRESS ON FILE | | | | | | |
| 525052 | SANTOS TOUSET, ROBERT | ADDRESS ON FILE | | | | | | |
| 525053 | SANTOS TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | |
| 525054 | SANTOS TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | |
| 525055 | SANTOS TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | |
| 525056 | SANTOS TURULL, ALEJITA | ADDRESS ON FILE | | | | | | |
| 525057 | SANTOS TURULL, JOSEFA | ADDRESS ON FILE | | | | | | |
| 525058 | SANTOS URLA, EDGAR H | ADDRESS ON FILE | | | | | | |
| 752474 | SANTOS V SOLIS RAMOS | HC 01 BOX 4103 | | | | YABUCOA | PR | 00767 |
| 823809 | SANTOS VALCARCEL, MAGALY E | ADDRESS ON FILE | | | | | | |
| 525059 | SANTOS VALCARCEL, MAGALY E | ADDRESS ON FILE | | | | | | |
| 525060 | SANTOS VALCARCEL, MARILYN | ADDRESS ON FILE | | | | | | |
| 525061 | SANTOS VALENTIN, ANA M | ADDRESS ON FILE | | | | | | |
| 525062 | SANTOS VALENTIN, ANA M | ADDRESS ON FILE | | | | | | |
| 855173 | SANTOS VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 525063 | SANTOS VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1421883 | SANTOS VALENTÍN, GLENDA | FERNANDO H. PADRON JIMENEZ | PO BOX 2833 | | | ARECIBO | PR | 00613-2833 |
| 525065 | SANTOS VALENTÍN, GLENDA | JAIME GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 525066 | SANTOS VALENTÍN, GLENDA | SHAKA BERMUDEZ ALLENDE | PO BOX 8728 | | | HUMACAO | PR | 00792-8728 |
| 525067 | SANTOS VALLE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 525068 | SANTOS VALLE, EDWARD | ADDRESS ON FILE | | | | | | |
| 525069 | SANTOS VALLE, EDWIN | ADDRESS ON FILE | | | | | | |
| 525070 | SANTOS VALLELLANE, MADELINE | ADDRESS ON FILE | | | | | | |
| 525071 | SANTOS VALLELLANES, VEYRA | ADDRESS ON FILE | | | | | | |
| 752475 | SANTOS VARGAS MATIAS | ADDRESS ON FILE | | | | | | |
| 525072 | SANTOS VARGAS, AIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525074 | SANTOS VARGAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 525075 | SANTOS VARGAS, ISAAC | ADDRESS ON FILE | | | | | | |
| 525076 | SANTOS VARGAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 525077 | SANTOS VARGAS, LOYDA R | ADDRESS ON FILE | | | | | | |
| 525078 | SANTOS VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 525079 | SANTOS VARGAS, OMAR | ADDRESS ON FILE | | | | | | |
| 525080 | SANTOS VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | |
| 525081 | SANTOS VARGAS, YAMILET | ADDRESS ON FILE | | | | | | |
| 823812 | SANTOS VARGAS, YAMILET | ADDRESS ON FILE | | | | | | |
| 525082 | SANTOS VASALLO, MARIA S | ADDRESS ON FILE | | | | | | |
| 1933272 | Santos Vassallo, Maria S. | ADDRESS ON FILE | | | | | | |
| 1914362 | Santos Vassallo, Maria S. | ADDRESS ON FILE | | | | | | |
| 752476 | SANTOS VAZQUEZ LUGO | HC 01 BOX 7829 | | | | GUAYANILLA | PR | 00656 |
| 525083 | SANTOS VAZQUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | |
| 525084 | SANTOS VAZQUEZ MUXIZ | ADDRESS ON FILE | | | | | | |
| 752477 | SANTOS VAZQUEZ ORTIZ | BOX 46 | | | | SABANA SECA | PR | 00952 |
| 525085 | SANTOS VAZQUEZ, CALEB | ADDRESS ON FILE | | | | | | |
| 525086 | SANTOS VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 525087 | SANTOS VAZQUEZ, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 525088 | SANTOS VAZQUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 525089 | SANTOS VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 525090 | SANTOS VAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 525091 | SANTOS VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 823814 | SANTOS VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 525092 | SANTOS VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 525093 | SANTOS VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 525094 | SANTOS VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 525095 | SANTOS VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 525096 | SANTOS VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 525097 | Santos Vazquez, Jorge | ADDRESS ON FILE | | | | | | |
| 525098 | SANTOS VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 525099 | SANTOS VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 525100 | SANTOS VAZQUEZ, KAREN A | ADDRESS ON FILE | | | | | | |
| 525101 | SANTOS VAZQUEZ, LILVET | ADDRESS ON FILE | | | | | | |
| 525102 | SANTOS VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 525103 | SANTOS VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 525104 | SANTOS VAZQUEZ, MELBA | ADDRESS ON FILE | | | | | | |
| 525105 | SANTOS VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 525106 | SANTOS VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 525107 | SANTOS VAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| 525108 | SANTOS VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 525109 | SANTOS VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 525110 | SANTOS VAZQUEZ, PAOLA C | ADDRESS ON FILE | | | | | | | |
| 525111 | SANTOS VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 525112 | SANTOS VAZQUEZ, RAMY | ADDRESS ON FILE | | | | | | | |
| 525113 | Santos Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| 525114 | SANTOS VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 525115 | SANTOS VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 525116 | SANTOS VEGA RUIZ DBA PROFESIONAL DIESEL | HC 1 BOX 5385 | | | | SABANA HOYOS | PR | 00688 | |
| 525117 | SANTOS VEGA RUIZ DBA PROFESSIONAL DIESEL | HC 01 BOX 5385 SABANA HOYOS | | | | SAN JUAN | PR | 00688-0000 | |
| 525118 | SANTOS VEGA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 525119 | SANTOS VEGA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 823815 | SANTOS VEGA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 1773027 | Santos Vega, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 1773027 | Santos Vega, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 1923370 | Santos Vega, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 1923370 | Santos Vega, Carmen Teresa | ADDRESS ON FILE | | | | | | | |
| 525121 | SANTOS VEGA, DENISE | ADDRESS ON FILE | | | | | | | |
| 525122 | SANTOS VEGA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 525123 | SANTOS VEGA, KIYOMI | ADDRESS ON FILE | | | | | | | |
| 525124 | SANTOS VEGA, LEMUER | ADDRESS ON FILE | | | | | | | |
| 525125 | SANTOS VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 525126 | Santos Vega, Robert | ADDRESS ON FILE | | | | | | | |
| 525127 | SANTOS VEGA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| 2208346 | Santos Vega, Roxanne C. | ADDRESS ON FILE | | | | | | | |
| 823816 | SANTOS VEGA, YETSENIA M | ADDRESS ON FILE | | | | | | | |
| 752478 | SANTOS VELAZQUEZ VELAZQUEZ | P O BOX 1534 | | | | LAS PIEDRAS | PR | 00771 | |
| 525128 | SANTOS VELAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1849118 | Santos Velazquez, Dolores | ADDRESS ON FILE | | | | | | | |
| 525129 | SANTOS VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 525130 | SANTOS VELAZQUEZ, JAHDIEL N | ADDRESS ON FILE | | | | | | | |
| 525131 | SANTOS VELAZQUEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 525132 | SANTOS VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 525133 | SANTOS VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 525134 | SANTOS VELAZQUEZ, MARIELYS | ADDRESS ON FILE | | | | | | |
| 525135 | SANTOS VELAZQUEZ, MILAGROS J. | ADDRESS ON FILE | | | | | | |
| 525136 | SANTOS VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 1888054 | Santos Velazquez, Ramona | ADDRESS ON FILE | | | | | | |
| 823817 | SANTOS VELAZQUEZ, SYLKIA | ADDRESS ON FILE | | | | | | |
| 525138 | SANTOS VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 823818 | SANTOS VELAZQUEZ, WILKINS | ADDRESS ON FILE | | | | | | |
| 525139 | SANTOS VELAZQUEZ, WILKINS | ADDRESS ON FILE | | | | | | |
| 838643 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | | MAYAGUEZ | PR | 00681 |
| 525141 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTOS STE 201 | SUS PLAZA I | | | MAYAGUEZ | PR | 00682-6384 |
| 752479 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTOS SUITE 201 | | | | MAYAGUEZ | PR | 00680-6384 |
| 2137446 | SANTOS VELEZ SANCHEZ | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | | MAYAGUEZ | PR | 00681 |
| 752480 | SANTOS VELEZ VILLANUEVA | HC 01 BOX 27415 | | | | CABO ROJO | PR | 00623 |
| 525142 | Santos Velez, Anibal | ADDRESS ON FILE | | | | | | |
| 525143 | SANTOS VELEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 2117034 | SANTOS VELEZ, DONS | ADDRESS ON FILE | | | | | | |
| 2117034 | SANTOS VELEZ, DONS | ADDRESS ON FILE | | | | | | |
| 525144 | SANTOS VELEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 525145 | SANTOS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 525146 | SANTOS VELEZ, ILIA H | ADDRESS ON FILE | | | | | | |
| 525147 | SANTOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 525148 | SANTOS VELEZ, IVONNE M | ADDRESS ON FILE | | | | | | |
| 525149 | SANTOS VELEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 525150 | SANTOS VELEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 525151 | SANTOS VELEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 525152 | SANTOS VELEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 525153 | SANTOS VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1658618 | Santos Velez, Mercedes | ADDRESS ON FILE | | | | | | |
| 525154 | SANTOS VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 525155 | SANTOS VELEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 525156 | SANTOS VELEZ, MILVETTE | ADDRESS ON FILE | | | | | | |
| 525157 | SANTOS VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1600262 | Santos Velez, Otilia | ADDRESS ON FILE | | | | | | |
| 525158 | SANTOS VELEZ, OTILIA | ADDRESS ON FILE | | | | | | |
| 525159 | SANTOS VELEZ, ROSAIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 525160 | SANTOS VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 823820 | SANTOS VELEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 525161 | SANTOS VELEZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| 1659785 | Santos Vélez, Sheila I | ADDRESS ON FILE | | | | | | | |
| 525162 | SANTOS VELEZ, TEDDY | ADDRESS ON FILE | | | | | | | |
| 525163 | SANTOS VENDRELL PINO | ADDRESS ON FILE | | | | | | | |
| 752481 | SANTOS VENTURA PAULINO | P O BOX 7126 | | | | PONCE | PR | 00732 | |
| 525164 | SANTOS VIDAL RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 752482 | SANTOS VIDAL SANTIAGO | HC 01 BOX 4294 | | | | UTUADO | PR | 00641 | |
| 525165 | SANTOS VILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 525166 | SANTOS VILLANUEVA, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 525167 | SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 525168 | SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 752483 | SANTOS VILLARAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 525169 | SANTOS VILLOCH, GARMARET | ADDRESS ON FILE | | | | | | | |
| 2048638 | Santos Villoch, Garmaret | ADDRESS ON FILE | | | | | | | |
| 525170 | SANTOS VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 525171 | SANTOS VOLPE, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 752484 | SANTOS W VENDRELL NIEVES | ADDRESS ON FILE | | | | | | | |
| 525172 | SANTOS WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| 525173 | SANTOS WILKINSON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 2007941 | Santos Williams, Eileen | ADDRESS ON FILE | | | | | | | |
| 525174 | SANTOS WILLIAMS, EILEEN | ADDRESS ON FILE | | | | | | | |
| 823823 | SANTOS WILLIAMS, EILENN | ADDRESS ON FILE | | | | | | | |
| 525175 | SANTOS Y VARGAS,LEONIDES | ADDRESS ON FILE | | | | | | | |
| 752485 | SANTOS ZAMBRANA PADILLA | SANTA TERESITA | BT 52 CALLE 34 | | | PONCE | PR | 00731 | |
| 823824 | SANTOS ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1885145 | Santos Zayas, Carmen M | Calle Acacia K-14 Urb. Valle Arriba | | | | Coamo | PR | 00769 | |
| 525176 | SANTOS ZAYAS, CARMEN M | P.O. BOX 557 | P.O. BOX 557 | | | COAMO | PR | 00769 | |
| 1641616 | SANTOS ZAYAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1641616 | SANTOS ZAYAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 525177 | SANTOS ZAYAS, MILKA | ADDRESS ON FILE | | | | | | | |
| 823825 | SANTOS ZAYAS, MILKA | ADDRESS ON FILE | | | | | | | |
| 823826 | SANTOS ZAYAS, MILKA L | ADDRESS ON FILE | | | | | | | |
| 1692635 | Santos Zayas, Milka L. | ADDRESS ON FILE | | | | | | | |
| 1692635 | Santos Zayas, Milka L. | ADDRESS ON FILE | | | | | | | |
| 525178 | SANTOS ZAYAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1776987 | Santos, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525180 | SANTOS, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 525181 | SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1639505 | Santos, Cruz M. | ADDRESS ON FILE | | | | | | |
| 2062942 | Santos, Daisy | ADDRESS ON FILE | | | | | | |
| 2095290 | SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2002683 | Santos, Emma | ADDRESS ON FILE | | | | | | |
| 525182 | SANTOS, ENCARNACION | ADDRESS ON FILE | | | | | | |
| 525183 | SANTOS, ENEIDA L. | ADDRESS ON FILE | | | | | | |
| 1588006 | Santos, Evelyn | ADDRESS ON FILE | | | | | | |
| 525184 | SANTOS, FELIX | ADDRESS ON FILE | | | | | | |
| 525185 | SANTOS, FELIX | ADDRESS ON FILE | | | | | | |
| 525186 | SANTOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 525187 | SANTOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 1812159 | Santos, Ivelisse Bonilla | E9 Calle Navarra Urb. Araida | | | | Ponce | PR | 00716 |
| 1460886 | Santos, John | ADDRESS ON FILE | | | | | | |
| 525188 | SANTOS, JORGE | ADDRESS ON FILE | | | | | | |
| 525189 | SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 525190 | SANTOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 525191 | SANTOS, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 525192 | SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 823827 | SANTOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 1590698 | Santos, Luz E. | ADDRESS ON FILE | | | | | | |
| 525193 | SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 525194 | SANTOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 525195 | SANTOS, MARTIN | ADDRESS ON FILE | | | | | | |
| 525196 | SANTOS, MATOS | ADDRESS ON FILE | | | | | | |
| 1778775 | Santos, Mildred | ADDRESS ON FILE | | | | | | |
| 1726228 | Santos, Miriam Morales | ADDRESS ON FILE | | | | | | |
| 525197 | SANTOS, OMAR | ADDRESS ON FILE | | | | | | |
| 1436573 | Santos, Pedro | ADDRESS ON FILE | | | | | | |
| 823828 | SANTOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 525198 | SANTOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 525199 | SANTOS, PEDRO L | ADDRESS ON FILE | | | | | | |
| 525200 | SANTOS, RAMSES | ADDRESS ON FILE | | | | | | |
| 1501977 | Santos, Reinaldo | ADDRESS ON FILE | | | | | | |
| 1624789 | Santos, Silvia Rodriguez | ADDRESS ON FILE | | | | | | |
| 525201 | SANTOS, VINCET | ADDRESS ON FILE | | | | | | |
| 525202 | SANTOS, WILDA | ADDRESS ON FILE | | | | | | |
| 525203 | SANTOS, YARITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823829 | SANTOS, ZULEIKA E | ADDRESS ON FILE | | | | | | |
| 525204 | SANTOS,MIGUEL | ADDRESS ON FILE | | | | | | |
| 525205 | SANTOS,WILLIAM E | ADDRESS ON FILE | | | | | | |
| 525206 | SANTOSA RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 1744043 | Santos-Barroso, Bexaida | ADDRESS ON FILE | | | | | | |
| 1605299 | SANTOS-BARROSO, BEXAIDA | ADDRESS ON FILE | | | | | | |
| 2031514 | Santos-Chamorro, Victor M. | ADDRESS ON FILE | | | | | | |
| 2049767 | Santos-Cortes, Ramona | ADDRESS ON FILE | | | | | | |
| 525207 | SANTOSGARCIA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 1526989 | Santos-Ortiz, Marie | ADDRESS ON FILE | | | | | | |
| 1669026 | Santos-Portalatin, Maria M | ADDRESS ON FILE | | | | | | |
| 1761093 | SANTOS-PORTALATIN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 525208 | SANTOS-RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 525209 | SANTOSRIVERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 525210 | SANTOSSANTIAG, JOSE M | ADDRESS ON FILE | | | | | | |
| 2180292 | Santos-Santos, Julia V. | Urb. Sabanera 158 | Camino Pomarrosas | | | Cidra | PR | 00739 |
| 2086236 | SANTOS-TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 525211 | SANTOSTORRES, JULIO R | ADDRESS ON FILE | | | | | | |
| 525137 | SANTOYO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 525212 | SANTQS FEBRES, GLORIAMARIA | ADDRESS ON FILE | | | | | | |
| 525213 | SANTS, LUIS | ADDRESS ON FILE | | | | | | |
| 823830 | SANTSANTIAGO, YORDANA | ADDRESS ON FILE | | | | | | |
| 525214 | SANTUARIO CANITA LA DIVINA MISERICORDIA | ADDRESS ON FILE | | | | | | |
| 752486 | SANTUARIO SCHOENSTATT | PO BOX 371 | | | | COTO LAUREL | PR | 00780-0371 |
| 525215 | SANTUCHE ALICEA, CAROLEEN | ADDRESS ON FILE | | | | | | |
| 525216 | SANTUCHE PEREZ, MARELIN | ADDRESS ON FILE | | | | | | |
| 525217 | SANTUCHE PEREZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 525218 | SANTUCHE RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1734701 | SANTUCHE RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 1970423 | Santuche Rodriguez, Noel | ADDRESS ON FILE | | | | | | |
| 525219 | SANTUCHE RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 752487 | SANTURCE BUILDING REALTY | P.O. BOX 70202 | | | | SAN JUAN | PR | 00936 |
| 752488 | SANTURCE GAS | 2009 CALLE CORONA | | | | SAN JUAN | PR | 00911 |
| 525220 | SANTURCE JANITORIAL SUPPLY | P.O. BOX 1968 | | | | CAROLINA | PR | 00984-1968 |
| 850330 | SANTURCE JANITORIAL SUPPLY CORP | BOX 8957 | | | | SAN JUAN | PR | 00910 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 525221 | SANTURCE JANITORIAL SUPPLY CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 850331 | SANTURCE JANITORIAL SUPPLY CORP. | PO BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 525223 | SANTURCE MAINTENANCE SUPPLIES CORP | PO BOX 1968 | | | | CAROLINA | PR | 00984-1968 | |
| 752489 | SANTURCE MEDICAL | 2062 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 850332 | SANTURCE MEDICAL MALL | AVE PONCE DE LEON 1801 | PARADA 26 SANTURCE | | | SAN JUAN | PR | 00909 | |
| 850333 | SANTURCE MEDICAL SERVICES,INC. | 215 CALLE DEGETAU | | | | SAN JUAN | PR | 00911 | |
| 752490 | SANTURCE OFFICE SUPPLIES | 1864 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752491 | SANTURCE PROSTHETIC INC | 1454 CALLE LAS PALMAS | | | | SANTURCE | PR | 00909 | |
| 752492 | SANTURCE SERVICE STATION SHELL | 1910 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752493 | SANTURCE SUPPLY | P O BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 752495 | SANTURCE SUPPLY CORP | 1858 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 752494 | SANTURCE SUPPLY CORP | P O BOX 19236 | | | | SAN JUAN | PR | 00910-1236 | |
| 752496 | SANTURCE SUPPLY CORP | PO BOX 8957 | | | | SAN JUAN | PR | 00910 | |
| 525224 | SANTURCE SUPPLY, CORP. | FERNANDEZ JUNCOS STATION | PO BOX 8957 | | | SAN JUAN | PR | 00910-8957 | |
| 752497 | SANTURCE TIRE SERVICE | 1001 AVE LAS PALMAS | | | | SANTURCE | PR | 00907 | |
| 752498 | SANTURCE TRUCKING SERVICE | P O BOX 9721 | | | | SAN JUAN | PR | 00908 | |
| 752499 | SANTURCE X RAY | PO BOX 11749 | | | | SAN JUAN | PR | 00910 | |
| 831633 | Santurce X Ray & Medical Supplies | P O Box 11749 | | | | San Juan | PR | 00919 | |
| 525225 | SANTURIO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 752500 | SANTY DE JESUS ROSAS | 4TA STATION | GC 16 CALLE 418 | | | CAROLINA | PR | 00982 | |
| 525226 | SANTY O TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 752501 | SANTY VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 752502 | SANUM DE PUERTO RICO INC | P O BOX 1346 | | | | SAINT JUST | PR | 00978 | |
| 525227 | SANYA L AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 525228 | SANYET CRUZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 2102705 | Sanyet de Cruz, Edda | ADDRESS ON FILE | | | | | | | |
| 525229 | SANYET DE CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 525230 | SANYET MARCANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 525231 | SANYET MORALES, CINDIA | ADDRESS ON FILE | | | | | | | |
| 525232 | SANYET MORALES, CINDIA | ADDRESS ON FILE | | | | | | | |
| 525233 | Sanyet Perez, Alfred | ADDRESS ON FILE | | | | | | | |
| 525234 | Sanyet Rivera, Johanna | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525235 | SANYET SILVA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 525236 | SANYET SILVA, JOSE I | ADDRESS ON FILE | | | | | | |
| 525237 | SANZ CALIXTO, IVANNA | ADDRESS ON FILE | | | | | | |
| 525238 | SANZ CORDERO, NILSA | ADDRESS ON FILE | | | | | | |
| 525239 | SANZ DE LA PORTILLA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 525240 | SANZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 525241 | SANZ HERNANDES, SORNE | ADDRESS ON FILE | | | | | | |
| 525242 | SANZ JOVE, ELIAS | ADDRESS ON FILE | | | | | | |
| 525243 | SANZ JOVE, MARLA | ADDRESS ON FILE | | | | | | |
| 525244 | SANZ LEBRON MD, CARMEN | ADDRESS ON FILE | | | | | | |
| 525245 | SANZ LEBRON MD, GERARDO | ADDRESS ON FILE | | | | | | |
| 525246 | SANZ LEBRON, SARA | ADDRESS ON FILE | | | | | | |
| 525247 | SANZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 525248 | SANZ MADERA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 525249 | SANZ MADERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 525250 | SANZ MARCO, FELICIANO | ADDRESS ON FILE | | | | | | |
| 525251 | SANZ MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 855174 | SANZ MARTÍNEZ, MARÍA C. | ADDRESS ON FILE | | | | | | |
| 823833 | SANZ MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 525252 | SANZ PAMPLONA, MARINA | ADDRESS ON FILE | | | | | | |
| 525253 | SANZ SEIN MD, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 525254 | SANZ SOTOMAYOR, CARMEN L | ADDRESS ON FILE | | | | | | |
| 525255 | SANZ SOTOMAYOR, SONIA M | ADDRESS ON FILE | | | | | | |
| 525256 | SANZ SUAREZ, GLENDA E. | ADDRESS ON FILE | | | | | | |
| 855175 | SANZ SUAREZ, GLENDA E. | ADDRESS ON FILE | | | | | | |
| 525257 | SANZ TROPICAL MFG CO INC | PO BOX 535 | | | | CABO ROJO | PR | 00623 |
| 1495635 | SANZ TROPICAL MFG CO INC | WILLIAM CANCEL SEPULVEDA | PO BOX 1746 | | | MAYAGUEZ | PR | 00681-1746 |
| 525258 | SANZ TRUICKING INCORPORADO | PO BOX 2218 | | | | BAYAMON | PR | 00960-2218 |
| 525259 | SANZ,ANIBAL | ADDRESS ON FILE | | | | | | |
| 525260 | SAONA HO, ALFONSO | ADDRESS ON FILE | | | | | | |
| 752504 | SAP ANDINA Y DEL CARIBE C A | CITY VIEW PLAZA SUITE 315 | PR ROAD 165-48 | | | GUAYNABO | PR | 00968 |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 |
| 525261 | SAP LEGAL PSC REYNALDO SALAS SOLER | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 |
| 1692722 | Saperston Asset Management Inc. | ADDRESS ON FILE | | | | | | |
| 525263 | SAPIA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 525262 | SAPIA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1660034 | Sapia Oguendo, Mercedes E. | ADDRESS ON FILE | | | | | | |
| 525264 | SAPIA OQUENDO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 525265 | SAPIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 525266 | SAPIENTES EDUCATIONAL GROUP /DBA/ | CAMBRIDGE TECHNICAL INSTITUTE | PO BOX 373517 | | | CAYEY | PR | 00736 |
| 525267 | SAPIENTIS | PO BOX 16873 | | | | SAN JUAN | PR | 00908-6873 |
| 525268 | SAPIENTIS INC | MEZANINE 101 | 800 RH TODD STE 18 | | | SAN JUAN | PR | 00907 |
| 525269 | SAPONARA CUROTTO, MANUEL | ADDRESS ON FILE | | | | | | |
| 525270 | SAPOTKIN DE LEON, DOLLY N. | ADDRESS ON FILE | | | | | | |
| 525271 | SAPPHIRO E GARCIA RUIZ | ADDRESS ON FILE | | | | | | |
| 525272 | SAPROUNOVA MD, VERA | ADDRESS ON FILE | | | | | | |
| 525273 | SAPUTELLI BARRIOS, ADRIANA | ADDRESS ON FILE | | | | | | |
| 525274 | SAQ ENVIROMENTAL | PO BOX 155 | | | | MANATI | PR | 00674 |
| 752505 | SAQ ENVIROMENTAL ENGINEERS INC | P O BOX 155 | | | | MANATI | PR | 00674 |
| 752511 | SARA A ALVAREZ | URB OCEAN PARK 2000 | CALLE ESPANA # A | | | SAN JUAN | PR | 00911 |
| 752512 | SARA A FONTAN GARCIA | H C 02 BOX 48607 | | | | VEGA BAJA | PR | 00693 |
| 752513 | SARA A MALDONADO VEGA | RR 9 BOX 1632 | | | | SAN JUAN | PR | 00926-9733 |
| 525275 | SARA A MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 525276 | SARA A ORTIZ FUENTES | ADDRESS ON FILE | | | | | | |
| 752514 | SARA A OTERO MERCADO | ADDRESS ON FILE | | | | | | |
| 525277 | SARA A RIVERA TRAVERSO | ADDRESS ON FILE | | | | | | |
| 752515 | SARA A SEGUI JUARBE | 7513 AVE AGUSTIN | | | | ISABELA | PR | 00662 |
| 752510 | SARA A TORRES ESTRADA | BOX 382 | | | | LOIZA | PR | 00772 |
| 525278 | SARA A. HIDALGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 525279 | SARA ALBERTORIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 752516 | SARA ALMENAS COTTO | ADDRESS ON FILE | | | | | | |
| 752517 | SARA ALVAREZ VILLARREAL | 45 URB DUHAMEL | | | | ARECIBO | PR | 00612 |
| 752518 | SARA ARRESTIGUETA GARCIA | ADDRESS ON FILE | | | | | | |
| 850334 | SARA ARROYO CAMACHO | URB. RIO SOL | C 14 CALLE 5 | | | PEÑUELAS | PR | 00624 |
| 752519 | SARA AVILES | VILLA CARIDAD | B 31 CALLE SALAZAR | | | CAROLINA | PR | 00986 |
| 752520 | SARA AYALA | OLD SAN JUAN STA | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 752521 | SARA AYALA MITCHELL | PUERTO NUEVO | 513 CALLE CARDENAS | | | SAN JUAN | PR | 00920 |
| 525280 | SARA AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 752522 | SARA B GONZALEZ CLEMENTE | CIUDAD UNIVERSITARIA | N 26 CALLE M | | | TRUJILLO ALTO | PR | 00976 |
| 752523 | SARA BAERGA LABOY | PO BOX 8442 | | | | HUMACAO | PR | 00792-8442 |
| 752524 | SARA BENITEZ | BOX 10008 CUH SATION | | | | HUMACAO | PR | 00792-1120 |
| 525281 | SARA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 752525 | SARA BERROCALES LUGO | HC 9 BOX 3002 | | | SABANA GRANDE | PR | 00637-9608 | |
| 752526 | SARA C CRUZ CRUZ | URB LLANOS DEL SUR | 16 CALLE LAS FLORES STE 2 | | COTTO LAUREL | PR | 00780 | |
| 525282 | SARA C FELICIANO GRANDA | ADDRESS ON FILE | | | | | | |
| 752527 | SARA C LOPEZ MALDONADO | JARDINES DE CAPARRA | B 34 CALLE 2 | | BAYAMON | PR | 00959 | |
| 850335 | SARA C LOPEZ RODRIGUEZ | HC 02 BOX 7066 | | | UTUADO | PR | 00641 | |
| 525283 | SARA C LOVE HOEBEKE | ADDRESS ON FILE | | | | | | |
| 752528 | SARA C. LOBO HERNANDEZ | HILLS MANSION | BB 5 CALLE 61 A | | SAN JUAN | PR | 00926 | |
| 525284 | SARA C. ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 752529 | SARA CAMACHO FIGUEROA | URB TOALINDA | D10 CALLE 1 | | TOA ALTA | PR | 00953 | |
| 850336 | SARA CAMILO PASTRANA | PO BOX 2843 | | | GUAYNABO | PR | 00970-2843 | |
| 752530 | SARA CARABALLO | COND SAN JUAN PARK | APT C 8 | | SAN JUAN | PR | 00909 | |
| 752531 | SARA CARINO ENCARNACION | RES MANUEL A PEREZ | EDIF G 2 APTO 1 | | SAN JUAN | PR | 00923 | |
| 525285 | SARA CARO OTERO | ADDRESS ON FILE | | | | | | |
| 525286 | SARA CARRASQUILLO GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 525287 | SARA CASTRO RIVERA | COMUNIDAD BENITEZ | SOLAR 23-A | | CANOVANAS | PR | 00729 | |
| 752532 | SARA CASTRO RIVERA | PO BOX 444 | | | CANOVANAS | PR | 00729 | |
| 525288 | SARA CEDENO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 525289 | SARA CHEVERES GARCIA | ADDRESS ON FILE | | | | | | |
| 525290 | SARA CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752533 | SARA COLLAZO RIVERA | VILLAS SANS SOUCI A-27 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 752534 | SARA COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 525291 | SARA COLON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 752535 | SARA COLON GONZALEZ | URB VILLAS DELICIAS | E 5 CALLE 3 | | PONCE | PR | 00731 | |
| 752536 | SARA CORREA DEL VALLE | P O BOX 1072 | | | TRUJILLO ALTO | PR | 00977 | |
| 752537 | SARA CORTES CORREA | URB EL ROCIO | 46 LIMONCILLO | | CAYEY | PR | 00736-4480 | |
| 525292 | SARA CRISPIN FRANQUI | ADDRESS ON FILE | | | | | | |
| 525293 | SARA CRISTINA BARRETO AROCHO | ADDRESS ON FILE | | | | | | |
| 525294 | SARA CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 525295 | SARA CRUZ DELGADO | ADDRESS ON FILE | | | | | | |
| 525296 | SARA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 525297 | SARA CRUZ LORENZANA | ADDRESS ON FILE | | | | | | |
| 752538 | SARA D NARVAEZ ADORNO | HC 2 BOX 44365 | BO ALMA SUR | | VEGA BAJA | PR | 00693 | |
| 752539 | SARA D NARVAEZ ADORNO | PO BOX 21365 | | | SAN JUAN | PR | 00928 | |
| 752540 | SARA DAVILA GARCIA | PO BOX 3062 | | | RIO GRANDE | PR | 00745 | |
| 525298 | SARA DE JESUS BATIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525299 | SARA DE JESUS PERAZA | ADDRESS ON FILE | | | | | | |
| 525300 | SARA DEL PILAR RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 752541 | SARA DEL PILAR RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 752543 | SARA DIAZ DAVILA | URB TURABO GDNS | Z2 CALLE 19 | | | CAGUAS | PR | 00725 |
| 752544 | SARA DIAZ GONZALEZ | HC 2 BOX 13212 | | | | GURABO | PR | 00778 |
| 752545 | SARA DIAZ SAN MARTIN | PMB 499 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 525301 | SARA DOMINGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 752546 | SARA DONES | PO BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 752547 | SARA E ALAMO GARCIA | ADDRESS ON FILE | | | | | | |
| 752548 | SARA E COLON ACEVEDO | BOX 363128 | | | | SAN JUAN | PR | 00936-3128 |
| 752549 | SARA E COLON ENCARNACION | ADDRESS ON FILE | | | | | | |
| 752550 | SARA E CRUZ CRUZ | HC 3 BOX 13419 | | | | JUANA DIAZ | PR | 00795-9515 |
| 752551 | SARA E DIAZ ROMERO | ADDRESS ON FILE | | | | | | |
| 752552 | SARA E KAREH FABREGAS | ARBOLADA | A 10 CALLE YAGRUMO | | | CAGUAS | PR | 00727 |
| 752553 | SARA E LOPEZ ALBINO | BOX 91 | | | | SAN GERMAN | PR | 00683 |
| 752554 | SARA E MARINA MALPICA | PO BOX 18 | | | | ARECIBO | PR | 00612 |
| 525302 | SARA E RIVERA FEBRES | ADDRESS ON FILE | | | | | | |
| 525303 | SARA E RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 752555 | SARA E ROLON LOZADA | ADDRESS ON FILE | | | | | | |
| 752556 | SARA E ROLON LOZADA | ADDRESS ON FILE | | | | | | |
| 752507 | SARA E RULLAN RUIZ | PO BOX 141508 | | | | ARECIBO | PR | 00614-1508 |
| 525304 | SARA E SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752557 | SARA E TOLOSA RAMIREZ | URB EL VIGIA | 48 CALLE SANTA ANASTACIA | | | SAN JUAN | PR | 00926-4202 |
| 525305 | SARA E VIZCARRONDO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 2151785 | SARA E. DE JESUS | #59 KINGS COURT APT 804 | | | | SAN JUAN | PR | 00911 |
| 2152245 | SARA E. DE JESUS DE PICO | #59 KINGS COURT APT.804 | | | | SAN JUAN | PR | 00911 |
| 525306 | SARA E. MARINA MALPICA | ADDRESS ON FILE | | | | | | |
| 752558 | SARA E. SERBI FELICIANO | URB SAN ANTONIO 142 | CALLE 2 | | | PONCE | PR | 00731 |
| 752506 | SARA ENCARNACION ESQUILIN | URB VILLAS DE LOIZA | AH 12 CALLE 30 | | | CANOVANAS | PR | 00729 |
| 525308 | SARA ENID CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 752559 | SARA ENID TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 752560 | SARA ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 752561 | SARA FELTON HERRERO | RES SANTA ELENA | EDF D APT 125 | | | SAN JUAN | PR | 00922 |
| 525309 | SARA FERNANDEZ CASELLAS | ADDRESS ON FILE | | | | | | |
| 752562 | SARA FERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 752563 | SARA FERNANDEZ LOPEZ | RES COVADONGA | EDIF 22 APT 336 | | | TRUJILLO ALTO | PR | 00976 |
| 752564 | SARA FIGUEROA | HC 2 BOX 17931 | | | | RIO GRANDE | PR | 00745 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 752565 | SARA FIGUEROA FIGUEROA | P O BOX 1723 | | | CANOVANAS | PR | 00729 | |
| 752566 | SARA FIGUEROA FIGUEROA | SECTOR BENITES | 63 A CALLE ORQUIDEA | | CANOVANAS | PR | 00729 | |
| 752567 | SARA FIGUEROA MORALES | HC 73 BOX 4381 | | | NARANJITO | PR | 00719 | |
| 752568 | SARA FIGUEROA OJEDA | PARC AMADEO | 25 CALLE A | | VEGA BAJA | PR | 00693 | |
| 525310 | SARA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | |
| 752569 | SARA FLORES MATINEZ | SAN PEDRO | 135 CALLE TIMOTEO SALAS QUINTERO | | TOA BAJA | PR | 00949 | |
| 525311 | SARA G MARTINEZ ANTONSANTI | ADDRESS ON FILE | | | | | | |
| 752570 | SARA GALARZA NIEVES | REPARTO SAN JOSE | 5 CALLE 1 CAYO HUESO | | SAN JUAN | PR | 00923 | |
| 525312 | SARA GALARZA NIEVES | RES. MANUEL A PEREZ | EDF. B-4 APT.# 51 | | SAN JUAN | PR | 00923 | |
| 525313 | SARA GARCIA MORALES | ADDRESS ON FILE | | | | | | |
| 525314 | SARA GOKE / ALEXANDER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752571 | SARA GONZALEZ | URB SAGRADO CORAZON | 1634 CALLE SANTA BRIGIDA | | SAN JUAN | PR | 00926 | |
| 525315 | SARA GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 752572 | SARA GONZALEZ DAVILA | URB MONTE BRISAS | G 10 CALLE ROUND | | FAJARDO | PR | 00738-3330 | |
| 752573 | SARA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 752574 | SARA GONZALEZ FELICIANO | 12 CALLE GALLEGO | | | ARECIBO | PR | 00612 | |
| 525316 | SARA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 752575 | SARA GONZALEZ MATHEW | ADDRESS ON FILE | | | | | | |
| 752576 | SARA GONZALEZ NEVAREZ | P O BOX 622 | | | COROZAL | PR | 00783 | |
| 752577 | SARA GONZALEZ SOBA | ADDRESS ON FILE | | | | | | |
| 525317 | SARA GOODSON | ADDRESS ON FILE | | | | | | |
| 525318 | SARA GRECCO EDITORIALES | ADDRESS ON FILE | | | | | | |
| 525319 | SARA GRECCO EDITORIALES | ADDRESS ON FILE | | | | | | |
| 525320 | SARA GRECCO EDITORIALES INC | PO BOX 8398 | | | SANTURCE | PR | 00910 | |
| 525321 | SARA GUZMAN ROSADO | ADDRESS ON FILE | | | | | | |
| 525322 | SARA H GARCIA DIANA | ADDRESS ON FILE | | | | | | |
| 752578 | SARA H HERNANDEZ ORTIZ | PO BOX 913 | | | CEIBA | PR | 00739-0913 | |
| 752579 | SARA H MORALES BURGOS | RES LAS GARDENIAS | EDF 1 APTO 15 | | BAYAMON | PR | 00959 | |
| 752580 | SARA H ORTIZ ANDINO | ADDRESS ON FILE | | | | | | |
| 752581 | SARA H PAGAN CANCEL | URB VISTA MAR | C 39 CALLE LAS MARIAS | | CAROLINA | PR | 00983 | |
| 752583 | SARA HANCE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752582 | SARA HANCE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 525324 | SARA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 752584 | SARA HERNANDEZ PERALES | PUERTO NUEVO | 1334 CALLE 20 NO | | SAN JUAN | PR | 00920 | |
| 752585 | SARA HERNANDEZ VALENTIN | PMB 103 PO BOX 2500 | | | TOA BAJA | PR | 00951 | |
| 525325 | SARA HIDALGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 752586 | SARA I ACEVEDO DIAZ | URB ESTANCIAS | 96 MAYORAL | | | SAN SEBASTIAN | PR | 00685 | |
| 850337 | SARA I ALEMAN PABON | URB SABANA GDNS | 20-34 CALLE 17 | | | CAROLINA | PR | 00983-2938 | |
| 525326 | SARA I ALICEA LUNA | ADDRESS ON FILE | | | | | | | |
| 752587 | SARA I CARRILLO SANTIAGO | PUEBLITO NUEVO | 33 CALLE 2 | | | PONCE | PR | 00716 | |
| 752588 | SARA I DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 525327 | SARA I FLORES NEGRON | ADDRESS ON FILE | | | | | | | |
| 525328 | SARA I GANADERIA | ADDRESS ON FILE | | | | | | | |
| 525329 | SARA I GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 752589 | SARA I LOPEZ FRANCO | 3RA EXT URB COUNTRY CLUB | JG 26 CALLE 243 | | | CAROLINA | PR | 00982 | |
| 752590 | SARA I LUCIANO | ADDRESS ON FILE | | | | | | | |
| 752591 | SARA I MARTINEZ ALAMO | VILLA CAROLINA | 143-24 CALLE 410 | | | CAROLINA | PR | 00985 | |
| 525330 | SARA I MENENDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| 752592 | SARA I MUJICA MATOS | URB LOIZA VALLEY | B 65 CALLE DALIA | | | CANOVANAS | PR | 00729 | |
| 525331 | SARA I MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 752593 | SARA I NEGRON OQUENDO | P O BOX 1273 | | | | UTUADO | PR | 00641 | |
| 752594 | SARA I PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525332 | SARA I RESTO SALDANA | ADDRESS ON FILE | | | | | | | |
| 525333 | SARA I RODRIGUEZ CHERVONY | ADDRESS ON FILE | | | | | | | |
| 752595 | SARA I ROMERO PEREZ | EXT CIUDAD DEL LAGO | L8 LAGO GUAJATACA | | | TRUJILLO ALTO | PR | 00976-5438 | |
| 752596 | SARA I ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| 525335 | SARA I ROSARIO LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 752597 | SARA I ROSARIO LLUVERAS | ADDRESS ON FILE | | | | | | | |
| 752598 | SARA I SANTA ORTIZ | VILLA UNIVERSITARIA | K I C CALLE 2 | | | HUMACAO | PR | 00791 | |
| 752599 | SARA I SANTIAGO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 752600 | SARA I SERRANO | ADDRESS ON FILE | | | | | | | |
| 752601 | SARA I. CANINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752602 | SARA IGLESIAS | PO BOX 8163 | | | | LOIZA | PR | 00772 | |
| 525336 | SARA INES VEIGA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 752603 | SARA IRIZARRY | PO BOX 1165 | | | | ADJUNTAS | PR | 00601 | |
| 752604 | SARA IRIZARRY VIRUET | ADDRESS ON FILE | | | | | | | |
| 525337 | SARA IXA CANDELARIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 525338 | SARA J ARROYO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 525339 | SARA J DIAZ ADORNO | ADDRESS ON FILE | | | | | | | |
| 752605 | SARA J ORTIZ GUERRA | PO BOX 70010 STE 149 | | | | FAJARDO | PR | 00738 | |
| 752606 | SARA KING RAMOS | P O BOX 336396 | | | | PONCE | PR | 00731 | |
| 752607 | SARA L ALVAREZ MARTINEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 525340 | SARA L ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752608 | SARA L CARABALLO SANTIAGO | 105 CALLE SOL SUR | | | | GUAYAMA | PR | 00784 | |
| 525341 | SARA L CORTES BURGOS | ADDRESS ON FILE | | | | | | | |
| 752609 | SARA L GIUSTI ROSA | HC 01 BOX 7333 | | | | TOA BAJA | PR | 00949 | |
| 752508 | SARA L GONZALEZ ORTIZ | ALTURAS DE YAUCO | O 18 CALLE 12 | | | YAUCO | PR | 00698 | |
| 752610 | SARA L LOPEZ CARTAGENA | URB MARIOLGA | H 11 CALLE SAN FERNANDO | | | CAGUAS | PR | 00725 | |
| 752611 | SARA L LOPEZ CARTAGENA | URB VILLA BLANCA | 68 RUBI | | | CAGUAS | PR | 00725 | |
| 752612 | SARA L RULLAN BIDOT | HC 03 BOX 10515 | | | | CAMUY | PR | 00627-9710 | |
| 525342 | SARA L SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 525343 | SARA L SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| 525344 | SARA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752613 | SARA LA TORRE FRONTERAS | PO BOX 10675 | | | | LAS MARIAS | PR | 00623 | |
| 752614 | SARA LASALLE HERNANDEZ | HC 02 BOX 8685 | | | | QUEBRADILLAS | PR | 00678 | |
| 752615 | SARA LAUREANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752616 | SARA LEE RIVERA RIVERA | HC 01 BOX 4375 | | | | AIBONITO | PR | 00705 | |
| 752617 | SARA LEE RIVERA RIVERA | P O BOX 187 | | | | LA PLATA | PR | 00786 | |
| 752618 | SARA LIZ DEL TORO ROMEU | ADDRESS ON FILE | | | | | | | |
| 525345 | SARA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752619 | SARA LOPEZ / CHRISTIAN J IRIZARRY | PO BOX 2480 | | | | MAYAGUEZ | PR | 00680 | |
| 752620 | SARA LOPEZ DIAZ | 1337 CALLE DENVER | | | | PUERTO NUEVO | PR | 00920 | |
| 850338 | SARA LOPEZ DIAZ | URB ROOSEVELT | 376 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 525346 | SARA LOPEZ LLADO | ADDRESS ON FILE | | | | | | | |
| 525347 | SARA LOPEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| 752621 | SARA LOPEZ MORALES | P O BOX 1372 | | | | TOA BAJA | PR | 00949 | |
| 752622 | SARA LOZADA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 1473013 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | ADDRESS ON FILE | | | | | | | |
| 1473013 | Sara Lucena Velez, Edil Velez, Kevin Yadil Velez Lucena | ADDRESS ON FILE | | | | | | | |
| 525349 | SARA M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 525350 | SARA M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752623 | SARA M BOSQUES PEREZ | HC 2 BOX 12260 | | | | MOCA | PR | 00676 | |
| 850339 | SARA M CAMILO PASTRANA | PO BOX 925 | | | | TRUJILLO ALTO | PR | 00977-0925 | |
| 525348 | SARA M CHICO LAW OFFICE, PSC | PO BOX 368084 | | | | SAN JUAN | PR | 00936 | |
| 525351 | SARA M DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 752624 | SARA M DURAN PEREZ | PO BOX 1168 | | | | MAYAGUEZ | PR | 00681-1168 | |
| 752625 | SARA M FALCON REYES | URB MADRID | B 37 CALLE LOPEZ | | | JUNCOS | PR | 00777 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752626 | SARA M FIGUEROA DIAZ | VILLA CAROLINA | 2-32 CALLE 33 | | | CAROLINA | PR | 00985 | |
| 525352 | SARA M FRANCO SERRANO | ADDRESS ON FILE | | | | | | | |
| 752627 | SARA M GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 752509 | SARA M GARCIA VENTURA | URB FLORAL PARK | 207 CALLE ECUADOR | | | SAN JUAN | PR | 00917 | |
| 752628 | SARA M HERRERA | ADDRESS ON FILE | | | | | | | |
| 752629 | SARA M MORALES ORTIZ | PO BOX 234 | | | | YAUCO | PR | 00698 | |
| 525353 | SARA M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 752630 | SARA M PARRILLA CRUZ | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 525354 | SARA M RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 525355 | SARA M RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 525356 | SARA M ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 525357 | SARA M ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 525358 | SARA M SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 525359 | SARA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525360 | SARA M. ALICEA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 525361 | SARA M. CAMILO PASTRANA | ADDRESS ON FILE | | | | | | | |
| 525362 | SARA M. DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 525363 | SARA M. LOPEZ LLADO | ADDRESS ON FILE | | | | | | | |
| 752631 | SARA MALDONADO ROSA | HC 1 BOX 26204 | | | | VEGA BAJA | PR | 00693 | |
| 525364 | SARA MARGARITA ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 525365 | SARA MARINA DORNA PESQUERA | ADDRESS ON FILE | | | | | | | |
| 752632 | SARA MATOS DIAZ | HC-2 BOX 22165 | | | | RIO GRANDE | PR | 00745 | |
| 525367 | SARA MEDINA AYALA | ADDRESS ON FILE | | | | | | | |
| 752633 | SARA MEDINA HERNANDEZ | BOX 2 A | PARC GANDARAS II | | | CIDRA | PR | 00736 | |
| 752634 | SARA MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752635 | SARA MELENDEZ LOZANO | URB VALLE VERDE | HI DC 10 LOMAS | | | BAYAMON | PR | 00961 | |
| 752636 | SARA MERCADO GONZALEZ | CAPARRA TERRACE | 1252 CASTILLO | | | SAN JUAN | PR | 00921 | |
| 752637 | SARA MERCADO MEDINA | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| 752638 | SARA MILAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 752640 | SARA MONTALVO ROMERO | BO LA BARRA | KM 9 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 525369 | SARA MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 525370 | SARA MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| 850340 | SARA MORALES RIVERA | URB SAVANNAH REAL | 80 PASEO REAL | | | SAN LORENZO | PR | 00754-3039 | |
| 752641 | SARA MORALES SOLA | RIO PIEDRAS HEIGHTS | 136 CALLE WESER | | | SAN JUAN | PR | 00926 | |
| 752642 | SARA MORALES TROCHE | 50 RES.SANTA ROSA APT.18 | | | | RINCON | PR | 00677-2138 | |
| 525371 | SARA MUNOZ SARAS | ADDRESS ON FILE | | | | | | | |
| 525372 | SARA N BONILLA LUCIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 752643 | SARA N CARRILLO FUENTES | URB SAN GERARDO | 1645 CALLE ANAPOLIS | | | SAN JUAN | PR | 00926 | |
| 752644 | SARA N FLORES CURET | URB MANSIONES 97 | | | | SABANA GRANDE | PR | 00637 | |
| 752645 | SARA N GREGORY MORA | OPELAND | 558 CALLE CREUZ | | | SAN JUAN | PR | 00923 | |
| 525373 | SARA N ORTIZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 752646 | SARA N ROCA BRADY | PO BOX 75 | | | | PUERTO REAL | PR | 00740 | |
| 525374 | SARA N. OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 525375 | SARA N. VILLARAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 525376 | SARA NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525377 | SARA NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 525378 | SARA NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 525379 | SARA NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| 525380 | SARA O ORTIZ ANAYA | ADDRESS ON FILE | | | | | | | |
| 525381 | SARA ORJALES TORRES | ADDRESS ON FILE | | | | | | | |
| 525382 | SARA ORTIZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| 752647 | SARA ORTIZ MATOS | URB RIO GRANDE STATE | V 65 CALLE 25 | | | RIO GRANDE | PR | 00745 | |
| 752648 | SARA ORTIZ ROLON | BO CONTORNO SE CIELITO | PO BOX 686 | | | TOA ALTA | PR | 00954 | |
| 525383 | SARA ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 525384 | SARA ORTIZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 850341 | SARA ORTIZ VALENTIN | ADM TRIBUNALES | CAJA MENUDA | | | HATO REY | PR | 00919-0917 | |
| 752649 | SARA OSORIO ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 | |
| 752650 | SARA PADILLA RIVERA | URB EL VERDE | B17 CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 | |
| 525385 | SARA PARDELLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752651 | SARA PEREZ MORALES | URB OPENLAND | 587 CALLE CREUZ | | | SAN JUAN | PR | 00924 | |
| 525386 | SARA PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 525387 | SARA PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 525388 | SARA PEREZ Y/O ANGEL L PEREZ | ADDRESS ON FILE | | | | | | | |
| 525390 | SARA PINEIRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 525391 | SARA PIZARRO BONILLA | ADDRESS ON FILE | | | | | | | |
| 752653 | SARA PIZARRO COLLAZO | HP - SALA 1 BAJO | | | | RIO PIEDRAS | PR | 009360000 | |
| 752652 | SARA PIZARRO COLLAZO | TORRECILLA ALTA | PARC 205 CALLE 15 | | | CANOVANAS | PR | 00729 | |
| 525392 | SARA QUILES CEDENO | ADDRESS ON FILE | | | | | | | |
| 752654 | SARA QUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525393 | SARA QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| 525394 | SARA QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| 525395 | SARA QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| 525396 | SARA QUINONES ORTEGA | ADDRESS ON FILE | | | | | | | |
| 525397 | SARA QUINONEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 525398 | SARA QUINONEZ PARRILLA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525400 | SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | ADDRESS ON FILE | | | | | | |
| 752655 | SARA R.RIOS RUIZ | ADDRESS ON FILE | | | | | | |
| 525401 | SARA RAMIREZ NIEVES | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. | LOMAS VERDES | | BAYAMON | PR | 00956 |
| 850342 | SARA RAMOS MORALES | RR 1 BOX 40045 | | | | SAN SEBASTIÁN | PR | 00685-6116 |
| 752656 | SARA RAMOS SEDA | URB LA MONSERRATE | D 16 CALLE 6 | | | HORMIGUEROS | PR | 00660 |
| 525402 | SARA RASHID, NASIMA | ADDRESS ON FILE | | | | | | |
| 752657 | SARA REYES ALAMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 525403 | SARA REYES MULERO | ADDRESS ON FILE | | | | | | |
| 525404 | SARA REYES ORTIZ | LCDA. BRUNILDA FIGUEROA NATER(ABOAGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 525405 | SARA REYES ORTIZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 525406 | SARA REYES ORTIZ | LCDO. LUIS E. GERVITZ CARBONELL | PMB 914 AVE WINSTON CHURCHILL 3138 | | | SAN JUAN | PR | 00926-6013 |
| 752658 | SARA REYES ORTIZ | P O BOX 51921 | | | | TOA BAJA | PR | 00950-1921 |
| 752659 | SARA REYES ORTIZ | RES LUIS LLORENS TORRES | EDF111 APT 2079 | | | SAN JUAN | PR | 00913 |
| 752660 | SARA REYES RODRIGUEZ | BO CAMPANILLAS | PO BOX 128 | | | TOA BAJA | PR | 00951 |
| 525407 | SARA RIVAS GARCIA | ADDRESS ON FILE | | | | | | |
| 752662 | SARA RIVERA HEREDIA | HC 2 BOX 6180 | | | | UTUADO | PR | 00641 |
| 752663 | SARA RIVERA RABELL | VILLA CAROLINA | 56-8 CALLE 50 | | | CAROLINA | PR | 00985 |
| 525408 | SARA RIVERA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 525409 | SARA ROBLES SUAREZ | ADDRESS ON FILE | | | | | | |
| 752664 | SARA RODRIGUEZ | MIRAFLORES | 18-8 CALLE 30 | | | BAYAMON | PR | 00956 |
| 752665 | SARA RODRIGUEZ CANALES | PO BOX 2710 | | | | ARECIBO | PR | 00613 |
| 525410 | SARA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 525411 | SARA RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 525412 | SARA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 752666 | SARA RODRIGUEZ MARRERO | RR 02 BOX 7663 | | | | TOA ALTA | PR | 00953 |
| 752667 | SARA RODRIGUEZ RIVERA | RES FELIPE S OSORIO | EDIF 7 APT 49 | | | CAROLINA | PR | 00985 |
| 752668 | SARA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 752669 | SARA RODZ BENITEZ | 3 TALLERES | 938 ALTO CALLE SOLA | | | SAN JUAN | PR | 00907 |
| 752670 | SARA ROMERO | HC 01 BOX 7358 | | | | LOIZA | PR | 00772-9742 |
| 525413 | SARA ROMERO LEON | ADDRESS ON FILE | | | | | | |
| 752671 | SARA ROSA PADILLA | URB RIVERVIEW | Z H 5 CALLE 36 | | | BAYAMON | PR | 00961 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 752672 | SARA ROSA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 525414 | SARA ROSA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 850343 | SARA ROSA VILLEGAS | RR 3 BUZON 3625 | | | SAN JUAN | PR | 00926-9611 |
| 752673 | SARA ROSARIO CRUZ | HC 03 BOX 7464 | | | GUAYNABO | PR | 00971-0000 |
| 525415 | SARA ROSARIO DIAZ | ADDRESS ON FILE | | | | | |
| 525416 | SARA ROSARIO MATOS | ADDRESS ON FILE | | | | | |
| 752674 | SARA ROSARIO SUAREZ | LA PLACITA | BOX A R CALLE 39 | | CAYEY | PR | 00736 |
| 752675 | SARA RUIZ ORAMA | 182 CALLE SAN JOSE | | | AGUADA | PR | 00602 |
| 525417 | SARA S RAMOS RAMOS | ADDRESS ON FILE | | | | | |
| 752676 | SARA S VAZQUEZ TIRADO | URB VENUS GARDENS | 1675 CALLE MORELIA | | SAN JUAN | PR | 00926 |
| 752677 | SARA SANTIAGO ALAMO | PO BOX 11064 | | | SAN JUAN | PR | 00910 |
| 752678 | SARA SANTIAGO GONZALEZ | BOX 2848 | | | ARECIBO | PR | 00613 |
| 752679 | SARA SERRANO FALU | VILLA CAROLINA | 167-10 G 401 | | CAROLINA | PR | 00985 |
| 752680 | SARA SERRANO SILVA | URB SANTIAGO IGLESIAS | 1859 CALLE SANCHEZ LOPEZ | | SAN JUAN | PR | 00921 |
| 752683 | SARA SIARES NIEVES | BO MONACILLO | KM 3 4 | | SAN JUAN | PR | 00971 |
| 752682 | SARA SIARES NIEVES | CALLEJON KOREA #47, BO. MONACILLOS | | | SAN JUAN | PR | 00921 |
| 752681 | SARA SIARES NIEVES | PO BOX 7428 | | | SAN JUAN | PR | 00916 |
| 752684 | SARA SOTO TORRES | PO BOX 1394 | | | ISABELA | PR | 00662 |
| 525418 | SARA SUAREZ PEREZ | ADDRESS ON FILE | | | | | |
| 525419 | SARA T CRUET BARRETO | ADDRESS ON FILE | | | | | |
| 525420 | SARA TIRADO MARTI | ADDRESS ON FILE | | | | | |
| 752685 | SARA TORRES | 1 CALLEJON LAUREL | | | YAUCO | PR | 00698 |
| 752686 | SARA TORRES ORTEGA | RR 4 BOX 674 | | | BAYAMON | PR | 00956 |
| 525421 | SARA TORRES PACHECO | ADDRESS ON FILE | | | | | |
| 752687 | SARA TORRES VIVES | JARDINES DEL CARIBE | MM 23 CALLE 39 | | PONCE | PR | 00731 |
| 752688 | SARA V AVILES LUGO | HC 2 BOX 13799 | | | LAJAS | PR | 00667 |
| 752689 | SARA V BURGOS PEREZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 525422 | SARA V. VERA | ADDRESS ON FILE | | | | | |
| 525423 | SARA VALCARCE SANCHEZ | ADDRESS ON FILE | | | | | |
| 525424 | SARA VALCARCEL SANCEHZ | ADDRESS ON FILE | | | | | |
| 752690 | SARA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 752691 | SARA VELAZQUEZ ORTIZ | PO BOX 205 | | | HUMACAO | PR | 00792-0205 |
| 752692 | SARA VELEZ MARTINO | PO BOX 2501 | | | GUAYAMA | PR | 00785 |
| 850344 | SARA VIONETTE ORTIZ GONZALEZ | EXT VILLA RICA | C11 CALLE 4 | | BAYAMON | PR | 00959 |
| 752693 | SARA Y CORDERO BORGES | ADDRESS ON FILE | | | | | |
| 752694 | SARA Y DIEGUEZ COLON | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 525425 | SARA Y DOMINGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525426 | SARA Z OTHMAN PENALBERTH | ADDRESS ON FILE | | | | | | | |
| 752695 | SARABEL SANTOS NEGRON | RR 4 BOX 963 SANTA OLAYA | | | | BAYAMON | PR | 00956 | |
| 752696 | SARABIMAR RUBIO PAGAN | HC 8 BOX 889 | | | | PONCE | PR | 00731-9706 | |
| 525427 | SARACHAGA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525428 | SARACHO MANZANEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 752697 | SARAFER DIAZ ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 525429 | SARAH A LOPEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 525430 | SARAH A. MORALES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 752698 | SARAH ALBINO AYALA | ALTURAS DE VEGA BAJA | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 752699 | SARAH ALBINO AYALA | URB ALTURAS DE V B | Q 51 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 752700 | SARAH APONTE RIVERA | TORRES MOLINO | A 10 CALLE 1 | | | GUAYANBO | PR | 00969 | |
| 525431 | SARAH ASTOL MORALES | ADDRESS ON FILE | | | | | | | |
| 525432 | SARAH AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 752701 | SARAH BONILLA VAZQUEZ | HC 03 BOX 13447 | | | | JUANA DIAZ | PR | 00795 | |
| 752702 | SARAH C SANTIAGO RODRIGUEZ | VALLE ARRIBA HEIGHTS | B 11 FLAMBOYAN | | | CAROLINA | PR | 00983 | |
| 752703 | SARAH C VERA RAMOS | URB SAN GERARDO | 1737 CALLE COLORADO | | | SAN JUAN | PR | 00926 | |
| 525433 | SARAH C. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525434 | SARAH CAMPOS MONELL | ADDRESS ON FILE | | | | | | | |
| 525435 | SARAH CAMPOS MONELL | ADDRESS ON FILE | | | | | | | |
| 752704 | SARAH CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 525436 | SARAH CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| 525437 | SARAH CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 525438 | SARAH E ACEVEDO MEDINA | ADDRESS ON FILE | | | | | | | |
| 752706 | SARAH E GONZALEZ COLLAZO | URB EL REAL | 84 CALLE PALACIOS | | | SAN GERMAN | PR | 00683 | |
| 525439 | SARAH E GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 752707 | SARAH E HUERTAS GOLDMAN | ADDRESS ON FILE | | | | | | | |
| 752708 | SARAH E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 752709 | SARAH E PARRILLA HERNANDEZ | P O BOX 257 | SAINT JUST | | | TRUJILLO ALTO | PR | 00924 | |
| 525440 | SARAH E RALAT DE DIAZ | ADDRESS ON FILE | | | | | | | |
| 525441 | SARAH E SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 752710 | SARAH E. LLADO ESCUDERO | PO BOX 8632 | | | | CAGUAS | PR | 00726 | |
| 525442 | SARAH FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 752711 | SARAH FRANCESCHINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525443 | SARAH GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 752712 | SARAH GONZALEZ | RES AGUSTIN STHAL | EDIF 64 APT 328 | | | AGUADILLA | PR | 00603 | |
| 752713 | SARAH GONZALEZ COLON | PO BOX 853 | | | | YABUCOA | PR | 00767 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752715 | SARAH I GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 752716 | SARAH I MORALES JORDAN | COND VERDE SUR | A 2 CALLE D APT 2 B | | | CAGUAS | PR | 00725 |
| 752717 | SARAH I MORALES JORDAN | URB SANTA TERESITA | 2215 CALLE CACIQUE | | | SAN JUAN | PR | 00914 |
| 525444 | SARAH I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752718 | SARAH I RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 752719 | SARAH I RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 525445 | SARAH I TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 525446 | SARAH I. GUTIERREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 525447 | SARAH IRIZARRY/CARLOS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 752720 | SARAH IVELISSE NIEVES RIVERA | PO BOX 6952 | | | | CAGUAS | PR | 00726 |
| 752721 | SARAH J BERNIER | ADDRESS ON FILE | | | | | | |
| 525448 | SARAH J DELGADO BRAYFIELD | ADDRESS ON FILE | | | | | | |
| 752722 | SARAH J RODRIGUEZ RIVERA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 |
| 752723 | SARAH J. PIESCH KOLINS | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907 |
| 525449 | SARAH LOZADA ALICEA | ADDRESS ON FILE | | | | | | |
| 525450 | SARAH M DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | |
| 752724 | SARAH M GOTOS RODRIGUEZ | COND PARQUE DE LAS FUENTES | APT 2407 | | | SAN JUAN | PR | 00918 |
| 525451 | SARAH M VALLS RIVERA | ADDRESS ON FILE | | | | | | |
| 525452 | SARAH M WALTER RAMOS | ADDRESS ON FILE | | | | | | |
| 752725 | SARAH MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 752726 | SARAH MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | |
| 525453 | SARAH MALDONADO MEJIAS | ADDRESS ON FILE | | | | | | |
| 752727 | SARAH MALDONADO RODRIGUEZ | REPTO METROPOLITANO | 1257-34 SE | | | SAN JUAN | PR | 00914 |
| 525454 | SARAH MALDONADO VEGA | ADDRESS ON FILE | | | | | | |
| 525455 | SARAH MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 525456 | SARAH MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 525457 | SARAH MONTALVO TORRES | ADDRESS ON FILE | | | | | | |
| 752728 | SARAH N SANTANA CRISPIN | SAN ANTON | K M 44 CARR 190 CALLE VIGO | | | CAROLINA | PR | 00987 |
| 752729 | SARAH NIEVES PERALTA | URB PTO NUEVO | 1026 CALLE ANGORA | | | SAN JUAN | PR | 00921 |
| 752730 | SARAH NOBOA DIAZ | COND VILLA FEMENIL | APT 504 | | | SAN JUAN | PR | 00901 |
| 752731 | SARAH PAGAN ROMERO | ADDRESS ON FILE | | | | | | |
| 752732 | SARAH PEISCH | 1357 AVE ASHFORD # 187 | | | | SAN JUAN | PR | 00907 |
| 525458 | SARAH QUINONES LUCIANO | ADDRESS ON FILE | | | | | | |
| 525459 | SARAH QUINONEZ PARRILLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 752733 | SARAH RAMOS FLORES | HC 01 BOX 6853 | | | MOCA | PR | 00676 | |
|---|---|---|---|---|---|---|---|---|
| 525460 | SARAH RIVERA BLANCO | ADDRESS ON FILE | | | | | | |
| 525461 | SARAH RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 525462 | SARAH S ADAIR | ADDRESS ON FILE | | | | | | |
| 525463 | SARAH S. ROJAS BARRETO | ADDRESS ON FILE | | | | | | |
| 525464 | SARAH SANTANA DIAZ | ADDRESS ON FILE | | | | | | |
| 752734 | SARAH SANTOS DAVILA | URB BELLO HORIZONTE | 1076 CALLE VERBENA | | PONCE | PR | 00728 | |
| 752735 | SARAH SANTOS GARCIA | ADDRESS ON FILE | | | | | | |
| 752736 | SARAH SEPULVEDA QUILES | 11-I-29 FLAMBOYAN GARDENS | | | BAYAMON | PR | 00959 | |
| 752737 | SARAH SERVICES | P O BOX 10746 | | | SAN JUAN | PR | 00922-0746 | |
| 525465 | SARAH SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 525466 | SARAH TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752738 | SARAH TORRES OLIVENCIA | NUEVA VIDA EL TUQUE | AL 25 CALLE 4 | | PONCE | PR | 00728 | |
| 850345 | SARAH TORRES PERALTA | APARTADO 191996 | | | SAN JUAN | PR | 00919-1996 | |
| 752739 | SARAH TORRES PERALTA | PO BOX 191996 | | | SAN JUAN | PR | 00919 | |
| 752740 | SARAH VAZQUEZ MORALES | PO BOX 361218 | | | SAN JUAN | PR | 00936-1218 | |
| 752741 | SARAH VAZQUEZ ORTIZ | PO BOX 873 | | | OROCOVIS | PR | 00720 | |
| 752742 | SARAH VICENTY AZIZI | ADDRESS ON FILE | | | | | | |
| 752743 | SARAH VINCENTY AZIZI | ADDRESS ON FILE | | | | | | |
| 752744 | SARAH VINCETY AZIZI | ADDRESS ON FILE | | | | | | |
| 525467 | SARAH Y APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 525468 | SARAH Y NORIEGA ARCE | ADDRESS ON FILE | | | | | | |
| 850346 | SARAH YENIT ROSADO MORALES | BUENA VISTA | EE 8 CALLE RAMOS | | BAYAMON | PR | 00957 | |
| 752745 | SARAH ZAPATA VEGA | PO BOX 922 | | | SAN GERMAN | PR | 00683 | |
| 752746 | SARAHI ALONSO TORRES | HC 01 BOX 10511 | | | GUAYANILLA | PR | 00656-9720 | |
| 525469 | SARAHI AMADOR SERRANO | ADDRESS ON FILE | | | | | | |
| 752747 | SARAHI CARDONA MALDONADO | CALLE ALELI R A -42 LA ROSALEDA 2 | | | TOA BAJA | PR | 00949 | |
| 850347 | SARAHI CARRETERO ROSADO | VICTOR ROJAS #2 | #155 CALLE 7 | | ARECIBO | PR | 00612-3024 | |
| 752748 | SARAHI CARRETERO ROSADO | VICTOR ROJAS II | 155 CALLE 7 | | ARECIBO | PR | 00612 | |
| 752749 | SARAHI CARRILLO MATOS | URB PH HERNANDEZ | CALLE 1 NUM 60 | | RIO GRANDE | PR | 00745 | |
| 525470 | SARAHI CEDENO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 525471 | SARAHI CONCEPCION BLANCO | ADDRESS ON FILE | | | | | | |
| 752750 | SARAHI CONCEPCION FRANCO | ADDRESS ON FILE | | | | | | |
| 752751 | SARAHI DIAZ | HC 01 BOX 5201 | | | JUNCOS | PR | 00777 | |
| 752752 | SARAHI DIAZ RUIZ | 48 URB SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| 752753 | SARAHI E TORRES | PO BOX 347 | | | NARANJITO | PR | 00719 | |
| 850348 | SARAHI GARCIA ROMAN | JARD DE GURABO | 25 CALLE 2 | | GURABO | PR | 00778-2706 | |
| 752754 | SARAHI MEDINA | HC 08 BOX 1108 | | | PONCE | PR | 00731-9770 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 752755 | SARAHI MITCHELL VAZQUEZ | PO BOX 515 PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| 525472 | SARAHI MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 525473 | SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 525474 | SARAHI NARVAEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 525475 | SARAHI NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| 752756 | SARAHI REQUENA HERNANDEZ | VISTA VERDE | 718 CALLE 10 | | | AGUADILLA | PR | 00603 | |
| 525476 | SARAHI REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| 525477 | SARAHI RIVERA CARMONA | ADDRESS ON FILE | | | | | | | |
| 525478 | SARAHI RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 850350 | SARAHI SANCHEZ REYES | TURABO GARDEN 1RA SECCION | L2 CALLE 8 | | | CAGUAS | PR | 00725 | |
| 525479 | SARAHI SERPA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 752757 | SARAHI SERRANO CORREA | ADDRESS ON FILE | | | | | | | |
| 525480 | SARAHI SIERRA MAYA | ADDRESS ON FILE | | | | | | | |
| 752758 | SARAHI VARGAS CRUZ | HC 02 BOX 8765 | | | | CIALES | PR | 00638 | |
| 752759 | SARAHI VAZQUEZ IRIZARRY | OFIC DEL SUPERINTENDENTE | BOX 3050 MARINA STATION | | | MAYAGUEZ | PR | 00680 | |
| 752760 | SARAHID GOMEZ | HC 02 BOX 7238 | | | | FLORIDA | PR | 00650 | |
| 752761 | SARAHINA REYES SAGUEBO | URB BELLA VISTA | J18 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 525481 | SARAI BERRIOS ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 752763 | SARAI BIBILONI PACHECO | JARD DE VEGA BAJA | 441 CALLE JARDIN DE LA CEIBA | | | VEGA BAJA | PR | 00963 | |
| 525482 | SARAI CALCANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 752764 | SARAI CATERING SERVICE | URB BAIROA | BQ 1 CALLE FERNANDO I | | | CAGUAS | PR | 00725 | |
| 752765 | SARAI CINTRON BONILLA | MONTECASINO | 118 CALLE CAOBA | | | TOA ALTA | PR | 00953 | |
| 525483 | SARAI CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 850351 | SARAI CRUZ PANTOJA | URB MELENDEZ | A17 CALLE A APT 3 | | | FAJARDO | PR | 00738-4314 | |
| 752766 | SARAI D ARCAYA ACOSTA | 56 MATIENZO CINTRON | | | | MAYAGUEZ | PR | 00680 | |
| 752767 | SARAI DROZ RUIZ | CALLE PRINCIPAL | MANZANILLA ST 3 | | | JUANA DIAZ | PR | 00795 | |
| 525484 | SARAI E RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 752768 | SARAI ESTRADA ORTIZ | BO CAMPANILLA | B 18 CALLE EURO | | | TOA BAJA | PR | 00952 | |
| 525485 | SARAI GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752769 | SARAI HERNANDEZ MALDONADO | URB SOMBRAS DEL REAL | 312 CALLE TACHUELO | | | COTTO LAUREL | PR | 00780-2903 | |
| 752770 | SARAI IRIZARRY IRIZARRY | 76 CALLE KINGS COURT | APT 704 | | | SAN JUAN | PR | 00911-1652 | |
| 850352 | SARAI IRIZARRY IRIZARRY | COND SERENA | 500 GRAND BLVD LOS PRADOS APT 24203 | | | CAGUAS | PR | 00727-3434 | |
| 752771 | SARAI MEDINA VEGA | COND NEW CENTER PLAZA | 210 CALLE SAN JOSE APT 211 | | | SAN JUAN | PR | 00918-2977 | |
| 525486 | SARAI MOJICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525487 | SARAI MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 525488 | SARAI MUNIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 752772 | SARAI N BERNARD RUIZ | RES LOPEZ NUSSA | EDIF 33 APT 314 | | | PONCE | PR | 00717 |
| 752773 | SARAI NIEVES FONSECA | ADDRESS ON FILE | | | | | | |
| 525489 | SARAI PEREZ | ADDRESS ON FILE | | | | | | |
| 525490 | SARAÍ PÉREZ RAMOS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 850353 | SARAI PLAZA RIVERA | 48 CALLE MJ CABRERO | | | | SAN SEBASTIAN | PR | 00685-2240 |
| 525491 | SARAI RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 752774 | SARAI RODRIGUEZ MORALES | HC 01 BOX 6316 | | | | CANOVANAS | PR | 00729 |
| 850354 | SARAI RODRIGUEZ TORRES | COND PASEO MONTE FLORES APT 1001 | | | | CAROLINA | PR | 00987 |
| 525492 | SARAI SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 752775 | SARAI SANTIAGO CORNIER | URB SAN THOMAS | A 6 CALLE PRINCIPAL | | | PONCE | PR | 00719 |
| 525493 | SARAI SANTIAGO RODRIGUEZ DBA | EXPLORA CLINICA INTEGRAL | CALLE CARAZO #110 | | | GUAYNABO | PR | 00969 |
| 525494 | SARAI SERRANO IZQUIERDO | ADDRESS ON FILE | | | | | | |
| 752762 | SARAI TRICOCHE ORTIZ | COM AGUILITA | SOLAR 117 | | | JUANA DIAZ | PR | 00795 |
| 525495 | SARAI VARGAS AVILES | ADDRESS ON FILE | | | | | | |
| 525496 | SARAINA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 525497 | SARAIS DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 525498 | SARALI SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 752776 | SARALISSE VAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | |
| 525499 | SARALLY CANINO BONEU | ADDRESS ON FILE | | | | | | |
| 752777 | SARAM CORP | ESTANCIAS DEL RIO | 18 CALLE CIBUCO | | | AGUAS BUENAS | PR | 00703 9622 |
| 525500 | SARASOTA MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 525501 | SARAY BADILLO TORRES | ADDRESS ON FILE | | | | | | |
| 752778 | SARAY DE LA CRUZ MORALES | PAMPANO STATION | PO BOX 8901 | | | PONCE | PR | 00732 |
| 850355 | SARAY SALGADO LOPEZ | PO BOX 3443 | | | | VEGA ALTA | PR | 00692 |
| 525502 | SARAY VEGA KLEMEZEK | ADDRESS ON FILE | | | | | | |
| 525503 | SARAZEN TRISTANI, JOSE A | ADDRESS ON FILE | | | | | | |
| 823834 | SARDEN CORDOVA, SUDHEYDIE K | ADDRESS ON FILE | | | | | | |
| 525504 | SARDINA HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 525506 | SARDINA ORTIZ, DANELIS | ADDRESS ON FILE | | | | | | |
| 525507 | SARDINAS ARENAS, AMELIA | ADDRESS ON FILE | | | | | | |
| 525508 | SARDINAS BURGOS, LILI | ADDRESS ON FILE | | | | | | |
| 525509 | SARDINAS BURGOS, MARILYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525510 | SARDINAS RODRIGUEZ, CORAL | ADDRESS ON FILE | | | | | | |
| 850356 | SARELL M CORREA VELAZQUEZ | URB SANTA ELENA | H3 CALLE UCAR | | | GUAYANILLA | PR | 00656-1416 |
| 525512 | SARELLYS CALDERON CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 525513 | SARELY APONTE MALDONADO | ADDRESS ON FILE | | | | | | |
| 752779 | SARELY DEL C AROCHO | ADDRESS ON FILE | | | | | | |
| 752780 | SARELY QUIROS MIRANDA | HC 2 BOX 7828 | | | | CIALES | PR | 00638 |
| 525514 | SARELY VICTORIA VAZQUEZ WALKER | ADDRESS ON FILE | | | | | | |
| 525515 | SARET MERCADO NIEVES | ADDRESS ON FILE | | | | | | |
| 1448367 | SARETZKY, GARY D & KATHLINA | ADDRESS ON FILE | | | | | | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1543989 | SARGENTO MARIANO GONZALEZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 752781 | SARI A RODRIGUEZ MORALES | HC 55 BOX 8908 | | | | CEIBA | PR | 00735 |
| 850357 | SARI I CASIANO PEREZ | EXT URB EL VALLE 2 | 538 CALLE AMAPOLA | | | LAJAS | PR | 00667-2601 |
| 525516 | SARI M RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 850358 | SARIBEL HERRERO LUGO | URB LOS ROSALES | K2 CALLE 6 | | | HUMACAO | PR | 00791 |
| 752782 | SARIBEL MARRERO GUZMAN | BO SANDIN | 86 JUPITER | | | VEGA BAJA | PR | 00693 |
| 525517 | SARIBEL NADAL DAVILA | ADDRESS ON FILE | | | | | | |
| 752783 | SARIBEL REYES DIAZ | ADDRESS ON FILE | | | | | | |
| 752784 | SARIBELL ANDREU VELEZ | URB VILLA CAROLINA | 46 11 CALLE 41 | | | CAROLINA | PR | 00985 |
| 752786 | SARIBELLE CRUZ JIMENEZ | COND THE FALLS | 2 CARR 177 APT 311 | | | GUAYNABO | PR | 00966-3157 |
| 752787 | SARIBELLE CRUZ JIMENEZ | PO BOX 769 | | | | OROCOVIS | PR | 00720 |
| 752785 | SARIBELLE ROQUE RUIZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 |
| 850359 | SARIBETH GARCIA MARTINEZ | URB COUNTRY CLUB | 1160 CALLE TRINIDAD PADILLA | | | SAN JUAN | PR | 00924 |
| 1890553 | Sarich Sola, Carmen L. | ADDRESS ON FILE | | | | | | |
| 525518 | SARIE I TAPIA CASTRO | ADDRESS ON FILE | | | | | | |
| 525519 | SARIE MORALES ROBLES | ADDRESS ON FILE | | | | | | |
| 525520 | SARIEGO PANTOJA, AILEEN | ADDRESS ON FILE | | | | | | |
| 525521 | SARIEGO PASCUAL, MICHELLE | ADDRESS ON FILE | | | | | | |
| 525522 | SARIEH MERCADO, YESENIA | ADDRESS ON FILE | | | | | | |
| 752788 | SARIEL FEBO NEGRON | ADDRESS ON FILE | | | | | | |
| 752789 | SARIELY ROSADO FERNANDEZ | EST DE LA FUENTES | 153 CALLE NARDO | | | TOA ALTA | PR | 00953 |
| 850360 | SARIELY ROSADO FERNANDEZ | ESTANCIAS DE LA FUENTE | 153 CALLE NARDO | | | TOA ALTA | PR | 00953 |
| 525523 | SARILU OCASIO / SARIANA L GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 525524 | SARILYN FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 525526 | SARIMAR ANDREU PEREZ | ADDRESS ON FILE | | | | | | | |
| 525527 | SARIMAR HIRALDO PRINCIPE | ADDRESS ON FILE | | | | | | | |
| 525528 | SARIMAR MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 525529 | SARIMAR MALDONADO SEGUI | ADDRESS ON FILE | | | | | | | |
| 525530 | SARIMAR N AGOSTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 525531 | SARIMAR N. AGOSTO SALGADO | ADDRESS ON FILE | | | | | | | |
| 752790 | SARIMAR PEREZ APONTE | 21 ARIOSTO CRUZ | | | | ARECIBO | PR | 00612 | |
| 525532 | SARIMAR QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| 525533 | SARIMAR RIOS MONTES | ADDRESS ON FILE | | | | | | | |
| 752791 | SARIMAR TORO SANTIAGO | URB SAN ISIDRO | 73 CALLE CALIXTO CARRERA | | | SABANA GRANDE | PR | 00637 | |
| 525534 | SARIMARIE TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| 525535 | SARIMARS | 3 CAMINO REAL | | | | CAGUAS | PR | 00725 | |
| 752792 | SARINA D VALENTINE OCASIO | HC 1 BOX 9200 | | | | CANOVANAS | PR | 00729-9800 | |
| 752793 | SARINDA MIRABAL ROBERTS | ADDRESS ON FILE | | | | | | | |
| 850361 | SARINET DIAZ GONZALEZ | HC 3 BOX 6387 | | | | HUMACAO | PR | 00791-9516 | |
| 525536 | SARIOL RODRIGUEZ, GLENN | ADDRESS ON FILE | | | | | | | |
| 525537 | SARIS M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 525538 | SARIS M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 525539 | SARIT MADERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 752795 | SARITA CLARK WELCH | RES MONTE HATILLO | 393 EDIF 33 | | | SAN JUAN | PR | 00924 | |
| 1259640 | SARITA GUTIERREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 525540 | SARITA GUTIERREZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 525541 | SARITA MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 752794 | SARITA MORALES ARCE | PO BOX 280 | | | | GARROCHALES | PR | 00652 | |
| 752796 | SARITA ORTIZ PEREZ | P O BOX 554 | | | | TOA BAJA | PR | 00951 | |
| 525542 | SARITA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 525543 | SARITA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 525544 | SARITA ZAPATA/CLASE GRAD 72 LUIS MUNOZ | ADDRESS ON FILE | | | | | | | |
| 752797 | SARITAS BEAUTY SALON | 101 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 525545 | SARITE PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 525546 | SARITO M. MATTEI | ADDRESS ON FILE | | | | | | | |
| 752798 | SARITO VILLA MERCEDES | PO BOX 1291 | | | | SAINT JUST | PR | 00978 | |
| 525547 | SARITZA ALVARADO MARRERO | ADDRESS ON FILE | | | | | | | |
| 752799 | SARITZA AULET PADILLA | BO MONTEBELLO | HC 1 BOX 2324 | | | FLORIDA | PR | 00650 | |
| 850362 | SARITZA BERRIOS ORTIZ | HC 2 BOX 11317 | | | | HUMACAO | PR | 00791 | |
| 525548 | SARITZA COTTO REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525549 | SARITZA E. TORRES DELGADO | ADDRESS ON FILE | | | | | | |
| 752800 | SARITZA MERCED LEON | 105 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 525550 | SARITZA MERCED LEON | Calle Guayama #105 | | | | Hato Rey | PR | 00917-0000 | |
| 525551 | SARITZA PENA MOYANO | ADDRESS ON FILE | | | | | | |
| 850363 | SARITZIA SANCHEZ HERNANDEZ | PO BOX 2977 | | | | JUNCOS | PR | 00777-5977 | |
| 525552 | SARKAN TORRES, JASNON | ADDRESS ON FILE | | | | | | |
| 823835 | SARKIS DE LA CRUZ, YASMIN | ADDRESS ON FILE | | | | | | |
| 525554 | SARKIS SANTIAGO, YASIM | ADDRESS ON FILE | | | | | | |
| 850364 | SARKIS VALLE RODRIGUEZ | PO BOX 579 | | | | MANATI | PR | 00674-0579 | |
| 1514425 | Sarkis, Yasmin | ADDRESS ON FILE | | | | | | |
| 525555 | SARMIENTO ALVAREZ, ISAI | ADDRESS ON FILE | | | | | | |
| 525556 | SARMIENTO ALVAREZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 525557 | Sarmiento Alvarez, Marilin | ADDRESS ON FILE | | | | | | |
| 525558 | SARMIENTO ALVAREZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 525559 | SARMIENTO MEJIA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 525560 | SARMIENTO QUIROA, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 525561 | SARMIENTO QUIROA, GENOVEVA ESPERANZA | ADDRESS ON FILE | | | | | | |
| 823836 | SARMIENTO RULLAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 823837 | SARMIENTO RULLAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 525562 | SARMIENTO RULLAN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 525563 | SARMIENTO VELEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 525565 | SARMIENTO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 525564 | SARMIENTO, MIRTHA | ADDRESS ON FILE | | | | | | |
| 752801 | SARO PIMENTEL ALVAREZ | E 13 CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 | |
| 1421884 | SARONA BELISO, GERARDO | REYNALDO ACEVEDO VÉLEZ | PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 | |
| 525566 | SARRAGA AQUINO, GLORIA | ADDRESS ON FILE | | | | | | |
| 525567 | SARRAGA BELTRAN, HECTOR R | ADDRESS ON FILE | | | | | | |
| 525568 | SARRAGA CASTRO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 525569 | SARRAGA FELICIANO, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 525570 | SARRAGA HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 525571 | SARRAGA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 525572 | SARRAGA MONTANEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 1964679 | Sarraga Oyola, Vanessa C. | ADDRESS ON FILE | | | | | | |
| 525573 | SARRAGA OYOLA, VANESSA DEL C | ADDRESS ON FILE | | | | | | |
| 525574 | SARRAGA PLANELL, MARIA G | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525575 | SARRAGA PLANELL, SORAYA | ADDRESS ON FILE | | | | | | |
| 823838 | SARRAGA PLANELL, ZORAYA | ADDRESS ON FILE | | | | | | |
| 823839 | SARRAGA RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1596917 | Sarraga Ramirez, Pedro J. | ADDRESS ON FILE | | | | | | |
| 525577 | SARRAGA RIOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 525578 | SARRAGA RIOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 525579 | SARRAGA RIVERA, ALEYDA M | ADDRESS ON FILE | | | | | | |
| 525580 | SARRAGA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 525581 | Sarraga Rivera, Magali | ADDRESS ON FILE | | | | | | |
| 525582 | SARRAGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 525505 | SARRAGA ROSADO, HILDA | ADDRESS ON FILE | | | | | | |
| 525525 | SARRAGA SOSA, LUIS | ADDRESS ON FILE | | | | | | |
| 525583 | SARRAGA VARELA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 525584 | SARRAGA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 752802 | SARRAIL ARCHILLA MELENDEZ | URB FOREST HILLS | 120 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 525585 | SARRANO CAMACHO, DINORAH | ADDRESS ON FILE | | | | | | |
| 525586 | SARRIA MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | |
| 525587 | SARRIA MORALES, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 525588 | SARRIA SEVILLA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 525589 | SARRIAGA RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 525590 | SARRIERA APONTE, MARISOL | ADDRESS ON FILE | | | | | | |
| 823840 | SARRIERA GUZMAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 525592 | SARRIERA OLIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 525593 | SARRIERA ROCAFORT MD, OTTO | ADDRESS ON FILE | | | | | | |
| 525594 | SARRIERA ROCAFORT, OTTO | ADDRESS ON FILE | | | | | | |
| 525595 | SARRIERA ROMAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 1859728 | Sarriera Ruiz, Noemi | ADDRESS ON FILE | | | | | | |
| 1859728 | Sarriera Ruiz, Noemi | ADDRESS ON FILE | | | | | | |
| 525596 | SARRIERA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 249490 | Sarro Perez-Moris, Jose M | ADDRESS ON FILE | | | | | | |
| 249490 | Sarro Perez-Moris, Jose M | ADDRESS ON FILE | | | | | | |
| 525597 | SARTHOU ZAMBRANO, MELISSA | ADDRESS ON FILE | | | | | | |
| 525598 | SARTORI BAZZANO MD, ENRICO | ADDRESS ON FILE | | | | | | |
| 525599 | SARTORI SALVUCCI MD, RENATO V | ADDRESS ON FILE | | | | | | |
| 752803 | SARTORIUS INC | BDA A ILUBERAS | P O BOX 6 ROAD 128 INT 376 | | | YAUCO | PR | 00698 | |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | | Goettingen | | | Germany |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1649 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1638753 | Sartorius Stedim Filters, Inc | PO Box 6, Road 128 Int. 376 Bda. | Arturo Lluberas | | | Yauco | PR | 00698 | |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | |
| 752804 | SARUHEN SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525600 | SARY ALVAREZ PABON | ADDRESS ON FILE | | | | | | | |
| 525601 | SARY ANN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 525602 | SARY E. RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 752805 | SARY GRILLASCA LOPEZ | URB MARIOLGA | U14 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 525603 | SARY I GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 752806 | SARY L ROSARIO CASTRO | LOIZA VALLEY | K 392 LAUREL | | | CANOVANAS | PR | 00729 | |
| 525604 | SARY L SANTIAGO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 752807 | SARY L TORRES MEDINA | HC 03 BOX 32066 | | | | AGUADILLA | PR | 00603 | |
| 752808 | SARY M SERRANO MU¥OZ | EXT LA MILAGROSA | S4 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 525605 | SARY TORRES | ADDRESS ON FILE | | | | | | | |
| 525606 | SARYADI DEL PILAR ABREU | ADDRESS ON FILE | | | | | | | |
| 752809 | SARYBEL M AYALA HERNANDEZ | URB SULTANA | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 525607 | SARYBETH RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 752810 | SARYLEINE ORTIZ DE CHOUDENS | EL DORADO | B 36 CALLE B | | | SAN JUAN | PR | 00926 | |
| 525608 | Sarymar Valles Gomez | ADDRESS ON FILE | | | | | | | |
| 752811 | SARYMAR VALLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 752812 | SARYNES TORRES CARABALLO | YAUCO HOUSING | EDIF 1 APT 3 | | | YAUCO | PR | 00698 | |
| 525609 | SARYTZA M ABREU NIEVES | ADDRESS ON FILE | | | | | | | |
| 525610 | SARZALEJO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 850365 | SAS AUTO SERVICES CORP | TERR DEL TOA | 2G3 CALLE 19 | | | TOA ALTA | PR | 00953-4800 | |
| 752814 | SAS INSTITUE INC | 100 SAS CAMPUS DR | | | | CARY | NC | 27513-8617 | |
| 525611 | SAS INSTITUE INC | P O BOX 406922 | | | | ATLANTA | GA | 30384-6922 | |
| 752813 | SAS INSTITUE INC | POST OFFICE BOX 65505 | | | | CHARLOTTE | NC | 28265-0505 | |
| 525612 | SASAN M SHIBANI | ADDRESS ON FILE | | | | | | | |
| 752815 | SASCHA COLON DE JESUS | P O BOX 1632 | | | | ARECIBO | PR | 00613 | |
| 525613 | SASHA A MAURAS COLON | ADDRESS ON FILE | | | | | | | |
| 525614 | SASHA ALICK ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525615 | SASHA ALICK ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525616 | SASHA AULI PARRILLA | ADDRESS ON FILE | | | | | | | |
| 752817 | SASHA B VIGUIE SERRANO | URB LA VISTA | K-4 VIA ALTURA | | | SAN JUAN | PR | 00924 | |
| 752816 | SASHA BURGOS ACOBE | PO BOX 10533 | | | | PONCE | PR | 00732-0533 | |
| 2075106 | Sasha Burgos, Nilda E. | ADDRESS ON FILE | | | | | | | |
| 752818 | SASHA COLON ASTOL | PO BOX 709 | | | | HATILLO | PR | 00659 | |
| 525617 | SASHA COLON GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525618 | SASHA D ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 525619 | SASHA D VALENTIN PIERLUISSI | ADDRESS ON FILE | | | | | | |
| 752819 | SASHA I RIOS MARTINEZ | PO BOX 1 | | | | BARCELONETA | PR | 00617 |
| 752820 | SASHA L ORTIZ VEGA | HC 01 BOX 9478 | | | | SAN GERMAN | PR | 00683 |
| 525620 | SASHA L ROMAN ROLDAN | ADDRESS ON FILE | | | | | | |
| 752821 | SASHA LOPEZ DIAZ | URB METROPOLIS | S 7 CALLE 25 | | | CAROLINA | PR | 00987 |
| 752822 | SASHA M FALERO RODRIGUEZ | VILLA SAN ANTON | CALLE JESUS ALLENDE P 19 | | | CAROLINA | PR | 00987 |
| 525621 | SASHA M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 525622 | SASHA M MERCED VARGAS | ADDRESS ON FILE | | | | | | |
| 525623 | SASHA M MONTANEZ CORREA | ADDRESS ON FILE | | | | | | |
| 525624 | SASHA M POMALES CARBALLO | ADDRESS ON FILE | | | | | | |
| 525625 | SASHA M RAMIREZ PRATTS | ADDRESS ON FILE | | | | | | |
| 752823 | SASHA M RIVERA | VILLA UNIVERSITARIA STALIA | BA3 CALLE 26 SUITE 151 | | | HUMACAO | PR | 00791 |
| 525626 | SASHA M RIVERA SILVA | ADDRESS ON FILE | | | | | | |
| 525627 | SASHA M VAZQUEZ SOJO | ADDRESS ON FILE | | | | | | |
| 525628 | SASHA MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 752824 | SASHA MARTINEZ TORRES | BAYAMON GARDENS APT | EDIF 2 APT 202 | | | BAYAMON | PR | 00956 |
| 525629 | SASHA MENDEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 525630 | SASHA MIR RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 525631 | SASHA MIR RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 752825 | SASHA PABON ARCE | C/O MELVIN OCASIO RAMIREZ | DEPTO DEL TRABAJO | | | SAN JUAN | PR | 00919-1118 |
| 525632 | SASHA PRIETO MONTALVO | ADDRESS ON FILE | | | | | | |
| 752826 | SASHA ROLDAN HILERIO | PO BOX 477 | | | | MOCA | PR | 00676 |
| 525633 | SASHA Y MARQUEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 525634 | SASHA Y ORTEGA GRAU | ADDRESS ON FILE | | | | | | |
| 752827 | SASHIRA MEJIAS SOLA | BO GUANIQUILLA | BZN A 408 | | | AGUADA | PR | 00602 |
| 525635 | SASHMARIE Z RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 525636 | SASHMARIE Z. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 752828 | SASI TRANSPORT INC | PO BOX 362811 | | | | SAN JUAN | PR | 00936 |
| 525637 | SASSI INSTITUTE | 201 CAMELOT LANE | | | | SPRINGVILLE | IN | 47462-0000 |
| 752829 | SASSIE MALDONADO VILLALOBOS | P O BOX 69 | | | | MOROVIS | PR | 00638 |
| 525638 | SASSO BARRETO, ISAMARI | ADDRESS ON FILE | | | | | | |
| 525639 | SASSO BORGES, CEDRIC | ADDRESS ON FILE | | | | | | |
| 525640 | SASSO OLIVER, CARMEN | ADDRESS ON FILE | | | | | | |
| 525641 | SASTRE ALEJANDRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 525642 | SASTRE ARMAIZ, BLANCA R. | ADDRESS ON FILE | | | | | | |
| 525643 | SASTRE ARMAIZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752830 | SASTRE AUTO AIR | RR 2 BOX 5923 | | | | MANATI | PR | 00674 | |
| 525644 | SASTRE BURGOS, NILDA E | ADDRESS ON FILE | | | | | | |
| 2069740 | Sastre Burgos, Nilda E. | B-11 Calle 3 Urb.San Martin I | | | | Juana Díaz | PR | 00795 |
| 1362828 | SASTRE BURGOS, NILDA E. | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 2035871 | Sastre Burgos, Nilda E. | Urb San Martin I Calle 3 B-11 | | | | Juana Diaz | PR | 00795 |
| 1932063 | SASTRE BURGOS, NILDA E. | URB. SAN MARTIN 1 CALLE 3 B-11 | | | | JUANA DIAZ | PR | 00795 |
| 1992524 | Sastre Burgos, Nilda E. | Urb. San Martin I Calles B-II | | | | Juana Diaz | PR | 00795 |
| 525645 | SASTRE CEPEDA, FLOR M | ADDRESS ON FILE | | | | | | |
| 1766490 | Sastre Cintron, Brenda | ADDRESS ON FILE | | | | | | |
| 1723308 | Sastre Cintron, Brenda | ADDRESS ON FILE | | | | | | |
| 1695064 | Sastre Cintrón, Brenda | ADDRESS ON FILE | | | | | | |
| 1699962 | SASTRE CINTRON, BRENDA I | ADDRESS ON FILE | | | | | | |
| 525646 | SASTRE CINTRON, BRENDA I | ADDRESS ON FILE | | | | | | |
| 1699962 | SASTRE CINTRON, BRENDA I | ADDRESS ON FILE | | | | | | |
| 525647 | SASTRE DE LA PENA, GLADYS C. | ADDRESS ON FILE | | | | | | |
| 525648 | SASTRE DROZ, MIRNA I | ADDRESS ON FILE | | | | | | |
| 1655901 | Sastre Droz, Myrna I | ADDRESS ON FILE | | | | | | |
| 1772683 | Sastre Droz, Myrna I. | ADDRESS ON FILE | | | | | | |
| 525649 | SASTRE FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 525650 | SASTRE FUENTE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 525651 | Sastre Lopez, Jose A | ADDRESS ON FILE | | | | | | |
| 525652 | SASTRE MANZANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 823841 | SASTRE MARRERO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 525653 | SASTRE MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 525654 | SASTRE MD, GLADYS | ADDRESS ON FILE | | | | | | |
| 525655 | SASTRE NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 525656 | SASTRE PEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 823842 | SASTRE RIVERA, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 525657 | Sastre Sanchez, Carmelo A | ADDRESS ON FILE | | | | | | |
| 525658 | SASTRE SANTOS, YASHIRA | ADDRESS ON FILE | | | | | | |
| 525659 | SASTRE VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 525660 | Sastre Velazquez, Roberto L | ADDRESS ON FILE | | | | | | |
| 525661 | SASTRECRUZ, YAMIR | ADDRESS ON FILE | | | | | | |
| 850366 | SASTRERIA BONILLA | PO BOX 190089 | | | | SAN JUAN | PR | 00919-0089 |
| 850367 | SASTRERIA JA | 109 AVE DOMENECH | | | | SAN JUAN | PR | 00918 |
| 752831 | SASTRERIA SEGURITA | 159 BALDORIOTY DE CASTRO | ESQ LAS FLORES | | | SAN JUAN | PR | 00911 |
| 525662 | SAT SERVICES LLC | P O BOX 347 | | | | BOQUERON | PR | 00622-0347 |
| 525663 | SAT SUMMER CAMP | JARDINES DE RINCON | C 10 CALLE 2 | | | RINCON | PR | 00677 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1804985 | Satan, Miroslav | 46 Kettlepond Rd | | | Jericho | NY | 11753 | |
| 1804939 | Satan, Miroslav | 900 Stewart Ave | 3rd Floor | c/o Signature Bank | Garden City | NY | 11350 | |
| 1806302 | Satan, Miroslav | 900 Stewart Ave FL 3 | | | Garden City | NY | 11530 | |
| 1804985 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | Garden City | NY | 11350 | |
| 1808481 | Satan, Miroslav | c/o Signature Bank | 900 Stewaart Ave 3rd Floor | | Garden City | NY | 11530 | |
| 1837761 | SATAN, MIROSLAV | C/O SIGNATURE BANK | 900 STEWART AVE 3RD FLOOR | | GARDEN CITY | NY | 11530 | |
| 1814687 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave Fl 3 | | Garden City | NY | 11530 | |
| 1819269 | Satan, Miroslav | c/o Signature Bank | 900 Stewart Ave 3rd Floor | | Garden City | NY | 11530 | |
| 1820467 | Satanova, Victoria | ADDRESS ON FILE | | | | | | |
| 525664 | SATELITE DE PR / DIRECT TV | PO BOX 71413 | | | SAN JUAN | PR | 00936-8513 | |
| 525665 | SATELITE DE SAN JUAN | PO BOX 194168 | | | SAN JUAN | PR | 00919-4168 | |
| 525666 | SATELITE DE SAN JUAN CORP | PO BOX 194168 | | | SAN JUAN | PR | 00919 | |
| 525667 | SATELITE ISLA GROUP CORP | COND MONTE MAYOR 44 | CALLE JUAN C DE BORBON 654 | | GUAYNABO | PR | 00969 | |
| 525668 | SATELITE POPLAR | ATTN MEDICAL RECORDS | 1333 POPLAR AVE | | MEMPHIS | TN | 38104 | |
| 752832 | SATELITES DE PUERTO RICO /DBA/ DIRECT TV | PO BOX 71413 | | | SAN JUAN | PR | 00936-8513 | |
| 850368 | SATELITES DE PUERTO RICO DBA DIRECTV | PO BOX 71413 | | | SAN JUAN | PR | 00936-8513 | |
| 752833 | SATELLITE DATACOM SYSTEM | 3522 CASTLEBAR CIRCLE | | | TAHALLASSEE | FL | 32308-3137 | |
| 752834 | SATELLITE SERVICES INTERNATIONAL | BD 3 KM 15 3 | | | CANOVANAS | PR | 00729 | |
| 2153537 | Satiago Colon, Efrain | ADDRESS ON FILE | | | | | | |
| 525670 | SATIRICHE GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 752835 | SATISH CHANDRA | 7567 CLOUD CT | | | SPRINFIERD | VA | 22153 | |
| 525671 | SATISTEBAN FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 823844 | SATISTEBAN PADRO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 525672 | SATIZABAL ESPINOSA, RICARDO | ADDRESS ON FILE | | | | | | |
| 525673 | SATO CARTOON STUDIO INC | CALLE MANULE DOMENECH 220 | PMB 161 | | SAN JUAN | PR | 00918 | |
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | #224 Calleu Urb Vives | | | Guayama | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1653 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1515065 | Sato Fancis Vivella Santiago 8-21196 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| 525674 | SATOS ORTIZ,MIGUEL | ADDRESS ON FILE | | | | | | |
| 2177550 | Satre Velazquez, Maria M. | ADDRESS ON FILE | | | | | | |
| 752836 | SATTLER & ASSOCIATES INC. | 5066 FULTON ST NW | | | WASHINGTON | DC | 20016 | |
| 525675 | SATURN WIRELESS CONSULTING LLC | 1 SHORE LANE | APT 1911 | | JERSEY CITY | NJ | 07310 | |
| 525676 | SATURN WIRELESS LLC | 179 GROVE ST STE 3 | | | MONTCLAIR | NJ | 07042-4049 | |
| 525677 | SATURNINA DUARTE SARANTE | ADDRESS ON FILE | | | | | | |
| 525678 | SATURNINA DUARTE SARANTE | ADDRESS ON FILE | | | | | | |
| 752837 | SATURNINA FONTANEZ COTTO | ADDRESS ON FILE | | | | | | |
| 525679 | SATURNINA HERNANDEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 752838 | SATURNINA MARTINEZ MALDONADO | P O BOX 387 | | | AGUIRRE | PR | 00704 | |
| 752839 | SATURNINA SERRA LARACUENTE | URB GLENVIEW | X6 CALLE N 19 | | PONCE | PR | 00731 | |
| 752840 | SATURNINA TORRES SEPULVEDA | EDUARDO CONDE FINAL | 392 CALLEJON NAGUABO | | SAN JUAN | PR | 00915 | |
| 752841 | SATURNINA VAZQUEZ HERNANDEZ | 19 HUDSON AVE 1 | | | LAWRENCE | MA | 01841 | |
| 752843 | SATURNINO ALGARIN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 525680 | SATURNINO ALVAREZ PICHARDO | ADDRESS ON FILE | | | | | | |
| 752842 | SATURNINO BLAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 525681 | SATURNINO CALDERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 752844 | SATURNINO CANCEL RODRIGUEZ | PARCELAS MONTE GRANDE | 8 CALLE SOL | | CABO ROJO | PR | 00623 | |
| 525682 | SATURNINO CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 525683 | SATURNINO CASTRO BORIA | ADDRESS ON FILE | | | | | | |
| 525684 | SATURNINO CLAUDIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 525685 | SATURNINO CLEMENTE FIGUEROA | ADDRESS ON FILE | | | | | | |
| 525686 | SATURNINO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 752845 | SATURNINO CRUZ CONCEPCION | 1696 CARR 477 BOX 606 | | | SAN ANTONIO | PR | 00678 | |
| 752846 | SATURNINO DEL VALLE FLORES | P O BOX 387 | | | GURABO | PR | 00778 | |
| 752847 | SATURNINO DIAZ HERNANDEZ | HC 05 BOX 11006 | | | MOCA | PR | 00676 | |
| 850369 | SATURNINO ENCARNACION MEDERO | URB LOMAS DE CAROLINA | R30 CERRO CHICO | | CAROLINA | PR | 00987 | |
| 752848 | SATURNINO FERNANDEZ / WILFREDO SEGARRA | PO BOX 9023479 OLD SAN JUAN | | | SAN JUAN | PR | 00902-3479 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1654 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752849 | SATURNINO FUENTE SANDOVAL | URB CUIDAD UNIVERSITARIA | S 20 CALLE 24 | | | TRUJILLO ALTO | PR | 00976 | |
| 752850 | SATURNINO GARCIA BAEZ | HC 01 BOX 6232 | | | | JUNCOS | PR | 00777 | |
| 525687 | SATURNINO LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 525688 | SATURNINO LUGO ZAPATA | ADDRESS ON FILE | | | | | | | |
| 752851 | SATURNINO MARTINEZ TORO | PO BOX 899 | | | | YABUCOA | PR | 00767 | |
| 525689 | SATURNINO NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| 525690 | SATURNINO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752852 | SATURNINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752853 | SATURNINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 525691 | SATURNINO ORTIZ / CLOTILDE MILLAN | ADDRESS ON FILE | | | | | | | |
| 752854 | SATURNINO PADILLA REMIGIO | 97 CALLE BAILEN | | | | DORADO | PR | 00646 | |
| 752855 | SATURNINO PAGAN VALLEJO | PMB 4000 SUITE 237 | CALLE BALDORIOTY | | | JUNCOS | PR | 00777 | |
| 752856 | SATURNINO PEREZ FIGUEROA | 11 URB MOROCO | | | | AGUADA | PR | 00602 | |
| 525693 | SATURNINO RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 525694 | SATURNINO ROSARIO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 752857 | SATURNINO SANTIAGO NEGRON | P O BOX 512 | | | | BARCELONETA | PR | 00617 | |
| 525695 | SATURNINO SUSTACHE RIVERA | ADDRESS ON FILE | | | | | | | |
| 752858 | SATURNINO VELAZQUEZ VELAZQUEZ | RUTA 474 BUZON 180 B | | | | ISABELA | PR | 00662 | |
| 525696 | SATURNINO VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 525697 | SATURNINO VIGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525698 | SATURNINO, GARCIA | ADDRESS ON FILE | | | | | | | |
| 752859 | SATURNO I HERNANDEZ REYES | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 752860 | SATURNO ORTIZ RIVERA | P O BOX 84 | | | | CAYEY | PR | 00737 | |
| 525699 | SAUDHI SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 525700 | SAUDHI SOTO PAGAN | ADDRESS ON FILE | | | | | | | |
| 525701 | SAUDHIE VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 525702 | SAUDIS M. CHINEA BONILLA | ADDRESS ON FILE | | | | | | | |
| 752862 | SAUDITH RIVERA | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 | |
| 752861 | SAUDITH RIVERA | VILLAS DEL CARMEN | CC1 CALLE 4 | | | GURABO | PR | 00778 | |
| 525703 | SAUJEANNETTE TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 525704 | SAUL A COLON PLAUD | ADDRESS ON FILE | | | | | | | |
| 525705 | SAUL A COMAS SOSA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 752867 | SAUL A COMAS SOSA | PO BOX 471 | | | | CABO ROJO | PR | 00623 | |
| 525706 | SAUL A NEBOT ROSARIO | ADDRESS ON FILE | | | | | | | |
| 525707 | SAUL A ROLON MALAVE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752868 | SAUL ACEVEDO GONZALEZ | H C 01 BOX 5359 | | | | CIALES | PR | 00638-9609 |
| 525708 | SAUL ACOSTA ACOSTA | ADDRESS ON FILE | | | | | | |
| 752869 | SAUL ACOSTA ANAYA | RES BAIROA | C N 5 CALLE 9 | | | CAGUAS | PR | 00725 |
| 1499592 | Saul and Theresa Esman Foundation | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 |
| 1558212 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford | 2101 NW Corpoate Boulevard Suite 206 | | Boca Raton | FL | 33431 |
| 1503496 | Saul and Theresa Esman Foundation | Rutherford Law Firm, P.L. | Charles E. Rutherford, Esq. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 |
| 1492919 | Saul and Theresa Esman Foundaton | Charles E. Rutherford, Esq. | Rutherford Law Firm, P.L. | 2101 NW Corporate Boulevard, Suite 206 | | Boca Raton | FL | 33431 |
| 752870 | SAUL ANDINO ANDINO | RR 36 BOX 11529 | | | | SAN JUAN | PR | 00926 |
| 525709 | SAUL ANDINO PRIETO | D 15 CALLE 4 LOMA ALTA | | | | CAROLINA | PR | 00987 |
| 752871 | SAUL ANDINO PRIETO | LOMA ALTA | D 15 CALLE 4 | | | CAROLINA | PR | 00987 |
| 525710 | SAUL ANDRADES MILLAN | ADDRESS ON FILE | | | | | | |
| 525711 | SAUL BAEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 525712 | SAUL BARRETO /DBA/ HNOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00614 |
| 525713 | SAUL BARRETO DBA COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 |
| 752872 | SAUL CASTELLANOS OTERO | BO PECAS | HC 2 BOX 8762 | | | CIALES | PR | 00638 |
| 525714 | SAUL CASTRO CASTRO | ADDRESS ON FILE | | | | | | |
| 752873 | SAUL CHAPARRO ROSA | HC 57 BOX 11961 | | | | AGUADA | PR | 00602 |
| 752874 | SAUL D ABREU LOPEZ | URB MANUEL CORCHADO | 54 CALLE TREBOL | | | ISABELA | PR | 00662 |
| 525715 | SAUL D CRUZ ANTONETTI | ADDRESS ON FILE | | | | | | |
| 525716 | SAUL D CRUZ ANTONETTI | ADDRESS ON FILE | | | | | | |
| 752875 | SAUL D JIMENEZ GAVILLAN | LOS FLAMBOYANES | 292 MAGA | | | GURABO | PR | 00976 |
| 525717 | SAUL D MORALES MENDEZ | ADDRESS ON FILE | | | | | | |
| 525718 | SAUL D PENA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 525719 | SAUL D RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 525720 | SAUL DAVID ESPADA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 525721 | SAUL DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| 525722 | SAUL E MARTINEZ MANZANET | ADDRESS ON FILE | | | | | | | |
| 525723 | SAUL E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752876 | SAUL E SANCHEZ VEGA | EXT BELLA VISTA | 3 CALLE FLAMBOYAN | | | AIBONITO | PR | 00705 | |
| 525724 | SAUL ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525725 | SAUL FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 752877 | SAUL FINES RIVERA | URB FOREST HILLS 160 CALLE 14 | | | | BAYAMON | PR | 00959 | |
| 525726 | SAUL G MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752878 | SAUL GARCIA ARCE | H C 3 BOX 32997 | | | | HATILLO | PR | 00659-9613 | |
| 525727 | SAUL GARCIA BETANCOURT | HACIENDA PARQUE | 86 PITIRRE | | | SAN LORENZO | PR | 00754 | |
| 752879 | SAUL GARCIA BETANCOURT | HC 05 BOX 52703 | | | | CAGUAS | PR | 00725 | |
| 525728 | SAUL GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 752880 | SAUL GAVILLAN FIGUEROA | COUNTRY CLUB | 930 HIPOLAIS | | | SAN JUAN | PR | 00924 | |
| 525729 | SAUL GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 752881 | SAUL GUADALUPE BETANCOURT | URB LOMAS DE TRUJILLO | F 11 CALLE 5 | | | TRUJILLO ALTO | PR | 00927 | |
| 525730 | SAUL HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | | |
| 525732 | SAUL HERNANDEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 752863 | SAUL HERNANDEZ ROSARIO | PO BOX 194104 | | | | SAN JUAN | PR | 00919-4104 | |
| 752882 | SAUL HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 525733 | SAUL HUERTAS VERGARA | ADDRESS ON FILE | | | | | | | |
| 525734 | SAUL IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 525735 | SAUL IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 525736 | SAUL IVAN MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752883 | SAUL J PRATTS PONCE DE LEON | EXT SAN MARTIN | 1366 CALLE OLGA ESPERANZA | | | SAN JUAN | PR | 00924 | |
| 525737 | SAUL J RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 752884 | SAUL JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 525738 | SAUL LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 525739 | SAUL LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 752885 | SAUL LOPEZ JIMENEZ | HC 1 BOX 5132 | | | | LOIZA | PR | 00772 | |
| 752886 | SAUL LUNA GARCIA | 14 VILLA SANTA MARIA | | | | CIDRA | PR | 00739 | |
| 752864 | SAUL M GONZALEZ MADRIGAL | URB APOLO 2102 | CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969 | |
| 525740 | SAUL MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 752887 | SAUL MALDONADO VAZQUEZ | BOX 284 | | | | FAJARDO | PR | 00738 | |
| 525741 | SAUL MALDONADO VAZQUEZ | PO BOX 284 | | | | FAJARDO | PR | 00738 | |
| 752888 | SAUL MARTINEZ SORIANO | PUERTO NUEVO | NE 1011 CALLE 14 | | | SAN JUAN | PR | 00920 | |
| 525742 | SAUL MD, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 752889 | SAUL MEDINA DEL VALLE | URB VILLA CAROLINA | 234 21 CALLE 614 | | | CAROLINA | PR | 00985 | |
| 525743 | SAUL MEDINA PEREZ | 73 CALLE PEDRO HERNANDEZ | URB KENNEDY | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 752890 | SAUL MEDINA PEREZ | URB KENNEDY | 73 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678 | |
| 752891 | SAUL MINEROFF ELECTRONICS INC | 574 MEACHAM AVENUE | | | | ELMONT | NY | 11003 | |
| 850370 | SAUL MIRANDA DIAZ | URB COUNTRY CLUB | 846 CALLE HYPOLAIS | | | SAN JUAN | PR | 00924-2341 | |
| 752892 | SAUL MIRANDA SANTANA | PO BOX 1213 | | | | LAS PIEDRAS | PR | 00771 | |
| 752893 | SAUL MONROIG PEREZ | BOX 1542 | | | | ISABELA | PR | 00662 | |
| 752894 | SAUL MUVDI DETRES | HC 2 BOX 12924 | | | | SAN GERMAN | PR | 00683 | |
| 525744 | SAUL N GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 752895 | SAUL N. CUBERO ALERS | ADDRESS ON FILE | | | | | | | |
| 525745 | SAUL N. GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 850371 | SAUL NEFTALI CUBERO ALERS | URB VICTORIA | 9 CALLE A | | | AGUADILLA | PR | 00603 | |
| 752896 | SAUL NEVAREZ ALVARADO | PO BOX 1239 | | | | SABANA SECA | PR | 00952 | |
| 525746 | SAUL O ALMEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 525747 | SAUL OBREGON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 525748 | SAUL OBREGON FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 525749 | SAUL ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 525750 | SAUL ORTIZ CORREA | ADDRESS ON FILE | | | | | | | |
| 525751 | SAUL ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 525752 | SAUL OYOLA PAGAN | ADDRESS ON FILE | | | | | | | |
| 752897 | SAUL PADILLA PEREZ | HC 01 BOX 1818 | | | | BOQUERON | PR | 00622 | |
| 752865 | SAUL PADILLA VELEZ | PO BOX 371210 | | | | CAYEY | PR | 00737-1210 | |
| 752898 | SAUL PAGAN OLIVERA | HC 1 BOX 6232 | | | | GUAYANILLA | PR | 00656 | |
| 752899 | SAUL PAGAN RODRIGUEZ | PO BOX 1797 | | | | GUAYAMA | PR | 00784 | |
| 752900 | SAUL PEREZ ZAMOT | PO BOX 415 | | | | QUEBRADILLA | PR | 00678 | |
| 752901 | SAUL POMALES MARRERO | URB LAS ALONDRAS F 30 | CALLE 5 | | | VILLALBA | PR | 00766-0000 | |
| 525753 | SAUL R GONZALEZ EVARISTE | ADDRESS ON FILE | | | | | | | |
| 752902 | SAUL RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 752903 | SAUL RENTAS OCASIO | SABANERA DEL RIO | 291 CAMINO LAS ORQUIDEAS | | | GURABO | PR | 00778 | |
| 525755 | SAUL REYES MOLINA | ADDRESS ON FILE | | | | | | | |
| 752866 | SAUL RIOS LEBRON | EDIF EGIDA DEL MEDICO | APT 701 | | | BAYAMON | PR | 00959 | |
| 752904 | SAUL RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| 752905 | SAUL RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| 752907 | SAUL RIVERA FONSECA | PO BOX 11932 | | | | YABUCOA | PR | 00767 | |
| 752908 | SAUL RIVERA SANTIAGO | 309 CALLE ITALIA | | | | SAN JUAN | PR | 00917 | |
| 752909 | SAUL RODRIGUEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 752911 | SAUL RODRIGUEZ DIAZ | HC 02 BOX 19496 | | | | GURABO | PR | 00778 | |
| 752910 | SAUL RODRIGUEZ DIAZ | HC 03 BOX 10356 | | | | CAMUY | PR | 00627 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752912 | SAUL RODRIGUEZ MARTINEZ | HC 01 BOX 17073 | | | | HUMACAO | PR | 00791 | |
| 752913 | SAUL RODRIGUEZ MONTALVO | 704 TROPICAL COURT | | | | SAN JUAN | PR | 00926 | |
| 525756 | SAUL RODRIGUEZ MONTALVO | PO BOX 679 | | | | AGUADILLA | PR | 00605-0000 | |
| 525757 | SAUL RODRIGUEZ MONTALVO | TROPICAL COURT # 704 | | | | SAN JUAN | PR | 00926-0000 | |
| 752914 | SAUL ROMAN CORCHADO | ADDRESS ON FILE | | | | | | | |
| 752915 | SAUL ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 525758 | SAUL ROMAN SANTIAGO, LICENCIADO | ADDRESS ON FILE | | | | | | | |
| 525759 | SAUL ROMERO TORRES | ADDRESS ON FILE | | | | | | | |
| 752916 | SAUL ROSARIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| 525760 | SAUL SANCHEZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 752917 | SAUL SANCHEZ GARCIA | HC 01 BOX 5014 | | | | NAGUABO | PR | 00718 | |
| 752918 | SAUL SANCHEZ ROLON | P O BOX 550 | | | | TOA ALTA | PR | 00953 | |
| 525761 | SAUL SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| 525762 | SAUL SANTIAGO MALARET | ADDRESS ON FILE | | | | | | | |
| 752919 | SAUL SOTO MALDONADO | HC 66 BOX 8821 | | | | FAJARDO | PR | 00738 | |
| 525763 | SAUL SOTO PUJOLS | ADDRESS ON FILE | | | | | | | |
| 525764 | SAUL T PONS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 525765 | SAUL TAVERAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 525766 | SAUL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752920 | SAUL TORRES SANTIAGO | HC 1 BOX 7239 | | | | YAUCO | PR | 00698 | |
| 752921 | SAUL VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 525769 | SAUL VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 850372 | SAUL VEGA DIAZ | PARQUE ESCUESTRE | N65 CALLE 20 | | | CAROLINA | PR | 00630 | |
| 752922 | SAUL VEGA PEREZ | LOS ROSALES | EDIF 6 APT 49 | | | TRUJILLO ALTO | PR | 00976 | |
| 525770 | SAUL VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 2175470 | SAUL VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 752923 | SAUL VELEZ GARCIA | 39 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 3923 | |
| 752924 | SAUL VELEZ HERNANDEZ | C 11 EXT LAS PINOS | | | | HUMACAO | PR | 00791 | |
| 525771 | SAUL VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 525772 | SAUL VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 752925 | SAUL WISCOVICH TERUEL | BOX 9031 COLLEGE STATION | | | | MAYAGUEZ | PR | 00681 | |
| 525773 | SAUL X ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 752926 | SAUL ZAPATA RIPOLLS | ADDRESS ON FILE | | | | | | | |
| 525774 | SAUL ZAPATA RIPOLLS | ADDRESS ON FILE | | | | | | | |
| 525775 | SAULEDA PALMER, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 525776 | SAULO A FLORES COLON | ADDRESS ON FILE | | | | | | | |
| 525777 | SAULO A RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 525778 | SAULO A VELEZ RIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752927 | SAULO AGUAYO RODRIGUEZ | BO CELADA PARCELAS NUEVA | 529 CALLE 34 | | | GURABO | PR | 00778 | |
| 752928 | SAULO ALICEA FIGUEROA | VAN SCOY | H 33 A CALLE 10 | | | BAYAMON | PR | 00957 | |
| 525779 | SAULO BOTERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 525780 | SAULO CASTELLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 850373 | SAULO DIAZ ALGARIN | HC 3 BOX 18333 | | | | RIO GRANDE | PR | 00745-9718 | |
| 525781 | SAULO G RIVERA ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 525782 | SAULO H HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 525783 | SAULO H HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 525784 | SAULO JOSE PIZARRO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| 525785 | SAULO M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 752929 | SAULO RAMOS CARMONA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 752930 | SAULO RAMOS SOLLA | BO CAMPANILLA | 393 CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 752931 | SAULO VALENTIN | P O BOX 9023786 | | | | SAN JUAN | PR | 00902 | |
| 525786 | SAUNDERS OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 525787 | SAUNDERS OJEDA, RANDY | ADDRESS ON FILE | | | | | | | |
| 525788 | SAUNDERS OJEDA, RANDY | ADDRESS ON FILE | | | | | | | |
| 525789 | SAUNDERS TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 525790 | SAURI BERRIOS, DELIANA | ADDRESS ON FILE | | | | | | | |
| 525791 | SAURI CARDONA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 525792 | SAURI CINTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 525793 | SAURI CORTES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 525794 | SAURI CRUZ, ELMERJ | ADDRESS ON FILE | | | | | | | |
| 525795 | SAURI GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 33041 | SAURI GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 33041 | SAURI GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 525797 | SAURI MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 525798 | SAURI ORTEGA, IRENE EMILIA | ADDRESS ON FILE | | | | | | | |
| 525799 | SAURI ORTEGA, REBECCA C. | ADDRESS ON FILE | | | | | | | |
| 823845 | SAURI OSORIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 525800 | SAURI OSORIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1744829 | Sauri Osorio, Jose M. | ADDRESS ON FILE | | | | | | | |
| 525801 | SAURI RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 525802 | SAURI RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 823846 | SAURI RIVERA, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 525803 | SAURI RIVERA, WILLIAM C | ADDRESS ON FILE | | | | | | | |
| 525804 | SAURI SANTIAGO, HERIBERTO N. | ADDRESS ON FILE | | | | | | | |
| 525805 | SAURI SANTIAGO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 525806 | SAURI VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 525807 | SAURI VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 525808 | SAURI VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 823847 | SAURI VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 525809 | SAURI VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 525811 | SAURI, ELMER | ADDRESS ON FILE | | | | | | | |
| 525812 | SAURY PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 525813 | Sauveterre Figueroa, William R | ADDRESS ON FILE | | | | | | | |
| 525814 | SAVAD N TORRES PENA | ADDRESS ON FILE | | | | | | | |
| 2180293 | Savage, William M. | 4955 N 127th St E | | | | Wichita | KS | 67226 | |
| 752932 | SAVANNAH COLLEGE OF ART AND DESING | P O BOX 3146 | | | | SAVANNAH | GA | 31402 3146 | |
| 525815 | SAVARIT FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 525816 | SAVARIT FERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 752933 | SAVARONA INDUSTRIAL LAUNDRY | 1 CALLE MARCELINO SOLA | | | | CAGUAS | PR | 00725 | |
| 525817 | SAVARY LEGUILLOW, CONNIE J. | ADDRESS ON FILE | | | | | | | |
| 525818 | SAVE A LIFE INTERNATIONAL CORP | P O BOX 51818 | | | | TOA BAJA | PR | 00950 | |
| 525819 | SAVE GREEN CORP | PMB 398 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 525820 | SAVE GREEN CORP | PMB 398 AVE ESMERALDA 405 | SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 525821 | SAVE PROGRAM | USCIS SAVE PROGRAM MS 2620 | US CITINZENSHIP & IMMIGRATIONS SERV | | | WASHINGTON DC | DC | 20529-2620 | |
| 525822 | SAVE WAY AUTO INC | HC 4 BOX 15308 | | | | SAN SEBASTIAN | PR | 00685 | |
| 525823 | SAVE WAY AUTO INC | HC 7 BOX 72192 | | | | SAN SEBASTIAN | PR | 00685 | |
| 752934 | SAVEDRA BETACOURT SANTOS | HC 02 BOX 16469 | | | | ARECIBO | PR | 00612 | |
| 525824 | SAVIEL E PEREZ GERENA | ADDRESS ON FILE | | | | | | | |
| 752935 | SAVIEL VELEZ GONZALEZ | URB COVANDONGA | 1-C 26 CALLE 11 | | | TOA BAJA | PR | 00949 | |
| 525825 | SAVIER CUEVAS MOLINA | ADDRESS ON FILE | | | | | | | |
| 525826 | SAVIGNON ALVAREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 525827 | SAVIN CHEM IND SUPPLY | 395 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901 | |
| 752936 | SAVIN CHEMICAL & IND SUPPLY CORP | PO BOX 9066527 | | | | SAN JUAN | PR | 00906-6527 | |
| 850374 | SAVING CHEMICAL & IND | 359 AVE PONCE DE LEON | | | | SANTURCE | PR | 00916 | |
| 525828 | SAVINIVICH FERNANDEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 525829 | SAVINOVICH DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 525830 | SAVINOVICH DIAZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| 525831 | SAVITZ MD, CAROL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 525832 | SAVVAS MD, PAPAZOGLOU | ADDRESS ON FILE | | | | | | | |
| 2147652 | Sawagwa Rivera, Domingo | ADDRESS ON FILE | | | | | | | |
| 1895817 | Saward Calvano, Isabel M | ADDRESS ON FILE | | | | | | | |
| 525833 | SAWARD CALVANO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| 1869795 | Saward-Calvano, Isabel M | ADDRESS ON FILE | | | | | | | |
| 525834 | SAWI HASEZ MD, BAHIRA | ADDRESS ON FILE | | | | | | | |
| 752937 | SAWTOOTH TECHNOLOGIES | 1007 CHURCH STREET | SUITE 402 | | | EVANSTON | IL | 60201 | |
| 525835 | SAWTOOTH TECHNOLOGIES | 1500 SKOKIE BLVD SUITE 510 | | | | NORTHBROOK | IL | 60062 | |
| 525836 | SAWTOOTH TECHNOLOGIES, INC. | 1500 SKOKIE BLVD. | SUITE 510 | | | NORTHBROOK | IL | 60062 | |
| 525837 | SAWYERS FURTADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 525838 | SAYAN OQUENDO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 525839 | SAYAN OQUENDO,ALVARO | ADDRESS ON FILE | | | | | | | |
| 525840 | SAYAN RESTO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 525841 | SAYAN RESTO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 823848 | SAYAN RESTO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 525842 | SAYANS SALCEDO, ANA V | ADDRESS ON FILE | | | | | | | |
| 2162635 | Saybolt L.P. a d/b/a | James A. Reeder, Jr | Jones Day | 717 Texas Avenue, Suite 3300 | | Houston | TX | 77002 | |
| 2162576 | Saybolt L.P. a d/b/a | Jones Day | 717 Texas Avenue, Suite3300 | | | Houston | TX | 77002 | |
| 2162627 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | USDC 201304 | Ramos Gonzalez & Toyos Olascoaga, CSP | P.O. Box 193317 | San Juan | NY | 00919-3317 | |
| 2162634 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | USDC 201304 | Ramos Gonzalez & Toyos Olascoaga, CSP | PO Box 193317 | San Juan | PR | 00919-3317 | |
| 2162636 | Saybolt L.P. a d/b/a | Jose O. Ramos-Gonzalez | Ramos Gonzalez& Toyos Olascoaga, CSP | PO Box 193317 | | San Juan | PR | 00919-3317 | |
| 2162577 | Saybolt L.P. a d/b/a | Ramos Gonzalez & Toyos Olascoaga, CSP | P.O. Box 193317 | | | San Juan | PR | 00919-3317 | |
| 2162637 | Saybolt L.P. a d/b/a | Yolanda V. Toyos Olascoaga | USDC 201302 | PO Box 193317 | | San Juan | PR | 00919-3317 | |
| 2166666 | Saybolt L.P. a d/b/a SAYBOLT | Jones Day | Attn: James A. Reeder, Jr | 717 Texas Avenue, Suite 3300 | | Houston | TX | 77002 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2166658 | Saybolt L.P. a d/b/a SAYBOLT | Jones Day | Attn: James A. Redder, Jr. | 717 Texas Avenue, Suite 3300 | | Houston | TX | 77002-2712 |
| 2166688 | Saybolt L.P. a d/b/a SAYBOLT | Ramos Gonzalez& Toyos Olascoaga, CSP | Attn: Jose O. Ramos-Gonzalez | PO Box 193317 | | San Juan | PR | 00919-3317 |
| 2166689 | Saybolt L.P. a d/b/a SAYBOLT | Ramos Gonzalez& Toyos Olascoaga, CSP | Attn: Yolanda V. Toyos Olascoaga | PO Box 193317 | | San Juan | PR | 00919-3317 |
| 2152321 | SAYBOLT LP | KM 13, 4 ROAD 127 | | | | GUAYANILLA | PR | 00656 |
| 752938 | SAYCHMARIE RIVERA TORRES | BO ARUS | SECTOR HOYO PEPE KM 11 8-5 | | | JUANA DIAZ | PR | 00745 |
| 525843 | SAYENGA PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1454044 | Sayer, Douglas R. | ADDRESS ON FILE | | | | | | |
| 525844 | SAYERS MALDONADO, ANTONEL | ADDRESS ON FILE | | | | | | |
| 2090789 | Sayjo, Angel T. | ADDRESS ON FILE | | | | | | |
| 752939 | SAYLER ART DESIGN | FF 30 CALLE 33 | | | | RIO GRANDE | PR | 00745 |
| 752940 | SAYLIE VALENTIN NIEVES | COM MARQUES | 26 CALLE BUCARE | | | MANATI | PR | 00674 |
| 1472962 | Saylor, Gayle G. | ADDRESS ON FILE | | | | | | |
| 1472962 | Saylor, Gayle G. | ADDRESS ON FILE | | | | | | |
| 525845 | SAYMAR MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 525846 | SAYMARA FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 752941 | SAYMARA ROMERO PEREZ | URB SAN AGUSTIN | 425 CALLE SOLDADO ALCIDEZ | | | SAN JUAN | PR | 00925 |
| 525847 | SAYMARA T RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 525848 | SAYMARA T. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 752942 | SAYNET INC | P O BOX 364087 | | | | SAN JUAN | PR | 00936-4087 |
| 752943 | SAYONARA CALDERON NAVARRO | PO BOX 315 | | | | LOIZA | PR | 00772 |
| 752944 | SAYONARA GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 525849 | SAYONARA SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 525850 | SAYRA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 525851 | SAYRA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 752945 | SAYSHA M OTERO BADILLO | HC 01 BOX 6337 | | | | GUAYANILLA | PR | 00656 |
| 525852 | SAZONS CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | | HUMACAO | PR | 00791 |
| 752946 | SB PHARMCO PUERTO RICO INC | PO BOX 11915 | | | | CIDRAS | PR | 00739 |
| 2156700 | SB SPECIAL SITUATION FUND LTD C/O OLD BELLOWS PARTNERS LP | ADDRESS ON FILE | | | | | | |
| 1518995 | SB Special Situation Master Fund SPC-Portfolio D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1518995 | SB Special Situation Master Fund SPC-Portfolio D | ADDRESS ON FILE | | | | | | |
| 525853 | SB4 MUSIC GROUP INC | PO BOX 1018 | | | | CIALES | PR | 00638-1018 |
| 752947 | SBLI USA MUTUAL LIFE INS CO | 460 WEST 34 ST SUITE 800 | | | | NEW YORK | NY | 10001-2320 |
| 525854 | SBLI USA Mutual Life Insurance Company, | 100 W. 33rd Street, Suite 1007 | | | | New York | NY | 10001-2914 |
| 525855 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Circulation of Risk | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 |
| 525856 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Consumer Complaint Contact | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 |
| 525857 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Ann-Kelley Winn, Regulatory Compliance Government | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 |
| 525858 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: David Walsh, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 |
| 525859 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Debra Klugman, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 |
| 525860 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kathleen Kronau, Agent for Service of Process | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 |
| 525861 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Kevin Lamasney, Vice President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 |
| 525862 | SBLI USA Mutual Life Insurance Company, Inc. | Attn: Vikki L. Pryor, President | 460 West - 34th. Street | Suite 800 | | New York | NY | 10001 |
| 1627381 | SBLI USA Special Deposits Mutual | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 |
| 525863 | SBS SPANISHBROAD | LOTE 42 AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 |
| 525864 | SC AMER FAM LIFE ASS CO | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999-0797 |
| 525865 | SC AMER FAM LIFE ASS CO | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | | SAN JUAN | PR | 00902-4140 |
| 525866 | SC CONTRACTORS INC | ALT DE FLAMBOYAN | I 13 CALLE 4 | | | BAYAMON | PR | 00959 |
| 2151378 | SC CREDIT OPPORTUNITIES MANDATE LLC | 399 PARK AVE 16TH FL | | | | NEW YORK | NY | 10022 |
| 525867 | SC ENTERPRISES | URB SABANERA DORADO | 536 CAMINO DE AGUIRRE | | | DORADO | PR | 00646-3648 |
| 525868 | SC ENTERPRISES INC | SABANERA DORADO 536 | | | | DORADO | PR | 00646 |
| 850375 | SC JOHNSON DE PR | PO BOX 71481 | | | | SAN JUAN | PR | 00936 |
| 525869 | SC MARKETING MIX SOLUTIONS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 539 | | | SAN JUAN | PR | 00926-6013 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525870 | SC OCCIDENTAL LIFE INSS | DEPT DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902 | |
| 525871 | SC OCCIDENTAL LIFE INSS | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| 525872 | SC UNIVERSAL ELECTRONIC | PO BOX 50750 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 525873 | SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| 525874 | SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| 525875 | SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| 525876 | SC UTA INS CO | ADDRESS ON FILE | | | | | | | |
| 1516244 | SC5EJT LLC (See attached addendum) | c/o Cogency Global, Inc. | 850 New Burton Road, Suite 201 | | | Dover | DE | 19904 | |
| 1516244 | SC5EJT LLC (See attached addendum) | Joon P. Hong | 1270 Avenue of the Americas, 30th Floor | | | New York | NY | 10020 | |
| 2024397 | Scala Consortium Corp | ADDRESS ON FILE | | | | | | | |
| 525877 | SCALA MARTINEZ, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 752948 | SCALES & SCALES WEIGHINS SYSTEMS | PO BOX 376 | | | | MERCEDITA | PR | 00715-0376 | |
| 525878 | SCALLEY FERNANDEZ, ISABELLA | ADDRESS ON FILE | | | | | | | |
| 525879 | SCALLEY TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 525880 | SCALLEY TRIFILIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 525881 | SCALONE, ALBERT | ADDRESS ON FILE | | | | | | | |
| 525882 | SCAMARONI CINTRON, MARTIN | ADDRESS ON FILE | | | | | | | |
| 525883 | SCAN BUSINESS SYSTEMS INC | 990 WASHINGTON ST | SUITE 102 | | | DEDHAM | MA | 02026 | |
| 850376 | SCANDIA | 1602 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| 525884 | SCANNER OVERSEAS OF P.R. INC. | 212 MANUEL CAMUNAS ST. | | | | SAN JUAN | PR | 00918 | |
| 525885 | SCANNER OVERSEAS OF PR | 212 MANUEL CAMUNAS ST | SUITE 100 URB INDUSTRIAL TRE | | | SAN JUAN | PR | 00918-1407 | |
| 525886 | SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | URB INDUSTRIAL TRES MONJITAS | | | SAN JUAN | PR | 00918-1407 | |
| 525887 | SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | | | | SAN JUAN | PR | 00918-1407 | |
| 831634 | Scanner Overseas of Puerto Rico | 212 Manuel Camuñas Suite 100 | Urb. Industrial Tres Monjitas | | | San Juan | PR | 00918 | |
| 2175788 | SCANNER OVERSEAS OF PUERTO RICO INC (SOPR) | 212 CALLE MANUEL CAMUÑAS | STE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 525888 | SCANNER OVERSEAS OF PUERTO RICO, INC. | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 | |
| 752949 | SCANSOFT INC WORLDWIDE HEADQUARTER | 9 ANTERRIAL DOWE | | | | PEABODY | MA | 01960 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 850377 | SCANSOFT, INC. | 1 WAYSIDE DR. OEM IMAGING DIV. | | | | BURLINGTON | MA | 01803 | |
| 752950 | SCANTEK INC | 7060 OAKLAND MILLS | RD SUITE L | | | COLUMBIA | MD | 21046 | |
| 525889 | SCANTEK INC | 7060 OAKLAND MILLS | | | | COLUMBIA | MD | 21046 | |
| 525890 | SCANTEK, INC | 7060 OAKLAND MILLS | RD SUITE L COLUMBIA, MD 21046 | | | COLUMBIA | MD | 21046 | |
| 752951 | SCANTEX BUSINESS SYSTEMS INC | 3280 PEACHTREE CORNERS CIRCLE | SUITE D | | | NORCROSS | GA | 30092 | |
| 525891 | SCANTRON | EL SENORIAL STATION | PMB 554 | | | RIO PIEDRAS | PR | 00926 | |
| 525892 | SCARANO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 525893 | SCARANO GARCIA MD, GENARO | ADDRESS ON FILE | | | | | | | |
| 525894 | SCARANO GARCIA TRUST | PO BOX 7168 | | | | PONCE | PR | 00732 | |
| 752952 | SCARLET VALERIE CASTILLO CUEVAS | URB HIPODROMO | 1476 CALLE HUMACAO APT 1 | | | SAN JUAN | PR | 00909 | |
| 525895 | SCARLETT SANTOS MEDINA | BO. PLAYA HC -2 | | | | GUAYANILLA | PR | 00656 | |
| 525896 | SCARONI CASTILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 525897 | SCARRON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 752953 | SCARVES BY MARGARET | PO BOX 36431 | | | | GROOSE PONTE | MI | 48236-0431 | |
| 525898 | SCBA SAFETY AND MARINE | CALLE DALMACIA 1306 | | | | PUERTO NUEVO | PR | 00920 | |
| 525899 | SCBA SAFETY AND MARINE CORP | 1306 CALLE DARMACIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| 752954 | SCBA SAFETY AND MARINE CORP | PUERTO NUEVO | 1306 CALLE DALMACIA | | | SAN JUAN | PR | 00920 | |
| 525900 | SCC COMUNICACIONES LLC | 609 AVE TITO CASTRO | SUITE 102 PMB 378 | | | PONCE | PR | 00716-0200 | |
| 525901 | SCC COMUNICACIONES LLC/ES NOTICIA | JARDINES FOGOT | M 42 CALLE LUZ DIVINA | | | PONCE | PR | 00716-4052 | |
| 752955 | SCDDE | 200KELLER LANE | | | | MARION | VA | 24354-4413 | |
| 752956 | SCENE 51 INC | PO BOX 10937 | | | | SAN JUAN | PR | 00922 | |
| 1431236 | Schacht, Ronald S. | ADDRESS ON FILE | | | | | | | |
| 525902 | SCHAEFFER GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| 1456267 | Schaeffer, Daniel | ADDRESS ON FILE | | | | | | | |
| 850378 | SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 | | | | CABO ROJO | PR | 00623-4470 | |
| 525903 | SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 KM 5.1 | | | | CABO ROJO | PR | 00623 | |
| 525904 | SCHARBAAI VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 525905 | SCHARER UMPIERRE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 525906 | SCHARON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1666 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 525907 | SCHARON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 525908 | SCHARON CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 525909 | SCHARON LATORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 525910 | Scharon Pena, Eloy | ADDRESS ON FILE | | | | | | | |
| 525911 | SCHARRON MIRANDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 525912 | SCHARRON PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 1555609 | SCHECK, JOHN W. AND TRACY | ADDRESS ON FILE | | | | | | | |
| 525913 | SCHEIB MENTAL HEALTH CENTER | ATTENTION MEDICAL RECORDS | 1200 N BISHOP ST | | | SAN MARCOS | TX | 78666-2706 | |
| 525914 | SCHEILA N BALLARD WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 525915 | SCHEILEEN ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 752957 | SCHEILEEN ROSARIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 752958 | SCHEILLA A PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 525916 | SCHEIMER CZEREMCHA, TANYA | ADDRESS ON FILE | | | | | | | |
| 525917 | SCHELL & BOBONIS-ZEQUEIRA LEGAL SERVICES PSC | 254 CALLE SAN JOSE STE 3 | | | | SAN JUAN | PR | 00901 | |
| 525918 | SCHELL GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 525919 | SCHELLEKENS, JOHANNES | ADDRESS ON FILE | | | | | | | |
| 525920 | SCHELMETTY CORDERO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 1496223 | SCHELMETTY CORDERO, AURORA | ADDRESS ON FILE | | | | | | | |
| 525924 | SCHELMETTY MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525923 | SCHELMETTY MONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 525925 | SCHELMETTY MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 525926 | SCHELMETTY TORRES, GLORY L | ADDRESS ON FILE | | | | | | | |
| 1490465 | Schelmety Goitia, Maribel | ADDRESS ON FILE | | | | | | | |
| 847498 | SCHELMETY GOITIA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 525928 | SCHELMETY JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 525929 | SCHENK ALDAHONDO MD, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 752959 | SCHEREM K DALMAU ROSADO | URB COUNTRY CLUB | JF 18 CALLE 231 | | | CAROLINA | PR | 00982 | |
| 850379 | SCHERENID VAZQUEZ RODRIGUEZ | RR 6 BOX 9825 | | | | SAN JUAN | PR | 00926-9436 | |
| 525930 | SCHERER, KYLE | ADDRESS ON FILE | | | | | | | |
| 525931 | SCHERING DEL CARIBE INC | PO BOX 15037 | | | | SAN JUAN | PR | 00902 8537 | |
| 752960 | SCHERING DEL CARIBE INC | PO BOX 70113 | | | | SAN JUAN | PR | 00936-8113 | |
| 752961 | SCHERING PLOUGH PRODUCTS | PO BOX 1779 | | | | LAS PIEDRAS | PR | 00771 | |
| 525932 | SCHERING PLOUGH PRODUCTS LLC | PO BOX 486 | | | | MANATI | PR | 00674 | |
| 525933 | SCHERRER CAILLET-BOIS, HEIDI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525934 | SCHERRER HERNANDEZ & CO/ BDO PUERTO RICO | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| 2180294 | Scherzer, Jeffrey I. | 30 Friar Lane | | | | Watchung | NJ | 07069 | |
| 2180295 | Scherzer, Michael E. | 7 Roberts Road | | | | Warren | NJ | 07059 | |
| 2180296 | Scherzer, Pearl Nora | 7 Roberts Road | | | | Warren | NJ | 07059 | |
| 525935 | SCHETTINI GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 525936 | SCHETTINI GUTIERREZ, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 525937 | SCHETTINI HENRIQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 525938 | SCHETTINI NAVARRO, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 525939 | SCHETTINNI, HENRY | ADDRESS ON FILE | | | | | | | |
| 525940 | SCHETTINY MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 525922 | SCHIEL, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 1433260 | Schildcrout, Barbara | ADDRESS ON FILE | | | | | | | |
| 525941 | SCHILDKNECHT, RANDI | ADDRESS ON FILE | | | | | | | |
| 525942 | SCHILLING ACOSTA MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 525943 | SCHIMIDT GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 525944 | SCHINDEWOLF, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| 752962 | SCHINDLER CORP OF PR | P O BOX 364005 | | | | SAN JUAN | PR | 00936-4005 | |
| 850380 | SCHINDLER OF PUERTO RICO | PO BOX 364005 | | | | SAN JUAN | PR | 00936-4005 | |
| 525945 | SCHINDLER OR PUERTO RICO | P.O. BOX 364005 | | | | SAN JUAN | PR | 00926-4005 | |
| 831635 | Schindler Plus | G.P.O. Box 364005 | | | | San Juan | PR | 00968 | |
| 525946 | SCHINDLER, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 1488061 | Schnitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 1488061 | Schnitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1488061 | Schnitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |
| 1435830 | Schinski, Carol Lynn | ADDRESS ON FILE | | | | | | | |
| 525947 | SCHLEIER PAGAN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 525948 | SCHLEIER PAGAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| 1459096 | Schlenck, Ulrich & Bianka | ADDRESS ON FILE | | | | | | | |
| 525949 | SCHLESINGER JUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1428346 | Schliftman, Suzanne | 11086 Boca Woods Lane | | | | Boca Raton | FL | 33428 | |
| 525950 | SCHLUESSEL MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| 752963 | SCHMELIN TRANSPORT INC | P O BOX 1695 | | | | LUQUILLO | PR | 00773 | |
| 525951 | SCHMID, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 525952 | SCHMIDT BISIGNANO, HARRY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 525953 | SCHMIDT CABAN MD, LISA | ADDRESS ON FILE | | | | | | |
| 525954 | SCHMIDT CASTILLO, ESTHER | ADDRESS ON FILE | | | | | | |
| 525955 | SCHMIDT CRUZ, VI MARIE | ADDRESS ON FILE | | | | | | |
| 525956 | SCHMIDT DAVILA, CARMEN H | ADDRESS ON FILE | | | | | | |
| 1981953 | Schmidt Davila, Carmen H. | Urb. Jardines De Sto Domingo | Calle 4 B-19 | | | Juana Diaz | PR | 00795 |
| 525957 | SCHMIDT DAVILA, HORACIO | ADDRESS ON FILE | | | | | | |
| 525958 | SCHMIDT DEL VALLE, LORRAINE | ADDRESS ON FILE | | | | | | |
| 823849 | SCHMIDT FIGUEROA, HORACIO | ADDRESS ON FILE | | | | | | |
| 1848004 | Schmidt Figueroa, Lydia J. | ADDRESS ON FILE | | | | | | |
| 1792113 | Schmidt Figueroa, Marian | ADDRESS ON FILE | | | | | | |
| 525961 | SCHMIDT FLORES, CAROLINE | ADDRESS ON FILE | | | | | | |
| 525962 | SCHMIDT GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 2180298 | Schmidt Jr., Donald E. | 2211 Loch Ave | | | | Walnut Creek | CA | 94598 |
| 525963 | SCHMIDT MD , PAUL A | ADDRESS ON FILE | | | | | | |
| 525964 | SCHMIDT MORALES, WENDY L | ADDRESS ON FILE | | | | | | |
| 2072069 | Schmidt Morales, Wendy L. | ADDRESS ON FILE | | | | | | |
| 525965 | SCHMIDT NIETO, JORGE | ADDRESS ON FILE | | | | | | |
| 823851 | SCHMIDT RAMOS, EVELYN L | ADDRESS ON FILE | | | | | | |
| 525966 | SCHMIDT RIVERA, IRIS E | ADDRESS ON FILE | | | | | | |
| 1889293 | Schmidt Rivera, Iris E. | ADDRESS ON FILE | | | | | | |
| 1582682 | Schmidt Robles, Angel L | ADDRESS ON FILE | | | | | | |
| 1487788 | Schmidt Rodriguez, Aileen | ADDRESS ON FILE | | | | | | |
| 603224 | SCHMIDT RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 2050751 | Schmidt Ruiz, Margarita | ADDRESS ON FILE | | | | | | |
| 525967 | SCHMIDT RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2070908 | Schmidt Ruiz, Margarito | ADDRESS ON FILE | | | | | | |
| 525968 | SCHMIDT SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | |
| 1941860 | Schmidt Santiago, Rosa E. | ADDRESS ON FILE | | | | | | |
| 525969 | SCHMIDT VELAZQUEZ MD, RAMON A | ADDRESS ON FILE | | | | | | |
| 525970 | SCHMIDT VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 525971 | SCHMIDT VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1582391 | SCHMIDT, LILLIAM GARCIA | ADDRESS ON FILE | | | | | | |
| 2180297 | Schmidt, Roland and Lillian | 531N33208 Cty Rd G | | | | Dousman | WI | 53118 |
| 525972 | SCHMITH GONZALEZ MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 525973 | SCHMITH, ASTRID | ADDRESS ON FILE | | | | | | |
| 525973 | SCHMITH, ASTRID | ADDRESS ON FILE | | | | | | |
| 525974 | SCHMITT CALLAN ,SANDRA ANN | ADDRESS ON FILE | | | | | | |
| 525975 | SCHMITT CORTIJO, NATALIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 525976 | SCHMITZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | |
| 525977 | SCHNEEBERGER, JEFFREY | ADDRESS ON FILE | | | | | |
| 525978 | SCHNEIDER ELECTRIC BUILDING | BUCHANAN OFFICE CENTER | RD165 BLDG 40 SUITE 310 | | GUAYNABO | PR | 00968 |
| 1508349 | SCHNEIDER, JUDITH A. | ADDRESS ON FILE | | | | | |
| 1508349 | SCHNEIDER, JUDITH A. | ADDRESS ON FILE | | | | | |
| 525979 | SCHNITZER KOPPEL, MARC | ADDRESS ON FILE | | | | | |
| 525960 | SCHNITZER PUERTO RICO INC | 299 SW CLAY ST 350 | | | PORTLAND | OR | 97201 |
| 525980 | SCHOENBERGER, CRISTIAN | ADDRESS ON FILE | | | | | |
| 525981 | SCHOLASTIC INC | 1527 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 525982 | SCHOLASTIC INC | 1527 PONCE DE LEON | SUITE #210 | | RIO PIEDRAS | PR | 00926 |
| 525984 | SCHOLASTIC INC | PMB 288 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 |
| 525985 | SCHON ADAMS, ANNE | ADDRESS ON FILE | | | | | |
| 752964 | SCHOOL ARTS | PO BOX 15015 | | | WORCESTER | MA | 01615 |
| 752965 | SCHOOL CATERING | PMB 124 | PO BOX 70158 | | SAN JUAN | PR | 00936 |
| 525986 | SCHOOL IMPROVEMENT NETWORK INC | 32 WESTCENTER ST | | | MIDVALE | UT | 84047 |
| 752966 | SCHOOL NUTRITION PROFESSIONAL | FEDERAL NEWS SERVICES INC | 125 PATERSON AVE | | LITTLE FALLS | NJ | 07424 |
| 752967 | SCHOOL OF DENTISTRY | PFO BOX 357131 | | | SEATTLE | WA | 98195-7131 |
| 525987 | SCHOOL SALES SERVICE | PO BOX 193549 | | | SAN JUAN | PR | 00919-3549 |
| 525988 | SCHOOL SOLUTION INC. | PO BOX 29208 | | | SAN JUAN | PR | 00929-0208 |
| 525989 | SCHOOL ST COUNSELING CENTER | MEDICAL RECORDS PROCESSING EMRX | PO BOX 403747 | | ATLANTA | GA | 30384-3747 |
| 752969 | SCHOOL TO WORK/NIMCO | 3329 FLORIDA AVE STE 200 | | | KENNER | LA | 70065 |
| 752968 | SCHOOL TO WORK/NIMCO | P O BOX 9 | 102 H W Y NORTH | | CALHOUN | KY | 42327-0009 |
| 752970 | SCHOOLS SCIENCE AND MATHEMATICS | 126 LIFE SCIENCE BLDG | BOWLING GREEN UNIV | | BOWLING GREEN | OH | 43403-0256 |
| 525990 | SCHORSCHINSKY MD , ROBERT W | ADDRESS ON FILE | | | | | |
| 1443393 | SCHOTT, ROBERT F | ADDRESS ON FILE | | | | | |
| 1427574 | Schreffler, Stanley L & Judith A | ADDRESS ON FILE | | | | | |
| 1455608 | Schrier-Behler, Lynn L. | ADDRESS ON FILE | | | | | |
| 525991 | SCHRODER DE LEON, CARMEN | ADDRESS ON FILE | | | | | |
| 752971 | SCHRODER INVEST MANAGEMENT NORTH AMERICA | 787 SEVENTH AVE | | | NEW YORK | NY | 10019-6091 |
| 752973 | SCHRODERS CAPITAL MANAGEMENT INT | 33 GUTTER LANE | | | LONDON EC2V 8AS | | 2334190 | UNITED KINGDOM |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 752972 | SCHRODERS CAPITAL MANAGEMENT INT | C/O OSCAR RODRIGUEZ CARDONA | AREA DE FINANZAS | JUNTA RETIRO PARA MAESTROS | | SAN JUAN | PR | 00919-1879 |
| 525992 | SCHROEDER OQUENDO, WALLACE | ADDRESS ON FILE | | | | | | |
| 525993 | SCHROEDER ORTIZ, JOHN | ADDRESS ON FILE | | | | | | |
| 525994 | SCHROEDER RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 525995 | SCHROEDER TORRES, WALLACE | ADDRESS ON FILE | | | | | | |
| 525996 | SCHROEDER VALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1738608 | Schuessler, Morgan M. and Kimberly K. | ADDRESS ON FILE | | | | | | |
| 525997 | SCHULL, AMBER | ADDRESS ON FILE | | | | | | |
| 525998 | SCHULTZ CRUZ, DAYNNE | ADDRESS ON FILE | | | | | | |
| 526000 | SCHULTZ PRESTON, JOHN | ADDRESS ON FILE | | | | | | |
| 526001 | SCHUMACHER OLIVO, LA TISHA SELENE | ADDRESS ON FILE | | | | | | |
| 1426023 | SCHUMACKER PARIS, ROGER F | ADDRESS ON FILE | | | | | | |
| 526003 | SCHUMACKER ROBLES, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 1749143 | Schumann Conkling, Dorothy | ADDRESS ON FILE | | | | | | |
| 1502071 | Schur, Susan E | ADDRESS ON FILE | | | | | | |
| 823852 | SCHURRER LLANIS, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 526004 | SCHUSTER S REHABILITATION SERVICE | PO BOX 1799 | | | | ST CROIX | VI | 00851-1799 |
| 526005 | SCHUTZ TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 526006 | SCHWAB, ANN | ADDRESS ON FILE | | | | | | |
| 526007 | SCHWABE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 526008 | SCHWALBACK, DONALD | ADDRESS ON FILE | | | | | | |
| 526009 | SCHWARTZ ARROYO, RICHARD L | ADDRESS ON FILE | | | | | | |
| 752974 | SCHWARTZ BUSINESS BOOK | 219 N MILWAUKEEST ST | 3 RA FLOOR | | | MILWAUKEE | WI | 53202 |
| 526010 | SCHWARTZ MD , DOUGLAS A | ADDRESS ON FILE | | | | | | |
| 526011 | SCHWARTZ MD, MARK | ADDRESS ON FILE | | | | | | |
| 526012 | SCHWARTZ, MAINON | ADDRESS ON FILE | | | | | | |
| 526013 | SCHWARTZFARB MD, LANNY | ADDRESS ON FILE | | | | | | |
| 526014 | SCHWARZ GILABERT, MARIA | ADDRESS ON FILE | | | | | | |
| 526015 | SCHWARZ IGLESIAS, ADRIAN | ADDRESS ON FILE | | | | | | |
| 526016 | SCHWARZ MIR RODOLFO | ADDRESS ON FILE | | | | | | |
| 526017 | SCHWARZ MIR, MARIA | ADDRESS ON FILE | | | | | | |
| 526018 | SCHWARZ MIR, RAUL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1671 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 526019 | SCHWARZ NORTON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 526020 | SCHWARZ REITMAN MD, SUSANA | ADDRESS ON FILE | | | | | | | |
| 526021 | SCHWARZOVA, RENATA | ADDRESS ON FILE | | | | | | | |
| 1428319 | Schweigert, Robert | 1914 North 1020 Avenue | | | | Chippewa | WI | 54729 | |
| 526022 | SCHWENDIMANN RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| 1431332 | Schwind, Herbert L. | ADDRESS ON FILE | | | | | | | |
| 526023 | SCHYLLA DONES ROMAN | ADDRESS ON FILE | | | | | | | |
| 526024 | SCI INT'L INC | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| 526025 | SCIASCIA CRUZ, PETER | ADDRESS ON FILE | | | | | | | |
| 526027 | SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | OH | 43302 | |
| 526026 | SCIENCE NEWS | 231 WEST CENTER ST | PO BOX 1925 | | | MARION | PR | 43302 | |
| 526029 | SCIENCE NEWS | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 752975 | SCIENCE PARK CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910 | |
| 752976 | SCIENTIFIC AMERICAN | PO BOX 3186 | | | | HARLEN | IA | 51593-2377 | |
| 831803 | Scientific Games Puerto Rico | 383 Avenida F.D Rooselvelt, Suite 116 | | | | San Juan | PR | 00918 | |
| 752977 | SCIENTIFIC LOSS PREVENTION SERVICES CORP | PO BOX 6 | | | | RIO GRANDE | PR | 00745-0006 | |
| 752978 | SCIENTIFIC PUBLICATION DEPTO | THE NEW YORK BOTANICAL GARDENS | | | | BRONX | NY | 10458-5126 | |
| 526030 | SCIENTIFIC TECHNOLOGIES CORP | 4400E BROADWAY BLVD SUITE 705 | | | | TUCSON | AZ | 85711 | |
| 526031 | SCIERA MARQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 526032 | SCIERRA MARQUEZ, HILDA C. | ADDRESS ON FILE | | | | | | | |
| 526033 | SCIMECA SPITALE, BETTY A | ADDRESS ON FILE | | | | | | | |
| 1421885 | SCINSKI VEGA, JEANNE E. | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 526034 | SCINSKI VEGA, JEANNE E. | LCDO. ARTURO DÍAZ ANGUEIRA; LCDO. RAFAEL BARRETO SOLÁ Y LCDO. FRANCISCO VARGAS LÓPEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 526035 | SCINSKI VEGA, JEANNE E. | LCDO. JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 526036 | SCIPIONI PADRON, BERNARDIOTO | ADDRESS ON FILE | | | | | | | |
| 752979 | SCITECH INTERNATIONAL INC | DEPT 77 52134 | | | | CHICAGO | IL | 60678 2134 | |
| 526037 | SCLANK RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 526038 | SCLANK RODRIGUEZ, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| 1844337 | Sclank Rodriguez, Vivian Sharon | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 831636 | SCM Systems Inc | N64 W19760 MILL Road | | | | Menomonee Falls | WI | 53051 | |
| 526039 | SCMA CORP | PMB 649 BOX 5000 | | | | CAMUY | PR | 00627-5000 | |
| 752980 | SCN ANGELA TORRES SANTIAGO | C/O LCDO HECTOR GRAU ORTIZ | ALTURAS DE FLAMBOYAN | N-67 CALLE 23 | | BAYAMON | PR | 00959 | |
| 1577856 | Scoggin International Fund, Ltd | Attn: Nicole Kramer | 660 Madison Ave.,20th Floor | | | New York | NY | 10065 | |
| 1577856 | Scoggin International Fund, Ltd | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | NEW YORK | NY | 10010 | |
| 1550923 | Scoggin WorldWide Fund, Ltd | Nicole Kramer | 660 Madison Ave., 20th Floor | | | New York | NY | 10065 | |
| 1550923 | Scoggin WorldWide Fund, Ltd | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 526040 | SCOGNAMIGLIO ORTIZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 526041 | SCOGNAMIGLIO ORTIZ, NELLO | ADDRESS ON FILE | | | | | | | |
| 752981 | SCOOPS ( VIEQUES ICE PLANTS) | P O BOX 792 | | | | VIEQUES | PR | 00765 | |
| 526042 | SCOOTER RACING PARTS DIST INC | PO BOX 825 | | | | HORMIGUEROS | PR | 00660 | |
| 1429191 | Scopinich & Leadaman, Carol Jean & Carl Wayne | ADDRESS ON FILE | | | | | | | |
| 526043 | SCOPP MD , JORGE R | ADDRESS ON FILE | | | | | | | |
| 526046 | SCOR Reinsurance Company | SCOR SE | 5, avenue Kléber | | | Paris | | 75795 | France |
| 526044 | SCOR Reinsurance Company | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 526045 | SCOR Reinsurance Company | Attn: Michael Garrett, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| 752982 | SCORPIO RECYCLING INC | PO BOX 2519 | | | | TOA BAJA | PR | 00951 | |
| 526047 | SCORZA VISCAL MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 526048 | SCORZO SAN ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 526049 | SCOTIA BANK/BONNEVILLE CONSTRUCTION S.E. | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| 526050 | SCOTIA CARDPOINT MERCHANT SERVICES | 3975 NW 120TH AVE | | | | CORAL SPRINGS | FL | 33065-7632 | |
| 752983 | SCOTIA MORTGAGE DE PR | PO BOX 362649 | | | | SAN JUAN | PR | 00936 | |
| 2154476 | Scotia MSD | c/o CT Corporation System | 80 State Street | | | Albany | NY | 11207 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2154483 | Scotia MSD | c/o Murphy & Mcgonigle PC | Attn: Andrew J. Melnick, Cameron S. Matheson | Daniel M. Payne | 1185 Avenue of the Americas, Floor 21 | New York | NY | 10036 | |
| 1256239 | SCOTIABANK | ATTN COLON-RIOS, RICARDO | EXECUTIVE OFFFICES, SCOTIA TOWER | 290 JESUS T. PINERO, LOBBY | | SAN JUAN | PR | 00918 | |
| 770830 | Scotiabank | Colon-Rios, Ricardo | Executive Offfices, Scotia Tower, 290 | Jesus T. Pinero, Lobby | | San Juan | PR | 00918 | |
| 526051 | SCOTIABANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 850381 | SCOTIABANK DE P.R Y CECORT REALTY DEVELOPMENT INC | SCOTIABANK TOWER CBC DEPT | PISO 8 RICARDO MARRERO | | | SAN JUAN | PR | 00936-2394 | |
| 526052 | SCOTIABANK DE P.R. Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| 526053 | SCOTIABANK DE PR | MORTGAGE UNIT 290 JESUS T PINEIRO | | | | SAN JUAN | PR | 00918 | |
| 526054 | SCOTIABANK DE PR | PO BOX 362230 | | | | SAN JUAN | PR | 00936-2230 | |
| 526055 | SCOTIABANK DE PR | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| 526056 | SCOTIABANK DE PR | SUCURSAL HATO REY | PO BOX 362230 | | | SAN JUAN | PR | 00936-2230 | |
| 526057 | SCOTIABANK DE PR Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 526058 | SCOTIABANK DE PUERTO RICO | 280 AVE. JESUS T. PINERO | | | | HATO REY | PR | 00918-0000 | |
| 1518199 | Scotiabank de Puerto Rico | c/o SAM | P.O. Box 362394 | | | San Juan | PR | 00936-2394 | |
| 1554374 | Scotiabank de Puerto Rico | C/O Scotiabank de Puerto Rico | Attn: Roy Purcell | Vice President | 290 Jesus T. Pinero Ave, 8th Floor | San Juan | PR | 00918 | |
| 1554374 | Scotiabank de Puerto Rico | C/O Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason | 51 West 52nd Street | | New York | NY | 10019 | |
| 1489635 | Scotiabank de Puerto Rico | Juan C. Salichs | Salichs Pou & Associates, PSC | P. O. Box 195553 | | San Juan | PR | 00919 | |
| 2195613 | Scotiabank de Puerto Rico | Murphy & McGonigle | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 | |
| 2193031 | Scotiabank De Puerto Rico | Murphy & McGonigle, PC | Attn: Cameron S. Matheson | 4870 Sadler Road, Suite 301 | | Glen Allen | VA | 23060 | |
| 526059 | SCOTIABANK DE PUERTO RICO | PO BOX 363368 | | | | SAN JUAN | PR | 00936 | |
| 1554374 | Scotiabank de Puerto Rico | PO Box. 195568 | | | | San Juan | PR | 00919-5568 | |
| 526060 | SCOTIABANK DE PUERTO RICO Y UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1674 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 526061 | SCOTIABANK Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 526062 | SCOTIABANK, NATIONAL INSURANCE COMPANY | LIC. DENISE MARRERO MEDINA LIC. WILMA ROSARIO | PO BOX 270443 | | | SAN JUAN | PR | 00927-0043 | |
| 752984 | SCOTLAND GUARD SERVICES | PUERTA DE TIERRA | 210 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 526063 | SCOTT A BREITKOFF | ADDRESS ON FILE | | | | | | | |
| 752985 | SCOTT A MOON JOHNSON | USCG HOUSING 500 | CARR 177 SUITE 104 | | | BAYAMON | PR | 00959 | |
| 526064 | SCOTT AMY, EUGENE P. | ADDRESS ON FILE | | | | | | | |
| 526065 | SCOTT AND WHITE CLINIC | MEDICAL RECORDS | 5353 WILLIAMS DR STE 100 | | | GEORGETOWN | TX | 78633-2069 | |
| 526066 | SCOTT EUGENE BARTON | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| 823853 | SCOTT GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 526067 | SCOTT LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| 752986 | SCOTT M REINER | 10104 C PALMER WAY | | | | RICHMONT | VA | 23233 | |
| 526068 | SCOTT MD , NORMAN W | ADDRESS ON FILE | | | | | | | |
| 526069 | SCOTT MILLAN, KEILA A | ADDRESS ON FILE | | | | | | | |
| 752987 | SCOTT REED | 1800 ST STE NW | | | | WASHINGTON | DC | 20006 | |
| 526070 | SCOTT SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 526071 | SCOTT SANCHEZ, MILICENT | ADDRESS ON FILE | | | | | | | |
| 526072 | SCOTT SANTIAGO, GIOVANIE | ADDRESS ON FILE | | | | | | | |
| 526073 | SCOTT SANTOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| 752988 | SCOTT SPECIALTIES GASES | 6141 EASTON RD | | | | PLUMSTEADVILLE | PA | 18949 | |
| 526074 | SCOTT W BRITO SANTIAGO | PO BOX 1578 | | | | MOROVIS | PR | 00687 | |
| 752989 | SCOTT W REED | 1800 KST NW SUITE 629 | | | | WASHINGTON | DC | 02006 | |
| 752990 | SCOTT ZIEGLER | PO BOX 713 | | | | DORADO | PR | 00646-0713 | |
| 2180299 | Scott, James J. | 765 Humphreys Rd | | | | Ardmore | PA | 19003 | |
| 526075 | SCOTTDALE HEART GROUP | MEDICAL RECORDS | 10101 N 92ND | SUITE 101 | | SCOTTDALE | AZ | 85258 | |
| 2146123 | Scottrade, Inc. | c/o Incorporating Services, LTD. | 3500 South Dupont Highway | | | Dover | DE | 19901 | |
| 526076 | SCOTTS EXTERMINATING INC | PO BOX 142851 | | | | ARECIBO | PR | 00614-2851 | |
| 526077 | Scottsdale Insurance Company | 8877 North Gainey Center Drive | | | | Scottsdale | AZ | 85258 | |
| 526078 | Scottsdale Insurance Company | c/o One West Nationwide Blvd. | 1-04-701 | | | Columbus | OH | 43215-2220 | |
| 526079 | SCOTTSDALE INSURANCE COMPANY | ONE WEST NATIONWIDE BLVD | DSPF-76 | | | COLUMBUS | OH | 43215-2220 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 526080 | SCOVILL MEDICAL GROUP | 133 SCOVILL STREET | SUITE 101 | | | WATERBURY | CT | 06706 | |
| 752991 | SCPIE INDEMNITY CO | 1888 CENTURY PARK EAST SUITE 800 | | | | LOS ANGELES | CA | 90067-1712 | |
| 526081 | SCR, EMPRESAS VISUALES | LOS PRADOS PLAZA | CARR. 156, SUITE 780 | | | CAGUAS | PR | 00727 | |
| 752992 | SCREEN DOORS & WINDOWS | HC 01 BOX 4464 | | | | LARES | PR | 00669 | |
| 526082 | SCREENING TESTS HEALTH GROUP INC | PACIFICA PG 11 | | | | TRUJILLO ALTO | PR | 00976 | |
| 850382 | SCREENS MASTERS | VILLAS DE CASTRO | CALLE 17 T-14 | | | CAGUAS | PR | 00725 | |
| 752993 | SCRIBE INTERNATIONALE | 790 MAPLE LANE | | | | BENSENVILLE | IL | 60106 | |
| 526083 | SCRIPPS MERCY HOSPITAL | 4077 5TH AVE | | | | SAN DIEGO | CA | 92103-2105 | |
| 526084 | SCRIPPS NATIONAL SPELLING BEE | PO BOX 711861 | | | | CINCINNATI | OH | 452-7118 | |
| 526085 | SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY NW | | | | BOCA RATON | FL | 33487-2742 | |
| 752994 | SCRIPTUM BOOKS AND GALLERY | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 526086 | SCS CONSULTING ENGINEERS PUERTO RICO PC | 3900 DILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806 | |
| 526087 | SCS CONSULTING ENGINEERS-PUERTO RICO, P C | P O BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| 526088 | SCS ENGINEERS | 3900 KILROY AIRPORT WAY STE 100 | | | | LONG BEACH | CA | 90806-6816 | |
| 752995 | SCT GOVERMENT SYSTEMS INC | PO BOX 7777 | | | | PHILADELPHIA | PA | 19175 | |
| 752996 | SCUBA CENTRO | H 56 ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| 752997 | SCUBA DOGS | BUEN SAMARITANO | D 13 WRB GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| 526089 | SCUBA DOGS SOCIETY | URB GARDENVILLE BUEN SAMARITANO D-13 | | | | GUYNABO | PR | 00966 | |
| 526090 | SCUBA DOGS SOCIETY INC | D 13 BUEN SAMARITANO | GARDENVILLE | | | GUAYNABO | PR | 00966 | |
| 526091 | SCUBADOGS INC | D13 BUEN SAMARITANO | | | | GUAYNABO | PR | 00966 | |
| 526092 | SCULL MATIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 2166590 | Sculptor Capital LP f/k/n OZ Management LP | Correa Acevedo & Abesada Law Offices, P.S.C. | Attn: R. Abesada-Agüet, S Criado, R Valentín Colón | Centro Internacional de Mercadeo, Torre II | # 90 Carr. 165, Suite 407 | Guaynabo | PR | 00968 | |
| 2166679 | Sculptor Capital LP f/k/n OZ Management LP | Morgan Lewis & Bockius, LLP | Attn: Attn: Kurt Mayr, David Lawton & Shannon Wolf | One State Street | | Hartford | CT | 06103-3178 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | ATTN: JASON ABBRUZZESE | 9 WEST 57TH ST, 39TH FLOOR | | | NEW YORK | NY | 10019 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1676 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2193909 | Sculptor Credit Opportunities Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | New York | NY | 10019 | |
| 2193909 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | Hartford | CT | 06103-3178 | |
| 1822821 | Sculptor Credit Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | Hartford | CT | 06103-3178 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | New York | NY | 10019 | |
| 2193710 | Sculptor Enhanced Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | New York | NY | 10019 | |
| 2193710 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr | One State Street | Hartford | CT | 06103-3178 | |
| 2122829 | Sculptor Enhanced Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | Hartford | CT | 06103-3178 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | New York | NY | 10019 | |
| 2022990 | Sculptor GC Opportunities Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | Hartford | CT | 06103-3178 | |
| 2015013 | Sculptor Master Fund, Ltd. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | New York | NY | 10019 | |
| 2193673 | Sculptor Master Fund, Ltd. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | New York | NY | 10019 | |
| 2193673 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A Mayr | One State Street | Hartford | CT | 06103-3178 | |
| 2015013 | Sculptor Master Fund, Ltd. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | Hartford | CT | 06103-3178 | |
| 1891934 | Sculptor SC II, L.P. | c/o OZ Management LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | New York | NY | 10019 | |
| 2193696 | Sculptor SC II, L.P. | c/o Sculptor Capital LP | Attn: Jason Abbruzzese | 9 West 57th Street, 39th Floor | New York | NY | 10019 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1891934 | Sculptor SC II, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | | Hartford | CT | 06103-3178 | |
| 2193696 | Sculptor SC II, L.P. | Morgan, Lewis & Brockius LLP | Attn: Kurt A. Mayr | One State Street | | Hartford | CT | 06103-3178 | |
| 752998 | SCULPTURE MAGAZINE INTERNATIONAL | PO BOX 809315 | | | | CHICAGO | IL | 60680-9315 | |
| 526093 | SCURATI VILLAMOR, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 855117 | SCURATI VILLAMOR, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| 1542446 | Scurati Villamor, Daniel A. | ADDRESS ON FILE | | | | | | | |
| 526094 | SCYTL USA LLC | 400 E PRATT STREET | SUITE 800 | | | BALTIMORE | MD | 21202 | |
| 752999 | SD DEN ANESTHESIOLOGY | 333 W HAMPDEN 600 | | | | ENGLEWOOD | CO | 80110 | |
| 526095 | SD PHARMACY INC | PO BOX 801014 | | | | COTO LAUREL | PR | 00780-1014 | |
| 526096 | SDFS | SDAFS | SDAFFDSAFASD | SADF | | ASDFSADSADF | PR | 00956 | |
| 526097 | SDM HEALTH | BOX 3078 | | | | BAYAMON | PR | 00960 | |
| 526098 | SDO FIDUCIARIO CARITATIVO FUND SOLER FAVAL | PARQ DE SANTA MARIA | P5 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| 526099 | SDT ADVANCED TRAINING | Y/O SISTEMA DT CORP | 252 AVENIDA PONCE DE LEON CITI | | | SAN JUAN | PR | 00918 | |
| 850383 | SDT ADVANCED TRAININGS | 1215 AVE PONCE DE LEON STE 300 | | | | SAN JUAN | PR | 00907-3960 | |
| 526100 | SDT ADVANCED TRAININGS | 252 AVE. PONCE DE LEON CITY TOWERS SUITE 1000 | | | | SAN JUAN | PR | 00918-0000 | |
| 526101 | SDT ADVANCED TRAININGS | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 526102 | SDT ADVANCED TRAININGS | SDT CORPORATE PLAZA | 1215 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907 | |
| 1421886 | SDT CONTRACTORS, INC. | FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 526103 | SDT CONTRACTORS, INC. | LCDO. FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 526104 | SDT CONTRACTORS, INC. | NIGAGLIONI LAW OFFICES, PSC, PARTNER | RUBEN T NIGAGLIONI | 255 RECINTO SUR, SECOND FLOOR | | SAN JUAN | PR | 00901 | |
| 526104 | SDT CONTRACTORS, INC. | RUBEN T NIGAGLIONI-MIGNUCCI | PO BOX 9023865 | | | SAN JUAN | PR | 00902 | |
| 526105 | SDT FOR KIDS | 252 PONCE DE LEON AVE. | SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 850384 | SDT LEARNING | CITI BANK TOWER | 252 AVE PONCE DE LEÓN STD 1000 | | | SAN JUAN | PR | 00918-2013 | |
| 526106 | SDT LEARNING CORP | 252 PONCE DE LEON STE 1000 | | | | SAN JUAN | PR | 00918 | |
| 526107 | SDT LEARNING CORP. | PO BOX 367698 | | | | SAN JUAN | PR | 00936 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 526108 | SE JUDE MEDICAL PUERTO RICO LLC | PO BOX 366105 | | | | SAN JUAN | PR | 00936-6105 | |
| 526109 | SEA BORN FISHING CHAPTERS CORP | 115 AVE ARTERIAL HOSTOS | COND BAYSIDE COVE APT Q 301 | | | SAN JUAN | PR | 00918-2986 | |
| 526110 | SEA BREEZE MANEGMENT CORP | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| 526111 | SEA CAVE FOOD CORP | PO BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| 526112 | SEA GATE HOTEL | PO BOX 747 | | | | VIEQUES | PR | 00765 | |
| 526113 | SEA GATE INC | ONE MICHAEL OWENS WAY STREET | ONE O I PLAZA | | | PERRYSBURG | OH | 43551 | |
| 753000 | SEA GATE INC | PO BOX 747 | | | | VIEQUES | PR | 00765-0747 | |
| 753002 | SEA HAWK CARIBBEAN | CAPARRA HILLS | F 1 CALLE NOGAL | | | GUAYNABO | PR | 00968 | |
| 753001 | SEA HAWK CARIBBEAN | PO BOX 190104 | | | | SAN JUAN | PR | 00919-0104 | |
| 753003 | SEA LAND SERVICE | PO BOX 362648 | | | | SAN JUAN | PR | 00936 | |
| 753004 | SEA MAC MARINE PRODUCTS INC | P O BOX 41071 | | | | HOUSTON | TX | 77041-1071 | |
| 2180300 | Sea Oil Corp. | Attn: Nelson L. Capote | PO Box 8618 | | | Bayamon | PR | 00960 | |
| 526114 | SEA SPINE ORTHOPEDIC INSTITUTE | 2500 E HALLANDALE BEACH BLVD | SUITE 301 | | | HANDALLE | FL | 33009 | |
| 753005 | SEA STAR LINE LLC | PO BOX 195461 | | | | SAN JUAN | PR | 00919-5461 | |
| 526115 | SEA VENTUREINC | P O BOX 1202 | | | | FAJARDO | PR | 00738 | |
| 526116 | SEA VENTURES INC | PO BOX 1202 | | | | FAJARDO | PR | 00738-1202 | |
| 526118 | SEA WORLD INC | P O BOX 361986 | | | | SAN JUAN | PR | 00936-1986 | |
| 753006 | SEABOARD CARIBBEAN TERMINAL INC | METROPARQUE BLDG VII | SUITE 201 FIRST STREET | | | SAN JUAN | PR | 00968 | |
| 753007 | SEABOARD SURETY COMPANY | 385 WASHINGTON STREET | | | | ST PAUL | MN | 55102 | |
| 526119 | SEABORNE MARINE INDUSTRIES INC | P O BOX 361042 | | | | SAN JUAN | PR | 00936-0420 | |
| 526120 | SEABORNE MARINE INDUSTRIES INC | PO BOX 850 | | | | VEGA ALTA | PR | 00646 | |
| 1256781 | SEABORNE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| 526121 | SEABORNE PUERTO RICO LLC | 268 AVE. MUNOZ RIVERA | PISO 9 | | | SAN JUAN | PR | 00918 | |
| 1775238 | Seabourne Development, Corp | PO Box 362332 | | | | San Juan | PR | 00936-2332 | |
| 1775238 | Seabourne Development, Corp | Yadira Portalatin, Attorney | Pellot-Gonzalez Attorneys & Counselors At Law, PSC | 268 Ponce De Leon Ave Ste 903 | | San Juan | PR | 00918 | |
| 526122 | SEALS, GERALD | ADDRESS ON FILE | | | | | | | |
| 753008 | SEAMLESS TEXTILES INC | A DIVISION OF SARA LEE INT APPAREL | BOX 891 | | | HUMACAO | PR | 00791 | |
| 526123 | SEAN E MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 526124 | SEAN E. MALDONADO RAMIREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 753009 | SEAN HENRY REXACH CORREA | URB PONCE DE LEON | 264 CALLE 20 | | GUAYNABO | PR | 00969 | |
| 526125 | SEAN IRIZARRY TORREGROSA | ADDRESS ON FILE | | | | | | |
| 753010 | SEAN SMITH | ADDRESS ON FILE | | | | | | |
| 526126 | SEANCARLO SANTANA VEGA | ADDRESS ON FILE | | | | | | |
| 770831 | SEAPLANES IN PARADISE | 661 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3201 | |
| 753011 | SEAQULL DENTAL LAB | PO BOX 361 | | | RIO BLANCO | PR | 00744 | |
| 850385 | SEARCH | PROCAM INC SUITE 112 | 8935 N MERIDIAN STREET | | INDIANAPOLIS | IN | 46260 | |
| 753012 | SEARCH GROUP | 1900 POINT WEST WAY STE 275 | | | SACRAMENTO | CA | 95815-4700 | |
| 526127 | SEARCH IN 3D L.L.C | 1418 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 753013 | SEARCH SYSTEMS INCORPORATED | P O BOX 80307 | | | BAKERSFIELD | CA | 93380-0307 | |
| 753014 | SEARLE CARIBBEAN INC. | PO BOX 367189 | | | SAN JUAN | PR | 00936 | |
| 753015 | SEARLE CARIBBEAN INC. | PO BOX 70218 | | | SAN JUAN | PR | 00936 | |
| 753016 | SEARLE LTD | P O BOX 11247 | | | BARCELONETA | PR | 00617-1247 | |
| 526128 | SEARS | 506 TRUNCADO STREET, PLAZA NORTE | | | HATILLO | PR | 00659 | |
| 526129 | SEARS | BO CANDELARIA, CARR.2 KM 18.3 | | | TOA BAJA | PR | 00949 | |
| 526130 | SEARS | CARR 2 KM 125.1 INTERIOR CARR 159 | | | AGUADILLA | PR | 00603 | |
| 526131 | Sears | Carr.#3 Del Este Shopping Center | | | Fajardo | PR | 00738 | |
| 526132 | SEARS | EL TRIGAL PLAZA SC | | | MANATI | PR | 00674 | |
| 526133 | SEARS | PLAZA CAROLINA MALL 01925 | | | CAROLINA | PR | 00985 | |
| 850386 | SEARS | PLAZA DEL CARIBE | 2050 PONCE BYP STE 135 | | PONCE | PR | 00716-1915 | |
| 526134 | SEARS | PLAZA DEL CARIBE 2050 | | | PONCE | PR | 00731 | |
| 526135 | SEARS | SANTA ROSA MALL, AVE. AGUAS BUENAS CARR.2 | | | BAYAMON | PR | 00959 | |
| 753017 | SEARS AUTHORIZED DEALER | 331 CALLE LA CUMBRE | | | ISABELA | PR | 00662 | |
| 526136 | SEARS BRAND CENTRAL | 75 REMITTANCE DRIVE | SUITE 1674 | | CHICAGO | IL | 60675-1674 | |
| 753018 | SEARS COMMERCIAL ONE | 75 REMITTANCE DRIVE | SUITE 1674 | | CHICAGO | IL | 60675 1674 | |
| 526137 | SEARS HEARING AID CENTER | PO BOX 192075 | | | SAN JUAN | PR | 00919-2075 | |
| 526138 | SEARS HOLDING CORP | 4849 GREEVILLE AVENUE STE 1000 | | | DALLAS | TX | 75206 | |
| 526139 | SEARS HOLDING CORP | LAS CATALINAS MALL | | | CAGUAS | PR | 00725 | |
| 1710835 | Sears Holdings Corporation | c/o Matthew Joly | 3333 Beverly Road | B6-313A | Hoffman Estate | IL | 60179 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Munoz Rivera Avenue Suite 7 | | Hato Rey | PR | 00918 |
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1603900 | Sears Opertaions LLC | c/o Matthew Joly | 3333 Beverly Road | B6-313A | | Hoffman Estate | IL | 60179 |
| 1603900 | Sears Opertaions LLC | McConnell Valdes LLC | Attn: Yarymar González Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1603900 | Sears Opertaions LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 526140 | Sears Protection Company (PR), Inc. | 9410 Los Romeros Avenue | | | | San Juan | PR | 00925 |
| 526141 | Sears Protection Company (PR), Inc. | Attn: John Pigott, President | 3333 Beverly Road | A4-258 A | | Hoffman Estates | IL | 60179 |
| 1749982 | Sears Protection Company (PR), Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 |
| 1749982 | Sears Protection Company (PR), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 526142 | SEARS ROEBUCK AND CO. | #506 CALLE TRUNCADO PLAZA DEL NORTE | | | | HATILLO | PR | 00659 |
| 1669731 | Sears Roebuck de PR Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 |
| 1669731 | Sears Roebuck de PR Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 526143 | SEARS ROEBUCK DE PUERTO RICO | CARR 3 DEL ESTE SHOPPING CENTER | | | | FAJARDO | PR | 00738 |
| 526144 | Sears Roebuck de Puerto Rico, Inc. | 3333 Beverly Road | A4- 258A | | | Hoffman Estates | IL | 60179 |
| 526145 | Sears Roebuck de Puerto Rico, Inc. | 383 Avenue FD Roosevelt | Suite 105 | | | San Juan | PR | 00918-2143 |
| 753019 | SEARS ROEBUCK INC. | G P O BOX 70145 | | | | SAN JUAN | PR | 00936 |
| 526146 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345-0000 |
| 526147 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 |
| 526148 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936-0000 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526149 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526150 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726-0000 | |
| 526151 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680-0000 | |
| 526152 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | P O BOX 70145 | | | | SAN JUAN | PR | 00936-0000 | |
| 526153 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| 526154 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| 526155 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |
| 526156 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70153 | | | | SAN JUAN | PR | 00918-0000 | |
| 526157 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 70302 | | | | SAN JUAN | PR | 00936-0000 | |
| 526158 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 71204 | | | | SAN JUAN | PR | 00936-0000 | |
| 526159 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PO BOX 7426 | | | | PONCE | PR | 00732-0000 | |
| 526160 | SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | | HOUSTON | TX | 77266-6510 | |
| 526161 | SEARS ROEBUCK OF PR INC | 2211 PARKLAKE DRIVE | | | | ATLANTA | GA | 30345 | |
| 526162 | SEARS ROEBUCK OF PR INC | 3333 BEVERLY ROAD | OFIC C 2 -210 B -A | | | HOFFMAN ESTATES | IL | 60179 | |
| 526163 | SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE | | | | CHICAGO | IL | 60675-1674 | |
| 526164 | SEARS ROEBUCK OF PR INC | 75 REMITTANCE DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526165 | SEARS ROEBUCK OF PR INC | A/C: ALADINO ANDUJAR | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 526166 | SEARS ROEBUCK OF PR INC | AREA DE TESORO | DIV DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 526168 | SEARS ROEBUCK OF PR INC | DRIVE SUITE 1674 | | | | CHICAGO | IL | 60675-1674 | |
| 526169 | SEARS ROEBUCK OF PR INC | LAS CATALINA MALL | P O BOX 9016 | | | CAGUAS | PR | 00726 | |
| 526170 | SEARS ROEBUCK OF PR INC | MAYAGUEZ MALL | | | | MAYAGUEZ | PR | 00680 | |
| 526171 | SEARS ROEBUCK OF PR INC | P O BOX 70145 | | | | SAN JUAN | PR | 00936 | |
| 526172 | SEARS ROEBUCK OF PR INC | PLAZA CAROLINA STATION | PO BOX 8769 | | | CAROLINA | PR | 00988-8769 | |
| 526173 | SEARS ROEBUCK OF PR INC | PO BOX 3670302 | | | | SAN JUAN | PR | 00936-7302 | |
| 526174 | SEARS ROEBUCK OF PR INC | PO BOX 70148 | | | | SAN JUAN | PR | 00936-9743 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 526175 | SEARS ROEBUCK OF PR INC | PO BOX 70153 | | | SAN JUAN | PR | 00918 | |
| 526176 | SEARS ROEBUCK OF PR INC | PO BOX 70302 | | | SAN JUAN | PR | 00936 | |
| 526177 | SEARS ROEBUCK OF PR INC | PO BOX 71204 | | | SAN JUAN | PR | 00936 | |
| 526178 | SEARS ROEBUCK OF PR INC | PO BOX 7426 | | | PONCE | PR | 00732 | |
| 526179 | SEARS ROEBUCK OF PR INC | PRO CONSULTING SERVICE INC. | PO BOX 66510 | | HOUSTON | TX | 77266-6510 | |
| 831637 | Sears Roebuck of Puerto Rico, Inc. | PO BOX 3670302 | | | San Juan | PR | 00936 | |
| 526180 | SEARY CONDE, ZILHA | ADDRESS ON FILE | | | | | | |
| 526181 | SEARY CRUZ, LIZ I | ADDRESS ON FILE | | | | | | |
| 526182 | SEARY DIAZ, PABLO J | ADDRESS ON FILE | | | | | | |
| 388716 | Seary Diaz, Pablo Jose | ADDRESS ON FILE | | | | | | |
| 526183 | SEARY GARCIA, MARY | ADDRESS ON FILE | | | | | | |
| 526184 | SEARY ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | San Juan | PR | 00907-1451 | |
| 753020 | SEATON CORP. PUERTO RICO INC | METRO OFFICE 3 SUITE 106 | LOTE 3 CLLE 1 | | GUAYNABO | PR | 00968 | |
| 753021 | SEATTLE CANCER ALLIANCE | PO BOX 34511 | | | SEATTLE | WA | 98124-1511 | |
| 753022 | SEATTLE HOUSING BEREAU | ONE CONVENTION PLACE | 701 PIKE STREET SUITE 800 | | SEATTLE | WA | 98101 | |
| 753023 | SEATTLE RADIOLOGISTS | P O BOX 24147 | | | SEATTLE | WA | 98124-0147 | |
| 526186 | SEAVIEW HEALTH CARE SERVICES | MEDICAL ARTS COMPLEX SUITE 14 | | | CHARLOTTE AMALI | VI | 00802 | |
| 526187 | SEBAQUIEL SECURITY CORP | HC 5 BOX 92142 | | | ARECIBO | PR | 00612 | |
| 526188 | SEBAS PLAYPALS CENTRO INTEGRAL EDUCACION | PO BOX 801215 | | | COTO LAUREL | PR | 00780-1215 | |
| 526189 | SEBA'S PLAYPALS, INC | PO BOX 801215 | | | COTO LAUREL | PR | 00780-1215 | |
| 526190 | SEBASTIAN A CAMPOS TORRES | ADDRESS ON FILE | | | | | | |
| 526191 | SEBASTIAN A VERA PENA | ADDRESS ON FILE | | | | | | |
| 1515588 | Sebastian A. Lugo Lugo representado por su madre | ADDRESS ON FILE | | | | | | |
| 1515588 | Sebastian A. Lugo Lugo representado por su madre | ADDRESS ON FILE | | | | | | |
| 526192 | SEBASTIAN ACADEMY | P O BOX 4956 | PMB 2182 | | CAGUAS | PR | 00726 | |
| 526193 | SEBASTIAN BONETA | ADDRESS ON FILE | | | | | | |
| 823855 | SEBASTIAN BONILLA, WENNY | ADDRESS ON FILE | | | | | | |
| 526194 | SEBASTIAN BONNIN D/B/A/ ELECTRONIC SALE& | ADDRESS ON FILE | | | | | | |
| 526195 | SEBASTIAN BRINDLE, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 753025 | SEBASTIAN BRUNO MANZANO | HC 02 BOX 13939 | | | GURABO | PR | 00778 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 753026 | SEBASTIAN CAMBO DIAZ | EL MONTE NORTE TOWNHOUSE | G 211 | | | SAN JUAN | PR | 00918 | |
| 526196 | SEBASTIAN CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 526197 | SEBASTIAN CARABALLO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 526198 | SEBASTIAN CARMONA, ANTONELLA | ADDRESS ON FILE | | | | | | | |
| 526199 | SEBASTIAN CEBOLLERO ADAN | ADDRESS ON FILE | | | | | | | |
| 753027 | SEBASTIAN CLAUDIO FIGUEROA | ESTANCIAS DE LA FUENTE | 76 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 526200 | SEBASTIAN ENRIQUE RIVERA WHARTON | ADDRESS ON FILE | | | | | | | |
| 526201 | SEBASTIAN ESTEBAN, DANNETTE | ADDRESS ON FILE | | | | | | | |
| 753028 | SEBASTIAN FALCON / ROBERTO FALCON MERCED | RR 01 BOX 2251 | | | | CIDRA | PR | 00739 | |
| 753029 | SEBASTIAN GONZALEZ | PO BOX 164 | | | | AGUADA | PR | 00602 | |
| 526202 | SEBASTIAN GONZALEZ, ADALEE | ADDRESS ON FILE | | | | | | | |
| 753030 | SEBASTIAN HERNANDEZ ROSARIO | HC 04 BOX 5455 | | | | GUAYNABO | PR | 00971 | |
| 526203 | SEBASTIAN I BANUCHI ROSA | ADDRESS ON FILE | | | | | | | |
| 526204 | SEBASTIAN IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 526205 | SEBASTIAN J PAGAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 526206 | SEBASTIAN LOPEZ BECERRA | ADDRESS ON FILE | | | | | | | |
| 753031 | SEBASTIAN LOPEZ NIEVES | HC 01 BOX 4222 | | | | LARES | PR | 00669 | |
| 526207 | SEBASTIAN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 526208 | SEBASTIAN LOPEZ, BENJAMIN E | ADDRESS ON FILE | | | | | | | |
| 526209 | SEBASTIAN LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 753032 | SEBASTIAN M. CABRER | COND E MONT SUR | TOWNHOUSE G914 | | | SAN JUAN | PR | 00918 | |
| 526210 | SEBASTIAN MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 753033 | SEBASTIAN MATOS SANCHEZ | URB VILLA GUADALUPE | BB 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 753034 | SEBASTIAN MERLE GONZALEZ | 148 CALLE VADI | | | | MAYAGUEZ | PR | 00680 | |
| 753035 | SEBASTIAN MORALES | ADDRESS ON FILE | | | | | | | |
| 526211 | Sebastian Muniz, Frederick T | ADDRESS ON FILE | | | | | | | |
| 753036 | SEBASTIAN O RAMOS DE LEON | SIERRA MAESTRA | 308 CALLE CANILLA | | | SAN JUAN | PR | 00923 | |
| 526212 | SEBASTIAN ONEILL ROSADO | ADDRESS ON FILE | | | | | | | |
| 753024 | SEBASTIAN ORTIZ ALAMO | HC 04 BOX 4203 | | | | HUMACAO | PR | 00791-9446 | |
| 526213 | SEBASTIAN ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 526214 | SEBASTIAN PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 526215 | SEBASTIAN RAMIREZ VALENTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 526216 | SEBASTIAN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 753037 | SEBASTIAN ROBIOU LAMARCHE | PO BOX 19802 | | | | SAN JUAN | PR | 00910 | |
| 753038 | SEBASTIAN RODRIGUEZ LEON | PO BOX 195623 | | | | SAN JUAN | PR | 00919-5623 | |
| 753039 | SEBASTIAN RUIZ VELEZ | HC 06 BOX 12051 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753040 | SEBASTIAN SANCHEZ PEREZ | HC 1 BOX 3592 | | | | QUEBRADILLAS | PR | 00678 | |
| 526217 | SEBASTIAN SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 526218 | SEBASTIAN SCHENQUERMAN | ADDRESS ON FILE | | | | | | | |
| 526219 | SEBASTIAN, VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 526220 | SEBASTIANA QUINTERO PINTOR | ADDRESS ON FILE | | | | | | | |
| 526221 | SEBASTIANA QUINTERO PINTOR | ADDRESS ON FILE | | | | | | | |
| 753041 | SEBASTIANA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 526222 | SEBATER PABEY, JUSTA | ADDRESS ON FILE | | | | | | | |
| 753042 | SEBORUCO PUMPING INC | CARR 3 KM 124 8 | HC 763 BOX 3748 | | | PATILLAS | PR | 00723 | |
| 753043 | SEBRING HILLS ESTATES INC | PO BOX 13925 | | | | SAN JUAN | PR | 00908-3925 | |
| 526223 | SEBY GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 526224 | SEC TRIB SUP SJ-ANTHONY CINTRON CEDENO | ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 526225 | SEC TRIB SUP SJ-MARIANO CINTRON CEDENO | ADM DE SISTEMAS DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 | |
| 753044 | SEC TRIBUNAL SUPERIOR | P.O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 526226 | SEC. HACIENDA / DEPTO DEL TRABAJO Y R H | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| 526227 | SECO GROUP LLC | PMB 388 RD 191353 | | | | GUAYNABO | PR | 00966-2700 | |
| 753045 | SECOND CHANCE PROGRAM INC | EL CARIBE BLDG SUITE 501 | 53 CALLE PALMER | | | SAN JUAN | PR | 0090102401 | |
| 1256782 | SECOND HARVEST OF PR, INC. | ADDRESS ON FILE | | | | | | | |
| 753046 | SECOND HARVEST OF PUERTO RICO INC | PO BOX 2989 | | | | BAYAMON | PR | 00960-2989 | |
| 526228 | SECOND RISE | 1800 SW FIRST AVE. SUITE 606 | | | | PORTLAND | OR | 97201 | |
| 526229 | SECRET SECURITY SERVICE INC | 208 CALLE JULIAN PESANTE | | | | SAN JUAN | PR | 00917 | |
| 753047 | SECRETARIA DEL TRIBUNAL SUPERIOR | 157 CALLE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| 526230 | SECRETARIA EJECUTIVA DE LACINEMATOFRAFIA | IBEROAMERICANA CENTRO MONACA | AVE DIEGO CISNEROS CENTRO MONACA | ALA SUR PISO 2 OFIC 2 B LOS RUICES | | CARACAS | | 1071 | VENEZUELA |
| 753048 | SECRETARIAL SERVICE PLUS | URB MENDEZ | 98 A 2 | | | YABUCOA | PR | 00767 | |
| 526231 | SECRETARIO DE HACIENDA | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG?EZ | PR | 00680-0000 | |
| 526232 | SECRETARIO DE HACIENDA | 122 AVE LAS NEREIDAS | | | | CATA?O | PR | 00962-0000 | |
| 526233 | SECRETARIO DE HACIENDA | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 526234 | SECRETARIO DE HACIENDA | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917-0000 | |
| 526235 | SECRETARIO DE HACIENDA | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664-0000 | |
| 526236 | SECRETARIO DE HACIENDA | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923-0000 | |
| 526237 | SECRETARIO DE HACIENDA | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623-0000 | |
| 526238 | SECRETARIO DE HACIENDA | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| 526239 | SECRETARIO DE HACIENDA | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918-0000 | |
| 526240 | SECRETARIO DE HACIENDA | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660-0000 | |
| 526241 | SECRETARIO DE HACIENDA | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918-0000 | |
| 770832 | SECRETARIO DE HACIENDA | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-0000 | |
| 526242 | SECRETARIO DE HACIENDA | ACCA PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| 526243 | SECRETARIO DE HACIENDA | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902-0000 | |
| 526244 | SECRETARIO DE HACIENDA | ADM. FAMILIAS Y NINOS / ADFAN | PO BOX 194090 | | | SAN JUAN | PR | 00919-4090 | |
| 526245 | SECRETARIO DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MINILLAS | | | SAN JUAN | PR | 00940 | |
| 526246 | SECRETARIO DE HACIENDA | ADM. SISTEMAS DE RETIRO | PO BOX 42003 ESTACION MI | | | SAN JUAN | PR | 00940-2203 | |
| 526247 | SECRETARIO DE HACIENDA | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| 526248 | SECRETARIO DE HACIENDA | APARTADO 552 | | | | COROZAL | PR | 00783-0000 | |
| 526249 | SECRETARIO DE HACIENDA | APARTADO 920 | | | | QUEBRADILLA | PR | 00678-0000 | |
| 526250 | SECRETARIO DE HACIENDA | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| 526251 | SECRETARIO DE HACIENDA | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650-0000 | |
| 526252 | SECRETARIO DE HACIENDA | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919-0000 | |
| 526253 | SECRETARIO DE HACIENDA | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| 526254 | SECRETARIO DE HACIENDA | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731-0000 | |
| 526255 | SECRETARIO DE HACIENDA | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627-0000 | |
| 526256 | SECRETARIO DE HACIENDA | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902-0000 | |
| 526257 | SECRETARIO DE HACIENDA | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680-0000 | |
| 526258 | SECRETARIO DE HACIENDA | CONGRESO NUESTROS NINOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901-0000 | |
| 526259 | SECRETARIO DE HACIENDA | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| 526260 | SECRETARIO DE HACIENDA | DEP. TRABAJO NEG. SEG. EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919-1020 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 753049 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | |
|---|---|---|---|---|---|---|---|---|
| 526262 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | APARTADO 4515 | | SAN JUAN | PR | 00905 | |
| 526261 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | SAN JUAN | PR | 00902-0000 | |
| 526263 | SECRETARIO DE HACIENDA | DEPARTAMENTO DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 526264 | SECRETARIO DE HACIENDA | DEPT DE CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00936-0000 | |
| 526265 | SECRETARIO DE HACIENDA | DEPT DE JUSTICIA | PO BOX 9020192 | | SAN JUAN | PR | 00902-0192 | |
| 526266 | SECRETARIO DE HACIENDA | DEPT DE LA FAMILIA | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | |
| 526267 | SECRETARIO DE HACIENDA | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÐOZ RIVERA | SAN JUAN | PR | 00918-0000 | |
| 526268 | SECRETARIO DE HACIENDA | DEPT EDUCACION | APARTADO 972 | 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-31 | SANTURCE | PR | 00908-9072 | |
| 526269 | SECRETARIO DE HACIENDA | DEPT SALUD RADIOLOGICA | 404 PONCE DE LEON | EDIF NATIONAL PLAZA | SAN JUAN | PR | 00902-0000 | |
| 526270 | SECRETARIO DE HACIENDA | DEPTO DE SALUD C P T E T | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 526271 | SECRETARIO DE HACIENDA | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | SAN JUAN | PR | 00936-8408 | |
| 526272 | SECRETARIO DE HACIENDA | DPTO DEL TRABAJO Y RHUM | 505 MUÐOZ RIVERA | | SAN JUAN | PR | 00918-0000 | |
| 526273 | SECRETARIO DE HACIENDA | DR. RAMON RUIZ ARNAU AVE. LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956-0000 | |
| 526274 | SECRETARIO DE HACIENDA | EDIF INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00969-0000 | |
| 526276 | SECRETARIO DE HACIENDA | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918-0000 | |
| 526277 | SECRETARIO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ- PISO 7 | PASEO COVADONGA- PDA. 03 | | SAN JUAN | PR | 00901 | |
| 526278 | SECRETARIO DE HACIENDA | EDUCACION 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-31 | APARTADO 9072 | | SANTURCE | PR | 00908-9072 | |
| 526279 | SECRETARIO DE HACIENDA | EST MINILLAS APTO 41179 | | | SAN JUAN | PR | 00940-1179 | |
| 526280 | SECRETARIO DE HACIENDA | FDZ JUNCOS STATION | P O BOX 8476 | | SAN JUAN | PR | 00910-0000 | |
| 526281 | SECRETARIO DE HACIENDA | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | SAN JUAN | PR | 00918-1453 | |
| 526282 | SECRETARIO DE HACIENDA | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | SAN JUAN | PR | 00940-1118 | |
| 526283 | SECRETARIO DE HACIENDA | JUNTA DE PLANIFICACION | PO BOX 41119 | | SAN JUAN | PR | 00940 | |
| 526285 | SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 42003 | | SAN JUAN | PR | 00940-0000 | |
| 526284 | SECRETARIO DE HACIENDA | MINILLA STATION | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 526286 | SECRETARIO DE HACIENDA | NATIONAL PAYMENT CENTER | PO BOX 4142 | | GREENVILLE | TX | 75403-4142 | |
| 526287 | SECRETARIO DE HACIENDA | OBRAS PUBLICAS | PO BOX 41269 | | SAN JUAN | PR | 00940-1269 | |
| 526288 | SECRETARIO DE HACIENDA | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | SAN JUAN | PR | 00902 0082 | |
| 526289 | SECRETARIO DE HACIENDA | OFICINA DE RECAUDACIONES | PISO G437 AVE. PONCE DE LEON | | SAN JUAN | PR | 00940 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526290 | SECRETARIO DE HACIENDA | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | SAN JUAN | PR | 00902-0000 | |
| 526291 | SECRETARIO DE HACIENDA | OLD SAN JUAN | PO BOX 50063 | | SAN JUAN | PR | 00902-0000 | |
| 526292 | SECRETARIO DE HACIENDA | OSHA | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| 526275 | SECRETARIO DE HACIENDA | P O BOC 190759 | | | SAN JUAN | PR | 00919 0759 | |
| 526295 | SECRETARIO DE HACIENDA | P O BOX 11488 | | | SAN JUAN | PR | 00910 1188 | |
| 526296 | SECRETARIO DE HACIENDA | P O BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| 526297 | SECRETARIO DE HACIENDA | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | SAN JUAN | PR | 00910-0000 | |
| 526298 | SECRETARIO DE HACIENDA | P O BOX 191067 | | | SAN JUAN | PR | 00919 1067 | |
| 526299 | SECRETARIO DE HACIENDA | P O BOX 191599 | | | SAN JUAN | PR | 00919-1599 | |
| 526300 | SECRETARIO DE HACIENDA | P O BOX 2089 | | | SAN JUAN | PR | 00902 2089 | |
| 526301 | SECRETARIO DE HACIENDA | P O BOX 2197 | | | VEGA ALTA | PR | 00692-0000 | |
| 526293 | SECRETARIO DE HACIENDA | P O BOX 29086 | | | SAN JUAN | PR | 00929-0087 | |
| 526294 | SECRETARIO DE HACIENDA | P O BOX 330871 | | | PONCE | PR | 00733-0871 | |
| 526302 | SECRETARIO DE HACIENDA | P O BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| 526303 | SECRETARIO DE HACIENDA | P O BOX 40945 | | | SAN JUAN | PR | 00940-0000 | |
| 526304 | SECRETARIO DE HACIENDA | P O BOX 41179 | | | SAN JUAN | PR | 00940-1179 | |
| 526305 | SECRETARIO DE HACIENDA | P O BOX 4261 | | | SAN JUAN | PR | 00902-0000 | |
| 526306 | SECRETARIO DE HACIENDA | P O BOX 5887 | | | SAN JUAN | PR | 00906-0000 | |
| 526309 | SECRETARIO DE HACIENDA | P O BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 526308 | SECRETARIO DE HACIENDA | P O BOX 9020082 | LA FORTALEZA | | SAN JUAN | PR | 00902-8357 | |
| 526310 | SECRETARIO DE HACIENDA | P O BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 526311 | SECRETARIO DE HACIENDA | P O BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 526312 | SECRETARIO DE HACIENDA | P O BOX 9024184 | | | SAN JUAN | PR | 00902-0000 | |
| 831638 | Secretario De Hacienda | P.O. Box 7428 | | | San Juan | PR | 00916 | |
| 526313 | SECRETARIO DE HACIENDA | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | MAYAGUEZ | PR | 00681-0000 | |
| 526314 | SECRETARIO DE HACIENDA | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | SAN JUAN | PR | 00908-0000 | |
| 526315 | SECRETARIO DE HACIENDA | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | SAN JUAN | PR | 00902-0000 | |
| 526316 | SECRETARIO DE HACIENDA | PO BOX 10000 SUITE 272 | | | CANOVANAS | PR | 00724-0000 | |
| 526317 | SECRETARIO DE HACIENDA | PO BOX 10163 | | | SAN JUAN | PR | 00902-0000 | |
| 526318 | SECRETARIO DE HACIENDA | PO BOX 1085 | | | MAYAGUEZ | PR | 00681-0000 | |
| 526319 | SECRETARIO DE HACIENDA | PO BOX 1091 | | | MANATI | PR | 00674-0000 | |
| 526320 | SECRETARIO DE HACIENDA | PO BOX 11382 | | | SAN JUAN | PR | 00910-0000 | |
| 526321 | SECRETARIO DE HACIENDA | PO BOX 1407 | | | ADASCO | PR | 00610-0000 | |
| 526322 | SECRETARIO DE HACIENDA | PO BOX 1757 | | | YABUCOA | PR | 00767-0000 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526323 | SECRETARIO DE HACIENDA | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| 526324 | SECRETARIO DE HACIENDA | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| 526325 | SECRETARIO DE HACIENDA | PO BOX 2115 | | | | OROCOVIS | PR | 00720-0000 | |
| 526326 | SECRETARIO DE HACIENDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-0000 | |
| 526327 | SECRETARIO DE HACIENDA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 526328 | SECRETARIO DE HACIENDA | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| 526329 | SECRETARIO DE HACIENDA | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |
| 526330 | SECRETARIO DE HACIENDA | PO BOX 2501 | | | | San Juan | PR | 00903 | |
| 526331 | SECRETARIO DE HACIENDA | PO BOX 250296 | | | | AGUADILLA | PR | 00604-0000 | |
| 526332 | SECRETARIO DE HACIENDA | PO BOX 287 | | | | SAINT JUST | PR | 00978-0000 | |
| 526333 | SECRETARIO DE HACIENDA | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| 526334 | SECRETARIO DE HACIENDA | PO Box 30943 | 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-031 | | | SAN JUAN | PR | 00929-1943 | |
| 526335 | SECRETARIO DE HACIENDA | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795-0000 | |
| 526336 | SECRETARIO DE HACIENDA | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| 526337 | SECRETARIO DE HACIENDA | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| 526338 | SECRETARIO DE HACIENDA | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| 526339 | SECRETARIO DE HACIENDA | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0000 | |
| 526340 | SECRETARIO DE HACIENDA | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| 526341 | SECRETARIO DE HACIENDA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| 526342 | SECRETARIO DE HACIENDA | PO BOX 425 | | | | BAYAMON | PR | 00961-0000 | |
| 526343 | SECRETARIO DE HACIENDA | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| 526344 | SECRETARIO DE HACIENDA | PO BOX 5127 | | | | SAN JUAN | PR | 00906-0000 | |
| 526345 | SECRETARIO DE HACIENDA | PO BOX 668 | | | | BARCELONETA | PR | 00617-0000 | |
| 526346 | SECRETARIO DE HACIENDA | PO BOX 70166 | | | | SAN JUAN | PR | 00936-0000 | |
| 526347 | SECRETARIO DE HACIENDA | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| 526348 | SECRETARIO DE HACIENDA | PO BOX 71308 | | | | SAN JUAN | PR | 00936-0000 | |
| 526349 | SECRETARIO DE HACIENDA | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| 526350 | SECRETARIO DE HACIENDA | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| 526351 | SECRETARIO DE HACIENDA | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| 526352 | SECRETARIO DE HACIENDA | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| 526353 | SECRETARIO DE HACIENDA | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 526354 | SECRETARIO DE HACIENDA | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| 2176004 | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00905-4140 | |
| 526355 | SECRETARIO DE HACIENDA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 526356 | SECRETARIO DE HACIENDA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| 526357 | SECRETARIO DE HACIENDA | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| 526358 | SECRETARIO DE HACIENDA | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| 526359 | SECRETARIO DE HACIENDA | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914-0000 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 526360 | SECRETARIO DE HACIENDA | RES GUARIONEX | EDIF E APT 33 | | QUEBRADILLAS | PR | 00678-0000 | |
|---|---|---|---|---|---|---|---|---|
| 526361 | SECRETARIO DE HACIENDA | SANTA JUANITA | 100 AVE LAUREL | | BAYAMON | PR | 00956-0000 | |
| 526362 | SECRETARIO DE HACIENDA | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918-0000 | |
| 526363 | SECRETARIO DE HACIENDA | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
| 526364 | SECRETARIO DE HACIENDA | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | SAN JUAN | PR | 00918-0000 | |
| 526365 | SECRETARIO DE HACIENDA | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | PONCE | PR | 00732-0000 | |
| 526366 | SECRETARIO DE HACIENDA | URB SANTA JUANITA | 100 AVE LAUREL | | BAYAMON | PR | 00956-0000 | |
| 526367 | SECRETARIO DE HACIENDA 660433481 /95 | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | SAN JUAN | PR | 00936-8184 | |
| 526368 | SECRETARIO DE HACIENDA 660433481 /95 | NGDO DE SEGURIDAD DE EMPLEO | P O BOX 191020 | | SAN JUAN | PR | 00919-1020 | |
| 526369 | SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 50067 | | | SAN JUAN | PR | 00902 6267 | |
| 526370 | SECRETARIO DE HACIENDA 660433481 /95 | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| 526371 | SECRETARIO DE HACIENDA 660433481 /95 | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 526372 | SECRETARIO DE HACIENDA ARBITRIOS | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00902 | |
| 526373 | SECRETARIO DE HACIENDA AUTONOMIA FISCAL | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 753050 | SECRETARIO DE HACIENDA NEG SEGURIDAD EMP | PO BOX 1020 | | | SAN JUAN | PR | 0009191020 | |
| 526374 | SECRETARIO DE HACIENDA Y/O DEPART JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| 526375 | SECRETARIO DE HACIENDA/RENTAS INTERNAS | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 1256783 | SECRETARIO DE HACIENDA-DTO TRABAJO | ADDRESS ON FILE | | | | | | |
| 1421887 | SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | HERIBERTO BURGOS | PO BOX 364924 | | SAN JUAN | PR | 00936-4924 | |
| 526376 | SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | LCDO. HERIBERTO BURGOS | PO BOX 364924 | | SAN JUAN | PR | 00936-4924 | |
| 526377 | SECRETARIO DEL TRABAJO | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | SAN JUAN | PR | 00936-8692 | |
| 526380 | SECRETARIO DEL TRIBUNAL | BOX 1791 | | | PONCE | PR | 00733 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526381 | SECRETARIO DEL TRIBUNAL | C/O CHITTENDEN TRUST COM HNC | | | | CAROLINA | PR | 00986-0267 |
| 526382 | SECRETARIO DEL TRIBUNAL | CALL BOX 6005 | | | | ARECIBO | PR | 00613 |
| 526383 | SECRETARIO DEL TRIBUNAL | DE PRIMERA INSTANCIA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 |
| 526384 | SECRETARIO DEL TRIBUNAL | DISTRITO MANATI | | | | MANATI | PR | 00674 |
| 526386 | SECRETARIO DEL TRIBUNAL | ESTADO LIBRE ASOCIADO DE PR | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUP DE HATILLO PO BOX 433 | | HATILLO | PR | 00659-0433 |
| 526387 | SECRETARIO DEL TRIBUNAL | OFIC ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 526388 | SECRETARIO DEL TRIBUNAL | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 526389 | SECRETARIO DEL TRIBUNAL | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 526390 | SECRETARIO DEL TRIBUNAL | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 |
| 526391 | SECRETARIO DEL TRIBUNAL | P O BOX 885 | | | | HUMACAO | PR | 00792 |
| 526392 | SECRETARIO DEL TRIBUNAL | P O BOX 973 | | | | AGUADILLA | PR | 00605 0973 |
| 526393 | SECRETARIO DEL TRIBUNAL | PO BOX 1210 | | | | MAYAGUEZ | PR | 00681 |
| 526394 | SECRETARIO DEL TRIBUNAL | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 526395 | SECRETARIO DEL TRIBUNAL | PO BOX 21365 | | | | SAN SEBASTIAN | PR | 00685 |
| 526396 | SECRETARIO DEL TRIBUNAL | PO BOX 25 | | | | HUMACAO | PR | 00918 |
| 526397 | SECRETARIO DEL TRIBUNAL | PO BOX 267 | | | | CAROLINA | PR | 00986-0267 |
| 526398 | SECRETARIO DEL TRIBUNAL | PO BOX 600619 | MENOR - JOSEPH PEREIRA | | | BAYAMON | PR | 00960-0619 |
| 526399 | SECRETARIO DEL TRIBUNAL | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 |
| 526400 | SECRETARIO DEL TRIBUNAL | PO BOX 9066600 | | | | SAN JUAN | PR | 00928-1665 |
| 526401 | SECRETARIO DEL TRIBUNAL | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 |
| 526402 | SECRETARIO DEL TRIBUNAL | SALA CAGUAS ( BENEFICIO NICOLE | | | | CAGUAS | PR | 00726 |
| 526403 | SECRETARIO DEL TRIBUNAL | SALA DE ADASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 |
| 526411 | SECRETARIO DEL TRIBUNAL | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 |
| 526412 | SECRETARIO DEL TRIBUNAL | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 |
| 526414 | SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 |
| 526413 | SECRETARIO DEL TRIBUNAL | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 |
| 526415 | SECRETARIO DEL TRIBUNAL | SALA DE ARECIBO | PO BOX 6005 | | | ARECIBO | PR | 00613-6005 |
| 526416 | SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VINA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 |
| 526417 | SECRETARIO DEL TRIBUNAL | SALA DE BAYAMON | PO BOX 600619 | | | BAYAMON | PR | 00960-0619 |
| 526404 | SECRETARIO DEL TRIBUNAL | SALA DE CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 526418 | SECRETARIO DEL TRIBUNAL | SALA DE CABO ROJO | C/O AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526419 | SECRETARIO DEL TRIBUNAL | SALA DE CAGUAS | PO BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526420 | SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |
| 526421 | SECRETARIO DEL TRIBUNAL | SALA DE CAMUY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526422 | SECRETARIO DEL TRIBUNAL | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
| 526423 | SECRETARIO DEL TRIBUNAL | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| 526424 | SECRETARIO DEL TRIBUNAL | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 526425 | SECRETARIO DEL TRIBUNAL | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| 526426 | SECRETARIO DEL TRIBUNAL | SALA DE DISTRITO DE MAYAGUEZ | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526405 | SECRETARIO DEL TRIBUNAL | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526428 | SECRETARIO DEL TRIBUNAL | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| 526429 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526406 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| 526430 | SECRETARIO DEL TRIBUNAL | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| 526432 | SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526431 | SECRETARIO DEL TRIBUNAL | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526433 | SECRETARIO DEL TRIBUNAL | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| 526407 | SECRETARIO DEL TRIBUNAL | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| 526435 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| 526434 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526436 | SECRETARIO DEL TRIBUNAL | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526437 | SECRETARIO DEL TRIBUNAL | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| 526438 | SECRETARIO DEL TRIBUNAL | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526441 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| 526440 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | PO BOX 331791 | | | PONCE | PR | 00733-1791 | |
| 526439 | SECRETARIO DEL TRIBUNAL | SALA DE PONCE | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526442 | SECRETARIO DEL TRIBUNAL | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| 526443 | SECRETARIO DEL TRIBUNAL | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| 526444 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 526445 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN | C/O MARCELO ESQUILIN | PO. BOX 41269 | | SAN JUAN | PR | 00940-1260 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 526446 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 001-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
|--------|-------------------------|--------------------------|--------------------------|-----------------|--|----------|----|------------|--|
| 526447 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 002-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526448 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 003-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526449 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 005-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526450 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 006-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526451 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 007-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526452 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 009-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526453 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 010-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526454 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 014-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526455 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 015-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526456 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 017-01 | C/O RECURSOS NATURALES | PO BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526457 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 021-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526458 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 025-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526459 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 029-01 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526460 | SECRETARIO DEL TRIBUNAL | SALA DE SAN JUAN 031 01 02 03 | C/O RECURSOS NATURALES | P O BOX 9066600 | | SAN JUAN | PR | 00906 6600 | |
| 526462 | SECRETARIO DEL TRIBUNAL | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| 526408 | SECRETARIO DEL TRIBUNAL | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| 526409 | SECRETARIO DEL TRIBUNAL | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| 526465 | SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | | | | UTUADO | PR | 00641 | |
| 526464 | SECRETARIO DEL TRIBUNAL | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526466 | SECRETARIO DEL TRIBUNAL | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| 526467 | SECRETARIO DEL TRIBUNAL | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| 526410 | SECRETARIO DEL TRIBUNAL | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 526468 | SECRETARIO DEL TRIBUNAL | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526470 | SECRETARIO DEL TRIBUNAL | SALA DTTO DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526472 | SECRETARIO DEL TRIBUNAL | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| 526474 | SECRETARIO DEL TRIBUNAL | SALA SUPERIOR DE SAN JUAN | | | | SAN JUAN | PR | 00919 | |
| 526476 | SECRETARIO DEL TRIBUNAL | SUB DE DTTO SALA DE ADJUNTAS | AREA DE TESORO | CONT GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526477 | SECRETARIO DEL TRIBUNAL | SUB- SECCION DISTRITO FAJARDO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526479 | SECRETARIO DEL TRIBUNAL | SUBSECCION DIST DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526481 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO SALA LARES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526482 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO SALA MANATI | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526483 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526484 | SECRETARIO DEL TRIBUNAL | SUBSECCION DISTRITO YAUCO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526485 | SECRETARIO DEL TRIBUNAL | SUBSECCION SALA DIST SAN SEBASTIAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526486 | SECRETARIO DEL TRIBUNAL | SUBSECCION TRIBUNAL DIST TOA ALTA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526493 | SECRETARIO DEL TRIBUNAL | TRIB SUP AGUADA | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 526495 | SECRETARIO DEL TRIBUNAL | TRIB SUP CAROLINA EN RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526498 | SECRETARIO DEL TRIBUNAL | TRIB SUP DE JUANA DIAZ | AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| 526502 | SECRETARIO DEL TRIBUNAL | TRIB SUP SALA DE SAN JUAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526510 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA CIALES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526511 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA GUAYANILLA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526512 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DIST SALA GUAYNABO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526513 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DISTRITO DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526514 | SECRETARIO DEL TRIBUNAL | TRIBUNAL DISTRITO DE VIEQUES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526517 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUBSECCION DIST CAYEY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526522 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP DE COAMO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526527 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUP RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526530 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE BAYAMON | JTA DE RELACIONES DEL TRABAJO | FINANZA | | SAN JUAN | PR | 00916 | |
| 526532 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526538 | SECRETARIO DEL TRIBUNAL | TRIBUNAL SUPERIOR DE PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526542 | SECRETARIO DEL TRIBUNAL SUPERIOR | P O BOX 191017 | | | | SAN JUAN | PR | 00919-1017 | |
| 526543 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ADJUNTAS | | | | ADJUNTAS | PR | 00936 | |
| 526509 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADA | | | | AGUADA | PR | 00936 | |
| 526544 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AGUADILLA | | | | AGUADILLA | PR | 00936 | |
| 526545 | SECRETARIO TRIB DE PRIMERA INSTANCIA | AIBONITO | | | | AIBONITO | PR | 00936 | |
| 526546 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ANASCO | | | | ANASCO | PR | 00936 | |
| 753051 | SECRETARIO TRIB DE PRIMERA INSTANCIA | ARECIBO | | | | ARECIBO | PR | 009360000 | |
| 753052 | SECRETARIO TRIB DE PRIMERA INSTANCIA | BAYAMON | | | | BAYAMON | PR | 009360000 | |
| 526547 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CABO ROJO | | | | CABO ROJO | PR | 00936 | |
| 526548 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAGUAS | | | | CAGUAS | PR | 00936 | |
| 526549 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CALL BOX 6005 | | | | ARECIBO | PR | 00613 | |
| 526550 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAMUY | | | | CAMUY | PR | 00936 | |
| 526551 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAROLINA | | | | CAROLINA | PR | 00936 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526552 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CAYEY | | | | CAYEY | PR | 00936 | |
| 526553 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CENTRO JUDICIAL DE PONCE | SALA SUPERIOR | PO BOX 331791 | | PONCE | PR | 00731-1791 | |
| 526554 | SECRETARIO TRIB DE PRIMERA INSTANCIA | CIALES | | | | CIALES | PR | 00936 | |
| 526555 | SECRETARIO TRIB DE PRIMERA INSTANCIA | COAMO | | | | COAMO | PR | 00936 | |
| 526556 | SECRETARIO TRIB DE PRIMERA INSTANCIA | COMERIO | | | | COMERIO | PR | 00936 | |
| 526557 | SECRETARIO TRIB DE PRIMERA INSTANCIA | FAJARDO | | | | FAJARDO | PR | 00936 | |
| 526558 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYAMA | | | | GUAYAMA | PR | 00936 | |
| 526559 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYANILLA | | | | GUAYANILLA | PR | 00936 | |
| 526560 | SECRETARIO TRIB DE PRIMERA INSTANCIA | GUAYNABO | | | | GUAYNABO | PR | 00936 | |
| 526561 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HATILLO | | | | HATILLO | PR | 00936 | |
| 526562 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HORMIGUEROS | | | | HORMIGUEROS | PR | 00936 | |
| 753053 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMACAO | PR | 009360000 | |
| 753054 | SECRETARIO TRIB DE PRIMERA INSTANCIA | HUMACAO | | | | HUMCAO | PR | 009360000 | |
| 526563 | SECRETARIO TRIB DE PRIMERA INSTANCIA | LARES | | | | LARES | PR | 00936 | |
| 526564 | SECRETARIO TRIB DE PRIMERA INSTANCIA | MANATI | | | | MANATI | PR | 00936 | |
| 526565 | SECRETARIO TRIB DE PRIMERA INSTANCIA | MAYAGUEZ | | | | MAYAGUEZ | PR | 00936 | |
| 753055 | SECRETARIO TRIB DE PRIMERA INSTANCIA | OROCOVIS | | | | OROCOVIS | PR | 009360000 | |
| 526566 | SECRETARIO TRIB DE PRIMERA INSTANCIA | P O BOX 885 | | | | HUMACAO | PR | 00792 | |
| 753056 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PATILLAS | | | | PATILLAS | PR | 009360000 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526567 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | Oficina de Administración de los Tribunales | | | SAN JUAN | PR | 00919-0917 | |
| 526568 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 190917 | | | | SAN JUAN | PR | 00919-0917 | |
| 526569 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PO BOX 267 | | | | CAROLINA | PR | 00986-1267 | |
| 753057 | SECRETARIO TRIB DE PRIMERA INSTANCIA | PONCE | | | | PONCE | PR | 009360000 | |
| 753058 | SECRETARIO TRIB DE PRIMERA INSTANCIA | RIO GRANDE | | | | RIO GRANDE | PR | 009360000 | |
| 526570 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526571 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AÐASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902 | |
| 526580 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | | ADJUNTAS | PR | 00601 | |
| 526581 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | | AGUADILLA | PR | 00605-1010 | |
| 526583 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| 526582 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE AIBONITO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526572 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ANASCO | PO BOX 1405 | | | SAN JUAN | PR | 00902-0000 | |
| 526584 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | | ARECIBO | PR | 00613-6005 | |
| 526587 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - JOSEPH PEREIRA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526586 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | MENOR - KASANDRA PEREIRA VIÐA | PO BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526585 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | | BAYAMON | PR | 00960-0619 | |
| 526573 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CABO ROJO | PO BOX 927 | | | CABO ROJO | PR | 00623 | |
| 526588 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAGUAS | P O BOX 491 | | | CAGUAS | PR | 00726-0491 | |
| 526589 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | | CAMUY | PR | 00627 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 526591 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | | CAROLINA | PR | 00986-0267 | |
|---|---|---|---|---|---|---|---|---|---|
| 526590 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 526592 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | | CIALES | PR | 00638 | |
| 526593 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769 | |
| 526594 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782 | |
| 526574 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526595 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE FAJARDO | PO BOX 70009 | | | FAJARDO | PR | 00738-7009 | |
| 526596 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526575 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYANILLA | POLICIA DE PR PO BOX 70166 | | | GUAYANILLA | PR | 00656 | |
| 526597 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970 | |
| 526599 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526598 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526600 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE LARES | PO BOX 1249 | | | LARES | PR | 00669 | |
| 526576 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674 | |
| 526602 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681 | |
| 526601 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526603 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 526604 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720 | |
| 526605 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526608 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | MENOR - URIEL GONZALEZ VAZQUEZ | PO BOX 1791 | | PONCE | PR | 00733-1791 | |
| 526607 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 1791 | | | PONCE | PR | 00733-1791 | |
| 526609 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751 | |
| 526610 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683 | |
| 526612 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526611 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 526613 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN LORENZO | PO BOX 491 | | | SAN LORENZO | PR | 00726 | |
| 526577 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685 | |
| 526578 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954 | |
| 526614 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526615 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00693 | |
| 526616 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765 | |
| 526579 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767 | |
| 526617 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526619 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745 | |
| 526620 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALA TRIBUNAL PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | BAYAMON | PR | 00960 0619 | |
| 753059 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALDOS | | | | SALDOS | PR | 009360000 | |
| 753060 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SALINAS | | | | SALINAS | PR | 009360000 | |
| 526621 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN GERMAN | | | | SAN GERMAN | PR | 00680-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 526622 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN JUAN | PR | 00902-0000 | |
| 753061 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN JUAN | | | | SAN LORENZO | PR | 009360000 | |
| 753062 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENAZO | | | | SAN LORENZO | PR | 009360000 | |
| 753063 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN LORENZO | | | | SAN LORENZO | PR | 009360000 | |
| 753064 | SECRETARIO TRIB DE PRIMERA INSTANCIA | SAN SEBASTIAN | | | | SAN SEBASTIAN | PR | 009360000 | |
| 753065 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TOA ALTA | | | | TOA ALTA | PR | 009360000 | |
| 526626 | SECRETARIO TRIB DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE CAGUAS | P O BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 753066 | SECRETARIO TRIB DE PRIMERA INSTANCIA | UTUADO | | | | UTUADO | PR | 009360000 | |
| 753067 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VEGA BAJA | | | | VEGA BAJA | PR | 009360000 | |
| 753070 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VIEQUES | | | | VIEQUES | PR | 00936 | |
| 526627 | SECRETARIO TRIB DE PRIMERA INSTANCIA | VIQUES | | | | VIEQUES | PR | 00936 | |
| 753068 | SECRETARIO TRIB DE PRIMERA INSTANCIA | YABUCOA | | | | YABUCOA | PR | 009360000 | |
| 753069 | SECRETARIO TRIB DE PRIMERA INSTANCIA | YAUCO | | | | YAUCO | PR | 009360000 | |
| 753072 | SECRETARIO TRIBUNAL DE PRIM. INST. | SALA DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| 753071 | SECRETARIO TRIBUNAL DE PRIM. INST. | SEC TRIBUNAL SUPERIOR SALA CAGUAS | EAC 96-0348 | | | JUNCOS | PR | 00777 | |
| 526628 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL DE CAROLINA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| 526632 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | ALGUACIL TRIBUNAL DE CAROLINA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526635 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | KBD2013G0725/KLA2013G0407 Y 408 | CENTRO JUDICIAL | | | SAN JUAN | PR | 00919-0887 | |
| 526637 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | P O BOX 7185 | | | | PONCE | PR | 00732-7185 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 526638 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 267 | | | CAROLINA | PR | 00986-0267 | |
|---|---|---|---|---|---|---|---|---|
| 526684 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 491 | | | CAGUAS | PR | 00725-0491 | |
| 526639 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 876 | | | RIO GRANDE | PR | 00745 | |
| 526640 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902 | |
| 526643 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA 506 | CASO KCD 2000-0367 | | SAN JUAN | PR | 00902 | |
| 526644 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA BAYAMON | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | SAN JUAN | PR | 00919-1879 | |
| 526655 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ADJUNTAS | PO BOX 48 | | ADJUNTAS | PR | 00601 0048 | |
| 526656 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AGUADILLA | P O BOX 1010 | | AGUADILLA | PR | 00605-1010 | |
| 526657 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE AIBONITO | P O BOX 1449 | | AIBONITO | PR | 00705-1449 | |
| 526645 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ANASCO | PO BOX 1405 | | ANASCO | PR | 00610-1405 | |
| 526658 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE ARECIBO | P O BOX 6005 | | ARECIBO | PR | 00613-6005 | |
| 526659 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE BAYAMON | P O BOX 600619 | | BAYAMON | PR | 00960-0619 | |
| 526646 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CABO ROJO | PO BOX 927 | | CABO ROJO | PR | 00623-0927 | |
| 526660 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CABO ROJO | C/O AREA DE TESORO | CONTADURIA GENERAL | SAN JUAN | PR | 00902 | |
| 526641 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAGUAS | PO BOX 491 | | CAGUAS | PR | 00726-0491 | |
| 526661 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | PO BOX 659 | | CAMUY | PR | 00627-0659 | |
| 526662 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAMUY | AREA DE TESORO | CONTADURIA GENERAL | SAN JUAN | PR | 00902-3998 | |
| 526663 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CAROLINA | P O BOX 267 | | CAROLINA | PR | 00986-0267 | |
| 526665 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE CIALES | PO BOX 1340 | | CIALES | PR | 00638-1340 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526666 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COAMO | PO BOX 1923 | | | COAMO | PR | 00769-1923 | |
| 526667 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE COMERIO | PO BOX 1113 | | | COMERIO | PR | 00782-1113 | |
| 526668 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE DISTRITO DE MAYAGUEZ | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526648 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE FAJARDO | P O BOX 1336 | | | FAJARDO | PR | 00738-1336 | |
| 526669 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYAMA | PO BOX 300 | | | GUAYAMA | PR | 00785-0300 | |
| 526649 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYANILLA | PO BOX 560277 | | | GUAYANILLA | PR | 00656-0277 | |
| 526670 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE GUAYNABO | PO BOX 1189 | | | GUAYNABO | PR | 00970-1189 | |
| 526671 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 00792-0885 | |
| 526672 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE JUANA DIAZ | PO BOX 1419 | | | JUAN DIAZ | PR | 00795-1419 | |
| 526650 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE JUNCOS | P O BOX 994 | | | JUNCOS | PR | 00777-0994 | |
| 526651 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE MANATI | PO BOX 860 | | | MANATI | PR | 00674-0860 | |
| 526674 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE MAYAGUEZ | P O BOX 1210 | | | MAYAGUEZ | PR | 00681-1210 | |
| 526675 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE OROCOVIS | PO BOX 2119 | | | OROCOVIS | PR | 00720-2119 | |
| 526676 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PATILLAS | P O BOX 695 | | | PATILLAS | PR | 00723-0695 | |
| 526677 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE PONCE | PO BOX 7185 | | | PONCE | PR | 00733-7185 | |
| 526678 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE RIO GRANDE | PO BOX 835 | | | RIO GRANDE | PR | 00745-0835 | |
| 526679 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | PO BOX 1160 | | | SALINAS | PR | 00751-1160 | |
| 526680 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526681 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN GERMAN | PO BOX 223 | | | SAN GERMAN | PR | 00683-0223 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 526682 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 526652 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE SAN SEBASTIAN | PO BOX 1571 | | | SAN SEBASTIAN | PR | 00685-1571 | |
| 526653 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE TOA ALTA | PO BOX 1336 | | | TOA ALTA | PR | 00954-1336 | |
| 526685 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE UTUADO | P O BOX 2555 | | | UTUADO | PR | 00641-2555 | |
| 526686 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VEGA BAJA | P O BOX 4158 | | | VEGA BAJA | PR | 00694-4158 | |
| 526687 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE VIEQUES | PO BOX 868 | | | VIEQUES | PR | 00765-0868 | |
| 526654 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE YABUCOA | PO BOX 26 | | | YABUCOA | PR | 00767-0026 | |
| 526688 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA DE YAUCO | PO BOX 3042 | | | YAUCO | PR | 00698 | |
| 526692 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR HATILLO | 139 AVE DR FRANCISCO SUSONI | | | HATILLO | PR | 00659 | |
| 526694 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUB DE DTTO SALA DE ADJUNTAS | AREA DE TESORO | CONT GENERAL | | SAN JUAN | PR | 00902-4140 | |
| 526696 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DIST DE SAN LORENZO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526698 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO SALA LARES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526699 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO SALA MANATI | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526700 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO YABUCOA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526701 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION DISTRITO YAUCO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526702 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION SALA DIST SAN SEBASTIAN | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526703 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | SUBSECCION TRIBUNAL DIST TOA ALTA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 | |
| 526707 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP CAROLINA EN RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| 526710 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIB SUP DE JUANA DIAZ | AREA DE TESORO | | | SAN JUAN | PR | 00902 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526720 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA CIALES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 526721 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA GUAYANILLA | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 526722 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DIST SALA GUAYNABO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 526723 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DISTRITO DE SALINAS | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 526724 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL DISTRITO DE VIEQUES | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 526725 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL PRIMERA INSTANCIA | SUDS.DISTRITO MUNIC.QUEBRADILLAS | | | QUEBRADILLA | PR | 00681 |
| 526729 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUBSECCION DIST CAYEY | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 526732 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP DE COAMO | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 526736 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP RIO GRANDE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 526737 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUP SALA DE CAYEY | PO BOX 373457 | | | CAYEY | PR | 00737-3457 |
| 526745 | SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | TRIBUNAL SUPERIOR DE PONCE | AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-3998 |
| 830468 | Secretario Tribunal De San Juan | Attn: Jose Silva Jiménez | 268 Ave Muñoz Rivera | | | San Juan | PR | 00921 |
| 753073 | SECRETARIO TRIBUNAL SUPERIOR | ADDRESS ON FILE | | | | | | |
| 2208298 | Secretary of the Treasury of Puerto Rico | Hon. Francisco Pares-Alicea | Treasury Department, Commonwealth of Puerto Rico | Intendente Ramirez Building | 10 Paseo Covadonga | San Juan | PR | 00901 |
| 753074 | SECUNDINA COLON MEDINA | HC 01 BOX 17448 | | | | HUMACAO | PR | 00791 |
| 753075 | SECUNDINA CRUZ MERCED | URB VILLA RICA | A K 41 CALLE 5 | | | BAYAMON | PR | 00959 |
| 753076 | SECUNDINA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 753077 | SECUNDINA SANABRIA LOZADA | URB SANTA ISIDRA III | F 29 CALLE C | | | FAJARDO | PR | 00738 |
| 526747 | SECUNDINA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 753078 | SECUNDINO ACOSTA | PO BOX 1632 | | | | CAROLINA | PR | 00984 |
| 753079 | SECUNDINO ARROYO ROSARIO | HC 4 BOX 49818 | | | | CAGUAS | PR | 00725 |
| 753080 | SECUNDINO AYALA RAMOS | ADDRESS ON FILE | | | | | | |
| 526748 | SECUNDINO BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 753081 | SECUNDINO BONILLA | ADDRESS ON FILE | | | | | | |
| 753082 | SECUNDINO CANDELARIO CANDELARIO | HC 02 BOX 7694 | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 753083 | SECUNDINO CENTENO RIOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753084 | SECUNDINO CENTENO SOTO | P O BOX 184 | | | | GARROCHALES | PR | 00652 |
| 526749 | SECUNDINO DIAZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 753085 | SECUNDINO FELICIANO PACHECO | HC 37 BOX 6044 | | | | GUANICA | PR | 00693 |
| 753086 | SECUNDINO HERNANDEZ AYALA | 59 CALLE SIMON BOLIVAR | | | | MAYAGUEZ | PR | 00680 |
| 526750 | SECUNDINO HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 753087 | SECUNDINO M. VARGAS PAGAN | P O BOX 476 | | | | LAJAS | PR | 00667 |
| 753088 | SECUNDINO MORENO ROSARIO | RR 4 BOX 1315 | | | | BAYAMON | PR | 00956-9688 |
| 753089 | SECUNDINO OTERO FERNANDEZ | URB EL CEREZAL | 1643 NIEPER | | | SAN JUAN | PR | 00926-0000 |
| 753090 | SECUNDINO SANTIAGO SANTIAGO | P O BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 |
| 753091 | SECUNDINO TRINIDAD DE LA CRUZ | ISLA VERDE 46 APT E CALLE VENUS | | | | CAROLINA | PR | 00979 |
| 753092 | SECUNDINO VAZQUEZ MERCADO | BUZON 1123 CARR 4 | | | | BAYAMON | PR | 00956 |
| 526751 | SECURE COMPUTING | NW 7182 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7182 |
| 753093 | SECURE NORTH INC | PO BOX 7000 SUITE 161 | | | | AGUADA | PR | 00602 |
| 526752 | SECURE NORTH INC | URB LA LOMAS 1592 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 526753 | SECURE TRANSACTION CORP | PO BOX 1755 | | | | SABANA SECA | PR | 00752 |
| 753094 | SECURIGUARD INC. | 1723 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 526754 | SECURITAS SECURITY SERVICES OF PR INC | 6 URB INDUSTRIAL EL PARAISO GANGES | | | | SAN JUAN | PR | 00926 |
| 526755 | SECURITIES INVESTOR PROTECTION CORP | 805 15 TH STREET NW SUITE 800 | | | | WASHINGTON | DC | 20005-2215 |
| 753095 | SECURITIES OPERATIONS FORUM | 48 WALL STREET 4TH FLOOR | | | | NEW YORK | NY | 10005 |
| 850387 | SECURITY & DEFEND INDUSTRY OF P.R. DBA BLINDADOS DE PUERTO RICO | URB CARIBE | 1575 CALLE ALDA | | | SAN JUAN | PR | 00926-2712 |
| 526756 | SECURITY & DEFENSE IND OF PUERTO RICO | CROWN HILLS CALLE TAJONA 1797 | | | | SAN JUAN | PR | 00926 |
| 526758 | SECURITY & DEFENSE IND PR DBA BLINDADOS | URB CARIBE | 1575 CALLE ALDA | | | SAN JUAN | PR | 00926 |
| 526759 | SECURITY & PROJECT MANAGEMENT | PO BOX 5923 | | | | CAGUAS | PR | 00726 |
| 2175283 | SECURITY ALARM SYSTEM | URB CAMPO REAL | 11 CALLE REY ALEJANDRO | | | LAS PIEDRAS | PR | 00771 |
| 2138391 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | | SAN LORENZO | PR | 00754 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 753096 | SECURITY AND LOCK SHOP OF P.R. | EDIF DRC CENTER | 1608 PONCE DE LEON PISO 4 STE 401 | | | SAN JUAN | PR | 00909 | |
|---|---|---|---|---|---|---|---|---|---|
| 526761 | SECURITY ASSURANCE CO | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 753097 | SECURITY ASSURANCE CO OF PR | 1415 FOULK RD SUITE 100 | | | | WILMINGTON | DE | 19803-2727 | |
| 753098 | SECURITY BENEDIT LIFE INS CO | 700 SW HARRISON | | | | TOPEKA | KS | 6663600001 | |
| 526762 | SECURITY CONCEPTS, INC. | PO BOX 362911 | | | | SAN JUAN | PR | 00936 | |
| 850388 | SECURITY DOOR | PO BOX 9054 | | | | SAN JUAN | PR | 00908 | |
| 526763 | SECURITY FACTOR CORP | URB PLAYA DEL SUR | 38 CALLE VELERO | | | ENSENADA | PR | 00647 | |
| 526764 | SECURITY FORTRESS COOP | 39 EDIFICIO BELTRAN | 101 CALLE VENDIAS | | | MANATI | PR | 00674 | |
| 526766 | SECURITY GROUP INTERNATIONAL LLC | CHELSEA PIERS PIER 59 SUITE 5921 | | | | NEW YORK | NY | 10011 | |
| 526767 | SECURITY GUARANTEE CORP | PO BOX 190386 | | | | SAN JUAN | PR | 00919 | |
| 526768 | SECURITY GUARANTEE GROUP | P O BOX 190386 | | | | SAN JUAN | PR | 00919-0386 | |
| 753099 | SECURITY GUARANTEE GROUP | P O BOX 70292 | | | | SAN JUAN | PR | 00936-8292 | |
| 526769 | SECURITY GUARD AFFAIRS, INC | PO BOX 3512 | VALLE ARRIBA HEIGHTS | | | CAROLINA | PR | 00984-3512 | |
| 753100 | SECURITY INSURANCE CO. OF HARTFORD | 9300 ARROWPOINT BOULEVARD | | | | CHARLOTE | NC | 28273 | |
| 526771 | SECURITY INTEGRATION GROUP INC | SANTA ROSA | 20-40 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 753101 | SECURITY INTEGRATION GROUP INC | URB SANTA ROSA | AVE AGUAS BUENAS BLOQ 10-17 SUITE 3 | | | BAYAMON | PR | 00956-0000 | |
| 753102 | SECURITY INVESTIGATION GROUP | PO BOX 7446 | | | | CAGUAS | PR | 00726 | |
| 753103 | SECURITY LIFE OF DENVER INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | GA | 30327-4390 | |
| 526772 | Security Life of Denver Insurance Company | 8055 East Tufts Avenue | Suite 710 | | | Denver | CO | 80237 | |
| 526773 | Security Life of Denver Insurance Company | Attn: Bradley Bax, Consumer Complaint Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526774 | Security Life of Denver Insurance Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526775 | Security Life of Denver Insurance Company | Attn: Elorine DeForneau, Premium Tax Contact | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526776 | Security Life of Denver Insurance Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526777 | Security Life of Denver Insurance Company | Attn: Michelle Holmes, Circulation of Risk | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 526778 | Security Life of Denver Insurance Company | Attn: Patrick Lusk, Actuary | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 526779 | Security Life of Denver Insurance Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Rd. NW | | | Atlanta | GA | 30327-4390 | |
| 753105 | SECURITY LIMITED INC | P O BOX 13983 | | | | SAN JUAN | PR | 00908-5044 | |
| 753104 | SECURITY LIMITED INC | PO BOX 13966 | | | | SAN JUAN | PR | 00908-3377 | |
| 526780 | SECURITY MAX AND INVESTIGATION CORP | PO BOX 62 | | | | HATILLO | PR | 00659-0062 | |
| 753106 | SECURITY METRICS INC | 1358 W BUSINESS PAK DR | | | | OREM | UT | 84058 | |
| 526781 | SECURITY METRICS INC. | 1275 WEST 1600 NORTH | | | | OREM | UT | 84057 | |
| 753107 | SECURITY NATIONAL LIFE INS. | PO BOX 3309 | | | | SAN JUAN | PR | 00919 | |
| 753108 | SECURITY PERSONAL CARE | FARMERS AND MERCHAN BANK | 302 PINE AVE LONG BEACH | | | CALIFORNIA | CA | 90802 | |
| 753109 | SECURITY PLASTIC CARIBE | P O BOX 910 | | | | RIO GRANDE | PR | 00745 | |
| 526782 | SECURITY SOFTWARE SOLUTIONS | PO BOX 30125 | | | | TUCSON | AZ | 85751 | |
| 753110 | SECURITY SOFTWARE SOLUTIONS | PO BOX 683 | | | | BURLINGTON | VT | 05402 | |
| 753111 | SECURITY STORAGE SYSTEMS CORP | AVE RAFAEL CORDERO SITE 140 | PMB 515,200 | | | CAGUAS | PR | 00725-3757 | |
| 1597133 | SECURITY TACTICAL FORCES INC. | ADDRESS ON FILE | | | | | | | |
| 526783 | SECURITY TECHNICAL SERVICE INC | PO BOX 652 | | | | NAGUABO | PR | 00718-0652 | |
| 850389 | SECURITY TECHNOLOGY INTERNATIONAL | PO BOX 3351 | | | | CAROLINA | PR | 00984 | |
| 753112 | SECURITY TECTICAL FORECES INC | CALLE CALIMANO 1N | | | | GUAYAMA | PR | 00784 | |
| 753113 | SECURITY WINDOWS & DOORS MFG CORP | PO BOX 1333 | | | | TOA ALTA | PR | 00954-1333 | |
| 526784 | SECURTY ALARM SYSTEM | URB. CAMPO REAL A11 | | | | LAS PIEDRAS | PR | 00771 | |
| 526786 | SEDA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1877404 | SEDA ACOSTA , CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 526787 | SEDA ACOSTA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 526788 | SEDA ACOSTA, SONIA E | ADDRESS ON FILE | | | | | | | |
| 1841883 | Seda Acosta, Sonia E. | ADDRESS ON FILE | | | | | | | |
| 526789 | SEDA AGRAIT MD, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 526790 | SEDA ALMODOVAR, ALBA N | ADDRESS ON FILE | | | | | | | |
| 526791 | SEDA ALMODOVAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1583906 | Seda Almodovar, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 526792 | SEDA AMAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 526793 | SEDA AMAEZ, ISAMARY | ADDRESS ON FILE | | | | | | | |
| 526794 | SEDA ARCE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 526796 | SEDA ASENCIO, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| 526797 | SEDA ASTASIO, MARINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1707 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823857 | SEDA AVILES, HARRY | ADDRESS ON FILE | | | | | | |
| 526798 | SEDA AVILES, HARRY | ADDRESS ON FILE | | | | | | |
| 526799 | SEDA AVILES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 526800 | SEDA AYALA, MILDRED I. | ADDRESS ON FILE | | | | | | |
| 526801 | SEDA BELEN, JAMIE | ADDRESS ON FILE | | | | | | |
| 850390 | SEDA CAPESTANY WANDA I | URB BELMONTE | 71 OVIEDO | | | MAYAGÜEZ | PR | 00680 |
| 526802 | SEDA CAPESTANY, WANDA I. | ADDRESS ON FILE | | | | | | |
| 823858 | SEDA CAPESTANY, WILMA | ADDRESS ON FILE | | | | | | |
| 823859 | SEDA CAPESTAY, WILMA | ADDRESS ON FILE | | | | | | |
| 823860 | SEDA CARABALLO, KAYLA M. | ADDRESS ON FILE | | | | | | |
| 526803 | Seda Caraballo, Ricardo L | ADDRESS ON FILE | | | | | | |
| 526804 | SEDA CARDONA, GLADYS | ADDRESS ON FILE | | | | | | |
| 526805 | SEDA CARDONA, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 526806 | SEDA CARDONA, JAIME | ADDRESS ON FILE | | | | | | |
| 526807 | SEDA CARDONA, NANCY | ADDRESS ON FILE | | | | | | |
| 526808 | SEDA CHAVES, KEYLA | ADDRESS ON FILE | | | | | | |
| 823861 | SEDA CHAVES, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 526785 | SEDA CHAVES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 526809 | SEDA CHEVERE, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 526810 | SEDA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | |
| 526811 | Seda Collado, Betsie | ADDRESS ON FILE | | | | | | |
| 526812 | Seda Collado, Carlos R | ADDRESS ON FILE | | | | | | |
| 526813 | SEDA COLON, ARNALDO | ADDRESS ON FILE | | | | | | |
| 526814 | SEDA COLON, DANNY | ADDRESS ON FILE | | | | | | |
| 526815 | SEDA COLON, JOEL | ADDRESS ON FILE | | | | | | |
| 823862 | SEDA COLON, JOEL | ADDRESS ON FILE | | | | | | |
| 526816 | SEDA COLON, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 526817 | SEDA COLON, SHARON | ADDRESS ON FILE | | | | | | |
| 526818 | SEDA COLON, SOPHIA | ADDRESS ON FILE | | | | | | |
| 526819 | SEDA COLONDRES, ROBERTO BENJAMIN | ADDRESS ON FILE | | | | | | |
| 526820 | SEDA CORDERO MD, ANA | ADDRESS ON FILE | | | | | | |
| 526821 | SEDA CORDERO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 526822 | SEDA CRUZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 526823 | SEDA CRUZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 823863 | SEDA CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 2071990 | Seda Davila, Enrique | ADDRESS ON FILE | | | | | | |
| 526824 | SEDA DAVILA, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526825 | SEDA DE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 526826 | SEDA DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 526827 | SEDA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 526828 | Seda Delgado, Javier E | ADDRESS ON FILE | | | | | | |
| 526829 | Seda DELGADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 526830 | Seda Diaz, Enrique | ADDRESS ON FILE | | | | | | |
| 526831 | SEDA DIAZ, JOEL J. | ADDRESS ON FILE | | | | | | |
| 526832 | Seda Diaz, Robert | ADDRESS ON FILE | | | | | | |
| 526833 | SEDA DURANT, JUAN | ADDRESS ON FILE | | | | | | |
| 526834 | SEDA ECHEVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 823864 | SEDA ECHEVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 526835 | SEDA FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 526836 | SEDA FELICIANO, IRMA | ADDRESS ON FILE | | | | | | |
| 526837 | SEDA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 526838 | SEDA FERRE R, BRENDA I | ADDRESS ON FILE | | | | | | |
| 526839 | SEDA FIGUEROA, KATHIA M. | ADDRESS ON FILE | | | | | | |
| 526840 | SEDA FIGUEROA, LUIS O | ADDRESS ON FILE | | | | | | |
| 526841 | SEDA FORODONA, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 526842 | SEDA FORRONDONA, AXEL | ADDRESS ON FILE | | | | | | |
| 526843 | SEDA FREYTES, DORIS E | ADDRESS ON FILE | | | | | | |
| 526844 | SEDA GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 526845 | SEDA GARDON, SHEILA | ADDRESS ON FILE | | | | | | |
| 526846 | SEDA GAZTAMBIDE, SONIA M. | ADDRESS ON FILE | | | | | | |
| 526847 | SEDA GONZALEZ, HERTON | ADDRESS ON FILE | | | | | | |
| 823865 | SEDA GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 526848 | SEDA GONZALEZ, JOEL E | ADDRESS ON FILE | | | | | | |
| 823866 | SEDA GONZALEZ, JOEL E | ADDRESS ON FILE | | | | | | |
| 526850 | SEDA GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 855178 | SEDA GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 526851 | SEDA GRACIA, MARLYN | ADDRESS ON FILE | | | | | | |
| 2140897 | Seda Gutierrez, Cesar L.. | ADDRESS ON FILE | | | | | | |
| 526852 | SEDA GUTIERREZ, CESAR LUIS | ADDRESS ON FILE | | | | | | |
| 2140891 | Seda Gutierrez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 526853 | SEDA GUTIERREZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 526854 | SEDA IRIZARRY, MARIA L | ADDRESS ON FILE | | | | | | |
| 526855 | SEDA IRIZARRY, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 526856 | SEDA IRIZARRY, NORVIA | ADDRESS ON FILE | | | | | | |
| 526857 | SEDA IRIZARRY, ROSARIO | ADDRESS ON FILE | | | | | | |
| 1909947 | Seda Irizarry, Rosario | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1709 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526858 | SEDA JIMENEZ, ANA C. | ADDRESS ON FILE | | | | | | |
| 526859 | SEDA JUSTINIANO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 526860 | Seda Kalil, Ivelisse T | ADDRESS ON FILE | | | | | | |
| 526861 | SEDA KALIL, KENNETH | ADDRESS ON FILE | | | | | | |
| 526862 | Seda Kalil, Milton A | ADDRESS ON FILE | | | | | | |
| 1750427 | SEDA LEON , JULIO A. | ADDRESS ON FILE | | | | | | |
| 526863 | SEDA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 526864 | SEDA LOPEZ, GRISELDA | ADDRESS ON FILE | | | | | | |
| 526865 | SEDA LOPEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 823867 | SEDA LOPEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | |
| 526866 | SEDA LOPEZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 823868 | SEDA LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 526867 | SEDA LOPEZ, VERONICA M | ADDRESS ON FILE | | | | | | |
| 526868 | SEDA LOURIDO, MARISOL | ADDRESS ON FILE | | | | | | |
| 526870 | SEDA LUCIANO, AIDA L | ADDRESS ON FILE | | | | | | |
| 526871 | SEDA LUGO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 526872 | SEDA LUGO, RAY R | ADDRESS ON FILE | | | | | | |
| 526873 | SEDA LUGO, ROMAYRA | ADDRESS ON FILE | | | | | | |
| 526874 | SEDA LUGO, ROMAYRA | ADDRESS ON FILE | | | | | | |
| 526875 | SEDA LURIDO, EDITH | ADDRESS ON FILE | | | | | | |
| 526876 | SEDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 526877 | SEDA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 526878 | SEDA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 526879 | SEDA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 526880 | SEDA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 526881 | Seda Martinez, Jose | ADDRESS ON FILE | | | | | | |
| 526882 | Seda Martinez, Lesvia E. | ADDRESS ON FILE | | | | | | |
| 526883 | Seda Martinez, Manuel | ADDRESS ON FILE | | | | | | |
| 526884 | SEDA MATOS, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 526885 | SEDA MATOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 823870 | SEDA MATOS, MILTON | ADDRESS ON FILE | | | | | | |
| 526886 | SEDA MATOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 584539 | SEDA MATOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 526888 | SEDA MATTEI, ADRIANA | ADDRESS ON FILE | | | | | | |
| 526887 | SEDA MATTEI, ADRIANA | ADDRESS ON FILE | | | | | | |
| 526890 | SEDA MEJIAS, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 526891 | SEDA MEJIAS, YESENIA | ADDRESS ON FILE | | | | | | |
| 823872 | SEDA MELENDEZ, DANNETTE | ADDRESS ON FILE | | | | | | |
| 526892 | SEDA MELENDEZ, FLERIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 526893 | SEDA MELENDEZ, JAMILETTE | ADDRESS ON FILE |
| 823873 | SEDA MERCADO, ALICE | ADDRESS ON FILE |
| 526894 | SEDA MERCADO, ALICE N | ADDRESS ON FILE |
| 2020320 | Seda Mercado, Alice N. | ADDRESS ON FILE |
| 526895 | SEDA MERCADO, GEORGINA | ADDRESS ON FILE |
| 526897 | SEDA MILLAN, JOEL | ADDRESS ON FILE |
| 526898 | SEDA MIRANDA, LISANDRA | ADDRESS ON FILE |
| 526899 | SEDA MIRANDA, NELSON | ADDRESS ON FILE |
| 526900 | SEDA MIRO, JASMINE | ADDRESS ON FILE |
| 526901 | SEDA MORALES, ANTONIO | ADDRESS ON FILE |
| 526902 | SEDA MORALES, MARILYN | ADDRESS ON FILE |
| 526903 | SEDA NAZARIO, SANTOS | ADDRESS ON FILE |
| 526904 | SEDA NEGRON, LUIS A | ADDRESS ON FILE |
| 526905 | SEDA NIEVES, ALBERTO | ADDRESS ON FILE |
| 526906 | SEDA NIEVES, ALBERTO | ADDRESS ON FILE |
| 526907 | SEDA NIEVES, ALEXANDRA | ADDRESS ON FILE |
| 823874 | SEDA NIEVES, ALEXSANDRA | ADDRESS ON FILE |
| 526908 | SEDA NIEVES, NANCY | ADDRESS ON FILE |
| 526909 | SEDA OLIVERAS, GLADYS | ADDRESS ON FILE |
| 526910 | SEDA OLMO, NORBERT J. | ADDRESS ON FILE |
| 526911 | SEDA ORONA, JOEL | ADDRESS ON FILE |
| 526912 | SEDA ORONA, JOEL | ADDRESS ON FILE |
| 526913 | SEDA ORTIZ, CARMEN | ADDRESS ON FILE |
| 526914 | SEDA ORTIZ, JOHNATHAN | ADDRESS ON FILE |
| 526915 | SEDA ORTIZ, SHEILY | ADDRESS ON FILE |
| 823875 | SEDA ORTIZ, TAMARA D | ADDRESS ON FILE |
| 526916 | Seda Pabon, Christopher | ADDRESS ON FILE |
| 823876 | SEDA PABON, LAIZA | ADDRESS ON FILE |
| 823877 | SEDA PABON, STACY | ADDRESS ON FILE |
| 526918 | SEDA PADILLA, JUAN | ADDRESS ON FILE |
| 526919 | SEDA PADILLA, YASMIN | ADDRESS ON FILE |
| 823878 | SEDA PADILLA, YASMIN | ADDRESS ON FILE |
| 526920 | SEDA PAGAN, AMERICO | ADDRESS ON FILE |
| 526921 | SEDA PAGAN, ANIBAL | ADDRESS ON FILE |
| 526922 | SEDA PAGAN, IDA R | ADDRESS ON FILE |
| 1850211 | Seda Pagan, Marta | ADDRESS ON FILE |
| 855179 | SEDA PAGAN, MARTA | ADDRESS ON FILE |
| 526923 | SEDA PAGAN, MARTA | ADDRESS ON FILE |
| 526924 | SEDA PAGAN, MATHEAW | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 526925 | SEDA PAGAN, MATHEAW | ADDRESS ON FILE | | | | | | |
| 526926 | SEDA PEREAZ, FERNANDO K | ADDRESS ON FILE | | | | | | |
| 526927 | SEDA PEREZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | |
| 526928 | Seda Perez, German | ADDRESS ON FILE | | | | | | |
| 526929 | SEDA PEREZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 526930 | SEDA PEREZ, ROSALYN | ADDRESS ON FILE | | | | | | |
| 526931 | SEDA QUEVEDO, RADAMES | ADDRESS ON FILE | | | | | | |
| 526932 | SEDA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 1421888 | SEDA QUIÑONES, JONATAN; CRUZ SEDA, LIZ MARY | YARITZA HERNANDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 |
| 526933 | SEDA QUINONES, JORGE | ADDRESS ON FILE | | | | | | |
| 823879 | SEDA QUINONES, MAYRA | ADDRESS ON FILE | | | | | | |
| 526934 | SEDA QUINTERO, IRMA SOCORRO | ADDRESS ON FILE | | | | | | |
| 526935 | SEDA RAMIREZ MD, JESUS | ADDRESS ON FILE | | | | | | |
| 526936 | SEDA RAMIREZ, ALBA N. | ADDRESS ON FILE | | | | | | |
| 526937 | SEDA RAMIREZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 823880 | SEDA RAMOS, EVYN K. | ADDRESS ON FILE | | | | | | |
| 526938 | SEDA RAMOS, VYNKA | ADDRESS ON FILE | | | | | | |
| 526939 | SEDA REYES, MARIELYS | ADDRESS ON FILE | | | | | | |
| 526940 | Seda Rios, Benigno | ADDRESS ON FILE | | | | | | |
| 850391 | SEDA RIVERA MYRNA | URB RIO CRISTAL | C4 CALLE 2 | | MAYAGUEZ | PR | 00680 | |
| 823881 | SEDA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1983711 | Seda Rivera, Carmen E | ADDRESS ON FILE | | | | | | |
| 526941 | SEDA RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2133128 | Seda Rivera, Ivonne | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1789031 | Seda Rivera, Jorge | ADDRESS ON FILE | | | | | | |
| 1767183 | Seda Rivera, Jorge | ADDRESS ON FILE | | | | | | |
| 526942 | SEDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 526943 | SEDA RIVERA, MARTHA I. | ADDRESS ON FILE | | | | | | |
| 526944 | SEDA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | |
| 526945 | SEDA RIVERA, NANCY | ADDRESS ON FILE | | | | | | |
| 526946 | SEDA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 526947 | SEDA RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 526948 | SEDA RODRIGUEZ, ARQUIMEDES | ADDRESS ON FILE | | | | | | |
| 526949 | SEDA RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 526950 | SEDA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 526951 | SEDA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 526952 | SEDA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1717708 | Seda Rodriguez, Gloria M | ADDRESS ON FILE | | | | | | |
| 526953 | SEDA RODRIGUEZ, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 526954 | SEDA RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 526955 | SEDA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 526956 | SEDA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 526957 | SEDA RODRIGUEZ, JAFFET | ADDRESS ON FILE | | | | | | |
| 526958 | SEDA RODRIGUEZ, JAFFET M. | ADDRESS ON FILE | | | | | | |
| 526959 | SEDA RODRIGUEZ, JORGE N | ADDRESS ON FILE | | | | | | |
| 526960 | SEDA RODRIGUEZ, JOSE O. | ADDRESS ON FILE | | | | | | |
| 526961 | Seda Rodriguez, Milton L | ADDRESS ON FILE | | | | | | |
| 526962 | SEDA RODRIGUEZ, NANCY A | ADDRESS ON FILE | | | | | | |
| 526963 | SEDA RODRIGUEZ, NILZE E | ADDRESS ON FILE | | | | | | |
| 526964 | SEDA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 2209148 | Seda Rodriguez, Ruben E. | ADDRESS ON FILE | | | | | | |
| 526965 | SEDA ROMAN, VICTOR M | ADDRESS ON FILE | | | | | | |
| 823882 | SEDA ROMERO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 526968 | SEDA ROMERO, YASMIN | ADDRESS ON FILE | | | | | | |
| 526967 | SEDA ROMERO, YASMIN | ADDRESS ON FILE | | | | | | |
| 526969 | SEDA ROSADO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 526970 | SEDA ROSARIO, ASHIRA | ADDRESS ON FILE | | | | | | |
| 526971 | SEDA ROSARIO, ASHIRA | ADDRESS ON FILE | | | | | | |
| 526972 | Seda Ruiz, Angel L | ADDRESS ON FILE | | | | | | |
| 526973 | SEDA RUIZ, GRISCA D | ADDRESS ON FILE | | | | | | |
| 2051709 | Seda Ruiz, Grisca D. | ADDRESS ON FILE | | | | | | |
| 1913275 | Seda Ruiz, Grisca D. | ADDRESS ON FILE | | | | | | |
| 526974 | Seda Ruiz, Leopoldo A | ADDRESS ON FILE | | | | | | |
| 526975 | SEDA SANCHEZ, LEXTER | ADDRESS ON FILE | | | | | | |
| 526977 | SEDA SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 526978 | SEDA SANCHEZ, TAMARALY | ADDRESS ON FILE | | | | | | |
| 526979 | SEDA SANTANA, VICTOR H. | ADDRESS ON FILE | | | | | | |
| 526980 | SEDA SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | |
| 526981 | Seda Santini, Angel S | ADDRESS ON FILE | | | | | | |
| 1718705 | Seda Seda, Aida L. | ADDRESS ON FILE | | | | | | |
| 526982 | SEDA SEDA, ANGELA | ADDRESS ON FILE | | | | | | |
| 526983 | SEDA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 526984 | SEDA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 526985 | SEDA SEDA, FRANCES | ADDRESS ON FILE | | | | | | |
| 526986 | Seda Seda, Jorge | ADDRESS ON FILE | | | | | | |
| 526987 | SEDA SEDA, LIZZETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 526988 | SEDA SEDA, NELLY M | ADDRESS ON FILE | | | | | | |
| 526989 | SEDA SEDA, NORMA | ADDRESS ON FILE | | | | | | |
| 823883 | SEDA SEPULVEDA, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 526990 | SEDA SIERRA, MARITZA E | ADDRESS ON FILE | | | | | | |
| 823884 | SEDA SOTO, AIDA | ADDRESS ON FILE | | | | | | |
| 526991 | SEDA SOTO, AIDA I | ADDRESS ON FILE | | | | | | |
| 823885 | SEDA SOTO, AIDA I | ADDRESS ON FILE | | | | | | |
| 526992 | SEDA TARDY, JESSICA | ADDRESS ON FILE | | | | | | |
| 526993 | SEDA TORO, GIORGIANA | ADDRESS ON FILE | | | | | | |
| 823886 | SEDA TORO, JAYSON | ADDRESS ON FILE | | | | | | |
| 526994 | SEDA TORO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 526995 | SEDA TORRES, EMELY | ADDRESS ON FILE | | | | | | |
| 1426024 | SEDA TORRES, EMERITO | ADDRESS ON FILE | | | | | | |
| 526997 | SEDA TORRES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 526998 | SEDA TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 526999 | SEDA TROCHE, MARLINE | ADDRESS ON FILE | | | | | | |
| 527000 | SEDA VALENTIN, ANDRES | ADDRESS ON FILE | | | | | | |
| 527001 | SEDA VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 527002 | SEDA VALENTIN, RONNY | ADDRESS ON FILE | | | | | | |
| 1259641 | SEDA VALENTIN, RUBEN | ADDRESS ON FILE | | | | | | |
| 527003 | SEDA VARGAS, ANGELA M | ADDRESS ON FILE | | | | | | |
| 527004 | SEDA VARGAS, EDGAR | ADDRESS ON FILE | | | | | | |
| 527005 | SEDA VARGAS, EMMA | ADDRESS ON FILE | | | | | | |
| 823887 | SEDA VARGAS, MARIELI | ADDRESS ON FILE | | | | | | |
| 823888 | SEDA VARGAS, MIGDA L | ADDRESS ON FILE | | | | | | |
| 527006 | SEDA VARGAS, OLGA | ADDRESS ON FILE | | | | | | |
| 527007 | SEDA VARGAS, PAUL | ADDRESS ON FILE | | | | | | |
| 823889 | SEDA VARGAS, REINA | ADDRESS ON FILE | | | | | | |
| 527008 | SEDA VASALLO, WILSON | ADDRESS ON FILE | | | | | | |
| 527009 | SEDA VASSALLO, WILSON | ADDRESS ON FILE | | | | | | |
| 1555930 | SEDA VEGA , NANCY | ADDRESS ON FILE | | | | | | |
| 1555930 | SEDA VEGA , NANCY | ADDRESS ON FILE | | | | | | |
| 527010 | SEDA VEGA, EDISON | ADDRESS ON FILE | | | | | | |
| 527011 | SEDA VEGA, JOSE A | ADDRESS ON FILE | | | | | | |
| 527012 | SEDA VEGA, MELVIN | ADDRESS ON FILE | | | | | | |
| 527013 | SEDA VEGA, NANCY | ADDRESS ON FILE | | | | | | |
| 527014 | SEDA VELAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 527015 | SEDA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 527016 | Seda Velez, Ilia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527017 | SEDA VELEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 527018 | SEDA VELEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 527019 | SEDA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 527020 | SEDA VERGARA, CARLOS | ADDRESS ON FILE | | | | | | |
| 527021 | SEDA VILA MD, HARRY | ADDRESS ON FILE | | | | | | |
| 1961022 | SEDA ZACOUR , ANTONIO O | ADDRESS ON FILE | | | | | | |
| 527022 | SEDA, AIDA | ADDRESS ON FILE | | | | | | |
| 527023 | SEDA, BENIGNO | ADDRESS ON FILE | | | | | | |
| 823890 | SEDA, JASMIN | ADDRESS ON FILE | | | | | | |
| 527024 | SEDA, JASMIN | ADDRESS ON FILE | | | | | | |
| 1481559 | Seda, Nancy | ADDRESS ON FILE | | | | | | |
| 726481 | SEDA, NANCY I | ADDRESS ON FILE | | | | | | |
| 527025 | SEDAFERRER, MARIANO | ADDRESS ON FILE | | | | | | |
| 527026 | SEDAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 527027 | SEDAN RIVERA, MARIO | ADDRESS ON FILE | | | | | | |
| 527028 | SEDAN TORRES, BELINDA | ADDRESS ON FILE | | | | | | |
| 527029 | SEDECO DISCOUNT | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00915 |
| 753114 | SEDECO INC. | 452 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 |
| 753115 | SEDECO INC. | C/O ISAAC MENDA | PO BOX 4559 | | | CAROLINA | PR | 00984 |
| 753116 | SEDECO INC. | PO BOX 4559 | | | | CAROLINA | PR | 00984 |
| 527030 | SEDEGUI, MOHAMED | ADDRESS ON FILE | | | | | | |
| 527031 | SEDENO TOLEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 527032 | SEDERSTROM, ERIK | ADDRESS ON FILE | | | | | | |
| 753117 | SEDGWICK JAMES OF PUERTO RICO | 416 AVE PONCE DE LEON STE 1701 | | | | SAN JUAN | PR | 00918 |
| 526719 | SEDNEY OLIVENCIA MARCHANI | PO BOX 208 | | | | HORMIGUEROS | PR | 00660-0208 |
| 2118380 | Sedu Quinones, Jonathan | ADDRESS ON FILE | | | | | | |
| 2118380 | Sedu Quinones, Jonathan | ADDRESS ON FILE | | | | | | |
| 526849 | SEEDBURO EQUIPMENT COMPANY | 2293 S MT PROSPECT DES | | | | PLAINES | IL | 60018 |
| 850392 | SEEDBURY SQUARE, LLC | 623 AVE PONCE DE LEON STE 1103-B | | | | SAN JUAN | PR | 00917-4820 |
| 526976 | SEELA MD, SRINIVAS | ADDRESS ON FILE | | | | | | |
| 2017129 | Seese Cortes, Brian P. | ADDRESS ON FILE | | | | | | |
| 753118 | SEFERINA ALLENDE ROSADO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 527033 | SEFRANEK, MARY | ADDRESS ON FILE | | | | | | |
| 527034 | SEG SALUD OCUPACIONAL Y MIRIAM CONTRERAS | COND MONTEBELLO E 410 | | | | TRUJILLO ALTO | PR | 00976 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2156701 | SEGAL 1995 IRR TR U/A DTD 10/24/1995, CAROL ANN SEGAL TTEE | ADDRESS ON FILE | | | | | | | |
| 527035 | SEGAL GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2156702 | SEGAL STEVEN IND | ADDRESS ON FILE | | | | | | | |
| 823892 | SEGARA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 527036 | SEGARRA ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 527037 | SEGARRA ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 527038 | SEGARRA ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 527039 | SEGARRA ALICEA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 527040 | SEGARRA ALICEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 527041 | SEGARRA ALMESTICA MD, GEIDA | ADDRESS ON FILE | | | | | | | |
| 527042 | Segarra Alonso, Galo Benjamin | ADDRESS ON FILE | | | | | | | |
| 527043 | SEGARRA ALONSO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 527044 | SEGARRA ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 527045 | SEGARRA ALVAREZ, ELDA A. | ADDRESS ON FILE | | | | | | | |
| 527046 | SEGARRA ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 527047 | SEGARRA ALVAREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 527048 | SEGARRA APONTE, NILZA | ADDRESS ON FILE | | | | | | | |
| 527049 | SEGARRA APONTE, NITZA JOELLY | ADDRESS ON FILE | | | | | | | |
| 527050 | SEGARRA APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| 527052 | SEGARRA APONTE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 527053 | SEGARRA ARROYO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 527054 | SEGARRA ARROYO, LYMARI | ADDRESS ON FILE | | | | | | | |
| 823893 | SEGARRA ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 527056 | SEGARRA AVILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 527057 | SEGARRA BAEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 527058 | SEGARRA BARRIERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 823894 | SEGARRA BARRIERA, ZAMAIRA M | ADDRESS ON FILE | | | | | | | |
| 527059 | SEGARRA BARRIERA, ZAMAIRA M | ADDRESS ON FILE | | | | | | | |
| 1774656 | Segarra Barriera, Zamaira M | ADDRESS ON FILE | | | | | | | |
| 527060 | SEGARRA BASSAT, IRIS I | ADDRESS ON FILE | | | | | | | |
| 527061 | SEGARRA BORGES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 527062 | SEGARRA BORGES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 527063 | SEGARRA BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 527064 | SEGARRA BOSQUES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 527065 | SEGARRA BRACERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 527066 | Segarra Burgos, Senen | ADDRESS ON FILE | | | | | | | |
| 527067 | SEGARRA CALZADA, MAGDA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527068 | SEGARRA CAMACHO, AMED | ADDRESS ON FILE | | | | | | |
| 527069 | SEGARRA CAMARENO, JULIO B. | ADDRESS ON FILE | | | | | | |
| 527070 | SEGARRA CANCEL, BLANCA E | ADDRESS ON FILE | | | | | | |
| 527071 | SEGARRA CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 527072 | Segarra Cardona, Darien V. | ADDRESS ON FILE | | | | | | |
| 527073 | SEGARRA CARDOZA, EDWIN | ADDRESS ON FILE | | | | | | |
| 527074 | SEGARRA CARMONA, JUAN | ADDRESS ON FILE | | | | | | |
| 527076 | SEGARRA CARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 527075 | SEGARRA CARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 527077 | SEGARRA CARRERO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 527078 | SEGARRA CARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 527079 | SEGARRA CASILLAS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 527080 | SEGARRA CIRINO, JULIO | ADDRESS ON FILE | | | | | | |
| 527081 | SEGARRA COLLADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 527082 | Segarra Collado, Jose Hiram | ADDRESS ON FILE | | | | | | |
| 823895 | SEGARRA COLLADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 527083 | SEGARRA COLLADO, SANDRA L | ADDRESS ON FILE | | | | | | |
| 527084 | SEGARRA COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 823896 | SEGARRA CORDERO, YANITZA L | ADDRESS ON FILE | | | | | | |
| 527087 | SEGARRA CORTES, FRANCES IVELLISSE | ADDRESS ON FILE | | | | | | |
| 527088 | SEGARRA CORTES, LOURDES | ADDRESS ON FILE | | | | | | |
| 527089 | SEGARRA CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | |
| 2065420 | Segarra Cruz, Carmen Celia | ADDRESS ON FILE | | | | | | |
| 527090 | SEGARRA CRUZ, ELIS V | ADDRESS ON FILE | | | | | | |
| 527091 | SEGARRA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 527092 | SEGARRA CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 527093 | SEGARRA CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 527094 | SEGARRA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 527095 | SEGARRA CRUZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 1606635 | Segarra Cruz, Ruth S | ADDRESS ON FILE | | | | | | |
| 527096 | SEGARRA CRUZ, RUTH S | ADDRESS ON FILE | | | | | | |
| 527097 | SEGARRA CUBERO, GERMAN | ADDRESS ON FILE | | | | | | |
| 527098 | SEGARRA CUEVAS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 527099 | SEGARRA CUEVAS, MIRTA | ADDRESS ON FILE | | | | | | |
| 527100 | SEGARRA DE NEGRON, ESTELA | ADDRESS ON FILE | | | | | | |
| 527101 | SEGARRA DE SMITH, MARTHA L | ADDRESS ON FILE | | | | | | |
| 527102 | SEGARRA DELEON, MARIA I. | ADDRESS ON FILE | | | | | | |
| 527103 | SEGARRA DELGADO, CESAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527104 | SEGARRA DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 527105 | SEGARRA DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 527106 | SEGARRA DIAZ, ZUSSETTE | ADDRESS ON FILE | | | | | | | |
| 527107 | SEGARRA DOMINICCI, JOSE | ADDRESS ON FILE | | | | | | | |
| 527108 | SEGARRA ENRIQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 527109 | SEGARRA ESPINAR, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 527110 | SEGARRA ESQUIVEL, GIL | ADDRESS ON FILE | | | | | | | |
| 527111 | Segarra Feliciano, Maria | ADDRESS ON FILE | | | | | | | |
| 527112 | SEGARRA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 823898 | SEGARRA FELICIANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | ADDRESS ON FILE | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | ADDRESS ON FILE | | | | | | | |
| 527113 | SEGARRA FERRER, DELMA | ADDRESS ON FILE | | | | | | | |
| 527114 | SEGARRA FIGUEROA, NIDIA | ADDRESS ON FILE | | | | | | | |
| 527115 | Segarra Flores, Israel A | ADDRESS ON FILE | | | | | | | |
| 527116 | Segarra Flores, Julio | ADDRESS ON FILE | | | | | | | |
| 527117 | SEGARRA FLORES, NAYIP | ADDRESS ON FILE | | | | | | | |
| 527118 | SEGARRA FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| 2109590 | SEGARRA FLORES, RAMON ISRAEL | ADDRESS ON FILE | | | | | | | |
| 527119 | SEGARRA FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 527120 | SEGARRA GALARZA, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| 823899 | SEGARRA GALARZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 823900 | Segarra Galarza, Wanda I | ADDRESS ON FILE | | | | | | | |
| 1649352 | Segarra Galarza, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1772978 | SEGARRA GALARZA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 527122 | SEGARRA GARCIA, CAROL | ADDRESS ON FILE | | | | | | | |
| 823901 | SEGARRA GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| 1977275 | SEGARRA GARCIA, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 527124 | SEGARRA GARCIA, ERVIN A | ADDRESS ON FILE | | | | | | | |
| 527125 | SEGARRA GARCIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 2031557 | Segarra Garcia, Herminia | ADDRESS ON FILE | | | | | | | |
| 527126 | SEGARRA GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 527127 | SEGARRA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 527128 | SEGARRA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 527129 | SEGARRA GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527130 | SEGARRA GONZALEZ MD, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 527131 | SEGARRA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 527132 | SEGARRA GONZALEZ, EDWIN | ADDRESS ON FILE |
| 527133 | SEGARRA GONZALEZ, GABRIEL | ADDRESS ON FILE |
| 527134 | SEGARRA GONZALEZ, HECTOR | ADDRESS ON FILE |
| 823902 | SEGARRA GONZALEZ, HECTOR | ADDRESS ON FILE |
| 527135 | SEGARRA GONZALEZ, JOSE | ADDRESS ON FILE |
| 527136 | SEGARRA GONZALEZ, JOSE V | ADDRESS ON FILE |
| 527137 | SEGARRA GONZALEZ, MARITZA | ADDRESS ON FILE |
| 527138 | SEGARRA GONZALEZ, SANDRA I | ADDRESS ON FILE |
| 1717836 | Segarra Guadalupe, Milagros | ADDRESS ON FILE |
| 527139 | SEGARRA GUADALUPE, MILAGROS | ADDRESS ON FILE |
| 527140 | SEGARRA GUARDIOLA, FARIDETH | ADDRESS ON FILE |
| 527051 | SEGARRA GUZMAN, JOSE | ADDRESS ON FILE |
| 1855375 | Segarra Guzman, Jose J. | ADDRESS ON FILE |
| 527086 | SEGARRA HERMINA, LORENZO | ADDRESS ON FILE |
| 527141 | SEGARRA HERNANDEZ, BRIAN | ADDRESS ON FILE |
| 527142 | SEGARRA HERNANDEZ, JAIME J. | ADDRESS ON FILE |
| 527143 | SEGARRA HERNANSAIZ, VICTOR R | ADDRESS ON FILE |
| 527144 | SEGARRA HERNANSAIZ, VICTOR R | ADDRESS ON FILE |
| 527145 | SEGARRA IRIZARRY, JUAN | ADDRESS ON FILE |
| 527146 | SEGARRA IRIZARRY, VICTOR | ADDRESS ON FILE |
| 527147 | SEGARRA JIMENEZ, CELIA | ADDRESS ON FILE |
| 527148 | SEGARRA JIMENEZ, JOSE | ADDRESS ON FILE |
| 527149 | SEGARRA JOVE, DALIA G. | ADDRESS ON FILE |
| 527150 | SEGARRA JOVE, HERNAN | ADDRESS ON FILE |
| 527151 | SEGARRA LABOY, LINET | ADDRESS ON FILE |
| 2027113 | Segarra Laboy, Linet | ADDRESS ON FILE |
| 527152 | SEGARRA LARACUENTE, MARLYN | ADDRESS ON FILE |
| 527153 | SEGARRA LARACUENTE, MARTA | ADDRESS ON FILE |
| 527154 | SEGARRA LIZARDI, HECTOR | ADDRESS ON FILE |
| 2016314 | Segarra Lopez, Mayra Y | ADDRESS ON FILE |
| 527155 | SEGARRA LOPEZ, MAYRA Y | ADDRESS ON FILE |
| 527156 | SEGARRA LOZADA, JOSE | ADDRESS ON FILE |
| 527157 | SEGARRA LUCENA, JOSUE | ADDRESS ON FILE |
| 527158 | SEGARRA LUGO, OLGA | ADDRESS ON FILE |
| 527159 | SEGARRA LUGO, WILLIAM | ADDRESS ON FILE |
| 527160 | SEGARRA LUGO, YRAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527161 | SEGARRA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 2142964 | Segarra Maldonado, Elvira | ADDRESS ON FILE | | | | | | | |
| 527162 | SEGARRA MALDONADO, JAVIER N. | ADDRESS ON FILE | | | | | | | |
| 527163 | SEGARRA MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 527164 | SEGARRA MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 527165 | SEGARRA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 527166 | SEGARRA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 527167 | SEGARRA MALDONADO, MILDRED Y | ADDRESS ON FILE | | | | | | | |
| 527168 | SEGARRA MALDONADO, SULLYAN | ADDRESS ON FILE | | | | | | | |
| 527169 | SEGARRA MARI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 527170 | SEGARRA MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 527171 | SEGARRA MARTINEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 527172 | SEGARRA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 527173 | Segarra Martinez, Juan E | ADDRESS ON FILE | | | | | | | |
| 527174 | SEGARRA MARTINEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 2096553 | Segarra Martinez, Luisa | ADDRESS ON FILE | | | | | | | |
| 823903 | SEGARRA MATOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 527175 | SEGARRA MATOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 527176 | SEGARRA MATOS, GIANCARLOS | ADDRESS ON FILE | | | | | | | |
| 527177 | SEGARRA MERCADO, WALESKA Y | ADDRESS ON FILE | | | | | | | |
| 527178 | SEGARRA MIRANDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 527179 | SEGARRA MIRANDA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 527180 | SEGARRA MIRANDA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 527181 | SEGARRA MONTA EZ EFRAIN | ADDRESS ON FILE | | | | | | | |
| 527182 | SEGARRA MONTELARA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 527183 | SEGARRA MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 823904 | SEGARRA MORALES, NADINE | ADDRESS ON FILE | | | | | | | |
| 527184 | SEGARRA MORALES, NADINE | ADDRESS ON FILE | | | | | | | |
| 527185 | SEGARRA MORALES, ROSA J. | ADDRESS ON FILE | | | | | | | |
| 855181 | SEGARRA MORRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 527186 | SEGARRA MORRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 527187 | SEGARRA MORRO, TAISHA | ADDRESS ON FILE | | | | | | | |
| 527188 | Segarra Moya, Santos | ADDRESS ON FILE | | | | | | | |
| 527189 | SEGARRA MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527190 | SEGARRA NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 527191 | Segarra Navarro, Maria S. | ADDRESS ON FILE | | | | | | | |
| 527192 | SEGARRA NEGRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 823906 | SEGARRA NEGRON, JIM | ADDRESS ON FILE | | | | | | | |
| 823907 | SEGARRA NEGRON, JIM C. | ADDRESS ON FILE | | | | | | | |
| 527193 | SEGARRA NEGRON, JINNYVETTE | ADDRESS ON FILE | | | | | | | |
| 2146921 | Segarra Negron, Ramonita | ADDRESS ON FILE | | | | | | | |
| 527194 | SEGARRA NUNEZ, MAGNO | ADDRESS ON FILE | | | | | | | |
| 527195 | SEGARRA OLIVENCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 527196 | SEGARRA OLIVENCIA, LUISA A | ADDRESS ON FILE | | | | | | | |
| 527197 | Segarra Olivera, Juan C. | ADDRESS ON FILE | | | | | | | |
| 850393 | SEGARRA OLIVERO RAFAEL Y EDNA CALZADA | 84 EUSEBIUO ITIRRUNO | | | | | CANOVANAS | PR | 00729 | |
| 527198 | SEGARRA OLIVERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 823908 | SEGARRA OQUENDO, PABLO A | ADDRESS ON FILE | | | | | | | |
| 527199 | Segarra Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 1678888 | Segarra Ortiz, Hilda R. | P.O. Box 824 | | | | | Lajas | PR | 00667 | |
| 527200 | Segarra Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| 527201 | SEGARRA ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 527202 | SEGARRA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 527203 | SEGARRA ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 527204 | SEGARRA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 527205 | SEGARRA ORTIZ, RICHARD D | ADDRESS ON FILE | | | | | | | |
| 823909 | SEGARRA ORTIZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 527207 | Segarra Ortiz, Taisha I | ADDRESS ON FILE | | | | | | | |
| 1992262 | Segarra Ortiz, Taisha I. | HC02 Box 31372 | | | | | Caguas | PR | 00727 | |
| 527208 | SEGARRA PACHECO, DAMARYS R | ADDRESS ON FILE | | | | | | | |
| 527209 | SEGARRA PACHECO, YANITZA M. | ADDRESS ON FILE | | | | | | | |
| 527210 | SEGARRA PAGAN, IRIS N | ADDRESS ON FILE | | | | | | | |
| 527211 | SEGARRA PAGAN, LUIS R | ADDRESS ON FILE | | | | | | | |
| 527212 | SEGARRA PAGAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 527213 | SEGARRA PAGAN, ROSA E | ADDRESS ON FILE | | | | | | | |
| 527214 | SEGARRA PANCORBO, MILTON E. | ADDRESS ON FILE | | | | | | | |
| 527215 | SEGARRA PAZ MD, MYRNA | ADDRESS ON FILE | | | | | | | |
| 527216 | SEGARRA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 527217 | SEGARRA PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 527218 | SEGARRA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 823911 | SEGARRA PEREZ, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| 527219 | Segarra Perez, Rigoberto | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527220 | SEGARRA PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 2108406 | Segarra Pi, Diana M. | ADDRESS ON FILE | | | | | | | |
| 527222 | SEGARRA PI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 823912 | SEGARRA PI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| 527223 | SEGARRA PLAZA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 527224 | SEGARRA POLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 527225 | SEGARRA POSTIGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 527226 | SEGARRA POSTIGO, JOSE N | ADDRESS ON FILE | | | | | | | |
| 527227 | SEGARRA POUNDS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 527228 | SEGARRA QUIJANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 299108 | SEGARRA QUILES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1768653 | Segarra Quiles, Maria L | ADDRESS ON FILE | | | | | | | |
| 527231 | SEGARRA QUINONES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 527232 | SEGARRA QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 527233 | SEGARRA RAMOS, AWILDA G | ADDRESS ON FILE | | | | | | | |
| 527234 | SEGARRA RAMOS, GADETH | ADDRESS ON FILE | | | | | | | |
| 527235 | SEGARRA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 527236 | SEGARRA RAMOS, REINA | ADDRESS ON FILE | | | | | | | |
| 527237 | SEGARRA RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 823913 | SEGARRA RAMOS, ZACHAIRA | ADDRESS ON FILE | | | | | | | |
| 527238 | SEGARRA RIOS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 527240 | Segarra Rios, Ismael | ADDRESS ON FILE | | | | | | | |
| 527241 | SEGARRA RIOS, MERLESH E | ADDRESS ON FILE | | | | | | | |
| 527242 | SEGARRA RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 527244 | SEGARRA RIOS, SONIBELL | ADDRESS ON FILE | | | | | | | |
| 527243 | SEGARRA RIOS, SONIBELL | ADDRESS ON FILE | | | | | | | |
| 527245 | SEGARRA RIVEA, IVELISSES | ADDRESS ON FILE | | | | | | | |
| 527246 | SEGARRA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 527247 | Segarra Rivera, David | ADDRESS ON FILE | | | | | | | |
| 527229 | SEGARRA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 124971 | Segarra Rivera, David | ADDRESS ON FILE | | | | | | | |
| 527248 | Segarra Rivera, Gloriliz | ADDRESS ON FILE | | | | | | | |
| 527249 | SEGARRA RIVERA, GLORILIZ | ADDRESS ON FILE | | | | | | | |
| 1946955 | Segarra Rivera, Ivelisses | ADDRESS ON FILE | | | | | | | |
| 527250 | SEGARRA RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 1571938 | Segarra Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 1733656 | Segarra Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| 823914 | SEGARRA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 527252 | SEGARRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527253 | Segarra Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| 823915 | SEGARRA RIVERA, LISA M | ADDRESS ON FILE | | | | | | | |
| 2088422 | Segarra Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2058225 | Segarra Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| 527254 | Segarra Rivera, Radamil | ADDRESS ON FILE | | | | | | | |
| 527255 | SEGARRA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1613199 | SEGARRA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 527256 | SEGARRA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 527257 | SEGARRA RODRIGUEZ, ARIEL D. | ADDRESS ON FILE | | | | | | | |
| 527258 | SEGARRA RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 527259 | SEGARRA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 527260 | SEGARRA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 527261 | SEGARRA RODRIGUEZ, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 527262 | SEGARRA RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 527263 | SEGARRA RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| 527264 | SEGARRA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 823916 | SEGARRA RODRIGUEZ, YERIKA I | ADDRESS ON FILE | | | | | | | |
| 527266 | SEGARRA ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 1589593 | SEGARRA ROMAN, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 527267 | SEGARRA ROMAN, ARQUIMIDES | ADDRESS ON FILE | | | | | | | |
| 2066082 | Segarra Roman, Delia | ADDRESS ON FILE | | | | | | | |
| 527268 | SEGARRA ROMAN, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 1426025 | SEGARRA ROMAN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 527269 | Segarra Roman, Gregorio | ADDRESS ON FILE | | | | | | | |
| 527271 | SEGARRA ROSA, JUANA | ADDRESS ON FILE | | | | | | | |
| 527272 | SEGARRA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 527273 | SEGARRA ROSARIO, DIALMA E | ADDRESS ON FILE | | | | | | | |
| 527274 | SEGARRA ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 527275 | SEGARRA SANCHEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 527276 | SEGARRA SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 527277 | SEGARRA SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 527278 | SEGARRA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 527279 | SEGARRA SANTIAGO, SULIAN M | ADDRESS ON FILE | | | | | | | |
| 527280 | SEGARRA SANTOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 823917 | SEGARRA SANTOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 527281 | Segarra Santos, Iliana | ADDRESS ON FILE | | | | | | | |
| 1421889 | SEGARRA SANTOS, YARISMAR | RENÉ FRANCESHINI PASCUAL | PO BOX330951 | | | PONCE | PR | 00733-0951 | |
| 527282 | Segarra Segarra, David | Hc-03 Box 8495 | Bo. Espino | | | Lares | PR | 00669 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527283 | SEGARRA SEGARRA, DAVID | LCDA. ROSA M. BONILLA PEREZ | PO BOX 3684 | | | LARES | PR | 00669 |
| 1421890 | SEGARRA SEGARRA, DAVID | ROSA M. BONILLA PEREZ | PO BOX 3684 | | | LARES | PR | 00669 |
| 527284 | SEGARRA SEGARRA, ORLANDO A | ADDRESS ON FILE | | | | | | |
| 527285 | SEGARRA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 527286 | SEGARRA SILVA, MAGALI | ADDRESS ON FILE | | | | | | |
| 527287 | SEGARRA SISAMON, JEAN M. | ADDRESS ON FILE | | | | | | |
| 527288 | SEGARRA SISAMON, JEANM | ADDRESS ON FILE | | | | | | |
| 527289 | Segarra Soto, Edivia | ADDRESS ON FILE | | | | | | |
| 527290 | SEGARRA TIRADO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 527291 | SEGARRA TORO, KANY | ADDRESS ON FILE | | | | | | |
| 1651824 | Segarra Toro, Kany | ADDRESS ON FILE | | | | | | |
| 527292 | SEGARRA TORRES MD, AMAURY | ADDRESS ON FILE | | | | | | |
| 527293 | SEGARRA TORRES, AMANDA | ADDRESS ON FILE | | | | | | |
| 1970099 | Segarra Torres, Amanda R. | ADDRESS ON FILE | | | | | | |
| 1902760 | SEGARRA TORRES, AMANDA R. | ADDRESS ON FILE | | | | | | |
| 527294 | SEGARRA TORRES, AMAURY | ADDRESS ON FILE | | | | | | |
| 527295 | SEGARRA TORRES, EDNA | ADDRESS ON FILE | | | | | | |
| 2154781 | Segarra Torres, Edna Liz | ADDRESS ON FILE | | | | | | |
| 1931006 | Segarra Torres, Iris M | ADDRESS ON FILE | | | | | | |
| 1832981 | Segarra Torres, Iris M. | ADDRESS ON FILE | | | | | | |
| 527296 | SEGARRA TORRES, IRIS M. | ADDRESS ON FILE | | | | | | |
| 527297 | Segarra Torres, Jacqueline | ADDRESS ON FILE | | | | | | |
| 527298 | SEGARRA TORRES, JESUS | ADDRESS ON FILE | | | | | | |
| 823918 | SEGARRA TORRES, JORGE D | ADDRESS ON FILE | | | | | | |
| 527299 | SEGARRA TORRES, JORGE D | ADDRESS ON FILE | | | | | | |
| 527300 | SEGARRA TORRES, LOAMI | ADDRESS ON FILE | | | | | | |
| 527301 | SEGARRA TORRES, MILDRED | ADDRESS ON FILE | | | | | | |
| 527302 | SEGARRA TORRES, MORAIMA L | ADDRESS ON FILE | | | | | | |
| 2109662 | Segarra Torres, Moraima L. | ADDRESS ON FILE | | | | | | |
| 23174 | SEGARRA TURULL, ANA S | ADDRESS ON FILE | | | | | | |
| 23174 | SEGARRA TURULL, ANA S | ADDRESS ON FILE | | | | | | |
| 527303 | SEGARRA TURULL, ANA SOCORRO | ADDRESS ON FILE | | | | | | |
| 527304 | SEGARRA VALENTIN MD, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 527305 | SEGARRA VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 527306 | SEGARRA VALPAIS, JAMILETTE M | ADDRESS ON FILE | | | | | | |
| 2091796 | Segarra Vargas, Maribel | ADDRESS ON FILE | | | | | | |
| 1911303 | Segarra Vargas, Maribel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527307 | SEGARRA VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 527308 | SEGARRA VAZQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 527309 | Segarra Vazquez, Humberto | ADDRESS ON FILE | | | | | | | |
| 527310 | SEGARRA VAZQUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| 1745095 | Segarra Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| 527311 | SEGARRA VAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 527312 | SEGARRA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 527313 | SEGARRA VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 527314 | SEGARRA VAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 527315 | SEGARRA VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 527316 | SEGARRA VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 527317 | SEGARRA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1933334 | Segarra Velez, Juan | ADDRESS ON FILE | | | | | | | |
| 527318 | SEGARRA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2004202 | Segarra Velez, Lysette | 747 Calle Molino | | | | Hormigueros | PR | 00660 | |
| 2051819 | Segarra Velez, Lysette | Urb. Hacienda Constancia | 747 Calle Molino | | | Hormigueros | PR | 00660 | |
| 527319 | SEGARRA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 527320 | SEGARRA VELEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| 527321 | SEGARRA VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 527322 | SEGARRA VERA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| 527323 | SEGARRA WOLF, YAMIL | ADDRESS ON FILE | | | | | | | |
| 2180301 | Segarra, Carmen M. | 4361 E Seneca Ave | | | | Westin | FL | 33332 | |
| 2180302 | Segarra, Jr., David | Carmen M. Segarra | 4361 E Seneca Ave | | | Westin | FL | 33332 | |
| 1668470 | SEGARRA-GARCIA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 527324 | SEGARRAN TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | ADDRESS ON FILE | | | | | | | |
| 2078194 | SEGARRA-ORTIZ, TAISHA ILLEANA | ADDRESS ON FILE | | | | | | | |
| 2093703 | Segarva Velez, Lysette | ADDRESS ON FILE | | | | | | | |
| 527325 | SEGILFREDO PUENTE PARA DORA ORTIZ PRADO | URB MALAVILLE | 173 CALLE PAJUIL | | | SAN JUAN | PR | 00926-5125 | |
| 753119 | SEGISMUNDO RODRIGUEZ /TAINOS DE MAYAGUEZ | 54 CALLE DR MARTINEZ | | | | MAYAGUEZ | PR | 00680 | |
| 850394 | SEGMENTOS RELACIONES PUBLICAS | RR36 MSC 1390 | BOX 050 | | | SAN JUAN | PR | 00926 | |
| 1716647 | Segorra Moya, Santos | ADDRESS ON FILE | | | | | | | |
| 527326 | SEGOVIA CHICO, ANA C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527327 | SEGUI & ASSOCIATES INSURANCE BROKERS | PMB 253 | 138 WINSTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00926-6023 |
| 527328 | SEGUI ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 527329 | SEGUI ACEVEDO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 527330 | SEGUI ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 527331 | SEGUI AND ASSOCIATES INSURANCE BROK | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 253 | | | SAN JUAN | PR | 00926 |
| 527332 | SEGUI ANGLERO, SHERRYL E | ADDRESS ON FILE | | | | | | |
| 1522891 | Segui Anglero, Sherryl E | ADDRESS ON FILE | | | | | | |
| 531340 | SEGUI ANGLERO, SHERRYL E | ADDRESS ON FILE | | | | | | |
| 527333 | Segui Aquino, Josie M | ADDRESS ON FILE | | | | | | |
| 527334 | SEGUI BABILONIA, MICHELLE I. | ADDRESS ON FILE | | | | | | |
| 527335 | SEGUI BOISEEN, MIRTHA | ADDRESS ON FILE | | | | | | |
| 527336 | SEGUI CABAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 527337 | SEGUI CASALDUC, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 527338 | SEGUI CASALDUC, JAIME A. | ADDRESS ON FILE | | | | | | |
| 527339 | SEGUI CASANOVA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 527340 | SEGUI COLON, LUCRECIA G. | ADDRESS ON FILE | | | | | | |
| 527341 | SEGUI COLON, LUCRECIA G. | ADDRESS ON FILE | | | | | | |
| 527342 | SEGUI COLON, MARIA G | ADDRESS ON FILE | | | | | | |
| 527343 | SEGUI CORCHADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2175319 | SEGUI CORDERO, PEDRO | CALLE 29 R-14 | JARDINES DE CAPARRA | | | Bayamon | PR | 00959 |
| 527344 | Segui Cordero, Rosa M | ADDRESS ON FILE | | | | | | |
| 527345 | SEGUI CRESPO, DONATO | ADDRESS ON FILE | | | | | | |
| 527346 | SEGUI DEL POZO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 527347 | SEGUI DIAZ, IDAMIL | ADDRESS ON FILE | | | | | | |
| 527348 | SEGUI DIAZ, IDAMIL | ADDRESS ON FILE | | | | | | |
| 527349 | SEGUI DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 527350 | SEGUI HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 527351 | SEGUI JIMENEZ, ARIANA | ADDRESS ON FILE | | | | | | |
| 527352 | SEGUI JUARBE, SARA A. | ADDRESS ON FILE | | | | | | |
| 527353 | SEGUI JUARBE, WILFREDO | ADDRESS ON FILE | | | | | | |
| 527354 | SEGUI LOPEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 527355 | SEGUI LOPEZ, EDWINA M | ADDRESS ON FILE | | | | | | |
| 527356 | SEGUI MARTINEZ, ABE J | ADDRESS ON FILE | | | | | | |
| 527357 | Segui Matos, Raymond | ADDRESS ON FILE | | | | | | |
| 527358 | SEGUI MEDINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 823919 | SEGUI MEDINA, NOMARA | ADDRESS ON FILE | | | | | | |
| 527359 | SEGUI MEDINA, NOMARA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823920 | SEGUI MEDINA, NOMARA I | ADDRESS ON FILE | | | | | | |
| 527360 | SEGUI MIRANDA, JOEL | ADDRESS ON FILE | | | | | | |
| 527361 | SEGUI MONROIG, CLARA | ADDRESS ON FILE | | | | | | |
| 527362 | SEGUI MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 823921 | SEGUI MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 823922 | SEGUI MORALES, YARISKA | ADDRESS ON FILE | | | | | | |
| 527363 | SEGUI MORALES, YARISKA M | ADDRESS ON FILE | | | | | | |
| 527364 | SEGUI MORALES, YELITZA A | ADDRESS ON FILE | | | | | | |
| 527365 | SEGUI NEGRON, GLORIA | ADDRESS ON FILE | | | | | | |
| 527366 | SEGUI ORAMAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 527367 | SEGUI PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 527368 | SEGUI PINEIRO, JAVIER | ADDRESS ON FILE | | | | | | |
| 527369 | SEGUI RAMIREZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 527370 | SEGUI REYES, OSCAR | ADDRESS ON FILE | | | | | | |
| 527371 | SEGUI REYES, WANDA | ADDRESS ON FILE | | | | | | |
| 527372 | SEGUI RIOS, RAYMOND | ADDRESS ON FILE | | | | | | |
| 527373 | SEGUI RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 527374 | SEGUI RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 527375 | SEGUI ROMAN, IVETTE | ADDRESS ON FILE | | | | | | |
| 527376 | SEGUI ROMAN, LISANDRO | ADDRESS ON FILE | | | | | | |
| 527377 | SEGUI ROMAN, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 527378 | SEGUI ROMAN, OMAIRA | ADDRESS ON FILE | | | | | | |
| 527379 | SEGUI ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 527380 | SEGUI SEGUI, ELVIN | ADDRESS ON FILE | | | | | | |
| 527381 | SEGUI SEGUI, NELSON | ADDRESS ON FILE | | | | | | |
| 823923 | SEGUI SEGUI, NELSON | ADDRESS ON FILE | | | | | | |
| 1674556 | SEGUI SERRANO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1674556 | SEGUI SERRANO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1722653 | Segui Serrano, Luis A. | ADDRESS ON FILE | | | | | | |
| 527383 | Segui Serrano, Robert | ADDRESS ON FILE | | | | | | |
| 823924 | SEGUI SERRANO, ROBERT | ADDRESS ON FILE | | | | | | |
| 527384 | SEGUI SERRANO, ROBERT | ADDRESS ON FILE | | | | | | |
| 527385 | SEGUI SOTOMAYOR, SAMUEL | ADDRESS ON FILE | | | | | | |
| 527386 | SEGUI SUAREZ, LINDA | ADDRESS ON FILE | | | | | | |
| 527387 | Segui Tirado, Enid M | ADDRESS ON FILE | | | | | | |
| 527388 | SEGUI VALENTIN, BRAULIO | ADDRESS ON FILE | | | | | | |
| 527389 | SEGUI VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 527390 | SEGUINOT ACEVEDO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 527391 | Seguinot Acevedo, Pablo | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527392 | Seguinot Arroyo, Norberto | ADDRESS ON FILE | | | | | | |
| 527393 | SEGUINOT BORIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 527394 | Seguinot Caride, Rene | ADDRESS ON FILE | | | | | | |
| 527395 | SEGUINOT DAVILA, JUAN | ADDRESS ON FILE | | | | | | |
| 527396 | SEGUINOT DAVILA, PEDRO | ADDRESS ON FILE | | | | | | |
| 527397 | SEGUINOT DAVILA, PEDRO O. | ADDRESS ON FILE | | | | | | |
| 527398 | SEGUINOT DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 527399 | SEGUINOT DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 823926 | SEGUINOT FLORES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 527400 | SEGUINOT GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 527401 | SEGUINOT GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 527402 | SEGUINOT HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1780788 | Seguinot Medina, Yolanda | ADDRESS ON FILE | | | | | | |
| 1774436 | Seguinot Medina, Yolanda | ADDRESS ON FILE | | | | | | |
| 527403 | SEGUINOT MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 527404 | SEGUINOT MENDEZ, LAYSHA | ADDRESS ON FILE | | | | | | |
| 527405 | SEGUINOT MENDEZ, SHAYLA A | ADDRESS ON FILE | | | | | | |
| 527406 | SEGUINOT NEGRON, JORGE | ADDRESS ON FILE | | | | | | |
| 823928 | SEGUINOT PABON, CARMEN | ADDRESS ON FILE | | | | | | |
| 527407 | SEGUINOT PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 527408 | Seguinot Quintana, Richie D | ADDRESS ON FILE | | | | | | |
| 823929 | SEGUINOT RAMOS, IRIS | ADDRESS ON FILE | | | | | | |
| 527409 | SEGUINOT RAMOS, IRIS E | ADDRESS ON FILE | | | | | | |
| 1803564 | Seguinot Ramos, Iris E | ADDRESS ON FILE | | | | | | |
| 527410 | SEGUINOT RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 527411 | SEGUINOT RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 527412 | SEGUINOT RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 823930 | SEGUINOT RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 527413 | SEGUINOT SALVAT, JANICE | ADDRESS ON FILE | | | | | | |
| 527414 | SEGUINOT TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 527415 | SEGUINOT TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1569990 | Seguinot Torres, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 527416 | SEGUINOT TORRES, MARTA I | ADDRESS ON FILE | | | | | | |
| 527417 | SEGUINOT VELEZ, TATIANA | ADDRESS ON FILE | | | | | | |
| 527418 | SEGUINOT VICENTY, IVELISE | ADDRESS ON FILE | | | | | | |
| 1454553 | Seguinot, Samuel Ortiz | ADDRESS ON FILE | | | | | | |
| 823931 | SEGUIS MEDINA, ERIKA | ADDRESS ON FILE | | | | | | |
| 823932 | SEGUIS MEDINA, EUGENE | ADDRESS ON FILE | | | | | | |
| 527419 | SEGUIS, EUGENE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 753120 | SEGUNDA CARDONA CASANOVA | ADDRESS ON FILE | | | | | | | |
| 527420 | SEGUNDA COLÓN SOTO | ADDRESS ON FILE | | | | | | | |
| 753121 | SEGUNDA GAUTIER APONTE | URB COUNTRY CLUB | MV 37 CALLE 409 | | | CAROLINA | PR | 00982 | |
| 753122 | SEGUNDA GOMEZ MARTINEZ | PO BOX 3016 | | | | GUAYNABO | PR | 00970 | |
| 753123 | SEGUNDA IGLESIA ASAMBLEA DE DIOS | PALMAS STATION | PO BOX 2121 | | | YAUCO | PR | 00698 | |
| 753124 | SEGUNDA IGLESIA PENTECOSTAL BETHESDA | PO BOX 204 | | | | DORADO | PR | 00646 | |
| 527421 | SEGUNDA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 850395 | SEGUNDINO MUÑOZ SANCHEZ | PO BOX 30927 | | | | SAN JUAN | PR | 00929-0927 | |
| 527422 | SEGUNDO BOSQUE SERRANO | ADDRESS ON FILE | | | | | | | |
| 527423 | SEGUNDO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 753125 | SEGUNDO F VALENTIN VAZQUEZ | VILLA DEL RIO | EDIF 7 APTO 88 | | | NAGUABO | PR | 00718 | |
| 823933 | SEGUNDO GAETAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 823934 | SEGUNDO GAETAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 527425 | Segundo Gaetan, Victor J. | ADDRESS ON FILE | | | | | | | |
| 753126 | SEGUNDO GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 753127 | SEGUNDO HERNANDEZ RIVERA | URB VALLE TOLIMAR | D 11 CALLE CARLOS OSORIO | | | CAGUAS | PR | 00725 | |
| 527426 | SEGUNDO IMBERT MD, WINSTON | ADDRESS ON FILE | | | | | | | |
| 753128 | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| 2138052 | SEGUNDO MARTINEZ ALVAREZ | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | | ARECIBO | PR | 00613 | |
| 753129 | SEGUNDO MELENDEZ APONTE | URB BONNEVILLE HEIGHTS | 4 CALLE VIEQUES | | | CAGUAS | PR | 00725 | |
| 527427 | SEGUNDO ORTIZ SERVICES GROUP | ADDRESS ON FILE | | | | | | | |
| 753130 | SEGUNDO ROMAN HERNANDEZ | PO BOX 450 | | | | VEGA BAJA | PR | 00694 | |
| 753131 | SEGUNDO VARGAS/ CARIDAD DE LA ROSA | HC 80 BZN 7506 | | | | DORADO | PR | 00646 | |
| 1902008 | Segundo Villali Planas, Marcelo | ADDRESS ON FILE | | | | | | | |
| 527428 | SEGURA ABREU, LORNA | ADDRESS ON FILE | | | | | | | |
| 527429 | SEGURA CABRERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 527430 | SEGURA CONTRERAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 527431 | SEGURA MANAGEMENT INC | HC 3 BOX 10655 | | | | GURABO | PR | 00778 | |
| 527432 | SEGURA MARQUEZ, INDIANA | ADDRESS ON FILE | | | | | | | |
| 527433 | SEGURA MARQUEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 527434 | SEGURA MARTINEZ, MARYSTER | ADDRESS ON FILE | | | | | | | |
| 527435 | SEGURA MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 527436 | SEGURA NIEVES MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 527437 | SEGURA NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 823935 | SEGURA NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 527438 | SEGURA NIEVES, JOSEFINA A | ADDRESS ON FILE | | | | | | | |
| 527439 | SEGURA NIEVES, SENEN | ADDRESS ON FILE | | | | | | | |
| 527440 | SEGURA OJEDA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| 527441 | SEGURA OLAECHE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 527442 | SEGURA PALACIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 2200676 | Segura, Nereida E Diaz | ADDRESS ON FILE | | | | | | | |
| 527443 | SEGURIDAD ILIMITADA INC | P O BOX 30888 | | | | SAN JUAN | PR | 00929 | |
| 753132 | SEGURITY PRODUCT INC | 65TH INF STA | P O BOX 29047 | | | SAN JUAN | PR | 00929 | |
| 527444 | SEGURO ADEUDADO - AEELA | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| 527445 | SEGURO POR MUERTE ASOC ELA | PO BOX 362766 | | | | SAN JUAN | PR | 0009364508 | |
| 850396 | SEGURO SERVICIOS DE SALUD | PO BOX 3628 | | | | SAN JUAN | PR | 00936 | |
| 527446 | SEGURO SOCIAL CHOFERIL | 505 AVE. MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| 527447 | SEGUROS ALCAIDE, INC | PO BOX 1737 | | | | HATILLO | PR | 00659 | |
| 753134 | SEGUROS AXEL MONE | P O BOX 236 | | | | YAUCO | PR | 00698 | |
| 753135 | SEGUROS CALDERON INC | PO BOX 13427 | | | | SAN JUAN | PR | 00908-6978 | |
| 2150536 | SEGUROS COLON COLON, INC. | ATTN: JOSE COLON, REGISTERED AGENT | 1025 ANGORA | | | SAN JUAN | PR | 00920 | |
| 753136 | SEGUROS COLON INC | PO BOX 2018 | | | | AIBONITO | PR | 00705 | |
| 527448 | SEGUROS CONESA INC | EST DE SAN FERNANDO | CALLE 5 G4 | | | CAROLINA | PR | 00985 | |
| 753137 | SEGUROS DE SAN MIGUEL INC | PO BOX 70341 | | | | SAN JUAN | PR | 00936 | |
| 753138 | SEGUROS DE VIDA TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936 | |
| 527449 | SEGUROS ERIC NUNEZ INC | PO BOX 1863 | | | | YAUCO | PR | 00698-1863 | |
| 527450 | SEGUROS FELIX A. RIVERA | ADDRESS ON FILE | | | | | | | |
| 527451 | SEGUROS GONZALEZ BURGOS INC | PO BOX 461 | | | | AGUADA | PR | 00602 | |
| 527452 | SEGUROS HERNANDEZ Y ASSOC INC | PO BOX 1816 | | | | TRUJILLO ALTO | PR | 00977 | |
| 527453 | SEGUROS JAVIER CALDERON INC | 500 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2652 | |
| 753133 | SEGUROS JOSE A ORTIZ | P O BOX 1141 | | | | JAYUYA | PR | 00664 | |
| 527454 | SEGUROS LA TORRE INC | P O BOX 11941 | | | | SAN JUAN | PR | 00922-1941 | |
| 527455 | SEGUROS MANUEL IGARTUA | ADDRESS ON FILE | | | | | | | |
| 753139 | SEGUROS MIGUEL HERNANDEZ | 4730 MILITAR AVE | | | | ISABELA | PR | 00662 | |
| 527456 | SEGUROS N COLON INC | ADDRESS ON FILE | | | | | | | |
| 527457 | SEGUROS N COLON, INC | ADDRESS ON FILE | | | | | | | |
| 753140 | SEGUROS NELLY RODRIGUEZ DEL VALLE | PO BOX 50156 | | | | LEVITTOWN | PR | 00950 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527458 | SEGUROS NELLY RODRIGUEZ DEL VALLE, INC | PO BOX 50156 | | | | TOA BAJA | PR | 00950-0156 | |
| 856467 | SEGUROS PUBLICOS-DEPARTAMENTO DE HACIENDA | P.O. Box 9024140 | | | | San Juan | PR | 00902-4140 | |
| 527460 | SEGUROS RODRIGUEZ QUINTERO CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| 753141 | SEGUROS SERVICIOS DE SALUD | PO BOX 363628 | | | | SAN JUAN | PR | 00936 | |
| 527461 | SEGUROS STEVEN ROSSY INC | URB CONSTANCIA | 1711 PASEO LA COLONIA | | | PONCE | PR | 00717 | |
| 527462 | SEGUROS TOMAS J MENDEZ INC | PO BOX 272 | | | | AGUADILLA | PR | 00690 | |
| 527463 | SEGUROS TRIPLE S AGENCY | PO BOX 360838 | | | | SAN JUAN | PR | 00936-0838 | |
| 753142 | SEGUROS TRIPLE S INC. | PO BOX 70313 | | | | SAN JUAN | PR | 00936-0313 | |
| 527464 | SEGUROS YASMIN BELEN Y ASSOCIADOS INC | PO BOX 7891 PMB 725 | | | | GUAYNABO | PR | 00970-7891 | |
| 753143 | SEGWAY DE PUERTO RICO | PO BOX 363909 | | | | SAN JUAN | PR | 00936 | |
| 527465 | SEHGAL EYE ASSOCIATES | 1245 WORCESTER ST | STE 1024 | | | NATICK | MA | 01760 | |
| 2146124 | Sei Private Trust Company | c/o Joel Wertman, Esq. | Winget, Spadafora and Schwartzberg, LLP | 1528 Walnut Street, Suite 1502 | | Philadelphia | PA | 19102 | |
| 2151002 | SEI PRIVATE TRUST COMPANY | C/O JOEL WERTMAN, ESQ. | WINGET, SPADAFORA AND SCHWARTZBERG, LLP | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 | |
| 2146125 | Sei Private Trust Company/C/O GWP | c/o Joel Wertman, Esq. | Winget, Spadafora and Schwartzberg, LLP | 1528 Walnut Street, Suite 1502 | | Philadelphia | PA | 19102 | |
| 2151003 | SEI PRIVATE TRUST COMPANY/C/O GWP | C/O JOEL WERTMAN, ESQ. | WINGET, SPADAFORA AND SCHWARTZBERG, LLP | 1528 WALNUT STREET, SUITE 1502 | | PHILADELPHIA | PA | 19102 | |
| 2151379 | SEI US HYB FUND-BCM | 70 YORK STREET, SUITE 1600 | | | | TORONTO | ON | M5J 1S9 | CANADA |
| 2151380 | SEI US HYB FUND-BSP | 70 YORK STREET, SUITE 1600 | | | | TORONTO | ON | M5J 1S9 | CANADA |
| 753144 | SEIDA NEGRON CARMENATY | ADDRESS ON FILE | | | | | | | |
| 527466 | SEIFERT & FORT FAMILY COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 70 MAIN STREET | | | DANBURY | CT | 06810-7832 | |
| 527467 | SEIFERT PEREZ, JANILLE | ADDRESS ON FILE | | | | | | | |
| 1435793 | Seifert, Richard D and Patricia L | ADDRESS ON FILE | | | | | | | |
| 527468 | SEIGLIE PENABAD, JORGE | ADDRESS ON FILE | | | | | | | |
| 527469 | SEIGLIE QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 527470 | SEIGLIE QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 527471 | SEIJAS CARDENES, MARIELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527472 | SEIJO ADORNO, JENNYVETTE | ADDRESS ON FILE | | | | | | |
| 527473 | SEIJO ARCHILLA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 527474 | SEIJO BARBOSA | ADDRESS ON FILE | | | | | | |
| 527475 | SEIJO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | |
| 850397 | SEIJO FONT, MIGUEL A. | PO BOX 29923 | | | | SAN JUAN | PR | 00929-9923 |
| 527476 | SEIJO GOMEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 527477 | SEIJO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 527478 | SEIJO JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 527479 | SEIJO LEBRON, MARIMEL | ADDRESS ON FILE | | | | | | |
| 527480 | SEIJO MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 527481 | SEIJO MORALES, GENESYS | ADDRESS ON FILE | | | | | | |
| 527483 | SEIJO ORTIZ, BERTHAIDA | ADDRESS ON FILE | | | | | | |
| 527482 | SEIJO ORTIZ, BERTHAIDA | ADDRESS ON FILE | | | | | | |
| 527484 | SEIJO ORTIZ, JENNY E. | ADDRESS ON FILE | | | | | | |
| 527485 | SEIJO PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 527486 | SEIJO RIVERA, EMILIO | ADDRESS ON FILE | | | | | | |
| 527487 | SEIJO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 527488 | SEIJO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 823936 | SEIJO RIVERA, SAMIRA | ADDRESS ON FILE | | | | | | |
| 527489 | SEIJO RIVERA, TYRONE | ADDRESS ON FILE | | | | | | |
| 527490 | SEIJO RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 823938 | SEIJO RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 527491 | SEIJO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 527492 | SEIJO ROSARIO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 527493 | SEIJO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 527494 | SEIJO ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | |
| 2108303 | SEIJO TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 527495 | SEIJO TORRES, MARITZA | ADDRESS ON FILE | | | | | | |
| 527496 | SEIJO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 527497 | SEIJO VIDAL, GLORIA | ADDRESS ON FILE | | | | | | |
| 527498 | SEIJO VIDAL, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 527499 | SEIJO VIDAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 527500 | SEIJO VIDAL, ROSA M. | ADDRESS ON FILE | | | | | | |
| 1603800 | Seijo, Carmen E | ADDRESS ON FILE | | | | | | |
| 527501 | SEIJO, JANINE | ADDRESS ON FILE | | | | | | |
| 527502 | SEIJO, JOEL | ADDRESS ON FILE | | | | | | |
| 527503 | SEIKO ELECTRICAL | PMB 4012135 SUITE 15 | CARR. 2 | | | BAYAMON | PR | 00959-5259 |
| 527504 | SEIKO G BARAHONA DBA MILLENNIUN | PMB 401 2135 STE 15 | CARR 2 | | | BAYAMON | PR | 00959 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527505 | SEIL ROMAN ORTIZ | COND PASEO MONTE FLORES APT 510 | | | | CAROLINA | PR | 00987 |
| 527506 | SEILHAMER ANADON, DEBORA | ADDRESS ON FILE | | | | | | |
| 527507 | SEILHAMER ANADON, DEBORA | ADDRESS ON FILE | | | | | | |
| 527508 | SEILHAMER ANADON, DENNIS L | ADDRESS ON FILE | | | | | | |
| 527509 | SEILHAMER RODRIGUEZ, LAWRENCE | ADDRESS ON FILE | | | | | | |
| 527510 | SEIMARIS ARIMONT CRUZ | ADDRESS ON FILE | | | | | | |
| 823939 | SEIN ACEVEDO, EDDIE J | ADDRESS ON FILE | | | | | | |
| 527511 | Sein Alvarez, Jose I | ADDRESS ON FILE | | | | | | |
| 527512 | Sein Alvarez, Omar A | ADDRESS ON FILE | | | | | | |
| 527514 | SEIN APONTE, NANCY | ADDRESS ON FILE | | | | | | |
| 527513 | SEIN APONTE, NANCY | ADDRESS ON FILE | | | | | | |
| 527515 | SEIN BENETTY, MARIA | ADDRESS ON FILE | | | | | | |
| 527516 | SEIN BRAVO, CARMEN | ADDRESS ON FILE | | | | | | |
| 527517 | SEIN CARDONA, JAVIER | ADDRESS ON FILE | | | | | | |
| 527519 | SEIN CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 527520 | Sein Egipciaco, Jose C | ADDRESS ON FILE | | | | | | |
| 527521 | Sein Egipciaco, Luis A. | ADDRESS ON FILE | | | | | | |
| 1824452 | Sein Figueroa, Benjamin | ADDRESS ON FILE | | | | | | |
| 527522 | SEIN FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2029384 | SEIN FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 527523 | SEIN FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1859639 | Sein Figuerra, Benjamin | ADDRESS ON FILE | | | | | | |
| 527524 | SEIN GARCIA, EDWARD | ADDRESS ON FILE | | | | | | |
| 527525 | SEIN GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 527526 | SEIN GRAJALES, NOEMI | ADDRESS ON FILE | | | | | | |
| 527527 | SEIN HERNANDEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 527528 | SEIN LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 527529 | SEIN LORENZO, ANA M | ADDRESS ON FILE | | | | | | |
| 2030588 | Sein Lorenzo, Ana M. | ADDRESS ON FILE | | | | | | |
| 527530 | SEIN LORENZO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 527531 | SEIN LUCENA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 527532 | SEIN MD , RAFAEL E | ADDRESS ON FILE | | | | | | |
| 527533 | SEIN MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 527534 | SEIN MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 527535 | SEIN MORALES, DILCIA M | ADDRESS ON FILE | | | | | | |
| 527536 | Sein Morales, Dohanie | ADDRESS ON FILE | | | | | | |
| 1834524 | Sein Morales, Dohanie R | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1742631 | Sein Morales, Dohanie R. | ADDRESS ON FILE | | | | | |
| 527537 | SEIN MORALES, MOISES | ADDRESS ON FILE | | | | | |
| 527538 | SEIN NAJERA MD, RICARDO | ADDRESS ON FILE | | | | | |
| 527539 | SEIN NAJERA, RICARDO J. | ADDRESS ON FILE | | | | | |
| 2175642 | SEIN PADILLA, AYRIM | CALLE 73 C | BLOQUE 115 A #26 | | Carolina | PR | 00985 |
| 527540 | SEIN PADILLA, AYRIM | CALLE 73 C BLOQ 115 A NUM 26 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 527541 | SEIN PEREZ, HECTOR | ADDRESS ON FILE | | | | | |
| 527542 | SEIN RAMOS, CARLOS | ADDRESS ON FILE | | | | | |
| 527543 | SEIN RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | |
| 527544 | SEIN RUIZ, ISRAEL | ADDRESS ON FILE | | | | | |
| 527545 | SEIN SIACA MD, RAFAEL E | ADDRESS ON FILE | | | | | |
| 527546 | SEIN TORRES, MARIA L | ADDRESS ON FILE | | | | | |
| 527547 | SEIN VEGA, LUIS | ADDRESS ON FILE | | | | | |
| 1551873 | Sein Vega, Luis J. | ADDRESS ON FILE | | | | | |
| 1533639 | Sein Vega, Luis Joel | ADDRESS ON FILE | | | | | |
| 1832040 | Sein-Morales, Dohanie R. | ADDRESS ON FILE | | | | | |
| 823942 | SEINO DE LA ROSA, AMARILYS D | ADDRESS ON FILE | | | | | |
| 527548 | SEISE GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 527549 | SEISE OCASIO, DARILYN | ADDRESS ON FILE | | | | | |
| 2029326 | Seise Ramos, Daisy | ADDRESS ON FILE | | | | | |
| 527550 | SEISE RAMOS, DAISY | ADDRESS ON FILE | | | | | |
| 527551 | SEISE RIBOT, SAMARY | ADDRESS ON FILE | | | | | |
| 527552 | SEISE RUIZ, ALBA S | ADDRESS ON FILE | | | | | |
| 527553 | SEISE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | |
| 2236229 | Seise Seise, Omaraly | ADDRESS ON FILE | | | | | |
| 527554 | SEISE SEISE, OMARALY | ADDRESS ON FILE | | | | | |
| 753145 | SEISMOLIGICAL SOCIETY OF AMERICA | 201 PLAZA PROFESSIONAL BUILDING | | | EL CERRITO | CA | 94530 |
| 2151381 | SEIX ADV HIGH YLD | 8403 ARLINGTON BLVD, SUITE 300 | | | FAIRFAX | VA | 22031 |
| 2151382 | SEIX INVMT ADVISORS INC | 400 COLLINS ROAD NE | | | CEDAR RAPIDS | IA | 52498-0001 |
| 753146 | SEJUAN NAZARIO (TECNODATA) | 39 AVE BUENA VISTA | | | MOROVIS | PR | 00687 |
| 2102493 | Sejuela Amador , Luz Yolanda | ADDRESS ON FILE | | | | | |
| 527555 | SEJUELA AMADOR, LUZ Y | ADDRESS ON FILE | | | | | |
| 2104971 | Sejuela Amador, Luz Yolanda | ADDRESS ON FILE | | | | | |
| 1957694 | Sejuela Andaluz, Alcides | ADDRESS ON FILE | | | | | |
| 2051287 | Sejuela Andaluz, Alcides | ADDRESS ON FILE | | | | | |
| 527556 | SEJUELA ORTEGA, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 527557 | SEJUINOT MEDINA, YOLANDA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753147 | SEKHAR LALIGAM N MD | 8301 ARLINGTON BLVD 310 | | | | FAIRFAX | VA | 2301 |
| 527558 | SEKULITS SANTIAGO, LAZART | ADDRESS ON FILE | | | | | | |
| 527559 | SEKULITS SANTIAGO, NELLY MABEL | ADDRESS ON FILE | | | | | | |
| 753148 | SELANIA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 527560 | SELANIA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 753149 | SELBY M MERCADO QUEVAS | PARQUE DE LAJAS | APT C 14 | | | LAJAS | PR | 00667 |
| 527561 | SELCHIA BERMUDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 850398 | SELDEN GABRIELLE D | 601 VAN NESS AVENUE 541 | | | | SAN FRANCISCO | CA | 94102 |
| 753150 | SELECT APPLIANCE SALES INC | 159 WEST HARRIS AVE | | | | SAN FRANCISCO | CA | 94080 |
| 527562 | SELECT MEDIA | 333 HUDSON ST. 4TH FLOOR | | | | NEW YORK | NY | 10013 |
| 527563 | SELECT ORTHOPEDICS LLC | 36 WOODLANDS STREET | | | | HARTFORD | CT | 06105 |
| 527564 | SELECT PORTFOLIO SERVICING INC | 3815 SOUTHWEST TEMPLE | | | | SALT LAKE CITY | UT | 84115 |
| 527565 | SELECTA INSURANCE AGENCY INC | P O BOX 2055 | | | | BAYAMON | PR | 00960 |
| 753151 | SELECTO CANDELARIO | PO BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 753154 | SELECTO COFFEE BREAK | C/O ANA M VAZQUEZ | PO BOX 9023431 | | | SAN JUAN | PR | 00902 |
| 753152 | SELECTO COFFEE BREAK | P O BOX 9355 | | | | SAN JUAN | PR | 00908-9355 |
| 753153 | SELECTO COFFEE BREAK | PO BOX 11959 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1959 |
| 850399 | SELECTO COFFEE BREAK | PO BOX 11959 | | | | SAN JUAN | PR | 00922-1959 |
| 527566 | SELECTO, JARDIN | ADDRESS ON FILE | | | | | | |
| 527567 | SELECTOS | 2051 PEDRO ALBIZU CAMPOS STE 4 | | | | AGUADILLA | PR | 00603-6083 |
| 753155 | SELECTOS LA MARINA #1 | PO BOX 357 | GEORGETTI 35 | | | NARANJITO | PR | 00719 |
| 753156 | SELECTOS M & M | URB JARDINES | 54 CALLE 1 | | | TOA ALTA | PR | 00954 |
| 527568 | SelecTransportation International Insurer | 9550 North Loop East | | | | Houston | TX | 77029 |
| 527569 | SelecTransportation International Insurer | Attn: Carlos Irizarry, Principal Representative | The Atrium Business Center | 530 Ave. de la Constitucion #284 | | San Juan | PR | 90123-901 |
| 753157 | SELENE PROENZA JAUME | PO BOX 194144 | | | | SAN JUAN | PR | 00919-4144 |
| 527570 | SELENIA AYALA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 527571 | SELENIA DEL ROSARIO PAULINO | ADDRESS ON FILE | | | | | | |
| 527572 | SELENIA DEL ROSARIO PAULINO | ADDRESS ON FILE | | | | | | |
| 753158 | SELENIA GARCIA MALDONADO | BOX 914 | | | | ARECIBO | PR | 00613 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 527573 | SELENIA H SANTANA SANJURJO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527574 | SELENIA I FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 1554759 | Selenia Marie Rosario Mercado representada por sus padres | Comunidad San Martin Calle L890-29 | | | | Guayama | PR | 00784 | |
| 753159 | SELENIA MARTINEZ VALENTIN | PO BOX 2956 | | | | ARECIBO | PR | 00613 | |
| 753160 | SELENIA MELENDEZ RIVERA | PMB 221 P O BOX 7004 | | | | VEGA BAJA | PR | 00693 | |
| 527575 | SELENIA MELENDEZ RIVERA | URB. LAS PALMAS DE CERRO GORDO | AVE. LAS PALMAS # A-46 | | | VEGA ALTA | PR | 00962 | |
| 753162 | SELENIA MORAN LOPEZ | 68 CALLE MANATI | | | | SAN JUAN | PR | 00917 | |
| 753161 | SELENIA MORAN LOPEZ | HC 04 44942 | | | | CAGUAS | PR | 00725 | |
| 753163 | SELENIA RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 753164 | SELENIA TORRES LOPEZ | 4TA SEC LEVITTOWN | AQ 8 CALLE LYDIA CENTRAL | | | TOA BAJA | PR | 00949 | |
| 527576 | SELENITA RODRIGUEZ Y/O MIGUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 527577 | SELESIAN SOCIETY ORATORIO JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916-4367 | |
| 527578 | SELF LEARNING SOLUTIONS LLC | 1338 GLACIER HILL DR. | | | | MADISON | WI | 53704 | |
| 527579 | SELFOON DINAMICS CORP | HC 4 BOX 11649 | | | | YAUCO | PR | 00698-9504 | |
| 527580 | SELGAS CASH & CARRY | P O BOX 649 | | | | FLORIDA | PR | 00650 | |
| 527581 | SELIDETH PEREZ RIVERO | ADDRESS ON FILE | | | | | | | |
| 850400 | SELIG CO. OF PR INC | PO BOX 3617 | | | | CAROLINA | PR | 00630 | |
| 527582 | SELIG INDUSTRIES | PO BOX 3617 | | | | CAROLINA | PR | 00984 | |
| 1434063 | Seligman, Steven R | ADDRESS ON FILE | | | | | | | |
| 527583 | SELINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 527584 | SELLA GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 527585 | SELLA MERCADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 527586 | SELLA RODRIGUEZ, ELINO | ADDRESS ON FILE | | | | | | | |
| 527587 | SELLAS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 1727730 | Sellas Moreno, Laura E. | ADDRESS ON FILE | | | | | | | |
| 527588 | SELLAS RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 527589 | SELLAS VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1439113 | Sellers, Jeffrey A | ADDRESS ON FILE | | | | | | | |
| 527590 | SELLES CALDERIN, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| 1629174 | Selles Calderin, Lillian R. | ADDRESS ON FILE | | | | | | | |
| 527591 | SELLES CALDERIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 527592 | SELLES GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 1565940 | Selles Guerrini, Arlene | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527593 | SELLES GUERRINI, ARLENE DE L | ADDRESS ON FILE | | | | | | |
| 855184 | SELLES GUERRINI, ARLENE DE L. | ADDRESS ON FILE | | | | | | |
| 527594 | SELLES GUZMAN, DAMARYS | ADDRESS ON FILE | | | | | | |
| 527595 | SELLES HERNANDEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | |
| 527596 | SELLES HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 527597 | SELLES MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 2089328 | Selles Morales , Ana L. | ADDRESS ON FILE | | | | | | |
| 527598 | SELLES MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 527599 | SELLES MORALES, JAVIER F. | ADDRESS ON FILE | | | | | | |
| 527600 | SELLES NEGRON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2117250 | Selles Negron, Abigail | ADDRESS ON FILE | | | | | | |
| 527601 | SELLES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1824458 | Selles Ortiz, Miguel E. | ADDRESS ON FILE | | | | | | |
| 1736524 | Selles Ortiz, Miguel E. | ADDRESS ON FILE | | | | | | |
| 527602 | SELLES PRIETO, JOCELYN | ADDRESS ON FILE | | | | | | |
| 527603 | SELLES RIOS, CANDIDA | ADDRESS ON FILE | | | | | | |
| 527604 | SELLES RIOS, CANDIDA A. | ADDRESS ON FILE | | | | | | |
| 527605 | SELLES RIOS, LUISA V | ADDRESS ON FILE | | | | | | |
| 527606 | SELLES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | |
| 527607 | SELLES TORRES, TEHANIE | ADDRESS ON FILE | | | | | | |
| 823945 | SELLES TORRES, TEHANIE | ADDRESS ON FILE | | | | | | |
| 527608 | SELLES TORRES, YESENIA | ADDRESS ON FILE | | | | | | |
| 527609 | SELLES VELAZQUEZ, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 527610 | SELLES VELAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 2187888 | Selles-Iglesias, Dahlia A. | ADDRESS ON FILE | | | | | | |
| 527612 | SELLOS TITAN | AVE. LOMAS VERDES N-19 | | | | BAYAMON | PR | 00956 |
| 831640 | Sellos Titan | Ave. Lomas Verdes N-19 | | | | Bayamón | PR | 00956 |
| 527611 | SELLOS TITAN | URB LOMAS VERDES | N 19 AVE LOMAS VERDES | | | BAYAMON | PR | 00956-3102 |
| 1256784 | SELLOS Y SELLOS | ADDRESS ON FILE | | | | | | |
| 527613 | SELLOS Y SELLOS INC | 5 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969 |
| 527614 | SELLOS Y SELLOS INC | AVE JSUS T PIÑEIRO 1600 | | | | GUAYNABO | PR | 00921 |
| 527615 | SELLOS Y SELLOS INC | CALLE JOSE JUALIAN ACOSTA #5 | GUAYNABO PUEBLO | | | GUAYNABO | PR | 00969 |
| 850401 | SELLOS Y SELLOS INC. | 1600 AVE JESUS T PIÑERO | | | | SAN JUAN | PR | 00921-1423 |
| 527617 | SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUAYNABO | PR | 00969 |
| 527616 | SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | | GUYNABO | PR | 00969 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 831641 | Sellos y Sellos Inc. | PO Box 11325 | Caparra Heights Station | | | San Juan | PR | 00922 | |
| 527618 | SELLOS Y SELLOS, INC | AVE JESUS T PINERO 1600 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 831642 | Sellos y Sellos, Inc. | Ave. Jesús T. Piñero 1600 | Urb. Caparra Heights | | | San Juan | PR | 00921 | |
| 527619 | SELMA BAEZ E HILDA BAEZ | ADDRESS ON FILE | | | | | | | |
| 753165 | SELMA CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 527620 | SELMA M RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 527621 | SELMA VELEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 527622 | SELPA AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2175686 | SELPA CONSTRUCTION & RENTAL EQUIPMENT CORP. | GENERAL VALERO #1000 | URB. LAS DELICIAS | | | RIO PIEDRAS | PR | 00928 | |
| 527623 | SELPA DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 527624 | SELPA GARAY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 527625 | SELPA GARAY, ROSIENID | ADDRESS ON FILE | | | | | | | |
| 527626 | SELPA GONZALEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| 527627 | SELPA SLADER, EVELYN | ADDRESS ON FILE | | | | | | | |
| 527628 | SELPA SLADER, GLENDA | ADDRESS ON FILE | | | | | | | |
| 823947 | SELPA TORRES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| 2081427 | SELPA TORRES, LOIDA E | ADDRESS ON FILE | | | | | | | |
| 527629 | SELSA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 527630 | SELVA CORREA, AIXA C | ADDRESS ON FILE | | | | | | | |
| 527631 | SELVA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 753166 | SELVA I TORRES | ADDRESS ON FILE | | | | | | | |
| 527632 | SELVA MACHADO CASALES | ADDRESS ON FILE | | | | | | | |
| 527633 | SELVA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 527634 | SELVA SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| 753167 | SELVA USA | 2999 NE 191ST ST PH 2 | | | | MIAMI | FL | 33180 | |
| 527635 | SELVA VARGAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 527636 | SELVA VARGAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 823948 | SELVA VARGAS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 527637 | SEM M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 2087373 | Seman, Pablo Gonzales | ADDRESS ON FILE | | | | | | | |
| 527638 | SEMANARIO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| 527639 | SEMANARIO ESTRELLA INC | P O BOX 366084 | | | | SAN JUAN | PR | 00936-6084 | |
| 527640 | SEMANARIOS REGIONALES INC DBA EL NORTE | Y HORIZONTE | PO BOX 2003 | | | CATANO | PR | 00963-2003 | |
| 527641 | SEMANARIOS REGIONALES, INC/DBA EL NORTE | PO BOX 2003 | | | | CATANO | PR | 00963-2003 | |
| 1434069 | Sembaluk, Todd & Dawnine | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527642 | SEMBLER, INC | PLAZOLETA LA CERAMICA 40208 | CARR 190 SUITE 110 | | CAROLINA | PR | 00983-1977 | |
| 527643 | SEMIBEY BURGOS, DAVID | ADDRESS ON FILE | | | | | | |
| 823949 | SEMIDEI CAMACHO, FELIX | ADDRESS ON FILE | | | | | | |
| 527644 | SEMIDEI CAMACHO, FELIX A | ADDRESS ON FILE | | | | | | |
| 823950 | SEMIDEI CAMACHO, FELIX A | ADDRESS ON FILE | | | | | | |
| 1790917 | Semidei Camacho, Felix A. | ADDRESS ON FILE | | | | | | |
| 527645 | SEMIDEI CAMACHO, MARIA E | ADDRESS ON FILE | | | | | | |
| 527646 | SEMIDEI CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1629857 | Semidei Cordero, Antonio | ADDRESS ON FILE | | | | | | |
| 527647 | SEMIDEI CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 527648 | SEMIDEI CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 527649 | SEMIDEI DELGADO, LICIA E | ADDRESS ON FILE | | | | | | |
| 1879275 | Semidei Delgado, Licia Elba | ADDRESS ON FILE | | | | | | |
| 527650 | SEMIDEI DELGADO, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 1808501 | SEMIDEI DELGADO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 527651 | SEMIDEI DELGADO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 527651 | SEMIDEI DELGADO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 527652 | SEMIDEI FELICIANO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 527653 | SEMIDEI FELICIANO, MARIA E | ADDRESS ON FILE | | | | | | |
| 527654 | SEMIDEI FRATICELLI, LORNA Y. | ADDRESS ON FILE | | | | | | |
| 527655 | SEMIDEI IRIZARRY, MARIA C | ADDRESS ON FILE | | | | | | |
| 1910097 | Semidei Irizarry, Maria C | ADDRESS ON FILE | | | | | | |
| 527656 | SEMIDEI PORTELA, ANGEL JOSE | ADDRESS ON FILE | | | | | | |
| 527657 | SEMIDEI RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | |
| 527658 | SEMIDEI RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 527659 | SEMIDEI ROLSHAUSEN, LILLIAM G | ADDRESS ON FILE | | | | | | |
| 2091292 | Semidei Vazquez, Nestor | ADDRESS ON FILE | | | | | | |
| 527660 | SEMIDEI VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 1712519 | Semidei Velez, Candida | ADDRESS ON FILE | | | | | | |
| 67776 | SEMIDEI VELEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 527662 | SEMIDEI VELEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 1621727 | Semidei Velez, Juan A. | ADDRESS ON FILE | | | | | | |
| 1566574 | Semidei Velez, Juan A. | ADDRESS ON FILE | | | | | | |
| 1933297 | Semidei Velez, Julio C. | ADDRESS ON FILE | | | | | | |
| 1886619 | SEMIDEI VELEZ, RENE | ADDRESS ON FILE | | | | | | |
| 527664 | SEMIDEY ACOSTA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 527665 | SEMIDEY ALICEA, YAIRA L. | ADDRESS ON FILE | | | | | | |
| 1735599 | Semidey Alicea, Yaira Liz | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823952 | SEMIDEY AMADOR, MICHAEL R | ADDRESS ON FILE | | | | | | |
| 1421891 | SEMIDEY ANTONETTY, AIDA | SIZZETTE NIEVES CAUSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 |
| 527667 | SEMIDEY ANTONETTY, AIDA | TOMAS UJAQUE ACEVEDO | PO BOX 330951 | | | PONCE | PR | 00733-0951 |
| 1426815 | Semidey Blanes, Priscilla | ADDRESS ON FILE | | | | | | |
| 527668 | SEMIDEY BLANES, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 527669 | SEMIDEY BURGOS, DORIEANN | ADDRESS ON FILE | | | | | | |
| 527670 | SEMIDEY CASTILLO, FLORA | ADDRESS ON FILE | | | | | | |
| 2036808 | Semidey Castillo, Flora | ADDRESS ON FILE | | | | | | |
| 823953 | SEMIDEY CENTENO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 2147588 | Semidey Cintron, Pedro L. | ADDRESS ON FILE | | | | | | |
| 527671 | SEMIDEY DAVILA, MARIA E | ADDRESS ON FILE | | | | | | |
| 527672 | SEMIDEY DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | |
| 527673 | Semidey Delgado, Francisco | ADDRESS ON FILE | | | | | | |
| 527674 | SEMIDEY DESARDEN, IRIS | ADDRESS ON FILE | | | | | | |
| 823954 | SEMIDEY DIAZ, MELSIE Y | ADDRESS ON FILE | | | | | | |
| 527675 | SEMIDEY DOMINGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 1767849 | Semidey Dominguez, Soneshka | ADDRESS ON FILE | | | | | | |
| 527677 | SEMIDEY FLORES, JOSE | ADDRESS ON FILE | | | | | | |
| 1257556 | SEMIDEY IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | |
| 233524 | SEMIDEY IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | |
| 527679 | SEMIDEY LATORRE, ANGEL | ADDRESS ON FILE | | | | | | |
| 527680 | SEMIDEY LATORRE, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 527681 | SEMIDEY MARQUEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 1786682 | Semidey Marquez, Yaritza | ADDRESS ON FILE | | | | | | |
| 527682 | Semidey Martinez, Moises | ADDRESS ON FILE | | | | | | |
| 527683 | SEMIDEY MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 527684 | SEMIDEY MATOS, SANTA | ADDRESS ON FILE | | | | | | |
| 527685 | SEMIDEY MEDINA, DIANELIS | ADDRESS ON FILE | | | | | | |
| 823956 | SEMIDEY MEDINA, JAISSAR M | ADDRESS ON FILE | | | | | | |
| 527686 | SEMIDEY MONTANEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 527687 | SEMIDEY MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 527688 | SEMIDEY MONTANEZ, WANDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 527689 | SEMIDEY MORALES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 527690 | SEMIDEY ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 2127923 | Semidey Ortiz, Antonio | ADDRESS ON FILE | | | | | | |
| 1958193 | Semidey Ortiz, Dalma E. | ADDRESS ON FILE | | | | | | |
| 527691 | SEMIDEY ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 823957 | SEMIDEY ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 527693 | SEMIDEY ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 527694 | SEMIDEY PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| 527695 | SEMIDEY PAREDES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 527696 | SEMIDEY PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 527697 | SEMIDEY PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 527698 | SEMIDEY PEREZ, ANGIM E | ADDRESS ON FILE | | | | | | | |
| 527699 | SEMIDEY PEREZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| 527700 | SEMIDEY PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 527701 | SEMIDEY PINA, HILDA | ADDRESS ON FILE | | | | | | | |
| 527702 | SEMIDEY RAMOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 527703 | SEMIDEY REYES, MERARI | ADDRESS ON FILE | | | | | | | |
| 823958 | SEMIDEY REYES, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 527704 | SEMIDEY RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 527705 | Semidey Rivera, Wilden | ADDRESS ON FILE | | | | | | | |
| 1487716 | Semidey Robles, Hector | ADDRESS ON FILE | | | | | | | |
| 527706 | SEMIDEY ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527707 | SEMIDEY ROBLES, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 527708 | SEMIDEY ROBLES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 527709 | SEMIDEY RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 527710 | SEMIDEY RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| 527712 | SEMIDEY RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 527711 | SEMIDEY RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 527713 | Semidey Santana, Kermit X | ADDRESS ON FILE | | | | | | | |
| 527714 | SEMIDEY SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 527715 | SEMIDEY SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 527716 | SEMIDEY SEIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 527717 | SEMIDEY TORRES, JULIA A. | ADDRESS ON FILE | | | | | | | |
| 527718 | SEMIDEY VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 527719 | SEMIDEY VELAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 527720 | SEMIDEY VELAZQUEZ, MIRNA E | ADDRESS ON FILE | | | | | | | |
| 527721 | SEMIDEY VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 527722 | Semidey Velez, Rene | ADDRESS ON FILE | | | | | | | |
| 1605479 | Semidey, Carely Matías | ADDRESS ON FILE | | | | | | | |
| 527723 | SEMIDEY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2084488 | Semidia Delgado, Licia Elba | ADDRESS ON FILE | | | | | | | |
| 753168 | SEMILLAS DE AMOR | PO BOX 2348 | | | | BAYAMON | PR | 00960 | |
| 1424903 | SEMILLAS DEL CONOCIMIENTO | CALLE 30 NO. 80-86 | | | | MEDELLÍN | | | COLOMBIA |
| 856971 | SEMILLAS DEL CONOCIMIENTO | Calle 30 No. 80-86 | | | | Medellín | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 753169 | SEMILLAS DEL TUREY INC | AVENIDA BETANCES | 172 173 HERMANAS DAVILA | | BAYAMON | PR | 00959 | |
|---|---|---|---|---|---|---|---|---|
| 527724 | SEMILOT INC | D5 PARK PLACE ST | TORRIMAR ESTATES | | GUAYNABO | PR | 00969 | |
| 527725 | SEMINARIO AL DIA, INC | 504 CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | |
| 527726 | SEMINARIO DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | SAN JUAN | PR | 00927 | |
| 527727 | SEMINARIO DESARROLLO PROF. FPR INC | URB. HYDE PARK 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| 753170 | SEMINARIO EVANGELICO DE PUERTO RICO | 776 PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 527728 | SEMINARIO GRAFICA' 94 | 207 ELEANOR ROOSEVELT OFIC 3 | | | HATO REY | PR | 00918 | |
| 850403 | SEMINARIO IMAGEN | PO BOX 9118 | | | SAN JUAN | PR | 00908-0118 | |
| 753171 | SEMINARIO MAYOR REGIONAL SJN BAUTIS | APARTADO 11714 | | | SAN JUAN | PR | 00922 1714 | |
| 527729 | SEMINARIO PINGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 753172 | SEMINARIO TECNOLOGICO ALIANZA | P O BOX 195343 | | | SAN JUAN | PR | 00919 5343 | |
| 823960 | SEMINARIO VEGA, ANGELA J. | ADDRESS ON FILE | | | | | | |
| 850404 | SEMINARIOS AL DIA | URB LOS MAESTROS | 504 CALLE CARLOTA MATIENZO | | SAN JUAN | PR | 00918-3229 | |
| 527730 | SEMINARIOS AL DIA INC | 504 CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | |
| 527732 | SEMINARIOS DE DESARROLLO PROFESIONAL FPR | URB HYDE PARK | 249 CALLE LAS MARIAS | | SAN JUAN | PR | 00927 | |
| 527733 | SEMINARIOS IDEAS | P O BOX 13033 | | | SAN JUAN | PR | 00908-3033 | |
| 850405 | SEMINARIOS IMAGEN | CONDADO SUITE 101 | 55 O´KELLY PLAZA AGUADILLA | | SAN JUAN | PR | 00907 | |
| 527734 | SEMINARIOS IMAGEN | PO BOX 9118 | | | SAN JUAN | PR | 00908 | |
| 753173 | SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | 884 AVE ASHFORD SUITE 2B | | | SAN JUAN | PR | 00907 | |
| 753174 | SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | O KELLY PLAZA | 55 AGUADILLA SUITE 101 | | SAN JUAN | PR | 00907 | |
| 527735 | SEMINARIOS IMAGEN INC | 609 AVE MIRAMAR STE 202 | | | SAN JUAN | PR | 00907 | |
| 527737 | SEMINARIOS IMAGEN INC | PO BOX 9118 | | | SAN JUAN | PR | 00908 | |
| 527738 | SEMINARIOS IMAGEN,INC | AVE. MIRAMAR 609 STE. 202 | | | SAN JUAN | PR | 00907 | |
| 850406 | SEMINARIOS JURIDICOS | CENTRO INTERNACIONAL MERCADEO | TORRE II SUITE 401 90RD 165 | | GUAYNABO | PR | 00968 | |
| 527739 | SEMINARIOS RENACER, INC. | URB. VALLE COSTERO | 3202 ARENA L-2 | | SANTA ISABEL | PR | 00757 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527740 | SEMINARIOS Y TALLERES IMAGEN | EL SENORIAL 166 AVE WINSTON CHURCHILL | | | | RIO PIEDRAS | PR | 00926 |
| 850407 | SEMINARS & MORE | PO BOX 1169 | | | | BAYAMON | PR | 00960 |
| 753175 | SEMINARS & PROMOTIONS | PMB 372 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 |
| 527741 | SEMINARS & PROMOTIONS | PMB 372 90 RIO HONDO AVE. | | | | BAYAMON | PR | 00961-3113 |
| 527742 | SEMINOLE COMM MENTAL HEALTH CENTER INC | MEDICAL RECORDS | 237 FERNWOOD BLVD | | | FERN PARK | FL | 32730 |
| 753176 | SEMIRAMIS GONZALEZ DIAZ | 1105 COND GALAXY | | | | CAROLINA | PR | 00979 |
| 753177 | SEMIRAMIS GONZALEZ DIAZ | 1205 COND GALAXY APT 1205 | | | | CAROLINA | PR | 00979 |
| 527743 | SEMORAN PRIME CARE CENTER | ATTN MEDICAL RECORDS | 1287 N SEMORAN BLVD STE 200 | | | ORLANDO | FL | 32807 |
| 527744 | SEMPER INNOVA | ADDRESS ON FILE | | | | | | |
| 527745 | SEMPER INNOVA CORP. | HC 05 BOX 57714 | | | | HATILLO | PR | 00659 |
| 527746 | SEMPER INNOVA CORP. | PO BOX 29906 | | | | SAN JUAN | PR | 00929-0906 |
| 527747 | SEMPER INNOVA CORP. | PO BOX 79296 | | | | CAROLINA | PR | 00984-9226 |
| 2152316 | SEMPER INNOVA CORPORATION | ATTN: GABRIEL FELIX RIVERA, REGISTERED AGENT | HC 5 BOX 57714 | | | HATILLO | PR | 00659 |
| 527748 | SEMPER RONDON, ROSSY | ADDRESS ON FILE | | | | | | |
| 527749 | Sempit Arce, Santos I | ADDRESS ON FILE | | | | | | |
| 527750 | SEMPRIT MARQUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 527751 | SEMPRIT NATER, CAROL | ADDRESS ON FILE | | | | | | |
| 1543175 | Semprit Otero, Carmen Judith, por si y en represtacion de su hija menor G.M.A.S | Juan Corchado Juarbe | I-2 Ave Betances | Urb.Hermanas Davila | | Bayamon | PR | 00951 |
| 527752 | SEMPRIT RIVERA, JUAN LUIS | ADDRESS ON FILE | | | | | | |
| 527753 | SEMPRIT RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 527754 | SEMS MOLINA, CRISTAL | ADDRESS ON FILE | | | | | | |
| 753179 | SEMYF INC | CALLE SAN FRANCISCO 200 | VIEJO SAN JUAN | | | SAN JUAN | PR | 00901 |
| 753178 | SEMYF INC | P O BOX 195529 | | | | SAN JUAN | PR | 00919 5529 |
| 753180 | SEN ANIBAL MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 753181 | SEN CARLOS PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 753182 | SEN ENRIQUE RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 753183 | SEN JORGE A RAMOS COMAS | ADDRESS ON FILE | | | | | | |
| 753184 | SEN LUIS F NAVAS DE LEON | ADDRESS ON FILE | | | | | | |
| 527755 | SEN SERGIO PENA CLOS | P O BOX 544 | | | | CAGUAS | PR | 00726 |
| 527756 | SEN SERGIO PENA CLOS | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 |
| 753185 | SEN VELDA GONZALEZ DE MODESTI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527757 | SENA PEREZ, CRISTINA C | ADDRESS ON FILE | | | | | | |
| 527758 | SENA PEREZ, CRISTINA C. | ADDRESS ON FILE | | | | | | |
| 527759 | SENA SUNCAR, KISSIS I | ADDRESS ON FILE | | | | | | |
| 527761 | SENADO DE PR Y ANA N VAZQUEZ LASSEN | P O BOX 3431 | | | | SAN JUAN | PR | 00904-3431 |
| 753186 | SENADO DE PUERTO RICO | P O BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 |
| 527763 | SENADORES DE SAN JUAN BASEBALL CLASE A | HC 2 BOX 9600 | | | | GUAYNABO | PR | 00971 |
| 527764 | SENAHIDA CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | |
| 1931109 | SENANO ROBLEDO, HAROLD | ADDRESS ON FILE | | | | | | |
| 1825613 | Senano Robledo, Harold | ADDRESS ON FILE | | | | | | |
| 1852668 | Sencidei Delgado, Licia Elba | ADDRESS ON FILE | | | | | | |
| 753187 | SENCORE | 3200 W SENCORE DR | | | | SIOUX FALLS | SD | 57107 |
| 2156483 | SENDER SHUB | ADDRESS ON FILE | | | | | | |
| 527765 | SENDEROS CARE, FACILITIES | ADDRESS ON FILE | | | | | | |
| 527766 | SENDRAL RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 527767 | Seneca Insurance Company, Inc. | 160 Water St. | | | | New York | NY | 10038 |
| 527768 | Seneca Insurance Company, Inc. | Attn: Douglas M. Libby, President | 160 Water Street | | | New York | NY | 10038 |
| 527769 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Circulation of Risk | 160 Water Street | | | New York | NY | 10038 |
| 527770 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Consumer Complaint Contact | 160 Water Street | | | New York | NY | 10038 |
| 527771 | Seneca Insurance Company, Inc. | Attn: Lois Nola, Regulatory Compliance Government | 160 Water Street | | | New York | NY | 10038 |
| 527772 | Seneca Insurance Company, Inc. | Attn: Tim Yap , Premiun Tax Contact | 160 Water Street | | | New York | NY | 10038 |
| 527773 | SENEIDA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 527774 | SENEN OJEDA ARROYO | ADDRESS ON FILE | | | | | | |
| 753188 | SENEN RODRIGUEZ CRUZ | HC 1 BOX 6424 | | | | JUNCOS | PR | 00777 |
| 753190 | SENEN SANTIAGO BERROCAL | ADDRESS ON FILE | | | | | | |
| 753189 | SENEN SANTIAGO BERROCAL | ADDRESS ON FILE | | | | | | |
| 753191 | SENEN TORRES | ADDRESS ON FILE | | | | | | |
| 753192 | SENEN VEGA CRUZ | P O BOX 142083 | | | | ARECIBO | PR | 00614-2083 |
| 527775 | SENERIZ LIZARDI, VICTOR | ADDRESS ON FILE | | | | | | |
| 527776 | SENERIZ LONGO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 855185 | SEÑERIZ LONGO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 527777 | SENERIZ LONGO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 527778 | SENERIZ OLIVENCIA, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527779 | SEÑERIZ ORTIZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 527780 | SENERIZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 823962 | SENERIZ SOLANO, AMANDA L | ADDRESS ON FILE | | | | | | |
| 527781 | SENERIZ SOLANO, AMANDA L. | ADDRESS ON FILE | | | | | | |
| 823963 | SENERIZ SOLANO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 823964 | SENERIZ VEGA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 823965 | SENERIZ VEGA, FRANK | ADDRESS ON FILE | | | | | | |
| 527782 | SENERIZ VEGA, FRANK | ADDRESS ON FILE | | | | | | |
| 753193 | SENESCENCIA COMMUNITY AC | YADIRA APONTE SERRANO | CAMINO LOS ANDINOS CARR 844 KM 4 3 | | | SAN JUAN | PR | 00926 |
| 527783 | SENGES ARANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 753194 | SENIA CARABALLO ROSARIO | 57 EL CERRO C/ PASARELL | | | | YAUCO | PR | 00698 |
| 527784 | SENIADILEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 527785 | SENIOR 96 | PO BOX 723 | | | | RINCON | PR | 00677 |
| 527786 | SENIOR MARINO MD, JOHAM | ADDRESS ON FILE | | | | | | |
| 831643 | Señorial Memorial | Calle Villa 134 | | | | Ponce | PR | 00730 |
| 527787 | SENOS ADVANCED BREAST CARE | 525 FD ROOSEVELT SUITE 403 | TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 |
| 527788 | SENQUIZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 527789 | SENQUIZ CRUZ, YOMARIS | ADDRESS ON FILE | | | | | | |
| 527790 | SENQUIZ EMMANUELLI, HECTOR | ADDRESS ON FILE | | | | | | |
| 527791 | SENQUIZ GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 527792 | SENQUIZ ORTIZ, AIDA M | ADDRESS ON FILE | | | | | | |
| 527793 | SENQUIZ ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 527794 | SENQUIZ OYOLA, JUDITH M | ADDRESS ON FILE | | | | | | |
| 527795 | SENQUIZ RAMOS, NELLY | ADDRESS ON FILE | | | | | | |
| 527796 | SENQUIZ SANCHEZ, MARISABEL | ADDRESS ON FILE | | | | | | |
| 527797 | Senquiz Soto, Carlos M. | ADDRESS ON FILE | | | | | | |
| 527798 | SENQUIZ VELAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 753195 | SENSABILITY INC | 299 B PETERSON ROAD | | | | LIBERTYLVILLE | IL | 60048 |
| 527799 | SENSATRONICS LLC | 13091 POND SPRINGS ROAD | BLDG D-350 | | | AUSTIN | TX | 78729 |
| 753196 | SENSE CORP C/O WOODS & WOODS | P O BOX 193600 | | | | SAN JUAN | PR | 00919-3600 |
| 2053176 | Sense Corp. | ADDRESS ON FILE | | | | | | |
| 2053176 | Sense Corp. | ADDRESS ON FILE | | | | | | |
| 527801 | SENSE SOFTWARE INTERNATIONAL | P O BOX 364527 | | | | SAN JUAN | PR | 00926 |
| 527802 | SENSIA HEALTHCARE | 875 W LAYTON AVE | | | | MILWAUKEE | WI | 53221 |
| 753197 | SENSORMATIC DEL CARIBE INC | PO BOX 71205 | | | | SAN JUAN | PR | 00936-0920 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 527803 | SENTARA NORTHERN VIRGINIA MEDICAL CENTER | PO BOX 556 | | | | PUEBLO | CO | 81002 | |
| 527804 | SENTARA VIRGINIA BEACH GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 1459776 | Senter, Marilyn Marks | ADDRESS ON FILE | | | | | | | |
| 1459776 | Senter, Marilyn Marks | ADDRESS ON FILE | | | | | | | |
| 527805 | SENTIDO COMUN INC | HC 1 BOX 29030 PMB 26 | | | | CAGUAS | PR | 00725 | |
| 527806 | SENTINEL GROUP, LLC | 1510 AVE PONCE DE LEON 5B | | | | SAN JUAN | PR | 00909 | |
| 527807 | Sentry Insurance a Mutual Company | 1800 North Point Drive | | | | Stevens Point | WI | 54481 | |
| 527808 | Sentry Insurance a Mutual Company | Attn: Beverly Beigel, Circulation of Risk | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527809 | Sentry Insurance a Mutual Company | Attn: Dale Schuh, President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527810 | Sentry Insurance a Mutual Company | Attn: Deletria Nash, Regulatory Compliance Government | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527811 | Sentry Insurance a Mutual Company | Attn: Donald Broderick, Premiun Tax Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527812 | Sentry Insurance a Mutual Company | Attn: Edwin Rodriguez, Agent for Service of Process | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527813 | Sentry Insurance a Mutual Company | Attn: Jo Amick, Consumer Complaint Contact | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527814 | Sentry Insurance a Mutual Company | Attn: Kenneth Erler, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 527815 | Sentry Insurance a Mutual Company | Attn: William Lohr, Vice President | 1800 North Point Drive | | | Stevens Point | WI | 54481 | |
| 753198 | SENTRY SECURITY SYSTEMS | PO BOX 8976 | | | | SAN JUAN | PR | 00910 | |
| 527816 | SEOANE MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1857015 | SEPARRA ROMAN, DELIA | ADDRESS ON FILE | | | | | | | |
| 753199 | SEPCO AUDIO | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 753200 | SEPCO CARIBBEAN INC | P O BOX 11441 | | | | SAN JUAN | PR | 00910 | |
| 1974440 | Sepee Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| 527818 | SEPIA, INC. | PO BOX 238 | | | | CAGUAS | PR | 00726 | |
| 753202 | SEPS E NEGS | PO BOX 194000 OFIC 171 | | | | SAN JUAN | PR | 00919400 | |
| 527819 | SEPTIX WASTE INC | PO BOX 490 | MERCEDITA | | | PONCE | PR | 00715-0490 | |
| 527820 | SEPTIX WASTE INC. | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| 527822 | SEPTIX WASTE INC. | PO BOX 594 | | | | MERCEDITA | PR | 00715 | |
| 850408 | SEPTIX WASTE,INC. | PO BOX 490 | | | | MERCEDITA | PR | 00715-0490 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527823 | SEPTIX WASTER INC | PO BOX 111 | | | | PONCE | PR | 00715-0111 | |
| 527824 | SEPTIX WASTER INC | PO BOX 490 | MERCEDITAS | | | PONCE | PR | 00715-0490 | |
| 527825 | SEPTIX WASTER INC | PO BOX 594 | | | | CAGUAS | PR | 00726-0594 | |
| 2159323 | Sepulueda Delgado, Jose R | ADDRESS ON FILE | | | | | | | |
| 2124841 | Sepulueda Ortiz, Genoveva | ADDRESS ON FILE | | | | | | | |
| 1584838 | Sepulueda Perez, Gloria | ADDRESS ON FILE | | | | | | | |
| 2158335 | SEPULUEDA, EMILIO FLORES | ADDRESS ON FILE | | | | | | | |
| 527826 | SEPULVADO & MALDONADO PSC | 304 AVE PONCE DE LEON # 990 | | | | SAN JUAN | PR | 00918-2029 | |
| 753203 | SEPULVEDA & SEPULVEDA | PO BOX 1779 | | | | MAYAGUEZ | PR | 00681-1779 | |
| 527827 | SEPULVEDA ABREU MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 527828 | SEPULVEDA ABREU, HECTOR | ADDRESS ON FILE | | | | | | | |
| 527829 | SEPULVEDA ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 527830 | SEPULVEDA ACOSTA, FABIOLA A | ADDRESS ON FILE | | | | | | | |
| 527831 | SEPULVEDA ACOSTA, LURA DEL | ADDRESS ON FILE | | | | | | | |
| 2075633 | Sepulveda Acosta, Martha | ADDRESS ON FILE | | | | | | | |
| 527832 | SEPULVEDA ACOSTA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 527833 | SEPULVEDA ACOSTA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| 527834 | SEPULVEDA ADORNO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 527835 | SEPULVEDA ADORNO, REBECCA | ADDRESS ON FILE | | | | | | | |
| 527836 | SEPULVEDA ALAMO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 527837 | SEPULVEDA ALANCASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 527838 | Sepulveda Albino, Angel | ADDRESS ON FILE | | | | | | | |
| 527839 | SEPULVEDA ALBORNOZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 527840 | SEPULVEDA ALEMANY, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 527841 | SEPULVEDA ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1382161 | SEPULVEDA ALMODAVAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 527842 | SEPULVEDA ALMODOVAR MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| 527843 | SEPULVEDA ALMODOVAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 527844 | SEPULVEDA ALMODOVAR, RUBEN | ADDRESS ON FILE | | | | | | | |
| 823966 | SEPULVEDA AMARO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 527845 | SEPULVEDA ANGELVIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 823967 | SEPULVEDA ANGELVIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 527846 | SEPULVEDA APONTE MD, AUGUSTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527847 | SEPULVEDA APONTE, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| 527848 | SEPULVEDA APONTE, CESAR | ADDRESS ON FILE | | | | | | | |
| 823968 | SEPULVEDA APONTE, NITZA Y | ADDRESS ON FILE | | | | | | | |
| 527849 | SEPULVEDA APONTE, OFELIA S | ADDRESS ON FILE | | | | | | | |
| 527850 | SEPULVEDA APONTE, SHEYLA N | ADDRESS ON FILE | | | | | | | |
| 527851 | SEPULVEDA ARRIAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 823969 | SEPULVEDA ARROLLO, MIREILY | ADDRESS ON FILE | | | | | | | |
| 527852 | Sepulveda Arroyo, Arnaldo J | ADDRESS ON FILE | | | | | | | |
| 1730781 | Sepulveda Arroyo, Mireille | ADDRESS ON FILE | | | | | | | |
| 1730781 | Sepulveda Arroyo, Mireille | ADDRESS ON FILE | | | | | | | |
| 1795427 | Sepúlveda Arroyo, Mireille | ADDRESS ON FILE | | | | | | | |
| 1773670 | Sepúlveda Arroyo, Mireille | ADDRESS ON FILE | | | | | | | |
| 527853 | SEPULVEDA ARROYO, MIREILLE V | ADDRESS ON FILE | | | | | | | |
| 527854 | SEPULVEDA ARZOLA MD, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 527855 | SEPULVEDA ARZOLA, ALMICILA | ADDRESS ON FILE | | | | | | | |
| 527856 | SEPULVEDA ARZOLA, BENNY | ADDRESS ON FILE | | | | | | | |
| 527857 | SEPULVEDA ARZOLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 527858 | SEPULVEDA ARZOLA, NESTOR L | ADDRESS ON FILE | | | | | | | |
| 527859 | SEPULVEDA ARZOLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| 1936974 | SEPULVEDA ARZOLA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 527860 | SEPULVEDA ARZOLA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 527861 | SEPULVEDA ARZOLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1822541 | Sepulveda Avzola, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 527862 | SEPULVEDA BACHIER, MYRNALY | ADDRESS ON FILE | | | | | | | |
| 527863 | SEPULVEDA BARNECET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 527864 | SEPULVEDA BARNECET, IDALE J | ADDRESS ON FILE | | | | | | | |
| 1785385 | Sepúlveda Barnecett, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1985766 | Sepulveda Barnecett, Idale Janet | ADDRESS ON FILE | | | | | | | |
| 2085799 | Sepulveda Barrett, Jorge | ADDRESS ON FILE | | | | | | | |
| 527865 | SEPULVEDA BARRETT, JORGE D | ADDRESS ON FILE | | | | | | | |
| 527866 | SEPULVEDA BECERRIL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 527867 | Sepulveda Becerril, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 527868 | SEPULVEDA BECERRIL,ROBE | ADDRESS ON FILE | | | | | | | |
| 527869 | SEPULVEDA BENGOCHEA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 823971 | SEPULVEDA BENITEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| 527870 | SEPULVEDA BETANCOURT, MELISSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 527871 | SEPULVEDA BOYRIE, ADRIANA | ADDRESS ON FILE | | | | | | |
| 527872 | SEPULVEDA BOYRIE, REYNALDO | ADDRESS ON FILE | | | | | | |
| 527873 | SEPULVEDA CABASSA, CAROLYN | ADDRESS ON FILE | | | | | | |
| 823972 | SEPULVEDA CABASSA, ELBA | ADDRESS ON FILE | | | | | | |
| 527874 | SEPULVEDA CABASSA, ELBA M | ADDRESS ON FILE | | | | | | |
| 527875 | SEPULVEDA CABRERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 527876 | SEPULVEDA CAJIGAS, ARIEL | ADDRESS ON FILE | | | | | | |
| 1421893 | SEPULVEDA CAJIGAS, JIAN | WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 |
| 527877 | SEPULVEDA CAMACHO, MAYRA Y | ADDRESS ON FILE | | | | | | |
| 527878 | SEPULVEDA CANABAL, SADY | ADDRESS ON FILE | | | | | | |
| 527879 | SEPULVEDA CANCEL, CARMEN M | ADDRESS ON FILE | | | | | | |
| 527880 | SEPULVEDA CANCELA, JULIO | ADDRESS ON FILE | | | | | | |
| 527881 | SEPULVEDA CARABALLO, JESICA | ADDRESS ON FILE | | | | | | |
| 527882 | SEPULVEDA CARMONA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 244723 | SEPULVEDA CARMONA, JORGE | ADDRESS ON FILE | | | | | | |
| 527884 | SEPULVEDA CARO, ODEMARYS | ADDRESS ON FILE | | | | | | |
| 527885 | SEPULVEDA CARRERO, AIMARA | ADDRESS ON FILE | | | | | | |
| 527886 | SEPULVEDA CARRERO, JAIME | ADDRESS ON FILE | | | | | | |
| 527887 | SEPULVEDA CARRERO, JAIME N. | ADDRESS ON FILE | | | | | | |
| 527888 | SEPULVEDA CARRERO, JESSE | ADDRESS ON FILE | | | | | | |
| 527889 | SEPULVEDA CARRION, ENID | ADDRESS ON FILE | | | | | | |
| 527890 | SEPULVEDA CASIANO, IRIS M | ADDRESS ON FILE | | | | | | |
| 527891 | SEPULVEDA CASILLAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 753204 | SEPULVEDA CATERING SERV / AUREA MATOS | 73 CALLE MILLONES | | | | BAYAMON | PR | 00959 |
| 527892 | SEPULVEDA CEPEDA, GILBERT | ADDRESS ON FILE | | | | | | |
| 527893 | SEPULVEDA CHAVIER, EDWIN | ADDRESS ON FILE | | | | | | |
| 527894 | SEPULVEDA CHAVIER, GRACE J | ADDRESS ON FILE | | | | | | |
| 527895 | SEPULVEDA CHERVONY, YOMEL | ADDRESS ON FILE | | | | | | |
| 527896 | SEPULVEDA CLEMENTE, VIVIAN | ADDRESS ON FILE | | | | | | |
| 527897 | SEPULVEDA COLON, BLANCA I. | ADDRESS ON FILE | | | | | | |
| 527898 | SEPULVEDA COLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 527899 | SEPULVEDA COLON, ELENA | ADDRESS ON FILE | | | | | | |
| 527900 | SEPULVEDA COLON, GLORIA | ADDRESS ON FILE | | | | | | |
| 527901 | SEPULVEDA COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 527902 | SEPULVEDA COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 527903 | SEPULVEDA CORREA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 527904 | SEPULVEDA CORREA, ESTHER M | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 823973 | SEPULVEDA CORREA, HELGA | ADDRESS ON FILE | | | | | | |
| 527905 | SEPULVEDA CORREA, HELGA M | ADDRESS ON FILE | | | | | | |
| 823974 | SEPULVEDA CORREA, HELGA M | ADDRESS ON FILE | | | | | | |
| 527906 | SEPULVEDA CORTES, AIDA | ADDRESS ON FILE | | | | | | |
| 527907 | SEPULVEDA COSME, ISAMIL | ADDRESS ON FILE | | | | | | |
| 527908 | SEPULVEDA CRESPO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 527909 | SEPULVEDA CRESPO, LUIS | ADDRESS ON FILE | | | | | | |
| 527910 | SEPULVEDA CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 527912 | SEPULVEDA CRUZ, NITZA | ADDRESS ON FILE | | | | | | |
| 527913 | SEPULVEDA CUADRADO, GILEMI | ADDRESS ON FILE | | | | | | |
| 823975 | SEPULVEDA CUADRADO, GILEMI | ADDRESS ON FILE | | | | | | |
| 527914 | Sepulveda Cuevas, Alex X | ADDRESS ON FILE | | | | | | |
| 527915 | SEPULVEDA CUEVAS, MARCOS | ADDRESS ON FILE | | | | | | |
| 527916 | SEPULVEDA DAVILA, CARMEN | ADDRESS ON FILE | | | | | | |
| 527917 | SEPULVEDA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | |
| 527918 | SEPULVEDA DAVILA, NILDA M | ADDRESS ON FILE | | | | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | ADDRESS ON FILE | | | | | | |
| 1498150 | SEPULVEDA DAVILA, RAMON | ADDRESS ON FILE | | | | | | |
| 2176532 | SEPULVEDA DAVILA, RAMON M. | PO BOX 1060 | | | Yabucoa | PR | 00767 | |
| 527919 | SEPULVEDA DE JESUS, NAKIMA | ADDRESS ON FILE | | | | | | |
| 527920 | SEPULVEDA DE LA PAZ, AMARILIS C. | ADDRESS ON FILE | | | | | | |
| 527922 | SEPULVEDA DELGADO, AIDA E | ADDRESS ON FILE | | | | | | |
| 527923 | SEPULVEDA DELGADO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 527923 | SEPULVEDA DELGADO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 527924 | SEPULVEDA DOMINGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 527925 | SEPULVEDA DURAN, ANA L | ADDRESS ON FILE | | | | | | |
| 527926 | SEPULVEDA ECHEGARAY, ERIC | ADDRESS ON FILE | | | | | | |
| 527927 | SEPULVEDA ECHEVAR, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 527928 | SEPULVEDA ECHEVARRIA, MYRNA M | ADDRESS ON FILE | | | | | | |
| 1604800 | Sepulveda Escribano, Ana | ADDRESS ON FILE | | | | | | |
| 527929 | SEPULVEDA ESCRIBANO, ANA L | ADDRESS ON FILE | | | | | | |
| 527930 | SEPULVEDA ESCRIBANO, ANGELA | ADDRESS ON FILE | | | | | | |
| 527931 | SEPULVEDA ESTRADA, JORGE E. | ADDRESS ON FILE | | | | | | |
| 527932 | SEPULVEDA ESTREMERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 527934 | SEPULVEDA FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | |
| 1971652 | Sepulveda Feliciano, Jesus | ADDRESS ON FILE | | | | | | |
| 2086029 | Sepulveda Feliciano, Jesus | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527935 | SEPULVEDA FELICIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 527936 | SEPULVEDA FERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 823976 | SEPULVEDA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 823977 | SEPULVEDA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 823978 | SEPULVEDA FLORES, JOMARY | ADDRESS ON FILE | | | | | | | |
| 527938 | SEPULVEDA FLORES, JOMARY | ADDRESS ON FILE | | | | | | | |
| 527939 | SEPULVEDA FRANCO MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| 823979 | SEPULVEDA GALINDO, LEXCIA | ADDRESS ON FILE | | | | | | | |
| 823980 | SEPULVEDA GARCIA, DANIEL N | ADDRESS ON FILE | | | | | | | |
| 527940 | SEPULVEDA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 371223 | SEPULVEDA GARCIA, OLGA N | ADDRESS ON FILE | | | | | | | |
| 527941 | SEPULVEDA GARCIA, OLGA NOEMI | ADDRESS ON FILE | | | | | | | |
| 527942 | SEPULVEDA GARCIA,ARLENE | ADDRESS ON FILE | | | | | | | |
| 527943 | SEPULVEDA GIL, SORAINE | ADDRESS ON FILE | | | | | | | |
| 527944 | SEPULVEDA GIL, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 527945 | Sepulveda Gonzague, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 527946 | SEPULVEDA GONZALEZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| 527947 | SEPULVEDA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 527948 | SEPULVEDA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 527949 | SEPULVEDA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 527950 | SEPULVEDA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 527951 | SEPULVEDA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 823981 | SEPULVEDA GONZALEZ, YOLMARI | ADDRESS ON FILE | | | | | | | |
| 527952 | SEPULVEDA GOSS, JOHN | ADDRESS ON FILE | | | | | | | |
| 527953 | SEPULVEDA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 527954 | SEPULVEDA GUTIERREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 527955 | SEPULVEDA GUZMAN, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 527957 | SEPULVEDA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 527956 | SEPULVEDA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1657955 | SEPULVEDA HERNANDEZ, AWILDA M | ADDRESS ON FILE | | | | | | |
| 527958 | SEPULVEDA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 527959 | SEPULVEDA HERNANDEZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 527960 | SEPULVEDA HERNANDEZ, ISIS M | ADDRESS ON FILE | | | | | | |
| 527961 | Sepulveda Hernandez, Jesus A. | ADDRESS ON FILE | | | | | | |
| 527962 | SEPULVEDA HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 2053193 | Sepulveda Hernandez, Marilyn | ADDRESS ON FILE | | | | | | |
| 527963 | SEPULVEDA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2043283 | Sepulveda Hernandez, Nelson | ADDRESS ON FILE | | | | | | |
| 527964 | SEPULVEDA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 527965 | SEPULVEDA HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 527966 | SEPULVEDA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 823983 | SEPULVEDA HUERTAS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 527967 | Sepulveda Irizarry, Adin | ADDRESS ON FILE | | | | | | |
| 527968 | SEPULVEDA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | |
| 527969 | SEPULVEDA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | |
| 823984 | SEPULVEDA IRIZARRY, JONATHAN L | ADDRESS ON FILE | | | | | | |
| 527970 | SEPULVEDA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | |
| 527971 | SEPULVEDA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | |
| 527972 | SEPULVEDA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | |
| 527973 | SEPULVEDA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | |
| 527974 | Sepulveda Irizarry, Luis J | ADDRESS ON FILE | | | | | | |
| 1351632 | SEPULVEDA IRIZARRY, LUIS J | ADDRESS ON FILE | | | | | | |
| 527975 | SEPULVEDA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 823985 | SEPULVEDA JIMENEZ, TRINIDAD M | ADDRESS ON FILE | | | | | | |
| 527976 | SEPULVEDA LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 527977 | SEPULVEDA LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 823986 | SEPULVEDA LABOY, JOHANNA | ADDRESS ON FILE | | | | | | |
| 527978 | SEPULVEDA LABOY, JOHANNA S | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 527979 | SEPULVEDA LABOY, PAULINA | ADDRESS ON FILE | | | | | | | |
| 2001244 | Sepulveda Laboy, Paulina | ADDRESS ON FILE | | | | | | | |
| 527980 | SEPULVEDA LARACUENTE, ADELIS | ADDRESS ON FILE | | | | | | | |
| 527981 | SEPULVEDA LAVERGNE, JIMMY | ADDRESS ON FILE | | | | | | | |
| 855186 | SEPÚLVEDA LAVERGNE, JIMMY ED | ADDRESS ON FILE | | | | | | | |
| 527982 | SEPULVEDA LAVERGNE, MICHAEL X. | ADDRESS ON FILE | | | | | | | |
| 527983 | SEPULVEDA LEBRON, EMMA E | ADDRESS ON FILE | | | | | | | |
| 823987 | SEPULVEDA LEBRON, EMMA E | ADDRESS ON FILE | | | | | | | |
| 527984 | SEPULVEDA LEBRON, IRMA N | ADDRESS ON FILE | | | | | | | |
| 823988 | SEPULVEDA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 527985 | SEPULVEDA LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| 527986 | SEPULVEDA LOPEZ, QUITERIO | ADDRESS ON FILE | | | | | | | |
| 527987 | SEPULVEDA LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 527988 | SEPULVEDA LOPEZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| 1823604 | Sepulveda Lopez, Sonia Agnes | ADDRESS ON FILE | | | | | | | |
| 527989 | SEPULVEDA LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 527990 | SEPULVEDA LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 527991 | SEPULVEDA LOPEZ, WILNIA | ADDRESS ON FILE | | | | | | | |
| 527992 | SEPULVEDA LOUBRIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 527993 | SEPULVEDA LOUBRIEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 527994 | SEPULVEDA LOUBRIEL, GISELLE | ADDRESS ON FILE | | | | | | | |
| 527995 | SEPULVEDA LOZADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 527996 | SEPULVEDA LOZADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 527997 | SEPULVEDA LOZADA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 527998 | SEPULVEDA LOZADA, LUCY | ADDRESS ON FILE | | | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1573055 | Sepulveda Lozada, Victoria | ADDRESS ON FILE | | | | | | | |
| 527999 | SEPULVEDA LOZADA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 528000 | SEPULVEDA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528001 | SEPULVEDA LUGO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 528002 | SEPULVEDA LUGO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| 528003 | Sepulveda Maldonado, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 528004 | SEPULVEDA MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 528005 | SEPULVEDA MALDONADO, ILEANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528006 | SEPULVEDA MALDONADO, MARINA | ADDRESS ON FILE | | | | | | |
| 1748189 | Sepulveda Mandia, Rosa E. | 1068 Calle Rafeal Velez Ba. Cuba | | | Mayaguez | PR | 00682 | |
| 823989 | SEPULVEDA MANDIA, ROSA E. | 1068 SECTOR CUBA | | | MAYAGUEZ | PR | 00680 | |
| 850409 | SEPULVEDA MARTINEZ DORIS | VISTAMAR | 314 CALLE CATALUNA | | CAROLINA | PR | 00983 | |
| 528008 | SEPULVEDA MARTINEZ, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 528009 | SEPULVEDA MARTINEZ, CHARLENE | ADDRESS ON FILE | | | | | | |
| 528010 | SEPULVEDA MARTINEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 528011 | SEPULVEDA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 528012 | SEPULVEDA MARTINEZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 1941493 | SEPULVEDA MARTINEZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 1952233 | Sepulveda Martinez, Luis G. | ADDRESS ON FILE | | | | | | |
| 528013 | SEPULVEDA MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 528014 | SEPULVEDA MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1259642 | SEPULVEDA MARTINEZ, RODNE | ADDRESS ON FILE | | | | | | |
| 528015 | SEPULVEDA MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 528016 | SEPULVEDA MARTINEZ, WENDALIE | ADDRESS ON FILE | | | | | | |
| 528017 | SEPULVEDA MASS, MARTITA | ADDRESS ON FILE | | | | | | |
| 528018 | SEPULVEDA MATOS, FELICITA | ADDRESS ON FILE | | | | | | |
| 528019 | SEPULVEDA MATTEI, GUSTAVO A. | ADDRESS ON FILE | | | | | | |
| 823990 | SEPULVEDA MATTEY, JOHANNY I | ADDRESS ON FILE | | | | | | |
| 528020 | SEPULVEDA MAYA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 528021 | SEPULVEDA MD, ERNESTO | ADDRESS ON FILE | | | | | | |
| 528022 | SEPULVEDA MD, ILEANA | ADDRESS ON FILE | | | | | | |
| 528023 | SEPULVEDA MD, ISMAEL | ADDRESS ON FILE | | | | | | |
| 528024 | SEPULVEDA MEDINA, ALEIDA | ADDRESS ON FILE | | | | | | |
| 823991 | SEPULVEDA MEDINA, ALEIDA | ADDRESS ON FILE | | | | | | |
| 528025 | SEPULVEDA MEDINA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 528026 | SEPULVEDA MEDINA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 528027 | SEPULVEDA MEDINA, IRMA | ADDRESS ON FILE | | | | | | |
| 1755753 | Sepulveda Medina, Juan | ADDRESS ON FILE | | | | | | |
| 528028 | SEPULVEDA MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 528029 | SEPULVEDA MEDINA, OLGA I | ADDRESS ON FILE | | | | | | |
| 2162441 | Sepulveda Medina, Pablo M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528030 | Sepulveda Medina, Pedro J | ADDRESS ON FILE | | | | | | |
| 1637783 | Sepulveda Melendez, Ana A. | ADDRESS ON FILE | | | | | | |
| 528031 | SEPULVEDA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 528032 | SEPULVEDA MELENDEZ, GINET MARIE | ADDRESS ON FILE | | | | | | |
| 823992 | SEPULVEDA MELENDEZ, JANN C | ADDRESS ON FILE | | | | | | |
| 528033 | SEPULVEDA MELENDEZ, JOHN D | ADDRESS ON FILE | | | | | | |
| 528034 | SEPULVEDA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1259643 | SEPULVEDA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 823993 | SEPULVEDA MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 528035 | SEPULVEDA MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 528036 | SEPULVEDA MELENDEZ, MARILEN | ADDRESS ON FILE | | | | | | |
| 528037 | SEPULVEDA MENDEZ, ALFRED | ADDRESS ON FILE | | | | | | |
| 823994 | SEPULVEDA MENDEZ, WALDO | ADDRESS ON FILE | | | | | | |
| 528038 | SEPULVEDA MERCADO, HENRY | ADDRESS ON FILE | | | | | | |
| 528039 | SEPULVEDA MERCADO, IVONNE | ADDRESS ON FILE | | | | | | |
| 528040 | SEPULVEDA MERCADO, RITA M | ADDRESS ON FILE | | | | | | |
| 823995 | SEPULVEDA MERCADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 528041 | SEPULVEDA MERCADO, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 528042 | SEPULVEDA MERCED, ANA M | ADDRESS ON FILE | | | | | | |
| 528043 | SEPULVEDA MILAN, MAYRENID | ADDRESS ON FILE | | | | | | |
| 528044 | SEPULVEDA MOAR, ANNABEL | ADDRESS ON FILE | | | | | | |
| 528045 | SEPULVEDA MOJICA, OTTO | ADDRESS ON FILE | | | | | | |
| 528046 | SEPULVEDA MOLINA, ALEMI | ADDRESS ON FILE | | | | | | |
| 2129822 | Sepulveda Molina, Nydia L. | ADDRESS ON FILE | | | | | | |
| 528047 | SEPULVEDA MOLINA, NYDIA L. | ADDRESS ON FILE | | | | | | |
| 2079189 | SEPULVEDA MOLINA, NYDIA L. | ADDRESS ON FILE | | | | | | |
| 528048 | SEPULVEDA MONGE, LUIS A. | ADDRESS ON FILE | | | | | | |
| 528049 | SEPULVEDA MONSERRATE, IRAIDA | ADDRESS ON FILE | | | | | | |
| 528050 | SEPULVEDA MONTALVO, ANGEL A | ADDRESS ON FILE | | | | | | |
| 823997 | SEPULVEDA MONTALVO, GRISEL I | ADDRESS ON FILE | | | | | | |
| 528051 | SEPULVEDA MONTALVO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 528052 | SEPULVEDA MONTES, ILIANA | ADDRESS ON FILE | | | | | | |
| 528053 | SEPULVEDA MONTES, JORGE L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528054 | Sepulveda Morale, Sebastian | ADDRESS ON FILE | | | | | | |
| 1939003 | Sepulveda Morales , Leila E. | ADDRESS ON FILE | | | | | | |
| 528055 | SEPULVEDA MORALES, AIXA I. | ADDRESS ON FILE | | | | | | |
| 528056 | SEPULVEDA MORALES, CEFERINA | ADDRESS ON FILE | | | | | | |
| 528057 | SEPULVEDA MORALES, FELICITA | ADDRESS ON FILE | | | | | | |
| 823998 | SEPULVEDA MORALES, GUANINA | ADDRESS ON FILE | | | | | | |
| 528058 | SEPULVEDA MORALES, GUANINA | ADDRESS ON FILE | | | | | | |
| 528059 | SEPULVEDA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 528060 | SEPULVEDA MORALES, JOSEAN | ADDRESS ON FILE | | | | | | |
| 528061 | SEPULVEDA MORALES, LEILA E | ADDRESS ON FILE | | | | | | |
| 1872882 | Sepulveda Morales, Leila E. | ADDRESS ON FILE | | | | | | |
| 1867532 | Sepulveda Morales, Leila E. | ADDRESS ON FILE | | | | | | |
| 1930617 | Sepulveda Morales, Leila E. | ADDRESS ON FILE | | | | | | |
| 528062 | SEPULVEDA MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 528063 | SEPULVEDA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 1605591 | SEPULVEDA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 528064 | SEPULVEDA MORALES, PEDRO | ADDRESS ON FILE | | | | | | |
| 528065 | SEPULVEDA MORALES, YALLMARIE | ADDRESS ON FILE | | | | | | |
| 528066 | SEPULVEDA MOREL, WALTER | ADDRESS ON FILE | | | | | | |
| 528067 | SEPULVEDA MORENO, HANS | ADDRESS ON FILE | | | | | | |
| 753205 | SEPULVEDA MULTI DENTAL INC. | PO BOX 1124 | | | | SAN JUAN | PR | 00919 |
| 528068 | SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | HATO REY | PR | 00927 |
| 753206 | SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | | SAN JUAN | PR | 00927 |
| 528069 | SEPULVEDA NAVARRO, AIDA | ADDRESS ON FILE | | | | | | |
| 528070 | SEPULVEDA NAVAS, ALICETTE | ADDRESS ON FILE | | | | | | |
| 2034505 | Sepulveda Nazario, Lizette | ADDRESS ON FILE | | | | | | |
| 528071 | SEPULVEDA NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 528072 | SEPULVEDA NAZARIO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 528073 | SEPULVEDA NAZARIO, ROSA M | ADDRESS ON FILE | | | | | | |
| 1614188 | Sepulveda Negron, Edith L. | ADDRESS ON FILE | | | | | | |
| 528074 | SEPULVEDA NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 528075 | SEPULVEDA NICHOLS, CECILY | ADDRESS ON FILE | | | | | | |
| 528076 | SEPULVEDA NICHOLS, MARIA I | ADDRESS ON FILE | | | | | | |
| 528077 | Sepulveda Nieves, Carlos M | ADDRESS ON FILE | | | | | | |
| 528078 | SEPULVEDA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 528079 | SEPULVEDA NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 823999 | SEPULVEDA NIEVES, HERMINIO | ADDRESS ON FILE | | | | | | | | |
| 528080 | SEPULVEDA NIEVES, RAMON | ADDRESS ON FILE | | | | | | | | |
| 528081 | SEPULVEDA OLIVENCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 528082 | SEPULVEDA OQUENDO, REY | ADDRESS ON FILE | | | | | | | | |
| 528083 | SEPULVEDA ORENGO, MARIAN | ADDRESS ON FILE | | | | | | | | |
| 528084 | SEPULVEDA ORTEGA, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 528085 | Sepulveda Ortiz, Betsy E. | ADDRESS ON FILE | | | | | | | | |
| 528086 | SEPULVEDA ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 528088 | SEPULVEDA ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | | |
| 528089 | SEPULVEDA ORTIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | | |
| 2124853 | Sepulveda Ortiz, Genoveva | ADDRESS ON FILE | | | | | | | | |
| 1766230 | Sepulveda Ortiz, Ivette | ADDRESS ON FILE | | | | | | | | |
| 528091 | SEPULVEDA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 528092 | SEPULVEDA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | | |
| 1956621 | Sepulveda Ortiz, Joan | ADDRESS ON FILE | | | | | | | | |
| 528093 | SEPULVEDA ORTIZ, JOAN | ADDRESS ON FILE | | | | | | | | |
| 2111440 | Sepulveda Ortiz, Joane | ADDRESS ON FILE | | | | | | | | |
| 528094 | SEPULVEDA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 528094 | SEPULVEDA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 855187 | SEPULVEDA ORTIZ, JUANITA E. | ADDRESS ON FILE | | | | | | | | |
| 528095 | SEPULVEDA ORTIZ, JUANITA ENID | ADDRESS ON FILE | | | | | | | | |
| 528096 | SEPULVEDA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 1567285 | SEPULVEDA ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | | |
| 528097 | SEPULVEDA ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | | | |
| 2060853 | SEPULVEDA ORTIZ, ROSA M. | ADDRESS ON FILE | | | | | | | | |
| 2060853 | SEPULVEDA ORTIZ, ROSA M. | ADDRESS ON FILE | | | | | | | | |
| 528098 | SEPULVEDA ORTIZ, SHARON M | ADDRESS ON FILE | | | | | | | | |
| 528099 | SEPULVEDA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 528100 | SEPULVEDA OSORIO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 528101 | SEPULVEDA OSORIO, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 824000 | SEPULVEDA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 528102 | SEPULVEDA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 528103 | SEPULVEDA OTERO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 528104 | SEPULVEDA PABELLON, MARLIFE | ADDRESS ON FILE | | | | | | | | |
| 2102839 | Sepulveda Pacheco, Irving | ADDRESS ON FILE | | | | | | | | |
| 528106 | SEPULVEDA PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 528107 | SEPULVEDA PACHECO, JAIME | ADDRESS ON FILE | | | | | | | | |
| 528108 | SEPULVEDA PACHECO, KENNETH R | ADDRESS ON FILE | | | | | | | | |
| 528109 | SEPULVEDA PADILLA, GLORYMIL | ADDRESS ON FILE | | | | | | | | |
| 528110 | SEPULVEDA PADILLA, LOURDES V | ADDRESS ON FILE | | | | | | | | |
| 528111 | SEPULVEDA PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 1644938 | Sepulveda Pagan, Nelly J | ADDRESS ON FILE | | | | | | | | |
| 1853252 | SEPULVEDA PAGAN, NELLY J | ADDRESS ON FILE | | | | | | | | |
| 1644938 | Sepulveda Pagan, Nelly J | ADDRESS ON FILE | | | | | | | | |
| 528113 | SEPULVEDA PANETTO, ANGEL DE J. | ADDRESS ON FILE | | | | | | | | |
| 528114 | SEPULVEDA PEDRAZA, MAIRIM | ADDRESS ON FILE | | | | | | | | |
| 528115 | SEPULVEDA PEDRAZA, MAIRIM E | ADDRESS ON FILE | | | | | | | | |
| 824001 | SEPULVEDA PENA, ANGELY N | ADDRESS ON FILE | | | | | | | | |
| 528116 | SEPULVEDA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | | |
| 528117 | SEPULVEDA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 528118 | SEPULVEDA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 1582229 | SEPULVEDA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 1582229 | SEPULVEDA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 1585106 | SEPULVEDA PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 528119 | SEPULVEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 528120 | SEPULVEDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 528121 | SEPULVEDA PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | | |
| 528122 | SEPULVEDA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 528123 | SEPULVEDA PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 528124 | SEPULVEDA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 528125 | SEPULVEDA PEREZ, SOFIA M. | ADDRESS ON FILE | | | | | | | | |
| 755427 | SEPULVEDA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 528126 | SEPULVEDA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 528127 | SEPULVEDA PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 824002 | SEPULVEDA PINEIRO, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 528129 | SEPULVEDA PINTO, EVELYN M | ADDRESS ON FILE | | | | | | | | |
| 528130 | SEPULVEDA PINTO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 528131 | Sepulveda Prieto, Francisco J | ADDRESS ON FILE | | | | | | | | |
| 528132 | SEPULVEDA QUILES, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 528133 | SEPULVEDA QUILES, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 528134 | SEPULVEDA QUILES, JULIO | ADDRESS ON FILE | | | | | | | | |
| 528135 | SEPULVEDA QUILES, MAGDALENA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528136 | SEPULVEDA QUILEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 528137 | SEPULVEDA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | |
| 1753127 | SEPULVEDA QUINONES, IRVING | ADDRESS ON FILE | | | | | | |
| 528138 | SEPULVEDA QUINONES, IRVING | ADDRESS ON FILE | | | | | | |
| 1753127 | SEPULVEDA QUINONES, IRVING | ADDRESS ON FILE | | | | | | |
| 528140 | SEPULVEDA QUINONES, JASON | ADDRESS ON FILE | | | | | | |
| 528139 | Sepulveda Quinones, Jason | ADDRESS ON FILE | | | | | | |
| 528141 | SEPULVEDA QUINONES, MIRLA | ADDRESS ON FILE | | | | | | |
| 528142 | SEPULVEDA QUINONES, MIRLA B. | ADDRESS ON FILE | | | | | | |
| 528143 | SEPULVEDA QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 528144 | SEPULVEDA QUINONEZ, MIRLA | ADDRESS ON FILE | | | | | | |
| 528145 | SEPULVEDA RAFFUCCI, JORGE | ADDRESS ON FILE | | | | | | |
| 528146 | SEPULVEDA RAFFUCCI, JORGE | ADDRESS ON FILE | | | | | | |
| 528147 | SEPULVEDA RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 528148 | SEPULVEDA RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 528149 | SEPULVEDA RAMIREZ, WILLIAM A | ADDRESS ON FILE | | | | | | |
| 824003 | SEPULVEDA RAMOS, ANA | ADDRESS ON FILE | | | | | | |
| 528150 | SEPULVEDA RAMOS, ANA I | ADDRESS ON FILE | | | | | | |
| 1859134 | Sepulveda Ramos, Ana I | ADDRESS ON FILE | | | | | | |
| 2047116 | SEPULVEDA RAMOS, ANA I. | ADDRESS ON FILE | | | | | | |
| 824004 | SEPULVEDA RAMOS, CARLOS R | ADDRESS ON FILE | | | | | | |
| 528151 | SEPULVEDA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 528152 | SEPULVEDA RAMOS, CARMEN N | ADDRESS ON FILE | | | | | | |
| 528153 | SEPULVEDA RAMOS, DENNIS | ADDRESS ON FILE | | | | | | |
| 528154 | SEPULVEDA RAMOS, DENNIS | ADDRESS ON FILE | | | | | | |
| 528155 | SEPULVEDA RAMOS, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 1528005 | Sepulveda Ramos, Hector | ADDRESS ON FILE | | | | | | |
| 1600916 | Sepulveda Ramos, Julio H | ADDRESS ON FILE | | | | | | |
| 528156 | SEPULVEDA RAMOS, KEYLA | ADDRESS ON FILE | | | | | | |
| 528157 | SEPULVEDA RAMOS, MARCELINA | ADDRESS ON FILE | | | | | | |
| 1915263 | Sepulveda Ramos, Marcelina | ADDRESS ON FILE | | | | | | |
| 528158 | SEPULVEDA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 528159 | SEPULVEDA RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 528160 | SEPULVEDA RAMOS, NELMARY | ADDRESS ON FILE | | | | | | |
| 824005 | SEPULVEDA RAMOS, NELMARY | ADDRESS ON FILE | | | | | | |
| 528087 | SEPULVEDA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 528161 | SEPULVEDA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 528162 | SEPULVEDA RECIO, JOY MILENY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 528163 | SEPULVEDA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 824006 | SEPULVEDA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 528164 | Sepulveda Reyes, Jesus W. | ADDRESS ON FILE | | | | | | | |
| 528165 | SEPULVEDA REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1935952 | SEPULVEDA REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 824007 | SEPULVEDA REYES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 528166 | SEPULVEDA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 824008 | SEPULVEDA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 528167 | SEPULVEDA REYES, WILBERT | ADDRESS ON FILE | | | | | | | |
| 528168 | SEPULVEDA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 528169 | SEPULVEDA RIOS, JOHN EDWARD | ADDRESS ON FILE | | | | | | | |
| 528170 | SEPULVEDA RIVAS MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 528171 | Sepulveda Rivas, Eduviges | ADDRESS ON FILE | | | | | | | |
| 2020597 | Sepulveda Rivas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 528172 | SEPULVEDA RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2189739 | Sepulveda Rivas, Quintin | ADDRESS ON FILE | | | | | | | |
| 528173 | SEPULVEDA RIVAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 528174 | SEPULVEDA RIVERA MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1856322 | Sepulveda Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| 1426026 | SEPULVEDA RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 528176 | SEPULVEDA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1945484 | Sepulveda Rivera, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 528177 | SEPULVEDA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 824010 | SEPULVEDA RIVERA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 1259644 | SEPULVEDA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 528178 | SEPULVEDA RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 1505470 | Sepulveda Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 528179 | SEPULVEDA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 528180 | SEPULVEDA RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| 824011 | SEPULVEDA RIVERA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 1912043 | Sepulveda Rivera, Emigdio | ADDRESS ON FILE | | | | | | | |
| 528181 | SEPULVEDA RIVERA, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| 528182 | SEPULVEDA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 528183 | SEPULVEDA RIVERA, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 528185 | SEPULVEDA RIVERA, GEISON | ADDRESS ON FILE | | | | | | | |
| 528184 | Sepulveda Rivera, Geison | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 824012 | SEPULVEDA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 528186 | SEPULVEDA RIVERA, ISANDER | ADDRESS ON FILE | | | | | | | |
| 824013 | SEPULVEDA RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| 824014 | SEPULVEDA RIVERA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 528188 | SEPULVEDA RIVERA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 528189 | SEPULVEDA RIVERA, IVANSKA | ADDRESS ON FILE | | | | | | | |
| 528190 | SEPULVEDA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 678197 | SEPULVEDA RIVERA, JOANY | ADDRESS ON FILE | | | | | | | |
| 528191 | SEPULVEDA RIVERA, JOANY | ADDRESS ON FILE | | | | | | | |
| 528192 | SEPULVEDA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 528193 | SEPULVEDA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1905508 | Sepulveda Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 528194 | Sepulveda Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 824015 | SEPULVEDA RIVERA, MARIELLE | ADDRESS ON FILE | | | | | | | |
| 528195 | SEPULVEDA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 528196 | Sepulveda Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| 528197 | SEPULVEDA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528198 | SEPULVEDA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528199 | SEPULVEDA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 528200 | SEPULVEDA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 528201 | SEPULVEDA RIVERA, NELLY B | ADDRESS ON FILE | | | | | | | |
| 2017644 | Sepulveda Rivera, Nelly B. | ADDRESS ON FILE | | | | | | | |
| 733657 | SEPULVEDA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1690045 | Sepúlveda Rivera, Rafael E | ADDRESS ON FILE | | | | | | | |
| 528202 | SEPULVEDA RIVERA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 528203 | SEPULVEDA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 528204 | SEPULVEDA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 528205 | Sepulveda Rivera, Vanessa | ADDRESS ON FILE | | | | | | | |
| 528206 | SEPULVEDA RIVERA, WILLIE | ADDRESS ON FILE | | | | | | | |
| 2005792 | SEPULVEDA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1816149 | Sepulveda Rodriguez, Abigail | ADDRESS ON FILE | | | | | | | |
| 2016142 | SEPULVEDA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 528208 | SEPULVEDA RODRIGUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| 528209 | SEPULVEDA RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 2055644 | Sepulveda Rodriguez, Alida M. | ADDRESS ON FILE | | | | | | | |
| 528210 | SEPULVEDA RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| 528211 | SEPULVEDA RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1995141 | Sepulveda Rodriguez, Aura | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 528212 | SEPULVEDA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 528213 | SEPULVEDA RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1740267 | Sepulveda Rodriguez, Erving | ADDRESS ON FILE | | | | | | | |
| 528214 | SEPULVEDA RODRIGUEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| 528215 | SEPULVEDA RODRIGUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| 528216 | SEPULVEDA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 528217 | SEPULVEDA RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1815671 | Sepulveda Rodriguez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1954126 | Sepulveda Rodriguez, Gloria Maria | ADDRESS ON FILE | | | | | | | |
| 528218 | SEPULVEDA RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 528219 | SEPULVEDA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528220 | SEPULVEDA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 528221 | SEPULVEDA RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| 528222 | SEPULVEDA RODRIGUEZ, JAVIER OMAR | ADDRESS ON FILE | | | | | | | |
| 528225 | SEPULVEDA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 528224 | Sepulveda Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| 824016 | SEPULVEDA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 528226 | SEPULVEDA RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 528227 | SEPULVEDA RODRIGUEZ, MILEXIS | ADDRESS ON FILE | | | | | | | |
| 528228 | SEPULVEDA RODRIGUEZ, OLGA V | ADDRESS ON FILE | | | | | | | |
| 528229 | SEPULVEDA RODRIGUEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 528230 | SEPULVEDA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 528231 | SEPULVEDA RODZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528232 | SEPULVEDA ROLDAN, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 528233 | SEPULVEDA ROMAN, OBED | ADDRESS ON FILE | | | | | | | |
| 528234 | SEPULVEDA ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 824017 | SEPULVEDA ROMERO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 528235 | SEPULVEDA ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 528236 | SEPULVEDA ROSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 528237 | SEPULVEDA ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 528238 | SEPULVEDA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 528239 | SEPULVEDA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528240 | SEPULVEDA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 528241 | SEPULVEDA ROSARIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 528242 | SEPULVEDA ROSAS, ROQUE | ADDRESS ON FILE | | | | | | | |
| 528243 | SEPULVEDA RUIZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 528244 | SEPULVEDA RUIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 528245 | SEPULVEDA SANABRIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 824018 | SEPULVEDA SANABRIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 528246 | SEPULVEDA SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528247 | SEPULVEDA SANABRIA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1259645 | SEPULVEDA SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 528248 | SEPULVEDA SANABRIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 528249 | SEPULVEDA SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 528250 | SEPULVEDA SANCHEZ, DORIBEL | ADDRESS ON FILE | | | | | | | |
| 528251 | SEPULVEDA SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 528252 | SEPULVEDA SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 528253 | SEPULVEDA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 824019 | SEPULVEDA SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 528254 | SEPULVEDA SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 528255 | SEPULVEDA SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 528256 | SEPULVEDA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 528257 | SEPULVEDA SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 528258 | SEPULVEDA SANCHEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 2038736 | Sepulveda Sanchez, Maria G. | ADDRESS ON FILE | | | | | | | |
| 528259 | SEPULVEDA SANCHEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| 528260 | SEPULVEDA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 528261 | SEPULVEDA SANEUX, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 528262 | SEPULVEDA SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| 528263 | SEPULVEDA SANTANA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| 528265 | SEPULVEDA SANTANA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 528266 | SEPULVEDA SANTANA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 528267 | SEPULVEDA SANTANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 528268 | SEPULVEDA SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2062690 | SEPULVEDA SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 528269 | SEPULVEDA SANTIAGO, ABNEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 528270 | SEPULVEDA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 528271 | SEPULVEDA SANTIAGO, CARLOS MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528272 | SEPULVEDA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 528273 | SEPULVEDA SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 528274 | SEPULVEDA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 528275 | SEPULVEDA SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 528276 | SEPULVEDA SANTIAGO, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| 528277 | SEPULVEDA SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 1934564 | SEPULVEDA SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 528278 | SEPULVEDA SANTIAGO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1834307 | SEPULVEDA SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 528279 | SEPULVEDA SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2014714 | Sepulveda Santiago, Luz N. | ADDRESS ON FILE | | | | | | | |
| 528280 | SEPULVEDA SANTIAGO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 528282 | SEPULVEDA SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 528283 | SEPULVEDA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| 528284 | SEPULVEDA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 528285 | SEPULVEDA SANTIAGO, VICKMARY | ADDRESS ON FILE | | | | | | | |
| 528286 | SEPULVEDA SANTIAGO, VICKMARY | ADDRESS ON FILE | | | | | | | |
| 528287 | SEPULVEDA SANTIAGO,ABNER | ADDRESS ON FILE | | | | | | | |
| 528288 | SEPULVEDA SANTOS, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 528289 | SEPULVEDA SANTOS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 528290 | SEPULVEDA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 528291 | SEPULVEDA SEPULVEDA, BAUDILIA | ADDRESS ON FILE | | | | | | | |
| 2166544 | Sepulveda Sepulveda, Benita | ADDRESS ON FILE | | | | | | | |
| 528292 | SEPULVEDA SEPULVEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 528293 | SEPULVEDA SEPULVEDA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 824020 | SEPULVEDA SEPULVEDA, LEONARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528294 | SEPULVEDA SEPULVEDA, LEONARDO J | ADDRESS ON FILE | | | | | |
| 2070755 | Sepulveda Sepulveda, Leonardo J. | ADDRESS ON FILE | | | | | |
| 528295 | SEPULVEDA SEPULVEDA, LESBIA | ADDRESS ON FILE | | | | | |
| 1578382 | SEPULVEDA SEPULVEDA, LESBIA | ADDRESS ON FILE | | | | | |
| 528296 | SEPULVEDA SEPULVEDA, LILLIAN | ADDRESS ON FILE | | | | | |
| 528297 | SEPULVEDA SEPULVEDA, MARITZA | ADDRESS ON FILE | | | | | |
| 528298 | SEPULVEDA SEPULVEDA, MILDRED D | ADDRESS ON FILE | | | | | |
| 528299 | SEPULVEDA SEPULVEDA, SHADDAI | ADDRESS ON FILE | | | | | |
| 1657153 | Sepulveda Sepulveda, Sonia | ADDRESS ON FILE | | | | | |
| 1657153 | Sepulveda Sepulveda, Sonia | ADDRESS ON FILE | | | | | |
| 528300 | SEPULVEDA SEPULVEDA, UNA | ADDRESS ON FILE | | | | | |
| 1986583 | Sepulveda Sepulveda, Una | ADDRESS ON FILE | | | | | |
| 824021 | SEPULVEDA SERRANO, DIONIMARIE | ADDRESS ON FILE | | | | | |
| 753207 | SEPULVEDA SHELL | BOX 189 | | | YABUCOA | PR | 00767 |
| 528301 | Sepulveda Sierra, Zulma | ADDRESS ON FILE | | | | | |
| 528302 | SEPULVEDA SOSA, ANA M | ADDRESS ON FILE | | | | | |
| 528303 | SEPULVEDA SOSA, CARMEN S | ADDRESS ON FILE | | | | | |
| 528304 | SEPULVEDA SOTO, ARMANDO | ADDRESS ON FILE | | | | | |
| 528305 | SEPULVEDA SOTO, SUHAILY | ADDRESS ON FILE | | | | | |
| 528306 | SEPULVEDA SUAREZ, ELGA | ADDRESS ON FILE | | | | | |
| 528307 | SEPULVEDA SUAREZ, ELGA D | ADDRESS ON FILE | | | | | |
| 824022 | SEPULVEDA SUAREZ, ELGA D | ADDRESS ON FILE | | | | | |
| 824023 | SEPULVEDA SUAREZ, LEONILDA | ADDRESS ON FILE | | | | | |
| 528308 | SEPULVEDA SUAREZ, LEONILDA | ADDRESS ON FILE | | | | | |
| 528309 | SEPULVEDA TARRIDO, VERONICA | ADDRESS ON FILE | | | | | |
| 528310 | SEPULVEDA TIZOL MD, ERNESTO | ADDRESS ON FILE | | | | | |
| 528311 | SEPULVEDA TORO, JOEL | ADDRESS ON FILE | | | | | |
| 528312 | SEPULVEDA TORO, MELISSA | ADDRESS ON FILE | | | | | |
| 528313 | SEPULVEDA TORRES MD, JOSE | ADDRESS ON FILE | | | | | |
| 528314 | SEPULVEDA TORRES, ANDRES | ADDRESS ON FILE | | | | | |
| 528315 | SEPULVEDA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | |
| 528316 | Sepulveda Torres, Carlos R | ADDRESS ON FILE | | | | | |
| 528317 | SEPULVEDA TORRES, CELENE | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528318 | SEPULVEDA TORRES, EILEEN | ADDRESS ON FILE | | | | | | |
| 1421894 | SEPÚLVEDA TORRES, EILEEN Y OTROS | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| 528319 | SEPULVEDA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 528320 | SEPULVEDA TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 528321 | SEPULVEDA TORRES, LEEMARYS | ADDRESS ON FILE | | | | | | |
| 1950690 | Sepulveda Torres, Leemarys | ADDRESS ON FILE | | | | | | |
| 824024 | SEPULVEDA TORRES, LUIS A | ADDRESS ON FILE | | | | | | |
| 528322 | SEPULVEDA TORRES, LUIS M | ADDRESS ON FILE | | | | | | |
| 2207651 | Sepulveda Torres, Maria E. | ADDRESS ON FILE | | | | | | |
| 528323 | SEPULVEDA TORRES, PRISCILA | ADDRESS ON FILE | | | | | | |
| 528324 | SEPULVEDA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 824025 | SEPULVEDA TORRES, ROSE M | ADDRESS ON FILE | | | | | | |
| 528325 | SEPULVEDA TRINIDAD, SANDRA | ADDRESS ON FILE | | | | | | |
| 528326 | SEPULVEDA TRUJILLO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 2082878 | Sepulveda Valentin, Angel Luis | ADDRESS ON FILE | | | | | | |
| 528327 | SEPULVEDA VALENTIN, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 528328 | SEPULVEDA VALENTIN, JESUS | ADDRESS ON FILE | | | | | | |
| 528329 | SEPULVEDA VALENTIN, TOMAS | ADDRESS ON FILE | | | | | | |
| 528330 | SEPULVEDA VARGAS, CESAR | ADDRESS ON FILE | | | | | | |
| 528331 | SEPULVEDA VARGAS, DAVID | ADDRESS ON FILE | | | | | | |
| 528332 | SEPULVEDA VARGAS, MELVIN | ADDRESS ON FILE | | | | | | |
| 528333 | SEPULVEDA VARGAS, WILMER | ADDRESS ON FILE | | | | | | |
| 824026 | SEPULVEDA VAZQUEZ, ADELIZ | ADDRESS ON FILE | | | | | | |
| 528334 | SEPULVEDA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 824027 | SEPULVEDA VAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 528335 | SEPULVEDA VAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 528336 | SEPULVEDA VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 528337 | SEPULVEDA VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 2002567 | Sepulveda Vazquez, Michelle | ADDRESS ON FILE | | | | | | |
| 528338 | SEPULVEDA VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 1656427 | Sepúlveda Vázquez, Michelle | ADDRESS ON FILE | | | | | | |
| 528339 | SEPULVEDA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 528340 | SEPULVEDA VEGA, CHERYL | ADDRESS ON FILE | | | | | | |
| 528341 | SEPULVEDA VEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1626296 | Sepulveda Vega, Ivette | ADDRESS ON FILE | | | | | | |
| 528342 | SEPULVEDA VEGA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1763321 | Sepúlveda Vega, Ivette | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528343 | SEPULVEDA VEGA, NELLIE | ADDRESS ON FILE | | | | | | |
| 528344 | SEPULVEDA VEGA, NITZALE | ADDRESS ON FILE | | | | | | |
| 528345 | SEPULVEDA VEGA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 528346 | SEPULVEDA VEGA, ROSELYN | ADDRESS ON FILE | | | | | | |
| 1979128 | Sepulveda Vega, Roselyn | ADDRESS ON FILE | | | | | | |
| 528347 | SEPULVEDA VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 528348 | SEPULVEDA VELAZQUEZ, LILIANA | ADDRESS ON FILE | | | | | | |
| 528349 | SEPULVEDA VELAZQUEZ, NORMITZA | ADDRESS ON FILE | | | | | | |
| 1763721 | Sepulveda Velazquez, Normitza | ADDRESS ON FILE | | | | | | |
| 1653007 | SEPULVEDA VELAZQUEZ, NORMITZA | ADDRESS ON FILE | | | | | | |
| 1679985 | Sepulveda Velazquez, Normitza | ADDRESS ON FILE | | | | | | |
| 824028 | SEPULVEDA VELAZQUEZ, NORMITZA | ADDRESS ON FILE | | | | | | |
| 528350 | Sepulveda Velez, Ernesto | ADDRESS ON FILE | | | | | | |
| 528351 | Sepulveda Velez, Jorge | ADDRESS ON FILE | | | | | | |
| 528352 | SEPULVEDA VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 528353 | SEPULVEDA VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1421895 | SEPULVEDA VELEZ, MARIBEL | NELSON RIVERA-CABRERA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 | |
| 528354 | SEPULVEDA VELEZ, WILYALIX | ADDRESS ON FILE | | | | | | |
| 824029 | SEPULVEDA VILLARINI, EMILIA | ADDRESS ON FILE | | | | | | |
| 528355 | SEPULVEDA VILLARINI, EMILIA | ADDRESS ON FILE | | | | | | |
| 824030 | SEPULVEDA VILLARINI, EMILIA | ADDRESS ON FILE | | | | | | |
| 528356 | SEPULVEDA VILLARINI, FELSY | ADDRESS ON FILE | | | | | | |
| 528358 | SEPULVEDA ZAPATA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 528359 | SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2158415 | Sepulveda, Daniel Amaro | ADDRESS ON FILE | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1947322 | SEPULVEDA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1947103 | SEPULVEDA, FELIX | ADDRESS ON FILE | | | | | | |
| 528360 | SEPULVEDA, GLADYS C | ADDRESS ON FILE | | | | | | |
| 528361 | SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | |
| 1835544 | Sepulveda, Heriberto | ADDRESS ON FILE | | | | | | |
| 528362 | SEPULVEDA, INGRID | ADDRESS ON FILE | | | | | | |
| 528363 | SEPULVEDA, JOANNE | ADDRESS ON FILE | | | | | | |
| 528364 | SEPULVEDA, ROSA E | ADDRESS ON FILE | | | | | | |
| 1421896 | SEPULVEDA, SUC | JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | | | MOCA | PR | 00676 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1529094 | Sepulvedad Lozada, Emigdio | ADDRESS ON FILE | | | | | | |
| 1529094 | Sepulvedad Lozada, Emigdio | ADDRESS ON FILE | | | | | | |
| 528365 | SEPULVEDAD LOZADA, EMIGDIO | ADDRESS ON FILE | | | | | | |
| 1596875 | SEPUVEDA RIVERA, IVANSKA | ADDRESS ON FILE | | | | | | |
| 528366 | SEQUEDA TORRES, VICENTE | ADDRESS ON FILE | | | | | | |
| 528367 | SEQUEIRA LICIAGA, JUAN | ADDRESS ON FILE | | | | | | |
| 1547998 | Sequeira Trading Corporation | c/o Shirley Vekac, Esq. | ME-51 Bahia San Juan St | | | Catano | PR | 00962 |
| 1547998 | Sequeira Trading Corporation | World Wide Tires Inc., Et Als | Lic. Luis Dominguez Fuertes/Lic. Hector L. Fuertes | Fuertes & Fuertes Law Office Csp | PMB 191 PO Box 194000 | San Juan | PR | 00919-4000 |
| 528264 | SEQUEIRA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 528368 | SEQUI ACEVEDO, ILEANA | ADDRESS ON FILE | | | | | | |
| 528369 | SEQUILIBRE INC | 327 CALLE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 |
| 528370 | SER | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 528371 | SER | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 1421897 | SER DE PUERTO RICO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 528372 | SER JOBS FOR PROGRESS NATIONAL INC | 100 DECKER CT STE 200 | | | | IRVING | TX | 75062 |
| 528373 | SER JOBS FOR PROGRESS NATIONAL INC | BANCO DE SANTANDER-VISA | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 |
| 528374 | SER JOBS FOR PROGRESS NATIONAL INC | EDIF RAMOS & RAMOS | CARR 2 ESQ 167 | | | BAYAMON | PR | 00961 |
| 753208 | SER JOBS FOR PROGRESS TRAVEL | TOURISM & BUS ACADEM | EDIF ORIENTAL BANK SUITE 305 | | | BAYAMON | PR | 00961 |
| 528375 | SER SOC DE EDUCACION Y REHABILITACION | PO BOX 4189 | | | | SAN JUAN | PR | 00936-4189 |
| 528376 | SERA CONSULTANTS | P O BOX 10000 | SUITE 241 | | | CAYEY | PR | 00737 |
| 753211 | SERAFIN ACEVEDO MATOS | CALLE ESTACION FINAL | BOX 12270 | | | AGUADA | PR | 00602 |
| 753212 | SERAFIN ACEVEDO MATOS | HC 58 BOX 12270 | | | | AGUADA | PR | 00602 |
| 528377 | SERAFIN BAEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 753213 | SERAFIN BARRAL RUIZ | BO MAMEYAR | BZN 138 CALLE 8 | | | DORADO | PR | 00646 |
| 528378 | SERAFIN CALO MASA | ADDRESS ON FILE | | | | | | |
| 753214 | SERAFIN CECILIA ROMAN | COM GUANABANO | 475 CALLE CECILIANA | | | ISABELA | PR | 00662 |
| 850410 | SERAFIN CORTES LEBRON | HC 2 BOX 6032 | | | | LARES | PR | 00669 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1768 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 528379 | SERAFIN CORTES MONTERO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 753215 | SERAFIN DE JESUS ORTIZ | P O BOX 1450 | | | | LAJAS | PR | 00667 | |
| 753216 | SERAFIN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753217 | SERAFIN FIGUEROA CACERES | VILLA BORINQUEN | D 2 CALLE NABORIA | | | CAGUAS | PR | 00725 | |
| 528380 | SERAFIN GORRITZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 753218 | SERAFIN L PEREZ PAGES | 1217 AVE MAGDALENA | APT 4 E | | | SAN JUAN | PR | 00907 | |
| 753219 | SERAFIN MARTINEZ JR | DT I LAGO JAUCA | | | | LEVITTOWN | PR | 00949 | |
| 528381 | SERAFIN MEJIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 753209 | SERAFIN MORA MORALES | EXT MELENDEZ CALLE F 29 | | | | FAJARDO | PR | 00738 | |
| 753220 | SERAFIN MORA RODRIGUEZ | HC 55 BOX 9073 | | | | CEIBA | PR | 00735 | |
| 753221 | SERAFIN MORA RODRIGUEZ | NUM 5 CALLE MASFERRER BERRIOS | | | | HUMACAO | PR | 00791 | |
| 528382 | SERAFIN NEGRON AMBERT | ADDRESS ON FILE | | | | | | | |
| 528383 | SERAFIN NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 753222 | SERAFIN ORENGO VEGA | COND ATRIUM PLAZA | APT 1104 | | | SAN JUAN | PR | 00918 | |
| 850411 | SERAFIN ORENGO VEGA | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTAÑA APT 429 | | | SAN JUAN | PR | 00926-7120 | |
| 753223 | SERAFIN ORENGO VEGA | PO BOX 36-1372 | | | | SAN JUAN | PR | 00936 | |
| 528384 | SERAFIN ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 528385 | SERAFIN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| 753224 | SERAFIN OSORIO RIOS | BO DULCES LABIOS | 256 CALLE DR VEVE | | | MAYAGUEZ | PR | 00680 | |
| 528386 | SERAFIN OSSORIO RIOS | ADDRESS ON FILE | | | | | | | |
| 753225 | SERAFIN PEREZ LEBRON | URB SANTA RITA | 111 AVE UNIVERSIDAD APT G 1 | | | SAN JUAN | PR | 00925 | |
| 528387 | SERAFIN QUINONEZ, ADALIE | ADDRESS ON FILE | | | | | | | |
| 753226 | SERAFIN RAMOS FERNANDEZ | HC 03 BOX 37563 | | | | CAGUAS | PR | 00625-9715 | |
| 753210 | SERAFIN REYES RODRIGUEZ | COND PLAZA INMACULADA | 1715 AVE PONCE DE LEON APT 802 | | | SAN JUAN | PR | 00909 | |
| 753227 | SERAFIN RIVERA RIVERA | PO BOX 16 | | | | VIEQUES | PR | 00765 | |
| 528281 | SERAFIN RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 528388 | SERAFIN ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 753228 | SERAFIN ROSADO SANTIAGO | 7 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 753230 | SERAFIN SANTIAGO FEIJOO | 1233 CALLE BALDORIOTY APT A | | | | PONCE | PR | 00717 | |
| 753229 | SERAFIN SANTIAGO FEIJOO | URB FLAMBOYANES | 2011 CALLE NAVARRA | | | PONCE | PR | 00716 | |
| 753231 | SERAFIN SEPULVEDA PALERMO | URB VALLE ARRIBA HEIGHTS | BZN 5 CALLE 128 | | | CAROLINA | PR | 00983 | |
| 753232 | SERAFIN SILVA RODRIGUEZ | URB VILLA TURABO | K 5 CALLE CIPRES | | | CAGUAS | PR | 00725 | |
| 753234 | SERAFIN TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 753233 | SERAFIN TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528390 | SERAFIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 753235 | SERAFIN VELEZ MENDOZA | BO SEBORUCO BOX 567 | | | | BARCELONETA | PR | 00617 |
| 753236 | SERAFIN VELEZ NAVARRO | URB LA ROSALEDA | 71 CALLE B | | | VEGA ALTA | PR | 00692 |
| 528391 | SERAFIN WHOLESALES DISTRIBUTOR INC | PO BOX 2274 | | | | BAYAMON | PR | 00960-2274 |
| 753237 | SERAFINA DEL TORO | BO SUSUA | 121 A CALLE CLAVEL | | | SABANA GRANDE | PR | 00637 |
| 753238 | SERAFINA MIRANDA CRUZ | ADDRESS ON FILE | | | | | | |
| 753239 | SERAL INC / LINO HERNANDEZ VAZQUEZ | BOX 1178 | | | | LARES | PR | 00669 |
| 528392 | SERALLES MACLAY, MICHAEL JUAN | ADDRESS ON FILE | | | | | | |
| 2169843 | SERALLES, MICHAEL J. | ADDRESS ON FILE | | | | | | |
| 1559359 | Seralles, Michael J. | ADDRESS ON FILE | | | | | | |
| 528393 | SERANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | |
| 528394 | SERANO DE JESUS, EDWARD G | ADDRESS ON FILE | | | | | | |
| 824031 | SERANO REYES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1975869 | Serano Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 528395 | SERANO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1759528 | Serano Robledo , Harold | ADDRESS ON FILE | | | | | | |
| 528396 | SERANO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 753240 | SERAPHIN TEST MEASURE DIV. OF | 30 INDEL AVE | PO BOX 227 | | | RANCOCAS | NJ | 08073 |
| 528397 | SERAPIO SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | |
| 528398 | SERAPION FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 528399 | SERATE CORIANO, JESUS F. | ADDRESS ON FILE | | | | | | |
| 528400 | SERATE FEBRES, HILDA E | ADDRESS ON FILE | | | | | | |
| 528401 | SERATE FUENTES, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 528402 | Serate Gonzalez, Felix A | ADDRESS ON FILE | | | | | | |
| 528403 | SERATE GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 1372618 | SERATE GUILLEN, TERESA | ADDRESS ON FILE | | | | | | |
| 528404 | SERATE LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 528405 | SERATE RUIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 528406 | SERBANESCU, DAN | ADDRESS ON FILE | | | | | | |
| 528407 | SERBIA FELICIANO, MARIA DE L. | ADDRESS ON FILE | | | | | | |
| 528408 | SERBIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 528409 | SERBIA MARRERO, ADA I | ADDRESS ON FILE | | | | | | |
| 824032 | SERBIA MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 528410 | SERBIA MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528411 | SERBIA MARTINEZ, ANTONIO FERNANDO | ADDRESS ON FILE | | | | | | |
| 528412 | SERBIA MARTINEZ, ZARA | ADDRESS ON FILE | | | | | | |
| 528413 | SERBIA MONTES, LEISHLA | ADDRESS ON FILE | | | | | | |
| 528414 | SERBIA MONTES, OSVALDO | ADDRESS ON FILE | | | | | | |
| 528415 | SERBIA OCASIO, ELENA L | ADDRESS ON FILE | | | | | | |
| 1823439 | Serbia Yera, Jose A | ADDRESS ON FILE | | | | | | |
| 2151383 | SERCO PENSION AND LIFE ASSURANCE SCHEME | SERCO HSE | 16 BARTLEY WOOD BUSN PRK | BARTLEY WAY | | HOOK | | RG27 9UY | UNITED KINGDOM |
| 2151517 | SERCO-GSAM | SERCO HSE | 16 BARTLEY WOOD BUSN PRK BARTLEY WAY | | | HOOK | | RG27 9UY | UNITED KINGDOM |
| 753241 | SERCOM GRAFICA | URB HYDE PARK | 226 LAS MARIA AVE | | | SAN JUAN | PR | 00926 | |
| 1833325 | Seregno Moncho, Jorge L | ADDRESS ON FILE | | | | | | |
| 753243 | SERENA JIMENEZ SILVESTRE | 257 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 | |
| 753242 | SERENA K SPRANKLE RODRIGUEZ | VILLA SAN ANTON | B 18 CALLE CRISOSTOMO CASTRO | | | CAROLINA | PR | 00987 | |
| 528416 | SERENA SOFTWARE INC | 3445 NW 211TH TERRACE | | | | HILLSBORO | OR | 97124 | |
| 753244 | SERENITY SUPPORT SERVICE | 5801 SHEEP DR STE 1 | | | | CARSON CITY | NV | 89701 | |
| 753245 | SERES ENVIRONMENTAL | 1606 AVE PONCE DE LEON 606 | | | | SAN JUAN | PR | 00909 | |
| 528417 | SERETTA CONSTRUCTION CARIBBEAN INC | 2604 CLARK STREET | | | | APOPKA | FL | 32703 | |
| 528418 | SERFATY FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 528419 | SERGEI D ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2005266 | Serges Figueroa, Carmen A. | ADDRESS ON FILE | | | | | | |
| 528420 | SERGES RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 528421 | SERGES RODRIGUEZ, NINA | ADDRESS ON FILE | | | | | | |
| 1496897 | Serges, Nina G. | ADDRESS ON FILE | | | | | | |
| 753246 | SERGIA GALVAN ORTEGA | CIUDAD NUEVA ESQUIN CAMBRONAL | 501 JOSE GABRIEL GARCIA | | | SANTO DOMINGO | | | |
| 528422 | SERGIA J CRUZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 528423 | SERGIA S ROMAN JAQUEZ | ADDRESS ON FILE | | | | | | |
| 528424 | SERGILE FILS AIME, PASCALE | ADDRESS ON FILE | | | | | | |
| 753248 | SERGIO A BUDET SANCHEZ | ADDRESS ON FILE | | | | | | |
| 528425 | SERGIO A COLON COLON | ADDRESS ON FILE | | | | | | |
| 528426 | SERGIO A DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 753249 | SERGIO A DE ORBETA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 528427 | SERGIO A DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 528428 | SERGIO A DOMINGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 753250 | SERGIO A GARCIA SEPULVEDA | URB SUMMIT HILLS | 634 CALLE GREEN WOOD | | | SAN JUAN | PR | 00920 | |
| 528429 | SERGIO A GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 753251 | SERGIO A JIMENEZ ACEVEDO | PO BOX1833 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753252 | SERGIO A MEDINA LOPERENA | COND SANTA ANA 18F | | | | GUAYNABO | PR | 00966 | |
| 528430 | SERGIO A MOSCOSO MARGUERON | ADDRESS ON FILE | | | | | | | |
| 753253 | SERGIO A PABON ORTIZ | BO DAJAO | SOLAR 5 | | | BAYAMON | PR | 00956 | |
| 528431 | SERGIO A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 528432 | SERGIO A RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| 528433 | SERGIO A RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 753255 | SERGIO A RAMOS SUAREZ | PO BOX 120 | | | | SAN JUAN | PR | 00914 | |
| 753254 | SERGIO A RAMOS SUAREZ | PO BOX 25303 | | | | SAN JUAN | PR | 00928-0303 | |
| 528434 | SERGIO A RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 753256 | SERGIO A RODRIGUEZ PAGAN | URB BELLOMONTE | D 1 CALLE 14 | | | GUAYNABO | PR | 00969 | |
| 528435 | SERGIO A SANTIAGO RIVERA/BRENDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 753257 | SERGIO A VENEZUELA RODRIGUEZ | 1555 PASEO BUENA VISTA | | | | PONCE | PR | 00717-1525 | |
| 528436 | SERGIO A ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 528437 | SERGIO A. PADILLA SILVA | SR. SERGIO A. PADILLA SILVA; LCDO. MIGUEL A. NAZARIO BRICENO | INSTITUCION GUERRERO 304 AGUADILLA | EDIFICIO 7-C-1 CELDA NUM. 5 | PO BOX 3999 | AGUADILLA | PR | 00603 | |
| 528438 | SERGIO ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 528439 | SERGIO ADAMES, NATALIA D | ADDRESS ON FILE | | | | | | | |
| 753258 | SERGIO AGRONT RIVERA | ADDRESS ON FILE | | | | | | | |
| 753259 | SERGIO ALGARIN VELAZQUEZ | PO BOX 1311 | | | | LAS PIEDRAS | PR | 00771 | |
| 753260 | SERGIO ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 528440 | SERGIO ANDRES TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| 528441 | SERGIO AQUINO CURBELO | ADDRESS ON FILE | | | | | | | |
| 753261 | SERGIO AUDELIZ ENCARNACION NIEVES | ADDRESS ON FILE | | | | | | | |
| 753262 | SERGIO AUTO DIAGNOSTIC | BOX 306 | | | | SABANA GRANDE | PR | 00637 | |
| 753263 | SERGIO AUTO DIAGNOSTIC | PO BOX 306 | | | | SABANA GRANDE | PR | 00637 | |
| 528442 | SERGIO BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1772 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753264 | SERGIO BRITO BRITO | HC 03 BOX 11961 | | | | YABUCOA | PR | 00767 | |
| 528443 | SERGIO BRITO TIRADO | ADDRESS ON FILE | | | | | | | |
| 753265 | SERGIO BURGOS HERNANDEZ | BDA SANTA CLARA | CALLE APOLO 11 BZN 22 | | | JAYUYA | PR | 00664 | |
| 753266 | SERGIO CADIZ RAMOS | PO BOX 1844 | | | | GUAYAMA | PR | 00785 | |
| 528444 | SERGIO CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 528445 | SERGIO CARINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 528446 | SERGIO CARINO RIVERA | ADDRESS ON FILE | | | | | | | |
| 528447 | SERGIO CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| 753267 | SERGIO CAUTINO BIRD | 168 CALE SAN JORGE APT 8 | | | | SAN JUAN | PR | 00911 | |
| 528448 | SERGIO COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 528449 | SERGIO COLON COLON | ADDRESS ON FILE | | | | | | | |
| 753268 | SERGIO CORDERO RODRIGUEZ | PO BOX 1404 | | | | SAN GERMAN | PR | 00683 | |
| 528450 | SERGIO COSME BURGOS | ADDRESS ON FILE | | | | | | | |
| 528451 | SERGIO CRESPO BENITEZ | VILLA ESPANA | O 27 LOS PIRINEOS | | | BAYAMON | PR | 00961 | |
| 850412 | SERGIO CRESPO BENITEZ | VILLA ESPAÑA | Q-27 CALLE LOS PIRINE | | | BAYAMON | PR | 00961 | |
| 528452 | SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| 528453 | SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| 528454 | SERGIO CRESPO BENITEZ C/O | ADDRESS ON FILE | | | | | | | |
| 528455 | SERGIO D JIMENEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 753269 | SERGIO D MERCADO | HC 1 BOX 5187 | | | | HORMIGUEROS | PR | 00660 | |
| 753270 | SERGIO D MONTALVO GONZALEZ | VILLA DEL CARMEN | 2888 CALLE TOLEDO | | | PONCE | PR | 00716 | |
| 753271 | SERGIO D RODRIGUEZ ORTIZ | RR 7 BOX 7491 | | | | SAN JUAN | PR | 00926 | |
| 753272 | SERGIO DAVILA ADAMS | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 753273 | SERGIO DAVILA TORRES | PO BOX 2473 | | | | BAYAMON | PR | 00960 | |
| 528457 | SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | 111 KM 3 9 | | | MOCA | PR | 00676 | |
| 528456 | SERGIO DE J. MEDINA DBA CHELO'S AUTO | PO BOX 93 | | | | MOCA | PR | 00676-0093 | |
| 753274 | SERGIO DE JESUS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 528458 | SERGIO DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| 753247 | SERGIO DE LA VEGA | 4002 MANITOU | | | | HOUSTON | TX | 77013 | |
| 753275 | SERGIO DIAZ GARCIA | JARDINES DE COUNTRY CLUB | 15 CALLE 118 | | | CAROLINA | PR | 00983 | |
| 528459 | SERGIO DIAZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 528460 | SERGIO DOMINGUEZ WOLFF | ADDRESS ON FILE | | | | | | | |
| 753276 | SERGIO DUCRET RODRIGUEZ | PO BOX 50789 | | | | TOA BAJA | PR | 00950-0789 | |
| 528461 | SERGIO E ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 753277 | SERGIO E BERRIOS MUÑIZ | PLAZA ANTILLANA 4201 | | | SAN JUAN | PR | 00918 |
| 753278 | SERGIO E CALZADA & MARTINEZ | PO BOX 1772 | | | CANOVANAS | PR | 00729 |
| 528462 | SERGIO E LOPEZ ROSA | ADDRESS ON FILE | | | | | |
| 528463 | SERGIO E ROSADO BARBOSA | ADDRESS ON FILE | | | | | |
| 753279 | SERGIO ELEE MELENDEZ RODRIGUEZ | SANTIAGO IGLESIA | B 1 1421 CALLE J RIVERA GAUTIER | | SAN JUAN | PR | 00921 |
| 528464 | SERGIO EMMANUEL ALVAREZ TORRES | ADDRESS ON FILE | | | | | |
| 528465 | SERGIO ESTEVEZ FAJARDO | ADDRESS ON FILE | | | | | |
| 528466 | SERGIO ESTEVEZ FAJARDO | ADDRESS ON FILE | | | | | |
| 753280 | SERGIO ESTRADA RIVERA AUTO SAL | PO BOX 11865 | | | SAN JUAN | PR | 00922 |
| 753281 | SERGIO F SANCHEZ VALDIVIA | EST DEL LAGO | AVE 177 | | CAGUAS | PR | 00725 |
| 753282 | SERGIO FERRER MARRERO | URB. LEVITOWN | PEDRO ARCILAGOS HX-8 | | TOA BAJA | PR | 00949 |
| 528467 | SERGIO FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | |
| 753283 | SERGIO FORTUNA LABRADA | ADDRESS ON FILE | | | | | |
| 528468 | SERGIO G SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 850413 | SERGIO GARCIA CANCEL | PO BOX 775 | | | JAYUYA | PR | 00664-0775 |
| 753284 | SERGIO GARCIA PEREZ | ADDRESS ON FILE | | | | | |
| 753285 | SERGIO GONZALEZ ACEVEDO | 180 CALLE FLORIDA | | | ISABELA | PR | 00662 |
| 753286 | SERGIO GONZALEZ GUILLOTY | URB VALLE SAN LUIS | 162 VIA DEL ROCIO | | CAGUAS | PR | 00725 |
| 528469 | SERGIO GONZALEZ GUILLOTY, PE PSC | CONDOMINIO ENSENADA DEL MAR | 41 B GOMEZ APT 306 | | RINCON | PR | 00677 |
| 528470 | SERGIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 753287 | SERGIO GUMA BACOT | URB QUINTAS REALES | E2 CALLE REINA VICTORIA | | GUAYNABO | PR | 00969 |
| 753288 | SERGIO HERRERA FRANQUI | ADDRESS ON FILE | | | | | |
| 753289 | SERGIO HERRERA SOTO | EXT JARD BARCELONA | 7 CALLE 9 A | | JUNCOS | PR | 00777 |
| 753290 | SERGIO INDANTTE | URB BALDRICH 341 | CALLE COLL Y TOSTE | | SAN JUAN | PR | 00918 |
| 528471 | SERGIO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | |
| 753291 | SERGIO IRIZARRY SILVA | ADDRESS ON FILE | | | | | |
| 528472 | SERGIO J FIGUEROA BURGOS | ADDRESS ON FILE | | | | | |
| 753292 | SERGIO J VERA AROCHO | URB VILLA DEL CARMEN | B22 CALLE PEPIN CASANOVA | | HATILLO | PR | 00659 |
| 528473 | SERGIO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | |
| 753293 | SERGIO JIMENEZ SANCHEZ | URB FLAMINGO HLS | 108 CALLE 5 | | BAYAMON | PR | 00957 |
| 528474 | SERGIO JOSE RAMOS RIVERA | ADDRESS ON FILE | | | | | |
| 528475 | SERGIO L DE LEON SANCHEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1774 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 528476 | SERGIO L RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753294 | SERGIO L SANCHEZ ESTRELLA | HC 1 BOX 13833 | | | | RIO GRANDE | PR | 00745 |
| 753295 | SERGIO L TORO RUIZ | BDA CLAUSELLS | 69 CALLE 5 | | | PONCE | PR | 00731 |
| 753296 | SERGIO LANDO BROWNE | CALLE 204 4G20 | COLINAS DE FAIR VIEW | | | TRUJILLO ALTO | PR | 00976 |
| 753297 | SERGIO LEON VARGAS | BO PUEBLO NUEVO | 104 CALLE ALBA | | | VEGA BAJA | PR | 00693 |
| 528477 | SERGIO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 753298 | SERGIO LOPEZ MORALES | COND LA ARBOLEDA | APTO 2201 | | | GUAYNABO | PR | 00969 |
| 528478 | SERGIO LUCENA MORENO | ADDRESS ON FILE | | | | | | |
| 753299 | SERGIO LUIS LOPEZ JR | ADDRESS ON FILE | | | | | | |
| 753300 | SERGIO M ALAGON RIVERA | HC 02 BOX 10102 | | | | LAS MARIAS | PR | 00670 |
| 753301 | SERGIO M MARXUACH | PALMAS DE CERRO GORDO | C 12 CALLE ARECA | | | VEGA ALTA | PR | 00692 |
| 528479 | SERGIO MACHUCA, SHERLEY | ADDRESS ON FILE | | | | | | |
| 528480 | SERGIO MADRID GUZMAN | ADDRESS ON FILE | | | | | | |
| 528481 | SERGIO MALDONADO NUNEZ | HC - 03 BOX 14773 | | | | AGUAS BUENAS | PR | 00703 |
| 753302 | SERGIO MALDONADO NUNEZ | HC 2 BOX 14806 | | | | AGUAS BUENAS | PR | 00703 |
| 528482 | SERGIO MALDONADO NUNEZ | HC 3 BOX 14773 | | | | AGUAS BUENAS | PR | 00703 |
| 753303 | SERGIO MANGUAL DE JESUS | ADDRESS ON FILE | | | | | | |
| 528483 | SERGIO MARINO CARPIO | ADDRESS ON FILE | | | | | | |
| 753304 | SERGIO MARRERO VIERA | HC 1 BOX 9505 | | | | GURABO | PR | 00778 |
| 528484 | SERGIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 528485 | SERGIO MATOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 753305 | SERGIO MEDINA SOTO Y/O CHELO AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 |
| 753306 | SERGIO MERCADO NEGRON | ADDRESS ON FILE | | | | | | |
| 753308 | SERGIO MONTOYA SIERRA | VILLAS DE CANEY | R 6 CALLE OROCOVIK | | | TRUJILLO ALTO | PR | 00976 |
| 528487 | SERGIO MORALES CAMACHO | ADDRESS ON FILE | | | | | | |
| 753309 | SERGIO MORALES GONZALEZ | COND PARQUE CENTRO APT A6 | 170 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 528488 | SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | |
| 528489 | SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | |
| 528490 | SERGIO MOREN MERINO | ADDRESS ON FILE | | | | | | |
| 528491 | SERGIO MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 753310 | SERGIO NIEVES VALLES | 214 FRANCISCO | | | | QUEBRADILLA | PR | 00678 |
| 753311 | SERGIO O CADIZ DELGADO | PO BOX 1844 | | | | GUAYAMA | PR | 00785 |
| 528492 | SERGIO O MONAGAS BARBOSA | ADDRESS ON FILE | | | | | | |
| 528493 | SERGIO O. LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753312 | SERGIO OLIVERA PEREZ | HC 01 BZN 6344 | | | | YAUCO | PR | 00698 | |
| 753313 | SERGIO ORTIZ AROCHO | G 155 COSTA DE ORO | | | | DORADO | PR | 00646 | |
| 528494 | SERGIO ORTIZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 528495 | SERGIO ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 753314 | SERGIO PASTRANA SIERRA | JH 4 JOSE PEDREIRA SIERRA | | | | TOA BAJA | PR | 00949 | |
| 528496 | SERGIO PENA CLOS | ADDRESS ON FILE | | | | | | | |
| 528497 | SERGIO PENA CLOS | ADDRESS ON FILE | | | | | | | |
| 753315 | SERGIO PEREZ HERNANDEZ | PO BOX 438 | | | | JAYUYA | PR | 00664 | |
| 753316 | SERGIO PEREZ NOGUEIRO | URB OCEAN PARK | 2169 CALLE TENIENTE LAVERGNE | | | SAN JUAN | PR | 00913-4510 | |
| 528498 | SERGIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 753317 | SERGIO PEREZ VARGAS | RES LA CRUZ | EDIF D APTO D 4 | | | MOCA | PR | 00676 | |
| 753318 | SERGIO PEREZ VELEZ | BRISAS DE CANOVANAS II | C 27 CALLE REINITA | | | CANOVANAS | PR | 00729 | |
| 850414 | SERGIO POVENTUD COLON | URB SAN CRISTOBAL | 235 CALLE MATIAS SOTO | | | CAYEY | PR | 00736-3413 | |
| 753319 | SERGIO R MELENDEZ ORTIZ | URB VILLA FONTANA | OR 76 VIA 20-2 | | | CAROLINA | PR | 00983 | |
| 753320 | SERGIO R VEIGA BERTILLI | F-B27 VALLE REAL | | | | PONCE | PR | 00731 | |
| 528499 | SERGIO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 528500 | SERGIO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| 528501 | SERGIO RAFAEL SANTORI AYMAT | ADDRESS ON FILE | | | | | | | |
| 753321 | SERGIO RAMIREZ CASTRO | URB LAS LEANDRAS | P 7 CALLE 9 | | | HUMACAO | PR | 00791 | |
| 753322 | SERGIO RIVAS RIVERA | 89 TURABO CASTERS | | | | CAGUAS | PR | 00725 | |
| 528502 | SERGIO RIVAS RIVERA | URB JUAN PONCE DE LEON | 145 CALLE 23 | | | GUAYNABO | PR | 00969 | |
| 528503 | SERGIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 528504 | SERGIO RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 528505 | SERGIO RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 753323 | SERGIO RIVERA RIVERA | URB VILLA DEL OESTE | 187 CALLE CAROLINA | | | MAYAGUEZ | PR | 00682-1505 | |
| 528506 | SERGIO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753324 | SERGIO RIVERA ROSADO | BO SABANA HOYOS | SECTOR BAJUDA CARR 690 SOLAR 2 | | | VEGA ALTA | PR | 00692 | |
| 753325 | SERGIO RIVERA VEGA | P O BOX 561188 | | | | GUAYANILLA | PR | 00656 | |
| 850415 | SERGIO ROCHA GALLEGOS | PMB 512 | URB LAS CUMBRES | | | SAN JUAN | PR | 00926-5539 | |
| 753326 | SERGIO RODRIGUEZ CRUZ | VILLA DEL REY 1ERA SECC | C 25 CALLE WINDSON | | | CAGUAS | PR | 00725 | |
| 528507 | SERGIO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 528508 | SERGIO RODRIGUEZ LANDEIRO | ADDRESS ON FILE | | | | | | | |
| 528509 | SERGIO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| 528510 | SERGIO RUBIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 528511 | Sergio Rubin, Juan E | ADDRESS ON FILE | | | | | | | |
| 528512 | SERGIO S SIERRA BERMUDEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528513 | SERGIO S. SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | |
| 528514 | SERGIO SANCHEZ | ADDRESS ON FILE | | | | | |
| 528515 | SERGIO SANTANA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 528516 | SERGIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | |
| 528517 | SERGIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 753327 | SERGIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 528518 | SERGIO SOLIS RIVERA | ADDRESS ON FILE | | | | | |
| 528519 | SERGIO SOLIS VAZQUEZ | HC 64 BOX 7835 | | | PATILLAS | PR | 00723 |
| 753328 | SERGIO SOLIS VAZQUEZ | PO BOX 6001 SUITE 036 | | | SALINAS | PR | 00751 |
| 528520 | SERGIO SOSA ROLON | ADDRESS ON FILE | | | | | |
| 528521 | SERGIO SOTO OTANO | ADDRESS ON FILE | | | | | |
| 753329 | SERGIO THOMAS RAMIREZ | URB GARCIA UBARRI | 1161 TAVAREZ APT 2 | | SAN JUAN | PR | 00925-3617 |
| 753330 | SERGIO TORRES | PO BOX 361741 | | | SAN JUAN | PR | 00936 |
| 753331 | SERGIO TORRES GARCIA | BO ANCONES | BOX 410 | | ARROYO | PR | 00714 |
| 753332 | SERGIO TRANSMISSION | 511 CALLE NIN | | | SAN JUAN | PR | 00915 |
| 528523 | SERGIO VALENTIN PEREZ | ADDRESS ON FILE | | | | | |
| 528524 | SERGIO VALLE CHAPARRO | ADDRESS ON FILE | | | | | |
| 528525 | SERGIO VARGAS | ADDRESS ON FILE | | | | | |
| 753333 | SERGIO VAZQUEZ RIVERA | RR 1 BOX 13038 | | | TOA ALTA | PR | 00953 |
| 528526 | SERGIO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | |
| 528527 | SERGIO VELAZQUEZ VILLEGA | ADDRESS ON FILE | | | | | |
| 753334 | SERGIO VELEZ | 53 MULFORD ST | | | PATCHOQUE | NY | 11772-3516 |
| 753335 | SERGIO VERA JIMENEZ | PO BOX 1167 | | | CAMUY | PR | 00627 |
| 528528 | SERGIO WESTERBAND SEMIDEY | ADDRESS ON FILE | | | | | |
| 753336 | SERGIO X VEGA GONZALEZ | ADDRESS ON FILE | | | | | |
| 528529 | SERGIO X. VEGA | ADDRESS ON FILE | | | | | |
| 528530 | SERGIO Y MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 528531 | SERGIO ZELIGMAN | ADDRESS ON FILE | | | | | |
| 528532 | SERGIO, SANGUINETTI | ADDRESS ON FILE | | | | | |
| 831644 | Seri (Serological Research) | 3053 Research Drive | | | Richmond | CA | 94806 |
| 1256785 | SERI (SEROLOGICAL RESEARCH) | 3053 RESEARCH DRIVE | | | RICHMOND | CA | 94806 |
| 528533 | SERI GRART | ADDRESS ON FILE | | | | | |
| 528534 | SERIE DEL CARIBE 2009 VILLA NUEVA INC | PO BOX 6568 | | | CAGUAS | PR | 00726 |
| 528535 | SERIE LATINOAMERICANA PEQ LIGAS YABUCOA | HC 4 BOX 6862 | | | YABUCOA | PR | 00767 |
| 753337 | SERIGRAFIA COMERCIAL | 40 CALLE BALDORIOTY | | | CAGUAS | PR | 00725 |
| 753338 | SERIGRAFIA ROSADO | URB JOSE MERCADO | U 20 ROOSEVELT | | CAGUAS | PR | 00725 |
| 850416 | SERIGRAFIA TEXTIL | CALLE 15 | APARTAMENTO AF-29 | | BAYAMON | PR | 00969 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 528536 | SERINELLA MURIENTE/ ENMANUEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 528537 | SERINO CRUZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 528538 | SERINO CRUZ, JOHN E. | ADDRESS ON FILE | | | | | | | |
| 528539 | SERIVICOS MEDICOS DE OROCOVIS INC | PO BOX 1475 | | | | | OROCOVIS | PR | 00720 |
| 528540 | SERJE MD, JORGE | ADDRESS ON FILE | | | | | | | |
| 753339 | SERMAN OCASIO SANCHEZ | PO BOX 292 | | | | | UTUADO | PR | 00641 |
| 528541 | SERMO DE PAULA, JUAN | ADDRESS ON FILE | | | | | | | |
| 528542 | SERNA HINCAPIE, JOHN | ADDRESS ON FILE | | | | | | | |
| 528543 | SERNA OROZCO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| 824034 | SERNA TORRES, IBIS | ADDRESS ON FILE | | | | | | | |
| 2130471 | SERNA TORRES, IBIS V | ADDRESS ON FILE | | | | | | | |
| 2130471 | SERNA TORRES, IBIS V | ADDRESS ON FILE | | | | | | | |
| 1970679 | Serna Valazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 528545 | SERNA VEGA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 1794648 | Serna Vega, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 1794648 | Serna Vega, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2088664 | SERNA VELAZQUEZ, MANA | ADDRESS ON FILE | | | | | | | |
| 1984583 | Serna Velazquez, Maria | PO Box 451 | | | | | Penuelas | PR | 00624 |
| 528547 | SERNA VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 528548 | Serna Velazquez, Marta Y. | ADDRESS ON FILE | | | | | | | |
| 528549 | SERNYS MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 528550 | SERPA COLON, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 528551 | SERPA COLON, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| 528552 | SERPA CONTIN, PABLO | ADDRESS ON FILE | | | | | | | |
| 528553 | SERPA COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 528554 | SERPA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 824035 | SERPA CRUZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| 528555 | SERPA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 824036 | SERPA FERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 528556 | SERPA FERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 528557 | SERPA GARCIA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 528558 | SERPA GARCIA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 528559 | Serpa Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| 824037 | SERPA HERNANDEZ, SHEILIMAR | ADDRESS ON FILE | | | | | | | |
| 528560 | SERPA LOPEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| 528561 | SERPA LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 528562 | SERPA LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528563 | SERPA MELENDEZ, MARIA E | ADDRESS ON FILE | | | | | |
| 528564 | SERPA MERCADO, SYLVIA L | ADDRESS ON FILE | | | | | |
| 1778856 | SERPA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | |
| 1614441 | Serpa Ocasio, Edgardo | ADDRESS ON FILE | | | | | |
| 528565 | Serpa Ocasio, Edgardo | ADDRESS ON FILE | | | | | |
| 1614646 | Serpa Ocasio, Eggie | ADDRESS ON FILE | | | | | |
| 528566 | SERPA OCASIO, JAIME | ADDRESS ON FILE | | | | | |
| 528567 | Serpa Ocasio, Luis A. | ADDRESS ON FILE | | | | | |
| 528568 | Serpa Ocasio, Luis M | ADDRESS ON FILE | | | | | |
| 528569 | SERPA OCASIO, PABLO | ADDRESS ON FILE | | | | | |
| 528570 | Serpa Ocasio, Pablo J. | ADDRESS ON FILE | | | | | |
| 1751185 | Serpa Ocasio, Pablo Julian | ADDRESS ON FILE | | | | | |
| 1696729 | Serpa Ocasio, Pablo Julian | ADDRESS ON FILE | | | | | |
| 1664804 | SERPA OCASIO, PABLO JULIAN | ADDRESS ON FILE | | | | | |
| 1751185 | Serpa Ocasio, Pablo Julian | ADDRESS ON FILE | | | | | |
| 1810907 | SERPA PEREZ, GILBERTO J. | ADDRESS ON FILE | | | | | |
| 528572 | SERPA RIVERA, JOSE | ADDRESS ON FILE | | | | | |
| 528573 | SERPA ROBLES, ISRAEL | ADDRESS ON FILE | | | | | |
| 528574 | SERPA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | |
| 528575 | SERPA ROSADO, CARLOS | ADDRESS ON FILE | | | | | |
| 528576 | SERPA ROSADO, ISMAEL | ADDRESS ON FILE | | | | | |
| 528577 | Serpa Ruiz, Joseph M. | ADDRESS ON FILE | | | | | |
| 528578 | SERPA SERPA, BEATRIZ | ADDRESS ON FILE | | | | | |
| 528579 | SERPA SERPA, JUANITA | ADDRESS ON FILE | | | | | |
| 528580 | SERPA SOTO, EVELYN | ADDRESS ON FILE | | | | | |
| 824038 | SERPA VEGA, JESSENIA E | ADDRESS ON FILE | | | | | |
| 528582 | SERPA VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 528583 | SERPA VELAZQUEZ,JOSE R. | ADDRESS ON FILE | | | | | |
| 528584 | SERPA VIERA, JOSE | ADDRESS ON FILE | | | | | |
| 528585 | SERRA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | |
| 528586 | SERRA ATILES, EDITH | ADDRESS ON FILE | | | | | |
| 528587 | SERRA AVILES, JENNIFER | ADDRESS ON FILE | | | | | |
| 528588 | Serra Badillo, Anthony | ADDRESS ON FILE | | | | | |
| 528589 | SERRA BEAUCHAMP, MARISSA | ADDRESS ON FILE | | | | | |
| 528590 | SERRA CAMACHO, JOSE | ADDRESS ON FILE | | | | | |
| 528591 | SERRA CAMACHO, WILKY | ADDRESS ON FILE | | | | | |
| 528592 | SERRA CAMACHO, WILKY | ADDRESS ON FILE | | | | | |
| 528593 | SERRA COLON, PATRICIA | ADDRESS ON FILE | | | | | |
| 2127856 | Serra Colon, Patricia | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 528594 | SERRA COLON, RAFAEL | ADDRESS ON FILE |
| 855188 | SERRA CRUZ, ELSA Y. | ADDRESS ON FILE |
| 528595 | SERRA CRUZ, ELSA Y. | ADDRESS ON FILE |
| 528596 | SERRA DELIZ, WENCESLAO | ADDRESS ON FILE |
| 528597 | SERRA DIAZ, DEBORAH | ADDRESS ON FILE |
| 528598 | SERRA DIAZ, VANESSA | ADDRESS ON FILE |
| 528599 | SERRA FIGUEROA, CARMEN L | ADDRESS ON FILE |
| 528600 | SERRA FIGUEROA, EMANUELL | ADDRESS ON FILE |
| 528601 | SERRA FIGUEROA, REINALDO | ADDRESS ON FILE |
| 528602 | SERRA GARCIA, CESAR | ADDRESS ON FILE |
| 528603 | SERRA GARCIA, HECTOR | ADDRESS ON FILE |
| 528604 | SERRA GARCIA, JESUS M | ADDRESS ON FILE |
| 528605 | SERRA GARCIA, MARELI | ADDRESS ON FILE |
| 528606 | SERRA GARCIA, MIRIAM | ADDRESS ON FILE |
| 2092794 | Serra Gavino, Maria T. | ADDRESS ON FILE |
| 824040 | SERRA GAVINO, MARIA T. | ADDRESS ON FILE |
| 1632193 | Serra Gaviño, Maria T. | ADDRESS ON FILE |
| 528608 | SERRA GONZALEZ, JORGE | ADDRESS ON FILE |
| 1894928 | Serra Gonzalez, Mildred | ADDRESS ON FILE |
| 528609 | SERRA GONZALEZ, MILDRED | ADDRESS ON FILE |
| 528610 | SERRA GONZALEZ, MILDRED | ADDRESS ON FILE |
| 528611 | SERRA GONZALEZ, SARAH | ADDRESS ON FILE |
| 528612 | SERRA JUSINO, CARMEN J | ADDRESS ON FILE |
| 1596305 | Serra Jusino, Carmen J | ADDRESS ON FILE |
| 528613 | SERRA LARACUENTA, JESUS | ADDRESS ON FILE |
| 528614 | SERRA LARACUENTE, ELBA | ADDRESS ON FILE |
| 1605112 | SERRA LARACUENTE, ELBA | ADDRESS ON FILE |
| 528615 | SERRA LARACUENTE, MARIA E | ADDRESS ON FILE |
| 1360856 | SERRA LARACUENTE, MINERVA | ADDRESS ON FILE |
| 1837514 | Serra Laracuente, Minerva | ADDRESS ON FILE |
| 528616 | SERRA LARACUENTE, MINERVA | ADDRESS ON FILE |
| 528617 | SERRA LARACUENTE, SATUNINA | ADDRESS ON FILE |
| 824041 | SERRA LOPEZ, JOHN | ADDRESS ON FILE |
| 824042 | SERRA LOPEZ, JOHN | ADDRESS ON FILE |
| 528618 | SERRA LOPEZ, JOHN | ADDRESS ON FILE |
| 1688772 | SERRA LOPEZ, JOHN M. | ADDRESS ON FILE |
| 528619 | SERRA LOZADA, JOSE L | ADDRESS ON FILE |
| 528620 | SERRA MALDONADO, RAFAEL A. | ADDRESS ON FILE |
| 528621 | SERRA MALDONADO, TEOFILO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528622 | SERRA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1807585 | Serra Melendez, Bernadette | ADDRESS ON FILE | | | | | | |
| 528623 | SERRA MELENDEZ, BERNADETTE | ADDRESS ON FILE | | | | | | |
| 1636378 | Serra Meléndez, Bernadette | ADDRESS ON FILE | | | | | | |
| 528624 | SERRA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 528625 | SERRA MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | |
| 528626 | SERRA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 528627 | SERRA MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 528628 | SERRA NEVAREZ, GEOVANNIE | ADDRESS ON FILE | | | | | | |
| 528629 | SERRA OLMO, ROXANA | ADDRESS ON FILE | | | | | | |
| 528630 | SERRA ORTIZ, DAPHNE L | ADDRESS ON FILE | | | | | | |
| 528631 | SERRA ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 528632 | SERRA ORTIZ, JELEAN | ADDRESS ON FILE | | | | | | |
| 528633 | SERRA ORTIZ, JELEAN | ADDRESS ON FILE | | | | | | |
| 528634 | SERRA ORTIZ, JENITZA | ADDRESS ON FILE | | | | | | |
| 528635 | SERRA ORTIZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 528636 | SERRA ORTIZ, WILDALIS | ADDRESS ON FILE | | | | | | |
| 528637 | SERRA QUILES, VANESSA | ADDRESS ON FILE | | | | | | |
| 528638 | SERRA RAMIREZ DE ARELLANO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 528639 | SERRA RAMIREZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 528640 | SERRA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 528641 | SERRA RIOS, WILBERTO | ADDRESS ON FILE | | | | | | |
| 528642 | SERRA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 528643 | SERRA RIVERA, MICHELLE J | ADDRESS ON FILE | | | | | | |
| 528644 | SERRA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 2157495 | Serra Rodriguez, Hugo A. | ADDRESS ON FILE | | | | | | |
| 528646 | Serra Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | |
| 528647 | SERRA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 2122229 | Serra Roman, Carmen Y. | ADDRESS ON FILE | | | | | | |
| 824043 | SERRA SANTIAGO, RICARDO E | ADDRESS ON FILE | | | | | | |
| 528648 | SERRA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 1478736 | Serra Semidei, Alberto H. | ADDRESS ON FILE | | | | | | |
| 824044 | SERRA SOSTRE, DILMA | ADDRESS ON FILE | | | | | | |
| 528649 | SERRA SOSTRE, DILMA E | ADDRESS ON FILE | | | | | | |
| 528650 | SERRA SOSTRE, RAMON L | ADDRESS ON FILE | | | | | | |
| 528651 | SERRA SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 528652 | SERRA ULACIA, JOSE | ADDRESS ON FILE | | | | | | |
| 528654 | SERRA VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1661500 | Serra Vazquez, Joel | ADDRESS ON FILE | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 528653 | SERRA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 528655 | SERRA VELEZ, FABIOLA C. | ADDRESS ON FILE | | | | | | |
| 528656 | SERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 528657 | SERRACIN JIMENEZ, DARIO | ADDRESS ON FILE | | | | | | |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | ADDRESS ON FILE | | | | | | |
| 1988605 | SERRALLES ENVIRONMENTAL TECHNOLOGIES, INC. | ADDRESS ON FILE | | | | | | |
| 528659 | SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | 1150 CARIBE AVE | | | PONCE | PR | 00716 |
| 528658 | SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | PO BOX 7419 | | | PONCE | PR | 00732-7419 |
| 850417 | SERRALLES HOTEL INC DBA HILTON PONCE GOLF & CASINO RESORT | PO BOX 7419 | | | | PONCE | PR | 00732-7419 |
| 528660 | SERRALLES PEREZ, IRAIDA E | ADDRESS ON FILE | | | | | | |
| 2180304 | Serralles, Michael J. | PO Box 360 | | | | Mercedita | PR | 00715 |
| 528664 | SERRANO ABREU, ELBA L | ADDRESS ON FILE | | | | | | |
| 528665 | SERRANO ABREU, JOSE | ADDRESS ON FILE | | | | | | |
| 528666 | SERRANO ABREU, RAFAELA | ADDRESS ON FILE | | | | | | |
| 528667 | Serrano Acevedo, Diana E | ADDRESS ON FILE | | | | | | |
| 528668 | Serrano Acevedo, Felipe | ADDRESS ON FILE | | | | | | |
| 528669 | SERRANO ACEVEDO, IRMARIE | ADDRESS ON FILE | | | | | | |
| 528670 | SERRANO ACEVEDO, IRMARIE | ADDRESS ON FILE | | | | | | |
| 824045 | SERRANO ACEVEDO, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 528671 | SERRANO ACEVEDO, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 528672 | SERRANO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 528673 | Serrano Acevedo, Juan C | ADDRESS ON FILE | | | | | | |
| 528674 | SERRANO ACEVEDO, JUAN D | ADDRESS ON FILE | | | | | | |
| 528675 | SERRANO ACEVEDO, MITZY | ADDRESS ON FILE | | | | | | |
| 528676 | SERRANO ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 528677 | SERRANO ACOSTA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1482635 | Serrano Acosta, Ruben | ADDRESS ON FILE | | | | | | |
| 528678 | SERRANO ACOSTA, TERESA | ADDRESS ON FILE | | | | | | |
| 528679 | SERRANO ADAMES, JUAN | ADDRESS ON FILE | | | | | | |
| 528680 | SERRANO ADORNO, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 824046 | SERRANO ADORNO, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 528681 | SERRANO AGUAYO, JAIME | ADDRESS ON FILE | | | | | | |
| 528682 | SERRANO AGUEDA, FRANCISCO J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528683 | Serrano Agueda, Freddy | ADDRESS ON FILE | | | | | | |
| 528685 | SERRANO AGUEDA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 528686 | SERRANO AGUIRRE, JOSE L | ADDRESS ON FILE | | | | | | |
| 1998494 | Serrano Aguirre, Jose L | ADDRESS ON FILE | | | | | | |
| 528687 | SERRANO ALBERT, CARLOS | ADDRESS ON FILE | | | | | | |
| 528688 | SERRANO ALBINO, SANDY | ADDRESS ON FILE | | | | | | |
| 528689 | SERRANO ALBINO, YANIRA | ADDRESS ON FILE | | | | | | |
| 528690 | SERRANO ALICEA, ASHLEY | ADDRESS ON FILE | | | | | | |
| 528691 | SERRANO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | |
| 528692 | SERRANO ALICEA, AXEL | ADDRESS ON FILE | | | | | | |
| 528693 | SERRANO ALICEA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 528694 | SERRANO ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 1592465 | Serrano Alicea, Samuel | ADDRESS ON FILE | | | | | | |
| 528695 | SERRANO ALICEA, SANDRA | ADDRESS ON FILE | | | | | | |
| 528697 | SERRANO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 528696 | SERRANO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2134906 | Serrano Almodovar, Luis A | ADDRESS ON FILE | | | | | | |
| 528698 | SERRANO ALMODOVAR, LUIS A | ADDRESS ON FILE | | | | | | |
| 1868913 | Serrano Almodovar, Luis A. | ADDRESS ON FILE | | | | | | |
| 528699 | SERRANO ALMONTE, DESIREE | ADDRESS ON FILE | | | | | | |
| 1421898 | SERRANO ALRAVEZ, ADAN LEE | AMAURI D. PADILLA GARCIA | 97 CALLE MARGINAL STE. 1 | | YABUCOA | PR | 00767 | |
| 528701 | SERRANO ALVARADO, BRENDALYZ | ADDRESS ON FILE | | | | | | |
| 2033494 | Serrano Alvarado, Brendalyz | ADDRESS ON FILE | | | | | | |
| 824047 | SERRANO ALVARADO, CHARLIM | ADDRESS ON FILE | | | | | | |
| 528702 | SERRANO ALVARADO, CHARLIM M | ADDRESS ON FILE | | | | | | |
| 1792061 | Serrano Alvarado, Charlim M | ADDRESS ON FILE | | | | | | |
| 528703 | Serrano Alvarado, Sermarie | ADDRESS ON FILE | | | | | | |
| 528704 | SERRANO ALVARADO, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 824048 | SERRANO ALVARADO, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 528705 | SERRANO ALVAREZ, ADAN | ADDRESS ON FILE | | | | | | |
| 528706 | SERRANO ALVAREZ, CELIA M | ADDRESS ON FILE | | | | | | |
| 2066282 | Serrano Alvarez, Celia M. | ADDRESS ON FILE | | | | | | |
| 2199782 | Serrano Alvarez, Evelin | ADDRESS ON FILE | | | | | | |
| 824049 | SERRANO ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 528707 | Serrano Alvarez, Juan A | ADDRESS ON FILE | | | | | | |
| 528708 | SERRANO ALVAREZ, LIZ D. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 528709 | SERRANO ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 528661 | SERRANO ALVAREZ, VIRMILA | ADDRESS ON FILE | | | | | | | | |
| 528710 | SERRANO ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 528711 | SERRANO ALVIRA MD, MAIDA | ADDRESS ON FILE | | | | | | | | |
| 528712 | SERRANO ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 824050 | SERRANO APONTE, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 528713 | SERRANO APONTE, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 528714 | SERRANO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | | |
| 528715 | SERRANO APONTE, LOURDES DEL C | ADDRESS ON FILE | | | | | | | | |
| 528716 | SERRANO APONTE, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 528717 | SERRANO APONTE, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 528718 | SERRANO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 2231602 | Serrano Aponte, Victor | ADDRESS ON FILE | | | | | | | | |
| 528719 | SERRANO APONTE, VIRGEN M | ADDRESS ON FILE | | | | | | | | |
| 528720 | SERRANO APONTE, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 824051 | SERRANO APONTE, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 528721 | SERRANO AQUINO, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 824052 | SERRANO AQUINO, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 528722 | SERRANO ARAUJO, CANDIDA | ADDRESS ON FILE | | | | | | | | |
| 528723 | SERRANO ARCE, REGINA I | ADDRESS ON FILE | | | | | | | | |
| 824053 | SERRANO AROCHO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 528724 | SERRANO AROCHO, MARIANGELY | ADDRESS ON FILE | | | | | | | | |
| 528725 | SERRANO ARRIAGA, THELMA | ADDRESS ON FILE | | | | | | | | |
| 528726 | SERRANO ARROYO, ANA HILDA | ADDRESS ON FILE | | | | | | | | |
| 824054 | SERRANO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 824055 | SERRANO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 528727 | SERRANO ARROYO, ELIUD | ADDRESS ON FILE | | | | | | | | |
| 528728 | SERRANO ARROYO, ELIUD | ADDRESS ON FILE | | | | | | | | |
| 528729 | SERRANO ARROYO, GERSON | ADDRESS ON FILE | | | | | | | | |
| 528730 | SERRANO ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 824056 | SERRANO ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 528731 | SERRANO ARROYO, JESUS O. | ADDRESS ON FILE | | | | | | | | |
| 528732 | SERRANO ARROYO, JORGE L. | ADDRESS ON FILE | | | | | | | | |
| 824057 | SERRANO ARROYO, MARGARET | ADDRESS ON FILE | | | | | | | | |
| 1865049 | Serrano Arroyo, Maria del R. | ADDRESS ON FILE | | | | | | | | |
| 528733 | SERRANO ARROYO, MARIA R | ADDRESS ON FILE | | | | | | | | |
| 528734 | SERRANO ARROYO, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528735 | SERRANO ARROYO, NELIDA | ADDRESS ON FILE | | | | | | |
| 528736 | SERRANO ARROYO, SILKA | ADDRESS ON FILE | | | | | | |
| 824058 | SERRANO ARROYO, SILKA | ADDRESS ON FILE | | | | | | |
| 528684 | SERRANO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 528737 | SERRANO ATANACIO, ANGELY | ADDRESS ON FILE | | | | | | |
| 528738 | SERRANO ATANACIO, EMMA | ADDRESS ON FILE | | | | | | |
| 824060 | SERRANO AVILES, OLVIN | ADDRESS ON FILE | | | | | | |
| 528739 | SERRANO AVILES, YAREMID | ADDRESS ON FILE | | | | | | |
| 824061 | SERRANO AVILES, YASHIA M | ADDRESS ON FILE | | | | | | |
| 528740 | SERRANO AVILES, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 1795150 | Serrano Ayala, Ada M | ADDRESS ON FILE | | | | | | |
| 528741 | SERRANO AYALA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 528742 | SERRANO AYALA, EVELYN A | ADDRESS ON FILE | | | | | | |
| 528743 | SERRANO AYALA, GRAMILLE | ADDRESS ON FILE | | | | | | |
| 824062 | SERRANO AYALA, IRIS | ADDRESS ON FILE | | | | | | |
| 528744 | SERRANO AYALA, IRIS M | ADDRESS ON FILE | | | | | | |
| 1729617 | Serrano Ayala, Iris M. | ADDRESS ON FILE | | | | | | |
| 528745 | SERRANO AYALA, JAMELIS | ADDRESS ON FILE | | | | | | |
| 528746 | SERRANO AYALA, KEILA | ADDRESS ON FILE | | | | | | |
| 528747 | Serrano Ayala, Keila D. | ADDRESS ON FILE | | | | | | |
| 528748 | SERRANO AYALA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 528749 | SERRANO AYALA, YARALYZ | ADDRESS ON FILE | | | | | | |
| 528750 | SERRANO AYENDE, ABEL | ADDRESS ON FILE | | | | | | |
| 528751 | SERRANO BADILLO, YARINEL | ADDRESS ON FILE | | | | | | |
| 528752 | SERRANO BAEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 528753 | SERRANO BAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 824063 | SERRANO BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 528754 | SERRANO BAEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 528755 | SERRANO BAEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 528756 | SERRANO BAEZ, JEANNETE | ADDRESS ON FILE | | | | | | |
| 824064 | SERRANO BAEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1771671 | Serrano Baez, Jeannette | ADDRESS ON FILE | | | | | | |
| 528757 | SERRANO BAEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 528758 | SERRANO BAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 528759 | SERRANO BAEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 528760 | SERRANO BAEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 528761 | SERRANO BAEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2088242 | Serrano Baez, Mercedes | ADDRESS ON FILE | | | | | | |
| 528762 | Serrano Baez, Yamil | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

**Exhibit G**

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824065 | SERRANO BARRIONUEVO, LUIS | ADDRESS ON FILE | | | | | | |
| 528764 | SERRANO BARRIONUEVO, LUIS | ADDRESS ON FILE | | | | | | |
| 528763 | SERRANO BARRIONUEVO, LUIS | ADDRESS ON FILE | | | | | | |
| 528765 | SERRANO BARRIOS MD, JOSE B | ADDRESS ON FILE | | | | | | |
| 528766 | SERRANO BATISTA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 528767 | SERRANO BATISTA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 1675801 | Serrano Batista, Victoria | ADDRESS ON FILE | | | | | | |
| 528768 | SERRANO BATTISTINI, NESTOR | ADDRESS ON FILE | | | | | | |
| 528769 | SERRANO BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | |
| 528770 | Serrano Beauvaix, Jose M | ADDRESS ON FILE | | | | | | |
| 1421899 | SERRANO BELEN, CESAR | MARIANA GARCIA GARCIA | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 |
| 528771 | SERRANO BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 528772 | SERRANO BERMUDEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1581028 | Serrano Berrios, Efrain | ADDRESS ON FILE | | | | | | |
| 528773 | SERRANO BERRIOS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 528774 | SERRANO BERRIOS, FERDIN | ADDRESS ON FILE | | | | | | |
| 528775 | SERRANO BERRIOS, LEGNAIMAR | ADDRESS ON FILE | | | | | | |
| 528776 | SERRANO BERRIOS, LEGNAIN | ADDRESS ON FILE | | | | | | |
| 824066 | SERRANO BERRIOS, MARISEL | ADDRESS ON FILE | | | | | | |
| 528777 | Serrano Berrios, Ricardo | ADDRESS ON FILE | | | | | | |
| 824067 | SERRANO BERRIOS, VIOLET | ADDRESS ON FILE | | | | | | |
| 528778 | SERRANO BERRIOS, YARIXA | ADDRESS ON FILE | | | | | | |
| 528779 | SERRANO BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 528780 | SERRANO BETANCOURT, CARMEN M | ADDRESS ON FILE | | | | | | |
| 528781 | SERRANO BETANCOURT, LUDGARDA | ADDRESS ON FILE | | | | | | |
| 528782 | SERRANO BETANCOURT, MARIA D. | ADDRESS ON FILE | | | | | | |
| 528783 | SERRANO BIRRIEL, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 528784 | SERRANO BLASINI, EDDA | ADDRESS ON FILE | | | | | | |
| 528785 | SERRANO BONANO, ASHLEY R | ADDRESS ON FILE | | | | | | |
| 528786 | SERRANO BONANO, NOEMI | ADDRESS ON FILE | | | | | | |
| 2117447 | Serrano Bonilla , German | ADDRESS ON FILE | | | | | | |
| 1880041 | SERRANO BONILLA, ADA A. | ADDRESS ON FILE | | | | | | |
| 2002860 | Serrano Bonilla, Ada A. | ADDRESS ON FILE | | | | | | |
| 528787 | SERRANO BONILLA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 528788 | SERRANO BONILLA, ALEJANDRA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 528789 | SERRANO BONILLA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 1894275 | SERRANO BONILLA, FRANK R | ADDRESS ON FILE | | | | | | | |
| 528790 | SERRANO BONILLA, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 824068 | SERRANO BONILLA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 528791 | SERRANO BONILLA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 528792 | SERRANO BORGES, MAYRA J | ADDRESS ON FILE | | | | | | | |
| 824069 | SERRANO BOULOGNE, YISTALIE | ADDRESS ON FILE | | | | | | | |
| 528793 | SERRANO BOULOGNE, YISTALIE | ADDRESS ON FILE | | | | | | | |
| 528794 | SERRANO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 528795 | SERRANO BRUNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 528796 | SERRANO BRUNO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| 528798 | SERRANO BULTRAN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 528799 | SERRANO BURGOS, CARMEN MARGARITA | ADDRESS ON FILE | | | | | | | |
| 528800 | SERRANO BURGOS, DIANA | ADDRESS ON FILE | | | | | | | |
| 528801 | SERRANO BURGOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 824070 | SERRANO BURGOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 528803 | SERRANO BURGOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 528802 | Serrano Burgos, Ivan | ADDRESS ON FILE | | | | | | | |
| 528804 | SERRANO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2164891 | Serrano Burgos, Margaro | ADDRESS ON FILE | | | | | | | |
| 1426027 | SERRANO BURGOS, MARGARO | ADDRESS ON FILE | | | | | | | |
| 528806 | SERRANO BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 528807 | SERRANO BURGOS, QUINY | ADDRESS ON FILE | | | | | | | |
| 528808 | SERRANO BURGOS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 528809 | SERRANO BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 528810 | Serrano Caban, Luis A | ADDRESS ON FILE | | | | | | | |
| 528811 | SERRANO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528812 | SERRANO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 528813 | SERRANO CABASSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1524636 | Serrano Cabassa, Jaime | ADDRESS ON FILE | | | | | | | |
| 1552379 | SERRANO CABASSA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1552393 | SERRANO CABASSA, JAMIE | ADDRESS ON FILE | | | | | | | |
| 528814 | SERRANO CABRERA, CHARILIS | ADDRESS ON FILE | | | | | | | |
| 528815 | Serrano Cabrero, Grisela | ADDRESS ON FILE | | | | | | | |
| 528816 | SERRANO CAINS, SANDRA S. | ADDRESS ON FILE | | | | | | | |
| 528817 | SERRANO CAJIGAS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 528818 | SERRANO CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528819 | SERRANO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | |
| 528820 | SERRANO CALDERON, REYNALDO | ADDRESS ON FILE | | | | | | |
| 528821 | SERRANO CALLE, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 528822 | SERRANO CAMPOS, MARISOL | ADDRESS ON FILE | | | | | | |
| 528823 | SERRANO CANALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 528824 | SERRANO CANALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 528825 | SERRANO CANALES, ZAIDA U | ADDRESS ON FILE | | | | | | |
| 528826 | SERRANO CANCEL, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 528827 | SERRANO CANDELARIA, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 528828 | SERRANO CAPELLAN, DAYRI | ADDRESS ON FILE | | | | | | |
| 2081173 | Serrano Caraballo, Arnaldo | ADDRESS ON FILE | | | | | | |
| 528829 | SERRANO CARABALLO, ELBA | ADDRESS ON FILE | | | | | | |
| 528830 | SERRANO CARABALLO, SERGIA M | ADDRESS ON FILE | | | | | | |
| 528831 | SERRANO CARABALLO,SAUL | ADDRESS ON FILE | | | | | | |
| 528832 | Serrano Cardona, Erick | ADDRESS ON FILE | | | | | | |
| 824071 | SERRANO CARDONA, ILANE | ADDRESS ON FILE | | | | | | |
| 528833 | SERRANO CARDONA, ILANE | ADDRESS ON FILE | | | | | | |
| 528834 | SERRANO CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 528835 | SERRANO CARDONA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 528836 | SERRANO CARDONA, JUANA M. | ADDRESS ON FILE | | | | | | |
| 528837 | SERRANO CARDONA, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 528838 | SERRANO CARMON, JESUS M. | ADDRESS ON FILE | | | | | | |
| 1706247 | Serraño Caro, Me liza | ADDRESS ON FILE | | | | | | |
| 528839 | SERRANO CARO, MELIZA | ADDRESS ON FILE | | | | | | |
| 824072 | SERRANO CARO, MELIZA | ADDRESS ON FILE | | | | | | |
| 528840 | SERRANO CARRASCO, ANA D | ADDRESS ON FILE | | | | | | |
| 528841 | Serrano Carrasco, Oscar | ADDRESS ON FILE | | | | | | |
| 1531657 | Serrano Carrasco, Samuel | ADDRESS ON FILE | | | | | | |
| 1511353 | Serrano Carrasco, Samuel | ADDRESS ON FILE | | | | | | |
| 528842 | Serrano Carrasco, Samuel | ADDRESS ON FILE | | | | | | |
| 528843 | SERRANO CARRASQUILLO, ADA N | ADDRESS ON FILE | | | | | | |
| 824073 | SERRANO CARRASQUILLO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 528844 | SERRANO CARRASQUILLO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 824074 | SERRANO CARRASQUILLO, MARLON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 528845 | SERRANO CARRASQUILLO, MARLON H | ADDRESS ON FILE | | | | | | | |
| 528846 | SERRANO CARRASQUILLO, OLPHA | ADDRESS ON FILE | | | | | | | |
| 528847 | SERRANO CARRASQUILLO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 528848 | SERRANO CARRER, BRENDA H | ADDRESS ON FILE | | | | | | | |
| 528849 | SERRANO CARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 824075 | SERRANO CARRERO, LINDA | ADDRESS ON FILE | | | | | | | |
| 528850 | SERRANO CARRERO, LINDA M | ADDRESS ON FILE | | | | | | | |
| 528851 | SERRANO CARRION, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 528852 | SERRANO CARRION, ARIEL | ADDRESS ON FILE | | | | | | | |
| 528853 | SERRANO CARRION, IVETTE | ADDRESS ON FILE | | | | | | | |
| 528854 | SERRANO CARRION, MADELINE | ADDRESS ON FILE | | | | | | | |
| 528855 | SERRANO CARRION, MEILING | ADDRESS ON FILE | | | | | | | |
| 528856 | SERRANO CARRION, ROBERT F | ADDRESS ON FILE | | | | | | | |
| 528857 | SERRANO CASANAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 824076 | SERRANO CASANAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 528858 | SERRANO CASIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1650952 | SERRANO CASIANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 528859 | Serrano Casiano, Radames | ADDRESS ON FILE | | | | | | | |
| 528860 | SERRANO CASTILLO, JAMES | ADDRESS ON FILE | | | | | | | |
| 528861 | SERRANO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 824077 | SERRANO CASTILLO, MILITZA R | ADDRESS ON FILE | | | | | | | |
| 528862 | SERRANO CASTILLO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 528863 | Serrano Castillo, William | ADDRESS ON FILE | | | | | | | |
| 528864 | SERRANO CASTRILLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 528865 | SERRANO CASTRO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 824078 | SERRANO CASTRO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 528866 | SERRANO CASTRO, DANIA E. | ADDRESS ON FILE | | | | | | | |
| 528867 | SERRANO CASTRO, INGRID | ADDRESS ON FILE | | | | | | | |
| 824079 | SERRANO CASTRO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 528868 | SERRANO CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 824080 | SERRANO CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2091607 | SERRANO CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 528869 | SERRANO CASTRO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 528870 | SERRANO CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1486180 | Serrano Castro, Yaritza | ADDRESS ON FILE | | | | | | | |
| 528871 | SERRANO CEBALLO, DANIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2050974 | Serrano Cedeno, Luis D | ADDRESS ON FILE | | | | | | | |
| 528872 | SERRANO CENTENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 528873 | SERRANO CENTENO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 528874 | SERRANO CHANG, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| 528875 | SERRANO CHANG, SHAI L | ADDRESS ON FILE | | | | | | | |
| 528876 | SERRANO CHEVALIER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 528878 | SERRANO CHEVALIER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1756741 | Serrano Chevalier, Lilliam Ivette | ADDRESS ON FILE | | | | | | | |
| 824081 | SERRANO CHEVERES, YAITZA M | ADDRESS ON FILE | | | | | | | |
| 528879 | SERRANO CHICO, DENISE | ADDRESS ON FILE | | | | | | | |
| 528880 | SERRANO CHRISTIAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 528881 | SERRANO CINTRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 528882 | Serrano Cintron, Jose M | ADDRESS ON FILE | | | | | | | |
| 528883 | SERRANO CINTRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 528884 | SERRANO CINTRON, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 528885 | SERRANO CINTRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| 753340 | SERRANO CLASS HONORIO | ADDRESS ON FILE | | | | | | | |
| 528886 | SERRANO CLASS, HONORIO | ADDRESS ON FILE | | | | | | | |
| 528887 | SERRANO CLASS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 824082 | SERRANO CLAUDIO, ADA | ADDRESS ON FILE | | | | | | | |
| 528888 | SERRANO CLAUDIO, ADA M | ADDRESS ON FILE | | | | | | | |
| 528889 | SERRANO CLAUDIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 528890 | Serrano Claudio, Benjamin | ADDRESS ON FILE | | | | | | | |
| 528891 | SERRANO CLAUDIO, LUZ | ADDRESS ON FILE | | | | | | | |
| 1875697 | Serrano Claudio, Luz E | ADDRESS ON FILE | | | | | | | |
| 1875697 | Serrano Claudio, Luz E | ADDRESS ON FILE | | | | | | | |
| 528892 | Serrano Claudio, Luz Eneida | ADDRESS ON FILE | | | | | | | |
| 528893 | SERRANO COLLAZO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 528894 | Serrano Collazo, Javier | ADDRESS ON FILE | | | | | | | |
| 528895 | SERRANO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| 528896 | SERRANO COLLAZO, REINA V | ADDRESS ON FILE | | | | | | | |
| 528897 | SERRANO COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 528898 | SERRANO COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 528900 | SERRANO COLON, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 528901 | SERRANO COLON, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 528902 | Serrano Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| 1768708 | SERRANO COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1732563 | Serrano Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| 528903 | SERRANO COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 528904 | SERRANO COLON, GENE A | ADDRESS ON FILE | | | | | | | |
| 528905 | SERRANO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 528906 | SERRANO COLON, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| 528907 | Serrano Colon, Hector L | ADDRESS ON FILE | | | | | | | |
| 528908 | SERRANO COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 528909 | SERRANO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 528910 | SERRANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 528911 | SERRANO COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| 528912 | Serrano Colon, Lucila | ADDRESS ON FILE | | | | | | | |
| 528913 | SERRANO COLON, LUZ D | ADDRESS ON FILE | | | | | | | |
| 2114022 | Serrano Colon, Luz D. | ADDRESS ON FILE | | | | | | | |
| 528877 | SERRANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 528914 | SERRANO COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2058369 | Serrano Colon, Maria I | ADDRESS ON FILE | | | | | | | |
| 1577860 | Serrano Colon, Maricelis | ADDRESS ON FILE | | | | | | | |
| 528915 | SERRANO COLON, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 528916 | SERRANO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 528917 | SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 528918 | SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 528919 | SERRANO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 528920 | SERRANO COLON, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 824083 | SERRANO COLON, NELLY | ADDRESS ON FILE | | | | | | | |
| 824084 | SERRANO COLON, NELLY | ADDRESS ON FILE | | | | | | | |
| 528921 | SERRANO COLON, NELLY | ADDRESS ON FILE | | | | | | | |
| 528922 | SERRANO COLON, NELLY E | ADDRESS ON FILE | | | | | | | |
| 1797834 | Serrano Colon, Nelly Enid | ADDRESS ON FILE | | | | | | | |
| 528923 | SERRANO COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 528924 | SERRANO COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| 528925 | SERRANO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 528926 | SERRANO COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 824085 | SERRANO COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 528927 | SERRANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | | |
| 528928 | SERRANO COLON, YOSNEIL | ADDRESS ON FILE | | | | | | | |
| 528929 | SERRANO COLON, ZUANIA | ADDRESS ON FILE | | | | | | | |
| 528930 | SERRANO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| 528931 | Serrano Concepcion, Luis A | ADDRESS ON FILE | | | | | | | |
| 528932 | SERRANO CONDE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 528933 | SERRANO CORA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 528934 | SERRANO CORA, JAYSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 528935 | SERRANO CORA, MARITZA M | ADDRESS ON FILE |
| 528936 | SERRANO CORA, YOHAMMA M | ADDRESS ON FILE |
| 1619925 | Serrano Cora, Yohamma M. | ADDRESS ON FILE |
| 528937 | SERRANO CORCHADO, JOSE A. | ADDRESS ON FILE |
| 528938 | SERRANO CORDERO, EDWIN | ADDRESS ON FILE |
| 528939 | SERRANO CORDERO, ELIAS | ADDRESS ON FILE |
| 528940 | SERRANO CORDERO, IVAN | ADDRESS ON FILE |
| 1558534 | Serrano Cordero, Ivan | ADDRESS ON FILE |
| 528941 | SERRANO CORDERO, MIGUEL A. | ADDRESS ON FILE |
| 528942 | SERRANO CORDERO, SYLVIA E. | ADDRESS ON FILE |
| 528943 | SERRANO CORDERO, VANESA | ADDRESS ON FILE |
| 528944 | SERRANO CORREA, ANA D | ADDRESS ON FILE |
| 824086 | SERRANO CORREA, BLANCA | ADDRESS ON FILE |
| 824087 | SERRANO CORREA, BLANCA I | ADDRESS ON FILE |
| 528945 | SERRANO CORREA, BLANCA I. | ADDRESS ON FILE |
| 528947 | SERRANO CORREA, OSCAR | ADDRESS ON FILE |
| 528946 | Serrano Correa, Oscar | ADDRESS ON FILE |
| 1466678 | SERRANO CORREA, RUTH | ADDRESS ON FILE |
| 528948 | SERRANO CORREA,OSCAR | ADDRESS ON FILE |
| 528949 | SERRANO CORTEZ, JOSE M. | ADDRESS ON FILE |
| 528950 | SERRANO COSME, IRIS | ADDRESS ON FILE |
| 528951 | Serrano Cosme, Jerry | ADDRESS ON FILE |
| 528952 | SERRANO COSME, JUAN | ADDRESS ON FILE |
| 528953 | SERRANO COSME, JUAN J. | ADDRESS ON FILE |
| 528954 | SERRANO COSME, MARGARITA | ADDRESS ON FILE |
| 528955 | SERRANO COSME, RICHARD | ADDRESS ON FILE |
| 528956 | SERRANO COTTO, ALEXIS | ADDRESS ON FILE |
| 528957 | SERRANO COTTO, ALEXIS J | ADDRESS ON FILE |
| 824088 | SERRANO COTTO, RAMONA | ADDRESS ON FILE |
| 528959 | Serrano Crespo, Arelys | ADDRESS ON FILE |
| 824089 | SERRANO CRESPO, DAMARIS | ADDRESS ON FILE |
| 528961 | SERRANO CRESPO, LESLIE | ADDRESS ON FILE |
| 824090 | SERRANO CRESPO, YAHAIRA | ADDRESS ON FILE |
| 528962 | SERRANO CRUET, GERLYN M | ADDRESS ON FILE |
| 528963 | Serrano Cruet, German | ADDRESS ON FILE |
| 528964 | SERRANO CRUET, GERMAN L | ADDRESS ON FILE |
| 528965 | SERRANO CRUZ, AHIRA | ADDRESS ON FILE |
| 528966 | SERRANO CRUZ, ANGEL L | ADDRESS ON FILE |
| 528967 | SERRANO CRUZ, ANIRMA L | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 824091 | SERRANO CRUZ, ANIRMA L | ADDRESS ON FILE | | | | | | | |
| 528968 | SERRANO CRUZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| 528969 | SERRANO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 528970 | Serrano Cruz, Casildo | ADDRESS ON FILE | | | | | | | |
| 824092 | SERRANO CRUZ, DALILO | ADDRESS ON FILE | | | | | | | |
| 528971 | SERRANO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 528972 | SERRANO CRUZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 528973 | SERRANO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2160022 | Serrano Cruz, Hector | ADDRESS ON FILE | | | | | | | |
| 528974 | SERRANO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 528975 | SERRANO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 528976 | SERRANO CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 528977 | SERRANO CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 528978 | SERRANO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 528979 | SERRANO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 824093 | SERRANO CRUZ, KELIMARIE | ADDRESS ON FILE | | | | | | | |
| 528980 | SERRANO CRUZ, KELIMARIE | ADDRESS ON FILE | | | | | | | |
| 528981 | Serrano Cruz, Liz J. | ADDRESS ON FILE | | | | | | | |
| 528982 | SERRANO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2160371 | Serrano Cruz, Marcelino | ADDRESS ON FILE | | | | | | | |
| 528983 | SERRANO CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 824094 | SERRANO CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 528984 | SERRANO CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 528986 | SERRANO CRUZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 528985 | SERRANO CRUZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 528987 | SERRANO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 528988 | SERRANO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 528989 | SERRANO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 528990 | SERRANO CRUZ, NANCELIZ | ADDRESS ON FILE | | | | | | | |
| 528991 | SERRANO CRUZ, NANCELIZ | ADDRESS ON FILE | | | | | | | |
| 528992 | SERRANO CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 824095 | SERRANO CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 824096 | SERRANO CRUZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| 528993 | SERRANO CRUZ, NELLIE M | ADDRESS ON FILE | | | | | | | |
| 1894884 | Serrano Cruz, Nellie M. | ADDRESS ON FILE | | | | | | | |
| 528994 | SERRANO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 528995 | SERRANO CRUZ, NORMA D | ADDRESS ON FILE | | | | | | | |
| 1949426 | Serrano Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 824097 | SERRANO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 528996 | SERRANO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1949426 | Serrano Cruz, Rafael | ADDRESS ON FILE | | | | | | |
| 528997 | SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 528998 | SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 528999 | SERRANO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 529000 | Serrano Cruz, Ruben | ADDRESS ON FILE | | | | | | |
| 529001 | SERRANO CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 1421900 | SERRANO CRUZ, SHADEE ANN | GLORIA M. IAGROSSI BRENES | CALLE PONCE 78-D | | | SAN JUAN | PR | 00917 |
| 529002 | SERRANO CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 529003 | SERRANO CRUZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1677374 | Serrano Cruz, Victor J | ADDRESS ON FILE | | | | | | |
| 529004 | SERRANO CRUZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 529005 | SERRANO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 824098 | SERRANO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 529006 | SERRANO CUEBAS, GENARO | ADDRESS ON FILE | | | | | | |
| 529007 | SERRANO CUEBAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 529008 | SERRANO CUEVAS, CHRISTOPHER L. | ADDRESS ON FILE | | | | | | |
| 529009 | SERRANO CUEVAS, JUAN | ADDRESS ON FILE | | | | | | |
| 529010 | SERRANO CUEVAS, MERANGELIE | ADDRESS ON FILE | | | | | | |
| 529011 | SERRANO DAMON, ANGELA H | ADDRESS ON FILE | | | | | | |
| 824099 | SERRANO DAMON, ANGELA H. | ADDRESS ON FILE | | | | | | |
| 529012 | Serrano Davila, Eduardo | ADDRESS ON FILE | | | | | | |
| 1508151 | SERRANO DAVILA, IVETTE MA. | ADDRESS ON FILE | | | | | | |
| 1953239 | Serrano Davila, Jossian | ADDRESS ON FILE | | | | | | |
| 529016 | SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | |
| 529015 | SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | |
| 529014 | SERRANO DAVILA, JOSSIAN | ADDRESS ON FILE | | | | | | |
| 529017 | SERRANO DAVILA, JULIO | ADDRESS ON FILE | | | | | | |
| 529018 | SERRANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 529019 | SERRANO DE FOLCH, DIGNA | ADDRESS ON FILE | | | | | | |
| 529020 | SERRANO DE JESUS, ANA | ADDRESS ON FILE | | | | | | |
| 529021 | SERRANO DE JESUS, AXNERIS | ADDRESS ON FILE | | | | | | |
| 529022 | SERRANO DE JESUS, BLANCA R | ADDRESS ON FILE | | | | | | |
| 824101 | SERRANO DE JESUS, CINTHIA E | ADDRESS ON FILE | | | | | | |
| 529023 | SERRANO DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 529024 | SERRANO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | |
| 824102 | SERRANO DE JESUS, GERARDO A | ADDRESS ON FILE | | | | | | |
| 529025 | SERRANO DE JESUS, JOAN M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 824103 | SERRANO DE JESUS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 529026 | SERRANO DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 529028 | SERRANO DE JESUS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 2118890 | Serrano De Jesus, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 824104 | SERRANO DE JESUS, SANTOS M | ADDRESS ON FILE | | | | | | | |
| 529029 | SERRANO DE LA TORRE, ELBA I. | ADDRESS ON FILE | | | | | | | |
| 529030 | SERRANO DE LA VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 529031 | SERRANO DE LEON, JOHN | ADDRESS ON FILE | | | | | | | |
| 855191 | SERRANO DE LEON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 529032 | SERRANO DE LEON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 529033 | SERRANO DE SALAS, BLASINA E. | ADDRESS ON FILE | | | | | | | |
| 529034 | SERRANO DE TORRES, ENID Z | ADDRESS ON FILE | | | | | | | |
| 529035 | SERRANO DEL VALLE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 529036 | SERRANO DEL VALLE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1584911 | Serrano del Valle, Joel | ADDRESS ON FILE | | | | | | | |
| 529037 | SERRANO DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 529038 | Serrano Del Valle, Norma | ADDRESS ON FILE | | | | | | | |
| 529039 | SERRANO DEL VALLE, NORMA | ADDRESS ON FILE | | | | | | | |
| 529040 | SERRANO DELERME, YESIBEL | ADDRESS ON FILE | | | | | | | |
| 529041 | SERRANO DELGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1421901 | SERRANO DELGADO, CARMEN N. | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| 824105 | SERRANO DELGADO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 1511857 | Serrano Delgado, Hecsor A | ADDRESS ON FILE | | | | | | | |
| 529042 | SERRANO DELGADO, HECSOR A. | ADDRESS ON FILE | | | | | | | |
| 529043 | SERRANO DELGADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 824106 | SERRANO DELGADO, JANETTE | ADDRESS ON FILE | | | | | | | |
| 529044 | SERRANO DELGADO, JASON | ADDRESS ON FILE | | | | | | | |
| 529045 | SERRANO DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 529046 | SERRANO DELGADO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 529047 | SERRANO DELGADO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 529048 | SERRANO DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 529049 | Serrano Delgado, Santiago | ADDRESS ON FILE | | | | | | | |
| 824107 | SERRANO DELVALLE, SANDRI | ADDRESS ON FILE | | | | | | | |
| 529050 | SERRANO DENIS, RICARDO A | ADDRESS ON FILE | | | | | | | |
| 529051 | SERRANO DENIZARD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 529052 | SERRANO DIAZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 529053 | SERRANO DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 529054 | SERRANO DIAZ, ANGEL L | ADDRESS ON FILE | | | | | |
| 529055 | Serrano Diaz, Antonio | ADDRESS ON FILE | | | | | |
| 529056 | SERRANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | |
| 529057 | SERRANO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | |
| 1721716 | Serrano Diaz, Evelyn | ADDRESS ON FILE | | | | | |
| 529058 | SERRANO DIAZ, EVELYN | ADDRESS ON FILE | | | | | |
| 824108 | SERRANO DIAZ, EVELYN | ADDRESS ON FILE | | | | | |
| 529059 | SERRANO DIAZ, IVETTE | ADDRESS ON FILE | | | | | |
| 529060 | SERRANO DIAZ, IXIA T. | ADDRESS ON FILE | | | | | |
| 529061 | SERRANO DIAZ, JOSE | ADDRESS ON FILE | | | | | |
| 2196115 | Serrano Diaz, Jose Manuel | ADDRESS ON FILE | | | | | |
| 529062 | Serrano Diaz, Juan | ADDRESS ON FILE | | | | | |
| 529063 | SERRANO DIAZ, JUAN C | ADDRESS ON FILE | | | | | |
| 529064 | Serrano Diaz, Juan C | ADDRESS ON FILE | | | | | |
| 529065 | SERRANO DIAZ, LUIS | ADDRESS ON FILE | | | | | |
| 529066 | SERRANO DIAZ, LUIS | ADDRESS ON FILE | | | | | |
| 529067 | SERRANO DIAZ, LUIS A | ADDRESS ON FILE | | | | | |
| 824109 | SERRANO DIAZ, MARIA | ADDRESS ON FILE | | | | | |
| 529068 | SERRANO DIAZ, MARIA | ADDRESS ON FILE | | | | | |
| 529069 | SERRANO DIAZ, MARIA A | ADDRESS ON FILE | | | | | |
| 529070 | SERRANO DIAZ, MARIA J. | ADDRESS ON FILE | | | | | |
| 529071 | SERRANO DIAZ, MARIA M | ADDRESS ON FILE | | | | | |
| 824110 | SERRANO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 529072 | SERRANO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 1524332 | Serrano Diaz, Orlando | ADDRESS ON FILE | | | | | |
| 824111 | SERRANO DIAZ, SANDRA | ADDRESS ON FILE | | | | | |
| 529074 | SERRANO DIAZ, SANDRA I | ADDRESS ON FILE | | | | | |
| 824112 | SERRANO DIAZ, VELKYS G | ADDRESS ON FILE | | | | | |
| 529075 | SERRANO DOMENA, LEONOR | ADDRESS ON FILE | | | | | |
| 529076 | SERRANO DOMINGUEZ, GERALDO A | ADDRESS ON FILE | | | | | |
| 824113 | SERRANO DOMINGUEZ, GERALDO A | ADDRESS ON FILE | | | | | |
| 1727142 | Serrano Dominguez, Maricela | ADDRESS ON FILE | | | | | |
| 529077 | SERRANO DOMINGUEZ, MARICELA | ADDRESS ON FILE | | | | | |
| 528662 | SERRANO DROZ , PAMELA Y | ADDRESS ON FILE | | | | | |
| 529078 | SERRANO ECHEVARIA, CARMEN | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 529079 | SERRANO ECHEVARRIA, CARMEN S | ADDRESS ON FILE |
| 529080 | SERRANO ECHEVARRIA, LUZ D | ADDRESS ON FILE |
| 529081 | SERRANO ELIAS, JUAN ARNALDO | ADDRESS ON FILE |
| 824114 | SERRANO ENCARNACION, MIRELYS | ADDRESS ON FILE |
| 529082 | SERRANO ENCARNACION, MIRELYS | ADDRESS ON FILE |
| 529083 | SERRANO ESCOBAR, DIOMARA I. | ADDRESS ON FILE |
| 529084 | SERRANO ESCOBAR, EDWIN | ADDRESS ON FILE |
| 529085 | SERRANO ESCOBAR, ERICK | ADDRESS ON FILE |
| 529086 | SERRANO ESCOBAR, MYRNA | ADDRESS ON FILE |
| 529087 | SERRANO ESPADA, XAVIER | ADDRESS ON FILE |
| 529088 | SERRANO ESPINO, JUANITA | ADDRESS ON FILE |
| 529090 | SERRANO ESPINOSA, JUAN | ADDRESS ON FILE |
| 529091 | SERRANO ESPINOSA, MYRIAM | ADDRESS ON FILE |
| 529092 | SERRANO ESPINOSA, YOLANDA | ADDRESS ON FILE |
| 529094 | SERRANO ESQUILIN, JESSICA | ADDRESS ON FILE |
| 529093 | SERRANO ESQUILIN, JESSICA | ADDRESS ON FILE |
| 529095 | SERRANO ESQUILIN, JULIO C | ADDRESS ON FILE |
| 529096 | SERRANO ESTELA, SONIA | ADDRESS ON FILE |
| 2030971 | Serrano Estela, Sonia | ADDRESS ON FILE |
| 529097 | SERRANO ESTRADA, SAFIRO | ADDRESS ON FILE |
| 529098 | SERRANO ESTRADA, SAFIRO | ADDRESS ON FILE |
| 529099 | SERRANO ESTRADA, SAMANDY | ADDRESS ON FILE |
| 1627927 | Serrano Estrada, Samandy | ADDRESS ON FILE |
| 529100 | SERRANO ESTRADA, SHAKIRA | ADDRESS ON FILE |
| 529101 | SERRANO ESTRADA, YARIANICE | ADDRESS ON FILE |
| 529102 | SERRANO ESTREMERA, NORMA | ADDRESS ON FILE |
| 529103 | Serrano Faria, Julio | ADDRESS ON FILE |
| 1259646 | SERRANO FARIA, JULIO | ADDRESS ON FILE |
| 1259647 | SERRANO FARIA, MELVIN | ADDRESS ON FILE |
| 529104 | Serrano Faria, Melvin | ADDRESS ON FILE |
| 529105 | SERRANO FEBO, AIXA | ADDRESS ON FILE |
| 529106 | SERRANO FEBO, EMILLY | ADDRESS ON FILE |
| 529108 | SERRANO FEBRES, MARY | ADDRESS ON FILE |
| 529109 | SERRANO FEBUS, ALBERT | ADDRESS ON FILE |
| 529110 | SERRANO FELICIANO, MARANGELIE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 529111 | Serrano Feliciano, Sandy I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529112 | SERRANO FERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 529113 | Serrano Fernández, Joanne | ADDRESS ON FILE | | | | | | |
| 529114 | SERRANO FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | |
| 529115 | Serrano Fernandez, Vimary | ADDRESS ON FILE | | | | | | |
| 1257557 | SERRANO FERNANDEZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 1257558 | SERRANO FERNANDEZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 529116 | SERRANO FERNANDINI, JOSE A | ADDRESS ON FILE | | | | | | |
| 529117 | SERRANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 824115 | SERRANO FIGUEROA, ARELIS | ADDRESS ON FILE | | | | | | |
| 529118 | SERRANO FIGUEROA, ARELIS A | ADDRESS ON FILE | | | | | | |
| 529119 | SERRANO FIGUEROA, EDWIN J. | ADDRESS ON FILE | | | | | | |
| 529120 | SERRANO FIGUEROA, FERDIN J | ADDRESS ON FILE | | | | | | |
| 2124807 | Serrano Figueroa, Isabel | ADDRESS ON FILE | | | | | | |
| 529121 | SERRANO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 529122 | SERRANO FIGUEROA, JUAN R | ADDRESS ON FILE | | | | | | |
| 529123 | SERRANO FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | |
| 529124 | SERRANO FIGUEROA, MARIELYS | ADDRESS ON FILE | | | | | | |
| 2141545 | Serrano Figueroa, Martin | ADDRESS ON FILE | | | | | | |
| 529125 | SERRANO FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 529073 | Serrano Figueroa, Miriam M. | ADDRESS ON FILE | | | | | | |
| 529126 | SERRANO FIGUEROA, NELLY | ADDRESS ON FILE | | | | | | |
| 529127 | SERRANO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | |
| 753341 | SERRANO FIRE SERVICE | BOX 140146 | | | | ARECIBO | PR | 00614 |
| 529128 | SERRANO FIRE SERVICE | PO BOX 140024 | | | | ARECIBO | PR | 00614 |
| 850418 | SERRANO FIRE SERVICE | PO BOX 140-146 | | | | ARECIBO | PR | 00614 |
| 529129 | SERRANO FLORENCIANI, LUIS | ADDRESS ON FILE | | | | | | |
| 529130 | SERRANO FLORES, ANGEL J | ADDRESS ON FILE | | | | | | |
| 529131 | SERRANO FLORES, EDNA L | ADDRESS ON FILE | | | | | | |
| 529132 | SERRANO FLORES, ELEUTERIO | ADDRESS ON FILE | | | | | | |
| 529133 | SERRANO FLORES, EMILIANO | ADDRESS ON FILE | | | | | | |
| 529134 | SERRANO FLORES, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 2218788 | Serrano Flores, Graciela | ADDRESS ON FILE | | | | | | |
| 529135 | Serrano Flores, Jesus A | ADDRESS ON FILE | | | | | | |
| 529137 | SERRANO FLORES, LUIS | ADDRESS ON FILE | | | | | | |
| 824117 | SERRANO FONSECA, LILLY E | ADDRESS ON FILE | | | | | | |
| 529139 | SERRANO FONSECA, LUIS A | ADDRESS ON FILE | | | | | | |
| 529140 | SERRANO FORTY, PABLO | ADDRESS ON FILE | | | | | | |
| 529141 | SERRANO FRADERA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529142 | SERRANO FRANCO, MARTA A | ADDRESS ON FILE | | | | | | |
| 529143 | Serrano Franqui, Alexander | ADDRESS ON FILE | | | | | | |
| 12834 | SERRANO FRANQUI, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1515867 | Serrano Franqui, Alexander | ADDRESS ON FILE | | | | | | |
| 529144 | Serrano Franqui, Carlos J | ADDRESS ON FILE | | | | | | |
| 529145 | SERRANO FRANQUI, NOELIA | ADDRESS ON FILE | | | | | | |
| 529146 | SERRANO FRASQUET, GEORGINA | ADDRESS ON FILE | | | | | | |
| 529147 | SERRANO FRASQUET, GEORGINA | ADDRESS ON FILE | | | | | | |
| 529148 | Serrano Freiria, Carmen M | ADDRESS ON FILE | | | | | | |
| 529149 | SERRANO FREIRIA, MARIA M | ADDRESS ON FILE | | | | | | |
| 529152 | SERRANO FREYTES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 529150 | Serrano Freytes, Leonardo | ADDRESS ON FILE | | | | | | |
| 529151 | SERRANO FREYTES, LEONARDO | ADDRESS ON FILE | | | | | | |
| 529153 | SERRANO FUENTES, ARLEEN | ADDRESS ON FILE | | | | | | |
| 529154 | SERRANO FUENTES, JESSICA | ADDRESS ON FILE | | | | | | |
| 529155 | SERRANO FUENTES, JESUS | ADDRESS ON FILE | | | | | | |
| 529157 | SERRANO FUENTES, WANDA M | ADDRESS ON FILE | | | | | | |
| 529158 | SERRANO GALAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 824118 | SERRANO GALARZA, YADIRA | ADDRESS ON FILE | | | | | | |
| 529159 | SERRANO GANDIA, RAMON | ADDRESS ON FILE | | | | | | |
| 529160 | SERRANO GARAY, JESUS | ADDRESS ON FILE | | | | | | |
| 529161 | SERRANO GARAY, NITZA | ADDRESS ON FILE | | | | | | |
| 529162 | SERRANO GARCIA MD, LILLIAN | ADDRESS ON FILE | | | | | | |
| 753342 | SERRANO GARCIA VICTOR M. | 306 CALLE CASTRO VINAS | | | | SANTURCE | PR | 00912 | |
| 529163 | SERRANO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2107127 | Serrano Garcia, Carmen | ADDRESS ON FILE | | | | | | |
| 529164 | SERRANO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 529165 | SERRANO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2149948 | Serrano Garcia, Harry | ADDRESS ON FILE | | | | | | |
| 529166 | SERRANO GARCIA, IDARMA | ADDRESS ON FILE | | | | | | |
| 855192 | SERRANO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 529167 | SERRANO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 529168 | SERRANO GARCIA, JOELUIS | ADDRESS ON FILE | | | | | | |
| 529169 | SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 529170 | SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 529171 | SERRANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 824119 | SERRANO GARCIA, KARINA | ADDRESS ON FILE | | | | | | |
| 529172 | SERRANO GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 529173 | SERRANO GARCIA, LUISA V | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 529174 | SERRANO GARCIA, MARANYELIS | ADDRESS ON FILE | | | | | |
| 529175 | SERRANO GARCIA, MARIA I | ADDRESS ON FILE | | | | | |
| 529176 | SERRANO GARCIA, MARTA M | ADDRESS ON FILE | | | | | |
| 529177 | SERRANO GARCIA, NICOLE | ADDRESS ON FILE | | | | | |
| 529178 | SERRANO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | |
| 529179 | SERRANO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | |
| 529180 | SERRANO GARCIA, SONIA | ADDRESS ON FILE | | | | | |
| 529181 | SERRANO GARCIA, VANESSA | ADDRESS ON FILE | | | | | |
| 529182 | SERRANO GARCIA, VICENTE | ADDRESS ON FILE | | | | | |
| 529183 | Serrano Garcia, Victor M. | ADDRESS ON FILE | | | | | |
| 1466825 | SERRANO GARCIA, VICTORIA | ADDRESS ON FILE | | | | | |
| 753343 | SERRANO GAS | 820 BO SANTANA | CALLE SAGRADO CORAZON | | ARECIBO | PR | 00612 |
| 529184 | SERRANO GAVILLAN, HECTOR | ADDRESS ON FILE | | | | | |
| 529185 | SERRANO GIMENEZ, LUIS F. | ADDRESS ON FILE | | | | | |
| 529186 | SERRANO GIRAL, NANCY | ADDRESS ON FILE | | | | | |
| 529187 | SERRANO GOMEZ, ANDY L. | ADDRESS ON FILE | | | | | |
| 529188 | SERRANO GOMEZ, BILLY | ADDRESS ON FILE | | | | | |
| 529189 | SERRANO GOMEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 529190 | SERRANO GOMEZ, CARMEN L. | ADDRESS ON FILE | | | | | |
| 529191 | SERRANO GOMEZ, JOHAN J | ADDRESS ON FILE | | | | | |
| 824122 | SERRANO GONZALES, JOSE L | ADDRESS ON FILE | | | | | |
| 529192 | SERRANO GONZALES, MYRNA L | ADDRESS ON FILE | | | | | |
| 529193 | SERRANO GONZALES, SALVADOR | ADDRESS ON FILE | | | | | |
| 529194 | SERRANO GONZALEZ, ALCIDES | ADDRESS ON FILE | | | | | |
| 529195 | SERRANO GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | |
| 529196 | SERRANO GONZALEZ, ALISANDRA | ADDRESS ON FILE | | | | | |
| 824123 | SERRANO GONZALEZ, ALISANDRA | ADDRESS ON FILE | | | | | |
| 529197 | SERRANO GONZALEZ, AMBAR Y | ADDRESS ON FILE | | | | | |
| 529198 | SERRANO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | |
| 1259648 | SERRANO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 529199 | Serrano Gonzalez, Argenis | ADDRESS ON FILE | | | | | |
| 529200 | SERRANO GONZALEZ, ARGENIS | ADDRESS ON FILE | | | | | |
| 529201 | SERRANO GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | |
| 529202 | SERRANO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | |
| 529203 | Serrano Gonzalez, Brenda I | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529204 | SERRANO GONZALEZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 529205 | SERRANO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 824124 | SERRANO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 529206 | SERRANO GONZALEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 824125 | SERRANO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 529207 | SERRANO GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 2219997 | Serrano Gonzalez, Eliud A. | ADDRESS ON FILE | | | | | | |
| 529208 | Serrano Gonzalez, Eric M | ADDRESS ON FILE | | | | | | |
| 529209 | SERRANO GONZALEZ, FELIX O. | ADDRESS ON FILE | | | | | | |
| 529210 | SERRANO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 529211 | Serrano Gonzalez, Giovanni | ADDRESS ON FILE | | | | | | |
| 529212 | SERRANO GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 529214 | SERRANO GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | |
| 529215 | SERRANO GONZALEZ, IRIS I | ADDRESS ON FILE | | | | | | |
| 529216 | SERRANO GONZALEZ, IRVIN J | ADDRESS ON FILE | | | | | | |
| 529217 | Serrano Gonzalez, Jahaira | ADDRESS ON FILE | | | | | | |
| 529218 | SERRANO GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 529219 | SERRANO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 529220 | SERRANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 529221 | SERRANO GONZALEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 529222 | Serrano Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | |
| 529223 | SERRANO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 824127 | SERRANO GONZALEZ, JULIO I. | ADDRESS ON FILE | | | | | | |
| 529224 | SERRANO GONZALEZ, LUALMARIE | ADDRESS ON FILE | | | | | | |
| 529225 | SERRANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 529226 | SERRANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 529227 | SERRANO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 824128 | SERRANO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 529228 | SERRANO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 529229 | SERRANO GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 529230 | SERRANO GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 529231 | SERRANO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 529232 | SERRANO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | |
| 529233 | SERRANO GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2028019 | SERRANO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 529234 | SERRANO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 529235 | SERRANO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529237 | SERRANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 529236 | SERRANO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 529238 | SERRANO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 1649037 | Serrano Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| 824129 | SERRANO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 529239 | SERRANO GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 1788651 | Serrano Gonzalez, Victoria | ADDRESS ON FILE | | | | | | | |
| 529240 | SERRANO GONZALEZ, VIRGEN T | ADDRESS ON FILE | | | | | | | |
| 529241 | SERRANO GONZALEZ, WYLMA A | ADDRESS ON FILE | | | | | | | |
| 529243 | SERRANO GOYCO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 529244 | SERRANO GOYCO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 529245 | SERRANO GOYTIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529248 | SERRANO GRACIA, EDNA I. | ADDRESS ON FILE | | | | | | | |
| 2102350 | Serrano Gras, Carmen A | ADDRESS ON FILE | | | | | | | |
| 529249 | SERRANO GRAS, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 529251 | SERRANO GUADALUPE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 529252 | SERRANO GUERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 824130 | SERRANO GUILBE, MARLENE | ADDRESS ON FILE | | | | | | | |
| 824131 | SERRANO GUILBE, MARLENE E | ADDRESS ON FILE | | | | | | | |
| 529253 | SERRANO GUILBE, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 529254 | SERRANO GUILFU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529255 | SERRANO GUILFU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 824132 | SERRANO GUILFU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529256 | SERRANO GUZMAN, CHAMARY | ADDRESS ON FILE | | | | | | | |
| 529257 | SERRANO GUZMAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 529258 | SERRANO GUZMAN, FABIAN | ADDRESS ON FILE | | | | | | | |
| 529259 | SERRANO HEREDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 529260 | SERRANO HERMINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 529261 | SERRANO HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 529262 | Serrano Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| 529263 | SERRANO HERNANDEZ, ALIPIA | ADDRESS ON FILE | | | | | | | |
| 529264 | SERRANO HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 529265 | SERRANO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 824133 | SERRANO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 824134 | SERRANO HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 529267 | SERRANO HERNANDEZ, CARMEN D | ADDRESS ON FILE |
| 1699170 | Serrano Hernandez, Carmen D. | ADDRESS ON FILE |
| 529268 | Serrano Hernandez, Carmen L. | ADDRESS ON FILE |
| 1898566 | Serrano Hernandez, Carmen Luz | ADDRESS ON FILE |
| 529269 | SERRANO HERNANDEZ, CARMEN R | ADDRESS ON FILE |
| 529270 | SERRANO HERNANDEZ, DIANELYS | ADDRESS ON FILE |
| 1450719 | SERRANO HERNANDEZ, EDGAR | ADDRESS ON FILE |
| 529272 | SERRANO HERNANDEZ, EDGAR E. | ADDRESS ON FILE |
| 529273 | SERRANO HERNANDEZ, EMMANUEL | ADDRESS ON FILE |
| 529274 | SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE |
| 529275 | SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE |
| 529276 | SERRANO HERNANDEZ, JOSE | ADDRESS ON FILE |
| 529277 | SERRANO HERNANDEZ, JOSEFINA | ADDRESS ON FILE |
| 529278 | SERRANO HERNANDEZ, JUAN | ADDRESS ON FILE |
| 529279 | SERRANO HERNANDEZ, KATERINA | ADDRESS ON FILE |
| 2005542 | Serrano Hernandez, Luz Nereida | ADDRESS ON FILE |
| 529280 | SERRANO HERNANDEZ, LYNNETTE | ADDRESS ON FILE |
| 529281 | SERRANO HERNANDEZ, MARIA D | ADDRESS ON FILE |
| 1989542 | SERRANO HERNANDEZ, MARIA DOLORES | ADDRESS ON FILE |
| 2111524 | Serrano Hernandez, Maria Dolores | ADDRESS ON FILE |
| 529282 | SERRANO HERNANDEZ, MARISOL | ADDRESS ON FILE |
| 529283 | Serrano Hernandez, Miguel | ADDRESS ON FILE |
| 529284 | SERRANO HERNANDEZ, MILDRED | ADDRESS ON FILE |
| 529213 | SERRANO HERNANDEZ, NELSON | ADDRESS ON FILE |
| 529285 | SERRANO HERNANDEZ, RAFAEL A | ADDRESS ON FILE |
| 529286 | SERRANO HERNANDEZ, RAMONA | ADDRESS ON FILE |
| 529287 | SERRANO HERNANDEZ, SONIA | ADDRESS ON FILE |
| 529288 | SERRANO HERNANDEZ, SONIA I | ADDRESS ON FILE |
| 1737518 | Serrano Hernandez, Sonia I. | ADDRESS ON FILE |
| 529289 | SERRANO HERNANDEZ, VICTOR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529290 | SERRANO HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 1963272 | Serrano Herrera, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 529291 | SERRANO HERRERA, ROSA | ADDRESS ON FILE | | | | | | |
| 529292 | SERRANO HOMAR, DAVID | ADDRESS ON FILE | | | | | | |
| 529293 | SERRANO HUERTAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 529294 | SERRANO HUERTAS, LUIS | ADDRESS ON FILE | | | | | | |
| 529295 | SERRANO HUERTAS, MARIA | ADDRESS ON FILE | | | | | | |
| 529296 | SERRANO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | |
| 529297 | SERRANO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | |
| 529298 | SERRANO IGARTUA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 529299 | SERRANO IGLESIAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 529300 | SERRANO IGLESIAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 529301 | SERRANO IRIZARRY, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 2095182 | Serrano Irizarry, Bethzaida | ADDRESS ON FILE | | | | | | |
| 529302 | SERRANO IRIZARRY, BILLY | ADDRESS ON FILE | | | | | | |
| 529304 | SERRANO IRIZARRY, FRANCES M | ADDRESS ON FILE | | | | | | |
| 529305 | SERRANO IRIZARRY, KAREN L | ADDRESS ON FILE | | | | | | |
| 529307 | SERRANO IRIZARRY, OTILIO | ADDRESS ON FILE | | | | | | |
| 529309 | SERRANO ISERN MD, ALFONSO | ADDRESS ON FILE | | | | | | |
| 529310 | SERRANO ISERN, HEIDI | ADDRESS ON FILE | | | | | | |
| 529311 | SERRANO ITURRINO, EVYNETTE | ADDRESS ON FILE | | | | | | |
| 529312 | SERRANO IZQUIERDO, YARITZA | ADDRESS ON FILE | | | | | | |
| 529313 | SERRANO JANITORIAL SERVICES CORP | PO BOX 6017 PMB 251 | | | | CAROLINA | PR | 00984-6017 |
| 529314 | SERRANO JIMENEZ, CANDACE | ADDRESS ON FILE | | | | | | |
| 529315 | SERRANO JIMENEZ, DARLENE | ADDRESS ON FILE | | | | | | |
| 2149033 | Serrano Jimenez, Felix | ADDRESS ON FILE | | | | | | |
| 2149051 | Serrano Jimenez, Jesus | ADDRESS ON FILE | | | | | | |
| 529316 | SERRANO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 529317 | SERRANO JIMENEZ, JOWELISSE | ADDRESS ON FILE | | | | | | |
| 529318 | Serrano Jimenez, Luis A | ADDRESS ON FILE | | | | | | |
| 529319 | SERRANO JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 848967 | SERRANO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 529320 | SERRANO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 848967 | SERRANO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 2219538 | SERRANO JIMENEZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 2147632 | Serrano Jimenez, Ramon A. | ADDRESS ON FILE | | | | | | |
| 529321 | SERRANO JUARBE, JASMINE | ADDRESS ON FILE | | | | | | |
| 824135 | SERRANO JUARBE, JASMINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529303 | SERRANO JUSTINIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 529322 | SERRANO LAGUNA, YASHIRA | ADDRESS ON FILE | | | | | | |
| 529323 | SERRANO LAMBERT, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 529324 | SERRANO LARA, EDWIN | ADDRESS ON FILE | | | | | | |
| 529325 | SERRANO LARRIUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 529326 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1938902 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 824137 | SERRANO LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 529327 | SERRANO LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 529328 | SERRANO LAUREANO, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 529329 | SERRANO LAUREANO, YARITZA | ADDRESS ON FILE | | | | | | |
| 529330 | SERRANO LEBRON MD, PABLO | ADDRESS ON FILE | | | | | | |
| 529331 | SERRANO LEBRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 529332 | SERRANO LEBRON, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 855193 | SERRANO LEBRON, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 529333 | SERRANO LEBRON, ISIDRO | ADDRESS ON FILE | | | | | | |
| 824138 | SERRANO LEBRON, KATIRIA | ADDRESS ON FILE | | | | | | |
| 529334 | SERRANO LEBRON, KATIRIA | ADDRESS ON FILE | | | | | | |
| 824139 | SERRANO LEBRON, MARIA M | ADDRESS ON FILE | | | | | | |
| 529335 | SERRANO LEBRON, MARIA M | ADDRESS ON FILE | | | | | | |
| 529336 | SERRANO LEBRON, MARLON | ADDRESS ON FILE | | | | | | |
| 529337 | SERRANO LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 824140 | SERRANO LEBRON, MYRNA E | ADDRESS ON FILE | | | | | | |
| 529338 | SERRANO LEON, ANGEL | ADDRESS ON FILE | | | | | | |
| 529339 | SERRANO LEON, BRENDA | ADDRESS ON FILE | | | | | | |
| 529340 | SERRANO LEON, ELINEL | ADDRESS ON FILE | | | | | | |
| 824141 | SERRANO LEON, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 529341 | SERRANO LEON, MARILYN | ADDRESS ON FILE | | | | | | |
| 1995045 | SERRANO LESPIER, VICENTE | ADDRESS ON FILE | | | | | | |
| 1909046 | Serrano Lespier, Vicente | ADDRESS ON FILE | | | | | | |
| 1995045 | SERRANO LESPIER, VICENTE | ADDRESS ON FILE | | | | | | |
| 1909046 | Serrano Lespier, Vicente | ADDRESS ON FILE | | | | | | |
| 529343 | SERRANO LIBRAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 529344 | SERRANO LIBRAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 529345 | SERRANO LIMA, MIRAYDA | ADDRESS ON FILE | | | | | | |
| 824142 | SERRANO LLANTIN, JEANETTE | ADDRESS ON FILE | | | | | | |
| 529347 | SERRANO LOPEZ, ALBERT | ADDRESS ON FILE | | | | | | |
| 529348 | SERRANO LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 529349 | SERRANO LOPEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259649 | SERRANO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 529350 | SERRANO LOPEZ, DAVID NATAN | ADDRESS ON FILE | | | | | | | |
| 529351 | SERRANO LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1259650 | SERRANO LOPEZ, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 529352 | SERRANO LOPEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 529353 | SERRANO LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 529354 | SERRANO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 824144 | SERRANO LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 529355 | SERRANO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 529356 | Serrano Lopez, Jose F | ADDRESS ON FILE | | | | | | | |
| 529357 | SERRANO LOPEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 529358 | SERRANO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 529359 | SERRANO LOPEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 855194 | SERRANO LOPEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 529360 | SERRANO LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 529361 | SERRANO LOPEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |
| 1756784 | Serrano Lopez, Myrta N. | ADDRESS ON FILE | | | | | | | |
| 529362 | SERRANO LOPEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| 529363 | SERRANO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 529364 | SERRANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 529365 | Serrano Lopez, Santiago | ADDRESS ON FILE | | | | | | | |
| 529366 | SERRANO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 529368 | SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 529367 | SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 529369 | SERRANO LOPEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 529370 | SERRANO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 529371 | SERRANO LORENZI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 529372 | SERRANO LORENZI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 529373 | SERRANO LOZADA, ADELICIA | ADDRESS ON FILE | | | | | | | |
| 824145 | SERRANO LOZADA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 529374 | SERRANO LOZADA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 529375 | SERRANO LOZADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 529376 | SERRANO LOZADA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 529377 | SERRANO LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529378 | SERRANO LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 824146 | SERRANO LOZADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 529379 | SERRANO LOZADA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 529380 | SERRANO LOZADA, ROSALINDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 529381 | SERRANO LOZADA, RUTH | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529382 | SERRANO LUCIANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 529383 | SERRANO LUGO, CELIA M | ADDRESS ON FILE | | | | | | |
| 824147 | SERRANO LUGO, CELIA M | ADDRESS ON FILE | | | | | | |
| 529384 | SERRANO LUGO, CYD MARIE | ADDRESS ON FILE | | | | | | |
| 529385 | SERRANO LUGO, ERIC | ADDRESS ON FILE | | | | | | |
| 529386 | SERRANO LUGO, FRANCES E | ADDRESS ON FILE | | | | | | |
| 529387 | SERRANO LUGO, IVETTE | ADDRESS ON FILE | | | | | | |
| 2034935 | Serrano Lugo, Jonathan I. | ADDRESS ON FILE | | | | | | |
| 529389 | SERRANO LUGO, LUIS J. | ADDRESS ON FILE | | | | | | |
| 529390 | SERRANO LUGO, MARIA E | ADDRESS ON FILE | | | | | | |
| 1421902 | SERRANO LUGO, MARICELLY | DORABEL RODRIGUEZ CINTRON | PO BOX 800717 | | | COTO LAUREL | PR | 00780-0717 | |
| 529391 | SERRANO LUGO, MELBA | ADDRESS ON FILE | | | | | | |
| 529392 | SERRANO LUGO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2037024 | Serrano Lugo, Sheila | ADDRESS ON FILE | | | | | | |
| 529393 | SERRANO LUGO, SHEILA | ADDRESS ON FILE | | | | | | |
| 529394 | Serrano Lugo, Sheila I | ADDRESS ON FILE | | | | | | |
| 1632270 | Serrano Lugo, Sheila I. | ADDRESS ON FILE | | | | | | |
| 529395 | SERRANO LUNA, RENE | ADDRESS ON FILE | | | | | | |
| 529396 | SERRANO LUQUE, CARLOS | ADDRESS ON FILE | | | | | | |
| 529397 | SERRANO LUYANDO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 529398 | SERRANO MACHADO, DANIEL A | ADDRESS ON FILE | | | | | | |
| 529399 | SERRANO MACHUCA, EDWIN | ADDRESS ON FILE | | | | | | |
| 529400 | SERRANO MACHUCA, TERESA | ADDRESS ON FILE | | | | | | |
| 529401 | SERRANO MADERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 529402 | Serrano Madera, Carlos A. | ADDRESS ON FILE | | | | | | |
| 529403 | SERRANO MAESTRE, MANUEL | ADDRESS ON FILE | | | | | | |
| 529404 | SERRANO MALAVE, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 529405 | SERRANO MALAVE, LOUIS | ADDRESS ON FILE | | | | | | |
| 2050930 | Serrano Malave, Louis | ADDRESS ON FILE | | | | | | |
| 1259651 | SERRANO MALAVE, LUILEN | ADDRESS ON FILE | | | | | | |
| 529406 | SERRANO MALAVE, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 529407 | SERRANO MALAVE, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 753344 | SERRANO MALDONADO HIRAM DBA SERRANO AIR | VILLA TOLEDO | 228 CALLE UROGALLO | | | ARECIBO | PR | 00612 | |
| 529408 | SERRANO MALDONADO, ADDIEL | ADDRESS ON FILE | | | | | | |
| 529409 | SERRANO MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 529410 | SERRANO MALDONADO, BLANCA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529411 | SERRANO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | |
| 824148 | SERRANO MALDONADO, EDWIN X | ADDRESS ON FILE | | | | | | |
| 529412 | SERRANO MALDONADO, FELIX | ADDRESS ON FILE | | | | | | |
| 529413 | SERRANO MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 2159775 | Serrano Maldonado, Julio Enrique | ADDRESS ON FILE | | | | | | |
| 529414 | SERRANO MALDONADO, LINNETTE | ADDRESS ON FILE | | | | | | |
| 529415 | SERRANO MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 529416 | SERRANO MALDONADO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1760212 | SERRANO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 529417 | SERRANO MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 529418 | SERRANO MALDONADO, NADIA L | ADDRESS ON FILE | | | | | | |
| 529419 | SERRANO MALDONADO, NELSON | ADDRESS ON FILE | | | | | | |
| 529420 | SERRANO MALDONADO, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 2174587 | SERRANO MALDONADO, RAUL | B- A8 | Jardines de Buena Vista | | Carolina | PR | 00985 | |
| 2189197 | Serrano Maldonado, Raul | River Garden | Calle Flor de Lipto 323 | | Canovanas | PR | 00729 | |
| 529421 | SERRANO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | |
| 529422 | SERRANO MALDONADO, WANDA Y | ADDRESS ON FILE | | | | | | |
| 1744321 | Serrano Maldonado, Wanda Y. | ADDRESS ON FILE | | | | | | |
| 529423 | SERRANO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 529425 | SERRANO MANGUAL, SANDRA | ADDRESS ON FILE | | | | | | |
| 529426 | SERRANO MANGUAL, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1863565 | Serrano Maniz, Cruz Evelyn | ADDRESS ON FILE | | | | | | |
| 529427 | SERRANO MANTILLA, IVETTE M. | ADDRESS ON FILE | | | | | | |
| 529428 | SERRANO MANTILLA, LUIS F | ADDRESS ON FILE | | | | | | |
| 529429 | SERRANO MARALES, ENID R | ADDRESS ON FILE | | | | | | |
| 529430 | SERRANO MARCANO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 529431 | SERRANO MARCANO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 529432 | SERRANO MARCANO, YAZMIN | ADDRESS ON FILE | | | | | | |
| 529433 | SERRANO MARIN, BRENDA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1808 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529434 | SERRANO MARRERO, HARRY | ADDRESS ON FILE | | | | | | | |
| 529435 | SERRANO MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 529436 | SERRANO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| 529437 | SERRANO MARRERO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| 529439 | SERRANO MARTES, JANET | ADDRESS ON FILE | | | | | | | |
| 529440 | SERRANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 529441 | SERRANO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 529442 | SERRANO MARTINEZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| 529443 | SERRANO MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 529444 | SERRANO MARTINEZ, DELVIN E | ADDRESS ON FILE | | | | | | | |
| 529445 | SERRANO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1650532 | Serrano Martinez, Euegenia J | ADDRESS ON FILE | | | | | | | |
| 1650532 | Serrano Martinez, Euegenia J | ADDRESS ON FILE | | | | | | | |
| 529446 | SERRANO MARTINEZ, EUGENIA J | ADDRESS ON FILE | | | | | | | |
| 529107 | SERRANO MARTINEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 529447 | SERRANO MARTINEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 824151 | SERRANO MARTINEZ, HECTOR O | ADDRESS ON FILE | | | | | | | |
| 529448 | SERRANO MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 824152 | SERRANO MARTINEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 529449 | SERRANO MARTINEZ, JERAMIE | ADDRESS ON FILE | | | | | | | |
| 529450 | SERRANO MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 529451 | SERRANO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 529452 | Serrano Martinez, Jonathan Lee | ADDRESS ON FILE | | | | | | | |
| 529453 | SERRANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529455 | SERRANO MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 529456 | SERRANO MARTINEZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| 529457 | SERRANO MARTINEZ, LISDAIRA | ADDRESS ON FILE | | | | | | | |
| 529458 | SERRANO MARTINEZ, LIZ S | ADDRESS ON FILE | | | | | | | |
| 529459 | SERRANO MARTINEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 529460 | SERRANO MARTINEZ, MARIA H. | ADDRESS ON FILE | | | | | | | |
| 529461 | SERRANO MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 824153 | SERRANO MARTINEZ, NADYA R | ADDRESS ON FILE | | | | | | | |
| 529462 | SERRANO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 529463 | SERRANO MARTINEZ, PLACIDO | ADDRESS ON FILE | | | | | | | |
| 529465 | SERRANO MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 529466 | SERRANO MARTINEZ, VIVIAM | ADDRESS ON FILE | | | | | | | |
| 529467 | SERRANO MARTINEZ, WENDELIZ | ADDRESS ON FILE | | | | | | | |
| 529468 | SERRANO MARTIR, RAMON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529469 | SERRANO MATIAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 529470 | SERRANO MATIAS, LUIS | ADDRESS ON FILE | | | | | | |
| 529471 | SERRANO MATIENZO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 529472 | SERRANO MATIENZO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 529473 | SERRANO MATIENZO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 529474 | SERRANO MATOS, ANGELIS | ADDRESS ON FILE | | | | | | |
| 824154 | SERRANO MATOS, ANGELIS | ADDRESS ON FILE | | | | | | |
| 529475 | SERRANO MATOS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 529476 | SERRANO MATOS, FELIX | ADDRESS ON FILE | | | | | | |
| 529477 | SERRANO MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 824155 | SERRANO MATOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 529478 | SERRANO MATOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 824156 | SERRANO MATTA, NEYSA S | ADDRESS ON FILE | | | | | | |
| 529479 | SERRANO MAYOLI, LUZ E | ADDRESS ON FILE | | | | | | |
| 529480 | SERRANO MEDINA MD, RAMON C | ADDRESS ON FILE | | | | | | |
| 529481 | SERRANO MEDINA, BELSI M | ADDRESS ON FILE | | | | | | |
| 529482 | SERRANO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 529464 | SERRANO MEDINA, EMELYN | ADDRESS ON FILE | | | | | | |
| 1700061 | Serrano Medina, Emelyn | ADDRESS ON FILE | | | | | | |
| 529247 | SERRANO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1917878 | SERRANO MEDINA, IRIS | ADDRESS ON FILE | | | | | | |
| 1995683 | SERRANO MEDINA, IRIS | ADDRESS ON FILE | | | | | | |
| 1807343 | Serrano Medina, Iris | ADDRESS ON FILE | | | | | | |
| 529483 | SERRANO MEDINA, IRIS | ADDRESS ON FILE | | | | | | |
| 529484 | SERRANO MEDINA, LUCY | ADDRESS ON FILE | | | | | | |
| 529485 | SERRANO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | |
| 529486 | SERRANO MEDINA, MADELINE | ADDRESS ON FILE | | | | | | |
| 824157 | SERRANO MEDINA, MELISSA | ADDRESS ON FILE | | | | | | |
| 529487 | SERRANO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 529488 | SERRANO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 824158 | SERRANO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 529489 | SERRANO MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 529490 | SERRANO MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 529491 | SERRANO MEDINA, NILSA Z | ADDRESS ON FILE | | | | | | |
| 824159 | SERRANO MEDINA, OMAR | ADDRESS ON FILE | | | | | | |
| 529492 | SERRANO MEDINA, OMAR | ADDRESS ON FILE | | | | | | |
| 529493 | SERRANO MEDINA, STEPHANY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529494 | SERRANO MELENDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 529495 | SERRANO MELENDEZ, CELINES | ADDRESS ON FILE | | | | | | |
| 529496 | SERRANO MELENDEZ, EVA R | ADDRESS ON FILE | | | | | | |
| 529497 | SERRANO MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 529498 | SERRANO MELENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 529499 | Serrano Melendez, Ivan | ADDRESS ON FILE | | | | | | |
| 529266 | SERRANO MELENDEZ, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 855195 | SERRANO MENDEZ, ANTHONY J. | ADDRESS ON FILE | | | | | | |
| 529500 | SERRANO MENDEZ, ANTHONY J. | ADDRESS ON FILE | | | | | | |
| 529501 | SERRANO MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 824160 | SERRANO MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 529502 | SERRANO MENDEZ, PEDRO I | ADDRESS ON FILE | | | | | | |
| 1537790 | SERRANO MENDEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1537790 | SERRANO MENDEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 529503 | SERRANO MENDEZ, TERESA M | ADDRESS ON FILE | | | | | | |
| 1259652 | SERRANO MENDOZA, JUAN | ADDRESS ON FILE | | | | | | |
| 529504 | SERRANO MENDOZA, JUAN M | ADDRESS ON FILE | | | | | | |
| 1724615 | Serrano Mendoza, Juan Manuel | ADDRESS ON FILE | | | | | | |
| 529505 | SERRANO MENDOZA, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 824161 | SERRANO MENDOZA, MARIBETH | ADDRESS ON FILE | | | | | | |
| 529507 | SERRANO MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 529508 | SERRANO MENENDEZ, IDALISSE | ADDRESS ON FILE | | | | | | |
| 529509 | Serrano Menendez, Isamar | ADDRESS ON FILE | | | | | | |
| 529511 | SERRANO MERCADER, JOSE | ADDRESS ON FILE | | | | | | |
| 529512 | SERRANO MERCADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 529513 | SERRANO MERCADO, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1970049 | SERRANO MERCADO, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 1924616 | Serrano Mercado, Carmen R. | ADDRESS ON FILE | | | | | | |
| 529514 | SERRANO MERCADO, DESSY | ADDRESS ON FILE | | | | | | |
| 529515 | SERRANO MERCADO, EDUARD | ADDRESS ON FILE | | | | | | |
| 529516 | SERRANO MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 529517 | Serrano Mercado, Juan R | ADDRESS ON FILE | | | | | | |
| 824162 | SERRANO MERCADO, LEIDA | ADDRESS ON FILE | | | | | | |
| 529519 | SERRANO MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 529520 | SERRANO MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 529521 | Serrano Mercado, Miguel A. | ADDRESS ON FILE | | | | | | |
| 824163 | SERRANO MERCADO, NEIDY | ADDRESS ON FILE | | | | | | |
| 529522 | SERRANO MERCADO, NEIDY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824164 | SERRANO MERCADO, NYDIA R | ADDRESS ON FILE | | | | | | |
| 529523 | SERRANO MERCED, SOFIA | ADDRESS ON FILE | | | | | | |
| 529524 | SERRANO MILLAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 529525 | Serrano Millan, Edwin | ADDRESS ON FILE | | | | | | |
| 529526 | SERRANO MILLAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 529527 | SERRANO MILLS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 529528 | Serrano Mills, Heriberto | ADDRESS ON FILE | | | | | | |
| 529529 | SERRANO MIRANDA MD, AMARILIS | ADDRESS ON FILE | | | | | | |
| 529530 | SERRANO MIRANDA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 1595818 | Serrano Miranda, Carmen E. | ADDRESS ON FILE | | | | | | |
| 529531 | SERRANO MIRANDA, DANNY | ADDRESS ON FILE | | | | | | |
| 824165 | SERRANO MIRANDA, ILLIANEXISE M | ADDRESS ON FILE | | | | | | |
| 824166 | SERRANO MIRANDA, ILLIANEXISE M | ADDRESS ON FILE | | | | | | |
| 529532 | SERRANO MIRANDA, MARCOS A. | ADDRESS ON FILE | | | | | | |
| 529533 | SERRANO MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | |
| 529534 | SERRANO MIRANDA, RHAIZA | ADDRESS ON FILE | | | | | | |
| 529535 | SERRANO MOJICA, JORGE | ADDRESS ON FILE | | | | | | |
| 824167 | SERRANO MOJICA, KELLY J. | ADDRESS ON FILE | | | | | | |
| 529536 | SERRANO MOLINA, DAVID | ADDRESS ON FILE | | | | | | |
| 529537 | SERRANO MOLINA, JACLYN | ADDRESS ON FILE | | | | | | |
| 824168 | SERRANO MOLINA, JACLYN | ADDRESS ON FILE | | | | | | |
| 529538 | SERRANO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | |
| 529539 | SERRANO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | |
| 529540 | SERRANO MOLINA, MARIA V | ADDRESS ON FILE | | | | | | |
| 529541 | SERRANO MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 529542 | SERRANO MOLINA, WESLEY | ADDRESS ON FILE | | | | | | |
| 529543 | SERRANO MONCHE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1721158 | Serrano Monche, Domingo | ADDRESS ON FILE | | | | | | |
| 529544 | SERRANO MONCHE, JORGE L | ADDRESS ON FILE | | | | | | |
| 529545 | SERRANO MONCHE, JULIA N | ADDRESS ON FILE | | | | | | |
| 529546 | SERRANO MONDESI, SUSANA | ADDRESS ON FILE | | | | | | |
| 529547 | SERRANO MONDESI, SUSANA C. | ADDRESS ON FILE | | | | | | |
| 855196 | SERRANO MONDESI, SUSANA C. | ADDRESS ON FILE | | | | | | |
| 529548 | SERRANO MONROIG, JOSE | ADDRESS ON FILE | | | | | | |
| 529549 | SERRANO MONTALVO, ANALIS | ADDRESS ON FILE | | | | | | |
| 824169 | SERRANO MONTALVO, ANGELA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 824170 | SERRANO MONTALVO, DAYSVETTE E | ADDRESS ON FILE | | | | | | | |
| 529550 | SERRANO MONTALVO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 529551 | SERRANO MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 529552 | SERRANO MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 824171 | SERRANO MONTANEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 529553 | SERRANO MONTANEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 529555 | Serrano Montanez, Sonia Ivett | ADDRESS ON FILE | | | | | | | |
| 529557 | SERRANO MONTEMOINO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 529558 | SERRANO MONTEROLA, JEAN I. | ADDRESS ON FILE | | | | | | | |
| 529559 | SERRANO MONTEROLA, THELMA | ADDRESS ON FILE | | | | | | | |
| 529560 | SERRANO MONTES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 529561 | SERRANO MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 529562 | SERRANO MONTES, JOSE LUIIS | ADDRESS ON FILE | | | | | | | |
| 529563 | SERRANO MORA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 529564 | SERRANO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1257559 | SERRANO MORALES, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 529565 | Serrano Morales, Angel E | ADDRESS ON FILE | | | | | | | |
| 529566 | SERRANO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 824172 | SERRANO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 529567 | SERRANO MORALES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 529568 | SERRANO MORALES, DAFNE A | ADDRESS ON FILE | | | | | | | |
| 529569 | SERRANO MORALES, DAMARIS N | ADDRESS ON FILE | | | | | | | |
| 529570 | SERRANO MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| 529571 | SERRANO MORALES, EVA N | ADDRESS ON FILE | | | | | | | |
| 529572 | SERRANO MORALES, EVALIZ | ADDRESS ON FILE | | | | | | | |
| 1259653 | SERRANO MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 529573 | SERRANO MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| 529574 | SERRANO MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 824173 | SERRANO MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| 1767372 | Serrano Morales, Janice | ADDRESS ON FILE | | | | | | | |
| 529575 | Serrano Morales, Jennifer | ADDRESS ON FILE | | | | | | | |
| 529576 | SERRANO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| 529577 | SERRANO MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 529578 | SERRANO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 529579 | SERRANO MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |
| 529580 | SERRANO MORALES, JOSE O. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529581 | SERRANO MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 529582 | SERRANO MORALES, KAYRA G | ADDRESS ON FILE | | | | | | | |
| 1517289 | SERRANO MORALES, KAYRA G. | ADDRESS ON FILE | | | | | | | |
| 529583 | SERRANO MORALES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 529584 | SERRANO MORALES, LISA | ADDRESS ON FILE | | | | | | | |
| 529585 | SERRANO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 529586 | SERRANO MORALES, LUIS I | ADDRESS ON FILE | | | | | | | |
| 529587 | SERRANO MORALES, MAGALY | ADDRESS ON FILE | | | | | | | |
| 529588 | SERRANO MORALES, MARIELLYS | ADDRESS ON FILE | | | | | | | |
| 529590 | SERRANO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 529589 | SERRANO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 529591 | SERRANO MORALES, MINEIRA | ADDRESS ON FILE | | | | | | | |
| 529592 | SERRANO MORALES, MINEIRA I | ADDRESS ON FILE | | | | | | | |
| 529593 | SERRANO MORALES, NATASHA | ADDRESS ON FILE | | | | | | | |
| 529594 | SERRANO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 529595 | SERRANO MORALES, WILSON | ADDRESS ON FILE | | | | | | | |
| 529596 | SERRANO MORAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1676932 | Serrano Moran, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1676932 | Serrano Moran, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 529597 | SERRANO MORAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 529598 | SERRANO MOYA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 855197 | SERRANO MOYA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 529599 | SERRANO MOYA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 529600 | SERRANO MOYETT, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 529602 | SERRANO MULERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1989804 | Serrano Muniz, Cruz Evelyn | ADDRESS ON FILE | | | | | | | |
| 1848431 | Serrano Muniz, Cruz Evelyn | ADDRESS ON FILE | | | | | | | |
| 1896391 | Serrano Muniz, Cruz Evelyn | ADDRESS ON FILE | | | | | | | |
| 529603 | SERRANO MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 529604 | SERRANO MUNIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 529605 | SERRANO MUNIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 529606 | SERRANO MUÑOZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 529607 | SERRANO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 529608 | SERRANO MUNOZ, LUCILA A | ADDRESS ON FILE | | | | | | | |
| 529609 | SERRANO MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 529610 | SERRANO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 529611 | SERRANO MUQIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 855198 | SERRANO MURCELO, YUMAYRA | ADDRESS ON FILE | | | | | | | |
| 1735027 | Serrano Murcelo, Yumayra | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529613 | SERRANO MURIENTE, DIMARIE | ADDRESS ON FILE | | | | | | |
| 529615 | SERRANO NEGRO, JAMMY | ADDRESS ON FILE | | | | | | |
| 529616 | SERRANO NEGRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 529617 | SERRANO NEGRON, ELIS A | ADDRESS ON FILE | | | | | | |
| 529619 | SERRANO NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 529620 | SERRANO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | |
| 529621 | SERRANO NEGRON, HERMINIA | ADDRESS ON FILE | | | | | | |
| 824174 | SERRANO NEGRON, IRIS M | ADDRESS ON FILE | | | | | | |
| 529623 | SERRANO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 529622 | SERRANO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1532574 | SERRANO NEGRÓN, MARÍA LYDIA | ADDRESS ON FILE | | | | | | |
| 529624 | SERRANO NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 529625 | SERRANO NEGRON, SHEILA | ADDRESS ON FILE | | | | | | |
| 529626 | SERRANO NEGRON, WILFRED | ADDRESS ON FILE | | | | | | |
| 529627 | SERRANO NIEVES, ABDIEL | ADDRESS ON FILE | | | | | | |
| 529628 | SERRANO NIEVES, AMINADAB J | ADDRESS ON FILE | | | | | | |
| 824176 | SERRANO NIEVES, AMINADAB J | ADDRESS ON FILE | | | | | | |
| 529629 | Serrano Nieves, Jose | ADDRESS ON FILE | | | | | | |
| 529630 | SERRANO NIEVES, LUCIANO | ADDRESS ON FILE | | | | | | |
| 1584816 | Serrano Nieves, Maria | ADDRESS ON FILE | | | | | | |
| 1584816 | Serrano Nieves, Maria | ADDRESS ON FILE | | | | | | |
| 529631 | Serrano Nieves, Maria L | ADDRESS ON FILE | | | | | | |
| 529632 | Serrano Nieves, Mariano | ADDRESS ON FILE | | | | | | |
| 529633 | SERRANO NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 529634 | SERRANO NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 529635 | SERRANO NUNEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 529637 | SERRANO OCANA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 529636 | Serrano Ocana, Alexis | ADDRESS ON FILE | | | | | | |
| 529638 | SERRANO OCASIO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 529639 | SERRANO OCASIO, ANA | ADDRESS ON FILE | | | | | | |
| 529640 | SERRANO OCASIO, EDGAR | ADDRESS ON FILE | | | | | | |
| 529641 | SERRANO OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 824177 | SERRANO OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 529642 | SERRANO OCASIO, ESTHER | ADDRESS ON FILE | | | | | | |
| 1852239 | Serrano Ocasio, Hector | ADDRESS ON FILE | | | | | | |
| 529644 | SERRANO OCASIO, JOSE V | ADDRESS ON FILE | | | | | | |
| 529645 | SERRANO OCASIO, JULIO | ADDRESS ON FILE | | | | | | |
| 529646 | SERRANO OCASIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529647 | SERRANO OCASIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 529648 | SERRANO OJEDA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 529649 | SERRANO OJEDA, CINDYMAR | ADDRESS ON FILE | | | | | | | |
| 529650 | SERRANO OJEDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529651 | SERRANO OLIVENCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| 529652 | SERRANO OLIVER, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529653 | SERRANO OLIVERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 529654 | SERRANO OLMO, ELSIE J | ADDRESS ON FILE | | | | | | | |
| 1545699 | Serrano Olmo, Juan | ADDRESS ON FILE | | | | | | | |
| 1545699 | Serrano Olmo, Juan | ADDRESS ON FILE | | | | | | | |
| 529655 | SERRANO O'NEILL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 824178 | SERRANO OQUENDO, AYLEEN | ADDRESS ON FILE | | | | | | | |
| 529656 | SERRANO OQUENDO, ELBA D | ADDRESS ON FILE | | | | | | | |
| 529657 | SERRANO OQUENDO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 529658 | SERRANO OQUENDO, MARISEL | ADDRESS ON FILE | | | | | | | |
| 529659 | SERRANO OQUENDO, NILSA | ADDRESS ON FILE | | | | | | | |
| 529660 | SERRANO OQUENDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 529661 | Serrano Oquendo, Victor L | ADDRESS ON FILE | | | | | | | |
| 824179 | SERRANO OROZCO, NORMA | ADDRESS ON FILE | | | | | | | |
| 529663 | SERRANO OROZCO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 529664 | SERRANO ORRIOLS, JOSUE | ADDRESS ON FILE | | | | | | | |
| 529665 | SERRANO ORRIOLS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529666 | SERRANO ORTA, PABLO J | ADDRESS ON FILE | | | | | | | |
| 529667 | SERRANO ORTEGA, JUAN G | ADDRESS ON FILE | | | | | | | |
| 824180 | SERRANO ORTEGA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 529668 | SERRANO ORTEGA, LAURA M | ADDRESS ON FILE | | | | | | | |
| 1715339 | Serrano Ortega, Laura M. | ADDRESS ON FILE | | | | | | | |
| 529669 | SERRANO ORTEGA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 529670 | SERRANO ORTIZ, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| 529671 | SERRANO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 529672 | SERRANO ORTIZ, ANGELICA L | ADDRESS ON FILE | | | | | | | |
| 529673 | SERRANO ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 529674 | SERRANO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529675 | SERRANO ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 529677 | SERRANO ORTIZ, DUVALEXIS | ADDRESS ON FILE | | | | | | | |
| 529676 | Serrano Ortiz, Duvalexis | ADDRESS ON FILE | | | | | | | |
| 529678 | SERRANO ORTIZ, EMELDA | ADDRESS ON FILE | | | | | | | |
| 529679 | SERRANO ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 529680 | SERRANO ORTIZ, FERNANDO D. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529681 | SERRANO ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 529682 | SERRANO ORTIZ, HILDA A. | ADDRESS ON FILE | | | | | | | |
| 529683 | SERRANO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 529684 | SERRANO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 529685 | Serrano Ortiz, Jaime | ADDRESS ON FILE | | | | | | | |
| 529686 | SERRANO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 824182 | SERRANO ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 529687 | SERRANO ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 529688 | SERRANO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 824183 | SERRANO ORTIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 529689 | SERRANO ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 529690 | SERRANO ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 529691 | SERRANO ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 529692 | SERRANO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 529694 | SERRANO ORTIZ, NESHESKA | ADDRESS ON FILE | | | | | | | |
| 529693 | SERRANO ORTIZ, NESHESKA | ADDRESS ON FILE | | | | | | | |
| 529695 | SERRANO ORTIZ, NILDA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| 529696 | SERRANO ORTIZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 529697 | SERRANO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 824184 | SERRANO ORTIZ, RONALD | ADDRESS ON FILE | | | | | | | |
| 529698 | SERRANO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 529699 | SERRANO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 529700 | SERRANO ORTIZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| 529701 | SERRANO ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 529702 | SERRANO ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| 529703 | SERRANO OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 529704 | SERRANO OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 824185 | SERRANO OSORIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 529705 | SERRANO OSORIO, MAILESS | ADDRESS ON FILE | | | | | | | |
| 824186 | SERRANO OSORIO, MAILESS | ADDRESS ON FILE | | | | | | | |
| 1778618 | Serrano Osorio, Mailess | ADDRESS ON FILE | | | | | | | |
| 529706 | SERRANO OTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 529707 | SERRANO OYOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 529708 | SERRANO OYOLA, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 824187 | SERRANO OYOLA, IVETTE D | ADDRESS ON FILE | | | | | | | |
| 529709 | SERRANO PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 529710 | SERRANO PABON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 529711 | SERRANO PABON, RENE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529712 | SERRANO PABON, RENE | ADDRESS ON FILE | | | | | | |
| 529713 | SERRANO PABON, ROSALBA | ADDRESS ON FILE | | | | | | |
| 1588317 | SERRANO PACHECO , MARISOL | ADDRESS ON FILE | | | | | | |
| 529714 | Serrano Pacheco, Iris | ADDRESS ON FILE | | | | | | |
| 529715 | SERRANO PACHECO, MARISOL | ADDRESS ON FILE | | | | | | |
| 529716 | SERRANO PACHECO, NOEL | ADDRESS ON FILE | | | | | | |
| 529717 | SERRANO PADILLA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 529718 | SERRANO PADILLA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 529719 | SERRANO PADILLA, JASMINE L. | ADDRESS ON FILE | | | | | | |
| 529720 | SERRANO PADILLA, JENIFFER | ADDRESS ON FILE | | | | | | |
| 824188 | SERRANO PADILLA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 529721 | SERRANO PADILLA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 529722 | SERRANO PADILLA, NOEL | ADDRESS ON FILE | | | | | | |
| 529723 | SERRANO PADIN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 824189 | SERRANO PADIN, ARACELIS | ADDRESS ON FILE | | | | | | |
| 529724 | SERRANO PADIN, ARTURO | ADDRESS ON FILE | | | | | | |
| 1259654 | SERRANO PADIN, ARTURO | ADDRESS ON FILE | | | | | | |
| 529726 | SERRANO PAGAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 529727 | SERRANO PAGAN, HARRY | ADDRESS ON FILE | | | | | | |
| 529728 | SERRANO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 824190 | SERRANO PAGAN, HECTOR M | ADDRESS ON FILE | | | | | | |
| 529729 | SERRANO PAGAN, KEVIN | ADDRESS ON FILE | | | | | | |
| 529730 | SERRANO PAGAN, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1769951 | Serrano Pagan, Luis | ADDRESS ON FILE | | | | | | |
| 529731 | SERRANO PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 824192 | SERRANO PAGAN, LUIS D | ADDRESS ON FILE | | | | | | |
| 824191 | SERRANO PAGAN, LUIS D | ADDRESS ON FILE | | | | | | |
| 529732 | SERRANO PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | |
| 529733 | SERRANO PAGAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 529554 | SERRANO PAGAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 824193 | SERRANO PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 824194 | SERRANO PALAU, DANIEL | ADDRESS ON FILE | | | | | | |
| 1647578 | Serrano Palau, Daniel | ADDRESS ON FILE | | | | | | |
| 1737308 | SERRANO PALAU, DANIEL | ADDRESS ON FILE | | | | | | |
| 529734 | SERRANO PALAU, DANIEL | ADDRESS ON FILE | | | | | | |
| 529735 | SERRANO PALAU, DAVID | ADDRESS ON FILE | | | | | | |
| 529736 | SERRANO PANTOJA, RICARDA | ADDRESS ON FILE | | | | | | |
| 529738 | SERRANO PANTOJAS, LIBRADAS | ADDRESS ON FILE | | | | | | |
| 529739 | SERRANO PANTOJAS, PETRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529741 | SERRANO PELLOT, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 529742 | SERRANO PENA, EFREN E | ADDRESS ON FILE | | | | | | | |
| 529743 | SERRANO PENA, FRANSHEISKA | ADDRESS ON FILE | | | | | | | |
| 529744 | SERRANO PENA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 529745 | SERRANO PENA, ROSYNELL | ADDRESS ON FILE | | | | | | | |
| 529746 | SERRANO PERALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 529747 | SERRANO PEREA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 529748 | SERRANO PEREZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| 529751 | SERRANO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 529750 | SERRANO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1257560 | SERRANO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 529752 | SERRANO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 824195 | SERRANO PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 529753 | SERRANO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 529754 | SERRANO PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 529755 | Serrano Perez, Dennis E | ADDRESS ON FILE | | | | | | | |
| 529756 | SERRANO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 529757 | SERRANO PEREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 529758 | SERRANO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 529759 | SERRANO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1641454 | Serrano Pérez, Felix | ADDRESS ON FILE | | | | | | | |
| 855199 | SERRANO PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 529760 | SERRANO PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| 529761 | SERRANO PEREZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 529762 | SERRANO PEREZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| 824196 | SERRANO PEREZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 529763 | SERRANO PEREZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 529764 | SERRANO PEREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 529765 | SERRANO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 529766 | SERRANO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 529767 | SERRANO PEREZ, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| 529768 | SERRANO PEREZ, NAHIR A | ADDRESS ON FILE | | | | | | | |
| 1586501 | SERRANO PEREZ, NAHIR A. | ADDRESS ON FILE | | | | | | | |
| 529769 | SERRANO PEREZ, NILDA D | ADDRESS ON FILE | | | | | | | |
| 2101243 | Serrano Perez, Nilda A. | ADDRESS ON FILE | | | | | | | |
| 529770 | SERRANO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 529772 | SERRANO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 529771 | Serrano Perez, Pedro | ADDRESS ON FILE | | | | | | | |
| 529773 | SERRANO PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529774 | SERRANO PEREZ, ROSANGELINE | ADDRESS ON FILE | | | | | | |
| 529775 | SERRANO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 529776 | Serrano Perez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 529777 | SERRANO PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 529778 | SERRANO PINO, JUAN | ADDRESS ON FILE | | | | | | |
| 529779 | Serrano Pino, Julio E | ADDRESS ON FILE | | | | | | |
| 529780 | SERRANO PIZA, MARIA V | ADDRESS ON FILE | | | | | | |
| 529781 | SERRANO PIZA, MARIA V | ADDRESS ON FILE | | | | | | |
| 529782 | SERRANO PIZARRO, ELIGIO | ADDRESS ON FILE | | | | | | |
| 529783 | SERRANO PIZARRO, ELIGIO | ADDRESS ON FILE | | | | | | |
| 529784 | SERRANO PONCE, RUBEN | ADDRESS ON FILE | | | | | | |
| 529785 | Serrano Portalatin, Pedro F | ADDRESS ON FILE | | | | | | |
| 529786 | SERRANO PRINCIPE, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 529787 | SERRANO PUIGDOLLER MD, HILDA I | ADDRESS ON FILE | | | | | | |
| 824198 | SERRANO PUIGDOLLER, CARMEN | ADDRESS ON FILE | | | | | | |
| 529788 | SERRANO PUIGDOLLER, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 529789 | SERRANO PUIGDOLLER, JUAN | ADDRESS ON FILE | | | | | | |
| 529790 | SERRANO PUIGDOLLER, JUAN M | ADDRESS ON FILE | | | | | | |
| 529791 | SERRANO QUILES, EVELYN | ADDRESS ON FILE | | | | | | |
| 2035886 | Serrano Quiles, Lillian | ADDRESS ON FILE | | | | | | |
| 1572728 | Serrano Quiles, Lillian | ADDRESS ON FILE | | | | | | |
| 529792 | SERRANO QUILES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1569385 | SERRANO QUILES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 824199 | SERRANO QUILES, LILLIAN | ADDRESS ON FILE | | | | | | |
| 529793 | SERRANO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 529794 | SERRANO QUINONES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 529795 | SERRANO QUINONES, CAROLINA | ADDRESS ON FILE | | | | | | |
| 1571151 | Serrano Quinones, Manuel | ADDRESS ON FILE | | | | | | |
| 529796 | SERRANO QUINONES, MANUEL | ADDRESS ON FILE | | | | | | |
| 824200 | SERRANO QUINONES, MARIA E | ADDRESS ON FILE | | | | | | |
| 1890273 | Serrano Quinones, Migdonia | 309 Calle Juan H Cintron | Urb Estancias Del Golf Club | | | Ponce | PR | 00730-0515 |
| 1933127 | Serrano Quinones, Migdonia | 309 Juan H Cintron | Urb. Estancias del Golf Club | | | Ponce | PR | 00730 |
| 1841727 | SERRANO QUINONES, MIGDONIA | 309 JUAN H CINTRON | URB ESTANCIAS DEL GOLF | | | PONCE | PR | 00730-0515 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529797 | SERRANO QUINONES, MIGDONIA | CALLE CARMELITAS DESCARZOS | NUM.1223 | URB.SAN JOSE | | PONCE | PR | 00728-1901 |
| 1875045 | Serrano Quinones, Migdonia | Urb. Estancias Del Golf | 309 Juan H. Cintron | | | Ponce | PR | 00730 |
| 529798 | SERRANO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 529799 | SERRANO QUINONEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 529800 | SERRANO QUINONEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1717728 | Serrano Quintana, Carmelo | ADDRESS ON FILE | | | | | | |
| 529801 | SERRANO QUINTERO, JUAN L | ADDRESS ON FILE | | | | | | |
| 824201 | SERRANO RADRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 529802 | SERRANO RAMIREZ, AURORA | ADDRESS ON FILE | | | | | | |
| 529803 | Serrano Ramirez, Loscar | ADDRESS ON FILE | | | | | | |
| 529804 | SERRANO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 529805 | SERRANO RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 529806 | SERRANO RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 709483 | Serrano Ramirez, Margarita | ADDRESS ON FILE | | | | | | |
| 529807 | SERRANO RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 529808 | SERRANO RAMOS MD, CARMEN | ADDRESS ON FILE | | | | | | |
| 529809 | SERRANO RAMOS, BASILIO | ADDRESS ON FILE | | | | | | |
| 529810 | SERRANO RAMOS, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 529811 | SERRANO RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 529812 | SERRANO RAMOS, CONFESOR | ADDRESS ON FILE | | | | | | |
| 529813 | SERRANO RAMOS, DAISY | ADDRESS ON FILE | | | | | | |
| 529814 | SERRANO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 2133558 | Serrano Ramos, Hector E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 529815 | SERRANO RAMOS, HECTOR M | ADDRESS ON FILE | | | | | | |
| 529816 | SERRANO RAMOS, HILDA L. | ADDRESS ON FILE | | | | | | |
| 529817 | Serrano Ramos, Jesus I | ADDRESS ON FILE | | | | | | |
| 529819 | SERRANO RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 529820 | Serrano Ramos, Jose J | ADDRESS ON FILE | | | | | | |
| 529821 | SERRANO RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 529822 | Serrano Ramos, Julio A | ADDRESS ON FILE | | | | | | |
| 529823 | SERRANO RAMOS, LILIANA | ADDRESS ON FILE | | | | | | |
| 529824 | SERRANO RAMOS, LILIANA | ADDRESS ON FILE | | | | | | |
| 824202 | SERRANO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 529825 | SERRANO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 824203 | SERRANO RAMOS, LUIS D | ADDRESS ON FILE | | | | | | |
| 824204 | SERRANO RAMOS, LUZ N | ADDRESS ON FILE | | | | | | |
| 529826 | SERRANO RAMOS, LUZ N | ADDRESS ON FILE | | | | | | |
| 824205 | SERRANO RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529827 | SERRANO RAMOS, MELISSA | ADDRESS ON FILE | | | | | | |
| 529828 | SERRANO RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 529829 | SERRANO RAMOS, MYRNA L | ADDRESS ON FILE | | | | | | |
| 529830 | SERRANO RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 529831 | SERRANO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 529832 | SERRANO RAMOS, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 529833 | SERRANO RESTO, AIDIE | ADDRESS ON FILE | | | | | | |
| 529834 | SERRANO RESTO, FELIX | ADDRESS ON FILE | | | | | | |
| 529835 | SERRANO RESTO, VIANELIS | ADDRESS ON FILE | | | | | | |
| 529836 | SERRANO REVERON, CARLOS | ADDRESS ON FILE | | | | | | |
| 1956035 | Serrano Reyes, Aida Esther | ADDRESS ON FILE | | | | | | |
| 529837 | SERRANO REYES, AIDA I | ADDRESS ON FILE | | | | | | |
| 1862010 | SERRANO REYES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 529838 | Serrano Reyes, Alberto | ADDRESS ON FILE | | | | | | |
| 529839 | SERRANO REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 529840 | SERRANO REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 824206 | SERRANO REYES, ANA | ADDRESS ON FILE | | | | | | |
| 529841 | SERRANO REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 529842 | SERRANO REYES, EDNA M. | ADDRESS ON FILE | | | | | | |
| 529843 | SERRANO REYES, FELIPE | ADDRESS ON FILE | | | | | | |
| 529844 | SERRANO REYES, GRISSEL | ADDRESS ON FILE | | | | | | |
| 529845 | SERRANO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 529846 | SERRANO REYES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 529847 | Serrano Reyes, Jose E | ADDRESS ON FILE | | | | | | |
| 529849 | SERRANO REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 529848 | SERRANO REYES, JUAN | ADDRESS ON FILE | | | | | | |
| 529850 | SERRANO REYES, LOURDES | ADDRESS ON FILE | | | | | | |
| 529851 | Serrano Reyes, Luis D | ADDRESS ON FILE | | | | | | |
| 529852 | SERRANO REYES, MARIA C | ADDRESS ON FILE | | | | | | |
| 529853 | SERRANO REYES, MARIA M | ADDRESS ON FILE | | | | | | |
| 529854 | SERRANO REYES, NYDIA G. | ADDRESS ON FILE | | | | | | |
| 529855 | SERRANO REYES, SIDNEY | ADDRESS ON FILE | | | | | | |
| 529856 | SERRANO REYES, YANIRA | ADDRESS ON FILE | | | | | | |
| 529857 | SERRANO RIJOS, JENNIFER M. | ADDRESS ON FILE | | | | | | |
| 855200 | SERRANO RIJOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 529859 | SERRANO RIJOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 529858 | SERRANO RIJOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 1259655 | SERRANO RIOS, ALEXANDRO | ADDRESS ON FILE | | | | | | |
| 529860 | SERRANO RIOS, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529861 | SERRANO RIOS, CARMEN C | ADDRESS ON FILE | | | | | | |
| 824207 | SERRANO RIOS, CARMEN C | ADDRESS ON FILE | | | | | | |
| 529862 | SERRANO RIOS, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 529864 | SERRANO RIOS, JEANETTE | ADDRESS ON FILE | | | | | | |
| 2051727 | Serrano Rios, Jeannette | HC-01 Box 5406 | | | Jayuya | PR | 00664-9713 | |
| 1421903 | SERRANO RIOS, JEANNETTE | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| 529866 | SERRANO RIOS, JENNIFER M | ADDRESS ON FILE | | | | | | |
| 529867 | SERRANO RIOS, JORGE | ADDRESS ON FILE | | | | | | |
| 529868 | SERRANO RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 529869 | SERRANO RIOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 529870 | SERRANO RIOS, MARIA | ADDRESS ON FILE | | | | | | |
| 529871 | SERRANO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 529872 | SERRANO RIOS, WILMARY ARIAM | ADDRESS ON FILE | | | | | | |
| 824208 | SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | |
| 529873 | SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | |
| 529873 | SERRANO RIOS, YELITZA | ADDRESS ON FILE | | | | | | |
| 529874 | SERRANO RIVAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 529875 | SERRANO RIVAS, GINO | ADDRESS ON FILE | | | | | | |
| 529876 | SERRANO RIVAS, HILDA | ADDRESS ON FILE | | | | | | |
| 529877 | SERRANO RIVAS, SOCORRO | ADDRESS ON FILE | | | | | | |
| 754558 | SERRANO RIVAS, SOCORRO | ADDRESS ON FILE | | | | | | |
| 754558 | SERRANO RIVAS, SOCORRO | ADDRESS ON FILE | | | | | | |
| 824209 | SERRANO RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 529878 | SERRANO RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 824210 | SERRANO RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 529879 | SERRANO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | |
| 529880 | SERRANO RIVERA, ALBERIS | ADDRESS ON FILE | | | | | | |
| 529881 | Serrano Rivera, Alexis A. | ADDRESS ON FILE | | | | | | |
| 529882 | Serrano Rivera, Angel O | ADDRESS ON FILE | | | | | | |
| 529883 | SERRANO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 529884 | Serrano Rivera, Awilda | ADDRESS ON FILE | | | | | | |
| 529885 | SERRANO RIVERA, BETSY | ADDRESS ON FILE | | | | | | |
| 2146380 | Serrano Rivera, Brunilda | ADDRESS ON FILE | | | | | | |
| 529886 | SERRANO RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 529887 | Serrano Rivera, Carlos A | ADDRESS ON FILE | | | | | | |
| 529888 | SERRANO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 529889 | SERRANO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 529890 | SERRANO RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529891 | SERRANO RIVERA, CARMEN JOSEFINA | ADDRESS ON FILE | | | | | | |
| 529892 | SERRANO RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | |
| 529893 | SERRANO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 529894 | SERRANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 529895 | SERRANO RIVERA, DIADYS | ADDRESS ON FILE | | | | | | |
| 2170255 | Serrano Rivera, Domingo | ADDRESS ON FILE | | | | | | |
| 529896 | SERRANO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2106603 | Serrano Rivera, Edgardo | ADDRESS ON FILE | | | | | | |
| 529897 | SERRANO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 529898 | SERRANO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 529899 | SERRANO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | |
| 529900 | SERRANO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | |
| 529901 | SERRANO RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 529902 | SERRANO RIVERA, EMETERIO | ADDRESS ON FILE | | | | | | |
| 529903 | SERRANO RIVERA, EVA | ADDRESS ON FILE | | | | | | |
| 529904 | SERRANO RIVERA, EVA I | ADDRESS ON FILE | | | | | | |
| 529905 | SERRANO RIVERA, FELIX A | ADDRESS ON FILE | | | | | | |
| 529906 | SERRANO RIVERA, FRANK | ADDRESS ON FILE | | | | | | |
| 824211 | SERRANO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 529907 | SERRANO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 529908 | SERRANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 529909 | SERRANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 2074058 | Serrano Rivera, Idiamis | ADDRESS ON FILE | | | | | | |
| 529910 | SERRANO RIVERA, IDIAMIS | ADDRESS ON FILE | | | | | | |
| 529911 | SERRANO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 529912 | Serrano Rivera, Israel | ADDRESS ON FILE | | | | | | |
| 529913 | SERRANO RIVERA, ITZA M | ADDRESS ON FILE | | | | | | |
| 529914 | SERRANO RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 529915 | SERRANO RIVERA, JANEEN A. | ADDRESS ON FILE | | | | | | |
| 529916 | SERRANO RIVERA, JERAMY A | ADDRESS ON FILE | | | | | | |
| 824212 | SERRANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 529917 | SERRANO RIVERA, JOEZER | ADDRESS ON FILE | | | | | | |
| 529919 | SERRANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 529920 | Serrano Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 529921 | SERRANO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | |
| 1549230 | Serrano Rivera, Jose J | ADDRESS ON FILE | | | | | | |
| 1421904 | SERRANO RIVERA, JOSE J. | ANGELIQUE DOBLE BRAVO | 420 AVENIDA PONCE DE LEON SUITE 304 | | | SAN JUAN | PR | 00918-3403 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 529923 | SERRANO RIVERA, JOSE J. | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| 529924 | SERRANO RIVERA, JOSE J. | JOSEFINA PÉREZ SUPÚLVEDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| 529925 | SERRANO RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| 529926 | SERRANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 529927 | SERRANO RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| 529928 | SERRANO RIVERA, KARLA R | ADDRESS ON FILE | | | | | | | |
| 529929 | SERRANO RIVERA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 529930 | SERRANO RIVERA, LISANIA | ADDRESS ON FILE | | | | | | | |
| 529931 | SERRANO RIVERA, LIZA | ADDRESS ON FILE | | | | | | | |
| 529932 | SERRANO RIVERA, LIZA M | ADDRESS ON FILE | | | | | | | |
| 529933 | SERRANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1643209 | Serrano Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| 1673456 | SERRANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 824213 | SERRANO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| 529934 | SERRANO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 529935 | SERRANO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1851625 | Serrano Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| 1851625 | Serrano Rivera, Luz E. | ADDRESS ON FILE | | | | | | | |
| 529936 | SERRANO RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| 529937 | SERRANO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 529938 | SERRANO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 824215 | SERRANO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 2014988 | Serrano Rivera, Manuel | ADDRESS ON FILE | | | | | | | |
| 824216 | SERRANO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 529939 | SERRANO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2034947 | Serrano Rivera, Maria E. | ADDRESS ON FILE | | | | | | | |
| 2078866 | SERRANO RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 824217 | SERRANO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 529940 | SERRANO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 529941 | SERRANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529942 | SERRANO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 529943 | SERRANO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 529944 | SERRANO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 529945 | SERRANO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 2211805 | Serrano Rivera, Ninette | ADDRESS ON FILE | | | | | | | |
| 2206732 | Serrano Rivera, Ninette | ADDRESS ON FILE | | | | | | | |
| 529946 | SERRANO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 529947 | SERRANO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 529949 | SERRANO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 529950 | SERRANO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 529948 | Serrano Rivera, Osvaldo | ADDRESS ON FILE | | | | | | |
| 529951 | SERRANO RIVERA, RAUL G | ADDRESS ON FILE | | | | | | |
| 529952 | Serrano Rivera, Robert G. | ADDRESS ON FILE | | | | | | |
| 529953 | SERRANO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 824218 | SERRANO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | |
| 529954 | SERRANO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 529956 | SERRANO RIVERA, SANDRA S. | ADDRESS ON FILE | | | | | | |
| 529955 | SERRANO RIVERA, SANDRA S. | ADDRESS ON FILE | | | | | | |
| 529957 | SERRANO RIVERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 529958 | SERRANO RIVERA, SHEILA Y | ADDRESS ON FILE | | | | | | |
| 529959 | SERRANO RIVERA, TAHARIS | ADDRESS ON FILE | | | | | | |
| 529960 | SERRANO RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 529961 | SERRANO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 529962 | SERRANO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 529963 | SERRANO RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 529964 | SERRANO RIVERA, WILDAMARIE | ADDRESS ON FILE | | | | | | |
| 1958661 | Serrano Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 529965 | SERRANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 529966 | SERRANO RIVERA, YINALI | ADDRESS ON FILE | | | | | | |
| 1894507 | Serrano Rivera, Yolanda | ADDRESS ON FILE | | | | | | |
| 529967 | SERRANO RIVERA, ZAIDA DEL | ADDRESS ON FILE | | | | | | |
| 529968 | SERRANO RIVERA, ZAYDA DEL | ADDRESS ON FILE | | | | | | |
| 824219 | SERRANO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 824220 | SERRANO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 529969 | SERRANO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 2197641 | Serrano Rivera, Zulma | ADDRESS ON FILE | | | | | | |
| 529970 | SERRANO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 529971 | SERRANO RIVERA, ZYLKIA | ADDRESS ON FILE | | | | | | |
| 1710491 | Serrano Robert, Angel M. | ADDRESS ON FILE | | | | | | |
| 529972 | SERRANO ROBES, IRMAURY | ADDRESS ON FILE | | | | | | |
| 529973 | SERRANO ROBES, JORGE | ADDRESS ON FILE | | | | | | |
| 529974 | SERRANO ROBES, SIDNEYMARIE | ADDRESS ON FILE | | | | | | |
| 529975 | SERRANO ROBLEDO, HAROLD | ADDRESS ON FILE | | | | | | |
| 1630915 | Serrano Robledo, Harold | ADDRESS ON FILE | | | | | | |
| 2046947 | SERRANO ROBLEDO, HAROLD | ADDRESS ON FILE | | | | | | |
| 2080000 | Serrano Robledo, Harold | ADDRESS ON FILE | | | | | | |
| 1724407 | Serrano Robles, Carmen | ADDRESS ON FILE | | | | | | |
| 529976 | SERRANO ROBLES, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 529977 | SERRANO ROBLES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 529978 | SERRANO ROBLES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 529979 | SERRANO ROBLES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 529980 | SERRANO ROBLES, WANDA | ADDRESS ON FILE | | | | | | | |
| 824221 | SERRANO ROBLES, XIOMARY | ADDRESS ON FILE | | | | | | | |
| 824222 | SERRANO ROBLES, ZUHAM M | ADDRESS ON FILE | | | | | | | |
| 529981 | SERRANO RODAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 529982 | SERRANO RODRIGUEZ, ABNER X | ADDRESS ON FILE | | | | | | | |
| 529983 | Serrano Rodriguez, Adamaritza | ADDRESS ON FILE | | | | | | | |
| 824223 | SERRANO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 529984 | SERRANO RODRIGUEZ, ANIBAL A | ADDRESS ON FILE | | | | | | | |
| 529985 | SERRANO RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 824225 | SERRANO RODRIGUEZ, ARLEEN M | ADDRESS ON FILE | | | | | | | |
| 529986 | SERRANO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 529987 | SERRANO RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 528663 | SERRANO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 529990 | Serrano Rodriguez, Cesar N. | ADDRESS ON FILE | | | | | | | |
| 529991 | SERRANO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 529992 | SERRANO RODRIGUEZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| 529993 | SERRANO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 824227 | SERRANO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 529994 | SERRANO RODRIGUEZ, ENITZA E | ADDRESS ON FILE | | | | | | | |
| 529995 | SERRANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 824228 | SERRANO RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 529996 | SERRANO RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1690055 | Serrano Rodriguez, Geraldo | ADDRESS ON FILE | | | | | | | |
| 529997 | SERRANO RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 529998 | SERRANO RODRIGUEZ, HERIMAR | ADDRESS ON FILE | | | | | | | |
| 824229 | SERRANO RODRIGUEZ, IDA R | ADDRESS ON FILE | | | | | | | |
| 529999 | SERRANO RODRIGUEZ, IDA R | ADDRESS ON FILE | | | | | | | |
| 530000 | SERRANO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 530001 | SERRANO RODRIGUEZ, JARELIS | ADDRESS ON FILE | | | | | | | |
| 530002 | Serrano Rodriguez, Jenny | ADDRESS ON FILE | | | | | | | |
| 530003 | SERRANO RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 530004 | SERRANO RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 530005 | SERRANO RODRIGUEZ, JOHIL | ADDRESS ON FILE | | | | | | | |
| 530006 | SERRANO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 530008 | SERRANO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530009 | SERRANO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 530010 | SERRANO RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| 530011 | SERRANO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 530012 | SERRANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 530013 | SERRANO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 530014 | SERRANO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 530015 | SERRANO RODRIGUEZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 824230 | SERRANO RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 1780258 | SERRANO RODRIGUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 824231 | SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 530016 | SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 530017 | SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 530018 | SERRANO RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 530019 | SERRANO RODRIGUEZ, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| 530020 | SERRANO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 824233 | SERRANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 824234 | SERRANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530021 | SERRANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530022 | SERRANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530024 | SERRANO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 530023 | SERRANO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2027682 | SERRANO RODRIGUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 530025 | SERRANO RODRIGUEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 530026 | SERRANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 824235 | SERRANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 824236 | SERRANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 530027 | SERRANO RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| 1665923 | Serrano Rodriguez, Marta Milagros | ADDRESS ON FILE | | | | | | | |
| 530028 | SERRANO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 530029 | SERRANO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| 530030 | SERRANO RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| 530031 | SERRANO RODRIGUEZ, MILKA L | ADDRESS ON FILE | | | | | | | |
| 530032 | SERRANO RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 530033 | SERRANO RODRIGUEZ, NIRVA | ADDRESS ON FILE | | | | | | |
| 824237 | SERRANO RODRIGUEZ, NIRVA | ADDRESS ON FILE | | | | | | |
| 824238 | SERRANO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 530034 | SERRANO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 1687500 | SERRANO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 530035 | SERRANO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 530036 | SERRANO RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 1732141 | Serrano Rodríguez, Norma I. | ADDRESS ON FILE | | | | | | |
| 530037 | SERRANO RODRIGUEZ, NORMA S | ADDRESS ON FILE | | | | | | |
| 530038 | SERRANO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 530039 | SERRANO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 530040 | SERRANO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 824239 | SERRANO RODRIGUEZ, RAYMOND D | ADDRESS ON FILE | | | | | | |
| 530041 | SERRANO RODRIGUEZ, RODOLFO ARIEL | ADDRESS ON FILE | | | | | | |
| 2073790 | Serrano Rodriguez, Rosalba | ADDRESS ON FILE | | | | | | |
| 530043 | SERRANO RODRIGUEZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 1983725 | SERRANO RODRIGUEZ, ROSALBA | ADDRESS ON FILE | | | | | | |
| 530044 | SERRANO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 530045 | SERRANO RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | |
| 530046 | SERRANO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 530047 | SERRANO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 530048 | SERRANO RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2206724 | Serrano Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | |
| 824240 | SERRANO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 530049 | SERRANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 530050 | SERRANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 530051 | SERRANO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 530052 | SERRANO RODRIGUEZ, WILMARILIZ | ADDRESS ON FILE | | | | | | |
| 824241 | SERRANO RODRIGUEZ, XAYMARA | ADDRESS ON FILE | | | | | | |
| 530054 | SERRANO RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | |
| 530055 | SERRANO RODRIGUEZ, YALIZ | ADDRESS ON FILE | | | | | | |
| 530056 | SERRANO RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 530057 | SERRANO RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 824242 | SERRANO RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530058 | SERRANO ROHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 530059 | SERRANO ROJAS, DIANA | ADDRESS ON FILE | | | | | | | |
| 2077761 | Serrano Rojas, Diana I. | ADDRESS ON FILE | | | | | | | |
| 530060 | SERRANO ROJAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 530061 | SERRANO ROJAS, IRIS V | ADDRESS ON FILE | | | | | | | |
| 530062 | Serrano Rojas, Luis A | ADDRESS ON FILE | | | | | | | |
| 530063 | Serrano Roldan, Angel L | ADDRESS ON FILE | | | | | | | |
| 530064 | SERRANO ROLDAN, JULIO M | ADDRESS ON FILE | | | | | | | |
| 2119390 | Serrano Roldan, Julio M. | ADDRESS ON FILE | | | | | | | |
| 530065 | SERRANO ROLDAN, NOELIA E | ADDRESS ON FILE | | | | | | | |
| 824243 | SERRANO ROMAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| 530066 | SERRANO ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 530067 | SERRANO ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 530068 | SERRANO ROMAN, OREALIS | ADDRESS ON FILE | | | | | | | |
| 530069 | SERRANO ROMAN, ZAYMARIE | ADDRESS ON FILE | | | | | | | |
| 1681669 | Serrano Rosa, Alexandra | ADDRESS ON FILE | | | | | | | |
| 530070 | SERRANO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 530071 | SERRANO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 530072 | SERRANO ROSA, CELIA | ADDRESS ON FILE | | | | | | | |
| 530073 | SERRANO ROSA, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 530074 | SERRANO ROSA, ELISEDWELL | ADDRESS ON FILE | | | | | | | |
| 530076 | SERRANO ROSA, FELICIA | ADDRESS ON FILE | | | | | | | |
| 2218858 | Serrano Rosa, Francisco | ADDRESS ON FILE | | | | | | | |
| 1661880 | SERRANO ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 530078 | SERRANO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 530079 | SERRANO ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 824244 | SERRANO ROSA, KILAINE M | ADDRESS ON FILE | | | | | | | |
| 530080 | SERRANO ROSA, KILANIE | ADDRESS ON FILE | | | | | | | |
| 530081 | SERRANO ROSA, NILDA | ADDRESS ON FILE | | | | | | | |
| 530082 | SERRANO ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| 530083 | SERRANO ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 530084 | SERRANO ROSADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 530085 | SERRANO ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 530086 | SERRANO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 530087 | SERRANO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 530088 | SERRANO ROSADO, JOSEPHER | ADDRESS ON FILE | | | | | | | |
| 530089 | SERRANO ROSADO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 530090 | SERRANO ROSADO, LARA | ADDRESS ON FILE | | | | | | | |
| 530091 | SERRANO ROSADO, LARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530092 | SERRANO ROSADO, LIZ A | ADDRESS ON FILE | | | | | | |
| 2050658 | Serrano Rosado, Liz Agneris | ADDRESS ON FILE | | | | | | |
| 530093 | SERRANO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 530094 | Serrano Rosado, Lourdes A | ADDRESS ON FILE | | | | | | |
| 530095 | SERRANO ROSADO, MARIA | ADDRESS ON FILE | | | | | | |
| 530096 | SERRANO ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 530097 | SERRANO ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 530098 | SERRANO ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 530099 | SERRANO ROSADO, NYDIA I. | ADDRESS ON FILE | | | | | | |
| 530100 | SERRANO ROSARIO MD, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 530101 | SERRANO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 530102 | SERRANO ROSARIO, ANA | ADDRESS ON FILE | | | | | | |
| 530103 | SERRANO ROSARIO, ANA L | ADDRESS ON FILE | | | | | | |
| 530104 | SERRANO ROSARIO, ANGEL A | ADDRESS ON FILE | | | | | | |
| 530105 | Serrano Rosario, Angel L. | ADDRESS ON FILE | | | | | | |
| 530106 | SERRANO ROSARIO, AXEL | ADDRESS ON FILE | | | | | | |
| 1590570 | Serrano Rosario, Christopher Jose | ADDRESS ON FILE | | | | | | |
| 1590570 | Serrano Rosario, Christopher Jose | ADDRESS ON FILE | | | | | | |
| 530107 | SERRANO ROSARIO, GILBERT | ADDRESS ON FILE | | | | | | |
| 530108 | SERRANO ROSARIO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1259656 | SERRANO ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 530109 | SERRANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | |
| 530110 | SERRANO ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 530111 | SERRANO ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | |
| 2016332 | Serrano Rosario, Mayra | ADDRESS ON FILE | | | | | | |
| 530112 | SERRANO ROSARIO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 530113 | SERRANO ROSARIO, MIRIAM L. | ADDRESS ON FILE | | | | | | |
| 530114 | SERRANO ROSARIO, MIRIAM L. | ADDRESS ON FILE | | | | | | |
| 530116 | SERRANO ROSARIO, MORAIMA | ADDRESS ON FILE | | | | | | |
| 530115 | Serrano Rosario, Moraima | ADDRESS ON FILE | | | | | | |
| 530117 | SERRANO ROSARIO, NILSA | ADDRESS ON FILE | | | | | | |
| 530118 | SERRANO ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | |
| 530119 | SERRANO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | |
| 530120 | SERRANO ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | |
| 824245 | SERRANO ROSARIO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 530121 | SERRANO ROSARIO, YAJAIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 530122 | SERRANO RUBERT, ANGEL M | ADDRESS ON FILE |
| 1754022 | Serrano Rubert, Angel M. | ADDRESS ON FILE |
| 530123 | SERRANO RUBERT, LUZ E | ADDRESS ON FILE |
| 1778920 | Serrano Rubert, Maria I. | ADDRESS ON FILE |
| 1728253 | SERRANO RUBERT, MARIA IVETTE | ADDRESS ON FILE |
| 530124 | Serrano Ruiz, Carlos | ADDRESS ON FILE |
| 530125 | SERRANO RUIZ, DAVID M. | ADDRESS ON FILE |
| 824246 | SERRANO RUIZ, SUJELY E | ADDRESS ON FILE |
| 530126 | SERRANO RUIZ, YADIRA | ADDRESS ON FILE |
| 530127 | SERRANO RUIZ, YADIRA | ADDRESS ON FILE |
| 530128 | SERRANO SAAVEDRA, JOSE | ADDRESS ON FILE |
| 530129 | SERRANO SAN MIGUEL, CARMEN S | ADDRESS ON FILE |
| 530130 | SERRANO SANCHEZ, CHARLIE | ADDRESS ON FILE |
| 530131 | SERRANO SANCHEZ, FELICIANO | ADDRESS ON FILE |
| 824247 | SERRANO SANCHEZ, FELIX | ADDRESS ON FILE |
| 530132 | SERRANO SANCHEZ, FELIX | ADDRESS ON FILE |
| 530133 | SERRANO SANCHEZ, FELIX S | ADDRESS ON FILE |
| 1259657 | SERRANO SANCHEZ, JAVIER | ADDRESS ON FILE |
| 2172110 | Serrano Sanchez, Jemilys | ADDRESS ON FILE |
| 530135 | SERRANO SANCHEZ, LERINITZA | ADDRESS ON FILE |
| 530136 | SERRANO SANCHEZ, LUIS | ADDRESS ON FILE |
| 530137 | SERRANO SANCHEZ, LUIS R | ADDRESS ON FILE |
| 530138 | SERRANO SANCHEZ, MARITZA | ADDRESS ON FILE |
| 530139 | SERRANO SANCHEZ, RAYSA | ADDRESS ON FILE |
| 824248 | SERRANO SANCHEZ, ROSA | ADDRESS ON FILE |
| 530140 | SERRANO SANCHEZ, ROSA M | ADDRESS ON FILE |
| 530141 | SERRANO SANCHEZ, SARA I | ADDRESS ON FILE |
| 530143 | SERRANO SANCHEZ, VICTOR M | ADDRESS ON FILE |
| 2215210 | Serrano Sanchez, Victor M. | ADDRESS ON FILE |
| 2098712 | Serrano Sanchez, Victor Manuel | ADDRESS ON FILE |
| 530144 | SERRANO SANCHEZ, WILFREDO | ADDRESS ON FILE |
| 824249 | SERRANO SANCHEZ, WILMA I | ADDRESS ON FILE |
| 530145 | SERRANO SANCHEZ, WILMA IVELISSE | ADDRESS ON FILE |
| 530147 | SERRANO SANTANA, ANA | ADDRESS ON FILE |
| 530148 | SERRANO SANTANA, CARMELO | ADDRESS ON FILE |
| 530150 | SERRANO SANTANA, DALYNE | ADDRESS ON FILE |
| 1937003 | Serrano Santana, Dalyne | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 530151 | Serrano Santana, Eddie | ADDRESS ON FILE | | | | | | | | |
| 530152 | Serrano Santana, Edwin | ADDRESS ON FILE | | | | | | | | |
| 530153 | SERRANO SANTANA, ISABEL M | ADDRESS ON FILE | | | | | | | | |
| 824251 | SERRANO SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 530154 | SERRANO SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 1747171 | Serrano Santana, Jennifer | ADDRESS ON FILE | | | | | | | | |
| 530155 | Serrano Santana, Mabeline | ADDRESS ON FILE | | | | | | | | |
| 530156 | SERRANO SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 530157 | SERRANO SANTANA, STEPHANIE | ADDRESS ON FILE | | | | | | | | |
| 1259658 | SERRANO SANTANA, TONY | ADDRESS ON FILE | | | | | | | | |
| 530158 | Serrano Santana, Virgen M | ADDRESS ON FILE | | | | | | | | |
| 530159 | Serrano Santana, Wilfredo | ADDRESS ON FILE | | | | | | | | |
| 530160 | SERRANO SANTELL, MIRIAM L | ADDRESS ON FILE | | | | | | | | |
| 530161 | SERRANO SANTIAGO, ALFONSINA | ADDRESS ON FILE | | | | | | | | |
| 530162 | SERRANO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 530163 | SERRANO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 530164 | SERRANO SANTIAGO, ARIS I | ADDRESS ON FILE | | | | | | | | |
| 530165 | Serrano Santiago, Carlos R | ADDRESS ON FILE | | | | | | | | |
| 530166 | SERRANO SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | | |
| 530167 | SERRANO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | | |
| 530149 | SERRANO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | | |
| 530168 | SERRANO SANTIAGO, DENIS | ADDRESS ON FILE | | | | | | | | |
| 530169 | SERRANO SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 530170 | SERRANO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | | |
| 530171 | SERRANO SANTIAGO, JELIAN | ADDRESS ON FILE | | | | | | | | |
| 530172 | SERRANO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 2143615 | Serrano Santiago, Jorge | ADDRESS ON FILE | | | | | | | | |
| 530173 | SERRANO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 1806209 | Serrano Santiago, Jose L. | ADDRESS ON FILE | | | | | | | | |
| 1775662 | SERRANO SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | | |
| 530174 | SERRANO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | | |
| 530175 | SERRANO SANTIAGO, JUAN E. | ADDRESS ON FILE | | | | | | | | |
| 530176 | SERRANO SANTIAGO, JUAN EMANUEL | ADDRESS ON FILE | | | | | | | | |
| 530177 | SERRANO SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 530178 | SERRANO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 1806484 | SERRANO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 530179 | SERRANO SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530180 | SERRANO SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 530181 | SERRANO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 716962 | Serrano Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| 530182 | SERRANO SANTIAGO, PORFIDIO | ADDRESS ON FILE | | | | | | | |
| 530183 | SERRANO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 530184 | SERRANO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 530185 | SERRANO SANTIAGO, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 855201 | SERRANO SANTIAGO, RUBÉN ANDRÉS | ADDRESS ON FILE | | | | | | | |
| 530186 | SERRANO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 530187 | SERRANO SANTIAGO, TARY S | ADDRESS ON FILE | | | | | | | |
| 530188 | Serrano Santiago, Vanessa | ADDRESS ON FILE | | | | | | | |
| 530190 | SERRANO SANTOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| 530191 | SERRANO SANTOS, ELIA E. | ADDRESS ON FILE | | | | | | | |
| 1259659 | SERRANO SANTOS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 530192 | SERRANO SANTOS, HEIDA | ADDRESS ON FILE | | | | | | | |
| 530193 | Serrano Santos, Heida J. | ADDRESS ON FILE | | | | | | | |
| 1423179 | SERRANO SANTOS, JAISA | Carr. 835 Km. 1.0 Sector Pedro Reyes | | | | Guaynabo | PR | 00971 | |
| 530194 | SERRANO SANTOS, JAISA | HC 4 | BOX 5221 | | | GUAYNABO | PR | 00971 | |
| 530195 | SERRANO SANTOS, NADJA | ADDRESS ON FILE | | | | | | | |
| 530196 | Serrano Santos, Nadja M. | ADDRESS ON FILE | | | | | | | |
| 530197 | SERRANO SEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 530198 | SERRANO SEDA, HEISHA | ADDRESS ON FILE | | | | | | | |
| 530199 | SERRANO SEDA, JOEL | ADDRESS ON FILE | | | | | | | |
| 530200 | SERRANO SELLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 530201 | SERRANO SELVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 530202 | SERRANO SERRANO, ADA L | ADDRESS ON FILE | | | | | | | |
| 530203 | SERRANO SERRANO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 530204 | SERRANO SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 530205 | SERRANO SERRANO, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 530206 | SERRANO SERRANO, ARMINDO | ADDRESS ON FILE | | | | | | | |
| 530207 | SERRANO SERRANO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 530208 | SERRANO SERRANO, CARLINA | ADDRESS ON FILE | | | | | | | |
| 530209 | SERRANO SERRANO, CARMEN L. | CALLE JUAN DE DIOS #4 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1421905 | SERRANO SERRANO, CARMEN L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 530210 | SERRANO SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530211 | Serrano Serrano, David | Hc 60 Box 42619 | | | | San Lorenzo | PR | 00754 | |
| 530212 | SERRANO SERRANO, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 530213 | SERRANO SERRANO, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421906 | SERRANO SERRANO, DAVID | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 530214 | SERRANO SERRANO, DIGNA | ADDRESS ON FILE | | | | | | | |
| 530215 | SERRANO SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1468246 | SERRANO SERRANO, EDITH | ADDRESS ON FILE | | | | | | | |
| 530216 | SERRANO SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 824253 | SERRANO SERRANO, ELBA | ADDRESS ON FILE | | | | | | | |
| 530217 | SERRANO SERRANO, ELBA M | ADDRESS ON FILE | | | | | | | |
| 530218 | Serrano Serrano, Emerito | ADDRESS ON FILE | | | | | | | |
| 530219 | SERRANO SERRANO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 530220 | SERRANO SERRANO, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 530221 | SERRANO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 530222 | SERRANO SERRANO, HIGINIA | ADDRESS ON FILE | | | | | | | |
| 530223 | SERRANO SERRANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 530224 | SERRANO SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 530225 | Serrano Serrano, Irma I | ADDRESS ON FILE | | | | | | | |
| 670652 | SERRANO SERRANO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 530225 | Serrano Serrano, Irma I | ADDRESS ON FILE | | | | | | | |
| 530226 | SERRANO SERRANO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| 530227 | Serrano Serrano, Israel | ADDRESS ON FILE | | | | | | | |
| 530228 | SERRANO SERRANO, JANE | ADDRESS ON FILE | | | | | | | |
| 1423082 | SERRANO SERRANO, JAVIER G. | PO Box 361538 | | | | San Juan | PR | 00936-1538 | |
| 1423328 | SERRANO SERRANO, JAVIER G. | Urb. Mansiones de San Martín Calle Las Mansiones #3 | | | | Río Piedras | PR | 00924 | |
| 530229 | SERRANO SERRANO, JAVISH A | ADDRESS ON FILE | | | | | | | |
| 530230 | SERRANO SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1602139 | Serrano Serrano, Jose A. | ADDRESS ON FILE | | | | | | | |
| 530231 | SERRANO SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2036518 | Serrano Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| 824254 | SERRANO SERRANO, LUIS A. | HC-01 BOX 10815 | | | | ARECIBO | PR | 00612 | |
| 530233 | SERRANO SERRANO, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530234 | SERRANO SERRANO, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421907 | SERRANO SERRANO, LUIS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 530235 | SERRANO SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 530236 | SERRANO SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1532625 | Serrano Serrano, Madeline | ADDRESS ON FILE | | | | | | | |
| 530238 | SERRANO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 530239 | SERRANO SERRANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 530240 | SERRANO SERRANO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 530241 | SERRANO SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2073181 | SERRANO SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 530242 | SERRANO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 530243 | SERRANO SERRANO, MONICA | ADDRESS ON FILE | | | | | | | |
| 530244 | SERRANO SERRANO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 2023017 | Serrano Serrano, Myrna L. | ADDRESS ON FILE | | | | | | | |
| 824255 | SERRANO SERRANO, NORMA | ADDRESS ON FILE | | | | | | | |
| 530245 | SERRANO SERRANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 530246 | SERRANO SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 530247 | Serrano Serrano, Oscar | ADDRESS ON FILE | | | | | | | |
| 530248 | Serrano Serrano, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 530249 | SERRANO SERRANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 530250 | SERRANO SERRANO, SAMUEL F | ADDRESS ON FILE | | | | | | | |
| 530251 | SERRANO SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 824256 | SERRANO SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 530252 | SERRANO SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| 824257 | SERRANO SERRRANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 530253 | SERRANO SHINSATO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 530254 | SERRANO SHINSATO, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 530255 | SERRANO SIERRA, ALBA | ADDRESS ON FILE | | | | | | | |
| 530256 | SERRANO SIERRA, DAISY | ADDRESS ON FILE | | | | | | | |
| 530257 | Serrano Sierra, Jose | ADDRESS ON FILE | | | | | | | |
| 530258 | SERRANO SIERRA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 530259 | SERRANO SILVA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 753345 | SERRANO SINGER SEWING MACH. SERV. | 106 ESTEBAN PADILLA | | | | ARECIBO | PR | 00612 | |
| 530260 | SERRANO SOBERAL, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 530261 | SERRANO SOBERAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| 530262 | SERRANO SOLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530263 | SERRANO SOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 530264 | SERRANO SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 530265 | SERRANO SOSA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 530266 | SERRANO SOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| 530267 | SERRANO SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2168872 | Serrano Soto, Candido | ADDRESS ON FILE | | | | | | | |
| 530268 | SERRANO SOTO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 530269 | Serrano Soto, Diego | ADDRESS ON FILE | | | | | | | |
| 2155566 | Serrano Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| 530270 | SERRANO SOTO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 824259 | SERRANO SOTO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| 1750751 | Serrano Soto, Glenda I. | ADDRESS ON FILE | | | | | | | |
| 530271 | SERRANO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 824260 | SERRANO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 824261 | SERRANO SOTO, JANICE | ADDRESS ON FILE | | | | | | | |
| 824262 | SERRANO SOTO, JANICE M | ADDRESS ON FILE | | | | | | | |
| 530275 | SERRANO SOTO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| 530276 | SERRANO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 530278 | SERRANO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1704640 | Serrano Soto, Luz M. | ADDRESS ON FILE | | | | | | | |
| 530279 | SERRANO SOTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 2088448 | Serrano Soto, Matilde | ADDRESS ON FILE | | | | | | | |
| 530280 | SERRANO SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| 530281 | SERRANO SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 824263 | SERRANO SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 530282 | SERRANO SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 530283 | SERRANO SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| 530284 | SERRANO SPURLIN, JOSE | ADDRESS ON FILE | | | | | | | |
| 530285 | SERRANO TAPIA, VELDA | ADDRESS ON FILE | | | | | | | |
| 824264 | SERRANO TAPIA, VELDA M | ADDRESS ON FILE | | | | | | | |
| 530286 | SERRANO TAPIA, WILMER | ADDRESS ON FILE | | | | | | | |
| 530287 | SERRANO TERRON, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1465525 | Serrano Terron, Esq., Carlos | ADDRESS ON FILE | | | | | | | |
| 1465525 | Serrano Terron, Esq., Carlos | ADDRESS ON FILE | | | | | | | |
| 530288 | SERRANO TEXEIRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 530289 | SERRANO TIRADO, BENITO | ADDRESS ON FILE | | | | | | | |
| 530290 | SERRANO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 530291 | SERRANO TIRADO, DOMINGO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 530292 | SERRANO TIRADO, FELIPE | ADDRESS ON FILE | | | | | | | | |
| 1421908 | SERRANO TIRADO, FELIPE Y/O 364 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | SAN JUAN | PR | 00918 | |
| 530293 | SERRANO TIRADO, FELIPE Y/O 364 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| 2078729 | Serrano Tirado, Luz C | ADDRESS ON FILE | | | | | | | | |
| 530294 | SERRANO TIRADO, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 530295 | SERRANO TIRADO, WALKIRIA | ADDRESS ON FILE | | | | | | | | |
| 824266 | SERRANO TIRADO, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 530297 | SERRANO TIRADO, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 824267 | SERRANO TIRADO, YAMIL | ADDRESS ON FILE | | | | | | | | |
| 530298 | SERRANO TOLEDO, ANGELO | ADDRESS ON FILE | | | | | | | | |
| 530299 | SERRANO TOLEDO, ELIDA | ADDRESS ON FILE | | | | | | | | |
| 530300 | SERRANO TOLEDO, JUANA | ADDRESS ON FILE | | | | | | | | |
| 530301 | SERRANO TORRACA, ELYUZ | ADDRESS ON FILE | | | | | | | | |
| 530302 | SERRANO TORRES MD, NELSON | ADDRESS ON FILE | | | | | | | | |
| 530303 | SERRANO TORRES, ANGEL F. | ADDRESS ON FILE | | | | | | | | |
| 530304 | SERRANO TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 824268 | SERRANO TORRES, ARTURO | ADDRESS ON FILE | | | | | | | | |
| 530305 | SERRANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 824269 | SERRANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 530306 | SERRANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 530307 | SERRANO TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | | |
| 530308 | SERRANO TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | | |
| 824270 | SERRANO TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 530309 | SERRANO TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 530310 | SERRANO TORRES, EDUARDO L | ADDRESS ON FILE | | | | | | | | |
| 530311 | SERRANO TORRES, EDWIN D | ADDRESS ON FILE | | | | | | | | |
| 530312 | SERRANO TORRES, FELIX R. | ADDRESS ON FILE | | | | | | | | |
| 530313 | SERRANO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 530314 | SERRANO TORRES, GIBERTO | ADDRESS ON FILE | | | | | | | | |
| 530315 | SERRANO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 824271 | SERRANO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 530316 | SERRANO TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 530317 | SERRANO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 530318 | Serrano Torres, Hilario | ADDRESS ON FILE | | | | | | | | |
| 530319 | SERRANO TORRES, IRPA I | ADDRESS ON FILE | | | | | | | | |
| 1546383 | Serrano Torres, Ivelisse | ADDRESS ON FILE | | | | | | | | |
| 530320 | SERRANO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530321 | Serrano Torres, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 530322 | SERRANO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 1793049 | Serrano Torres, Ivonne | ADDRESS ON FILE | | | | | | | |
| 1799409 | Serrano Torres, Ivonne | ADDRESS ON FILE | | | | | | | |
| 530323 | SERRANO TORRES, IVONNE E | ADDRESS ON FILE | | | | | | | |
| 530324 | SERRANO TORRES, IXIA M | ADDRESS ON FILE | | | | | | | |
| 530325 | SERRANO TORRES, JAMIE | ADDRESS ON FILE | | | | | | | |
| 824272 | SERRANO TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 530326 | SERRANO TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 530327 | SERRANO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 530237 | SERRANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 530328 | SERRANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 530329 | SERRANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 530330 | SERRANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 530331 | SERRANO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 530332 | SERRANO TORRES, JOSSIE E. | ADDRESS ON FILE | | | | | | | |
| 530333 | SERRANO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 530334 | SERRANO TORRES, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 530335 | Serrano Torres, Leocadia | ADDRESS ON FILE | | | | | | | |
| 824273 | SERRANO TORRES, LIZ M | ADDRESS ON FILE | | | | | | | |
| 1534289 | Serrano Torres, Llanelli L. | ADDRESS ON FILE | | | | | | | |
| 824274 | SERRANO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| 530336 | SERRANO TORRES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 530337 | SERRANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 824275 | SERRANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 530339 | SERRANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 530338 | SERRANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1387088 | SERRANO TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 824276 | SERRANO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 530340 | SERRANO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 530341 | Serrano Torres, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 530342 | Serrano Torres, Maria L. | ADDRESS ON FILE | | | | | | | |
| 530343 | SERRANO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 530344 | SERRANO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 530345 | SERRANO TORRES, MARY L | ADDRESS ON FILE | | | | | | | |
| 824277 | SERRANO TORRES, MARY L | ADDRESS ON FILE | | | | | | | |
| 530346 | SERRANO TORRES, MERARY | ADDRESS ON FILE | | | | | | | |
| 530347 | SERRANO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530348 | SERRANO TORRES, MILDRED | ADDRESS ON FILE | | | | | | |
| 530349 | SERRANO TORRES, MIRELY | ADDRESS ON FILE | | | | | | |
| 855202 | SERRANO TORRES, MIRELY | ADDRESS ON FILE | | | | | | |
| 530350 | SERRANO TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 726660 | SERRANO TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 530351 | Serrano Torres, Nilda E. | ADDRESS ON FILE | | | | | | |
| 530352 | SERRANO TORRES, NITZA | ADDRESS ON FILE | | | | | | |
| 530353 | SERRANO TORRES, NIVIA I. | ADDRESS ON FILE | | | | | | |
| 530354 | SERRANO TORRES, OMARIEL | ADDRESS ON FILE | | | | | | |
| 530355 | Serrano Torres, Peter | ADDRESS ON FILE | | | | | | |
| 530356 | Serrano Torres, Ramon | ADDRESS ON FILE | | | | | | |
| 530357 | SERRANO TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 530358 | SERRANO TORRES, RODOLFO | ADDRESS ON FILE | | | | | | |
| 824278 | SERRANO TORRES, SHARON | ADDRESS ON FILE | | | | | | |
| 530359 | SERRANO TORRES, SHARON D | ADDRESS ON FILE | | | | | | |
| 530360 | SERRANO TORRES, SYNTHIA | ADDRESS ON FILE | | | | | | |
| 1619088 | Serrano Torres, Synthia | ADDRESS ON FILE | | | | | | |
| 1619088 | Serrano Torres, Synthia | ADDRESS ON FILE | | | | | | |
| 530360 | SERRANO TORRES, SYNTHIA | ADDRESS ON FILE | | | | | | |
| 530361 | SERRANO TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 530362 | SERRANO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 530363 | Serrano Torres, William | ADDRESS ON FILE | | | | | | |
| 530365 | SERRANO TORRES, YERARDINE | ADDRESS ON FILE | | | | | | |
| 530366 | SERRANO TORRES, YESICA | ADDRESS ON FILE | | | | | | |
| 530367 | SERRANO TORRES, ZAILYNETTE | ADDRESS ON FILE | | | | | | |
| 1962696 | Serrano Torres, Zoilo | U-27 30 Villa Universitaria | | | | Humacao | PR | 00791-4359 |
| 530368 | Serrano Torres, Zoilo | Villa Universitaria | U 27 C/ 30 | | | Humacao | PR | 00791 |
| 530369 | SERRANO TRAVAL, LILLIAM | ADDRESS ON FILE | | | | | | |
| 753346 | SERRANO TRAVEL AGENCY | PO BOX 4035 | | | | ARECIBO | PR | 00612 |
| 1751757 | Serrano Trinidad, Rosa E | ADDRESS ON FILE | | | | | | |
| 530370 | SERRANO TRINIDAD, ROSA E | ADDRESS ON FILE | | | | | | |
| 1622250 | SERRANO TRINIDAD, ROSA E. | ADDRESS ON FILE | | | | | | |
| 530371 | SERRANO TRIPARI, CARMEN L | ADDRESS ON FILE | | | | | | |
| 530372 | SERRANO TRIPARI, SOHIANNA | ADDRESS ON FILE | | | | | | |
| 530373 | SERRANO VALENTINE, MARIA | ADDRESS ON FILE | | | | | | |
| 530374 | SERRANO VALENTINE, ORISON | ADDRESS ON FILE | | | | | | |
| 530375 | SERRANO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 530376 | SERRANO VALLE, HECTOR | ADDRESS ON FILE | | | | | | |
| 530377 | SERRANO VARGAS, ANGEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530378 | SERRANO VARGAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 530379 | SERRANO VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 530380 | SERRANO VARGAS, KATHIA | ADDRESS ON FILE | | | | | | | |
| 824282 | SERRANO VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 530382 | Serrano Vargas, Luz M | ADDRESS ON FILE | | | | | | | |
| 530381 | SERRANO VARGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 824283 | SERRANO VARGAS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 530384 | SERRANO VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 530385 | SERRANO VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 530386 | SERRANO VARGAS, NYDIA J. | ADDRESS ON FILE | | | | | | | |
| 530387 | SERRANO VARGAS, TAISHA | ADDRESS ON FILE | | | | | | | |
| 1486347 | Serrano Vargas, Taisha Marie | ADDRESS ON FILE | | | | | | | |
| 530388 | SERRANO VARGAS, VILMA L | ADDRESS ON FILE | | | | | | | |
| 530389 | SERRANO VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530390 | SERRANO VAZQUEZ MD, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 530391 | SERRANO VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 530392 | SERRANO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 530393 | SERRANO VAZQUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 530394 | SERRANO VAZQUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 530395 | SERRANO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 530396 | SERRANO VAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 530397 | SERRANO VAZQUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 530399 | SERRANO VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 530398 | Serrano Vazquez, David | ADDRESS ON FILE | | | | | | | |
| 530400 | Serrano Vazquez, Deborah | ADDRESS ON FILE | | | | | | | |
| 530401 | SERRANO VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 530402 | SERRANO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 530403 | SERRANO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 530404 | SERRANO VAZQUEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 1259660 | SERRANO VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 530405 | SERRANO VAZQUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 530406 | SERRANO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 530407 | SERRANO VAZQUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 530408 | SERRANO VAZQUEZ, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 530409 | SERRANO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 530411 | SERRANO VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 824285 | SERRANO VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 530412 | SERRANO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 824286 | SERRANO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 530413 | SERRANO VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 530414 | SERRANO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 530415 | SERRANO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 530416 | SERRANO VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 530417 | SERRANO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2069836 | Serrano Vazquez, Luz Emilia | ADDRESS ON FILE | | | | | | | |
| 2040767 | Serrano Vazquez, Luz Emilia | ADDRESS ON FILE | | | | | | | |
| 2045391 | SERRANO VAZQUEZ, LUZ EMILIA | ADDRESS ON FILE | | | | | | | |
| 530418 | SERRANO VAZQUEZ, MARELIN | ADDRESS ON FILE | | | | | | | |
| 2214307 | Serrano Vazquez, Maria | ADDRESS ON FILE | | | | | | | |
| 530419 | SERRANO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 530420 | SERRANO VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 530421 | SERRANO VAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 530422 | Serrano Vazquez, Moises | ADDRESS ON FILE | | | | | | | |
| 530423 | SERRANO VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2178696 | Serrano Vazquez, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 530424 | SERRANO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 530425 | SERRANO VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 824287 | SERRANO VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 530426 | SERRANO VAZQUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 530427 | SERRANO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530428 | SERRANO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530429 | SERRANO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 530430 | SERRANO VAZQUEZ, YALIXA | ADDRESS ON FILE | | | | | | | |
| 530431 | SERRANO VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1457029 | Serrano Vega , Zoraida | ADDRESS ON FILE | | | | | | | |
| 850419 | SERRANO VEGA MARIA DEL C | BO SANTA OLAYA | RR 4 BOX 1340 | | | BAYAMON | PR | 00956 | |
| 530432 | SERRANO VEGA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 530433 | SERRANO VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 530434 | SERRANO VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 530435 | SERRANO VEGA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 530436 | SERRANO VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 1737473 | Serrano Vega, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 530437 | SERRANO VEGA, EDGAR E | ADDRESS ON FILE | | | | | | | |
| 530438 | SERRANO VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 530439 | SERRANO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 530440 | SERRANO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 530441 | SERRANO VEGA, JAVIER H | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530442 | SERRANO VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1977253 | Serrano Vega, Jose R. | ADDRESS ON FILE | | | | | | | |
| 530443 | Serrano Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| 530444 | SERRANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 530445 | SERRANO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 530446 | SERRANO VEGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 530447 | SERRANO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 530448 | SERRANO VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 530449 | SERRANO VEGA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| 530450 | SERRANO VELAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 530451 | SERRANO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 530452 | SERRANO VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1547454 | SERRANO VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 530453 | SERRANO VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 530454 | SERRANO VELAZQUEZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 530455 | SERRANO VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 530456 | SERRANO VELAZQUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| 530457 | SERRANO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 824288 | SERRANO VELAZQUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 530459 | SERRANO VELAZQUEZ, MILAGROSA | ADDRESS ON FILE | | | | | | | |
| 824289 | SERRANO VELAZQUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 530460 | SERRANO VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 530461 | SERRANO VELAZQUEZ, ZIOMARA | ADDRESS ON FILE | | | | | | | |
| 824290 | SERRANO VELAZQUEZ, ZIOMARA | ADDRESS ON FILE | | | | | | | |
| 824291 | SERRANO VELAZQUEZ, ZIOMARA | ADDRESS ON FILE | | | | | | | |
| 530462 | SERRANO VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 824292 | SERRANO VELEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| 1990225 | Serrano Velez, Dalia I | ADDRESS ON FILE | | | | | | | |
| 530463 | SERRANO VELEZ, DALIA I | ADDRESS ON FILE | | | | | | | |
| 1996595 | SERRANO VELEZ, DALIA I | ADDRESS ON FILE | | | | | | | |
| 1909036 | Serrano Velez, Dalia I | ADDRESS ON FILE | | | | | | | |
| 530464 | SERRANO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530465 | SERRANO VELEZ, ELVIN M | ADDRESS ON FILE | | | | | | |
| 530467 | SERRANO VELEZ, GABRIEL D | ADDRESS ON FILE | | | | | | |
| 530468 | SERRANO VELEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 530469 | SERRANO VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 530470 | SERRANO VELEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 530471 | SERRANO VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 530472 | SERRANO VELEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 530473 | SERRANO VELEZ, MARIELIS | ADDRESS ON FILE | | | | | | |
| 1577242 | SERRANO VELEZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 530474 | SERRANO VELEZ, WESLEY | ADDRESS ON FILE | | | | | | |
| 530475 | SERRANO VELEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 530476 | SERRANO VENTURA, ANGEL | ADDRESS ON FILE | | | | | | |
| 824295 | SERRANO VERGARA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1767548 | Serrano Vergara, Emmanuel | ADDRESS ON FILE | | | | | | |
| 530477 | SERRANO VERGARA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 530478 | SERRANO VERGARA, JUAN | ADDRESS ON FILE | | | | | | |
| 530479 | SERRANO VICENTE, MYRNA | ADDRESS ON FILE | | | | | | |
| 530480 | SERRANO VICENTY, CARMEN | ADDRESS ON FILE | | | | | | |
| 530481 | SERRANO VIERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 530482 | SERRANO VIERA, ROSA | ADDRESS ON FILE | | | | | | |
| 530483 | SERRANO VIGOREAUX, CARLOS J | ADDRESS ON FILE | | | | | | |
| 530484 | SERRANO VIL, CARMEN E | ADDRESS ON FILE | | | | | | |
| 530485 | SERRANO VILLAFANA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 530486 | SERRANO VILLAFANE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 530487 | Serrano Villanueva, Israel | ADDRESS ON FILE | | | | | | |
| 530488 | SERRANO VILLANUEVA, LIMARY | ADDRESS ON FILE | | | | | | |
| 824297 | SERRANO VILLANUEVA, LIMARY | ADDRESS ON FILE | | | | | | |
| 530489 | SERRANO VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | |
| 824298 | SERRANO VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | |
| 530490 | SERRANO VILLEGA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 530491 | SERRANO VILLEGAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 530492 | SERRANO VILLEGAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 530493 | SERRANO VILLOCH, WANDA I. | ADDRESS ON FILE | | | | | | |
| 530494 | SERRANO YEJO, JOSE | ADDRESS ON FILE | | | | | | |
| 530495 | SERRANO ZAVALA, JANET | ADDRESS ON FILE | | | | | | |
| 2183247 | Serrano Zavala, Janet | ADDRESS ON FILE | | | | | | |
| 530496 | SERRANO ZENO, AWILDA D | ADDRESS ON FILE | | | | | | |
| 530497 | SERRANO ZENO, JULIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530498 | SERRANO, AIMEE T | ADDRESS ON FILE | | | | | | |
| 824299 | SERRANO, AIMEE T. | ADDRESS ON FILE | | | | | | |
| 530499 | SERRANO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1754992 | Serrano, Amarilis Marengo | ADDRESS ON FILE | | | | | | |
| 530500 | SERRANO, ANGEL E | ADDRESS ON FILE | | | | | | |
| 530501 | SERRANO, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 530502 | SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2012855 | SERRANO, DIANA | ADDRESS ON FILE | | | | | | |
| 530503 | SERRANO, ERIZ | ADDRESS ON FILE | | | | | | |
| 824300 | SERRANO, FELIX | ADDRESS ON FILE | | | | | | |
| 530504 | SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1637463 | Serrano, Humberto Martinez | ADDRESS ON FILE | | | | | | |
| 1541568 | Serrano, Jannette | ADDRESS ON FILE | | | | | | |
| 530505 | SERRANO, JESUS | ADDRESS ON FILE | | | | | | |
| 530506 | SERRANO, JORGE | ADDRESS ON FILE | | | | | | |
| 824301 | SERRANO, JORGE | ADDRESS ON FILE | | | | | | |
| 530507 | SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 530508 | SERRANO, JOSE REINALDO | ADDRESS ON FILE | | | | | | |
| 530509 | SERRANO, LAZARO | ADDRESS ON FILE | | | | | | |
| 1421910 | SERRANO, LEONCIO | FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | | | SAN LORENZO | PR | 00754 |
| 266087 | SERRANO, LEONCIO | LCDO. MARTÍN ROLDÁN COLÓN; | URB. ASOMANTE | 114 VIA DEL GUAYABAL | | CAGUAS | PR | 00727 |
| 530510 | SERRANO, LYNDA | ADDRESS ON FILE | | | | | | |
| 530511 | SERRANO, MARIANO L. | ADDRESS ON FILE | | | | | | |
| 2056851 | SERRANO, MARIBEL | URB PERA DEL SUR | 4413 CALLE PEDRO M CARATINI | | | PONCE | PR | 00717-0319 |
| 1421911 | SERRANO, MARITZA | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS SANTA ISABEL 206 CALLE ESMERADA | | | SANTA ISABEL | PR | 00757 |
| 834272 | Serrano, Mayra Velez | ADDRESS ON FILE | | | | | | |
| 1618272 | SERRANO, NORMA IRIS | ADDRESS ON FILE | | | | | | |
| 530512 | SERRANO, RAMON | ADDRESS ON FILE | | | | | | |
| 530513 | SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2158483 | Serrano, Victor Ramos | ADDRESS ON FILE | | | | | | |
| 530514 | SERRANO, WILMARY A. | ADDRESS ON FILE | | | | | | |
| 1744105 | Serrano, Yohamma M. | ADDRESS ON FILE | | | | | | |
| 2206688 | Serrano, Zoraida | ADDRESS ON FILE | | | | | | |
| 1588602 | SERRANO, ZULMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530516 | SERRANOAGUEDA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2057745 | Serrano-Delgado, Ramonita | ADDRESS ON FILE | | | | | | |
| 530517 | SERRANOFIGUEROA, NOEL | ADDRESS ON FILE | | | | | | |
| 530519 | SERRANOLUCIANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 530520 | SERRANOMANGUAL, EVELYN M | ADDRESS ON FILE | | | | | | |
| 530521 | SERRANORIVERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 530522 | SERRANOSERRANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 530523 | SERRANT ALVARADO, HECTOR I | ADDRESS ON FILE | | | | | | |
| 530524 | SERRANT MORELL, CARYMELL | ADDRESS ON FILE | | | | | | |
| 1589135 | Serrarno Rosario, Christopher Jose | ADDRESS ON FILE | | | | | | |
| 2148630 | Serrarro Sanchez, Hector | ADDRESS ON FILE | | | | | | |
| 530525 | SERRATA, ROQUE | ADDRESS ON FILE | | | | | | |
| 530526 | SERRATI GALLARDO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 530527 | SERRATI GALLARDO, ANTONIO RAFAEL | ADDRESS ON FILE | | | | | | |
| 2029841 | Serreno Lugo, Shelia | ADDRESS ON FILE | | | | | | |
| 530528 | SERRET GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 530529 | SERRET MEDINA, DAVID | ADDRESS ON FILE | | | | | | |
| 1694329 | Serrono, Gerardo Valle | ADDRESS ON FILE | | | | | | |
| 530530 | Serrrallés Hotel Inc. DBA Hilton Ponce | 1150 Ave. Caribe Suite 201 | | | | Ponce | PR | 00716 |
| 530531 | SERRUDO DE LA ROSA, OSCAR | ADDRESS ON FILE | | | | | | |
| 530532 | SERRUT PINEDO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 530533 | SERV ANATOMICOS PATOLOGICOS | PO BOX 9350 | | | | HUMACAO | PR | 00792 |
| 530534 | SERV ANT JUICIO Y ANGEL S CONDE PLERQUI | PO BOX 195469 | | | | SAN JUAN | PR | 00919-5469 |
| 530535 | SERV BIBLIOGRAFICOS PROFES | PO BOX 10125 | | | | SANTURCE | PR | 00908 |
| 530536 | SERV CARDIOVASCULARES DEL OESTE | CALLE DE DIEGO 125 ESTE | | | | MAYAGUEZ | PR | 00680 |
| 753347 | SERV COMUNITARIOS MANA | PO BOX 446 | | | | PONCE | PR | 00733 0446 |
| 530537 | SERV CORP | PMB 241 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 753348 | SERV DE COMIDAS DOMICILIO RIVERA & RIVER | SUMMITS HILLS | 607 YUNQUE | | | SAN JUAN | PR | 00920 |
| 753349 | SERV DE GAS BARCELONETA | PO BOX 26 | | | | BARCELONETA | PR | 00617 |
| 530538 | SERV DE SALUD EL HOGAR EL GIGANTE INC | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530539 | SERV DE SALUD EL HOGAR EL GIGANTE INC | PO BOX 117 | | | ADJUNTAS | PR | 00601 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | BARCELONETA | PR | 00617 | |
| 530541 | SERV DE SALUD PRIMARIOS DE BARCELONETA | DBA ATLANTIC MEDICAL CENTER | P O BOX 2045 | | BARCELONETA | PR | 00617 | |
| 530542 | SERV EDUCACION HOGAR Y SALUD | PO BOX 1629 | | | MAYAGUEZ | PR | 00681-1629 | |
| 530543 | SERV EDUCACION HOGAR Y SALUD | PO BOX 279 | | | MAYAGUEZ | PR | 00681-9922 | |
| 753350 | SERV EMPLOYMENT AND REDEVELOPMENT PR INC | PO BOX 810153 | | | CAROLINA | PR | 00981-0153 | |
| 753351 | SERV INSTALADORES PROFESIONALES | 171 CALLE O NEILL | | | SAN JUAN | PR | 00918 | |
| 530544 | SERV INT PSICOLOGIA MEDIACION ARBITRAJE | COND EL CENTRO II | 500 AVE MUNOZ RIVERA OFIC 233 | | SAN JUAN | PR | 00949 | |
| 530545 | SERV INT REHABILITACION DEL OESTE INC | PO BOX 1302 | | | HORMIGUEROS | PR | 00660 | |
| 530546 | SERV INTEGRALES PARA EL DES HUMANO INC | BOX 2020 PMB 288 | | | BARCELONETA | PR | 00617-2020 | |
| 530548 | SERV INTEGRALES SICOTERAPEUTICOS CSP | AVE GONZALEZ CLEMENTE | #445 SUITE 104 | | MAYAGUEZ | PR | 00682 | |
| 530549 | SERV LEGISLATIVOS / ANA M COLON APONTE | PO BOX 9023986 | | | SAN JUAN | PR | 00902-3986 | |
| 530550 | SERV LEGISLATIVOS / RAMSES AVILA BELTRAN | PO BOX 9023986 | | | SAN JUAN | PR | 00902-3986 | |
| 753352 | SERV MANTENIMIENTO PREVENTIVO IND [EMPI] | PMB 354 | 425 CARR 693 | | DORADO | PR | 00646-0329 | |
| 530551 | SERV MED PREV PEDIATRICO Y EMERGEN,PCS | PMB #14 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 753353 | SERV MEDICOS LAS MARIAS | PASEO ADRIAN ACEVEDO SANABRIA | CARR 119 KM 27 4 | | LAS MARIAS | PR | 00670 | |
| 530552 | SERV MEDICOS LAS MARIAS INC | PO BOX 23 | | | LAS MARIAS | PR | 00670 | |
| 530553 | SERV PLUS ELECTRONICS | 75 FRANK BECERRA | | | SAN JUAN | PR | 00918 | |
| 753354 | SERV PROF Y TECNICOS DE SALUD INC | GARDEN HILLS PLAZA S/C 1353 | CARR 19 MSC 270 | | GUAYNABO | PR | 00966 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530554 | SERV PROFESIONALES INT A LA SALUD INC | PO BOX 363068 | | | | SAN JUAN | PR | 00936 | |
| 850420 | SERV PUBLICACIONES UNIVERSIDAD NAVARRA | UNIVERSIDAD DE NAVARRA | | | | PAMPLONA | | 31080 | SPAIN |
| 530555 | SERV PUBLICOS UNIDOS PR 009 | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| 530556 | SERV RADIOLOGICOS DEL ESTE INC | PO BOX 8729 | | | | CAGUAS | PR | 00726-8729 | |
| 753355 | SERV RODRIGUEZ / GARAGE GULF | URB APONTE | 7 CALLE 1 | | | CAYEY | PR | 00736 | |
| 530557 | SERV SALUD EL HOGAR & HOSPICIO SAN LUCAS | PO BOX 7064 | | | | PONCE | PR | 00732-7064 | |
| 753356 | SERV SOC CATOLICOS CARLOTA VALLES INC | 209 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 753357 | SERV SOCIALES CATOLICOS / DIOC MAYAGUEZ | PO BOX 2272 | | | | MAYAGUEZ | PR | 00681 2272 | |
| 753358 | SERV SOCIALES EPISCOPALES INC | PO BOX 775 SAINT JUST | | | | SAN JUAN | PR | 00978-0075 | |
| 530558 | SERV TRANSPORTE JUAN CARLOS INC | PO BOX 439 | | | | LOIZA | PR | 00772 | |
| 530559 | SERV. DE TRANSPORTACION JUAN CARLOS INC. | BOX 439 | | | | LOIZA | PR | 00772 | |
| 530560 | SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU¯OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| 530561 | SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MU»OZ RIVERA 247 | | | | CAMUY | PR | 00627 | |
| 530562 | SERV. EDUC. PROFESIONALES Y ACADEMICOS | HC-01 BOX 26351 | | | | CAGUAS | PR | 00725 | |
| 530563 | SERV. PROF. INTEGRADOS A LA SALUD INC. | PO BOX 71325 SUITE 188 | | | | SAN JUAN | PR | 00936 | |
| 530564 | SERV. PSICOLOGICOS COMUNITARIOS OASYS | URB. ROOSEVELT | CALLE JOSE CANALS | 458, OFICINA 101 | | SAN JUAN | PR | 00918 | |
| 2175340 | SERV. TECNICO Y DESAROLLO INC. DBA ARCHITECHNIKA | ALHAMBRA #53 | | | | HATO REY | PR | 00917 | |
| 530565 | SERV.CIENT. & TECNICOS INC. | COND EL CENTRO I | OFICINA 1404 | | | SAN JUAN | PR | 00918 | |
| 2030855 | Serva, Andres Vidarte | ADDRESS ON FILE | | | | | | | |
| 753359 | SERVANDO A COMAS ACOSTA | URB VALLE DE SAN LUIS 281 | CALLE VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| 530566 | SERVANDO C BERIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 530567 | SERVANDO FERNANDEZ BARQUET | ADDRESS ON FILE | | | | | | | |
| 753360 | SERVANDO MONDESI CASTILLO | URB SAN JUAN BAUTISTA | 8 CALLE B | | | MARICAO | PR | 00606 | |
| 2029300 | Servano Alvarado, Brendalyz | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1848 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 530568 | SERVCO THE SERVICE CO | PO BOX 1664 | | | | SAN SEBASTIAN | PR | 00685 | |
| 753361 | SERVERINA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 530569 | SERVERTECH SOLUTIONS, INC | 111 CENTRAL PARK PLACE | SUITE #109 | | | SANFORD | FL | 32771 | |
| 850421 | SERVETEC | PO BOX 3057 | | | | GUAYNABO | PR | 00970-3057 | |
| 530570 | SERVETEC , INC. | P. O. BOX 3057 | | | | GUAYNABO | PR | 00970-0000 | |
| 530571 | SERVETEC INC | BO MOGOTE | 442 CALLE EVARISTO HERNANDEZ | | | CAYEY | PR | 00736-3141 | |
| 753362 | SERVI AUTO COTO LAUREL | PO BOX 575 COTO LAUREL | | | | PONCE | PR | 00780-0575 | |
| 753363 | SERVI AUTO D/B/A | P O BOX 575 | ISMAEL RODRIGUEZ G | | | PONCE | PR | 00780 | |
| 753365 | SERVI AUTOMOTRIZ / MOTORAMBAR INC. | PO BOX 6239 | | | | SAN JUAN | PR | 00936 | |
| 753366 | SERVI CAN | PO BOX 337 | | | | DORADO | PR | 00646 | |
| 753367 | SERVI CENTRO BUENA VISTA | PO BOX 8495 | | | | BAYAMON | PR | 00960-8495 | |
| 753368 | SERVI CENTRO DEL OESTE | 183 AVE WILLIAM C DUSCOMBE | | | | MAYAGUEZ | PR | 00680 | |
| 753369 | SERVI CENTRO DEL OESTE | P O BOX 8495 | | | | BAYAMON | PR | 00960 | |
| 530572 | SERVI LAB INC | P O BOX 1013 | | | | LUQUILLO | PR | 00773 | |
| 753370 | SERVI MAX | PO BOX 5080 | | | | AGUADILLA | PR | 00605 | |
| 753371 | SERVI METAL | P O BOX 9147 | | | | CAGUAS | PR | 00726-9147 | |
| 753372 | SERVI OFFICE LUIS A MATEO | PO BOX 1626 | | | | MOROVIS | PR | 00687 | |
| 753373 | SERVI PIEZAS RAFY | P O BOX 1739 | | | | COROZAL | PR | 00783 | |
| 753374 | SERVI PIEZAS SUBARU | P O BOX 2282 | | | | GUAYNABO | PR | 00970-2282 | |
| 753375 | SERVI PIEZAS TOYOTA | AVE DE DIEGO | 801 CAPARRA TERACE | | | SAN JUAN | PR | 00921 | |
| 530573 | SERVI PLUS | FRANK BECERRA ST #75 FRENTE PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| 753376 | SERVI PLUS 2001 | 75 CALLE FRANK BECERRA FINAL | | | | SAN JUAN | PR | 00918 | |
| 753377 | SERVI RENTAL | PO BOX 294 | | | | AIBONITO | PR | 00705 | |
| 753378 | SERVI ROTULOS INC | PO BOX 2297 | | | | MAYAGUEZ | PR | 00681 | |
| 850422 | SERVI TECH | PO BOX 12383-88 | | | | SAN JUAN | PR | 00914-0383 | |
| 753379 | SERVI/ ELECTRIC | PO BOX 8059 | | | | HUMACAO | PR | 00792 | |
| 530574 | SERVIA MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 530575 | SERVIA PEREZ, KRISTINE | ADDRESS ON FILE | | | | | | | |
| 530576 | SERVICE ALLIANCE GROUP | PO BOX 11101 | | | | SAN JUAN | PR | 00922-1101 | |
| 530577 | SERVICE ALLIANCE GROUP CORP | PO BOX 11101 | | | | SAN JUAN | PR | 00922 | |
| 753380 | SERVICE CENTRO | CALLE #43 M14 QUINTA SECC. | URB. TURABO GARDES | | | CAGUAS | PR | 00725 | |
| 530578 | SERVICE CORPORATION INTERNATIONAL | 1929 ALLEN PARKWAY 9TH FLOOR | | | | HOUSTON | TX | 77019 | |
| 530579 | SERVICE DE AUTO CORIANO | 233 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1502119 | Service Employees International Union | Cohen, Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave. | | New York | NY | 10022 |
| 774416 | Service Employees International Union (SEIU) | 1800 Massachusetts Avenue N.W. | | | | Washington | DC | 20036 |
| 2150678 | SERVICE GROUP CONSULTANT INC. | ATTN: RUMILDO RAMOS MERCADO, RESIDENT AGENT | RR6 BOX 1622 | | | SAN JUAN | PR | 00926 |
| 753381 | SERVICE GROUP CONSULTANT, INC. | RR-9 BOX 1622 | | | | SAN JUAN | PR | 00926 |
| 753382 | SERVICE NETWORK CORPORATION | PO BOX 13577 | | | | SAN JUAN | PR | 00926 |
| 530581 | SERVICE PRO CORP | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 |
| 530582 | SERVICE PRO INC | AVE LOMAS VERDES IF-48 | | | | BAYAMON | PR | 00956 |
| 530583 | SERVICE PRO, CORP | AVE LOMAS VERDES | 1F-48 | | | BAYAMON | PR | 00956-0000 |
| 530584 | SERVICE PRO, CORP | AVENIDA LOMAS VERDES | IF - 48 | | | BAYAMON | PR | 00956 |
| 530585 | SERVICE SAVER, INCORPORATED | 175 West Jackson Boulevard | | | | Chicago | IL | 60604 |
| 530586 | SERVICE SAVER, INCORPORATED | Attn: John H Serafin, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 |
| 530587 | SERVICE ZONE CO | P O BOX 3020 | | | | BAYAMON | PR | 00960 |
| 530588 | SERVICE ZONE CO INC | PO BOX 3020 | | | | BAYAMON | PR | 00960 |
| 753383 | SERVICENTRO AGRICOLA INC/WILLIAM QUILES | HC 03 BOX 27732 | | | | SAN SEBASTIAN | PR | 00685 |
| 850423 | SERVICENTRO AIBONITO INC | 270 CALLE SAN JOSE ESTE | | | | AIBONITO | PR | 00705 |
| 753384 | SERVICENTRO ALTURITA INC | HC 02 BOX 8840 | | | | OROCOVIS | PR | 00720 |
| 753385 | SERVICENTRO AMIGO | PO BOX 2071 | | RIO GRANDE | | RIO GRANDE | PR | 00745 |
| 530589 | SERVICENTRO AUTOMOTRIZ DEL SUR INC | 1140 AVE HOSTOS | | | | PONCE | PR | 00717 0944 |
| 753386 | SERVICENTRO AUTOMOTRIZ GREEN | PO BOX 599 | | | | QUEBRADILLA | PR | 00678 |
| 753387 | SERVICENTRO AUTOMOTRIZ TALLERJUAN BURGOS | HC-71 BOX 7665 | | | | CAYEY | PR | 00736 |
| 753388 | SERVICENTRO AUTOMOTRIZ, INC. | P O BOX 366697 | | | | SAN JUAN | PR | 00936-6697 |
| 753389 | SERVICENTRO AUTOSCAR | BO DULCES LABIOS | 3 CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 |
| 530590 | SERVICENTRO BAEZ INC | BDA BUEN SAMARITANO | 12A CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966 |
| 530591 | SERVICENTRO BUENA VISTA INC. | P.O. BOX 8495 | | | | BAYAMON | PR | 00960 |
| 753391 | SERVICENTRO CARDONA | AVE LOS MILLONES | 4M-80 CALLE OLIVO | | | BAYAMON | PR | 00956 |
| 753392 | SERVICENTRO CENTRAL GULF | PO BOX 3988 | | | | SAN JUAN | PR | 00902 |
| 753393 | SERVICENTRO CIALES | P O BOX 475 | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 530592 | SERVICENTRO CIALES, INC. | PMB 136 400 KALAF STREET | | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|
| 850424 | SERVICENTRO DE RELOJES | 4 CALLE PARQUE | | | BAYAMON | PR | 00961 | |
| 753394 | SERVICENTRO DEL NORTE INC | 435 AVE DE DIEGO | | | ARECIBO | PR | 00612 | |
| 530593 | SERVICENTRO DELGADO INC | PO BOX 851 PMB 382 | | | HUMACAO | PR | 00792 | |
| 753395 | SERVICENTRO ESSO | 270 CALLE SAN JOSE ESTE | | | AIBONITO | PR | 00705 | |
| 753396 | SERVICENTRO ESSO | CARR 14 BOX 270 ESTE | | | AIBONITO | PR | 00705 | |
| 850425 | SERVICENTRO ESSO COMERIO | 21 GEORGETTI | | | COMERIO | PR | 00782 | |
| 753397 | SERVICENTRO ESSO COMERIO | CALLE GEIORGETH 21 | | | COMERIO | PR | 00782 | |
| 753398 | SERVICENTRO ESSO COMERIO | P.O. BOX 811 | | | COMERIO | PR | 00782 | |
| 850426 | SERVICENTRO GULF CAGUAS NORTE | CALLE GENOVA | ESQUINA LA PAZ | | CAGUAS | PR | 00725 | |
| 753399 | SERVICENTRO GULF LOS MAESTROS | P.O. BOX 67 | | | GUAYNABO | PR | 00970 | |
| 753400 | SERVICENTRO JAYUYA | P O BOX 457 | | | JAYUYA | PR | 00664 | |
| 753401 | SERVICENTRO KENNEDY INC. | PO BOX 9065992 | | | SAN JUAN | PR | 00906 | |
| 530594 | SERVICENTRO KENNEDY, INC. | CALLE SEGARRA #113 REP. INDUSTRIAL BECHARA | | | SAN JUAN | PR | 00936 | |
| 753402 | SERVICENTRO KING COURT SHELL | PO BOX 12306 | | | SAN JUAN | PR | 00914 | |
| 831645 | Servicentro Las Lomas Gulf | Calle 38 S.O. | Urb. Las Lomas | | Rio Piedras | PR | 00921 | |
| 530595 | SERVICENTRO LAS LOMAS GULF | URB LAS LOMAS | 1720 CALLE 31 SO ESQ 38 SO | | SAN JUAN | PR | 00921 | |
| 530596 | SERVICENTRO LAS LOMAS INC | 38 CALLE 31 SW | | | SAN JUAN | PR | 00921 | |
| 753403 | SERVICENTRO MALDONADO | PARATADO 123 | | | LAS PIEDRAS | PR | 00771 | |
| 850427 | SERVICENTRO MARIANO ORTIZ | BOX 6 | | | SAN GERMAN | PR | 00683 | |
| 753404 | SERVICENTRO MARQUEZ LAMBOY INC | 113 CALLE BETANCES | | | CAGUAS | PR | 00725 | |
| 753406 | SERVICENTRO MERESUA | URB RIVERSIDE K8 | | | SAN GERMAN | PR | 00683 | |
| 530597 | SERVICENTRO MIRANDA INC | PO BOX 1777 | | | JUNCOS | PR | 00777 | |
| 850428 | SERVICENTRO NESTI | BO CAMINO NUEVO | BOX 313 | | YABUCOA | PR | 00767 | |
| 753407 | SERVICENTRO NESTI INC | HC 2 BOX 11004 | | | HUMACAO | PR | 00791 | |
| 753409 | SERVICENTRO NISSAN | PO BOX 1635 | | | CAROLINA | PR | 00984 | |
| 753408 | SERVICENTRO NISSAN | PO BOX 29196 | | | SAN JUAN | PR | 00929 | |
| 753410 | SERVICENTRO PARANA | CMMS 139 P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 753412 | SERVICENTRO RAMOS | HC 58 BOX 10532 | AGUADA | | AGUADA | PR | 00602 | |
| 753411 | SERVICENTRO RAMOS | P O BOX 942 | | | AGUADA | PR | 00602 0942 | |
| 753413 | SERVICENTRO RAMOS | PO BOX 524 | | | AGUADA | PR | 00602 | |
| 753414 | SERVICENTRO RIVERA | VILLA PRADES | 716 CALLE JULIO ANDINO | | SAN JUAN | PR | 00924 | |
| 850429 | SERVICENTRO RODRIGUEZ | URB APONTE | CALLE 1 ESQUINA 7 | | CAYEY | PR | 00736 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 753415 | SERVICENTRO ROYAL INC. | PO BOX 5382 | | | SAN JUAN | PR | 00906 | |
|---|---|---|---|---|---|---|---|---|
| 530598 | SERVICENTRO SANTA ANA | 1004 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 850430 | SERVICENTRO SANTA ANA | 1004 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 753416 | SERVICENTRO SANTIAGO | LOMAS VERDES | AVE NOGAL 3 B 26 | | BAYAMON | PR | 00956 | |
| 530599 | SERVICENTRO SHELL FOREST HILLS | RIO HONDO 1 | M 22 RIO CAMUY | | BAYAMON | PR | 00961 | |
| 753417 | SERVICENTRO TORO | PO BOX 765 | | CABO ROJO | CABO ROJO | PR | 00623 | |
| 753418 | SERVICENTRO VEGA | HC 1 BOX 17147 | | | HUMACAO | PR | 00791 | |
| 753419 | SERVICENTRO VELEZ | HC 2 BOX 6852 | | | LARES | PR | 00669 | |
| 753420 | SERVICERNTRO CAGUAS NORTE &CARLOS RIVERA | URB CAGUAS NORTE | CENTRO COMERCIAL CAGUAS NORTE | CALLE LA PAZZ | CAGUAS | PR | 00725 | |
| 850431 | SERVICES & SOLUTIONS CORP | PO BOX 190897 | | | SAN JUAN | PR | 00919-0897 | |
| 530600 | SERVICES BY AIR INC | 222 CROSSWAY PARK DRIVE | | | WOODBURY | NY | 11797 | |
| 530601 | SERVICES BY AIR INC | AIRPORT STA | P O BOX 37837 | | SAN JUAN | PR | 00937 | |
| 530602 | SERVICES INTEGRATED FOR EDUCATION INC | PO BOX 2120 | | | BAYAMON | PR | 00960 | |
| 530603 | SERVICES INTEGRATED FOR EDUCATIONS, INC. | AVENIDA CESAR TENIENTE GONZALEZ | SUITE 201 | | HATO REY | PR | 00918 | |
| 530604 | SERVICES INTEGRATED FOR EDUCATIONS, INC. | PO BOX 194671 | | | SAN JUAN | PR | 00919-4671 | |
| 530605 | SERVICES Y SOLUTIONS CORP (SESCO) | PO BOX 190897 | | | SAN JUAN | PR | 00919-0897 | |
| 530606 | SERVICIO AUTOMOTRIZ | HC 71 BOX 7665 | | | CAYEY | PR | 00736 | |
| 753421 | SERVICIO DE AMOLADO BLANCO | 1152 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | |
| 530607 | SERVICIO DE EXTENSION AGRICOLA | JARDIN BOTANICO SUR | 1204 CALLE CEIBA | | SAN JUAN | PR | 00926-1120 | |
| 530608 | SERVICIO DE REHABILITACION DEL NORTE | PO BOX 4215 | | | VEGA BAJA | PR | 00694 | |
| 530609 | SERVICIO DE SALUD EN EL HOGAR & HOSPICIO | PO BOX 7064 | | | PONCE | PR | 00732-7064 | |
| 530610 | SERVICIO DE SALUD Y MEDICOS INTEGRALES | SAN JUAN BAUTISTA MEDICAL MALL | CARR 172 CAGUAS A CIDRA | | CAGUAS | PR | 00726 | |
| 753422 | SERVICIO DE TRANSPORTACION | PMB 103 | PO BOX 2017 | | LAS PIEDRAS | PR | 00771 | |
| 2150679 | SERVICIO DE TRANSPORTACION JUAN CARLOS INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 2150680 | SERVICIO DE TRANSPORTACION JUAN CARLOS INC. | P.O. BOX 439 | | | LOIZA | PR | 00772 | |
| 530611 | SERVICIO EDUCACION HOGAR Y SALUD INC | P O BOX 29484 | | | SAN JUAN | PR | 00929 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530612 | SERVICIO EDUCACION HOGAR Y SALUD INC | URB VILLA CAPRI | 1188 CALLE VERONA | | SAN JUAN | PR | 00924 | |
| 831882 | SERVICIO EDUCACIÓN, HOGAR Y SALUD | LCDA. CARMEN CARDONA RIVERA | BOX 29027 | | SAN JUAN | PR | 00929 | |
| 831881 | SERVICIO EDUCACIÓN, HOGAR Y SALUD | PO BOX 29027 | | | SAN JUAN | PR | 00929 | |
| 753423 | SERVICIO ELECTRICO J S | PO BOX 584 | | | GARROCHALES | PR | 00652-0584 | |
| 850432 | SERVICIO GRUAS JISSIE ORTA | COMUNIDAD CRISTINA BOX 77 | | | JUANA DIAZ | PR | 00795 | |
| 753424 | SERVICIO LIGERO PARKING INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 530614 | SERVICIO NISSAN DE HATO REY INC | 508 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 753425 | SERVICIO SANITARIO DEL NOROESTE | P O BOX 123 | | | SAN ANTONIO | PR | 00690 | |
| 753426 | SERVICIO SANITARIO DEL OESTE | P O BOX 123 | | | SAN ANTONIO | PR | 00690-0123 | |
| 753427 | SERVICIO SANITARIOS PEREZ | HC 05 BOX 4201 | | | COTO LAUREL | PR | 00780 | |
| 753428 | SERVICIO VOLUNTARIO EMERGENCIA Y RESCATE | DE ISABELA INC | URB COSTA BRAVA | 108 CALLE AMBAR | ISABELA | PR | 00662 | |
| 753429 | SERVICIOS AUTENTICOS DE SEGURIDAD | PO BOX 30685 | | | SAN JUAN | PR | 00929 | |
| 753430 | SERVICIOS CARDIOVASCULARES DEL OESTE | 125 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 530615 | SERVICIOS CARDIOVASCULARES DEL OESTE INC | 125 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| 753431 | SERVICIOS COMUNITARIOS MANA INC | PO BOX 330446 | | | PONCE | PR | 00733-0446 | |
| 530616 | SERVICIOS COMUNITARIOS VIDA PLENA | 200 AVE CUPEY GARDENS | PLAZA CUPEY GARDENS SUITE 6W | | SAN JUAN | PR | 00926 | |
| 850433 | SERVICIOS CULINARIOS LULY | COND PINE GROVE APT 53-B | | | CAROLINA | PR | 00979-7020 | |
| 530617 | SERVICIOS CULINARIOS LULY | URB CASTELLANA GARDENS | R 5 AVE CAMPO RICO 2 | | CAROLINA | PR | 00983 | |
| 753432 | SERVICIOS DE CONTABILIDAD | PO BOX 843 | | | COROZAL | PR | 00783 | |
| 753433 | SERVICIOS DE CONTABILIDAD CARLOS VEGA | URB SAN FELIZ | 1A CALLE 1 | | COROZAL | PR | 00783 | |
| 530618 | SERVICIOS DE ENDONANCIA EL SUR | PO BOX 1499 | | | GUAYAMA | PR | 00785-1499 | |
| 530619 | SERVICIOS DE GRUAS CARLY | 33 B REPARTO KENNEDY | | | PENUELAS | PR | 00625 | |
| 1424904 | SERVICIOS DE IMPRENTEA | ADDRESS ON FILE | | | | | | |
| 753434 | SERVICIOS DE INFORMATICA | 2845 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 530620 | SERVICIOS DE INTERPRETACION Y EDUCACION | AL SORDO INC | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753435 | SERVICIOS DE ORIENTACION AL SORDO INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 |
| 753437 | SERVICIOS DE SALUD DEL NORTE INC | P O BOX 9091 | COTTO STATION | | | ARECIBO | PR | 00613 |
| 753438 | SERVICIOS DE SALUD DEL NORTE INC | VILLA LOS SANTOS | V 1 CALLE 16 | | | ARECIBO | PR | 00613 |
| 753436 | SERVICIOS DE SALUD EL HOGAR EL GIGANTE | 14 CALLE RUIZ RIVERA | | | | ADJUNTAS | PR | 00601 |
| 530621 | SERVICIOS DE SALUD EN EL HOGAR EL | NAZARENO INC | PO BOX 29492 | | | SAN JUAN | PR | 00929 |
| 530622 | SERVICIOS DE SALUD INDUSTRIAL | 1255 PASEO LAS MONJITAS | PLAZA LAS MONJITAS | SUITE 210 | | PONCE | PR | 00730-4222 |
| 530623 | SERVICIOS DE SALUD LA MORENITA | CAMINO DEL MAR | 2020 VIA CORALES | | | TOA BAJA | PR | 00949-4369 |
| 530624 | SERVICIOS DE SALUD Y AUSPICIO SAN LUCAS | 198 CALLE MENDEZ VIGO OESTE | | | | MAYAGUEZ | PR | 00680 |
| 753439 | SERVICIOS DE SONIDO Y | MUSICALIZACION | HC 4 BOX 7771 | | | JUANA DIAZ | PR | 00795 |
| 530625 | SERVICIOS DE TERAPIA FISICA AIC CSP | PO BOX 9030 | | | | HUMACAO | PR | 00792 |
| 530626 | Servicios de transportación - Juan Carlos, Inc. | PO BOX 439 | | | | LOIZA | PR | 00772 |
| 530627 | SERVICIOS DE TRANSPORTACION JUAN CARLOS | PO BOX 439 | | | | LOIZA | PR | 00772-0439 |
| 530628 | SERVICIOS DE TRANSPORTACION JUAN CARLOS INC | PO BOX 439 | | | | LOIZA | PR | 00772 |
| 530629 | SERVICIOS DENTALES DEL CENTRO INC | PO BOX 341 | | | | BAYAMON | PR | 00960 |
| 753440 | SERVICIOS EDUCATIVOS ASESORAMIENTO INC | PO BOX 8849 | | | | PONCE | PR | 00732 |
| 530630 | SERVICIOS EDUCATIVOS DOCENTES INC | PO BOX 192337 | | | | SAN JUAN | PR | 00919-2337 |
| 530631 | SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | P O BOX 116 | | | | COAMO | PR | 00769 |
| 530632 | SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | URB SEVILLA | F 46 CALLE PRINCIPAL | | | GUAYNABO | PR | 00966 |
| 530633 | SERVICIOS EDUCATIVOS Y ARTE INC | CALLE TETUAN #22 SUR | | | | GUAYAMA | PR | 00784 |
| 753441 | SERVICIOS EL COQUI | PO BOX 194695 | | | | SAN JUAN | PR | 00917-4695 |
| 753442 | SERVICIOS ENTREMESES Y ALGO MAS | HC 1 BOX 1601 | | | | BOQUERON | PR | 00622 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 770833 | SERVICIOS ESPECIALIZADOS GERONTOLOGICOS | DEL CARIBE INC | 803 AVE ASHFORT 1407 COND AMB | | SAN JUAN | PR | 00907-1416 |
| 530634 | SERVICIOS FISIATRICOS DEL ESTE | PMB 201 | PO BOX 70005 | | FAJARDO | PR | 00738 |
| 530635 | SERVICIOS FISIATRICOS RABER CSP | PO BOX 3000 | | | COAMO | PR | 00769 |
| 530636 | SERVICIOS HUMANOS DEL SURESTE | CALLE ASHFORD 61 | | | GUAYAMA | PR | 00784 |
| 753443 | SERVICIOS INT MEDICINA AVANZADA HUMACAO | CARRAS B SUITE 405 | | | HUMACAO | PR | 00791 |
| 753444 | SERVICIOS INTEGRADOS DE CONSULTORIA | Y CAPACITACION | NORTE DAME E 29 CALLE SAN ANDRES | | CAGUAS | PR | 00725 |
| 530637 | SERVICIOS INTEGRADOS DE REHABILITACION DEL OESTE I | PO BOX 1302 | | | HORMIGUEROS | PR | 00660 |
| 530638 | SERVICIOS INTEGRADOS EN | BOX 92 ST JUST | | | TRUJILLO ALTO | PR | 00978-0092 |
| 530639 | SERVICIOS INTEGRALES PARA EL DESAROLLO | BOX 2020 PMB 288 | | | BARCELONETA | PR | 00617-2020 |
| 530640 | SERVICIOS INTERNISTAS Y CARDIOLOGOS INC | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 308 | | SAN JUAN | PR | 00907 |
| 753445 | SERVICIOS LEGALES COMUNITARIOS INC | P O BOX 2259 | | | GUAYNABO | PR | 00970 |
| 530642 | SERVICIOS LEGALES DE P R | PEDRO G CAMACHO RAMIREZ | PO BOX 952 | | BOQUERON | PR | 00622 |
| 530643 | SERVICIOS LEGALES DE P R | PO BOX 839 | | | MAYAGUEZ | PR | 00681-0839 |
| 1256786 | SERVICIOS LEGALES DE PR | ADDRESS ON FILE | | | | | |
| 1454890 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG | EXCECUTIVE DIRECTOR | 1859 PONCE DE LEON PARADA 26 | SAN JUAN | PR | 00909-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | HADASSA SANTINI COLBERG, EXECUTIVE DIRECTOR | 1859 AVE. PONCE DE LEON | | SAN JUAN | PR | 00909-9134 |
| 850434 | SERVICIOS LEGALES DE PR INC | PO BOX 9134 | | | SAN JUAN | PR | 00908-0134 |
| 530644 | SERVICIOS LEGALES DE PUERTO RICO | PO BOX 9134 | | | SAN JUAN | PR | 00908-9134 |
| 530645 | SERVICIOS LEGALES DEL CARIBE PSC | 112-232-100 GRAND BLVD PASEOS | | | SAN JUAN | PR | 00926-5955 |
| 530646 | SERVICIOS LEGALES ROBLES TORRES | PO BOX 3803 | | | AGUADILLA | PR | 00605 |
| 530648 | SERVICIOS LOS LLANOS INC | PO BOX 20 | | | TOA ALTA | PR | 00954-0020 |
| 530649 | SERVICIOS MEDICOS DE ANASCO INC | P O BOX 2002 | | | ANASCO | PR | 00610 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 530650 | SERVICIOS MEDICOS DE AÑASCO INC | PO BOX 2002 | | | AÑASCO | PR | 00610 |
| 530651 | SERVICIOS MEDICOS DEL VALLE DE LAJAS,INC | 237 AVE LOS VETERANOS | | | LAJAS | PR | 00667 |
| 530652 | SERVICIOS MEDICOS DR LEMUEL SOTO | PO BOX 2692 | | | MOCA | PR | 00676 |
| 530653 | SERVICIOS MEDICOS EVALUATIVOS AEE | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 |
| 753447 | SERVICIOS MEDICOS HORMIGUEROS | BOX 1520 | | | HORMIGUEROS | PR | 00660 |
| 530654 | SERVICIOS MEDICOS INTEGRADOS SEMI | DR PILLOT | 135A CALLE LUIS MUÑOZ RIVERA | | GUAYANILLA | PR | 00656 |
| 530655 | SERVICIOS MEDICOS PRIMARIOS DR RAFAELALVAREZ CSP | PO BOX 2955 | | | MAYAGUEZ | PR | 00681 |
| 753448 | SERVICIOS MEDICOS RADIOLOGICOS | P O BOX 9020893 | | | SAN JUAN | PR | 00902 0893 |
| 530656 | SERVICIOS MEDICOS UNIVERSITARIO INC | PO BOX 6421 | | | CAROLINA | PR | 00984 |
| 530657 | SERVICIOS MEDICOS UNIVERSITARIOS | LCDO. NELSON ROMÁN MÉNDEZ | APARTADO 366104 | | SAN JUAN | PR | 00936-6104 |
| 1421912 | SERVICIOS MEDICOS UNIVERSITARIOS | NELSON ROMÁN MÉNDEZ | APARTADO 366104 | | SAN JUAN | PR | 00936-6104 |
| 530658 | SERVICIOS MEDICOS UNIVERSITARIOS | PO BOX 6021 | | | CAROLINA | PR | 00984 |
| 530659 | SERVICIOS MEDICOS UNIVERSITARIOS INC | CALL BOX 6021 | | | CAROLINA | PR | 00984 |
| 1496267 | Servicios Médicos UNiversitarios, Inc. | José R. González-Nogueras, Esq. | PO Box 194302 | | San Juan | PR | 00919-4302 |
| 530660 | SERVICIOS MEDICOS-PROFESIONALES DELESTE INC | URB BARALT | J1 AVE PRINCIPAL | | FAJARDO | PR | 00738 |
| 530661 | SERVICIOS MULTINACIONALES RV INC COPR | 1004 AVE DOS PALMAS | LEVITTOWN | | TOA BAJA | PR | 00949 |
| 530662 | SERVICIOS NEONATALES GUALI INC | PO BOX 140879 | | | ARECIBO | PR | 00614 |
| 753449 | SERVICIOS NISSAN DE PONCE | PO BOX 10488 | | | PONCE | PR | 00732-0488 |
| 530663 | SERVICIOS ORTODONTICOS DEL OESTE | 14 CALLE DE DIEGO E STE 202 | | | MAYAGUEZ | PR | 00680-4883 |
| 530664 | SERVICIOS PEDIATRICOS SALUD DANDO A MIS NINOS C S P | PO BOX 8754 | | | HUMACAO | PR | 00792 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2150683 | SERVICIOS PROFESIONALES INTEGRADOS A LA SALUD, INC. | ATTN: GLADYS BAEZ, RESIDENT AGENT | P.O. BOX 71325 | SUITE 188 | | SAN JUAN | PR | 00936 | |
| 2150684 | SERVICIOS PROFESIONALES INTEGRADOS A LA SALUD, INC. | ATTN: MICHAEL LAWRIE | 350 CHARDON AVENUE | CHARDON TOWER, SUITE 801 | | SAN JUAN | PR | 00725 | |
| 530665 | Servicios Profesionales Integrados Salud | P.O. BOX. 71325 | SUITE #188 | | | SAN JUAN | PR | 00936 | |
| 753450 | SERVICIOS PSIC Y TERAPEUTICOS | PO BOX 362492 | | | | SAN JUAN | PR | 00936-2492 | |
| 530666 | SERVICIOS PSICOLOGICOS CLINICOS | PO BOX 1167 | | | | MAUNABO | PR | 00707 | |
| 530667 | SERVICIOS PSICOLOGICOS EDUCATIVOS INC | URB PASEO LOS ROBLES | 1526 CALLE EPIFANIO VIDAL | | | MAYAGUEZ | PR | 00680 | |
| 753451 | SERVICIOS PSICOLOGICOS PSIMETRICAL | Y CONSULTORIA INC | HC 40 BOX 40580 | | | SAN LORENZO | PR | 00754 | |
| 530668 | SERVICIOS PSICOLOGICOS RAIGAMBRE | HC 645 BOX 6387 | | | | TRUJILLO ALTO | PR | 00976 | |
| 753452 | SERVICIOS PSICOLOGICOS Y CONSULTIVOS INC | PO BOX 8962 | | | | SAN JUAN | PR | 00910 | |
| 530669 | SERVICIOS PSIQUIATRICOS DR RICARDO DIEZ DELGADO CS | PO BOX 363603 | | | | SAN JUAN | PR | 00936-3603 | |
| 530670 | SERVICIOS PSIQUIATRICOS RODRIGUEZ TORRES | P.O.BOX 372680 | | | | CAYEY | PR | 00737-2680 | |
| 530671 | SERVICIOS RADIOLOGICOS ASOC | 390 AVENUE DOMENECH | | | | SAN JUAN | PR | 00918-3716 | |
| 530672 | SERVICIOS RADIOLOGICOS ASOCIADOS | 390 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 850435 | SERVICIOS SANITARIO DE PR INC DBA PORTABLE TOILETS SERVICE | PO BOX 7569 | | | | PONCE | PR | 00732-7569 | |
| 2175918 | SERVICIOS SANITARIOS DE P.R. D/B/A A-1 PORTABLE TOILETS SERVICES | P.O. BOX 7569 | | | | PONCE | PR | 00732 | |
| 1256787 | SERVICIOS SANITARIOS DE PR | ADDRESS ON FILE | | | | | | | |
| 530673 | SERVICIOS SANITARIOS DE PUERTO RICO | P.O BOX 7569 | | | | PONCE | PR | 00732-0000 | |
| 2112075 | Servicios Sanitarios de Puerto Rico Inc | PO Box 7569 | | | | Ponce | PR | 00731 | |
| 2137782 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | | PONCE | PR | 00732 | |
| 530674 | SERVICIOS SANITARIOS DE PURTO RICO INC | Luz Maribel Santiago | Ave. Brisas Del Caribe Lote 8 | El Tuque | | Ponce | PR | 00732 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2001262 | Servicios Sanitarios De Purto Rico Inc. | ADDRESS ON FILE | | | | | |
| 753454 | SERVICIOS SANITARIOS PEREZ | BO REAL ANON | KM 3 5 | | PONCE | PR | 00731 |
| 753455 | SERVICIOS SANITARIOS PEREZ | HC 06 BOX 4201 | | | COTO LAUREL | PR | 00780 |
| 530675 | SERVICIOS SICOLOGICOS E INTEGRALES DEL VALENCIANO | PASEO ESCUTE NUM 51 | | | JUNCOS | PR | 00777 |
| 530676 | SERVICIOS SICOLOGICOS Y CONSULTIVOS | SAN JORGE MEDICAL BLDG | 258 SAN JORGE STE 204 | | SAN JUAN | PR | 00912 |
| 530677 | SERVICIOS SIN LIMITES INC | AVE RAFAEL CARRION 2FL - 383 | URB VILLA FONTANA | | CAROLINA | PR | 00983 |
| 530678 | SERVICIOS SOCIALES EPISCOPALES | PO BOX 775 | | | SAINT JUST | PR | 00978-0775 |
| 530679 | SERVICIOS SUPLEMENTARIOS DE SALUD INC | EXT FOREST HILL | H 121 CALLE ATENAS | | BAYAMON | PR | 00959 |
| 530680 | SERVICIOS SUPLEMENTARIOS DE SALUD, INC. | EXT. FOREST HILLS , ATENAS H-121 | | | BAYAMON | PR | 00959 |
| 753456 | SERVICIOS TECNICOS CANCEL INC | URB SAN TOMAS | G 22 CALLE PRINCIPAL | | PONCE | PR | 00731 |
| 530681 | SERVICIOS TECNICOS DE ELEVADORES INC | SAN JUAN | 400 CALLE CALAF PMB 277 | | SAN JUAN | PR | 00918 |
| 530682 | SERVICIOS TERAPEUTICOS MAYARL | 489 WILLIAM JONES | | | SAN JUAN | PR | 00915 |
| 530683 | SERVICIOS TERAPEUTICOS, EDUCATIVOS | & PSICOLOGICOS | PO BOX 1386 | | HATILLO | PR | 00659 |
| 530684 | SERVICIOS TERAPIA EDUCATIVA GIRASOL | CALLE MAYAGUEZ #38 | URB PEREZ MORRIS | | HATO REY | PR | 00917 |
| 530685 | SERVICIOS TERAPIA OCUPACIONAL INC | PO BOX 332 | | | LAS PIEDRAS | PR | 00771 |
| 850436 | SERVICOS ELECTRICOS & DATACOM | PMB 200 | 35 CALLE JUAN CARLOS DE BORBON | | GUAYNABO | PR | 00970 |
| 530686 | SERVIDATA INC | PO BOX 195454 | | | SAN JUAN | PR | 00919 |
| 1421913 | SERVIDORES PUBLICOS UNIDOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 1421914 | SERVIDORES PUBLICOS UNIDOS | LCDOS. MANUEL RODRÍGUEZ BANCH | PO BOX 368006 RODRIGUEZ BANCH | | SAN JUAN | PR | 00936-8006 |
| 530688 | SERVIDORES PÚBLICOS UNIDOS | DEMANDANTES: LCDOS. MANUEL RODRÍGUEZ BANCH | RODRIGUEZ BANCH: PO BOX 368006 | | SAN JUAN | PR | 00936-8006 |
| 530689 | SERVIDORES PÚBLICOS UNIDOS | EAGUE P. PATERSON, Y MATTHEW S. BLUMIN (AFSCME) | 1101 17TH ST NW | SUITE 900 | WASHINGTON | DC | 20011 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 770834 | SERVIDORES PÚBLICOS UNIDOS | JUNTA DE SUPERVISION FISCAL: HERMANN D. BAUER-ÁLVAREZ Y DANIEL PEREZ-REFOJOS (DE O'NEILL & BORGES) | O'NEILL & BORGES: AMERICAN INTERNATIONAL PLAZA | 250 MUÑOZ RIVERA AVE. SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| 770836 | SERVIDORES PÚBLICOS UNIDOS | MARTIN J. BIENENSTOCK, RALPH C. FERRARA, STEPHEN L. RATNER, TIMOTHY W. MUNGOVAN, CHANTEL L. FEBUS, MICHAEL R. HACKETT, SCOTT RUTSKY, EHUD BARAK, MAJA ZERAL, PHILIP M. ABELSON, Y CHRIS THEODORIDIS (DE PROSKAUER ROSE) | 11 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| 753457 | SERVIDORES PUBLICOS UNIDOS DE PR / C 95 | PO BOX 13695 | | | | SAN JUAN | PR | 00908-3695 | |
| 753458 | SERVI-MEDICAL | AVE MU¨OZ RIVERA 402 PARADA 31 | | | | SAN JUAN | PR | 00917 | |
| 530690 | SERVIMETAL INC | PO BOX 9147 | | | | CAGUAS | PR | 00726 | |
| 753459 | SERVIMETAL INC | PO BOX 9176 | | | | CAGUAS | PR | 00726 | |
| 530691 | SERVINTEGRA LLC | PMB 175 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 530692 | SERVIPHARM INDUSTRIAL SERVICES INC | PO BOX 1992 | | | | ARECIBO | PR | 00613 | |
| 753460 | SERVIPIEZAS WILL | P.O. BOX 2298 | | | | GUAYNABO | PR | 00970 | |
| 530693 | SERVI-TECH AIR COND ELECTRICAL SERVICE CORP | HC 4 BOX 54503 | | | | GUAYNABO | PR | 00971 | |
| 753461 | SERVI-TECH CARIBBEAN INC | PO BOX 5424 | | | | SAN JUAN | PR | 00919 | |
| 2175825 | SES PEST CONTROL & SERV DBA R. SOLIVAN GONZALEZ | URB REX MANOR | A 16 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 753462 | SES SEMPRE BELLA PR | 311 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| 530694 | SESCO SYSTEMS ENGINEERING SOLUTIONS CORP | P O BOX 361460 | | | | SAN JUAN | PR | 00936-1460 | |
| 530695 | SESCO TECHNOLOGY SOLUTIONS, LLC | 560 PEDRO BIGAY | PO BOX 190897 | | | SAN JUAN | PR | 00919 | |
| 2150586 | SESCO TECHNOLOGY SOLUTIONS, LLC | ATTN: DAVID O. HABIBE VARGAS | P.O. BOX 190897 | | | SAN JUAN | PR | 00919-0897 | |
| 771241 | SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 190897 | | | | SAN JUAN | PR | 00919-0897 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530696 | SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 9066605 | | | | SAN JUAN | PR | 00906 | |
| 530697 | SESCO TECHNOLOGYSOLUTIONS | PO BOX 190897 | | | | SAN JUAN | PR | 00919 | |
| 1839668 | Sesenton Valentin, Milton | ADDRESS ON FILE | | | | | | | |
| 530698 | SESENTON VALENTIN, MILTON | ADDRESS ON FILE | | | | | | | |
| 530699 | SESMAN MIRANDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 530700 | SESSAREYO ALAYZA, ALDO | ADDRESS ON FILE | | | | | | | |
| 530701 | SESSMANN SEBERINO, VILMA | ADDRESS ON FILE | | | | | | | |
| 2071162 | SESSMANN SEVERINO, VILMA | ADDRESS ON FILE | | | | | | | |
| 824304 | SESSMANN SEVERINO, VILMA | ADDRESS ON FILE | | | | | | | |
| 530702 | SESTO RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 530703 | SET M CASTRO CASTRO | PMB 549 | PO BOX 1283 | | | SAN LORENZO | PR | 00754 | |
| 530704 | SET MANAGEMENT | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 530705 | SET MANAGEMENT CORP | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| 753463 | SET MARIO CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| 753464 | SETA LIMITED PARTNESHIP S.E. | PO BOX 1470 | | | | SAN JUAN | PR | 00919 | |
| 530706 | SETAS DE PUERTO RICO INC/ GREEN SOLAR | INDUSTRIES | 100 ROSEVILLE DRIVE BOX 28 | | | SAN JUAN | PR | 00926 | |
| 530707 | SETH RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 530708 | SETON IDENTIFICATION PRODUCTS | PO BOX 819 | 20 THOMPSON RD | | | BRANDFORD | CT | 06405-0819 | |
| 753465 | SETON NAME PLATE CO./ | PO BOX 819 | | | | BRANFORD | CT | 06405-0819 | |
| 753466 | SETON NAME PLATE CO./ | SECTON IDENTIFICATION PRODUCTS | PO BOX 819 | | | BRANFORD | CT | 06405 | |
| 530709 | SETON WOMENS HEALTH CENTER | 89 HART STREET | | | | BRIDGEPORT | CT | 06606 | |
| 753467 | SEVEN M DEVELOPMENT CORP | PO BOX 2409 | | | | TOA BAJA | PR | 00951-2409 | |
| 753468 | SEVEN UP BOTTING PR | PO BOX 60-7777 | | | | BAYAMON | PR | 00960 | |
| 753469 | SEVEN UP BOTTLING CO INC | PO BOX 607777 | | | | BAYAMON | PR | 00960 | |
| 530710 | SEVER, BRETT J | ADDRESS ON FILE | | | | | | | |
| 530711 | SEVERA LUGO ALARCON | ADDRESS ON FILE | | | | | | | |
| 753470 | SEVERIANA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDIF M APT 364 | | | SAN JUAN | PR | 00901 | |
| 753471 | SEVERIANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 530712 | SEVERIANO BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 530713 | SEVERIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 530714 | SEVERIANO CONCEPCION MORALES | ADDRESS ON FILE | | | | | | | |
| 753472 | SEVERIANO FULGENCIO ROSA | RES SAN MARTIN | EDIF 14 APTO 175 | | | SAN JUAN | PR | 00924 | |
| 530715 | SEVERIANO HERNANDEZ OTERO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 530716 | SEVERIANO OJEDA DIAZ | ADDRESS ON FILE | | | | | | |
| 530717 | SEVERIANO PAGAN COTTO | ADDRESS ON FILE | | | | | | |
| 753473 | SEVERIANO PAGAN IRIZARRY | HC 1 BOX 6932 | | | | GUAYANILLA | PR | 00656-9730 |
| 530718 | SEVERIANO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 753474 | SEVERIANO RIVERA PITRE | PO BOX 5198 | | | | SAN SEBASTIAN | PR | 00685 |
| 2174658 | SEVERIANO RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 753475 | SEVERIANO VALENTIN ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 753476 | SEVERINA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 753477 | SEVERINA HERNANDEZ MARRERO | RES PUERTA DE TIERRA | EDF M APT 364 | | | SAN JUAN | PR | 00901 |
| 530719 | SEVERINA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 753478 | SEVERINA SANTIAGO | 204 CALLE BETANCES | | | | SAN JUAN | PR | 00907 |
| 753479 | SEVERINO ARLEQUIN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 850437 | SEVERINO BERMUDEZ VARELA | URB PUERTO NUEVO | 623 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 530720 | SEVERINO MENDOZA, IVENNETTE | ADDRESS ON FILE | | | | | | |
| 530721 | SEVERINO PACHECO MD, NORMA S | ADDRESS ON FILE | | | | | | |
| 530722 | SEVERINO PACHECO, SILVIO | ADDRESS ON FILE | | | | | | |
| 530723 | SEVERINO RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 530724 | SEVERINO RIOS, GREGORY | ADDRESS ON FILE | | | | | | |
| 753480 | SEVERINO RIVERA MORALES | PO BOX 645 | | | | VIEQUES | PR | 00765 |
| 530725 | SEVERINO SEVERINO, ADA N | ADDRESS ON FILE | | | | | | |
| 530726 | SEVERINO TEJERAS RAMOS | ADDRESS ON FILE | | | | | | |
| 530727 | SEVERINO VALDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 530728 | SEVERINO ZAPATA, ANGELA | ADDRESS ON FILE | | | | | | |
| 753481 | SEVERN TRENT / S T L | RICHLANO 2800 GEORGE WASHINGTON BAY | | | | RICHLANO | WA | 99352 |
| 753482 | SEVERO ALICEA SANCHEZ | COND CAMPO REAL | 780 CARR 8860 BOX 2847 | | | TRUJILLO ALTO | PR | 00976 |
| 753483 | SEVERO AYALA MARTINEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 530729 | Severo Ayuso Rivera | ADDRESS ON FILE | | | | | | |
| 753484 | SEVERO BERRIOS FIGUEROA | HC 03 BOX 15146 | | | | COROZAL | PR | 00783 |
| 753485 | SEVERO COLBERG TORO | ADDRESS ON FILE | | | | | | |
| 530730 | SEVERO GALARZA CRUZ | ADDRESS ON FILE | | | | | | |
| 530731 | SEVERO GALARZA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753486 | SEVERO LA SALLE FOR EULOGIA VELAZQUEZ | VILLA CAROLINA | 69-1 CALLE 56 | | CAROLINA | PR | 00985 | |
| 753487 | SEVERO NAVARRO CRUZ | SUITE 64 PO BOX 2020 | | | BARCELONETA | PR | 00617 | |
| 753488 | SEVERO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 753489 | SEVERO RODRIGUEZ RODRIGUEZ | HC 44 BOX 14186 | | | CAYEY | PR | 00736-9710 | |
| 753490 | SEVERO ROMERO MARRERO | PO BOX 1991 | | | MANATI | PR | 00674 | |
| 1775273 | SEVILA ROBLES , RICARDO | ADDRESS ON FILE | | | | | | |
| 530732 | SEVILLA ALCIVAR, JUAN | ADDRESS ON FILE | | | | | | |
| 530733 | SEVILLA ALSINA, MARLA E | ADDRESS ON FILE | | | | | | |
| 530734 | SEVILLA AMADOR, CARMEN | ADDRESS ON FILE | | | | | | |
| 530735 | SEVILLA AVILA, JORGE | ADDRESS ON FILE | | | | | | |
| 824306 | SEVILLA AVILES, JOSE | ADDRESS ON FILE | | | | | | |
| 530736 | SEVILLA AYALA, ANABEL | ADDRESS ON FILE | | | | | | |
| 530737 | SEVILLA AYALA, ANABEL | ADDRESS ON FILE | | | | | | |
| 530738 | SEVILLA AYALA, RICHARD | ADDRESS ON FILE | | | | | | |
| 824307 | SEVILLA BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1616344 | Sevilla Burgos, Marta N. | ADDRESS ON FILE | | | | | | |
| 530740 | SEVILLA CANTRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 530741 | SEVILLA CASTRO, FELICITA | ADDRESS ON FILE | | | | | | |
| 530742 | SEVILLA CASTRO, GLADYS | ADDRESS ON FILE | | | | | | |
| 824308 | SEVILLA COLON, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 530744 | SEVILLA CRUZ, CARMEN P | ADDRESS ON FILE | | | | | | |
| 530745 | SEVILLA CRUZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 530746 | SEVILLA DE REYES, ANA O | ADDRESS ON FILE | | | | | | |
| 530747 | Sevilla Domenech, Angel | ADDRESS ON FILE | | | | | | |
| 530748 | SEVILLA DOMENECH, MARIA M. | ADDRESS ON FILE | | | | | | |
| 2095223 | Sevilla Echevarria, Angel L. | ADDRESS ON FILE | | | | | | |
| 530749 | SEVILLA ECHEVARRIA, MARTA I | ADDRESS ON FILE | | | | | | |
| 824310 | SEVILLA ECHEVARRIA, OLGA N | ADDRESS ON FILE | | | | | | |
| 2093378 | Sevilla Echevarria, Olga N. | ADDRESS ON FILE | | | | | | |
| 530751 | SEVILLA ESPINAL, JULIAN | ADDRESS ON FILE | | | | | | |
| 1884966 | Sevilla Estela, Manuel A | ADDRESS ON FILE | | | | | | |
| 530752 | SEVILLA ESTELA, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 1963012 | Sevilla Estela, Manuel A. | ADDRESS ON FILE | | | | | | |
| 530753 | SEVILLA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | |
| 530754 | SEVILLA GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 824311 | SEVILLA GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 530755 | SEVILLA HUERTAS, LINDA D | ADDRESS ON FILE | | | | | | |
| 530756 | Sevilla Lopez, Jose A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530757 | SEVILLA LOPEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 530758 | SEVILLA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 530759 | SEVILLA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 530760 | SEVILLA MARRERO, ESTELA | ADDRESS ON FILE | | | | | | | |
| 530761 | SEVILLA MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1780796 | SEVILLA MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 530762 | SEVILLA MARTINEZ, KAROLINA | ADDRESS ON FILE | | | | | | | |
| 530763 | SEVILLA MELENDEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 824312 | SEVILLA MELENDEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 530764 | SEVILLA MENEDEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| 530765 | SEVILLA MONGE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 824313 | SEVILLA MONGE, JUANITA | ADDRESS ON FILE | | | | | | | |
| 530766 | SEVILLA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 530767 | SEVILLA NEGRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| 530769 | SEVILLA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 530768 | Sevilla Ortiz, Jorge | ADDRESS ON FILE | | | | | | | |
| 530770 | SEVILLA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 530771 | Sevilla Ortiz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 530772 | SEVILLA ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 530773 | SEVILLA OTERO, JENNY | ADDRESS ON FILE | | | | | | | |
| 530774 | SEVILLA OYOLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 530775 | SEVILLA PAGAN, ELENA | ADDRESS ON FILE | | | | | | | |
| 193947 | SEVILLA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 530777 | SEVILLA RIVERA, EMMA M | ADDRESS ON FILE | | | | | | | |
| 530778 | SEVILLA RIVERA, HIDELISA | ADDRESS ON FILE | | | | | | | |
| 530779 | SEVILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 530780 | Sevilla Robles, Edgardo | ADDRESS ON FILE | | | | | | | |
| 530781 | SEVILLA ROBLES, ERICK M. | ADDRESS ON FILE | | | | | | | |
| 530782 | Sevilla Robles, Maelyn M. | ADDRESS ON FILE | | | | | | | |
| 1755586 | SEVILLA ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 530783 | Sevilla Robles, Ricardo | ADDRESS ON FILE | | | | | | | |
| 530784 | SEVILLA RODRIGUEZ, ALEX M. | ADDRESS ON FILE | | | | | | | |
| 824314 | SEVILLA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 530786 | SEVILLA ROMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| 530787 | SEVILLA RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 530788 | SEVILLA SANTIAGO, KRYSTLE J | ADDRESS ON FILE | | | | | | | |
| 530789 | SEVILLA SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 530790 | SEVILLA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 530791 | Sevilla Vazquez, Fernando | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530792 | SEVILLA VIANA, GLADYS | ADDRESS ON FILE | | | | | | |
| 530793 | SEVILLA VIANA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 530794 | SEVILLA VIANA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 530795 | SEVILLA VIANA, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 530796 | SEVILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 530797 | SEVILLANO DAVILA, WANDA | ADDRESS ON FILE | | | | | | |
| 530798 | SEVILLANO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 530799 | SEVILLANO GOMEZ, JUDITH DEL C | ADDRESS ON FILE | | | | | | |
| 530800 | SEVILLANO MELON, JOSE | ADDRESS ON FILE | | | | | | |
| 530801 | SEVILLANO MONTANEZ, YARA A | ADDRESS ON FILE | | | | | | |
| 530803 | SEVILLANO SEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 530804 | SEVILLANO SEDA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 753491 | SEVILLANO SIERRA SIERRA | BOX 41269 | | | | SAN JUAN | PR | 00940-1269 |
| 530805 | SEVINON LOVELACE, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2073360 | Sevridri Delgado, Licia Elba | ADDRESS ON FILE | | | | | | |
| 530806 | SEWELL ACOSTA, FRANCES | ADDRESS ON FILE | | | | | | |
| 530807 | SEWELL RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 753493 | SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 2140 | | | | SAN JUAN | PR | 00922 |
| 753492 | SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 70120 | | | | SAN JUAN | PR | 00936-7120 |
| 753494 | SEXAUER CO C/O NOEL RODG | PO BOX 2844 | | | | BAYAMON | PR | 00960 |
| 753495 | SEXAUER CO C/O NOEL RODG | WHITE PLAIN NY | PO BOX 1000 | | | WHITE PLAINS | NY | 10602 |
| 850438 | SEXAUER, INC. | PO BOX 2844 | | | | BAYAMON | PR | 00960 |
| 530808 | SEXTO MARTINEZ, MARTA B | ADDRESS ON FILE | | | | | | |
| 530809 | SEXTON MD , THOMAS F | ADDRESS ON FILE | | | | | | |
| 753496 | SEXUALITY INF EDUC COUNCIL UNITED STATES | 130 WEST 42 ND STREET SUITE 350 | | | | NEW YORK | NY | 10036-7802 |
| 530810 | SEXY LOLA | PONCE TOWN CENTER | CALLE BARAMAYA LOCA C2A | | | PONCE | PR | 00731 |
| 753497 | SEYBA AUTO SERVICE | PO BOX 1366 | | | | CEIBA | PR | 00735 |
| 753498 | SEYER PHARMATEC INC | PO BOX 9270 | | | | CAGUAS | PR | 00726-9270 |
| 530811 | SEYMOUR ASHENDEN, REX | ADDRESS ON FILE | | | | | | |
| 753499 | SEYMOUR JOSEPH INST OF AMERICAN SIGN LAN | 43 ROMANO AVE | | | | SATEN ISLAND | NY | 10312 |
| 530812 | SEYMOUR, CHAYANA | ADDRESS ON FILE | | | | | | |
| 1457825 | Seymour, Gabriel North | ADDRESS ON FILE | | | | | | |
| 530813 | SEYRI CABAN MUNIZ | ADDRESS ON FILE | | | | | | |
| 530814 | SEZCOV RIVERA SANTANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1864 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 530815 | SF ATELIER, LLC | 613 AVENIDA PONCE DE LEON | OFICINA 204 | | SAN JUAN | PR | 00917 | |
| 837573 | SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | | SAN JUAN | PR | 00918 | |
| 2138053 | SF III PR, LLC | SFIII PR LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| 530816 | SF PONCE II LLC | ILA BUILDING 1055, AVE. KENNEDY SUITE #705 | | | SAN JUAN | PR | 00920 | |
| 530817 | SFHE LLC | PO BOX 400 PMB 251 | | | SANTA ISABEL | PR | 00757-0400 | |
| 753500 | SFI | PO BOX 13456 | | | SAN JUAN | PR | 00908 | |
| 530818 | SFOAC PR INC | 1569 CALLE ALDA STE 201 | | | SAN JUAN | PR | 00926-2728 | |
| 2156788 | SFT HOLDINGS | SFT HOLDINGS LP | C/O SHARON SCHOENBERG & STEVE SCHOENBERG PARTNERS | 3 TIMBER TERRACE | CLIFTON | NY | 12065-2314 | |
| 2151004 | SFT HOLDINGS | SFT HOLDINGS, LP | C/O SHARON SCHOENBERG & STEVE SCHOENBERG PARTNERS | 3 TIMBER TERRACE | CLIFTON PARK | NY | 12065-2314 | |
| 530819 | SG CONSTRUCTION INC | P O BOX 190410 | | | SAN JUAN | PR | 00919-0410 | |
| 753501 | SG GENERAL CONTRACTORS, INC | & METAL FABRICATOR | PO BOX 1207 | | BARCELONETA | PR | 00617 | |
| 530820 | SG MARINE CRANE SRV CORP | 250 AVENIDA MUNOZ RIVERA | AMERICAN INTENATIONAL PLAZA | | SAN JUAN | PR | 00918 | |
| 753502 | SG PRECISION SHOP | 47 URB.PRECISION SHOP | | | SABANA GRANDE | PR | 00637 | |
| 753503 | SG PRECISION SHOP | PO BOX 1207 | | | HORMIGUEROS | PR | 00660 | |
| 850439 | SG SIGN | 49 CALLE JAVILLA STE 1 | | | SAN GERMAN | PR | 00683-4146 | |
| 530821 | SGARBI PASTRANA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 530822 | SGR TRANSPORT LLC | CALLE 40 K5 URB TURABO GARDENS | | | CAGUAS | PR | 00727 | |
| 530823 | SGR TRANSPORT LLC | TURABO GARDENS 5TA | CALLE 40 K5 | | CAGUAS | PR | 00725 | |
| 530824 | SGR TRANSPORT LLC | URB TURABO GARDENS V | CALLE 40 K 5 | | CAGUAS | PR | 00727 | |
| 530825 | SGROI, ERNESTO | ADDRESS ON FILE | | | | | | |
| 530826 | SGS GALSON LABORATORIES INC | 6601 KIRKVILLE ROAD | | | EAST SYRACUSE | NY | 13057 | |
| 530827 | SGTM RESTAURANTS INC | PMB 235 | PO BOX 5075 | | SAN GERMAN | PR | 00683 | |
| 850440 | SHA DESIGN | 407 PASEO REAL | CIUDAD JARDIN | | CANOVANAS | PR | 00729 | |
| 530828 | SHABAN PEREZ, NYHAD | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 753504 | SHABAS CORPORATION | 251 CALLE CHILE FL 2DA | | | | SAN JUAN | PR | 00917 | |
| 753505 | SHABAS S E | 60 CALLE BOLIVIA STE A100 | | | | HATO REY | PR | 00917 | |
| 753506 | SHABELLY M RIVERA PABON | 603 VILLA LOS TORRES | | | | CABO ROJO | PR | 00623 | |
| 530829 | SHACITY N SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 530830 | SHADAI A ESPINOSA CASTILLO | ADDRESS ON FILE | | | | | | | |
| 530831 | SHADAI ELIAS SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| 530832 | SHADARIE M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753507 | SHADAY TOURS | 167 ROBLES | | | | SAN JUAN | PR | 00925 | |
| 753508 | SHADDAI CATERING | HC 33 BOX 3285 | | | | DORADO | PR | 00646 | |
| 530833 | SHADDAI HOGAR | RR-01 BOX 12591 | | | | TOA ALTA | PR | 00953 | |
| 530834 | SHADDAI MEDICAL TRANSPORT | BO. CORAZON BUZON 899-16 | | | | GUAYAMA | PR | 00784-0000 | |
| 530835 | SHADDIER Y PARRILLA ROSADO | PO BOX 188 | | | | LOIZA | PR | 00772 | |
| 530836 | SHADEE ANN SERRANO CRUZ | LCDA. GLORIA M. IAGROSSI BRENES | CALLE | Ponce 78-D | | SAN JUAN | PR | 00917 | |
| 530837 | SHADEE ANN SERRANO CRUZ | LCDA. GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 530838 | SHADEE ANN SERRANO CRUZ | LCDO. ANTONIO A. VARCÁRCEL CERVERA | PO BOX 190746 | | | SAN JUAN | PR | 00919-0746 | |
| 530839 | SHADEE ANN SERRANO CRUZ | LCDO. DARÍO RIVERA CARRASQUILLO(ABOGADO ASEGURADORA) | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| 530840 | SHADEE ANN SERRANO CRUZ | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 753509 | SHADELYN INC | 21 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| 753510 | SHADES & ROLLER MFG | URB OCEAN PARK | 2300 SOLDADO CRUZ | | | SAN JUAN | PR | 00913 | |
| 530841 | SHADETH ROMAN VIRUET | ADDRESS ON FILE | | | | | | | |
| 753511 | SHADIA F ALMASRI AGUILU | 2 CARRETERA 177 CONDOMINIO | THE FALLS BOX 212 | | | GUAYNABO | PR | 00956 | |
| 530842 | SHADIE RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 530843 | SHADIEL SALAZAR SOTO | ADDRESS ON FILE | | | | | | | |
| 753512 | SHADIRA ARROYO LOPEZ | VILLA UNIVERSITARIA | K 1 E CALLE 2 | | | HUMACAO | PR | 00791 | |
| 530844 | SHADIRA I FELIX SANTOS | ADDRESS ON FILE | | | | | | | |
| 753513 | SHADOWIS PRINTING | PO BOX 19342 | | | | SAN JUAN | PR | 00910 | |
| 530845 | SHADY GROVE ADVENTIST HOSPITAL | MED REC DEPT | 9901 MEDICAL CENTER DRIVE | | | ROCKVILLE | MD | 20850 | |
| 753514 | SHADYNETTE DIAZ | VILLA KENNEDY | EDIF 37 APT 579 | | | SAN JUAN | PR | 00915 | |
| 753515 | SHADYSIDE HOSPITAL | 5230 CENTRE AVE | | | | PITTSBURGH | PA | 15232 | |
| 753516 | SHAEFER BROWN | PO BOX 852 | | | | BOQUERON | PR | 00622 | |
| 530846 | SHAELINEE M VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | |
| 530847 | SHAELL RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 753517 | SHAFFICK BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 530848 | SHAFIK ZAWAHRA ZAHAWHRA | ADDRESS ON FILE | | | | | | | |
| 753518 | SHAFTON INC | AVE NORTH HOLLYWODD | 6932 TUJUNGA | | | CALIFORNIA | CA | 91605 | |
| 530849 | SHAGGYS CAR WASH SERVICE INC | HC 1 BOX 5080 | | | | OROCOVIS | PR | 00720 | |
| 530850 | SHAH PURNIMA | ADDRESS ON FILE | | | | | | | |
| 1433303 | Shah, Chandrakant | 13 Ayers Court | | | | Metuchen | NJ | 08840 | |
| 1433298 | Shah, Chandrakant S. | ADDRESS ON FILE | | | | | | | |
| 530851 | SHAHIN TAVACKOLI | 925 GESSNER RD STE 630 | | | | HOUSTON | TX | 77024 2501 | |
| 530852 | SHAHIRA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 530853 | SHAIKH MD , ALI N | ADDRESS ON FILE | | | | | | | |
| 753519 | SHAILA FERNANDEZ | PO BOX 697 | | | | COMERIO | PR | 00782 | |
| 530854 | SHAILA GONZALEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| 530855 | SHAILA M. HUNG YUNEN | ADDRESS ON FILE | | | | | | | |
| 530856 | SHAILA NAZARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 530857 | SHAILA NAZARIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 530858 | SHAILA V. RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 753520 | SHAILIZ MEDINA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 530859 | SHAILYN HERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| 753521 | SHAINA MARTINEZ CRUZ | VEGA BAJA LAKES | G 25 CALLE 7 | | | VEGA BAJA | PR | 00693 | |
| 530860 | SHAINAMARIE REYES MARRERO | ADDRESS ON FILE | | | | | | | |
| 530861 | SHAINESKA J. GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| 530862 | SHAIRA A CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 753523 | SHAIRA DAVILA ROSADO | RR-18 BOX 1220 | | | | SAN JUAN | PR | 00926 | |
| 530864 | SHAIRA E AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 753524 | SHAIRA GONZALEZ DUPONT | MONTE BRISAS | A 41 CALLE 5 2 | | | FAJARDO | PR | 00738-3116 | |
| 530865 | SHAIRA HERNANDEZ ABADIAS | ADDRESS ON FILE | | | | | | | |
| 530866 | SHAIRA I VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 530867 | SHAIRA JAMMYR LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 753525 | SHAIRA LIZ ALICEA | 257 CASITA DE LA FUENTE | | | | TOA ALTA | PR | 00953 | |
| 753526 | SHAIRA LIZ ALICEA MARRERO | URB MANSIONES DE MONTECASINO I | 355 | | | TOA ALTA | PR | 00953 | |
| 530868 | SHAIRA M DELGADO ALEDO/SANDRA ALEDO | ADDRESS ON FILE | | | | | | | |
| 753527 | SHAIRA M GUADALUPE | HC 02 BOX 30626 | | | | CAGUAS | PR | 00727 9405 | |
| 530869 | SHAIRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 530870 | SHAIRA MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 753522 | SHAIRA PEREZ PEREZ | EXT VILLA LOS SANTOS | II 261 CALLE RUBI | | | ARECIBO | PR | 00612 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530871 | SHAIRA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 530872 | SHAIRA V MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 753528 | SHAIRA VIDOT ROSADO | VILLA DEL CAPITAN | 3 CALLE ROSALES | | | ARECIBO | PR | 00612 | |
| 530873 | SHAIRA Y RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| 530874 | SHAITZA M. SANJURJO AYALA | ADDRESS ON FILE | | | | | | | |
| 530875 | SHAJANIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 530876 | SHAJENKO MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| 753529 | SHAKA MUFFLERS | HC 3 BOX 7593 | | | | MOCA | PR | 00676 | |
| 530877 | SHAKED, ALON | ADDRESS ON FILE | | | | | | | |
| 753530 | SHAKESPEARE | PO BOX 733 | | | | NEWPERRY | SC | 29108 | |
| 530878 | SHAKIL MAFFIOLI VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 1435651 | Shakin, Eric | ADDRESS ON FILE | | | | | | | |
| 1455779 | Shakin, Jeffrey L | ADDRESS ON FILE | | | | | | | |
| 1456727 | SHAKIN, M.D., JEFFREY L | ADDRESS ON FILE | | | | | | | |
| 530879 | SHAKIRA AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| 530880 | SHAKIRA CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| 753531 | SHAKIRA CALO CRUZ | ADDRESS ON FILE | | | | | | | |
| 530881 | SHAKIRA CASIANO ARACHE | ADDRESS ON FILE | | | | | | | |
| 530882 | SHAKIRA CATERING | PO BOX 1980 PMB190 | | | | LOIZA | PR | 00772 | |
| 530883 | SHAKIRA DIAZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 530884 | SHAKIRA FEBUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 530885 | SHAKIRA GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 753532 | SHAKIRA HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 753533 | SHAKIRA JULIA MARTINEZ | 38-1RA DE MAYO | | | | YAUCO | PR | 00698 | |
| 530886 | SHAKIRA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753534 | SHAKIRA M DIAZ VIRUET | REPTO VALENCIA | E 44 CALLE MARGARITA | | | BAYAMON | PR | 00959 | |
| 530887 | SHAKIRA M IZQUIERDO VEGA | ADDRESS ON FILE | | | | | | | |
| 530888 | SHAKIRA M MIRANDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 753535 | SHAKIRA MOSQUERA ABAD | ADDRESS ON FILE | | | | | | | |
| 530889 | SHAKIRA MOSQUERA ABAD | ADDRESS ON FILE | | | | | | | |
| 530890 | SHAKIRA MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| 530891 | SHAKIRA OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 530892 | SHAKIRA RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| 530893 | SHAKIRA RODRIGUEZ/WANDA I MENDEZ | ADDRESS ON FILE | | | | | | | |
| 753536 | SHAKIRA SANTIAGO RIVERA | URB ALT DE VEGA BAJA | OO 5 CALLE G | | | VEGA BAJA | PR | 00693 | |
| 530894 | SHAKIRA SANTOS GOMES | ADDRESS ON FILE | | | | | | | |
| 530895 | SHAKIRA TORRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753537 | SHAKIRA VARGAS RODRIGUEZ | HC 01 BOX 9276 | | | | TOA BAJA | PR | 00954 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530896 | SHAKIRA Y BOTELLO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 753538 | SHAKTI GRAPHICS | BOX 6331 | | | | MAYAGUEZ | PR | 00681 | |
| 530897 | SHAKUR A VARGAS OTERO | ADDRESS ON FILE | | | | | | | |
| 530898 | SHAKYRA M SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 530899 | SHALAAN SECURITY SERVICE INC | PO BOX 6017 | | | | CAROLINA | PR | 00984-6017 | |
| 530900 | SHALABI, AMJAD | ADDRESS ON FILE | | | | | | | |
| 530901 | SHALAMAR TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 530902 | SHALIA FORTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 753539 | SHALIM F APONTE HERNANDEZ | URB CAGUAS NORTE | AC 31 CALLE HAWAII | | | CAGUAS | PR | 00725 | |
| 530903 | SHALIM G RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 530904 | SHALIM VEGA OLIVERA | ADDRESS ON FILE | | | | | | | |
| 530905 | SHALIMAR COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 530906 | SHALIMAR CRESPO CRUZ | ADDRESS ON FILE | | | | | | | |
| 530908 | SHALIMAR E ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 530909 | SHALIMAR N ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| 850441 | SHALIMAR PADRON VALLE | 2 COND JARDS DE SAN FRANCISCO APT 413 | | | | SAN JUAN | PR | 00927-6415 | |
| 530910 | SHALIMAR RODRIGUEZ CAFIERO | ADDRESS ON FILE | | | | | | | |
| 753540 | SHALIMAR VARADA LANDRON | URB LAS LOMAS | 785 CALLE 21 SUR OESTE | | | SAN JUAN | PR | 00603 | |
| 530911 | SHALIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2151786 | SHALINI GUPTA | 270 MARIN BLVD APT 4D | | | | JERSEY CITY | NJ | 07302 | |
| 753541 | SHALIVETTE RIVERA | AM 3 CALLE FLORENCIA | | | | CAGUAS | PR | 00726 | |
| 753542 | SHALOM BOBONIS DONATE | URB JDNS DE CONTRY CLUB | 5 6 CALLE 14 | | | CAROLINA | PR | 00983 | |
| 530912 | SHALOM FACILITY CARE | C/50 A FINAL BLOQUE 7 #6 URB.ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530913 | SHALOM FACILITY CARE | CALLE 50 A BLOQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530914 | SHALOM FACILITY CARE I | C/50A FINAL BOLQ 7 #6 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| 530915 | SHALOM FACILITY INC. | URB. ROYAL TOWN C/50 FINAL BLQ7 #6 | | | | BAYAMON | PR | 00956 | |
| 753543 | SHALOM GERIATRIC FACILITIES | ELIZABETH MOLINA | ROYAL TOWN 7-6 CALLE 50A FINAL | | | BAYAMON | PR | 00956 | |
| 530916 | SHALOM GIFTS & HANDICRAFTS | 29 CALLE JOSE DE DIEGO | PO BOX 1386 | | | CIALES | PR | 00638 | |
| 753544 | SHALOM GIFTS AND HANDICRAFTS | BOX 1386 | | | | CIALES | PR | 00638 | |
| 530917 | SHALOM M ESPADA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 530918 | SHALOM MEMORIAL PARK | PO BOX 2247 | | | | JUNCOS | PR | 00777 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 530919 | SHALOM REALTY | 161 AVE MUNOZ RIVERA OESTE | SUITE 3 | | | CAMUY | PR | 00627 | |
| 753545 | SHALOM SCHOOL | VILLA CAROLINA | 236-5 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 530920 | SHALON FACILITY CARE INC. | URB.ROYAL TOWN 7-6 CALLE A 50 | | | | BAYAMON | PR | 00956 | |
| 753546 | SHALON GEREATRIC FACILITY INC | ROYAL TOWN | 6 BLQ 7 A FINAL CALLE 50 | | | BAYAMON | PR | 00956 | |
| 530921 | SHALYMAR MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| 530923 | SHAMARIS AISHA AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 530924 | SHAMILEEN COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 530925 | SHAMILL T LLOPIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 530926 | SHAMILL, LLOPIZ | ADDRESS ON FILE | | | | | | | |
| 850442 | SHAMILLE CONCEPCION RIVAS | URB CITY PALACE | 1404 CALLE LA VIKINGA | | | NAGUABO | PR | 00718-2032 | |
| 530927 | SHAMIR FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 530928 | SHAMIR I ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 530929 | SHAMIR TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 753547 | SHAMIRA FEBO DIAZ | SANTA JUANITA | AC 1 CALLE 43 | | | BAYAMON | PR | 00956 | |
| 753548 | SHAMYS SALON & GILF SHOP | 13 BARBOSA | | | | ISABELA | PR | 00662 | |
| 530930 | SHANDELL A MONGE PICART | ADDRESS ON FILE | | | | | | | |
| 530933 | SHANDRA D JUSTICIA LEON | ADDRESS ON FILE | | | | | | | |
| 530934 | SHANDS HOSPITAL AT THE UNIVERSITY | 226 AIRPORT PKWY STE 200 | | | | SAN JOSE | CA | 95110 | |
| 753551 | SHANDS HOSPITAL AT UF | DIRECTOR DE FINANZAS | PO BOX 70184 | DEPARTAMENTO DE SALUD | | SAN JUAN | PR | 00936 | |
| 753549 | SHANDS HOSPITAL AT UF | PO BOX 100304 | | | | GAINSVILLE | FL | 32610-0304 | |
| 753550 | SHANDS HOSPITAL AT UF | PO BOX 31240 | | | | TAMPA | FL | 33631-3240 | |
| 530935 | SHANDS JACKSONVILLE HOSPITAL | 655 WEST 8TH ST | | | | JACKSONVILLE | FL | 32209 | |
| 530936 | SHANE HUBBARD | ADDRESS ON FILE | | | | | | | |
| 753552 | SHANEIDA NIEVES RODRIGUEZ | P O BOX 2881 | | | | RIO GRANDE | PR | 00745 | |
| 530937 | SHANELLY CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 530938 | SHANELY E MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 1433230 | Shang, Nora H | ADDRESS ON FILE | | | | | | | |
| 530939 | SHANI M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 530940 | SHANICE M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 530941 | SHANIRA BLANCO COLON | ADDRESS ON FILE | | | | | | | |
| 753553 | SHANNA M MARTINEZ HERNANDEZ | URB HACIENDA | CALLE 52 AL 27 | | | GUAYAMA | PR | 00784 | |
| 753554 | SHANNON M ROSE PIERCY | 137 CALLE LAS PALOMAS | APT 3 | | | SAN JUAN | PR | 00911 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530942 | SHANNON MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 753555 | SHANNON VIDAL SOTO | HC 2 BOX 7257 | | | | UTUADO | PR | 00641 |
| 530943 | SHANNON ZARAGOZA, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 530944 | SHANON M NAPOLITANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 530945 | SHANTAL Y IRIZARRY APONTE | ADDRESS ON FILE | | | | | | |
| 530946 | SHANTI EDUCATIONAL SERVICES CORP/BPPR | CBC CENTRAL ESTE | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 753556 | SHANTI RAMOS PEREZ | RR 4 BOX 1144 | | | | BAYAMON | PR | 00956 |
| 530947 | SHANTILLY PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 530948 | SHAOLIN KUNG FU WUSHU INSTITUTE INC | 31-15 URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION GRACIA | | | BAYAMON | PR | 00961 |
| 753557 | SHAOLIN VICENS MONDESI | URB RIO CRISTAL | 3E 2B CLUSTER | | | MAYAGUEZ | PR | 00680 |
| 753558 | SHAOMEI VELEZ VIDRO | PO BOX 551 | | | | SABANA GRANDE | PR | 00637 |
| 530949 | SHAONA I MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 530950 | SHAPES INC | HC 1 BOX 11663 | | | | SAN SEBASTIAN | PR | 00685 |
| 1259662 | SHAPES INC | PO BOX 7005 PMB 151 | | | | SAN SEBASTIAN | PR | 00685 |
| 753559 | SHAPIRO AND OLANDER | 1800 K ST NW STE 716 | | | | WASHINGTON | DC | 20006 |
| 530952 | SHAQUILLE A ROMERO ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 530953 | SHAQUILLE C GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 530954 | SHAQUILLE J ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 530955 | SHAQUILLE J GONZALEZ CECILIO | ADDRESS ON FILE | | | | | | |
| 530956 | SHAQUILLE MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 530957 | SHAQUILLE O PLAZA GARCIA | ADDRESS ON FILE | | | | | | |
| 530958 | SHAQUILLE RAMOS MORALES | ADDRESS ON FILE | | | | | | |
| 530959 | SHAQUILLE SANCHEZ TANCO | ADDRESS ON FILE | | | | | | |
| 530960 | SHAQUIRA MARY LOPEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 530961 | SHARAIE BONILLA ALAMO | ADDRESS ON FILE | | | | | | |
| 530962 | SHARATZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 530963 | SHARE IT | 25 LIVINGSTONE STREET LAWSON | | | | NWS | | 999999 | AUSTRALIA |
| 530964 | SHARE SANTANA | ADDRESS ON FILE | | | | | | |
| 530965 | SHARE TECH GROUP | PO BOX 1330 | | | | CAGUAS | PR | 00726-1330 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 530966 | SHAREE A UMPIERRE CATINCHI | ADDRESS ON FILE | | | | | | |
| 753560 | SHAREGDA AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 530967 | SHARELYS LOPEZ PEREZ | LCDO. CESAR MARAVER MARRERO; | BOX 9688 | | | SAN JUAN | PR | 00908 |
| 530968 | SHARELYS LOPEZ PEREZ | LCDO. JAVIER RIVERA VAQUER(ABOGADO ASEGURADORA) | PO BOX 192376 | | | SAN JUAN | PR | 00919-2376 |
| 530969 | SHARELYS LOPEZ PEREZ | LCDO. JAVIER SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 |
| 530970 | SHARELYS M MILLAN GARCIA | ADDRESS ON FILE | | | | | | |
| 530971 | SHARET B TANCO VERDEJO | ADDRESS ON FILE | | | | | | |
| 530972 | SHARET M PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 753561 | SHARET M PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 753562 | SHARET PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 856974 | SHARETECH | MUÑIZ ROSADO, OMAR R | CALLE ACUARELA #7 | URB. MUÑOZ RIVERA | | GUAYNABO | PR | 00970-3884 |
| 856471 | SHARETECH | MUÑIZ ROSADO, OMAR R | P.O. BOX 3884 | | | GUAYNABO | PR | 00970-3884 |
| 1424905 | SHARETECH | PO BOX 3884 | | | | GUAYNABO | PR | 00970-3884 |
| 530973 | SHARETECH OMAR MUNIZ P E | P O BOX 3122 | | | | SAN JUAN | PR | 00970 |
| 530974 | SHARI J ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 753563 | SHARI LEE SMITH & ASSOCIATES | WEST OGLETHORPE HIGHWAY | | | | HINESVILLE | GA | 31313 |
| 753564 | SHARIAM D ROSADO ROSARIO | PO BOX 442 | | | | GUAYNABO | PR | 00970 |
| 530975 | SHARIBEL SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 530976 | SHARIF S SHIHADA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 530977 | SHARIF, OMER | ADDRESS ON FILE | | | | | | |
| 530978 | SHARIF, OMER | ADDRESS ON FILE | | | | | | |
| 530979 | SHARIFF H FIGUEROA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 530980 | SHARILU RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 530981 | SHARIMARY RIVERA MATEO | ADDRESS ON FILE | | | | | | |
| 753565 | SHARING TOGETHER FUNDATION CORP | PO BOX 11938 | | | | SAN JUAN | PR | 00922 |
| 530982 | SHARIS MONTALVO PEREZ | ADDRESS ON FILE | | | | | | |
| 530983 | SHARISSA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 753566 | SHARISSE A LOPEZ HERNANDEZ | VILLA MADRID | D 7 CALLE 16 | | | COAMO | PR | 00769 |
| 530985 | SHARITZA M GIRONA MALDONADO | ADDRESS ON FILE | | | | | | |
| 753567 | SHARITZA POMALES GARCIA | HC 1 BOX 4245 | | | | NAGUABO | PR | 00718 |
| 530986 | SHARIZETTE RIVERA PADILLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1448473 | Sharla W and Richard B Stark JT | ADDRESS ON FILE | | | | | | |
| 530987 | SHARLEEN DELGADO MERCADO | ADDRESS ON FILE | | | | | | |
| 753568 | SHARLEEN RAMOS TORRES | OFICINA SUPTE ESCUELA | BOX 487 | | | HUMACAO | PR | 00792 |
| 753569 | SHARLEEN RIVERA CASANOVA | P O BOX 7436 | | | | PONCE | PR | 00732 |
| 530988 | SHARLEEN RIVERA CASANOVA | URB LOS CAOBOS | 1183 CALLE BAMBU | | | PONCE | PR | 00716 |
| 753570 | SHARLEEN TORRES RIVERA | HC 03 BOX 7999 | | | | BARRANQUITAS | PR | 00794 |
| 753571 | SHARLENE A SERRANO | HC 20 BOX 26252 | | | | SAN LORENZO | PR | 00754 |
| 753572 | SHARLENE E RIVERA GONZALEZ | P O BOX 250104 | | | | AGUADILLA | PR | 00604 |
| 753573 | SHARLENE RIVERA PABON | 603 VILLA LAS TORRES | | | | CABO ROJO | PR | 00632 |
| 530989 | SHARLENE SANTANA REYES | ADDRESS ON FILE | | | | | | |
| 530990 | SHARLENY MERCADO ROSADO | ADDRESS ON FILE | | | | | | |
| 530991 | SHARLINE A DE LAURENCIO ALAMO | ADDRESS ON FILE | | | | | | |
| 530992 | SHARLINE ROMAN CHAPMAN | ADDRESS ON FILE | | | | | | |
| 530993 | SHARLINE SOTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 530994 | SHARLONE M OLAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 530995 | SHARLOTTE ESPIET DELGADO | ADDRESS ON FILE | | | | | | |
| 530996 | SHARLYN BAEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 530997 | SHARMA MD, VIBHA | ADDRESS ON FILE | | | | | | |
| 530998 | SHARMA, SANJAY | ADDRESS ON FILE | | | | | | |
| 530999 | SHARMALIE CANALES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 753574 | SHARMARIE CARIBBEAN INT'L | URB SAN AGUSTIN | 10 CALLE 10 # 1111 | | | SAN JUAN | PR | 00923 |
| 850443 | SHARO K CORDERO CONTY | URB LAS VEGAS | GG13 CALLE 19 | | | CATAÑO | PR | 00962-6422 |
| 753575 | SHAROL P COSME FERRER | BI CEDRO ABAJO | APT 317 | | | NARANJITO | PR | 00719 |
| 753576 | SHAROM MOJICA RIVERA | URB DIPLO | G 10 CALLE 13 | | | NAGUABO | PR | 00718 |
| 753577 | SHARON A BRIDGES | 3737 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32224 |
| 531000 | SHARON A MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 753578 | SHARON ACEVEDO PEREZ | URB HACIENDAS DEL C | F 6 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 531001 | SHARON ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | |
| 531002 | SHARON ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | |
| 753579 | SHARON ACOSTA COLON | URB SIERRA BAYAMON | 5-18 CALLE 5 | | | BAYAMON | PR | 00961 |
| 531003 | SHARON ANDUJAR ROSADO | ADDRESS ON FILE | | | | | | |
| 753580 | SHARON ARVELO LOPEZ | HC 2 BOX 5514 | | | | LARES | PR | 00669 |
| 531004 | SHARON CANTRELL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 531005 | SHARON COMMUNITY | 12216 FM 3226 | ARP | | | TYLER | TX | 75750 |
| 753581 | SHARON CORA FERREIRA | COM SANTA ANA | 186-14 CALLE C | | | GUAYAMA | PR | 00784 |
| 531006 | SHARON CRISPIN REYES | ADDRESS ON FILE | | | | | | |
| 850444 | SHARON CRUZ GARCIA | A010 CALLE 23 | URB EL CORTIJO | | | BAYAMON | PR | 00924-5825 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850445 | SHARON CRUZ PAGAN | HC 03 BOX 20755 | | | | ARECIBO | PR | 00612 | |
| 531007 | SHARON CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 531008 | SHARON D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 850446 | SHARON D REYES RODRIGUEZ | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0886 | |
| 753582 | SHARON D ROSADO RIVERA | FAJARDO GARDENS | BB 39 CALLE 16 | | | FAJARDO | PR | 00738 | |
| 753583 | SHARON E A HUPPRICH | P O BOX 12178 | | | | ST THOMAS | VI | 00801-5178 | |
| 850447 | SHARON E ALEMAN PABON | URB SABANA GARDENS | 20-34 CALLE 17 | | | CAROLINA | PR | 00983 | |
| 531009 | SHARON E FELICIANO SIERRA | ADDRESS ON FILE | | | | | | | |
| 850448 | SHARON E LOPEZ ROLDAN | PO BOX 757 | | | | NAGUABO | PR | 00718-0757 | |
| 753584 | SHARON E MARTINEZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| 753585 | SHARON E ORTIZ MARTINEZ | P O BOX 317 | | | | OROCOVIS | PR | 00720 | |
| 531010 | SHARON E ORTIZ MARTINEZ | PO BOX 1883 | | | | OROCOVIS | PR | 00720 | |
| 531011 | SHARON FALAK RODRIGUEZ | COND PARQUE DE LA VISTA | APTO 208 A | | | SAN JUAN | PR | 00924 | |
| 850449 | SHARON FALAK RODRIGUEZ | RAMEY | 104 WING RD | | | AGUADILLA | PR | 00603-1423 | |
| 850450 | SHARON FELICIANO COLONDRES | HC 01 BOX 8047 | | | | PEÑUELAS | PR | 00624 | |
| 1900534 | SHARON GONZALEZ, ELIHU | ADDRESS ON FILE | | | | | | | |
| 531012 | Sharon Gonzalez, Elihu | ADDRESS ON FILE | | | | | | | |
| 531013 | Sharon Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| 753587 | SHARON GRAU BURGOS | CON SKY TOWER II APT 6B | | | | SAN JUAN | PR | 00926 | |
| 753586 | SHARON GRAU BURGOS | P O BOX 1197 | | | | ARROYO | PR | 00714 | |
| 753588 | SHARON GUTIERREZ RIVERA | RIO PIEDRAS HEIGHTS | 1690 CALLE PURUS | | | SAN JUAN | PR | 00926 | |
| 753589 | SHARON HUERTAS CORTES | URB LAS BRISAS DEL MAR | HH 25 CALLE 3 | | | LUQUILLO | PR | 00773 | |
| 753590 | SHARON I MARTINEZ RODRIGUEZ | HC 30 BOX 33007 | | | | SAN LORENZO | PR | 00754 | |
| 753591 | SHARON I SEDA GARDON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 531014 | SHARON I STEIDEL MORALES | ADDRESS ON FILE | | | | | | | |
| 753592 | SHARON J RIVERA RUIZ | BOX 4695 | | | | AGUADILLA | PR | 00605 | |
| 531015 | SHARON J. PAGAN | ADDRESS ON FILE | | | | | | | |
| 753593 | SHARON K NICOLAU RAMOS | ADDRESS ON FILE | | | | | | | |
| 531016 | SHARON L JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 753594 | SHARON L PATRICK | 161 FT WASHINGTON AVE | | | | NEW YORK | NY | 10032 | |
| 753595 | SHARON L SANCHEZ AYALA | SECTOR LA ALDEA | K 06 840 | | | BAYAMON | PR | 00956 | |
| 753596 | SHARON L SANCHEZ BARRETO | JARDINES DE BAYAMONTE | 72 C CALLE COLIBRI APT 521 | | | BAYAMON | PR | 00956-6646 | |
| 531017 | SHARON L SINGH MEDINA | ADDRESS ON FILE | | | | | | | |
| 531018 | SHARON L TORRES FERRERIS | ADDRESS ON FILE | | | | | | | |
| 753597 | SHARON LI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 531019 | SHARON LIZ CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 753598 | SHARON LIZ CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 753599 | SHARON M ALVALLE VELEZ | JAIME L DREW | 78 CALLE 4 | | | PONCE | PR | 00730 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753600 | SHARON M AMADOR ACEVEDO | BO PUENTE | HC 03 BOX 10142 | | | CAMUY | PR | 00627-9708 | |
| 531020 | SHARON M ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531021 | SHARON M FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 531022 | SHARON M MAISONET AMADOR | ADDRESS ON FILE | | | | | | | |
| 531023 | SHARON M NADAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531024 | SHARON M NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| 531025 | SHARON M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 531026 | SHARON M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 753601 | SHARON M SANTIAGO | COND SAN IGNACIO APT 7 F | | | | SAN JUAN | PR | 00921 | |
| 531027 | SHARON M SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 531028 | SHARON M VELEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 531029 | SHARON M. ENCARNACION LOPEZ | ADDRESS ON FILE | | | | | | | |
| 1810075 | Sharon M. Navarro Perez, Martin F. Vallejo Ramos, Isabella Vallejo Navarro | ADDRESS ON FILE | | | | | | | |
| 1808524 | Sharon M. Navarro Perez, Martin F. Vallejo, Isabella Vallejo Navarro | ADDRESS ON FILE | | | | | | | |
| 531030 | SHARON M. SOTO RUIZ | ADDRESS ON FILE | | | | | | | |
| 531031 | SHARON M. VELEZ MAYMI | ADDRESS ON FILE | | | | | | | |
| 531032 | SHARON MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 753602 | SHARON MARIE HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531033 | SHARON MARIE MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 531034 | SHARON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 531035 | SHARON MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 531036 | SHARON MD, EZRA | ADDRESS ON FILE | | | | | | | |
| 753603 | SHARON MELENDEZ ORTIZ | VILLA DE CANEY | J3 CALLE MABO | | | TRUJILLO ALTO | PR | 00976 | |
| 531037 | SHARON MILLAN APONTE | ADDRESS ON FILE | | | | | | | |
| 753604 | SHARON MONTALVO ROMAN | 147 PUERTAS DEL MAR | | | | HATILLO | PR | 00659 | |
| 531038 | SHARON MONTANEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 531039 | SHARON NICOLE GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 531040 | SHARON ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 531041 | SHARON ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 753605 | SHARON ORTIZ RODRIGUEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753606 | SHARON OTERO BERRIOS | URB METROPOLIS | Q 26 CALLE 25 | | | CAROLINA | PR | 00987 | |
| 531042 | SHARON PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 753607 | SHARON PHILIPS | BRISAS DE CAMPO ALEGRE | EDIF 4 APT 52 | | | MANATI | PR | 00674 | |
| 531043 | SHARON POMALES CHINEA | ADDRESS ON FILE | | | | | | | |
| 753608 | SHARON RAMIA CRUZ | JARDINES DEL CARIBE | OO32 CALLE 49 | | | PONCE | PR | 00728 | |
| 753609 | SHARON REYES RODRIGUEZ | PO BOX 190896 | | | | SAN JUAN | PR | 00919-0896 | |
| 753610 | SHARON RIOS RODRIGUEZ | BO BEJUCO | 482 CALLE CASIMIRA CASTRO | | | ISABELA | PR | 00662 | |
| 531044 | SHARON RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531045 | SHARON RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 531046 | SHARON RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531047 | SHARON ROSE GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 753611 | SHARON ROTGER VAZQUEZ | J 75 BALBOA TOWNHOUSES | | | | CAROLINA | PR | 00985 | |
| 531048 | SHARON SANTANA PSC | ADDRESS ON FILE | | | | | | | |
| 531049 | SHARON SANTANA SALCEDO | ADDRESS ON FILE | | | | | | | |
| 531050 | SHARON SANTANA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 753612 | SHARON SOTO FERRER | K 9 PUEBLO NUEVO | | | | CABO ROJO | PR | 00623 | |
| 531051 | SHARON STEIDEL MORALES | ADDRESS ON FILE | | | | | | | |
| 753613 | SHARON TORRES SANTIAGO | BO PALMAS | 605 CALLE PASTO COM PARC NUEVAS | | | ARROYO | PR | 00714 | |
| 770837 | SHARON TORRES TORRES | LCDA. KAREN L. AYALA VAZQUEZ | TORRES VALENT´N ESTUDIO LEGAL L.L.C NÚM. | 78 CALLE GEORGETTI | | SAN JUAN | PR | 00925 | |
| 531052 | SHARON TRAVEL AND TOURS | PO BOX 8066 | | | | BAYAMON | PR | 00960 | |
| 531053 | SHARON V RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 531054 | SHARON VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 850451 | SHARON VIGO ROSARIO | URB ALTA VISTA | L8 CALLE 10 | | | PONCE | PR | 00716-4240 | |
| 753614 | SHARON W MARTINEZ VERDEJO | URB. VILLA CAROLINA | 19 BLOQUE 154 CALLE 434 | | | CAROLINA | PR | 00985 | |
| 753615 | SHARON X. VAZQUEZ | COND.SAN MIGUEL APT. 1107 | | | | MAYAGUEZ | PR | 00680 | |
| 531055 | SHARON, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 753616 | SHARONIE BERMUDEZ AVILES | 229 COND PLAZA SUCHVILLE | | | | BAYAMON | PR | 00936 | |
| 531056 | SHARP ADVANCE OFFICE | AVE SAN MARCOS #37 URB INDUSTRIAL EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| 753617 | SHARP ELECTRONICS CORPORATION | PO BOX 41601 | | | | PHILADELPHIA | PA | 19101-1601 | |
| 753618 | SHARPER IMAGEING | 13049 S W 133 CT | | | | MIAMI | FL | 33186 | |
| 531057 | SHARRON MIRANDA, NILMAR | ADDRESS ON FILE | | | | | | | |
| 531058 | SHARRY CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 753619 | SHARY A MARIN CARMONA | ADDRESS ON FILE | | | | | | | |
| 531059 | SHARY AILEEN LOPEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 753620 | SHARY ANN ORTIZ | BOX 464 | | | | COAMO | PR | 00769 | |
| 753621 | SHARY M RODRIGUEZ ESQUILIN | VILLA CAROLINA | CALLE 56 BLOQUE 68 NUM 38 | | | CAROLINA | PR | 00985 | |
| 531061 | SHARYL F COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 753622 | SHARYMAR FIGUEROA COLON | HC 1 BOX 6595 | | | | AIBONITO | PR | 00708 | |
| 531062 | SHARYMAR HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 753623 | SHARYMAR POMALES RIVERA | P O BOX 92 | | | | NAGUABO | PR | 00718 | |
| 531063 | SHARYS M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| 531064 | SHARYTZA VALERIA SALGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| 531065 | SHASER O MAFFIOLI VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 531066 | SHASIKA BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| 531067 | SHATNELMARYS CALDERON CRUZ | ADDRESS ON FILE | | | | | | | |
| 753624 | SHATSEI RODRIGUEZ MENDEZ | BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| 753625 | SHATSEI RODRIGUEZ MENDEZ | P O BOX 5106 CUC STATION | | | | CAYEY | PR | 00737 | |
| 850452 | SHATSEI V RODRIGUEZ MENDEZ | PO BOX 5106 | | | | CAYEY | PR | 00737 | |
| 753626 | SHAUN M MORALES CORREA | RES SAN AGUSTIN | PUERTA DE TIERRA EDIF S APT 517 | | | SAN JUAN | PR | 00901 | |
| 531068 | SHAUNAA'S RESTAURANT FRIED CHICKEN | 327 CALLE ANTONIO MELLADO | | | | VIEQUES | PR | 00765 | |
| 531069 | SHAUNAS RESTAURANT | 327 CALLE SAN ANTONIO L MELLADO | | | | VIEQUES | PR | 00765 | |
| 531070 | SHAUNAS RESTAURANT | P. O. BOX 1225 | | | | VIEQUES | PR | 00765-0000 | |
| 753627 | SHAURY SANTOS | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910 | |
| 1421915 | SHAW ALEGRE, EDUARDO | ANTONIO ADROVER ROBLES | URB. SAN FCO. 2 AVE. DE DIEGO OFIC. 204 ALTOS | | | SAN JUAN | PR | 00927-5830 | |
| 531071 | SHAW FIGUEROA, WENDY | ADDRESS ON FILE | | | | | | | |
| 531072 | SHAWN A ROSSI | ADDRESS ON FILE | | | | | | | |
| 531073 | SHAWN MICHAEL SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 531074 | SHAWR PACHECO BORRERO | ADDRESS ON FILE | | | | | | | |
| 531075 | SHAYDA LUZ CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 753628 | SHAYDE | 43 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 753629 | SHAYLA TORRES SANCHEZ | 7 CALLE VALLE HERMOSO | | | | AGUADA | PR | 00602 | |
| 531076 | SHAYLI SOUCHET APONTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 531077 | SHAYNA A ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| 753630 | SHAYNNETTE ESPINAL ORTIZ | BO DAGUAO BOX 689 | | | | NAGUABO | PR | 00718 | |
| 753631 | SHAYRA GONZALEZ LOPEZ | COND BELLO HORIZONTE | APT 1011 | | | CAROLINA | PR | 00984 | |
| 753632 | SHAYRA LIZ ZENQUIS CASTRO | HC 05 BOX 5188 | | | | YABUCOA | PR | 00767-9608 | |
| 753633 | SHAYRA LOPEZ CRUZ | PARC HILL BROTHERS | 412 C CALLE 31 | | | SAN JUAN | PR | 00924 | |
| 531078 | SHAYRA M RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| 531079 | SHAYRA ROMERO MONTES | ADDRESS ON FILE | | | | | | | |
| 753634 | SHAYRA VEGA CONCEPCION | VISTAMAR | 725 CALLE SEGOVIA | | | CAROLINA | PR | 00983 | |
| 531080 | SHAYRA Y RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| 753635 | SHAYRA Z ALVAREZ COLON | BO SANTANA LOS LLANOS | 034 CALLE 7 | | | ARECIBO | PR | 00612 | |
| 531081 | SHAYVONNE FIGUEROA CALDERON | ADDRESS ON FILE | | | | | | | |
| 531082 | SHEARLY MEDINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 531083 | SHECS CORP | PO BOX 2478 | | | | MANATI | PR | 00674-2478 | |
| 531084 | SHEDDIANNE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 753636 | SHEEHAN ASSOCIATES INC | 1901 L STREET NW FOURTH FLOOR | | | | WASHINGTON | DC | 20036 | |
| 531085 | SHEEKEY MD , OWEN J | ADDRESS ON FILE | | | | | | | |
| 531086 | SHEEN PHD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 531087 | SHEENA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 531088 | SHEENA VASANDANI RIVERA | ADDRESS ON FILE | | | | | | | |
| 531089 | SHEERALEE JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531090 | SHEERY CABRERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531091 | SHEET METAL WORKERS LOCAL 41 J A T C | P O BOX 2397 | | | | TOA BAJA | PR | 00951-2397 | |
| 531092 | SHEHADEH KALED, ABED | ADDRESS ON FILE | | | | | | | |
| 531093 | SHEHADEH MICOLTA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 531094 | SHEHADEH MICOLTA, ROCALLA | ADDRESS ON FILE | | | | | | | |
| 1641579 | Shehadi, Albert B | ADDRESS ON FILE | | | | | | | |
| 531095 | SHEIDA ARRUFAT CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 753637 | SHEIDA I RIVERA RIVAS | URB GREEN HILLS | E 9 CALLE GIRASOL | | | GUAYAMA | PR | 00784 | |
| 753638 | SHEIDA REYES RAMIREZ | JARDINES DE COUNTRY CLUB | CE 26 CALLE 139 | | | CAROLINA | PR | 00983 | |
| 753640 | SHEIDA SOSA RODRIGUEZ | URB CIUDAD JARDIN DE CAROLINA | 242 CALLE AMAPOLA | | | CAROLINA | PR | 00987 | |
| 753639 | SHEIDA SOSA RODRIGUEZ | URB CIUDAD JARDIN DE CAROLINA | CALLE AMAPOLAS 242 | | | CAROLINA | PR | 00987 | |
| 531096 | SHEIDALYS N MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 531097 | SHEIK MD , JVAID S | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 531098 | SHEIKA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531099 | SHEIKA M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531100 | SHEIKH MD , JAVAID S | ADDRESS ON FILE | | | | | | | |
| 1431528 | Sheikholeslam, Shahab E. | ADDRESS ON FILE | | | | | | | |
| 753643 | SHEILA A ACEVEDO ALVAREZ | ASOCIACION DE MAESTROS | 452 AVE PONCE DE LEON STE 505 | | | SAN JUAN | PR | 00918-3413 | |
| 753644 | SHEILA A CORREA SERRANO | JDNES TRUJILLO ALTO | EDIF G APT 711 | | | TRUJILLO ALTO | PR | 00976 | |
| 850453 | SHEILA A DIAZ GARCIA | PASEO JACARANDA | 15322 CALLE LAUREL | | | SANTA ISABEL | PR | 00757-9615 | |
| 753645 | SHEILA A LOPEZ ROSARIO | 8 LOVELY DRIVE | | | | SOUTH AMBOY | NJ | 00879 | |
| 753646 | SHEILA A MARTINEZ CARABALLO | HC 01 BOX 6073 | | | | GURABO | PR | 00778-9731 | |
| 531101 | SHEILA A ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 531102 | SHEILA A PAGAN NIEVES | ADDRESS ON FILE | | | | | | | |
| 753647 | SHEILA A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531103 | SHEILA ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 753648 | SHEILA ACEVEDO POLANCO | RES CUESTA VIEJA | EDIF 1 APTO 6 | | | AGUADILLA | PR | 00603 | |
| 531104 | SHEILA ACOBIS | ADDRESS ON FILE | | | | | | | |
| 531105 | SHEILA ACOSTA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 753649 | SHEILA AGUILO LURIDO | LA PROVIDENCIA 1 | D 2 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 753650 | SHEILA ALBANDOZ LIARD | COND PARK GARDENS TOWNHOUSE | CALLE ALCADIA APT 206 | | | SAN JUAN | PR | 00926 | |
| 753651 | SHEILA ALCOCER SANCHEZ | VILLAS DEL SOL | BLQ 1 EDIF 1 APT B 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 753652 | SHEILA ALFONSO GONZALEZ | ESTANCIAS DE LA FUENTE | 75 CONDE | | | TOA ALTA | PR | 00953 | |
| 753653 | SHEILA ALFONSO GONZALEZ | URB ESTANCIAS DE LA FUENTE | 75 CALLE CONDE | | | TOA ALTA | PR | 00953 | |
| 753654 | SHEILA ALGARIN ALGARIN | PO BOX 953 | | | | SALINAS | PR | 00751 | |
| 753655 | SHEILA ALGARIN ALGARIN | URB SAN AGUSTIN | 412 CALLE ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 531106 | SHEILA ALGARIN ALGARIN | URB SAN AGUSTIN | | | | SAN JUAN | PR | 00923 | |
| 753656 | SHEILA ALGARIN PACHECO | ADDRESS ON FILE | | | | | | | |
| 753657 | SHEILA ALGARIN SERRANO | HC 1 BOX 4652 | | | | VILLALBA | PR | 00766 | |
| 753658 | SHEILA ALGARIN SERRANO | P O BOX 19175 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 | |
| 753659 | SHEILA ALICEA A/C MANUEL ALICEA ORTIZ | URB VENUS GARDENS | 734 SALTILLO | | | SAN JUAN | PR | 00926 | |
| 531107 | SHEILA AMBERT LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 531108 | SHEILA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 531109 | SHEILA ARCE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 531110 | SHEILA AVILA CUEVAS | ADDRESS ON FILE | | | | | | | |
| 753660 | SHEILA AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 531111 | SHEILA B RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531112 | SHEILA BAEZ CARRION | ADDRESS ON FILE | | | | | | |
| 753661 | SHEILA BAEZ RODRIGUEZ | VILLA CAROLINA | CALLE 30 BLOQUE 7 NM. 20 | | | CAROLINA | PR | 00985 |
| 753662 | SHEILA BARZANA CINTRON | ADDRESS ON FILE | | | | | | |
| 531113 | SHEILA BELEN MORALES | ADDRESS ON FILE | | | | | | |
| 753663 | SHEILA BENABE GONZALEZ | URB. VILLAS DE CLUB MANOR | CALLE TOMAS AGRAIT B-1 | | | RIO PIEDRAS | PR | 00924 |
| 753664 | SHEILA BERRIOS COLON | CALLE ROSA DE FRANCIA | EC 57 LA ROSALEDA I | | | TOA BAJA | PR | 00949 |
| 531114 | SHEILA BERRIOS COLON | URB LA ROSALEDA I | EC 57 CALLE ROSA DE FRANCIA | | | TOA BAJA | PR | 00949 |
| 531115 | SHEILA BONAFE TORO | ADDRESS ON FILE | | | | | | |
| 753665 | SHEILA BORGES | OFIC 713 | 1250 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 753666 | SHEILA BOSQUE MARTINEZ | SAN FRANCISCO COURT | EDIF 13 APT 1372 | | | CABO ROJO | PR | 00623 |
| 531116 | SHEILA BURGOS BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 531117 | SHEILA CABAN VEGA | ADDRESS ON FILE | | | | | | |
| 753667 | SHEILA CAMACHO | PO BOX 377 | | | | TRUJILLO ALTO | PR | 00977 |
| 753668 | SHEILA CHARBONIER ARES | PO BOX 2576 | | | | RIO GRANDE | PR | 00745 |
| 753669 | SHEILA COLON CARRION | P O BOX 839 | | | | NAGUABO | PR | 00718 |
| 753670 | SHEILA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | |
| 753641 | SHEILA CRUZ RODRIGUEZ | URB ENCANTADA | 3508 MONTECILLOS COURT | | | TRUJILLO ALTO | PR | 00976 |
| 753671 | SHEILA D CESAREO MALDONADO | VILLA ESPERANZA CAMPANILLA | B 28 CALLE VIOLETA | | | TOA BAJA | PR | 00949 |
| 753672 | SHEILA D GONZALEZ AYALA | HC 01 BOX 5840 | | | | MOCA | PR | 00676 |
| 753673 | SHEILA D LOPEZ MARTIN | P O BOX 1980 | | | | LAS PIEDRAS | PR | 00771 |
| 753674 | SHEILA D MARTINEZ CRUZ | URB. VILLA LINARES I-12 | CALLE 15 | | | VEGA ALTA | PR | 00692 |
| 753675 | SHEILA D OCASIO CRUZ | COND LAGUNA VIEW 1 APT 602 | | | | SAN JUAN | PR | 00924 |
| 531119 | SHEILA D ORENGO MUNIZ | ADDRESS ON FILE | | | | | | |
| 531120 | SHEILA D RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 531121 | SHEILA D VAZQUEZ RODRIGUEZ | HC 03 BOX 6829 | | | | CANOVANAS | PR | 00729 |
| 850454 | SHEILA D VAZQUEZ RODRIGUEZ | HC 3 BOX 6829 | | | | CANOVANAS | PR | 00729-9708 |
| 531122 | SHEILA DAMARIS GONZALEZ AYALA | ADDRESS ON FILE | | | | | | |
| 753676 | SHEILA DANESA GONZALEZ PEREZ | HC 1 BOX 4720 | | | | HATILLO | PR | 00659 |
| 531123 | SHEILA DE JESUS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 753677 | SHEILA DELGADO BURGOS | P O BOX 1406 | | | | LAS PIEDRAS | PR | 00771 1406 |
| 753678 | SHEILA DELGADO CARDONA | EXT FOREST HILLS | I 185 C/ BUENOS AIRES | | | BAYAMON | PR | 00959 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 531124 | SHEILA DELGADO CARDONA | PO BOX 9187 | | | | BAYAMON | PR | 00960 | |
| 753679 | SHEILA DELGADO FARGAS | RR 1 BOX 34 | | | | CAROLINA | PR | 00983 | |
| 850455 | SHEILA DURAN QUINTANA | BOX 88 | | | | LAS MARIAS | PR | 00670 | |
| 531125 | SHEILA E AGOSTO MORALES | ADDRESS ON FILE | | | | | | | |
| 531126 | SHEILA E ALFONSO MOYA | ADDRESS ON FILE | | | | | | | |
| 531127 | SHEILA E ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531128 | SHEILA E ARROYO FUENTES | ADDRESS ON FILE | | | | | | | |
| 753680 | SHEILA E COLON PEREZ | VIETNAM | 23 CALLE E | | | GUAYNABO | PR | 00965 | |
| 531129 | SHEILA E HIRALDO | ADDRESS ON FILE | | | | | | | |
| 531130 | SHEILA E LOPEZ | ADDRESS ON FILE | | | | | | | |
| 850456 | SHEILA E RODRIGUEZ SANTIAGO | URB BRISAS DEL NORTE | 518 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9700 | |
| 753681 | SHEILA E VIRELLA MARTINEZ | URB JARDINES DE LA FUENTE 355 | CALLE JARDIN DE LAS MONJAS | | | TOA ALTA | PR | 00953 | |
| 753682 | SHEILA E. ALICEA | PO BOX 894 | | | | GUAYAMA | PR | 00785 | |
| 531131 | SHEILA E. BARRIENTOS COLON | ADDRESS ON FILE | | | | | | | |
| 531132 | SHEILA E. CONCEPCION MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 753683 | SHEILA EMELY CINTRON ROSARIO | HC 2 BOX 3885 | | | | MAUNABO | PR | 00707 | |
| 753684 | SHEILA FONTAN SANTIAGO | HC 2 BOX 6275 | | | | MOROVIS | PR | 00687 | |
| 531133 | SHEILA FRIDMAN | ADDRESS ON FILE | | | | | | | |
| 531134 | SHEILA G GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 850457 | SHEILA G RIVERA MEDINA | VILLA DE CANEY | M6 CALLE YUQUIBO | | | TRUJILLO ALTO | PR | 00976-3501 | |
| 831884 | SHEILA GALLARDO CABRERA | LCDA. WALESKA CASIANO MATOS | P.O. BOX 195469 | | | SAN JUAN | PR | 00919 | |
| 753685 | SHEILA GARAY ARROYO | URB MARIOLGA | U 15 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 753686 | SHEILA GARCIA GARCIA | URB FAIRVIEW | H4 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| 531136 | SHEILA GARCIA GESUALDO | ADDRESS ON FILE | | | | | | | |
| 753687 | SHEILA GARCIA ORTIZ | HC 01 BOX 6250 | | | | JUANA DIAZ | PR | 00795 | |
| 753689 | SHEILA GONZALEZ ALVAREZ | COND MUNDO FELIZ | APT 1601 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 753688 | SHEILA GONZALEZ ALVAREZ | PO BOX 1314 | | | | UTUADO | PR | 00641 | |
| 753690 | SHEILA GONZALEZ BASCO | ADDRESS ON FILE | | | | | | | |
| 531137 | SHEILA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531138 | SHEILA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 531139 | SHEILA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 753691 | SHEILA GUERRA ACEVEDO | POB BOX 1078 VICTORA STA | | | | AGUADILLA | PR | 00603 | |
| 753692 | SHEILA H VELEZ AGUILAR | ZENO GANDIA | 225 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 753693 | SHEILA HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 753694 | SHEILA HILERIO MENDEZ | PO BOX 477 | | | | MOCA | PR | 00676 | |
| 850458 | SHEILA I CABRERA PEREZ | URB MONTE MAR | C102 CALLE C | | | FAJARDO | PR | 00738-4335 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531140 | SHEILA I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 753695 | SHEILA I LLANOS GARCIA | ADDRESS ON FILE | | | | | | |
| 531141 | SHEILA I MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 753696 | SHEILA I MORALES AGOSTO | HC 4 BOX 18002 | | | | COMERIO | PR | 00782 |
| 753697 | SHEILA I MORALES CLAUDIO | P O BOX 475 | BO PLAYITA | | | YABUCOA | PR | 00767 |
| 531142 | SHEILA I NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 850459 | SHEILA I RIVERA MORALES | VALLES DE MANATI | A14 CALLE 1 | | | MANATI | PR | 00674-4003 |
| 850460 | SHEILA I ROSADO RODRIGUEZ | 1306 AVENIDA MONTECARLO APT 311 | | | | SAN JUAN | PR | 00924-5742 |
| 753698 | SHEILA I ROSADO RODRIGUEZ | PORTAL DE LA REINA | 1306 AVE MONTECARLO APT 311 | | | SAN JUAN | PR | 00924 |
| 753642 | SHEILA I SEDA GARDON | PO BOX 167 | | | | SABANA SECA | PR | 00952-0167 |
| 753699 | SHEILA I VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 753700 | SHEILA I VELLON PEREZ | ADDRESS ON FILE | | | | | | |
| 531143 | SHEILA I. MARIN RIOS | ADDRESS ON FILE | | | | | | |
| 531144 | SHEILA I. MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 531145 | SHEILA I. QUINONES MUNOZ | ADDRESS ON FILE | | | | | | |
| 531147 | SHEILA IVETTE FRANCO QUINONES | ADDRESS ON FILE | | | | | | |
| 531148 | SHEILA J MERCADO | ADDRESS ON FILE | | | | | | |
| 753701 | SHEILA J. PUJOLS MEDINA | ADDRESS ON FILE | | | | | | |
| 531149 | SHEILA K RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 531150 | SHEILA K. RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 753702 | SHEILA L CARDONA COLON | 35 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 |
| 753703 | SHEILA L PEREZ CORTES | ROLLING HILLS | A 20 CALLE MANUELA WALKER | | | CAROLINA | PR | 00987 |
| 531151 | SHEILA L. LOZADA RAMOS | ADDRESS ON FILE | | | | | | |
| 531152 | SHEILA LAO FLORES | ADDRESS ON FILE | | | | | | |
| 531153 | SHEILA LEBRON FIGUEROA | CHALETS SEVILLANO 525 | CARR 8860 BOX 2677 | | | TRUJILLO ALTO | PR | 00976 |
| 753704 | SHEILA LEBRON FIGUEROA | URB COLINAS DE FAIRVIEW | 4 G71 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 |
| 753705 | SHEILA LEE CAEZ RIVERA | P O BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |
| 531154 | SHEILA LEON ROMAN | ADDRESS ON FILE | | | | | | |
| 531155 | SHEILA LOZADA RAMOS | ADDRESS ON FILE | | | | | | |
| 531156 | SHEILA M ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 753706 | SHEILA M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 531157 | SHEILA M ALVERIO PENA | ADDRESS ON FILE | | | | | | |
| 531158 | SHEILA M ANGLERO MOJICA | ADDRESS ON FILE | | | | | | |
| 531159 | SHEILA M ARCE TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 531160 | SHEILA M BETANCOURT DEL VALLE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 531161 | SHEILA M BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 531162 | SHEILA M CANDELARIA CRISTY | ADDRESS ON FILE | | | | | | | |
| 531163 | SHEILA M CAPRE FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 531164 | SHEILA M COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| 753707 | SHEILA M CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531165 | SHEILA M CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 531166 | SHEILA M CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 753708 | SHEILA M ECHEVARRIA ACEVEDO | HC 02 BOX 5182 | | | | LARES | PR | 00669 | |
| 850461 | SHEILA M FLORES APONTE | 8 CALLE FABREGAS | | | | MAYAGÜEZ | PR | 00680-1801 | |
| 753709 | SHEILA M FONTANEZ DE JESUS | CIUDAD JARDIN 3 | 62 CALLE SAUCO | | | TOA ALTA | PR | 00953 | |
| 531167 | SHEILA M FUENTES PINTO | ADDRESS ON FILE | | | | | | | |
| 753710 | SHEILA M GARCIA SANTANA | URB EL CONQISTADOR | L 27 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| 531168 | SHEILA M GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 531169 | SHEILA M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 753711 | SHEILA M GONZALEZ NEGRON | URB UNIVERSITY GARDENS | E 43 CALLE 5 | | | ARECIBO | PR | 00612 | |
| 753712 | SHEILA M GORRITZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 753713 | SHEILA M JIMENEZ SANCHEZ | VILLA CAROLINA | 109 CALLE 82 | | | CAROLINA | PR | 00983 | |
| 531171 | SHEILA M LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 753714 | SHEILA M LOPEZ SANTANA | 155 AVE ARTERIAL HOSTO 238 | | | | SAN JUAN | PR | 00918-3078 | |
| 531172 | SHEILA M LUCIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753715 | SHEILA M LUNA ROJAS | ADDRESS ON FILE | | | | | | | |
| 753716 | SHEILA M MALDONADO AMBERT/MARIA V AMBERT | 312 VILLA PALMERA | CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 531173 | SHEILA M MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 531174 | SHEILA M MILLAYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 531175 | SHEILA M MONELL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 753717 | SHEILA M MONTES COLLADO | 338 EL VALLE AVE LAUREL | | | | LAJAS | PR | 00667 | |
| 753718 | SHEILA M ORTIZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 531176 | SHEILA M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 753719 | SHEILA M ORTIZ RIVERA | P O BOX 996 | | | | BARRANQUITAS | PR | 00794 | |
| 531177 | SHEILA M OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531178 | SHEILA M PENA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 531179 | SHEILA M PEREZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 850462 | SHEILA M PEREZ RUIZ | HC 1 BOX 4225 | | | | BAJADERO | PR | 00616-9856 | |
| 531180 | SHEILA M RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1883 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753720 | SHEILA M REYES DONATIU | BO MAIZALES | 27011 CARR 31 R 970 KM 19 | | | NAGUABO | PR | 00718 |
| 531181 | SHEILA M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 531182 | SHEILA M RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 531183 | SHEILA M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 753721 | SHEILA M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 531185 | SHEILA M ROSARIO | ADDRESS ON FILE | | | | | | |
| 850463 | SHEILA M ROSARIO VICENTE | COLINAS METROPOLITANA | U3 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 |
| 753722 | SHEILA M ROSARIO VICENTE | URB COLINAS METROPOLITANAS | CALLE U 3 | | | GUAYNABO | PR | 00969 |
| 753723 | SHEILA M SALGADO CLEMENTE | BO LAS CUEVAS SECT LOS SALGADO | BOX 3 | | | LOIZA | PR | 00772 |
| 753724 | SHEILA M SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 531186 | SHEILA M SANCHEZ SAEZ | ADDRESS ON FILE | | | | | | |
| 753725 | SHEILA M SANTIAGO CONCEPCION | P O BOX 900 | | | | CIDRA | PR | 00739 |
| 531187 | SHEILA M SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 531188 | SHEILA M SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | |
| 531189 | SHEILA M SOTO MERCADO | ADDRESS ON FILE | | | | | | |
| 753726 | SHEILA M TORRES MATIAS | PO BOX 32188 | | | | PONCE | PR | 00732-2188 |
| 753727 | SHEILA M VAZQUEZ SIMON | PO BOX 562 | | | | JUNCOS | PR | 00777 |
| 753728 | SHEILA M VELEZ | NUEVA VIDA EL TUQUE | 67 CALLE 12 | | | PONCE | PR | 00728 |
| 531190 | SHEILA M. CAPRE FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 531191 | SHEILA M. HERNANDEZ HERMINA | LCDA. EDNA VÉLEZ | PO BOX 1238 | | | CAMUY | PR | 00627 |
| 531192 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. IRIS M. MUÑIZ RODRÍGUEZ | URB REPARTO METROPOLITANO | 1110 AVE AMERICO MIRANDA PISO 1 | | SAN JUAN | PR | 00921 |
| 531193 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 |
| 531194 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDA. MICHELLE AGOSTINI CAMPOS | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 |
| 531195 | SHEILA M. MUÑOZ RODRÍGUEZ ET ALS. | LCDO. ARTURO GUZMÁN GUZMÁN | COND DARLINGTON | 1007 AVE MUÑOZ RIVERA STE 207 | | SAN JUAN | PR | 00925-2717 |
| 531196 | SHEILA M. OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 531197 | SHEILA M. OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 531198 | SHEILA M. VELEZ LOUICIL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753729 | SHEILA MAISONET | BO GUARICO VIEJO | CALLE ERNESTO SANTOS | | VEGA BAJA | PR | 00693 | |
| 753730 | SHEILA MALAVE RIVERA | ADDRESS ON FILE | | | | | | |
| 753731 | SHEILA MARTINEZ GONZALEZ | URB VILLA LINDA | 206 CALLE TORTOLA | | AGUADILLA | PR | 00603 | |
| 531199 | SHEILA MATIAS RAMOS | ADDRESS ON FILE | | | | | | |
| 753732 | SHEILA MELENDEZ | HC 1 BOX 4650 | | | GURABO | PR | 00778 | |
| 753733 | SHEILA MELENDEZ ROSARIO | HC 55 BOX 8856 | | | CEIBA | PR | 00735 | |
| 753734 | SHEILA MERCADO | BOX 861 | | | JUANA DIAZ | PR | 00795 | |
| 753735 | SHEILA MERCADO CANALES | URB ANTILLANA | 22 CALLE B | | TRUJILLO ALTO | PR | 00976 | |
| 753736 | SHEILA MIRANDA FIGUEROA | RES BAIROA | CT 3 R 236 CALLE CAZABE | | CAGUAS | PR | 00725 | |
| 531200 | SHEILA MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 531201 | SHEILA MOLINA QUIXONES | ADDRESS ON FILE | | | | | | |
| 753737 | SHEILA MONROIG MENDEZ | PO BOX 542 | | | BARCELONETA | PR | 00617 | |
| 1498309 | SHEILA MUÑOZ RODRIGUEZ, ET. ALS. | LCDA. MICHELE SILVA MARRERO | 20 AVE. LUIS MUÑOZ MARIN PMB 263 | | CAGUAS | PR | 00725-1956 | |
| 531202 | SHEILA N CARMONA BENABE | ADDRESS ON FILE | | | | | | |
| 753738 | SHEILA N COLLAZO TORRES | URB RUSSE | 8 CALLE VIOLETA | | MOROVIS | PR | 00687 | |
| 531203 | SHEILA N DIAZ VILLALONG | ADDRESS ON FILE | | | | | | |
| 753739 | SHEILA N NEGRON | URB RIO CANAS | D 34 CALLE 5 | | PONCE | PR | 00731 | |
| 753740 | SHEILA NIEVES OSORIO | VILLA MARINA | P 6 CALLE 8 | | CAROLINA | PR | 00979 | |
| 753741 | SHEILA O DETTE RIVERA CALES | URB STA ELENA | G 2 CALLE 11 | | GUAYANILLA | PR | 00656 | |
| 531204 | SHEILA O. RIVERA CALES | ADDRESS ON FILE | | | | | | |
| 531205 | SHEILA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 753742 | SHEILA ORTIZ CALDERO | HC 01 BOX 6884 | | | COROZAL | PR | 00783 | |
| 531207 | SHEILA ORTIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 531208 | SHEILA OSORIO FERRER | ADDRESS ON FILE | | | | | | |
| 531209 | SHEILA PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 753743 | SHEILA PAGAN | ADDRESS ON FILE | | | | | | |
| 753744 | SHEILA PELLOT CESTERO | PARK GARDENS | O 11 CALLE ACADIA | | SAN JUAN | PR | 00926 | |
| 531210 | SHEILA PELLOT CESTERO | POR DERECHO PROPIO | PO BOX 21531 | | SAN JUAN | PR | 00928 | |
| 531211 | SHEILA PELLOT ROMERO | ADDRESS ON FILE | | | | | | |
| 753745 | SHEILA PELLOT ROMERO | ADDRESS ON FILE | | | | | | |
| 753746 | SHEILA PEREZ | COND BAHIA A | APTO 611 AVE LAS PALMAS 1000 | | MIRAMAR | PR | 00907 | |
| 531212 | SHEILA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 531213 | SHEILA PEREZ MADERA | ADDRESS ON FILE | | | | | | |
| 753747 | SHEILA PEREZ RUIZ | ZENO GANDIA | 154 CALLE LOS HEROES | | ARECIBO | PR | 00612 | |
| 753748 | SHEILA R ORTIZ CACERES | PO BOX 421 | | | JUNCOS | PR | 00777 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 753749 | SHEILA R PEREZ RODRIGUEZ | PO BOX 712 | | | LAJAS | PR | 00667 | |
| 531214 | SHEILA RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 753750 | SHEILA RAMOS RIOS | RR 07 BOX 7145 | | | SAN JUAN | PR | 00926 | |
| 753751 | SHEILA RAMOS SILVA | ADDRESS ON FILE | | | | | | |
| 531215 | SHEILA RECIO LABOY | ADDRESS ON FILE | | | | | | |
| 753752 | SHEILA RESTO CACERES | ADDRESS ON FILE | | | | | | |
| 753753 | SHEILA REYES MORA | PO BOX 759 | | | HUMACAO | PR | 00792 | |
| 753755 | SHEILA RIOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 753754 | SHEILA RIOS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 753756 | SHEILA RIVERA APONTE | RR 5 BOX 4761 | | | BAYAMON | PR | 00956 | |
| 753757 | SHEILA RIVERA APONTE | RR 5 BOX 8542 SPE 102 | | | BAYAMON | PR | 00956 | |
| 753758 | SHEILA RIVERA COLON | VILLA FONTANA | 4TN 6 VIA 38 | | CAROLINA | PR | 00983 | |
| 753759 | SHEILA RIVERA GONZALEZ | HC 05 BOX 91525 | | | ARECIBO | PR | 00612 | |
| 531216 | SHEILA RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 531217 | SHEILA RIVERA OTERO | ADDRESS ON FILE | | | | | | |
| 753760 | SHEILA RIVERA RIVERA | URB EL CORTIJO | AO 25 CALLE 30 | | BAYAMON | PR | 00956 | |
| 531218 | SHEILA RIVERA SERRANO | ADDRESS ON FILE | | | | | | |
| 753761 | SHEILA ROBLES BAEZ | 53 AVE ESMERALDA | APARTADO POSTAL 213 | | GUAYNABO | PR | 00969-4429 | |
| 850464 | SHEILA ROBLES HERNANDEZ | URB MONTE BRISAS 4 | 4I 12 CALLE 10 | | FAJARDO | PR | 00738 | |
| 753762 | SHEILA RODRIGUEZ ALEMAN | REPT METROPOLITANO | 1164 CALLE 62 SE | | SAN JUAN | PR | 00921 | |
| 753763 | SHEILA RODRIGUEZ OTERO | RR 01 BOX 11657 | | | TOA ALTA | PR | 00953 | |
| 531219 | SHEILA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 531220 | SHEILA RODRIGUEZ RODRIGUEZ | COND VILLAS DEL SENORIAL | | | SAN JUAN | PR | 00926 | |
| 753764 | SHEILA RODRIGUEZ RODRIGUEZ | URB SAN ALFONSO | B 22 CALLE VERDE LUZ | | CAGUAS | PR | 00725 | |
| 753765 | SHEILA RODRIGUEZ SANCHEZ | BARRIO LA GLORIA | HC 61 BOX 4483 | | TRUJILLO ALTO | PR | 00976 | |
| 850465 | SHEILA ROLDAN RODRIGUEZ | URB LOS TAMARINDOS | A8 CALLE 2 | | SAN LORENZO | PR | 00754-3701 | |
| 531221 | SHEILA ROSAS TOLEDO | ADDRESS ON FILE | | | | | | |
| 531222 | SHEILA SALGADO AYALA | ADDRESS ON FILE | | | | | | |
| 753766 | SHEILA SALGADO MEDINA | ADDRESS ON FILE | | | | | | |
| 753767 | SHEILA SALGADO OLAND | COND SANTA MARIA II | APT 307 | | SAN JUAN | PR | 00924 | |
| 531223 | SHEILA SAN MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 531225 | SHEILA SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | |
| 753768 | SHEILA SANCHEZ CONTRERAS | CIUDAD MASSO | I 25 CALLE 14 | | SAN LORENZO | PR | 00754 | |
| 753769 | SHEILA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 753770 | SHEILA SANTIAGO RODRIGUEZ | HC 2 BOX 12869 | | | LAJAS | PR | 00667 | |
| 531227 | SHEILA SANTISTEBAN SOTO | ADDRESS ON FILE | | | | | | |
| 753771 | SHEILA SANTOS | ARISTIDES CHAVIER | 44 APT 417 | | PONCE | PR | 00731 | |
| 753772 | SHEILA SANTOS FELICIANO | BO BALDORIOTY | 27 CALLE CENTRAL | | PONCE | PR | 00731 | |
| 753773 | SHEILA SANTOS RENTA | URB ROUND HILL | 1304 CALLE CAMELIA | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 531228 | SHEILA SCHMIDT LUNA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 753774 | SHEILA SERRANO ORTIZ | URB VILLA CAPRI | 593 CALLE SAVOYA | | SAN JUAN | PR | 00921 |
| 753775 | SHEILA SIMMONS | LOS FRAILES GARDENS | E204 CALLE 1 BOX 511 | | GUAYNABO | PR | 00966-3516 |
| 531229 | SHEILA SOTO MERCADO | ADDRESS ON FILE | | | | | |
| 753776 | SHEILA SOTO ROLON | URB BONNEVILLE HEIGHTS | 2DA SECCION E 15 | | CAGUAS | PR | 00725 |
| 531230 | SHEILA SOTO SOTO | ADDRESS ON FILE | | | | | |
| 1431246 | Sheila Steiner Trust | ADDRESS ON FILE | | | | | |
| 850466 | SHEILA T COSTA CASES | FLORAL PARK | 515 CALLE ITALIA | | SAN JUAN | PR | 00917-3935 |
| 753777 | SHEILA T HODGE NARVAEZ | 7MA SECCION LEVITTOWN | HD 14 CALLE DOMINGO DE ANDINO | | TOA BAJA | PR | 00949 |
| 531231 | SHEILA T MARRERO | ADDRESS ON FILE | | | | | |
| 753778 | SHEILA TORRES | ADDRESS ON FILE | | | | | |
| 753779 | SHEILA TORRES | ADDRESS ON FILE | | | | | |
| 753780 | SHEILA TORRES FERER | BO TAMARINDO | 129 CALLE 3 | | PONCE | PR | 00731 |
| 531232 | SHEILA TORRES GONZALEZ | ADDRESS ON FILE | | | | | |
| 531233 | SHEILA UFRET VAZQUEZ | ADDRESS ON FILE | | | | | |
| 531234 | SHEILA V FALCON SANTOS | ADDRESS ON FILE | | | | | |
| 850467 | SHEILA V FONSECA BILBRAUT | PO BOX 798 | | | MAUNABO | PR | 00707-0798 |
| 531235 | SHEILA V QUINONES FLORES | ADDRESS ON FILE | | | | | |
| 531236 | SHEILA V ROMAN ARROYO | ADDRESS ON FILE | | | | | |
| 531237 | SHEILA V ROSADO BATISTA | ADDRESS ON FILE | | | | | |
| 753781 | SHEILA VALENTIN SANTIASO | ADDRESS ON FILE | | | | | |
| 753782 | SHEILA VALLADARES FIGUEROA | COND LOS FLAMBOYANES | APT 111 | | PONCE | PR | 00731 |
| 531238 | SHEILA VAZ ORTEGA | ADDRESS ON FILE | | | | | |
| 1611176 | Sheila Vaz Ortega y Liam Amill Vaz | ADDRESS ON FILE | | | | | |
| 531239 | SHEILA VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 753783 | SHEILA VELEZ MORALES | ADDRESS ON FILE | | | | | |
| 531240 | SHEILA VELEZ RIOS | ADDRESS ON FILE | | | | | |
| 753784 | SHEILA WALTERS | AVE LAS PALMAS | | | SAN JUAN | PR | 00907 |
| 753785 | SHEILA WESTERBAND COTTO | URB JARDINES DE MAMEY | B 16 CALLE 3 | | PATILLAS | PR | 00723 |
| 531241 | SHEILA WILSON ACOSTA | ADDRESS ON FILE | | | | | |
| 531242 | SHEILA Y MAESTRE BONET | ADDRESS ON FILE | | | | | |
| 850468 | SHEILA Y PASTORIZA CORTIJO | VICTOR ROJAS 1 | 328 CALLE A | | ARECIBO | PR | 00612 |
| 850469 | SHEILA Y PASTORIZA CORUJO | URB VICTOR ROJAS 1 | 328 CALLE ARAGON | | ARECIBO | PR | 00612-3280 |
| 531243 | SHEILA Y RIVERA NUNIZ | ADDRESS ON FILE | | | | | |
| 531244 | SHEILA Y VARGAS MUNIZ | ADDRESS ON FILE | | | | | |
| 753786 | SHEILA YOLANDA BENITEZ CRUZ | ADM SERV GEN | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 |
| 753787 | SHEILA Z ALICEA FIGUEROA | VILLA CALMA BO INGENIO | 361 CALLE DAVID | | TOA BAJA | PR | 00949 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531245 | SHEILA Z RIVERA MENEDEZ | ADDRESS ON FILE | | | | | | |
| 531246 | SHEILAH N SANTANA AYALA | ADDRESS ON FILE | | | | | | |
| 531247 | SHEILEE FIGUEROA OQUENDO | ADDRESS ON FILE | | | | | | |
| 531248 | SHEILEEN MAYMI CARRILLO | ADDRESS ON FILE | | | | | | |
| 531249 | SHEILIMAR SERPA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 531250 | SHEILIMAR SERPA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 531251 | SHEILIZ MARIE MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | |
| 531252 | SHEILLA ACOBIS ROSS | ADDRESS ON FILE | | | | | | |
| 531253 | SHEILLA D. RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 753788 | SHEILLA JUSINO FIGUERAS | URB SABANA J5 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 |
| 531254 | SHEILLA LEE RODRIGUEZ MADERA | ADDRESS ON FILE | | | | | | |
| 531255 | SHEILLA M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 753789 | SHEILLA RIVERA COSME | 26 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00987 |
| 531256 | SHEILLA Y ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 531257 | SHEILLY J ORTEGA AGOSTO | ADDRESS ON FILE | | | | | | |
| 753790 | SHEILLY TORRES MALDONADO | SAN FERNANDO GARDENS | EDIF D 25 APT 31 | | | BAYAMON | PR | 00957 |
| 531258 | SHEILMARIE GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 753791 | SHEILY LOPEZ BOCACHICA | HC 01 BOX 3650 | | | | VILLALBA | PR | 00641 |
| 531259 | SHEILY LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 531260 | SHEILY M GUZMAN BONILLA | ADDRESS ON FILE | | | | | | |
| 753792 | SHEILY M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 531261 | SHEILY O MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 753793 | SHEILYMAR MEJIAS RODRIGUEZ | URB ALTOS DE LA FUENTE | 13 CALLE 3 | | | CAGUAS | PR | 00725 |
| 753794 | SHEILYMARIE RODRIGUEZ RODRIGUEZ | VILLA AGUILAR | CARR 351 KM 1 6 | | | MAYAGUEZ | PR | 00681 |
| 531262 | SHEILYN LUGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 753795 | SHEINELL M SANTA LOZANO | ADDRESS ON FILE | | | | | | |
| 753796 | SHEIRA A CRUZ MONTES | VILLA NEVAREZ | P M B 030 356 CALLE 32 | | | SAN JUAN | PR | 00926 |
| 531263 | SHEIRALIZ BONILLA ESPADA | ADDRESS ON FILE | | | | | | |
| 531264 | SHEIRALIZ BONILLA ESPADA | ADDRESS ON FILE | | | | | | |
| 531265 | SHELBY M RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | |
| 753797 | SHELDO WESTMAN | FOOD SERVICE ASSOCIATES | PO BOX 253 | | | DUNKIK | NY | 14048 |
| 531266 | SHELDON WHYTE NOGUERAS | ADDRESS ON FILE | | | | | | |
| 753798 | SHELFOAM PRODUCTS | P O BOX 326 | | | | CIDRA | PR | 00739 |
| 531267 | SHELISA I BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 531268 | SHELITZA M. LUCIANO RESTO | ADDRESS ON FILE | | | | | | |
| 531269 | SHELITZA M. LUCIANO RESTO | ADDRESS ON FILE | | | | | | |
| 531270 | SHELIZA ALVAREZ PABON | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 753799 | SHELL CANASS | PO BOX 1785 | | | | JUANA DIAZ | PR | 00795 | |
| 753800 | SHELL CAPARRA | 16 1 CALLE GRANADA | TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 531271 | SHELL CAPARRA | URB VILLA VERDE | C 5 CALLE C | | | GUAYNABO | PR | 00966 | |
| 753801 | SHELL CHEMICAL YABUCOA INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| 753802 | SHELL COOP GASOLINERA SAN CRISTOBAL | BOX 35 | | | | NAGUABO | PR | 00718 | |
| 753803 | SHELL CUPEY SERVICE | URB LA CUMBRE | 497 AVE EMILIANO POL STE 407 | | | SAN JUAN | PR | 00926 | |
| 753805 | SHELL FOREST HILL CORPORATION | P O BOX 607071 | | | | BAYAMON | PR | 00960 | |
| 531272 | SHELL GAS STATION/ PLANET SOLAR | REPARTO SAN MIGUEL | 2 FLOR DE MAGA | | | MAYAGUEZ | PR | 00680 | |
| 753806 | SHELL LA VICTORIA | PO BOX 318 | | | | SAN SEBASTIAN | PR | 00685 | |
| 531273 | SHELL LAS VEGAS | 100 AVE FLOR DEL VALLE | | | | CATANO | PR | 00962 | |
| 753807 | SHELL LOIZA VALLEY | P O BOX 30527 | 65 INFANTRY STATION | | | SAN JUAN | PR | 00929 | |
| 531274 | SHELL MARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531275 | SHELL MARTIN PENA | AVE. PONCE DE LEON #1 | | | | SAN JUAN | PR | 00917 | |
| 850470 | SHELL MARTIN PENA | PARADA 27 | 1 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 531276 | SHELL MARTIN PENA | PDA 27 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00906 | |
| 753809 | SHELL MONSERRATE | COL LA PLATA 38 | CAMINO DEL NORTE | | | TOA ALTA | PR | 00953 | |
| 753810 | SHELL MONSERRATE | ENTRE RIOS ENCANTADA ER-1 VIA RAMAD | | | | TRUJILLO ALTO | PR | 00976 | |
| 753811 | SHELL PONCE PR | 79 CALLE MAYOR CENTER | | | | PONCE | PR | 00731 | |
| 753812 | SHELL PONCE,P.R. | CALLE MAYOR CENTER #79 | | | | PONCE | PR | 00731 | |
| 531277 | SHELL PUERTA DE TIERRA | 351 PONCE DE LEÓN | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 753813 | SHELL SERVICE CENTER | BO BARAHANA | 353 CALLE MARGI | | | MOROVIS | PR | 00687 | |
| 753814 | SHELL SUPER STATION | PO BOX 242 | | | | OROCOVIS | PR | 00720 | |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 531278 | SHELL TRADING US CO | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 753815 | SHELL VILLA PRADES | DR. H DECANO BM-36 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 531279 | SHELL, SUSAN | ADDRESS ON FILE | | | | | | | |
| 531280 | SHELLEY L FRANCIS | ADDRESS ON FILE | | | | | | | |
| 753816 | SHELLI WARD | 24 HORNET ROAD | | | | CEIBA | PR | 00735 | |
| 753817 | SHELLMARIE RAMOS HERNANDEZ | PO BOX 1739 | | | | CAYEY | PR | 00737 | |
| 531281 | SHELLY CHEUNG YEE | ADDRESS ON FILE | | | | | | | |
| 531282 | SHELLY FONTANEZ MILLAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 753818 | SHELLY J RAMOS TORRES | HC 02 BOX 7522 | | | COROZAL | PR | 00783 | |
| 1807160 | Shelly Urbina, Yviette Viruet y Carlos Rivera Urbina | ADDRESS ON FILE | | | | | |
| 1793039 | Shelly Urbina, Yviette Viruet y Carlos Rivera Urbina | ADDRESS ON FILE | | | | | |
| 531283 | SHELLYMAR RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 531284 | SHELLYS DAIRY GOAT FARM | P O BOX 2437 | | | GUAYNABO | PR | 00970 |
| 531285 | Shelter Reinsurance Company | 1817 West Broadway | | | Columbia | MO | 65218 |
| 531286 | Shelter Reinsurance Company | Attn: Jerry French, Vice President | 1817 West Broadway | | Columbia | MO | 65218-0001 |
| 531287 | Shelter Reinsurance Company | Attn: John Moore, President | 1817 West Broadway | | Columbia | MO | 65218-0001 |
| 531288 | Shelter Reinsurance Company | Attn: Ricky Means, President | 1817 West Broadway | | Columbia | MO | 65218-0001 |
| 531289 | SHELTON PEREZ, MICHEL | ADDRESS ON FILE | | | | | |
| 753819 | SHELVING DEL SUR | PO BOX 8014 | | | PONCE | PR | 00732 |
| 850471 | SHELVINGS CARIBE,INC. | PO BOX 8369 | | | PONCE | PR | 00732 |
| 1443021 | Shen T & Tammy T Liu Family Trust UA 07-21-2014 | ADDRESS ON FILE | | | | | |
| 531290 | SHENAIRA APONTE BERRIOS | ADDRESS ON FILE | | | | | |
| 531291 | SHENANDOAH FAMILY PRACTICE | 459 SOUTH MAIN STREET | SUITE B03A | | WOODSTOCK | VA | 22664 |
| 531292 | SHENANDOAH MEMORIAL HOSPITAL | ATTN MEDICAL RECORDS | 755 SOUTH MAIN STREET SUITE 104 | | WOODSTOCK | VA | 22664 |
| 753820 | SHENG LI YU SHAO | COND NEW SAN JUAN | 6471 AVE ISLA VERDE APT 411 | | CAROLINA | PR | 00979-7117 |
| 753821 | SHENIRA COLON RODRIGUEZ | VILLA RICA | AA 31 CALLE STA RITA | | BAYAMON | PR | 00959 |
| 531293 | SHENK DEL RIO, VANESSA | ADDRESS ON FILE | | | | | |
| 753822 | SHENYSE TORRES SANCHEZ | LAS MERCEDES | 62 CALLE 11 | | SALINAS | PR | 00751 |
| 753823 | SHEPARD MC GRAW HILL INC. | #1275 BROADWAY | | | ALBANY | NY | 12204 |
| 753825 | SHEPARD MC GRAW HILL INC. | PO BOX 35300 | | | COLORADO SPRINGS | CO | 80935 |
| 753824 | SHEPARD MC GRAW HILL INC. | PO BOX 802631 | | | CHICAGO | IL | 60680 |
| 850472 | SHEPARDS | P.O. BOX 790329 | | | ST. LOUIS | MO | 12204 |
| 753827 | SHEPARD'S | 1275 BROADWAY | | | ALBANY | NY | 12204 |
| 753826 | SHEPARD'S | P O BOX 802631 | | | CHICAGO | IL | 60680 2631 |
| 531294 | SHEPARD'S McGraw HILL | PO BOX 802631 | | | CHICAGO | IL | 60680-2631 |
| 531295 | SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | CATAÐO | PR | 00986 |
| 531296 | SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | CATANO | PR | 00986 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 531297 | SHEPHERDS HOPE | 4851 S APOPKA VINELAND RD | | | ORLANDO | FL | 32819 | |
| 531298 | SHEPLAN OLSEN, PILAR | ADDRESS ON FILE | | | | | | |
| 753828 | SHEPPARD' S | P O BOX 802631 | | | CHICAGO | IL | 60680-2631 | |
| 753829 | SHERAIDA GARCIA MOJICA | BO OBRERO | 662 CALLE LIPPETT | | SAN JUAN | PR | 00915 | |
| 531299 | SHERALY GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 531300 | SHERALYS NOEMI RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 531301 | SHERATON HOTEL | 333 UNIVERSAL TERRACE PARKWAY | | | UNIVERSAL CITY | CA | 91608 | |
| 531302 | SHERATON HOTEL OLD SAN JUAN | 100 BRUMBAUGH STREET | | | SAN JUAN | PR | 00901 | |
| 850473 | SHERATON OLD SAN JUAN HOTEL | 100 BRUMBAUGH STREET | | | SAN JUAN | PR | 00901-2620 | |
| 850474 | SHERATON PUERTO RICO CONVENTION CENTER HOTEL & CASINO | 200 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| 531303 | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTION CENTER | | | SAN JUAN | PR | 00907 | |
| 531304 | SHERATON RALEIGH HOTEL | DIR 421 SOUTH SALISBURY | STREET RALEIGH, | | NC | NC | 27601 | |
| 531305 | SHEREEZA ROSADO RIOS | ADDRESS ON FILE | | | | | | |
| 531306 | SHERELYS R DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 531307 | SHEREN LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 531308 | SHERESA GRANT | ADDRESS ON FILE | | | | | | |
| 531309 | SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | SAN JUAN | PR | 00926 | |
| 531310 | SHERIFF SECURITY SERVICES | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER | 644 FDEZ. JUNCOS AVE. SUITE 301 | 3RD FL. | SAN JUAN | PR | 00907 | |
| 1422823 | SHERIFF SECURITY SERVICES | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER | 3RD FL. 644 FDEZ. JUNCOS AVE. SUITE 301 | | SAN JUAN | PR | 00907 | |
| 531311 | SHERIFF SECURITY SERVICES INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS115 | | | SAN JUAN | PR | 00926 | |
| 531312 | SHERILEEN RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 753830 | SHERILL M LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 753832 | SHERILLE BENVENUTTI FOX | COND MUNDO FELIZ | APT 408 | | CAROLINA | PR | 00979 | |
| 753831 | SHERILLE BENVENUTTI FOX | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 531313 | SHERILYN AVILES BATISTA | ADDRESS ON FILE | | | | | | |
| 753833 | SHERING PLOUGH ANIMAL HEALTH | 1095 MORRIS AVE | | | UNION | NJ | 07083-7137 | |
| 531314 | SHERLEY A MONROIG DEL VALLE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 753834 | SHERLEY A SANTIAGO | PO BOX 213 | | | | HORMIGUEROS | PR | 00660 | |
| 753835 | SHERLEY CORDERO MARRERO | P O BOX 702 | | | | MOROVIS | PR | 00687 | |
| 531315 | SHERLEY DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 531316 | SHERLEY FRANCESCHINI TORRES | ADDRESS ON FILE | | | | | | | |
| 753836 | SHERLEY HEYLIGER PEREZ | VILLA ANDALUCIA | H 28 BAILEN | | | SAN JUAN | PR | 00926 | |
| 753837 | SHERLEY J CINTRON PAGAN | PMB 178 | PO BOX 7004 | | | VEGA BAJA | PR | 00694 | |
| 531317 | SHERLEY M SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 531318 | SHERLEY M. PANELL MALDONADO | ADDRESS ON FILE | | | | | | | |
| 753838 | SHERLEY MICHELLE DIAZ | RES LOS MIRTOS | EDIF 6 APT 81 | | | CAROLINA | PR | 00987 | |
| 531319 | SHERLEY SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753839 | SHERLI GARCIA TABOADA | ALT DE MONTELLANO | BL 12-57 | | | CAYEY | PR | 00736 | |
| 531320 | SHERLIE ANN RENTAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 531321 | SHERLIE MEJIA VALLE | ADDRESS ON FILE | | | | | | | |
| 753840 | SHERLIE TROCHE | 40 CALLE ALBERTO RICCI | | | | PATILLAS | PR | 00723 | |
| 753841 | SHERLIS M CINTRON RIVERA | URB LA MARGARITA | CALLE D-F NO 36 | | | SALINAS | PR | 00751 | |
| 531322 | SHERLY A. RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 753842 | SHERLY ANN SOSA PEREZ | ADDRESS ON FILE | | | | | | | |
| 753843 | SHERLY BAEZ DIAZ | BO LA JOYA SANTA RITA | 182 CALLE 9 | | | GUANICA | PR | 00653 | |
| 531323 | SHERLY DALI JUSINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 531324 | SHERLY DIMARIS ORENGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 531325 | SHERLY G CORREA NEBOT | ADDRESS ON FILE | | | | | | | |
| 531326 | SHERLY GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 531327 | SHERLY GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 753844 | SHERLY INCHAUSTY BERMUDEZ | PO BOX 243 | | | | CAYEY | PR | 00737-0243 | |
| 753845 | SHERLY M ACEVEDO ORTA | AVE CAMPO RICO | BDA EL POLVORIN C 3 638 | | | SAN JUAN | PR | 00924 | |
| 531328 | SHERLY M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 531329 | SHERLY M RIVERA GILBES | ADDRESS ON FILE | | | | | | | |
| 531330 | SHERLY M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 531331 | SHERLY M RODRIGUEZ TORRES PSYD | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 | |
| 531332 | SHERLY NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| 753846 | SHERLY PEREZ BERNARD | ADDRESS ON FILE | | | | | | | |
| 753847 | SHERLY RIVERA VAZQUEZ | HC 73 BOX 4785 | | | | NARANJITO | PR | 00719 | |
| 531333 | SHERLY ROSADO | ADDRESS ON FILE | | | | | | | |
| 850475 | SHERLYEN COLON AMARO | PO BOX 3283 | | | | GUAYAMA | PR | 00785-3283 | |
| 531334 | Sherman Delgado, Sandra | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2180305 | Sherman, Roger A. | PO Box 270359 | | | | San Juan | PR | 00928-3359 |
| 531335 | SHERPA CONSULTING GROUP, LLC | 2000 CARR. 8177 | SUITE 26-258 | | | GUAYNABO | PR | 00966 |
| 531336 | SHERRIE ROSSY ROBLES | ADDRESS ON FILE | | | | | | |
| 531337 | SHERRINGTON ARACENA, ELENA | ADDRESS ON FILE | | | | | | |
| 753848 | SHERRY A HRYBINEZAK GOMEZ | HC 01 BOX 28409 | | | | CABO ROJO | PR | 00623 |
| 753849 | SHERRY ANN PADILLA AYALA | VILLA FONTANA PARK | 5X 15 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 |
| 531338 | SHERRY D MITCHELL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 753850 | SHERRY R KENNEL | 4065 E CALLE SAN JOSE | | | | GUAYAMA | PR | 00784 |
| 531339 | SHERRYL DENISSE MITCHELL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 753851 | SHERRYL MURIENTE TOLENTINO | VISTAMAR PRINCESA APT 201 | | | | CAROLINA | PR | 00983 |
| 531341 | SHERVACOM INC | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 427 | | | SAN JUAN | PR | 00926 |
| 850476 | SHERWIN WILLIAM CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936 |
| 531342 | SHERWIN WILLIAMS | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 |
| 753853 | SHERWIN WILLIAMS | AE-1 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 |
| 753852 | SHERWIN WILLIAMS | P O BOX 363705 | | | | SAN JUAN | PR | 00936 3705 |
| 531343 | SHERY L VAZQUEZ MOYA | ADDRESS ON FILE | | | | | | |
| 531344 | SHERYL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 531345 | SHERYL RUBERTE LASPINA | ADDRESS ON FILE | | | | | | |
| 753854 | SHESHUNOFF INFORMATION SERVICES | PO BOX 13203 | | | | AUSTIN | TX | 78711-9969 |
| 531346 | SHEYDY F RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 753855 | SHEYDY FARAH RODRIGUEZ FERNANDEZ | PO BOX 503 | | | | SANTA ISABEL | PR | 00757 |
| 531347 | SHEYLA AYALA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 753856 | SHEYLA BAUZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 531348 | SHEYLA CALDERON MORALES | ADDRESS ON FILE | | | | | | |
| 531349 | SHEYLA DONES DIAZ | ADDRESS ON FILE | | | | | | |
| 531350 | SHEYLA E. OYOLA VELEZ | ADDRESS ON FILE | | | | | | |
| 531351 | SHEYLA FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 753857 | SHEYLA G CARABALLO VEGA | PO BOX 985 | | | | YAUCO | PR | 00698 |
| 753858 | SHEYLA GARCED TIRADO | CONDOMINIO DE DIEGO 444 | APT. 306 | | | SAN JUAN | PR | 00923 |
| 531352 | SHEYLA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | |
| 753859 | SHEYLA I ROSADO SCHMIDT | URB LOS REYES | 81 CALLE 5 | | | JUANA DIAZ | PR | 00795 |
| 531353 | SHEYLA I ZAYAS OTERO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 531354 | SHEYLA J MENDEZ MORALES | ADDRESS ON FILE | | | | | |
| 531355 | SHEYLA K VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | |
| 531356 | SHEYLA K. VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | |
| 753860 | SHEYLA L ONEILL ALICEA | BB16 SANTA PAULA | | | GUAYNABO | PR | 00969 |
| 753861 | SHEYLA L ONEILL ALICEA | URB SANTIAGO IGLESIAS | 1399 CALLE BELEN BURGOS | | GUAYNABO | PR | 00969 |
| 531357 | SHEYLA L ORTIZ PAGAN | ADDRESS ON FILE | | | | | |
| 531358 | SHEYLA L. ORTIZ PAGAN | ADDRESS ON FILE | | | | | |
| 531359 | SHEYLA LINDBERTH ROSADO | ADDRESS ON FILE | | | | | |
| 753862 | SHEYLA M AMILL | 3RA SEC LEVITTOWN | 3305 PASEO COLINAS | | TOA BAJA | PR | 00949 |
| 531360 | SHEYLA M CASTOIRE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 531361 | SHEYLA M DOMINGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 753863 | SHEYLA M HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | |
| 531362 | SHEYLA M JIMENEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 753864 | SHEYLA M MATOS CAMACHO | 3 GRADUATE APT S | | | STATE COLLEGE | PA | 16801-5821 |
| 753865 | SHEYLA M QUILES MALDONADO | HC 72 BOX 3695 | | | NARANJITO | PR | 00719-9787 |
| 531363 | SHEYLA M TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 531364 | SHEYLA M. DOMINGUEZ RAMOS | ADDRESS ON FILE | | | | | |
| 531365 | SHEYLA MACHADO PEREZ | ADDRESS ON FILE | | | | | |
| 753866 | SHEYLA ORTIZ TORRES | 26 CALLE CRUZ CASTILLO | | | MAYAGUEZ | PR | 00680 |
| 753867 | SHEYLA RODRIGUEZ MARRERO | BO INGENIO VILLA CALMA | 405 CALLE CARMEN | | TOA BAJA | PR | 00949 |
| 753868 | SHEYLA RODRIGUEZ OLIVERAS | PUERTO NUEVO | 43 A CALLE ANTILLAS | | SAN JUAN | PR | 00921 |
| 531366 | SHEYLA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | |
| 753869 | SHEYLA T MALDONADO DIAZ | RES EL PRADO 29 EDIF 6 | | | SAN JUAN | PR | 00924 |
| 531367 | SHEYLA Y GONZALEZ MEDINA | ADDRESS ON FILE | | | | | |
| 753870 | SHEYLLA ORTIZ CAMACHO | DOS PINOS TOWNHOUSE | B 11 CALLE 2 | | SAN JUAN | PR | 00923 |
| 753871 | SHEYNID COLON NIEVES | PO BOX 51204 | | | LEVITTOWN | PR | 00949 |
| 531368 | SHEYRA AVILES CASILLAS | ADDRESS ON FILE | | | | | |
| 753872 | SHEYRA E RIVERA SANTOS | P O BOX 46 | | | LOIZA | PR | 00772 |
| 531369 | SHEYSA OJEDA MENDEZ | ADDRESS ON FILE | | | | | |
| 753873 | SHG ENTERPRISES INC | VILLA CLEMENTINA | B 6 AVE ALEJANDRINO | | GUAYNABO | PR | 00969 |
| 531370 | SHIARA LA PORTE TORRES | PO BOX 1293 | | | SANTA ISABEL | PR | 00757 |
| 753874 | SHIARA LA PORTE TORRES | URB PORTAL DE LA REINA | 101 CALLE 6 | | SANTA ISABEL | PR | 00674 |
| 531371 | SHIARA M FRANCISQUINI OQUENDO | ADDRESS ON FILE | | | | | |
| 531372 | SHIBA, HIROMI | ADDRESS ON FILE | | | | | |
| 753875 | SHIELA A HERNANDEZ FONTANEZ | C 14 URB JARDINES | DE QUINTANA | | SAN JUAN | PR | 00917 |
| 531373 | SHIELDS BERRIOS, DAVID | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531374 | SHIELDS BERRIOS, KEVIN | ADDRESS ON FILE | | | | | | |
| 531375 | SHIELDS CRUZ, LILYBETH | ADDRESS ON FILE | | | | | | |
| 531376 | SHIERLEE A BURGOS OLIVERI | ADDRESS ON FILE | | | | | | |
| 531377 | SHIERLY BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 753876 | SHIERLY MENDOZA RIVERA | ADDRESS ON FILE | | | | | | |
| 531378 | SHIK TONG CHAN | ADDRESS ON FILE | | | | | | |
| 753877 | SHILA GUIDO GUIDO | BO SABALOS | F 8 URB VILLA DEL OESTE | | | MAYAGUEZ | PR | 00680 |
| 531379 | SHILEYS PIZZA | CARR #2 KM 5.4 ESQ CALLE ROMA | | | | GUAYNABO | PR | 00966 |
| 531380 | SHILLEY J TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 531381 | SHIMADZU SCIENTIFIC INSTRUMENTS | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 |
| 531382 | SHIMADZU SCIENTIFIC INSTRUMENTS INC | COLUMBIA MARYLAND | 7102 RIVERWOOD DRIVE | | | COLUMBIA | MD | 21046 |
| 531383 | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7102 RIVERWOOD DRIVE | | | | COLUMBIA | MD | 21046 |
| 753878 | SHINDIA VELAZQUEZ LOPEZ | VILLA CARIDAD | B 29 CALLE LAUREL | | | CAROLINA | PR | 00985 |
| 753880 | SHINING STAR COMPUTER SERVICES | ADM COMERCIAL | P O BOX 9024275 | | | SAN JUAN | PR | 00902 |
| 753879 | SHINING STAR COMPUTER SERVICES | PMB 257 ADUANA SUITE 101 | | | | MAYAGUEZ | PR | 00682 |
| 531384 | SHIOMARA G COLON MONTALVO | ADDRESS ON FILE | | | | | | |
| 531385 | SHIRA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 531386 | SHIRA M. SOUFFRONT BLANES | ADDRESS ON FILE | | | | | | |
| 531387 | SHIRA M. SOUFFRONT BLANES | ADDRESS ON FILE | | | | | | |
| 531388 | SHIRA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 531389 | SHIREILY RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | |
| 753881 | SHIRLEY A CANALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 753882 | SHIRLEY A GARCIA MELENDEZ | PUERTO NUEVO | 1151 CALLE CAIRO | | | SAN JUAN | PR | 00920 |
| 531390 | SHIRLEY A HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 531391 | SHIRLEY A HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 753883 | SHIRLEY A ORTIZ MORALES | PO BOX 870 | | | | YABUCOA | PR | 00767 |
| 531392 | SHIRLEY A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 753884 | SHIRLEY A TAVARES | ADDRESS ON FILE | | | | | | |
| 531393 | SHIRLEY A. ARISTUD MORALES | ADDRESS ON FILE | | | | | | |
| 753885 | SHIRLEY ALICEA NAZARIO | 14 PUEBLO NUEVO | | | | SAN GERMAN | PR | 00683 |
| 850477 | SHIRLEY ANN APONTE PAGAN | URB VILLA CAROLINA | 46-2 CALLE 41 | | | CAROLINA | PR | 00985 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753886 | SHIRLEY ARONOFF | 1402 AVENUE K APT 60 | | | | BROOKLYN | NY | 11230 | |
| 753887 | SHIRLEY AXTMEYER RODRIGUEZ | 801 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 531395 | SHIRLEY BIRRIEL OSORIO | ADDRESS ON FILE | | | | | | | |
| 753888 | SHIRLEY C COLON SOSA | URB LA MARINA L 21 | CALLE CAMELIA | | | CAROLINA | PR | 00976 | |
| 531396 | SHIRLEY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 531397 | SHIRLEY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| 753889 | SHIRLEY CASILLAS CORREA | PO BOX 194 | 497 AVE E POL | | | SAN JUAN | PR | 00926 | |
| 531398 | SHIRLEY CHAVEZ/HCN KEY LIFE AMB SERV | URB MONTE CARLOS CA 10 | | | | VEGA BAJA | PR | 00693 | |
| 753890 | SHIRLEY CINTRON ORONA | URB COLINAS METROPOLITANAS | K 1 EL TORITO | | | GUAYNABO | PR | 00969 | |
| 531399 | SHIRLEY COLON | ADDRESS ON FILE | | | | | | | |
| 531400 | SHIRLEY CORREA NEBOT | ADDRESS ON FILE | | | | | | | |
| 753891 | SHIRLEY CORREA ORTIZ | HC 1 BOX 17434 | | | | COAMO | PR | 00769 | |
| 753892 | SHIRLEY CORREA-VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 531401 | SHIRLEY COSME MONTA¥EZ | ADDRESS ON FILE | | | | | | | |
| 531402 | SHIRLEY CRUZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| 531404 | SHIRLEY CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| 531405 | SHIRLEY D CRESPO GARCIA | ADDRESS ON FILE | | | | | | | |
| 753893 | SHIRLEY E CORDERO ANGLERO | 61 CALLE TAMARINDO | | | | MAYAGUEZ | PR | 00680 | |
| 753894 | SHIRLEY E RIVERA COLON | 988 5TH ST | | | | CLERMONT | FL | 34711 | |
| 531406 | SHIRLEY E. GONZALEZ TARDI | ADDRESS ON FILE | | | | | | | |
| 531407 | SHIRLEY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 753895 | SHIRLEY IRIZARRY DAVILA | ADDRESS ON FILE | | | | | | | |
| 753896 | SHIRLEY J CRUZ RODRIGUEZ | COND TORRES DE CERVANTES | A APT 512 A | | | SAN JUAN | PR | 00924 | |
| 753897 | SHIRLEY JAIME CONCEPCION | URB ONEILL | K 2 CALLE C | | | MANATI | PR | 00674 | |
| 753898 | SHIRLEY JUSINO TORRES | ADDRESS ON FILE | | | | | | | |
| 753899 | SHIRLEY KNAPP | 55 CHERRY LANE | | | | SOUDERTON | PA | 18964-1550 | |
| 531408 | SHIRLEY L CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 753900 | SHIRLEY L RAMIREZ HOFFMAN | ADDRESS ON FILE | | | | | | | |
| 753901 | SHIRLEY LOPEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| 753902 | SHIRLEY M BAEZ TORRES | BO RIO JUEYES | 16 SECTOR LA PICA | | | SANTA ISABEL | PR | 00769 | |
| 753903 | SHIRLEY M FRED OTERO | URB PARQUE DE LA SALLE | E 1 CALLE PARQUE | | | BAYAMON | PR | 00961 | |
| 753904 | SHIRLEY M MORALES RIVERA | PO BOX 539 | | | | GURABO | PR | 00778 | |
| 531409 | SHIRLEY M PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 531410 | SHIRLEY M RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 531411 | SHIRLEY M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 753905 | SHIRLEY M RODRIGUEZ BAEZ | BO SUSUA BAJA | 114 B CALLE AZUCENA | | | SABANA GRANDE | PR | 00637 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531412 | SHIRLEY M RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 531413 | SHIRLEY M SAXTON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 753906 | SHIRLEY M. DIAZ PADILLA | ADDRESS ON FILE | | | | | | |
| 531414 | SHIRLEY M. DIAZ PADILLA | ADDRESS ON FILE | | | | | | |
| 753907 | SHIRLEY M. DIAZ PADILLA | ADDRESS ON FILE | | | | | | |
| 531415 | SHIRLEY M. ESQUILIN CARRERO | ADDRESS ON FILE | | | | | | |
| 1431651 | Shirley M. Hanna Trust, U/A/D 3/21/97 | Shirley M. Hanna, Trustee | 8703 Pinestraw Lane | | | Orlando | FL | 32825 |
| 531416 | SHIRLEY M. VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 531417 | SHIRLEY MALDONADO MEDINA | ADDRESS ON FILE | | | | | | |
| 753908 | SHIRLEY MALDONADO RIVERA | PO BOX 1381 | | | | AIBONITO | PR | 00705 |
| 531418 | SHIRLEY MARCANO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 753909 | SHIRLEY MELANIE REYES MORET | ADDRESS ON FILE | | | | | | |
| 753910 | SHIRLEY MONGE GARCIA | URB EL DORADO | B 12 CALLE C | | | SAN JUAN | PR | 00926 |
| 531419 | SHIRLEY MORA | ADDRESS ON FILE | | | | | | |
| 531420 | SHIRLEY MORALES | ADDRESS ON FILE | | | | | | |
| 531421 | SHIRLEY N. FONTAN ROSARIO | ADDRESS ON FILE | | | | | | |
| 531422 | SHIRLEY N. VELEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 531423 | SHIRLEY N. VELEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 531424 | SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | |
| 531426 | SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | |
| 531425 | SHIRLEY NUNEZ ZACHAVOUS | ADDRESS ON FILE | | | | | | |
| 531427 | SHIRLEY P FERRER FONTANER /JULIO FERRER | ADDRESS ON FILE | | | | | | |
| 531428 | SHIRLEY PADILLA FELICIANO | ADDRESS ON FILE | | | | | | |
| 753911 | SHIRLEY PEREZ CONTES | URB BAIROA | AL16 CALLE 32 | | | CAGUAS | PR | 00725 |
| 753912 | SHIRLEY PEREZ VIERA | P O BOX 1347 | | | | JUNCOS | PR | 00777 |
| 850478 | SHIRLEY QUIÑONES SANTOS | LOS COLOBOS PARK | FF-45 CALLE 101 | | | CAROLINA | PR | 00985 |
| 753913 | SHIRLEY RENTAS SANCHEZ | RES SAN MARTIN | EDF 21 APTO 252 | | | SAN JUAN | PR | 00924 |
| 531429 | SHIRLEY REYES DELGADO | ADDRESS ON FILE | | | | | | |
| 753914 | SHIRLEY RIOS MARFISI | BOSQUE DEL LAGO | BC 39 PLAZA 9 | | | TRUJILLO ALTO | PR | 00976 |
| 531430 | SHIRLEY RISHI MAHARAJ | ADDRESS ON FILE | | | | | | |
| 531431 | SHIRLEY RIVAS HERRAN | ADDRESS ON FILE | | | | | | |
| 531432 | SHIRLEY ROMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 531433 | SHIRLEY S VOKAC | ADDRESS ON FILE | | | | | | |
| 753915 | SHIRLEY SANCHEZ BERNIER | P O BOX 1341 | | | | CEIBA | PR | 00735-1341 |
| 850479 | SHIRLEY SANCHEZ MARTINEZ | URB SANTA ISIDRA 2 | 95 CALLE 2 | | | FAJARDO | PR | 00738-4153 |
| 753916 | SHIRLEY SANTIAGO | HC 33 BOX 6029 | | | | DORADO | PR | 00646 |
| 531434 | SHIRLEY SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1897 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 753917 | SHIRLEY SANTIAGO RIOS | BOX 553 | | | TOA ALTA | PR | 00954 | |
| 531435 | SHIRLEY SANTOS BOU | 10210 SW 157TH APT 101 | | | MIAMI | FL | 33196-3797 | |
| 753918 | SHIRLEY SANTOS BOU | ALTURAS DE COROZAL | F 1 CALLE NEGRON | | COROZAL | PR | 00783 | |
| 531436 | SHIRLEY SANTOS BOU | ALTURAS DE COROZAL BO. PALMAREJO | CALLE NEGRON FI, P O BOX 17 | | COROZAL | PR | 00783 | |
| 753919 | SHIRLEY SANTOS BOU | P O BOX 17 | BO PALMAREJO | | COROZAL | PR | 00783 | |
| 753920 | SHIRLEY SANTOS ONODA | ADDRESS ON FILE | | | | | | |
| 753921 | SHIRLEY SIERRA CASTELLANOS | URB SANTA TERESITA | BB 23 C/ 56 | | BAYAMON | PR | 00961 | |
| 531437 | SHIRLEY VALENTIN JUSINO | ADDRESS ON FILE | | | | | | |
| 531438 | SHIRLEY VALENTIN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 531439 | SHIRLEY VELEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 531440 | SHIRLEY VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 531441 | SHIRLEY, PAZ | ADDRESS ON FILE | | | | | | |
| 753922 | SHIRLY A RODRIGUEZ MENDOZA | BDA MARIN | 33 A CALLE 2 | | GUAYAMA | PR | 00784 | |
| 531442 | SHIRLY A VELEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 753923 | SHIRLY T GUTIERREZ ORTIZ | VALLE DEL TESORO | 38 CALLE TURQUESA | | GURABO | PR | 00778 | |
| 753924 | SHIRMI FOOD | 1851 CALLE PARIS | SUITE 243 | | SAN JUAN | PR | 00917-3632 | |
| 531443 | SHIRMI FOOD & CATERING SERVICE | P O BOX 12331 | | | SAN JUAN | PR | 00914 | |
| 850480 | SHIRMI FOOD & CATERING SERVICES | 143 CALLE PARIS | | | SAN JUAN | PR | 00917 | |
| 753925 | SHIRMI FOOD AND CATERING CAROLINA | URB VILLA CAROLINA 5TA SECCION | 214 CALLE 503 - 19 | | CAROLINA | PR | 00985 | |
| 753926 | SHIRMI FOOD CATERING SERVICES | 5TH EXT VILLA CAROLINA | 214-29 CALLE 503 | | CAROLINA | PR | 00985 | |
| 753927 | SHIRT EXPRESS | VILLA TURABO | K 1 CALLE CIPRES | | CAGUAS | PR | 00725 | |
| 531444 | SHIRY CRUZ/BRUCE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 531445 | SHITLEY MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 753928 | SHIU KAI CHIN FUNG CHAN FUNG | 2 12 CENTER FOR SCIENCE AND TECN | SYRACUSE UNIVERSITY | | SYRACUSE | NY | 13244-4745 | |
| 531446 | SHIVARAM MD, INDU | ADDRESS ON FILE | | | | | | |
| 531447 | SHIVDASANI MD , SHYAM C | ADDRESS ON FILE | | | | | | |
| 531448 | SHIWDIN RIVERA, SUNDER | ADDRESS ON FILE | | | | | | |
| 753929 | SHIYUN WEN | PO BOX 5256 | UPRM | | MAYAGUEZ | PR | 00681 | |
| 531449 | SHKIRA GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 531450 | SHMILOVICH, SHAI | ADDRESS ON FILE | | | | | | |
| 531451 | SHOANA I. MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 531452 | SHOCK, MARK P | ADDRESS ON FILE | | | | | | |
| 531453 | SHOCK,MARK P. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531454 | SHOE CARNIVAL INC | 7500 EAST COLUMBIA STREET | | | | EVANSVILLE | MI | 47715 | |
| 753930 | SHOE CENTER | 108 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| 531455 | SHOEMAKER MEDINA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 531456 | SHOETLE MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 531457 | SHOKOOH FERMAINT, ARIANNA | ADDRESS ON FILE | | | | | | | |
| 531458 | SHOMARA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 753931 | SHOMARA RAMIREZ CALO | HC 01 BOX 6326 | | | | CANOVANAS | PR | 00729 | |
| 753932 | SHOOK HARDY BACON LLP VB ATTORNEY TRUST | 201 SOUTH BISCANE BLUD | SUITE 2400 | | | MIAMI | FL | 33131-4332 | |
| 531459 | SHOONEWOLF RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 753933 | SHOOTERS P R INC | PO BOX 9020485 | | | | SAN JUAN | PR | 00902-0485 | |
| 753934 | SHOOTING STAR | PO BOX 1072 | | | | TRUJILO ALTO | PR | 00978 | |
| 531460 | SHORE MEDICAL CENTER | 100 MEDICAL CENTER WAY | | | | SOMERS POINT | NJ | 08244 | |
| 531461 | SHORE ORTHO UNIVERSITY ASSOCIATES | 710 CENTER ST 1ST FLOOR | | | | SOMERS POINT | NJ | 08244-0000 | |
| 753935 | SHORLINE HEAY EQUIPMENT | 37 JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 531462 | SHORR JOHNSON MAGNUS STRATEGIC MEDIA | 1831 CHESTNUT STREET SIXTH FLOOR | | | | PHILADELPIA | PA | 19103 | |
| 2151169 | SHORT / TERM MGMT | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 1777119 | SHORT HIGH-YIELD MUNICIPAL ETF | 200 RIVER'S EDGE DRIVE | SUITE 300 | | | MEDFORD | MA | 02155 | |
| 1680632 | Short High-Yield Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 753936 | SHORT LINE HEAVY EQUIPMENT | 37 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 1647520 | Short Municipal ETF | 200 River's Edge Drive | Suite 300 | | | Medford | MA | 02155 | |
| 1800826 | SHORT MUNICIPAL ETF | ATTN: ROB ADLER | 200 RIVER'S EDGE DRIVE | SUITE 300 | | MEDFORD | MA | 02155 | |
| 531463 | SHORTER GARCIA, PAUL | ADDRESS ON FILE | | | | | | | |
| 531464 | SHOSER O MODOLI VILLEGAS | PAQUE SAN AGUSTIN | EDIF F APT 71 | | | SAN JUAN | PR | 00901 | |
| 753937 | SHOU-KUI PAN | SHANGHAI INSTITUTE OF OPTICS | AND FINE MECHANICS, ACADEMIA SINICA | PO BOX 800211 | | SHANGHAI | | 2018000 | CHINA |
| 753938 | SHOUTHWESTERN CATTLE AND PACHING CO | P O BOX 362615 | | | | SAN JUAN | PR | 00936-2615 | |
| 531465 | SHOVAVIER BENABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 753939 | SHOW DESIGNERS | P O BOX 192396 | | | | SAN JUAN | PR | 00919-2396 | |
| 753940 | SHOWCASE BAKERY PRODUCTS | P O BOX 11093 | | | | SAN JUAN | PR | 00922-1093 | |
| 1424906 | SHOWIZ | 1124 AVE. ASHFORD APTO. 3-A | | | | SAN JUAN | PR | 00907 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 856472 | SHOWIZ | AGUILU, FERNANDO | 1124 AVE. ASHFORD | APTO. 3-A | | San Juan | PR | 00907 | |
|---|---|---|---|---|---|---|---|---|---|
| 531466 | SHOWNET GROUP INC | PO BOX 79747 | | | | CAROLINA | PR | 00984-9747 | |
| 753941 | SHOWNET PRODUCTIONS | PO BOX 37747 | | | | SAN JUAN | PR | 00937 | |
| 753942 | SHOWROOM AUTO SERV. | P O BOX 362811 | | | | SAN JUAN | PR | 00936 | |
| 531467 | SHRED IT | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| 831646 | Shred-It USA | PO Box 361387 | | | | San Juan | PR | 00936 | |
| 531468 | SHRED-IT USA LLC | PO BOX 361387 | | | | SAN JUAN | PR | 00936-1387 | |
| 531469 | SHRINERS HOSPITAL FOR CHILDREN | 516 CAREW ST | | | | SPRINGFIELD | MA | 01104 | |
| 531470 | SHRINERS HOSPITAL FOR CRIPPLED CHILDREN | 8095 NW 98TH STREET | | | | MIAMI | FL | 33016 | |
| 531471 | SHRINERS HOSPITALS FOR CRIPPLED CHILDREN | MEDICAL RECORDS DEPARTMENT | 3551 N BROAD ST | | | PHILADELPHIA | PA | 19140-4105 | |
| 531472 | SHRM - PR CHAPTER | P O BOX 361761 | | | | SAN JUAN | PR | 00936-1761 | |
| 531473 | SHRM LEARNING SYSTEMS | SHRM HOUSING | 6100 WEST PLANO PARKWAY | SUITE 3500 | | PLANO | TX | 75093 | |
| 850481 | SHRM-PUERTO RICO CHAPTER | PO BOX 195913 | | | | SAN JUAN | PR | 00919-5013 | |
| 2169780 | SHUB, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 1514043 | Shub, Alexander and Lisa | ADDRESS ON FILE | | | | | | | |
| 2180400 | Shub, Ileana and Menda, Brenda | PO Box 2399 | | | | Toa Baya | PR | 00957 | |
| 2169837 | SHUB, LISA | ADDRESS ON FILE | | | | | | | |
| 2169842 | SHUB, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 2180306 | Shub, Sender | PO Box 3891 | | | | Guaynabo | PR | 00970 | |
| 753943 | SHUBHIKA SRIVASTAVA | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 | |
| 531474 | SHUKLA MD, GUNJAN | ADDRESS ON FILE | | | | | | | |
| 531475 | SHUKRI ESCHEIK, OMAIRA I | ADDRESS ON FILE | | | | | | | |
| 1537552 | Shulamith B Weisman Living Trust | ADDRESS ON FILE | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | ADDRESS ON FILE | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | ADDRESS ON FILE | | | | | | | |
| 1562538 | Shulamith B. Weisman Living Trust | ADDRESS ON FILE | | | | | | | |
| 1532277 | Shulamith B. Weisman Living Trust | ADDRESS ON FILE | | | | | | | |
| 531476 | SHULL CRANE, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| 531477 | Shumate Perez, Ralph | ADDRESS ON FILE | | | | | | | |
| 531478 | SHUMWAY TORRES, EMILY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 753944 | SHUN CHAN HO CHI | URB LEVITTOWN | LAKES CI 6 | CALLE DR GUZMAN | | TOA BAJA | PR | 00949 |
| 531479 | SHUNSUKE NAKANE | ADDRESS ON FILE | | | | | | |
| 531480 | SHURICK, FRANK | ADDRESS ON FILE | | | | | | |
| 531481 | SHUSTER AGUILO LLP | PO BOX 363128 | | | | SAN JUAN | PR | 00936-3128 |
| 1440535 | SHUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 531482 | SHVP MOTOR CORP | 223 AVE. KENNEDY | SECTOR BECHARA | | | SAN JUAN | PR | 00929 |
| 531483 | SHVP MOTOR CORP | PO BOX 29477 | | | | SAN JUAN | PR | 00929-9477 |
| 850482 | SHVP MOTOR CORP DBA TRIANGLE TOYOTA DE SAN JUAN | PO BOX 29477 | | | | SAN JUAN | PR | 00929-0477 |
| 531484 | SHWAIKI DIAZ, NAJLA | ADDRESS ON FILE | | | | | | |
| 531485 | SHYARA L ALVELO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 850483 | SHYLENE DE JESUS RIVERA | BOSQUE DEL LAGO | BE13 PLAZA 12 ENCANTADA | | | TRUJILLO ALTO PR | PR | 00976 |
| 531486 | SHYLENE LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 753945 | SHYLO M NIEVES RODRIGUEZ | URB SIERRA BAYAMON | BLQ 65 20 CALLE 44 | | | BAYAMON | PR | 00961 |
| 531487 | SHYRIMAR TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 531488 | SIACA ALEQUIN, WIFREDO | ADDRESS ON FILE | | | | | | |
| 531489 | SIACA ARROYO, MANUEL | ADDRESS ON FILE | | | | | | |
| 531490 | SIACA BURGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 531491 | SIACA BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 531492 | SIACA CANALS, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 531493 | SIACA CARRION, LUCAS | ADDRESS ON FILE | | | | | | |
| 531494 | SIACA CEBALLOS, ALEYDA | ADDRESS ON FILE | | | | | | |
| 531495 | SIACA COLON MD, LUIS M | ADDRESS ON FILE | | | | | | |
| 531496 | SIACA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 531497 | SIACA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 531498 | SIACA DONES, INGRID | ADDRESS ON FILE | | | | | | |
| 531499 | Siaca Duliebre, Moraima | ADDRESS ON FILE | | | | | | |
| 1485437 | Siaca Esteves, Jorge Manuel | ADDRESS ON FILE | | | | | | |
| 1480084 | Siaca Esteves, Ramon E. | ADDRESS ON FILE | | | | | | |
| 531500 | SIACA FELICIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 531501 | SIACA FIGUEROA, INGRID | ADDRESS ON FILE | | | | | | |
| 531502 | SIACA FLORES, HECTOR | ADDRESS ON FILE | | | | | | |
| 531503 | SIACA FLORES, HECTOR | ADDRESS ON FILE | | | | | | |
| 2045790 | Siaca Flores, Hector L. | ADDRESS ON FILE | | | | | | |
| 1972282 | Siaca Flores, JaJaira | ADDRESS ON FILE | | | | | | |
| 531504 | SIACA FLORES, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 531505 | Siaca Fontanez, Juan C | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 531506 | SIACA GAUTIER, LIBERTAD | ADDRESS ON FILE | | | | | |
| 824316 | SIACA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 531507 | SIACA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 531508 | SIACA LLANO, JOSE | ADDRESS ON FILE | | | | | |
| 531509 | SIACA ORTIZ MURIAS | ADDRESS ON FILE | | | | | |
| 531510 | SIACA RENTAS, GUSTAVO | ADDRESS ON FILE | | | | | |
| 531511 | SIACA REYES, LIZMARIEL | ADDRESS ON FILE | | | | | |
| 531512 | SIACA RIVERA, LIZ | ADDRESS ON FILE | | | | | |
| 531513 | SIACA RODRIGUEZ, HELBERT | ADDRESS ON FILE | | | | | |
| 531514 | SIACA ROSADO, KEVIN | ADDRESS ON FILE | | | | | |
| 531515 | SIACA ROSADO, XAVIER | ADDRESS ON FILE | | | | | |
| 531516 | SIACA ROSADO, XAVIER | ADDRESS ON FILE | | | | | |
| 531517 | SIACA RUIZ, ROSARIO M | ADDRESS ON FILE | | | | | |
| 824317 | SIACA RUIZ, ZULAYKA | ADDRESS ON FILE | | | | | |
| 531518 | SIACA RUIZ, ZULAYKA | ADDRESS ON FILE | | | | | |
| 531519 | Siaca Sanchez, Juan L | ADDRESS ON FILE | | | | | |
| 531520 | SIACA VELEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 531521 | SIAMI RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | |
| 531522 | SIARA A LOPEZ MACIAS | ADDRESS ON FILE | | | | | |
| 531523 | SIARES FUENTES, GIANCARLOS | ADDRESS ON FILE | | | | | |
| 531524 | SIARES NIEVES, SARA | ADDRESS ON FILE | | | | | |
| 531525 | SIAREZ ALVIRA, DANERYS Y. | ADDRESS ON FILE | | | | | |
| 531526 | SIAREZ FUENTES, GIAN | ADDRESS ON FILE | | | | | |
| 531527 | SIAREZ FUENTES, GIOVANI | ADDRESS ON FILE | | | | | |
| 824318 | SIAREZ FUENTES, GIOVANI | ADDRESS ON FILE | | | | | |
| 531528 | SIAREZ LACEN, ZORAIDA | ADDRESS ON FILE | | | | | |
| 824319 | SIAREZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | |
| 531529 | SIAREZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | |
| 531530 | SIAREZ QUINONES, JOCELYN | ADDRESS ON FILE | | | | | |
| 531531 | SIAREZ QUINONES, LUIS R. | ADDRESS ON FILE | | | | | |
| 531532 | SIAREZ, LUIS F. | ADDRESS ON FILE | | | | | |
| 753946 | SIBASKY NAVARRO / HILDA R GONZALEZ | URB LA MARINA | C 27 CALLE GARDENIA | | CAROLINA | PR | 00979 |
| 753947 | SIBELLE R ROSA GONZALEZ | COND PARQUE CENTRO | EDIF GUAYACAN APT I 1 | | SAN JUAN | PR | 00918 |
| 850484 | SIBELLE ROSA GONZALEZ | COND PARQUE CENTRO | EDIF GUAYACAN APT I1 | | SAN JUAN | PR | 00918 |
| 824320 | SIBERIO BLAS, IVAN | ADDRESS ON FILE | | | | | |
| 824321 | SIBERIO BLAS, VICMARY | ADDRESS ON FILE | | | | | |
| 531533 | SIBERIO BRIGNONI, ORLANDO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531534 | Siberio Brignoni, Oscar | ADDRESS ON FILE | | | | | | |
| 531535 | Siberio Galarza, Juan | ADDRESS ON FILE | | | | | | |
| 531536 | SIBERIO GALARZA, JUAN E | ADDRESS ON FILE | | | | | | |
| 531537 | SIBERIO GALAVZA, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 531538 | SIBERIO MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 531539 | SIBERIO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 531540 | SIBERIO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 531541 | SIBERIO TALAVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1733161 | Siberio, Juan E. | ADDRESS ON FILE | | | | | | |
| 531542 | SIBERON BELTRAN, LEGNA | ADDRESS ON FILE | | | | | | |
| 1578201 | Siberon Caraballo, Rafael | ADDRESS ON FILE | | | | | | |
| 531543 | SIBERON CARRABALLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 531544 | SIBERON GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 531545 | Siberon Guzman, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 531547 | SIBERON IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 531546 | SIBERON IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | |
| 531548 | SIBERON IRIZARRY, DANNA | ADDRESS ON FILE | | | | | | |
| 531549 | SIBERON MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | |
| 2133097 | Siberon Maldonado, Miguel A. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 1573516 | Siberon Maldonado, Miguel A. | Urb.San Tomas Calle B #26 | | | Ponce | PR | 00716 | |
| 531550 | SIBERON NAPOLEONI, CARLA T | ADDRESS ON FILE | | | | | | |
| 531551 | SIBERON RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 824322 | SIBERON TORRES, TOMAS E | ADDRESS ON FILE | | | | | | |
| 531552 | SIBERRON VILLANUEVA, VIVIANA M | ADDRESS ON FILE | | | | | | |
| 531553 | SIBILA PRODUCTIONS INC | URB CAMBRIDGE PARK | B5 CALLE CHESTNUT HILL | | SAN JUAN | PR | 00926-1432 | |
| 531554 | SIBILIA SANCHEZ, BELGICA M. | ADDRESS ON FILE | | | | | | |
| 531555 | SIBILIA SANCHEZ, GENOVA H. | ADDRESS ON FILE | | | | | | |
| 753948 | SIBLINGS ENTERTAINMENT | URB GONZALEZ SEIJO | 30 CALLE FLORENCIA | | SAN JUAN | PR | 00924 | |
| 753949 | SICAN CONTRACTORS CORP | PO BOX 6268 | | | MAYAGUEZ | PR | 00680 | |
| 531556 | SICARD DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 824323 | SICARD DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 531557 | SICARD FIGUEROA MD, DAVID | ADDRESS ON FILE | | | | | | |
| 531558 | SICARD FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | |
| 531559 | SICARD RIVERA, PEDRO CARLOS | ADDRESS ON FILE | | | | | | |
| 531560 | SICARD TORRES, DEBBIE A | ADDRESS ON FILE | | | | | | |
| 824324 | SICARD VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 531561 | SICARD VELAZQUEZ, GLADYS E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531562 | SICARDO DIJOLS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 531563 | SICARDO DIJOLS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 531564 | SICARDO OCASIO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 531566 | SICARDO RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 531567 | SICARDO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 531568 | SICARDO, OTIS | ADDRESS ON FILE | | | | | | |
| 531569 | SICART, AURELIEN | ADDRESS ON FILE | | | | | | |
| 531570 | SICILIA MATOS DE POLISH | 3307 AVE ISLA VERDE APT 1003 | | | | CAROLINA | PR | 00979-4916 |
| 1432031 | SICOLI, RICHARD P | ADDRESS ON FILE | | | | | | |
| 531571 | SIDALI MD, MUSTAFA | ADDRESS ON FILE | | | | | | |
| 531572 | SIDDENS BETANCOURT, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 531573 | SIDDENS DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 531574 | SIDE BURR CORP | PMB 566 P O BOX 11850 | | | | SAN JUAN | PR | 00922-1850 |
| 531575 | SIDEBURN RENTAL, CORP. | PMB 566 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 |
| 531576 | SIDFREDO TRUJILLO DIAZ | ADDRESS ON FILE | | | | | | |
| 753950 | SIDIA GARCIA RIVERA | HC 763 BOX 3742 | | | | PATILLAS | PR | 00723 |
| 2154477 | Sidley Austin LLP | c/o CT Corporation System | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 |
| 753951 | SIDNEY A SALYER BASKEK | PO BOX 718 | | | | LUQUILLO | PR | 00773-0718 |
| 531577 | SIDNEY BARON LEBRON | ADDRESS ON FILE | | | | | | |
| 531578 | SIDNEY BARON LEBRON | ADDRESS ON FILE | | | | | | |
| 753952 | SIDNEY D RUBINOW | 740 NEBULA COURT | | | | COLORADO SPRINGS | CO | 80906-0905 |
| 753953 | SIDNEY GONZALEZ COLON | HC 72 BOX 6952 | | | | CAYEY | PR | 00736 |
| 753954 | SIDNEY J LOPEZ LOPEZ | PO BOX 1827 | | | | CAYEY | PR | 00737 |
| 753955 | SIDNEY MARIANI COLON | 169 CALLE 17 | | | | SALINA | PR | 00751 |
| 531579 | SIDNEY SANABRIA ROBLES | ADDRESS ON FILE | | | | | | |
| 753956 | SIDNEYE HATTON | URB LAS VILLAS | B 6 CALLE MAINE | | | GUAYNABO | PR | 00969 |
| 753957 | SIDNIA J VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 753958 | SIDNIA J VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 753959 | SIDOC PR CORP | 1503 AVE ASHFORD | APT 14 B | | | SAN JUAN | PR | 00911 |
| 824325 | SIDORENKO LLAURADOR, VICTOR | ADDRESS ON FILE | | | | | | |
| 753960 | SIDRAN INST TRAUMATIC STRESS EDUC AN RES | 200 EAST JOPPA ROAD SUITE 207 | | | | BALTIMORE | CA | 21286-3107 |
| 531580 | Siebens Borreli, Kelly | ADDRESS ON FILE | | | | | | |
| 531581 | Siebens Borreli, Keny | ADDRESS ON FILE | | | | | | |
| 531582 | Siebens Rdez, Victor M | ADDRESS ON FILE | | | | | | |
| 531584 | SIEERA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 531586 | SIEGEL MD, HARVEY | ADDRESS ON FILE | | | | | | |
| 531587 | SIELING BARTE, KEVIN W | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531588 | SIELLER ERWIN, NELLIE | ADDRESS ON FILE | | | | | | |
| 753961 | SIEMBRA INC | PO BOX 10234 | | | | SAN JUAN | PR | 00922 |
| 531589 | SIEMBRAS DE BORINQUEN | ADDRESS ON FILE | | | | | | |
| 531590 | SIEMENS CORPORATION | 3850 QUADRANGLE | BLVD MAIL CODE AFS 466 | | | ORLANDO | FL | 32817 |
| 531591 | SIEMENS HEALTHCARE DIAGNOSTICS , INC. | P. O. BOX 70271 | | | | SAN JUAN | PR | 00936-0000 |
| 531592 | SIEMENS HEALTHCARE DIAGNOSTICS, INC. | P.O. BOX 121102 | | | | DALLAS | TX | 75312-1102 |
| 531593 | SIEMENS INFORMATION AND COMMUNICATION NETWORKS INC | 900 BROKEN SOUND PKWY | | | | BOCA RATON | FL | 33487 |
| 753962 | SIEMENS MAINTENANCE SERVICES INC | 250 EAST ARAPHO RD 175 | | | | RICHARSON | TX | 75081 |
| 531594 | SIEMENS MEDICAL SOLUTIONS DIAGNOSTICS | PO BOX 121102 | | | | DALLAS | TX | 75312 |
| 753963 | SIEMENS MEDICAL SYSTEM INC | P O BOX 6161 | | | | SANTURCE | PR | 00913 |
| 531595 | SIEMPRE LINDA, INC | PO BOX 973 | | | | MANATI | PR | 00674 |
| 531596 | SIEMPRE VERDE PR INC/ ARMANDO C ASENCIO | ROSA | PO BOX 1968 | | | CIALES | PR | 00638 |
| 1613562 | Siena, Carmen Hilda | ADDRESS ON FILE | | | | | | |
| 531597 | SIER DEMEL, LISA | ADDRESS ON FILE | | | | | | |
| 531598 | SIERRA / SERAPION PSC | P O BOX 192459 | | | | SAN JUAN | PR | 00919-2459 |
| 824326 | SIERRA ACOSTA, JOHANA | ADDRESS ON FILE | | | | | | |
| 531599 | SIERRA ACOSTA, JOHANA L | ADDRESS ON FILE | | | | | | |
| 1678082 | Sierra Acosta, Johanna L | ADDRESS ON FILE | | | | | | |
| 531601 | SIERRA ACOSTA, JORGE | ADDRESS ON FILE | | | | | | |
| 531600 | SIERRA ACOSTA, JORGE | ADDRESS ON FILE | | | | | | |
| 1651644 | Sierra Acosta, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 1651644 | Sierra Acosta, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 531602 | SIERRA ALAMO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 531603 | SIERRA ALAMO, GLORITZA | ADDRESS ON FILE | | | | | | |
| 824327 | SIERRA ALBERTORIO, MARISELA | ADDRESS ON FILE | | | | | | |
| 531604 | SIERRA ALBERTORIO, MARISELA | ADDRESS ON FILE | | | | | | |
| 824328 | SIERRA ALBINO, ADA | ADDRESS ON FILE | | | | | | |
| 531605 | SIERRA ALBINO, ADA M | ADDRESS ON FILE | | | | | | |
| 824329 | SIERRA ALEMAN, MILYAN | ADDRESS ON FILE | | | | | | |
| 531606 | SIERRA ALEMAN, MILYAN | ADDRESS ON FILE | | | | | | |
| 531607 | SIERRA ALGARIN, NAOMI L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1905 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 531608 | SIERRA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2106951 | Sierra Alicea, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2043992 | Sierra Alicea, Maria M. | ADDRESS ON FILE | | | | | | | |
| 531609 | SIERRA ALICEA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 531610 | SIERRA ALICEA, NIVIA J | ADDRESS ON FILE | | | | | | | |
| 1259663 | SIERRA ALICEA, SONALY | ADDRESS ON FILE | | | | | | | |
| 531612 | SIERRA ALMODOVAR, EDITH N | ADDRESS ON FILE | | | | | | | |
| 1618030 | Sierra Almodóvar, Edith Nayla | ADDRESS ON FILE | | | | | | | |
| 531613 | SIERRA ALVARADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 531614 | SIERRA ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 531615 | SIERRA ALVIRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 531616 | SIERRA ANDINO, EFREN | ADDRESS ON FILE | | | | | | | |
| 531617 | SIERRA ANDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 531618 | SIERRA ANRADE, NORAIDA MARIE | ADDRESS ON FILE | | | | | | | |
| 531619 | SIERRA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| 824331 | SIERRA APONTE, ELIAN | ADDRESS ON FILE | | | | | | | |
| 531620 | SIERRA APONTE, ELIAN Y | ADDRESS ON FILE | | | | | | | |
| 531621 | SIERRA APONTE, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 531622 | SIERRA APONTE, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 531623 | SIERRA APONTE, MARY | ADDRESS ON FILE | | | | | | | |
| 531624 | SIERRA APONTE, ROSAHIRA | ADDRESS ON FILE | | | | | | | |
| 824332 | SIERRA APONTE, SHEILIN | ADDRESS ON FILE | | | | | | | |
| 531625 | SIERRA APONTE, SUHAIL | ADDRESS ON FILE | | | | | | | |
| 531626 | SIERRA APONTE, VICTOR I | ADDRESS ON FILE | | | | | | | |
| 531627 | SIERRA AQUINO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 824333 | SIERRA ARBELO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 824334 | SIERRA ARBELO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| 531628 | SIERRA ARCHILLA, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| 531629 | SIERRA ARGUESO, OLGA | ADDRESS ON FILE | | | | | | | |
| 531630 | SIERRA ARMAIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 531631 | SIERRA AROCHE, KEVIN R | ADDRESS ON FILE | | | | | | | |
| 824335 | SIERRA ASENCIO, JOHANNA A | ADDRESS ON FILE | | | | | | | |
| 531632 | SIERRA AVILES, MARANGELLIE | ADDRESS ON FILE | | | | | | | |
| 531633 | SIERRA AVILES, MARIE | ADDRESS ON FILE | | | | | | | |
| 531634 | SIERRA BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 531635 | Sierra Baez, Harry | ADDRESS ON FILE | | | | | | | |
| 531636 | Sierra Barbosa, Doris | ADDRESS ON FILE | | | | | | | |
| 531637 | SIERRA BARBOSA, ISABEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531638 | SIERRA BAUZA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 824336 | SIERRA BAUZA, GLADYS L | ADDRESS ON FILE | | | | | | |
| 753964 | SIERRA BAYAMON APARTMENTS L/P | OFICINA DE ADMINISTRACION | 200 CALLE 6 APDO 97 | | | BAYAMON | PR | 00961+ |
| 753965 | SIERRA BAYAMON AUTO PARTS | URB SIERRA BAYAMON | 42-1 CALLE 35 ESQ 37 | | | BAYAMON | PR | 00961 |
| 531639 | SIERRA BELEN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 531639 | SIERRA BELEN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 531640 | SIERRA BELTRAN, AIDA | ADDRESS ON FILE | | | | | | |
| 531641 | SIERRA BETANCOURT, LUIS | ADDRESS ON FILE | | | | | | |
| 531642 | SIERRA BLANCO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 531643 | SIERRA BLAS, ARISHA | ADDRESS ON FILE | | | | | | |
| 531644 | SIERRA BLAS, XAVIER | ADDRESS ON FILE | | | | | | |
| 531645 | SIERRA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 531646 | SIERRA BORIA, CARLOS IVAN | ADDRESS ON FILE | | | | | | |
| 531647 | SIERRA BRUNO, VICTOR | ADDRESS ON FILE | | | | | | |
| 531648 | SIERRA BURGOS, DIANA | ADDRESS ON FILE | | | | | | |
| 824337 | SIERRA BURGOS, DIANA | ADDRESS ON FILE | | | | | | |
| 531649 | SIERRA BURGOS, EVELYN | ADDRESS ON FILE | | | | | | |
| 531650 | SIERRA BURGOS, GERARDO | ADDRESS ON FILE | | | | | | |
| 531651 | SIERRA BURGOS, MANUEL | ADDRESS ON FILE | | | | | | |
| 531652 | SIERRA CABANAS, JUDITH | ADDRESS ON FILE | | | | | | |
| 531653 | SIERRA CABEZA, ANA C | ADDRESS ON FILE | | | | | | |
| 531654 | SIERRA CABEZA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 531655 | SIERRA CABEZA, IRMA | ADDRESS ON FILE | | | | | | |
| 824338 | SIERRA CABEZUDO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 531656 | SIERRA CABEZUDO, CARMEN DE L | ADDRESS ON FILE | | | | | | |
| 1911591 | Sierra Cabezudo, Carmen de L. | ADDRESS ON FILE | | | | | | |
| 1882471 | Sierra Cabezudo, Carmen de Lourdes | ADDRESS ON FILE | | | | | | |
| 531657 | SIERRA CABRERA, IMEL | ADDRESS ON FILE | | | | | | |
| 531658 | SIERRA CABRERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 531660 | SIERRA CABRERA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 531659 | SIERRA CABRERA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 531661 | SIERRA CABRERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 824339 | SIERRA CALDERON, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1421916 | SIERRA CAMACHO, GLENDA | CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA #47 | | | TOA ALTA | PR | 00953 |
| 531662 | SIERRA CANCIO, MARITERE | ADDRESS ON FILE | | | | | | |
| 531663 | Sierra Candelaria, Laura M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531664 | Sierra Candelario, Jose A. | ADDRESS ON FILE | | | | | | |
| 531665 | SIERRA CANDELARIO, NIVIA R. | ADDRESS ON FILE | | | | | | |
| 1257562 | SIERRA CARABALLO, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 531666 | Sierra Caraballo, Angel J. | ADDRESS ON FILE | | | | | | |
| 531667 | SIERRA CARABALLO, SONIA I | ADDRESS ON FILE | | | | | | |
| 753966 | SIERRA CARDONA FERRER | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1712 |
| 531668 | SIERRA CARDONA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 824340 | SIERRA CARDONA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 850485 | SIERRA CARDONA, FERRER SCF ARQUITECTOS | METRO OFFICE PARK | 13 CALLE 2 | | | GUAYNABO | PR | 00968-1706 |
| 824341 | SIERRA CARDONA, LISHA | ADDRESS ON FILE | | | | | | |
| 531669 | SIERRA CARDONA, NATALIE | ADDRESS ON FILE | | | | | | |
| 531671 | SIERRA CARELA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 531672 | SIERRA CARMONA, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 531673 | SIERRA CARMONA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 531674 | SIERRA CARMONA, YEXENIA A | ADDRESS ON FILE | | | | | | |
| 531675 | SIERRA CARRASCO, SULMARIE | ADDRESS ON FILE | | | | | | |
| 531676 | SIERRA CARRASQUILLO, JULIO O | ADDRESS ON FILE | | | | | | |
| 531677 | SIERRA CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | |
| 531678 | SIERRA CARRILLO, MYRNA I | ADDRESS ON FILE | | | | | | |
| 531679 | SIERRA CARRION, AILEEN | ADDRESS ON FILE | | | | | | |
| 531680 | SIERRA CARTAGENA, CARMEN V | ADDRESS ON FILE | | | | | | |
| 531681 | SIERRA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |
| 531682 | SIERRA CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |
| 531683 | SIERRA CARTAGENA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 531684 | SIERRA CASILLAS, KATY | ADDRESS ON FILE | | | | | | |
| 531685 | SIERRA CASTELLANO, WESELKA | ADDRESS ON FILE | | | | | | |
| 531686 | SIERRA CASTELLANOS, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 531687 | SIERRA CASTELLANOS, JOHN | ADDRESS ON FILE | | | | | | |
| 531688 | SIERRA CASTELLANOS, JOHN | ADDRESS ON FILE | | | | | | |
| 531689 | SIERRA CASTELLANOS, KAREN | ADDRESS ON FILE | | | | | | |
| 531690 | SIERRA CASTELLANOS, KAREN M. | ADDRESS ON FILE | | | | | | |
| 531691 | SIERRA CASTELLANOS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 531692 | SIERRA CASTRO, MARILUZ | ADDRESS ON FILE | | | | | | |
| 531693 | SIERRA CASTRO, MILITZA | ADDRESS ON FILE | | | | | | |
| 531694 | SIERRA CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | |
| 531695 | SIERRA CHARNECO, ERIC | ADDRESS ON FILE | | | | | | |
| 531696 | Sierra Cintron, Angel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1908 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531697 | SIERRA CINTRON, LUZ M | ADDRESS ON FILE | | | | | | |
| 531699 | SIERRA CINTRON, NORBERTO | ADDRESS ON FILE | | | | | | |
| 531698 | SIERRA CINTRON, NORBERTO | ADDRESS ON FILE | | | | | | |
| 531700 | SIERRA CINTRON, ROSA A | ADDRESS ON FILE | | | | | | |
| 531701 | SIERRA COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 753967 | SIERRA COLON RAMON | COLINAS VERDE | F39 CALLE 3 | | | RIO PIEDRAS | PR | 00924 |
| 531702 | SIERRA COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 531703 | Sierra Colon, Carlos J. | ADDRESS ON FILE | | | | | | |
| 824343 | SIERRA COLON, GIONANNI | ADDRESS ON FILE | | | | | | |
| 531704 | SIERRA COLON, LUZ S. | ADDRESS ON FILE | | | | | | |
| 531705 | SIERRA COLON, OLGA Y. | ADDRESS ON FILE | | | | | | |
| 531706 | SIERRA COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 531707 | Sierra Concepcion, Ismael | ADDRESS ON FILE | | | | | | |
| 531708 | SIERRA CONCEPCION, JEAN | ADDRESS ON FILE | | | | | | |
| 531709 | SIERRA CONCEPCION, JUANA | ADDRESS ON FILE | | | | | | |
| 531710 | SIERRA CONCEPCION, PEDRO J | ADDRESS ON FILE | | | | | | |
| 2012127 | SIERRA CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | |
| 531711 | Sierra Concepcion, Rafael | ADDRESS ON FILE | | | | | | |
| 531712 | SIERRA CORDOVA, FRANSHESKA | ADDRESS ON FILE | | | | | | |
| 531713 | SIERRA CORDOVA, YAINA | ADDRESS ON FILE | | | | | | |
| 531714 | SIERRA CORONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 531715 | SIERRA CORTES, DAMARY | ADDRESS ON FILE | | | | | | |
| 531716 | SIERRA CORTES, JAIME | ADDRESS ON FILE | | | | | | |
| 2053116 | Sierra Cortes, Jonathan | ADDRESS ON FILE | | | | | | |
| 531717 | SIERRA COSME, JACKELINE | ADDRESS ON FILE | | | | | | |
| 531718 | SIERRA COSME, KEILA | ADDRESS ON FILE | | | | | | |
| 531719 | SIERRA COTTO, PRISCILA | ADDRESS ON FILE | | | | | | |
| 531720 | SIERRA COTTO, SHEILA I. | ADDRESS ON FILE | | | | | | |
| 531722 | SIERRA CRESPO, KARENY | ADDRESS ON FILE | | | | | | |
| 1898920 | Sierra Crespo, Kareny | ADDRESS ON FILE | | | | | | |
| 531723 | SIERRA CRESPO, REINALDO | ADDRESS ON FILE | | | | | | |
| 531724 | SIERRA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 531725 | SIERRA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 531726 | SIERRA CRUZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 531727 | SIERRA CRUZ, ERICK | ADDRESS ON FILE | | | | | | |
| 531728 | SIERRA CRUZ, JULIO A. | ADDRESS ON FILE | | | | | | |
| 2077403 | SIERRA CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 2079716 | Sierra Cruz, Ramonita | ADDRESS ON FILE | | | | | | |
| 531729 | Sierra Cruz, Victor O | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531730 | SIERRA CUELLAS, NYDIA R | ADDRESS ON FILE | | | | | | |
| 531731 | SIERRA CURBELO, KHEISLA M | ADDRESS ON FILE | | | | | | |
| 850486 | SIERRA DE JESUS FRANCHESKA | PO BOX 5048 | | | | CAROLINA | PR | 00984-5048 |
| 531732 | SIERRA DE JESUS, ERICK R | ADDRESS ON FILE | | | | | | |
| 531733 | SIERRA DE JESUS, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 531734 | SIERRA DE JESUS, LEINAD | ADDRESS ON FILE | | | | | | |
| 531735 | SIERRA DE LEON, ENID M | ADDRESS ON FILE | | | | | | |
| 531736 | SIERRA DE PABLO, MAYDA | ADDRESS ON FILE | | | | | | |
| 531737 | SIERRA DELGADO, HILDA G. | ADDRESS ON FILE | | | | | | |
| 531738 | SIERRA DELGADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 531739 | Sierra Diaz, Antonio | ADDRESS ON FILE | | | | | | |
| 531740 | SIERRA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1832924 | Sierra Diaz, Luz Maria | ADDRESS ON FILE | | | | | | |
| 1982448 | SIERRA DIAZ, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 531741 | Sierra Diaz, Nanette | ADDRESS ON FILE | | | | | | |
| 531742 | SIERRA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 531743 | SIERRA DIAZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 531744 | SIERRA DIAZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 531746 | SIERRA DIEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 531747 | SIERRA DONATE, MARIA A. | ADDRESS ON FILE | | | | | | |
| 531748 | SIERRA DURAN, AXEL | ADDRESS ON FILE | | | | | | |
| 2092421 | Sierra Duran, Diana L. | ADDRESS ON FILE | | | | | | |
| 531749 | SIERRA ECHEVARRIA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 753968 | SIERRA ELECTRICAL SERVICES | PO BOX 1581 | | | | COROZAL | PR | 00783 |
| 531750 | SIERRA ENCARNACION, WANDA I | ADDRESS ON FILE | | | | | | |
| 531751 | SIERRA ERAZO, BIBETTA | ADDRESS ON FILE | | | | | | |
| 531752 | Sierra Escalera, Jose R | ADDRESS ON FILE | | | | | | |
| 1843612 | Sierra Escalera, Jose R. | ADDRESS ON FILE | | | | | | |
| 531753 | Sierra ESCOBAR, MARISOL | ADDRESS ON FILE | | | | | | |
| 531754 | SIERRA ESCOBAR, WANDA | ADDRESS ON FILE | | | | | | |
| 531755 | SIERRA ESPINEL, JAVIER | ADDRESS ON FILE | | | | | | |
| 531756 | SIERRA ESTRADA, LEYDA E | ADDRESS ON FILE | | | | | | |
| 531757 | SIERRA ESTRADA, LEYDA E. | ADDRESS ON FILE | | | | | | |
| 531758 | SIERRA ESTRADA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 531759 | SIERRA ESTRADA, RICARDO | ADDRESS ON FILE | | | | | | |
| 531760 | SIERRA FALCON, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 531761 | SIERRA FALCON, VERONICA E. | ADDRESS ON FILE | | | | | | |
| 531762 | SIERRA FEBRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 531763 | SIERRA FEBUS, JULIO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 824344 | SIERRA FEBUS, JULIO E | ADDRESS ON FILE | | | | | |
| 531764 | SIERRA FEBUS, ROSEMARIE | ADDRESS ON FILE | | | | | |
| 824345 | SIERRA FEBUS, ROSEMARIE | ADDRESS ON FILE | | | | | |
| 1421917 | SIERRA FELICIANO, JASON | RENÉ ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | SAN JUAN | PR | 00918 |
| 531765 | SIERRA FERNANDEZ, AUREA L | ADDRESS ON FILE | | | | | |
| 1509389 | SIERRA FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | |
| 531767 | SIERRA FIGUEROA, BERAIDA | ADDRESS ON FILE | | | | | |
| 531768 | SIERRA FIGUEROA, EDNA | ADDRESS ON FILE | | | | | |
| 531769 | SIERRA FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | |
| 531770 | SIERRA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | |
| 531771 | SIERRA FLORES, EDWIN | ADDRESS ON FILE | | | | | |
| 531772 | SIERRA FLORES, JUAN | ADDRESS ON FILE | | | | | |
| 531773 | SIERRA FLORES, MARGARITA | ADDRESS ON FILE | | | | | |
| 531774 | SIERRA FLORES, MARGARITA | ADDRESS ON FILE | | | | | |
| 531775 | SIERRA FLORES, MARIA D | ADDRESS ON FILE | | | | | |
| 531776 | SIERRA FORMISANO, NYDIA O | ADDRESS ON FILE | | | | | |
| 531777 | SIERRA FORMISANO, OTTO A | ADDRESS ON FILE | | | | | |
| 824347 | SIERRA FRANCO, GLORIBEL | ADDRESS ON FILE | | | | | |
| 824348 | SIERRA FRANCO, GLORIBEL | ADDRESS ON FILE | | | | | |
| 531778 | SIERRA FRANCO, GLORIBEL | ADDRESS ON FILE | | | | | |
| 531779 | SIERRA FRANCO, LUIS | ADDRESS ON FILE | | | | | |
| 824349 | SIERRA GALINDEZ, TATIANA | ADDRESS ON FILE | | | | | |
| 531781 | SIERRA GALINDO, DALET D | ADDRESS ON FILE | | | | | |
| 531782 | SIERRA GARCED, ROSA | ADDRESS ON FILE | | | | | |
| 2001189 | SIERRA GARCIA, AIDA L. | ADDRESS ON FILE | | | | | |
| 1574379 | SIERRA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 855203 | SIERRA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 531784 | SIERRA GARCIA, ANGEL | ADDRESS ON FILE | | | | | |
| 1259664 | SIERRA GARCIA, EDGAR | ADDRESS ON FILE | | | | | |
| 531786 | SIERRA GARCIA, EDWARD | ADDRESS ON FILE | | | | | |
| 531787 | SIERRA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | |
| 531788 | SIERRA GARCIA, JOSE | ADDRESS ON FILE | | | | | |
| 531789 | SIERRA GARCIA, JOSE A | ADDRESS ON FILE | | | | | |
| 531790 | SIERRA GARCIA, JUAN | ADDRESS ON FILE | | | | | |
| 531791 | SIERRA GARCIA, JUAN C | ADDRESS ON FILE | | | | | |
| 531792 | SIERRA GARCIA, KRIZIA M. | ADDRESS ON FILE | | | | | |
| 531793 | SIERRA GARCIA, LUIS | ADDRESS ON FILE | | | | | |
| 531794 | Sierra Garcia, Luis A | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531795 | SIERRA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | |
| 531796 | Sierra Garcia, Willian | ADDRESS ON FILE | | | | | | |
| 531797 | SIERRA GARCIA, ZANIA | ADDRESS ON FILE | | | | | | |
| 531798 | SIERRA GOMEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 531799 | SIERRA GOMEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 531800 | Sierra Gomez, Michael | ADDRESS ON FILE | | | | | | |
| 531801 | SIERRA GOMEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 824350 | SIERRA GOMEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 824351 | SIERRA GOMEZ, TANICHA | ADDRESS ON FILE | | | | | | |
| 531802 | SIERRA GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | |
| 531803 | Sierra Gonzalez, Benjamin | ADDRESS ON FILE | | | | | | |
| 531805 | SIERRA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 531806 | SIERRA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 531807 | Sierra Gonzalez, Emidio G. | ADDRESS ON FILE | | | | | | |
| 1719244 | Sierra Gonzalez, Emidio G. | ADDRESS ON FILE | | | | | | |
| 531808 | SIERRA GONZALEZ, EUFEMIO | ADDRESS ON FILE | | | | | | |
| 531809 | SIERRA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 531810 | SIERRA GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 531811 | SIERRA GONZALEZ, ILIANESSYS | ADDRESS ON FILE | | | | | | |
| 531812 | SIERRA GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 531813 | SIERRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 531814 | SIERRA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1905617 | Sierra Gonzalez, Julio H. | ADDRESS ON FILE | | | | | | |
| 531815 | SIERRA GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1679001 | Sierra Gonzalez, Maria de L. | ADDRESS ON FILE | | | | | | |
| 531816 | SIERRA GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 531817 | SIERRA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 531818 | SIERRA GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 531819 | SIERRA GONZALEZ, PILAR | ADDRESS ON FILE | | | | | | |
| 1259665 | SIERRA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 531820 | SIERRA GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 531821 | SIERRA GONZALEZ,JOSE | ADDRESS ON FILE | | | | | | |
| 531822 | SIERRA GOROSTOLA, LOURDES | ADDRESS ON FILE | | | | | | |
| 531823 | SIERRA GORRITZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 531824 | SIERRA GOTAY, WANDA I | ADDRESS ON FILE | | | | | | |
| 2100055 | Sierra Grajales, Violet | ADDRESS ON FILE | | | | | | |
| 2100055 | Sierra Grajales, Violet | ADDRESS ON FILE | | | | | | |
| 531825 | SIERRA GRAJALES, VIOLET | ADDRESS ON FILE | | | | | | |
| 531826 | SIERRA GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531827 | SIERRA GUZMAN, AWILDA | ADDRESS ON FILE | | | | | | |
| 531828 | SIERRA GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 531829 | SIERRA GUZMAN, MARTHA I | ADDRESS ON FILE | | | | | | |
| 531830 | SIERRA HENRIQUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 770838 | SIERRA HERNÁNDEZ | DEMANDANTE: ANDREW SIERRA HERNÁNDEZ | INST. Bayamón 501 EDIF. 1 SECC. C PO BOX 607073 | 501 EDIF. 1 SECC. C PO BOX 607073 | | Bayamón | PR | 00960 |
| 531831 | SIERRA HERNANDEZ, IDANIA A | ADDRESS ON FILE | | | | | | |
| 531832 | SIERRA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 531833 | SIERRA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 531834 | SIERRA HERNANDEZ, LUCY | ADDRESS ON FILE | | | | | | |
| 531835 | SIERRA HERNANDEZ, MARTA L. | ADDRESS ON FILE | | | | | | |
| 824352 | SIERRA HERNANDEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 531836 | SIERRA HERNANDEZ, MARTHA L | ADDRESS ON FILE | | | | | | |
| 531837 | SIERRA HERNANDEZ, NANYA | ADDRESS ON FILE | | | | | | |
| 1570793 | Sierra Hernandez, Norberto | #220 Vives | | | | Ponce | PR | 00730-3513 |
| 1825870 | Sierra Hernandez, Norberto | 200 cALLE vIVES | | | | Ponce | PR | 00730-3513 |
| 1810918 | Sierra Hernandez, Norberto | 220 Calle Vives | | | | Ponce | PR | 00730 |
| 1836167 | SIERRA HERNANDEZ, NORBERTO | 220 Calle Vives | | | | PONCE | PR | 00730 |
| 1635751 | Sierra Hernandez, Norberto | Norberto Sierra Hernandez | 220 Calle Vives | | | Ponce | PR | 00730 |
| 531838 | SIERRA HERNNADEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 824354 | SIERRA HUGUET, NECMAR | ADDRESS ON FILE | | | | | | |
| 824355 | SIERRA HUGUET, NECMAR | ADDRESS ON FILE | | | | | | |
| 531839 | SIERRA HUGUETT, NECMAR | ADDRESS ON FILE | | | | | | |
| 531840 | SIERRA IGLESIA, DIANA | ADDRESS ON FILE | | | | | | |
| 531841 | SIERRA IRIZARRY, JUANITA M | ADDRESS ON FILE | | | | | | |
| 531842 | SIERRA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | |
| 824356 | SIERRA IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | |
| 531843 | SIERRA IRIZARRY, MARIA E | ADDRESS ON FILE | | | | | | |
| 531844 | SIERRA IRIZARRY, NILDA | ADDRESS ON FILE | | | | | | |
| 531845 | SIERRA IRIZARRY, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 531846 | SIERRA JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 531847 | SIERRA JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 531848 | SIERRA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 531849 | SIERRA KUILAN, SALLY I | ADDRESS ON FILE | | | | | | |
| 531850 | SIERRA LABOY, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 531851 | SIERRA LAFONTAINE, NILSA | ADDRESS ON FILE | | | | | | |
| 824357 | SIERRA LAGARES, JANET | ADDRESS ON FILE | | | | | | |
| 824358 | SIERRA LAGARES, JANET | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531852 | SIERRA LAGARES, JANET | ADDRESS ON FILE | | | | | | |
| 531853 | SIERRA LAGUNA, NELIDA | ADDRESS ON FILE | | | | | | |
| 531854 | SIERRA LLANOS, ABEL | ADDRESS ON FILE | | | | | | |
| 531856 | SIERRA LLANOS, JOSE | ADDRESS ON FILE | | | | | | |
| 531858 | SIERRA LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 531857 | SIERRA LOPEZ, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 531859 | SIERRA LOPEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 531860 | SIERRA LOPEZ, ERMMET | ADDRESS ON FILE | | | | | | |
| 531861 | SIERRA LOPEZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 531862 | SIERRA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 1798142 | Sierra Lopez, Juanita | ADDRESS ON FILE | | | | | | |
| 531864 | SIERRA LOPEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 531865 | SIERRA LOPEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 1884470 | Sierra Lopez, Lourdes | ADDRESS ON FILE | | | | | | |
| 531866 | SIERRA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 531867 | SIERRA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 531868 | SIERRA LOPEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 531869 | SIERRA LOPEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 531870 | SIERRA LOPEZ, NORMA J. | ADDRESS ON FILE | | | | | | |
| 531871 | SIERRA LOPEZ, REY | ADDRESS ON FILE | | | | | | |
| 531872 | SIERRA LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 531873 | SIERRA LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 531874 | SIERRA LUCCA, MAYRA C | ADDRESS ON FILE | | | | | | |
| 2024884 | Sierra Lucca, Mayra C. | ADDRESS ON FILE | | | | | | |
| 531875 | SIERRA LUCIANO MD, CARMEN | ADDRESS ON FILE | | | | | | |
| 531876 | SIERRA LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 531877 | SIERRA LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 531878 | Sierra Lugo, Felix D | ADDRESS ON FILE | | | | | | |
| 531879 | SIERRA LUGO, GLARIBEL | ADDRESS ON FILE | | | | | | |
| 855205 | SIERRA LUGO, GLARIBELL | ADDRESS ON FILE | | | | | | |
| 531880 | Sierra Machado, Carlos A | ADDRESS ON FILE | | | | | | |
| 531881 | SIERRA MADERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 531882 | SIERRA MADERA, JOSE | ADDRESS ON FILE | | | | | | |
| 531883 | SIERRA MALAVE, ZULMA | ADDRESS ON FILE | | | | | | |
| 531884 | SIERRA MALDONADO, ALEX | ADDRESS ON FILE | | | | | | |
| 2026585 | Sierra Maldonado, Alfonso | Urb Villas de Rio Canas # 1333 | Calle Padre Santiago Guerra | | | Ponce | PR | 00728-1945 |
| 1938004 | Sierra Maldonado, Alfonso | Urb. Villas de Rio Canas #1333 calle Padres Stgo | | | | Ponce | PR | 00728-1945 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1913829 | Sierra Maldonado, Alfonso | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | |
| 1701601 | Sierra Maldonado, Alfonso | Villas Rio Canas Calle Padre Santiago #1333 | | | | Ponce | PR | 00728-1945 | |
| 531886 | SIERRA MALDONADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 531887 | SIERRA MALDONADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2050711 | Sierra- Maldonado, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 531888 | SIERRA MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 531889 | SIERRA MALDONADO, JENNY | ADDRESS ON FILE | | | | | | | |
| 1932535 | Sierra Maldonado, Juanita | ADDRESS ON FILE | | | | | | | |
| 531890 | SIERRA MALDONADO, RAFAEL VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 531891 | Sierra Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |
| 531892 | SIERRA MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2176658 | SIERRA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 531893 | SIERRA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 531894 | SIERRA MARIN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 531895 | SIERRA MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 531896 | SIERRA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 531897 | SIERRA MARRERO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 531898 | SIERRA MARRERO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 531899 | SIERRA MARTINEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 531900 | SIERRA MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 531901 | SIERRA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 531902 | SIERRA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 531903 | Sierra Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| 531904 | Sierra Martinez, Kenia | ADDRESS ON FILE | | | | | | | |
| 824359 | SIERRA MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 531905 | SIERRA MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 531906 | SIERRA MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 531907 | SIERRA MARTINEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 531908 | SIERRA MASTACHE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 531909 | SIERRA MATIENZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 531910 | SIERRA MATOS, GINA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 531911 | SIERRA MATOS, MATEO | ADDRESS ON FILE | | | | | | | |
| 531912 | SIERRA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 531913 | Sierra Maya, Daniel | ADDRESS ON FILE | | | | | | | |
| 531914 | SIERRA MAYA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 531915 | SIERRA MAYA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531916 | SIERRA MAYA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 531917 | Sierra Maya, William | ADDRESS ON FILE | | | | | | |
| 531918 | SIERRA MEDINA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 531919 | SIERRA MEDINA, JORGE | ADDRESS ON FILE | | | | | | |
| 531920 | SIERRA MEDINA, JUAN C | ADDRESS ON FILE | | | | | | |
| 531921 | Sierra Medina, Marcos T | ADDRESS ON FILE | | | | | | |
| 531922 | SIERRA MELECIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 824360 | SIERRA MELECIO, DIANA | ADDRESS ON FILE | | | | | | |
| 531923 | SIERRA MELECIO, DIANA M | ADDRESS ON FILE | | | | | | |
| 531925 | SIERRA MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 531926 | SIERRA MELENDEZ, DELIA M | ADDRESS ON FILE | | | | | | |
| 531927 | SIERRA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 531928 | SIERRA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 531929 | SIERRA MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 531930 | SIERRA MELIA, EVALISSE | ADDRESS ON FILE | | | | | | |
| 1667651 | Sierra Melia, Evalisse | ADDRESS ON FILE | | | | | | |
| 531931 | SIERRA MENDEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 531932 | SIERRA MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 531933 | SIERRA MENDOZA, MARLENE | ADDRESS ON FILE | | | | | | |
| 531934 | SIERRA MENENDEZ, RENE | ADDRESS ON FILE | | | | | | |
| 531935 | SIERRA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 531936 | SIERRA MERCADO, FABIAN | ADDRESS ON FILE | | | | | | |
| 531937 | SIERRA MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 531938 | SIERRA MERCADO, LISANDRA E. | ADDRESS ON FILE | | | | | | |
| 531939 | SIERRA MERCADO, LOENIE C | ADDRESS ON FILE | | | | | | |
| 1675382 | SIERRA MERCADO, LORRAINE J | 2DA EXT STA ELENA | F 14 CALLE 4 | | | GUAYANILLA | PR | 00656 |
| 531940 | SIERRA MERCADO, LUIBETTE | ADDRESS ON FILE | | | | | | |
| 531941 | SIERRA MERCADO, MARIELLY | ADDRESS ON FILE | | | | | | |
| 824361 | SIERRA MERCED, AN JELANI | ADDRESS ON FILE | | | | | | |
| 531942 | SIERRA MERCED, CARMEN B | ADDRESS ON FILE | | | | | | |
| 1929351 | Sierra Merced, Carmen B. | ADDRESS ON FILE | | | | | | |
| 531944 | SIERRA MERCED, CARMEN G | ADDRESS ON FILE | | | | | | |
| 531945 | SIERRA MERCED, CARMEN M | ADDRESS ON FILE | | | | | | |
| 531946 | SIERRA MERCED, DELFIN | ADDRESS ON FILE | | | | | | |
| 531947 | SIERRA MERCED, JAVIER | ADDRESS ON FILE | | | | | | |
| 531948 | Sierra Merced, Jesus M | ADDRESS ON FILE | | | | | | |
| 531949 | SIERRA MERCED, RAFAEL | ADDRESS ON FILE | | | | | | |
| 531950 | SIERRA MILIAN, NERY M | ADDRESS ON FILE | | | | | | |
| 531951 | SIERRA MIRANDA, DENNIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 531952 | SIERRA MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | |
| 531953 | SIERRA MIRANDA, JOEL | ADDRESS ON FILE | | | | | | |
| 531954 | SIERRA MIRANDA, JOSE E | ADDRESS ON FILE | | | | | | |
| 531955 | SIERRA MOJICA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 531956 | SIERRA MOLINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 531957 | SIERRA MOLINA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | |
| 531958 | SIERRA MOLINA, IVETTE | ADDRESS ON FILE | | | | | | |
| 531959 | SIERRA Molina, JHOSEDYDEE | ADDRESS ON FILE | | | | | | |
| 531960 | Sierra Molina, Juan E. | ADDRESS ON FILE | | | | | | |
| 531961 | SIERRA MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 531943 | SIERRA MOLINA, PABLO | ADDRESS ON FILE | | | | | | |
| 531962 | SIERRA MONROIG, CARMEN | ADDRESS ON FILE | | | | | | |
| 531963 | SIERRA MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 531964 | SIERRA MONTERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 824362 | SIERRA MONTERO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 531965 | SIERRA MORALES, CAROLINE B | ADDRESS ON FILE | | | | | | |
| 531966 | SIERRA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 531967 | SIERRA MORALES, IDALMY E | ADDRESS ON FILE | | | | | | |
| 824363 | SIERRA MORALES, IDALMY E | ADDRESS ON FILE | | | | | | |
| 531969 | Sierra Morales, Jose A | ADDRESS ON FILE | | | | | | |
| 531968 | SIERRA MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 531970 | SIERRA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 531971 | Sierra Morales, Jose L | ADDRESS ON FILE | | | | | | |
| 531972 | SIERRA MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 531973 | SIERRA MORALES, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 531974 | SIERRA MORALES, MAYRA L. | ADDRESS ON FILE | | | | | | |
| 824364 | SIERRA MORALES, NAOMI I | ADDRESS ON FILE | | | | | | |
| 531975 | SIERRA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1426029 | SIERRA MORALES, SONIMAR | ADDRESS ON FILE | | | | | | |
| 1476368 | Sierra Morales, Sonimar | ADDRESS ON FILE | | | | | | |
| 531976 | SIERRA MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 531977 | SIERRA MULLER, JOSE | ADDRESS ON FILE | | | | | | |
| 531978 | SIERRA MUNDO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 531979 | SIERRA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 531980 | SIERRA NATAL, ARELYS | ADDRESS ON FILE | | | | | | |
| 531981 | SIERRA NAVARRO, LYDIA J | ADDRESS ON FILE | | | | | | |
| 531982 | SIERRA NEGRON, ANA | ADDRESS ON FILE | | | | | | |
| 531983 | SIERRA NEGRON, ANA M. | ADDRESS ON FILE | | | | | | |
| 531984 | SIERRA NEGRON, LORENZO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 531985 | SIERRA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 531986 | SIERRA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 531987 | SIERRA NIEVES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 531988 | Sierra Nieves, Carlos M | ADDRESS ON FILE | | | | | | | |
| 531989 | Sierra Nieves, GISSETTE X | ADDRESS ON FILE | | | | | | | |
| 531990 | SIERRA NIEVES, HENRY | ADDRESS ON FILE | | | | | | | |
| 531992 | SIERRA NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 531991 | SIERRA NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| 531993 | SIERRA NIEVES, RANDY | ADDRESS ON FILE | | | | | | | |
| 531994 | SIERRA NIEVES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 531995 | SIERRA NIEVES, ROSE M | ADDRESS ON FILE | | | | | | | |
| 531996 | SIERRA NIEVES, SILKYALIS | ADDRESS ON FILE | | | | | | | |
| 531997 | SIERRA NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| 531998 | SIERRA NOGUERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 531999 | SIERRA OCASIO, LUZ R | ADDRESS ON FILE | | | | | | | |
| 532000 | SIERRA OQUENDO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| 532001 | SIERRA OQUENDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 532002 | SIERRA OQUENDO, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532003 | Sierra Oquendo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 532004 | SIERRA OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 824365 | SIERRA ORFILA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 824366 | SIERRA ORFILA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 532005 | SIERRA ORFILA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 2037305 | Sierra Orfila, Glorymar | ADDRESS ON FILE | | | | | | | |
| 532006 | SIERRA ORTEGA, DINORAH | ADDRESS ON FILE | | | | | | | |
| 532007 | SIERRA ORTEGA, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 532008 | SIERRA ORTEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 532009 | SIERRA ORTEGA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| 532010 | SIERRA ORTEGA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 532011 | Sierra Ortiz, Calixto | ADDRESS ON FILE | | | | | | | |
| 532012 | SIERRA ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| 532013 | SIERRA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 532014 | SIERRA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 532015 | SIERRA ORTIZ, JIM W | ADDRESS ON FILE | | | | | | | |
| 824367 | SIERRA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 532016 | SIERRA ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 824368 | SIERRA ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2162301 | Sierra Ortiz, Juan Jose | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532018 | SIERRA ORTIZ, LEIDA | ADDRESS ON FILE | | | | | | |
| 824369 | SIERRA ORTIZ, LIZY | ADDRESS ON FILE | | | | | | |
| 532019 | SIERRA ORTIZ, LIZY M | ADDRESS ON FILE | | | | | | |
| 532020 | SIERRA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 532021 | SIERRA ORTIZ, LYMARIE | ADDRESS ON FILE | | | | | | |
| 532022 | Sierra Ortiz, Martha | ADDRESS ON FILE | | | | | | |
| 532023 | SIERRA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 532024 | SIERRA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 532025 | SIERRA ORTIZ, MOISES | ADDRESS ON FILE | | | | | | |
| 532026 | SIERRA ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 532027 | SIERRA ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 824370 | SIERRA OTERO, YARIVETTE | ADDRESS ON FILE | | | | | | |
| 532028 | SIERRA PACHECO, EMMANUEL J. | ADDRESS ON FILE | | | | | | |
| 532029 | Sierra Pacheco, Iris L. | ADDRESS ON FILE | | | | | | |
| 532030 | SIERRA PADILLA, GRACE | ADDRESS ON FILE | | | | | | |
| 532031 | SIERRA PADILLA, JUAN | ADDRESS ON FILE | | | | | | |
| 532032 | SIERRA PADILLA, LUZ | ADDRESS ON FILE | | | | | | |
| 532033 | Sierra Padilla, Yoana | ADDRESS ON FILE | | | | | | |
| 1981136 | SIERRA PADRO, MILDERD M. | ADDRESS ON FILE | | | | | | |
| 532034 | SIERRA PADRO, MILDRED M | ADDRESS ON FILE | | | | | | |
| 532035 | SIERRA PAEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 532036 | SIERRA PAGAN, CARMEN N | ADDRESS ON FILE | | | | | | |
| 532037 | SIERRA PAGAN, DIONET E | ADDRESS ON FILE | | | | | | |
| 532038 | SIERRA PAGAN, DORIS M | ADDRESS ON FILE | | | | | | |
| 1890451 | Sierra Pagan, Doris M. | ADDRESS ON FILE | | | | | | |
| 532039 | SIERRA PAGAN, ELISA | ADDRESS ON FILE | | | | | | |
| 532040 | SIERRA PAGAN, JACOB | ADDRESS ON FILE | | | | | | |
| 1844590 | Sierra Pagan, Julia R | ADDRESS ON FILE | | | | | | |
| 532042 | Sierra Pagan, Rosario | ADDRESS ON FILE | | | | | | |
| 532043 | SIERRA PAGAN, TOMAS | ADDRESS ON FILE | | | | | | |
| 532044 | SIERRA PAGAN, WALLY | ADDRESS ON FILE | | | | | | |
| 532045 | SIERRA PAGAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 532046 | SIERRA PASCUAL, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1800456 | Sierra Pascual, Carmen J. | ADDRESS ON FILE | | | | | | |
| 1771150 | Sierra Pascual, Esther | ADDRESS ON FILE | | | | | | |
| 532047 | SIERRA PASCUAL, ESTHER | ADDRESS ON FILE | | | | | | |
| 532048 | SIERRA PEDRAZA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 532049 | SIERRA PEDRAZA, MADELINE | ADDRESS ON FILE | | | | | | |
| 532050 | SIERRA PEDROZA, DIANA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 532051 | SIERRA PENA, EDWARD | ADDRESS ON FILE | | | | | |
| 532052 | SIERRA PENA, JOAN E. | ADDRESS ON FILE | | | | | |
| 850487 | SIERRA PEREZ MARIA M | PO BOX 1062 | | NAGUABO | PR | 00718-1062 | |
| 1897636 | Sierra Perez, Carmen N. | ADDRESS ON FILE | | | | | |
| 532053 | Sierra Perez, ELSA D | ADDRESS ON FILE | | | | | |
| 532054 | SIERRA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | |
| 532055 | Sierra Perez, Fernando | ADDRESS ON FILE | | | | | |
| 532056 | SIERRA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 824371 | SIERRA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 532057 | SIERRA PEREZ, JOSE | ADDRESS ON FILE | | | | | |
| 532058 | Sierra Perez, Jose E. | ADDRESS ON FILE | | | | | |
| 532059 | SIERRA PEREZ, LUZ ESTHER | ADDRESS ON FILE | | | | | |
| 2039776 | Sierra Perez, Luz Esther | ADDRESS ON FILE | | | | | |
| 532060 | SIERRA PEREZ, MARIA DEL P. | ADDRESS ON FILE | | | | | |
| 532061 | SIERRA PEREZ, MARIA ISABEL | ADDRESS ON FILE | | | | | |
| 532062 | SIERRA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | |
| 532063 | SIERRA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 532064 | SIERRA PEREZ, RAMON | ADDRESS ON FILE | | | | | |
| 532065 | SIERRA PEREZ, ROSA M | ADDRESS ON FILE | | | | | |
| 532066 | SIERRA PEREZ, VICENTE | ADDRESS ON FILE | | | | | |
| 532067 | SIERRA PEREZ, VICTOR | ADDRESS ON FILE | | | | | |
| 532068 | SIERRA PEREZ, VIRMARY | ADDRESS ON FILE | | | | | |
| 824372 | SIERRA PEREZ, VIRMARY | ADDRESS ON FILE | | | | | |
| 532070 | Sierra Perreira, Orlando | ADDRESS ON FILE | | | | | |
| 532071 | SIERRA PIERLUISI, BARYAN | ADDRESS ON FILE | | | | | |
| 824373 | SIERRA PIMENTEL, ANA | ADDRESS ON FILE | | | | | |
| 1797168 | Sierra Pimentel, Ana Delia | ADDRESS ON FILE | | | | | |
| 532072 | SIERRA PIMENTEL, MARIA M | ADDRESS ON FILE | | | | | |
| 532073 | SIERRA PINERO, KENDRA | ADDRESS ON FILE | | | | | |
| 532074 | SIERRA PINO, LUIS MANUEL | ADDRESS ON FILE | | | | | |
| 532075 | SIERRA PIZARRO, AURORA | ADDRESS ON FILE | | | | | |
| 2221763 | Sierra Pizarro, Jose M. | ADDRESS ON FILE | | | | | |
| 2212190 | Sierra Pizarro, Jose M. | ADDRESS ON FILE | | | | | |
| 532076 | SIERRA PLACERES, MARCOS | ADDRESS ON FILE | | | | | |
| 1817977 | Sierra Plaza , Gladys E. | ADDRESS ON FILE | | | | | |
| 532077 | SIERRA PLAZA, GLADYS E | ADDRESS ON FILE | | | | | |
| 1939502 | Sierra Plaza, Gladys E. | ADDRESS ON FILE | | | | | |
| 1939470 | Sierra Plaza, Gladys E. | ADDRESS ON FILE | | | | | |
| 1961458 | Sierra Plaza, Gladys E. | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1935525 | Sierra Plaza, Wilberto | ADDRESS ON FILE | | | | | | |
| 2129279 | Sierra Plaza, Wilberto | ADDRESS ON FILE | | | | | | |
| 1958703 | Sierra Plaza, Wilberto | ADDRESS ON FILE | | | | | | |
| 532078 | SIERRA PLAZA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 532079 | SIERRA PRATTS, MARIELY | ADDRESS ON FILE | | | | | | |
| 532080 | SIERRA PUPO, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 532081 | SIERRA QUIÑONES MD, YOLANDA | ADDRESS ON FILE | | | | | | |
| 532082 | SIERRA QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 532083 | SIERRA QUINONES, MELVIN | ADDRESS ON FILE | | | | | | |
| 532084 | SIERRA QUIROS, ANGEL | ADDRESS ON FILE | | | | | | |
| 532085 | SIERRA RAMIREZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 532086 | SIERRA RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 532087 | SIERRA RAMIREZ, CAROLINA | ADDRESS ON FILE | | | | | | |
| 532088 | SIERRA RAMIREZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 532089 | SIERRA RAMIREZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 532090 | SIERRA RAMOS, AIDA R. | ADDRESS ON FILE | | | | | | |
| 532091 | Sierra Ramos, Angelica | ADDRESS ON FILE | | | | | | |
| 532092 | SIERRA RAMOS, GLORIA | ADDRESS ON FILE | | | | | | |
| 532093 | SIERRA RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 532094 | SIERRA RAMOS, LUZ D | ADDRESS ON FILE | | | | | | |
| 532095 | SIERRA RAMOS, YANIRA | ADDRESS ON FILE | | | | | | |
| 532097 | SIERRA RESTO, DAVID | ADDRESS ON FILE | | | | | | |
| 532098 | SIERRA RESTO, LUANA | ADDRESS ON FILE | | | | | | |
| 1766765 | Sierra Resto, Yanais | ADDRESS ON FILE | | | | | | |
| 1768468 | SIERRA RESTO, YANAIS MILEC | ADDRESS ON FILE | | | | | | |
| 532100 | Sierra Resto, Yancie M | ADDRESS ON FILE | | | | | | |
| 532101 | SIERRA REVAS, WANDA | ADDRESS ON FILE | | | | | | |
| 532102 | SIERRA REYES, BLANCA | ADDRESS ON FILE | | | | | | |
| 532103 | SIERRA REYES, MARIA V | ADDRESS ON FILE | | | | | | |
| 824374 | SIERRA REYES, MARIA V | ADDRESS ON FILE | | | | | | |
| 532104 | SIERRA RIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 532105 | Sierra Rios, Jesus M | ADDRESS ON FILE | | | | | | |
| 532106 | SIERRA RIOS, KANISHA | ADDRESS ON FILE | | | | | | |
| 532107 | SIERRA RIOS, KANISHA L. | ADDRESS ON FILE | | | | | | |
| 532108 | SIERRA RIOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 824375 | SIERRA RIOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 532109 | SIERRA RIOS, MAYRA I | ADDRESS ON FILE | | | | | | |
| 532110 | SIERRA RIOS, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 824376 | SIERRA RIOS, YESENNIA | ADDRESS ON FILE |
| 2074326 | Sierra Rivera , Jose Luis | ADDRESS ON FILE |
| 532111 | SIERRA RIVERA, ANALIZ | ADDRESS ON FILE |
| 824377 | SIERRA RIVERA, ANGEL M | ADDRESS ON FILE |
| 532112 | SIERRA RIVERA, ARMANDO | ADDRESS ON FILE |
| 532113 | SIERRA RIVERA, BENITO | ADDRESS ON FILE |
| 824379 | SIERRA RIVERA, CARMEN E | ADDRESS ON FILE |
| 824380 | SIERRA RIVERA, CARMEN L | ADDRESS ON FILE |
| 824381 | SIERRA RIVERA, CARMEN L. | ADDRESS ON FILE |
| 532114 | SIERRA RIVERA, CAROLINA | ADDRESS ON FILE |
| 824382 | SIERRA RIVERA, CAROLINA | ADDRESS ON FILE |
| 532115 | SIERRA RIVERA, DALIGELYS | ADDRESS ON FILE |
| 532116 | SIERRA RIVERA, DAVID | ADDRESS ON FILE |
| 532117 | SIERRA RIVERA, ERIKA | ADDRESS ON FILE |
| 532118 | SIERRA RIVERA, FABIAN | ADDRESS ON FILE |
| 532119 | SIERRA RIVERA, HANK | ADDRESS ON FILE |
| 532120 | SIERRA RIVERA, HILDA T | ADDRESS ON FILE |
| 824383 | SIERRA RIVERA, IVELISSE | ADDRESS ON FILE |
| 532121 | SIERRA RIVERA, IVELISSE | ADDRESS ON FILE |
| 532122 | SIERRA RIVERA, JESUSA | ADDRESS ON FILE |
| 532123 | SIERRA RIVERA, JORGE L | ADDRESS ON FILE |
| 532124 | SIERRA RIVERA, JOSE | ADDRESS ON FILE |
| 532125 | SIERRA RIVERA, JOSE | ADDRESS ON FILE |
| 532127 | SIERRA RIVERA, JOSE L | ADDRESS ON FILE |
| 532128 | SIERRA RIVERA, JUDYBEL | ADDRESS ON FILE |
| 1349756 | SIERRA RIVERA, LISVETTE | ADDRESS ON FILE |
| 532129 | SIERRA RIVERA, LUIS | ADDRESS ON FILE |
| 532130 | SIERRA RIVERA, LUIS A. | ADDRESS ON FILE |
| 532131 | SIERRA RIVERA, LUIS M. | ADDRESS ON FILE |
| 532132 | Sierra Rivera, Luz S | ADDRESS ON FILE |
| 532133 | SIERRA RIVERA, LYDA | ADDRESS ON FILE |
| 532134 | SIERRA RIVERA, LYDA I. | ADDRESS ON FILE |
| 532135 | SIERRA RIVERA, MARIA | ADDRESS ON FILE |
| 532136 | SIERRA RIVERA, MARIA DE LOS A. | ADDRESS ON FILE |
| 532137 | SIERRA RIVERA, MERELIN | ADDRESS ON FILE |
| 824384 | SIERRA RIVERA, MERELIN | ADDRESS ON FILE |
| 1915189 | Sierra Rivera, Milagros | ADDRESS ON FILE |
| 824385 | SIERRA RIVERA, MILAGROS | ADDRESS ON FILE |
| 532139 | SIERRA RIVERA, NANCY E | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824386 | SIERRA RIVERA, NANCY E | ADDRESS ON FILE | | | | | | |
| 532140 | SIERRA RIVERA, NOE | ADDRESS ON FILE | | | | | | |
| 532141 | SIERRA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 532142 | SIERRA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 532143 | Sierra Rivera, Pedro J | ADDRESS ON FILE | | | | | | |
| 532144 | Sierra Rivera, Randy | ADDRESS ON FILE | | | | | | |
| 532145 | SIERRA RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 1370586 | SIERRA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 532146 | SIERRA RIVERA, SUEJEY | ADDRESS ON FILE | | | | | | |
| 532147 | SIERRA RIVERA, TANYA Y | ADDRESS ON FILE | | | | | | |
| 824387 | SIERRA RIVERA, VERUSHKA | ADDRESS ON FILE | | | | | | |
| 532148 | SIERRA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 532149 | SIERRA ROBLES, ELSA M | ADDRESS ON FILE | | | | | | |
| 532151 | SIERRA ROBLES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 532150 | SIERRA ROBLES, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 532152 | SIERRA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 532153 | SIERRA RODRIGUEZ, AWILDA I | ADDRESS ON FILE | | | | | | |
| 1949631 | Sierra Rodriguez, Awilda Ivette | ADDRESS ON FILE | | | | | | |
| 532154 | SIERRA RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 532155 | Sierra Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | |
| 532157 | SIERRA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 532156 | SIERRA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 824388 | SIERRA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 824389 | SIERRA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1731636 | Sierra Rodriguez, Carmen N. | ADDRESS ON FILE | | | | | | |
| 532158 | SIERRA RODRIGUEZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 1731636 | Sierra Rodriguez, Carmen N. | ADDRESS ON FILE | | | | | | |
| 532159 | SIERRA RODRIGUEZ, CLIFTON | ADDRESS ON FILE | | | | | | |
| 532160 | SIERRA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 532161 | SIERRA RODRIGUEZ, ENRIQUETA | ADDRESS ON FILE | | | | | | |
| 532162 | SIERRA RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 1741073 | SIERRA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 824391 | SIERRA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 532164 | Sierra Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 532165 | SIERRA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 532166 | Sierra Rodriguez, Jayson J. | ADDRESS ON FILE | | | | | | |
| 532167 | SIERRA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 376673 | Sierra Rodriguez, Juan R. | ADDRESS ON FILE | | | | | | |
| 1696416 | Sierra Rodriguez, Juan R. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1421918 | SIERRA RODRIGUEZ, KENNETH J. | VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 CALLE 6 | | PONCE | PR | 00730 | |
|---------|------------------------------|------------------------------|-------------------------------|--|-------|----|-------|--|
| 532168 | SIERRA RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | |
| 532170 | SIERRA RODRIGUEZ, MAYKA L | ADDRESS ON FILE | | | | | | |
| 824392 | SIERRA RODRIGUEZ, MAYKA L | ADDRESS ON FILE | | | | | | |
| 532171 | SIERRA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 532172 | SIERRA RODRIGUEZ, NITZY I | ADDRESS ON FILE | | | | | | |
| 532173 | SIERRA RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | |
| 532174 | SIERRA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 532175 | SIERRA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 532176 | SIERRA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 532177 | SIERRA RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | |
| 532178 | SIERRA RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 532179 | SIERRA RODRIGUEZ, SMYRNA | ADDRESS ON FILE | | | | | | |
| 532181 | SIERRA RODRIGUEZ, SONNIE | ADDRESS ON FILE | | | | | | |
| 532182 | SIERRA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 532183 | SIERRA RODRIGUEZ, WANDA D | ADDRESS ON FILE | | | | | | |
| 1696430 | Sierra Rodriguez, Wanda D. | ADDRESS ON FILE | | | | | | |
| 1753247 | Sierra Rodríguez, Wanda D. | ADDRESS ON FILE | | | | | | |
| 1753247 | Sierra Rodríguez, Wanda D. | ADDRESS ON FILE | | | | | | |
| 532184 | SIERRA RODRÍGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 1720064 | Sierra Rojas, Gladys | ADDRESS ON FILE | | | | | | |
| 1720064 | Sierra Rojas, Gladys | ADDRESS ON FILE | | | | | | |
| 532185 | SIERRA ROJAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 824393 | SIERRA ROJAS, GLADYS | ADDRESS ON FILE | | | | | | |
| 532186 | SIERRA ROJAS, JUAN | ADDRESS ON FILE | | | | | | |
| 824394 | SIERRA ROJAS, JUAN | ADDRESS ON FILE | | | | | | |
| 532187 | SIERRA ROLDAN, ELBA I | ADDRESS ON FILE | | | | | | |
| 532188 | SIERRA ROLON, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 532189 | SIERRA ROMAN, BENITO | ADDRESS ON FILE | | | | | | |
| 532190 | SIERRA ROQUE, JOSEPH | ADDRESS ON FILE | | | | | | |
| 532191 | SIERRA ROSA MD, VILMARIE | ADDRESS ON FILE | | | | | | |
| 532192 | SIERRA ROSA, ADAM | ADDRESS ON FILE | | | | | | |
| 532193 | SIERRA ROSA, AIDA L | ADDRESS ON FILE | | | | | | |
| 532194 | SIERRA ROSA, DANNY | ADDRESS ON FILE | | | | | | |
| 2118052 | SIERRA ROSA, ELBA L | ADDRESS ON FILE | | | | | | |
| 532195 | SIERRA ROSA, ELBA L | ADDRESS ON FILE | | | | | | |
| 532196 | SIERRA ROSA, JUAN D | ADDRESS ON FILE | | | | | | |
| 532197 | SIERRA ROSA, JUAN D. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 824395 | SIERRA ROSA, MARIA M | ADDRESS ON FILE | | | | | |
| 824396 | SIERRA ROSA, OLGA | ADDRESS ON FILE | | | | | |
| 532198 | SIERRA ROSA, OLGA L | ADDRESS ON FILE | | | | | |
| 1656307 | Sierra Rosa, Olga L. | ADDRESS ON FILE | | | | | |
| 1650297 | Sierra Rosa, Olga L. | ADDRESS ON FILE | | | | | |
| 532199 | SIERRA ROSA, VANESSA | ADDRESS ON FILE | | | | | |
| 532201 | SIERRA ROSA, YARITZA | ADDRESS ON FILE | | | | | |
| 532202 | Sierra Rosado, Ivonne M. | ADDRESS ON FILE | | | | | |
| 532203 | SIERRA ROSADO, LUIS | ADDRESS ON FILE | | | | | |
| 1387614 | SIERRA ROSADO, MARIA E | ADDRESS ON FILE | | | | | |
| 532204 | SIERRA ROSADO, MARIA E. | ADDRESS ON FILE | | | | | |
| 532205 | SIERRA ROSADO, MARICARMEN | ADDRESS ON FILE | | | | | |
| 532206 | SIERRA ROSADO, ZUANIA | ADDRESS ON FILE | | | | | |
| 532208 | SIERRA ROSARIO, ANA M | ADDRESS ON FILE | | | | | |
| 532209 | SIERRA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | |
| 532210 | SIERRA ROSARIO, ELSIE M | ADDRESS ON FILE | | | | | |
| 532211 | Sierra Rosario, Hector L | ADDRESS ON FILE | | | | | |
| 532212 | SIERRA ROSARIO, LUIS | ADDRESS ON FILE | | | | | |
| 824397 | SIERRA ROSARIO, MARIANNE | ADDRESS ON FILE | | | | | |
| 824398 | SIERRA ROSARIO, NATALIA | ADDRESS ON FILE | | | | | |
| 532213 | SIERRA ROSARIO, NATALIA | ADDRESS ON FILE | | | | | |
| 532214 | SIERRA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | |
| 532215 | SIERRA ROSARIO, RUBEN | ADDRESS ON FILE | | | | | |
| 532126 | SIERRA ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | |
| 532180 | SIERRA ROSARIO, SOLIMAR | ADDRESS ON FILE | | | | | |
| 532216 | SIERRA ROSARIO, YAMILLE | ADDRESS ON FILE | | | | | |
| 824399 | SIERRA ROSARRIO, ELSIE | ADDRESS ON FILE | | | | | |
| 532217 | SIERRA RUBIO, JOSE R | ADDRESS ON FILE | | | | | |
| 532218 | SIERRA RUIZ, GLORIA | ADDRESS ON FILE | | | | | |
| 532219 | SIERRA RUIZ, JOSE A | ADDRESS ON FILE | | | | | |
| 532220 | SIERRA RUSSI, OLGA | ADDRESS ON FILE | | | | | |
| 532221 | SIERRA SAEZ, MARIELIS | ADDRESS ON FILE | | | | | |
| 532222 | SIERRA SALGADO, FREDDY | ADDRESS ON FILE | | | | | |
| 532223 | SIERRA SALGADO, LUIS | ADDRESS ON FILE | | | | | |
| 824400 | SIERRA SALGADO, SOLIMAR | ADDRESS ON FILE | | | | | |
| 532224 | SIERRA SALGADO, SOLIMAR | ADDRESS ON FILE | | | | | |
| 532225 | Sierra Sanchez, Gilberto | ADDRESS ON FILE | | | | | |
| 532226 | SIERRA SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | |
| 532227 | SIERRA SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532228 | Sierra Santana, Carlos M | ADDRESS ON FILE | | | | | | | |
| 532229 | SIERRA SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 532230 | SIERRA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 532231 | SIERRA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 532232 | SIERRA SANTIAGO, HERNALDO | ADDRESS ON FILE | | | | | | | |
| 532233 | Sierra Santiago, Jimmy | ADDRESS ON FILE | | | | | | | |
| 1562946 | SIERRA SANTIAGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 532235 | SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 532234 | SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 532236 | SIERRA SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 532237 | SIERRA SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 824401 | SIERRA SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 532238 | SIERRA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 532239 | SIERRA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 532240 | SIERRA SANTIAGO, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 824402 | SIERRA SANTIAGO, VON | ADDRESS ON FILE | | | | | | | |
| 824403 | SIERRA SANTIAGO, VON M | ADDRESS ON FILE | | | | | | | |
| 532241 | SIERRA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 532242 | Sierra Santos, Jaime O | ADDRESS ON FILE | | | | | | | |
| 532243 | SIERRA SANTOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 532244 | SIERRA SASTRE, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 532245 | SIERRA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532246 | SIERRA SERRANO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 532247 | SIERRA SERRANO, KENNY | ADDRESS ON FILE | | | | | | | |
| 532248 | SIERRA SEVILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 532249 | SIERRA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 532250 | SIERRA SIERRA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 532252 | SIERRA SIERRA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 824405 | SIERRA SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 824406 | SIERRA SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 532254 | SIERRA SIERRA, SERVILIANO | ADDRESS ON FILE | | | | | | | |
| 532255 | SIERRA SIERRA, SHARLENE | ADDRESS ON FILE | | | | | | | |
| 532256 | SIERRA SIERRA, TERESA | ADDRESS ON FILE | | | | | | | |
| 532257 | Sierra Sierra, Vilma I | ADDRESS ON FILE | | | | | | | |
| 850488 | SIERRA SOLANO, SANDRA | VILLA VERDE | B-1 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 532258 | SIERRA SOLANO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 532259 | SIERRA SOLER, MARCOS | ADDRESS ON FILE | | | | | | | |
| 532260 | SIERRA SOLLA, LAURA S | ADDRESS ON FILE | | | | | | | |
| 1702906 | Sierra Solla, Laura S. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532261 | SIERRA SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 532262 | Sierra Soto, Harry | ADDRESS ON FILE | | | | | | |
| 532263 | SIERRA TAPIA, NAOBY | ADDRESS ON FILE | | | | | | |
| 1637226 | Sierra Tellado, Brunilda | N12 Calle 9 Quintas del Sur | | | | Ponce | PR | 00728 |
| 532264 | SIERRA TELLADO, BRUNILDA | PARC PASTILLO DE CANAS | 89 CALLE JESUS T PI#ERO | | | PONCE | PR | 00731-0000 |
| 824407 | SIERRA TELLADO, BRUNILDA | URB.QUINTAS DEL SUR | N 12 CALLE 9 | | | PONCE | PR | 00731 |
| 532265 | SIERRA TIRADO, NARCISA | ADDRESS ON FILE | | | | | | |
| 532266 | SIERRA TORO, JESUS | ADDRESS ON FILE | | | | | | |
| 532267 | SIERRA TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 532268 | SIERRA TORRES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 532270 | SIERRA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 532271 | SIERRA TORRES, DELIRIS | ADDRESS ON FILE | | | | | | |
| 2205082 | Sierra Torres, Deliris | ADDRESS ON FILE | | | | | | |
| 532272 | Sierra Torres, Ervin | ADDRESS ON FILE | | | | | | |
| 532273 | SIERRA TORRES, ERVIN | ADDRESS ON FILE | | | | | | |
| 532274 | SIERRA TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 532275 | SIERRA TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 532276 | SIERRA TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 532277 | SIERRA TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 824408 | SIERRA TORRES, JULIA | ADDRESS ON FILE | | | | | | |
| 532278 | SIERRA TORRES, JULIA E | ADDRESS ON FILE | | | | | | |
| 1888083 | Sierra Torres, Julia E. | ADDRESS ON FILE | | | | | | |
| 532279 | SIERRA TORRES, KARLA N | ADDRESS ON FILE | | | | | | |
| 532280 | SIERRA TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 532281 | SIERRA TORRES, LUIS ROBERTO | ADDRESS ON FILE | | | | | | |
| 532282 | SIERRA TORRES, LUIS ROBERTO | ADDRESS ON FILE | | | | | | |
| 532283 | SIERRA TORRES, LUMARIE | ADDRESS ON FILE | | | | | | |
| 824409 | SIERRA TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 2039850 | Sierra Torres, Maria Del C | Paseo Felicidad #7 | | | | Morovis | PR | 00687 |
| 532284 | SIERRA TORRES, MARIA DEL C | PO BOX 1157 | | | | MOROVIS | PR | 00687-1157 |
| 2089813 | SIERRA TORRES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2044351 | Sierra Torres, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 1808857 | Sierra Torres, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 1985226 | Sierra Torres, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 532285 | SIERRA TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 532286 | SIERRA TORRES, ROSALINA | ADDRESS ON FILE | | | | | | |
| 532287 | SIERRA TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 824410 | SIERRA TORRES, SANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1674535 | Sierra Torres, Sandra | ADDRESS ON FILE | | | | | | | |
| 2058077 | Sierra Torres, Sandra | ADDRESS ON FILE | | | | | | | |
| 532288 | SIERRA TORRES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| 532289 | SIERRA TORRES, TOMASA | ADDRESS ON FILE | | | | | | | |
| 2207856 | Sierra Torres, Wilma E | ADDRESS ON FILE | | | | | | | |
| 1938129 | Sierra Torruella, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 532290 | SIERRA TORRUELLAS, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 532291 | SIERRA VANGA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 532292 | SIERRA VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 532293 | SIERRA VARGAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| 855206 | SIERRA VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 532294 | SIERRA VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1771830 | Sierra Vasquez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1771830 | Sierra Vasquez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 1976829 | Sierra Vazquez, Aida L | ADDRESS ON FILE | | | | | | | |
| 532295 | SIERRA VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1976829 | Sierra Vazquez, Aida L | ADDRESS ON FILE | | | | | | | |
| 1902349 | SIERRA VAZQUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 1902349 | SIERRA VAZQUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 1906601 | Sierra Vazquez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 532296 | SIERRA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532297 | SIERRA VAZQUEZ, ANA F | ADDRESS ON FILE | | | | | | | |
| 532298 | SIERRA VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 532299 | SIERRA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 532300 | SIERRA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1913565 | Sierra Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 532301 | SIERRA VAZQUEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| 1259666 | SIERRA VAZQUEZ, LOREIN | ADDRESS ON FILE | | | | | | | |
| 532302 | SIERRA VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 824411 | SIERRA VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 532304 | SIERRA VAZQUEZ, RAMSYS | ADDRESS ON FILE | | | | | | | |
| 532305 | Sierra Vazquez, William Gabriel | ADDRESS ON FILE | | | | | | | |
| 532306 | SIERRA VAZQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 532307 | SIERRA VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 532308 | SIERRA VEGA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 532309 | SIERRA VEGA, GARVIN | ADDRESS ON FILE | | | | | | | |
| 532310 | Sierra Vega, Juan | ADDRESS ON FILE | | | | | | | |
| 824412 | SIERRA VEGA, LIZ | ADDRESS ON FILE | | | | | | | |
| 532311 | SIERRA VEGA, LIZ MARIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532312 | SIERRA VEGA, MARISEL | ADDRESS ON FILE | | | | | | |
| 532313 | SIERRA VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 532314 | SIERRA VEGA, YASMIN | ADDRESS ON FILE | | | | | | |
| 1426030 | SIERRA VELAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 824413 | SIERRA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 532316 | SIERRA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 532317 | SIERRA VELAZQUEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 824414 | SIERRA VELAZQUEZ, CARLOS C | ADDRESS ON FILE | | | | | | |
| 824415 | SIERRA VELAZQUEZ, ELIUDES | ADDRESS ON FILE | | | | | | |
| 532319 | SIERRA VELAZQUEZ, ELIURDES | ADDRESS ON FILE | | | | | | |
| 824416 | SIERRA VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 532320 | SIERRA VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1939853 | Sierra Velazquez, Maria E. | ADDRESS ON FILE | | | | | | |
| 532321 | SIERRA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 532323 | SIERRA VELAZQUEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 1945248 | Sierra Velazquez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 532324 | SIERRA VELAZQUEZ, SOBEIRA | ADDRESS ON FILE | | | | | | |
| 824417 | SIERRA VELAZQUEZ, SOBEIRA | ADDRESS ON FILE | | | | | | |
| 532325 | SIERRA VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 532326 | SIERRA VELEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 850489 | SIERRA VERA WILLIAM | 227 B JWE #15 | | | | CAROLINA | PR | 00982 |
| 532327 | SIERRA VERA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 532328 | SIERRA VERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 532329 | SIERRA VIERA, JESUS | ADDRESS ON FILE | | | | | | |
| 532330 | SIERRA VIERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2215273 | Sierra Viera, Luis R | ADDRESS ON FILE | | | | | | |
| 2207599 | Sierra Viera, Luis R. | ADDRESS ON FILE | | | | | | |
| 532331 | SIERRA VIERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 532332 | SIERRA VIERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 824418 | SIERRA VIERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 532333 | SIERRA VILLAFANE, ROXANNA | ADDRESS ON FILE | | | | | | |
| 532334 | SIERRA VILLANUEVA, ROSARELIS | ADDRESS ON FILE | | | | | | |
| 532335 | SIERRA VIVAS, JOHNNY | ADDRESS ON FILE | | | | | | |
| 753969 | SIERRA WHOLESALE & RENTAL | URB MARTELL | 68 CALLE DR CURBELO | | | ARECIBO | PR | 00612 |
| 532336 | SIERRA ZABALA, MAGALY | ADDRESS ON FILE | | | | | | |
| 824419 | SIERRA ZABALA, MAGALY | ADDRESS ON FILE | | | | | | |
| 532337 | Sierra Zayas, Angel | ADDRESS ON FILE | | | | | | |
| 532338 | SIERRA ZORITA MD, RADAMES | ADDRESS ON FILE | | | | | | |
| 532339 | SIERRA, CANDIDO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532340 | SIERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| 532341 | SIERRA, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2220535 | Sierra, Lucila Aponte | ADDRESS ON FILE | | | | | | | |
| 1795324 | Sierra, Norberto | ADDRESS ON FILE | | | | | | | |
| 532342 | Sierra, Pedro E | ADDRESS ON FILE | | | | | | | |
| 1616403 | Sierra, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 532343 | SIERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1596694 | Sierra, Zoraida Zambrana | ADDRESS ON FILE | | | | | | | |
| 532344 | SIERRAACOSTA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 532345 | SIERRADIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 532346 | SIERRAPEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 850490 | SIERRA'S WHOLESALES & RENTALS | URB MARTELL | 68 CALLE DR CURBELO | | | ARECIBO | PR | 00612 | |
| 1256789 | SIERVAS DE MARIA CASA DE SALUD | ADDRESS ON FILE | | | | | | | |
| 532347 | SIERVAS DE MARIA CASA DE SALUD DE S JUAN | 1 CALLE DE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 532348 | SIERVAS DE MARIA CASA DE SALUD DE S.J. | CALLE FORTALEZA #1 | | | | SAN JUAN | PR | 00901 | |
| 753975 | SIERVAS DE MARIA DE PUERTO RICO | 1 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 753971 | SIERVAS DE MARIA DE PUERTO RICO | 401 AVE HOSTOS | | | | MAYAGUEZ | PR | 00680 | |
| 753974 | SIERVAS DE MARIA DE PUERTO RICO | BO NAVARRO | HC 2 BOX 12960 | | | GURABO | PR | 00778 | |
| 753973 | SIERVAS DE MARIA DE PUERTO RICO | EXT LA RAMBLA | 1703 CALLE SIERVA DE MARIA | | | PONCE | PR | 00731 | |
| 753970 | SIERVAS DE MARIA DE PUERTO RICO | HC02 BOX 17274 | | | | ARECIBO | PR | 00612 | |
| 753972 | SIERVAS DE MARIA DE PUERTO RICO | URB ROBLES | 26 CALLE AC | | | AIBONITO | PR | 00705 | |
| 532349 | SIERVAS DE MARIA MAYAGUEZ | AVE. HOSTO | 401 | | | MAYAGUEZ | PR | 00680 | |
| 532350 | SIERVAS DE MARIA MINISTRAS | AVENIDA HOSTO #401 | | | | MAYAGUEZ | PR | 00680 | |
| 532351 | SIERVAS DE MARIA MINISTRAS | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |
| 532352 | SIERVAS DE MARIA MINISTRAS | HC 02 BOX 12960 | | | | GURABO | PR | 00778-9615 | |
| 532353 | SIERVAS DE MARIA MINISTRAS | HC 8 BOX 68707 | | | | ARECIBO | PR | 00612-8013 | |
| 532354 | SIERVAS DE MARIA MINISTRAS DE | CALLE SIERVAS DE MARIA #1703 LA RAMBLA | | | | PONCE | PR | 00731-4027 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532355 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS AIBONITO INC | 26 REPTO ROBLES CALLE AC | | | AIBONITO | PR | 00705 |
| 532356 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS ARECIBO INC | HC 8 BOX 68707 | | | ARECIBO | PR | 00612-8013 |
| 532357 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS GURABO INC | HC 02 BOX 12960 | | | GURABO | PR | 00778-9615 |
| 532358 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS MAYAGUEZ INC | 401 AVE HOSTOS | | | MAYAGUEZ | PR | 00680 |
| 532359 | SIERVAS DE MARIA MINISTRAS DE LOS | ENFERMOS PONCE INC | 1703 LA RAMBLA | CALLE SIERVAS DE MARIA | | PONCE | PR | 07314027 |
| 856976 | SIERVAS DE MARIA MINISTRAS DE LOS ENFE. AIBONITO, INC. | 26 REPTO ROBLES CALLE AC | | | | AIBONITO | PR | 00705 |
| 1256790 | SIERVAS DE MARIA MINISTRAS DE LOS ENFERMOS MAYAGUEZ | ADDRESS ON FILE | | | | | | |
| 532360 | SIERVAS INMACULADO CORAZON DE MARIA | URB CAPARRA HEIGHTS | 602 CALLE ESTUARIO | | | SAN JUAN | PR | 00920 |
| 753976 | SIEVEN CABAN CARRASQUILLO | PO BOX 9187 | | | | CANOVANAS | PR | 00749 |
| 532361 | SIEVENS FIGUEROA, DEBORAH L. | ADDRESS ON FILE | | | | | | |
| 532362 | SIEVENS IRIZARRY, EILEEN | ADDRESS ON FILE | | | | | | |
| 1897614 | Sievens Irizarry, Ivan | ADDRESS ON FILE | | | | | | |
| 532363 | SIEVENS MARINI, DAVID | ADDRESS ON FILE | | | | | | |
| 532364 | Sifonte Caldero, Grisel | ADDRESS ON FILE | | | | | | |
| 532365 | SIFONTE CALDERO, IVELISSA | ADDRESS ON FILE | | | | | | |
| 532366 | SIFONTE CASTELLANO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 532367 | SIFONTE COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 532368 | SIFONTE COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 532369 | SIFONTE DIAZ, ELBA L | ADDRESS ON FILE | | | | | | |
| 532370 | SIFONTE DIAZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 532371 | SIFONTE DIAZ, IVAN | ADDRESS ON FILE | | | | | | |
| 532372 | SIFONTE DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 532373 | SIFONTE DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 532374 | SIFONTE DIAZ, WILMA I | ADDRESS ON FILE | | | | | | |
| 532375 | SIFONTE PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 532376 | SIFONTE PEREZ, HELVYN | ADDRESS ON FILE | | | | | | |
| 532377 | SIFONTE PEREZ, NORKA I | ADDRESS ON FILE | | | | | | |
| 824420 | SIFONTE PEREZ, VESTA | ADDRESS ON FILE | | | | | | |
| 532378 | SIFONTE RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 532379 | SIFONTE RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 532380 | SIFONTE RIVERA, ODALYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532381 | SIFONTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 532382 | SIFONTE RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | |
| 824421 | SIFONTE RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 753977 | SIFONTES CONSULTING GROUP | PO BOX 19083 | | | | SAN JUAN | PR | 00910 |
| 532383 | SIFONTES PEREZ, VESTA | ADDRESS ON FILE | | | | | | |
| 532384 | SIFONTES RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 850491 | SIFONTES SOTOMAYOR BEATRIZ | PO BOX 159 | | | | SAN JUAN | PR | 00926 |
| 532385 | SIFONTES SOTOMAYOR, BEATRIZ M. | ADDRESS ON FILE | | | | | | |
| 532386 | Sifontes Sotomayor, Jose J | ADDRESS ON FILE | | | | | | |
| 1447310 | Sifontes, Tomas C | ADDRESS ON FILE | | | | | | |
| 2180307 | Sifontes, Tomas C. | MI Calle 9 | Urb. Prado Alto | | | Guaynabo | PR | 00966 |
| 1257563 | SIFRE AYABARRENO, GEORGE W | ADDRESS ON FILE | | | | | | |
| 532387 | Sifre Ayabarreno, George W | ADDRESS ON FILE | | | | | | |
| 532388 | SIFRE BABILONIA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 532389 | SIFRE CORDERO, ALBA ENID | ADDRESS ON FILE | | | | | | |
| 532390 | SIFRE ESTARELLAS, BLANCA | ADDRESS ON FILE | | | | | | |
| 532391 | SIFRE ESTARELLAS, JUAN | ADDRESS ON FILE | | | | | | |
| 532392 | SIFRE PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 753978 | SIFRE REMANUFACTING CORP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 532394 | SIFRE RIVERA MD, RAMON A | ADDRESS ON FILE | | | | | | |
| 532395 | SIFRE RODRIGUEZ, MARLESE | ADDRESS ON FILE | | | | | | |
| 532396 | SIFRE ROMAN, AILICEC | ADDRESS ON FILE | | | | | | |
| 532397 | SIFRE SANTAELLA MD, GABRIELA | ADDRESS ON FILE | | | | | | |
| 532251 | SIFRE SANTAELLA, JAIME | ADDRESS ON FILE | | | | | | |
| 532269 | SIFRE SANTAELLA, SOFIA | ADDRESS ON FILE | | | | | | |
| 532322 | SIFREDO ACARON | ADDRESS ON FILE | | | | | | |
| 753979 | SIFREDO ACARON CASTRO | URB BORINQUEN | D 21 CALLE 2 | | | CABO ROJO | PR | 00623 |
| 753980 | SIFREDO ACARON ORTIZ | EDIFICIO MEJICO 4 | 55N CALLE DR BASORA SUITE 101 | | | MAYAGUEZ | PR | 00680 |
| 753981 | SIFREDO ACOSTA ACOSTA | HC 01 BOX 1045 | | | | BOQUERON | PR | 00622 |
| 532399 | SIFREDO RIVERA BAEZ | ADDRESS ON FILE | | | | | | |
| 532400 | SIFRES FERNANDEZ, ALPHONSOUS L | ADDRESS ON FILE | | | | | | |
| 532401 | SIFUENTE VILLAFANE, EDWIN | ADDRESS ON FILE | | | | | | |
| 532402 | SIFUENTES CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | |
| 532403 | Sifuentes Lopez, Juan | ADDRESS ON FILE | | | | | | |
| 532404 | SIFUENTES REYES, RADAMES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1932 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532405 | SIFUENTES RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 532406 | Sifuentes Villafane, Eneida | ADDRESS ON FILE | | | | | | | |
| 532407 | SIFUENTES VILLAFANE, JUAN | ADDRESS ON FILE | | | | | | | |
| 753982 | SIGDIA L VILAR | ADDRESS ON FILE | | | | | | | |
| 753983 | SIGDIA M PEREZ FIGUEROA | PO BOX 2365 | | | | ISABELA | PR | 00662 | |
| 532408 | SIGEL RIVERA TORRES | LCDO. DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | Ponce | PR | 00732 | |
| 1511213 | Sigel Rivera Torres c/o Lcdo. Dennis J. Cruz Pérez | P. O. Box 10720 | | | | Ponce | PR | 00732 | |
| 753986 | SIGFREDO A ACOSTA | HC 01 BOX 1045 | URB ESTHER RAMIREZ | | | BOQUERON | PR | 00622 | |
| 753987 | SIGFREDO A IRIZARRY SEMIDEI | P.O. BOX 363261 | | | | SAN JUAN | PR | 00936-3261 | |
| 532409 | SIGFREDO ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 532410 | SIGFREDO ARCE IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| 753988 | SIGFREDO CANALES PLUMEY | PO BOX 17 | | | | BAJADERO | PR | 00616-0017 | |
| 532411 | SIGFREDO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 753989 | SIGFREDO CUEVAS PEREZ | URB SAN FELIPE | A 6 CARR MUNICIPAL | | | ARECIBO | PR | 00612 | |
| 532412 | SIGFREDO DAVILA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 753990 | SIGFREDO DELGADO MARTINEZ | JARDINES DE ARECIBO | 15 CALLE JJ | | | ARECIBO | PR | 00612 | |
| 753991 | SIGFREDO DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 753992 | SIGFREDO E FARIA COLLAZO | COND BAHIA PALACE | 69 CALLE DELCASSE APT 200 | | | SAN JUAN | PR | 00907 | |
| 532413 | SIGFREDO E FARIA VEGA | ADDRESS ON FILE | | | | | | | |
| 753993 | SIGFREDO ENRIQUE FARIA COLLAZO | POLICIA DE PUERTO RICO | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 | |
| 532414 | SIGFREDO F GARCIA VINCENTY | ADDRESS ON FILE | | | | | | | |
| 753994 | SIGFREDO FANTAUZZI MARQUEZ | URB EL PARAISO | 1522 TAMESIS APT TH3 | | | SAN JUAN | PR | 00926-2812 | |
| 532415 | SIGFREDO GARCIA CHAPARRO | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| 753995 | SIGFREDO GONZALEZ BLAS | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 5 | | | SAN ANTONIO | PR | 00690 | |
| 532416 | SIGFREDO GONZALEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 753996 | SIGFREDO GONZALEZ SOTO | URB SAN FELIPE | B 5 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 532417 | SIGFREDO JARDINERIA , INC. | PMB 275 SUITE 101 W. AUTO PLAZA1 220 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 532418 | SIGFREDO JARDINERIA,INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 275 | | | TRUJILLO ALTO | PR | 00976 | |
| 532419 | SIGFREDO LUCIANO NATER | ADDRESS ON FILE | | | | | | | |
| 532420 | SIGFREDO MARTINEZ OCASIO | HC 01 BOX 2775 | | | | BAJADERO | PR | 00616 | |
| 753997 | SIGFREDO MARTINEZ OCASIO | HC 1 BOX 2775 | | | | ARECIBO | PR | 00612 | |
| 753998 | SIGFREDO MENDEZ ALDARONDO | PO BOX 19175 | | | | SAN JUAN | PR | 00910 | |
| 532421 | SIGFREDO MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1933 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 532422 | SIGFREDO MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532423 | SIGFREDO MORALES MERCADO | HC 02 BOX 4916 | | | | PENUELAS | PR | 00624 | |
| 753999 | SIGFREDO MORALES MERCADO | PO BOX 3501-210 | | | | JUANA DIAZ | PR | 00795 | |
| 753984 | SIGFREDO MU¥IZ MARTINEZ | PO BOX 8971 | | | | VEGA BAJA | PR | 00694 | |
| 754000 | SIGFREDO NEGRON DELGADO | URB BELLA VISTA | B 36 CALLE C | | | PONCE | PR | 00731 | |
| 754001 | SIGFREDO NIEVES FRED | URB VISTA ALEGRE | 73 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 532424 | SIGFREDO NIEVES MERCADO | ADDRESS ON FILE | | | | | | | |
| 754002 | SIGFREDO ORTIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| 754003 | SIGFREDO PADILLA ROSA | URB VALLE HERMOSO SUR | ST 30 CALLE MARGARITA | | | HORMIGUERO | PR | 00660 | |
| 754004 | SIGFREDO PARES VALLE | P O BOX 4152 | | | | MAYAGUEZ | PR | 00680 | |
| 754005 | SIGFREDO PEREZ | HC 08 BOX 50901 | | | | HATILLO | PR | 00659 | |
| 532425 | SIGFREDO PEREZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 532426 | SIGFREDO PEREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 532427 | SIGFREDO PEREZ COLON / SIGFREDO PEREZ | ADDRESS ON FILE | | | | | | | |
| 754006 | SIGFREDO PONS FONTANA | ADDRESS ON FILE | | | | | | | |
| 532428 | SIGFREDO PONS FONTANA | ADDRESS ON FILE | | | | | | | |
| 532429 | SIGFREDO PRIETO BURGOS | ADDRESS ON FILE | | | | | | | |
| 754007 | SIGFREDO RAMOS RIVERA | P O BOX 902 | | | | A¥ASCO | PR | 00610 | |
| 754008 | SIGFREDO RAMOS RIVERA | PO BOX 902 | | | | ANASCO | PR | 00610 | |
| 532430 | SIGFREDO REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| 771244 | SIGFREDO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 532431 | SIGFREDO RIESTRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 754010 | SIGFREDO RIOS FERNANDEZ | BOX 2475 | CALLE MAXIMINO RIOS | | | QUEBRADILLA | PR | 00678 | |
| 754011 | SIGFREDO RIVERA | 618 AVE CUATRO CALLES | | | | PONCE | PR | 00717-1900 | |
| 532432 | SIGFREDO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 754012 | SIGFREDO RIVERA ORTIZ | URB LOS CAOBOS | 3033 CALLE CARAMBOLA | | | PONCE | PR | 00716-2739 | |
| 532433 | SIGFREDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 532434 | SIGFREDO RIVERA, NORMANDIA | ADDRESS ON FILE | | | | | | | |
| 532435 | SIGFREDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 754013 | SIGFREDO RODRIGUEZ GARCIA | URB LOS CAOBOS | 3219 CALLE CAFE | | | PONCE | PR | 00716 | |
| 754014 | SIGFREDO RODRIGUEZ ISAAC | URB TULIPAN | 470 CALLE JUAN KEPLER | | | SAN JUAN | PR | 00926 | |
| 754015 | SIGFREDO RODRIGUEZ RODRIGUEZ | HC 2 BOX 14794 | | | | YAUCO | PR | 00698-9802 | |
| 532436 | SIGFREDO RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| 532437 | SIGFREDO SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754016 | SIGFREDO SOLER CRESPO | 159 CALLE ESTRELLA | | | CAMUY | PR | 00627 | |
|---|---|---|---|---|---|---|---|---|
| 754017 | SIGFREDO SOUCHET RIVERA | PO BOX 747 | | | PE¨UELAS | PR | 00624 | |
| 532438 | SIGFREDO TORRES DENIZARD | ADDRESS ON FILE | | | | | | |
| 532439 | SIGFREDO VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 532440 | SIGFREDO VELEZ CEPERO | ADDRESS ON FILE | | | | | | |
| 754018 | SIGFREDO VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 754019 | SIGFRIDO A FERRER | P O BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 754020 | SIGFRIDO BONILLA PEREZ | URB ALTURAS DE VEGA BAJA | C 21 CALLE D | | VEGA BAJA | PR | 00693 | |
| 754021 | SIGFRIDO CABRERA BIDOT | URB QTAS REALES | F 9 CALLE REINA ISABEL I | | GUAYNABO | PR | 00969 | |
| 754022 | SIGFRIDO DAVILA RIVERA | HC 01 BOX 3725 | | | QUEBRADILLAS | PR | 00678 | |
| 754023 | SIGFRIDO DELGADO DELGADO | PO BOX 22150 | | | SAN JUAN | PR | 00931 | |
| 754024 | SIGFRIDO GARCIA ALFONSO | P O BOX 40584 | | | SAN JUAN | PR | 00940-0584 | |
| 754025 | SIGFRIDO GUTIERREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 754026 | SIGFRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 754027 | SIGFRIDO LOPEZ RIVERA | P O BOX 1124 | | | AGUADA | PR | 00602 | |
| 754028 | SIGFRIDO ORTIZ RIVERA | JARDINES DE RIO GRANDE | BK651 CALLE 56 | | RIO GRANDE | PR | 00745 | |
| 754029 | SIGFRIDO PEREZ MENDEZ | PO BOX 418 | | | LAS MARIAS | PR | 00670 | |
| 754030 | SIGFRIDO RAMOS | P O BOX 876 | | | VEGA BAJA | PR | 00693 | |
| 754031 | SIGFRIDO SOTOMAYOR URBAN | URB VISTAMAR | 1020 CALLE NAVARRA | | CAROLINA | PR | 00981 | |
| 754032 | SIGFRIDO STEIDEL FIGUEROA | E 4 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 850492 | SIGFRIDO STEIDEL FIGUEROA | E40 EXT VILLA NAVARRO | | | MAUNABO | PR | 00707 | |
| 850493 | SIGFRIDO STEIDEL ORTIZ | EXT. VILLA NAVARRO | 40 CALLE E | | MAUNABO | PR | 00707 | |
| 754033 | SIGIFREDO A BENCOSME | CAPARRA TERRACE | 1571 CALLE 4 S O | | SAN JUAN | PR | 00921 | |
| 532441 | SIGIFREDO LUGO GARCIA | ADDRESS ON FILE | | | | | | |
| 532442 | SIGIFREDO MININO CASTILLO | ADDRESS ON FILE | | | | | | |
| 754034 | SIGILFREDO BATISTA MORALES | HP - SALA 5 BAJOS VARONES | SALA: 1 BAJO | | RIO PIEDRAS | PR | 00936-0000 | |
| 532443 | Sigilfredo Burgos | ADDRESS ON FILE | | | | | | |
| 754035 | SIGISFREDO ROLON NIEVES | ADDRESS ON FILE | | | | | | |
| 754036 | SIGLO REAL CORP | PO BOX 1150 | | | LUQUILLO | PR | 00773 | |
| 754037 | SIGMA CHEMICAL CO | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00927 | |
| 754038 | SIGMA CHEMICAL COMPANY | PO BOX 14508 ST LOUIS | | | MISSOURI | MO | 63160 | |
| 754039 | SIGMA SEC SERV & FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 | | | SAN JUAN | PR | 00936 | |
| 754040 | SIGMA SECURITY SERVICE AND FORENSIC | PO BOX 71325 SUITE 161 | | | SAN JUAN | PR | 00936 | |
| 532444 | SIGMA SOFTWARE SYSTEMS INC | P O BOX 270226 | | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532445 | SIGMA VARESSA REYES COLON | ADDRESS ON FILE | | | | | | |
| 831647 | Sigma-Aldrich | 3050 Spruce Street | | | | St. Louis | MO | 63103 |
| 532446 | SIGMAN RIVERA, KENNY | ADDRESS ON FILE | | | | | | |
| 532447 | SIGMARIE ALVARADO CARABALLO | ADDRESS ON FILE | | | | | | |
| 850494 | SIGMARIE CRUZ SANTIAGO | PO BOX 366 | | | | DORADO | PR | 00646-0366 |
| 831648 | SigmaXL | 305 King Street West | Suite 503 | | | Kitchener | ON | N2G 1B9 | Canada |
| 532448 | SIGN A RAMA | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 |
| 754041 | SIGN A RAMA USA | P O BOX 186 | | | | ARECIBO | PR | 00613 |
| 754042 | SIGN A RAMA USA | PLAZA NUEVO MUNDO B2 | BOULEVAR MIGUEL POU | | | PONCE | PR | 00731 |
| 754043 | SIGN BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951 |
| 754044 | SIGN CONSULTANTS | PO BOX 29255 | | | | SAN JUAN | PR | 00929-9255 |
| 754045 | SIGN ENGINEERING CORP | PMC BOX 99 | | | | GUAYNABO | PR | 00968-3004 |
| 532449 | SIGN LAGUAGE INTERPRETERS INC | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 |
| 850495 | SIGN LANGUAGE INTERPRETER | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 |
| 1655061 | SIGN LANGUAGE INTERPRETERS | ADDRESS ON FILE | | | | | | |
| 2150688 | SIGN LANGUAGE INTERPRETERS, INC. | ATTN: DAVID N. MOLINA | URB. ALTAMIRA CALLE ALDEBARRAN 548 | MARGINAL RAFAEL MARTINEZ NADAL | | SAN JUAN | PR | 00920 |
| 2150689 | SIGN LANGUAGE INTERPRETERS, INC. | ATTN: DAVID N. RAWLINGS, RESIDENT AGENT | P.O. BOX 194175 | | | SAN JUAN | PR | 00919-4175 |
| 532450 | SIGN LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00956 |
| 831805 | Sign Language Interpreters, Inc. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 |
| 532451 | SIGN LANGUAGE INTERPRISES INC. | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 |
| 754046 | SIGN PLUS | PO BOX 51917 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950-1917 |
| 532452 | SIGN PROJECT CORP | URB REXVILLE | BL35 CALLE 41 | | | BAYAMON | PR | 00957 |
| 754047 | SIGN S UNLIMITED | P O BOX 6400 PMB 484 | | | | CAYEY | PR | 00737 |
| 532453 | SIGN SOURCE, CORP | PO BOX 9166 | | | | CAROLINA | PR | 00988-9166 |
| 754048 | SIGNA I SANTIAGO | 8 VILLAS DEL RIO | | | | UTUADO | PR | 00641 |
| 754049 | SIGNAL & CONTROL | EDIFICIO DARLINGTON 1 | | | | SAN JUAN | PR | 00925-0000 |
| 532455 | SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925-2717 |
| 532454 | SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | | | | SAN JUAN | PR | 00925-2717 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 831649 | Signals & Control Inc. | Darlington Bldg | | | Rio Piedras | PR | 00925 |
| 850496 | SIGNALS & CONTROLS, INC | 1007 AVE MUÑOZ RIVERA SUITE #1 | | | SAN JUAN | PR | 00925-2717 |
| 532456 | SIGNALS & CONTROLS, INC | DARLINGTON BLDG. | | | RIO PIEDRAS | PR | 00925 |
| 532457 | SIGNAT VIERA ENTERTAIMENT&PUBLISHIN LLC | 909 AVE FERNANDEZ JUNCOS 1ER PISO | PDA 14 EDIF CATEDRAL DE LA MUSICA | LATINA | SAN JUAN | PR | 00907 |
| 532458 | SIGNATURE EVENTS & MARKETING | ALEXIS PARK | 15 AVE LAGUNA APT 306 | | CAROLINA | PR | 00979 |
| 532459 | SIGNATURE FLIGHT SUPPORT PR INC | P O BOX 9024053 | | | SAN JUAN | PR | 00902 |
| 532460 | SIGNATURE HEALTH CARE | 2 BATTERYMARCH PARK SUITE 204 | | | QUINCY | MA | 02169 |
| 2180308 | Signet Investment Corp. | Attn: Wilmer Rodriguez-Silva | P.O. Box 181 | | Bayamon | PR | 00960 |
| 532461 | SIGNET/ SAN JUAN MRI | 1448 AVE. FERNANDEZ JUNCOS | | | SANTURCE | PR | 00909 |
| 532462 | SIGNORELLA MD, ALBERT | ADDRESS ON FILE | | | | | |
| 532463 | SIGNORET RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | |
| 754050 | SIGNS AND GRAPHICS | URB CARIBE | 1601 CALLE ALDA | | SAN JUAN | PR | 00926 |
| 850497 | SIGNS DESIGNERS | 200 CARR 987 | SANTA ISIDRA 1 | | FAJARDO | PR | 00738 |
| 532464 | Signs Desingners Rotulos | Carr 987, num. 200, Santa Isidra | | | Fajardo | PR | 00738 |
| 532465 | SIGNS NOW | 23-A MARGINAL 65TH INFANTRY RD URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00921 |
| 754051 | SIGNS NOW | URB SAN AGUSTIN | AVE 65TH INFANTERIA MARGINAL 23 A | | SAN JUAN | PR | 00923 |
| 532466 | SIGNS PLUS INC | P O BOX 57917 LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1917 |
| 532467 | SIGNS PLUS INC | PO BOX 51917 | | | TOA BAJA | PR | 00950-1917 |
| 532468 | SIGNS PLUS, INC. | P.O. BOX 57917 LEVITTOWN ST. | | | TOA BAJA | PR | 00950-1917 |
| 532469 | SIGNS STATION | PO BOX 190059 | | | SAN JUAN | PR | 00919-0059 |
| 532470 | SIGNS STATION,INC | PO BOX 194088 | | | SAN JUAN | PR | 00919 |
| 532471 | SIGREDO R CAPO SURIA | ADDRESS ON FILE | | | | | |
| 754052 | SIGREDO TORRES LOPEZ | HC 1 BOX 11385 | | | SAN SEBASTIAN | PR | 00685 |
| 754053 | SIGRID ACOSTA RODRIGUEZ | PASEO DEL MAR | CARR 307 KM 7 3 | | BOQUERON | PR | 00622 |
| 754054 | SIGRID BAEZ MORALES | RR 3 BOX 9 | | | SAN JUAN | PR | 00926 |
| 532472 | SIGRID M NAZARIO DEL TORO | ADDRESS ON FILE | | | | | |
| 754055 | SIGRID M RIEFKOHL | ADDRESS ON FILE | | | | | |
| 532473 | SIGRID PEREZ FRONTERA | ADDRESS ON FILE | | | | | |
| 754056 | SIGRID SOTO RODRIGUEZ | HC 8 BOX 52400 | | | HATILLO | PR | 00659 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850498 | SIGRID V MORALES ROSARIO | TERRAZAS DEL TOA | 3E5 CALLE 32 | | | TOA ALTA | PR | 00953-4828 |
| 754057 | SIGRID VELAZQUEZ HERNANDEZ | PMB 349 35 CALLE JUAN | C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 |
| 532474 | SIGURANI MEDINA, NIRVIA A | ADDRESS ON FILE | | | | | | |
| 532475 | SIGURANY PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 850499 | SIHOMARA MONTALVO GONZALEZ | PO BOX 2148 | | | | UTUADO | PR | 00641 |
| 2151170 | SIIT HIGH YIELD BOND FUND/BRIGADE | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 |
| 2151171 | SIIT HIGH YIELD BOND FUND/BSP | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 |
| 754058 | SIJAM S DUPREY ATRA | ADDRESS ON FILE | | | | | | |
| 754059 | SIKIA N TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 754060 | SILA M GONZALEZ | LA FORTALEZA | | | | SAN JUAN | PR | 00902 |
| 754061 | SILA MARIA CALDERON | P O BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 |
| 754062 | SILA N RAMOS RIVERA | PO BOX 341 | | | | AGUADA | PR | 00602 |
| 1534586 | Silber, Judy | ADDRESS ON FILE | | | | | | |
| 754063 | SILDA F SANTIAGO ANDINO | URB COUNTRY CLUB MM16 CALLE 420 | | | | CAROLINA | PR | 00983 |
| 754064 | SILDA M RUBIO BARRETO | ADDRESS ON FILE | | | | | | |
| 532477 | SILDA VALENTIN GALINDEZ | ADDRESS ON FILE | | | | | | |
| 532478 | SILDALY VAZQUEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 754065 | SILDY SERRANO MARTINEZ | 83 RUIZ BELVIS | | | | COAMO | PR | 00769 |
| 532479 | SILEIDY CORREA DAVID | ADDRESS ON FILE | | | | | | |
| 532480 | SILEN BELTRAN, FRANCISCO | CALLE 12 A-1 | URB. VILLAS DEL RIO | | | BAYAMON | PR | 00959 |
| 2133511 | Silen Beltran, Francisco | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 532481 | SILEN BELTRAN, FRANCISCO | VILLAS DEL RIO | A1 CALLE 12 | | | BAYAMON | PR | 00959 |
| 532482 | SILEN ESCUDERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 532483 | SILEN FIGUEROA, SARAHI | ADDRESS ON FILE | | | | | | |
| 532484 | SILEN MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 532485 | SILEN PAGAN, DAVID | ADDRESS ON FILE | | | | | | |
| 532486 | SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | |
| 532487 | SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | |
| 532488 | SILEN RIVERA, PAMELA | ADDRESS ON FILE | | | | | | |
| 532489 | SILEN RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 532490 | SILEN ZAYAS, JUAN A. | ADDRESS ON FILE | | | | | | |
| 754066 | SILENE MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 754067 | SILFA MENDEZ | H C 1 BOX 9839 | | | | SAN SEBASTIAN | PR | 00685 |
| 532491 | SILFA VAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 754068 | SILFREDO LUGO TORO | PO BOX 923 | | | CABO ROJO | PR | 00623 | |
| 754069 | SILGIA M NAVARRO CASTRO | 168 CALLE HIRAM GONZALEZ | | | BAYAMON | PR | 00959 | |
| 754070 | SILIA M ALVAREZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 754071 | SILIANA QUILES OLIVERAS | URB MONTE VERDE | D 12 CALLE FLAMBOYAN | | YAUCO | PR | 00698 | |
| 532492 | SILIN, SEMYON | ADDRESS ON FILE | | | | | | |
| 754072 | SILK ROMA DRESS INC | 241 AVE E ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 754073 | SILKA CARDONA CORREA | HC 02 BOX 7441 | | | FLORIDA | PR | 00650 | |
| 754074 | SILKA DAVILA CARABALLO | RES LOPEZ 3 APT 29 | | | PONCE | PR | 00731 | |
| 532493 | SILKA MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | |
| 754075 | SILKA MATIAS GONZALEZ | H 19 LEVITTOWN | CALLE MIREYA OESTE | | TOA BAJA | PR | 00949 | |
| 532494 | SILKA MATIAS GONZALEZ | LEVITTOWN | H 19 CALLE MIREYA OESTE | | TOA BAJA | PR | 00949 | |
| 754076 | SILKA TORRES TORRES | URB BORINQUEN | N 23 CALLE PEDRO FLORES | | CABO ROJO | PR | 00623 | |
| 532495 | SILKA V CARRERAS FLORES | ADDRESS ON FILE | | | | | | |
| 754077 | SILKIA COLON SOTO | ADDRESS ON FILE | | | | | | |
| 754078 | SILKIA E MARTINEZ GARCIA | URB LAS DELICIAS | 1607 C/SANTIAGO OPPENHEIMER | | PONCE | PR | 00731 | |
| 532496 | SILKIA J. CAPO | ADDRESS ON FILE | | | | | | |
| 532497 | SILKIA M LUGO GARCIA | ADDRESS ON FILE | | | | | | |
| 532498 | SILKIA M MARTINEZ COTTO | ADDRESS ON FILE | | | | | | |
| 754080 | SILKIA M NEGRON RIVERA | 1000 AVE JOSE ZAYAS GRN APT A11 | | | BARRANQUITAS | PR | 00794 | |
| 754081 | SILKIA M. MARTINEZ DONES | VILLA CARMEN | Q 45 AVE MU OZ RIVERA | | CAGUAS | PR | 00725 | |
| 754082 | SILKIA SERRANO CAINS | URB CIUDAD JARDIN | 379 I EAST ROSE | | CAROLINA | PR | 00987 | |
| 754083 | SILKIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 754084 | SILMA AYALA ALVAREZ | LITHEDA APTS | 21011 CARR 845 APT D2 | | SAN JUAN | PR | 00926-4508 | |
| 532500 | SILMA COLLAZO DE LEON | ADDRESS ON FILE | | | | | | |
| 532501 | SILMA DEL VALLE ALEQUIN | ADDRESS ON FILE | | | | | | |
| 754085 | SILMA GARCIA | SANTA MONICA | B 24 CALLE 2 | | BAYAMON | PR | 00957 | |
| 754086 | SILMA J VEGA ROSADO | ADDRESS ON FILE | | | | | | |
| 754087 | SILMA L DIAZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 754088 | SILMA LOPEZ MEDINA | 111 AVE ANTONIO RIVERA | | | SAN SEBASTIAN | PR | 00685 | |
| 754089 | SILMA M PAGAN ANTONETTI | URB ALTA VISTA | 1-13 CALLE 9 | | PONCE | PR | 00716 | |
| 754090 | SILMA MORALES NEGRON | LA CONSTITUCION | 6564 2DA EXT PUNTO ORO | | PONCE | PR | 00728-2419 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 532502 | SILMA NAVARRO QUILES | 513 CALLE SAGRADO CORAZON COND. ANGELICA | APT. 2-C | | | SAN JUAN | PR | 00907 | |
| 532503 | SILMA QUINONEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 754091 | SILMA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754092 | SILMAR MARRERO CLASS | HC 2 BOX 6045 | | | | MOROVIS | PR | 00687 | |
| 532504 | SILMARIE RIVERA PRADO | ADDRESS ON FILE | | | | | | | |
| 754093 | SILMARIE ROJAS LOPEZ | BZ 247 AVE ESTACION | | | | ISABELA | PR | 00662 | |
| 532505 | SILMARYS ALMODOVAR CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 856977 | SILO MISIÓN CIRSTINA, INC. | Carretera 2 Km 42.6 Barrio Algarrobo, | | | | Vega Baja | PR | 00693 | |
| 532506 | SILO MISION CRISTIANA | P O BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| 754095 | SILO MISION CRISTIANA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00964 | |
| 532507 | SILOAM SPRINGS MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD. | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| 532508 | SILVA & AVALO CPA PSC | PO BOX 363384 | | | | SAN JUAN | PR | 00936-3384 | |
| 1783282 | Silva , Neidalina | ADDRESS ON FILE | | | | | | | |
| 532509 | SILVA ABREU, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 824424 | SILVA ABREU, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 532510 | SILVA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 532511 | SILVA ACEVEDO, RICARTE | ADDRESS ON FILE | | | | | | | |
| 532512 | SILVA ACOSTA, AMANDA | ADDRESS ON FILE | | | | | | | |
| 532513 | SILVA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 532514 | Silva Adorno, Daniel | ADDRESS ON FILE | | | | | | | |
| 532515 | SILVA ALAMEDA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 532516 | SILVA ALBERTY, MARIA D | ADDRESS ON FILE | | | | | | | |
| 532517 | SILVA ALBERTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 824425 | SILVA ALBINO, ADA | ADDRESS ON FILE | | | | | | | |
| 532519 | Silva Albino, Margarita | ADDRESS ON FILE | | | | | | | |
| 532520 | SILVA ALBINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 824427 | SILVA ALBINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 824428 | SILVA ALBINO, MARTA | ADDRESS ON FILE | | | | | | | |
| 532521 | Silva Albino, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 532522 | SILVA ALEMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 532523 | SILVA ALEXANDRINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 532524 | SILVA ALICEA, ADLEEN | ADDRESS ON FILE | | | | | | | |
| 1259667 | SILVA ALICEA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 532525 | SILVA ALICEA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 532526 | SILVA ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532528 | SILVA ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | |
| 532527 | SILVA ALMODOVAR, JAIME | ADDRESS ON FILE | | | | | | |
| 532529 | SILVA ALMODOVAR, JOSE A | ADDRESS ON FILE | | | | | | |
| 532530 | SILVA ALMODOVAR, JOSE D. | ADDRESS ON FILE | | | | | | |
| 532531 | SILVA ALMODOVAR, KENNETH | ADDRESS ON FILE | | | | | | |
| 532532 | SILVA ALMODOVAR, MARILUZ | ADDRESS ON FILE | | | | | | |
| 824429 | SILVA ALMODOVAR, MARILUZ | ADDRESS ON FILE | | | | | | |
| 824430 | SILVA ALONSO, INGRID | ADDRESS ON FILE | | | | | | |
| 532533 | SILVA ALONSO, INGRID | ADDRESS ON FILE | | | | | | |
| 532534 | SILVA ALVARADO, VIVIANNE | ADDRESS ON FILE | | | | | | |
| 532535 | Silva Alverio, David | ADDRESS ON FILE | | | | | | |
| 824431 | SILVA ARCE, JENNIFER | ADDRESS ON FILE | | | | | | |
| 824432 | SILVA AVILES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 532536 | SILVA AVILES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 532537 | SILVA AVILES, EDGAR | ADDRESS ON FILE | | | | | | |
| 824433 | SILVA AVILES, ELSIE | ADDRESS ON FILE | | | | | | |
| 532538 | SILVA AVILES, ELSIE | ADDRESS ON FILE | | | | | | |
| 532539 | SILVA AVILES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 855207 | SILVA AVILÉS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 532540 | SILVA AVILES, GIANAINA | ADDRESS ON FILE | | | | | | |
| 532541 | SILVA AYALA MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 1426031 | SILVA AYALA, ALEX | ADDRESS ON FILE | | | | | | |
| 2058738 | SILVA BADILLA, NOEMI | ADDRESS ON FILE | | | | | | |
| 532543 | SILVA BADILLO, NOEMI B. | ADDRESS ON FILE | | | | | | |
| 1946533 | SILVA BADILLO, NOEMI B. | ADDRESS ON FILE | | | | | | |
| 1904715 | Silva Badillo, Noemi B. | ADDRESS ON FILE | | | | | | |
| 532544 | SILVA BAERGA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 532545 | SILVA BAEZ, BENIGNO | ADDRESS ON FILE | | | | | | |
| 1849285 | Silva Baez, Benigno | ADDRESS ON FILE | | | | | | |
| 1628896 | Silva Baez, Benigno | ADDRESS ON FILE | | | | | | |
| 532546 | SILVA BAEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 532547 | SILVA BAEZ, IVONNE V | ADDRESS ON FILE | | | | | | |
| 532548 | SILVA BAEZ, KELMY | ADDRESS ON FILE | | | | | | |
| 532549 | SILVA BARBER, FRANCES T | ADDRESS ON FILE | | | | | | |
| 532550 | SILVA BARBOSA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 824434 | SILVA BARBOSA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1520070 | Silva Barbosa, Madeline | ADDRESS ON FILE | | | | | | |
| 1520070 | Silva Barbosa, Madeline | ADDRESS ON FILE | | | | | | |
| 532551 | SILVA BARBOSA, MADELINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824435 | SILVA BARRETO, MARIA E | ADDRESS ON FILE | | | | | | |
| 532552 | SILVA BASORA, MARIA | ADDRESS ON FILE | | | | | | |
| 532553 | SILVA BASORA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 532554 | Silva Batista, Daisy | ADDRESS ON FILE | | | | | | |
| 532555 | SILVA BATISTA, DAISY | ADDRESS ON FILE | | | | | | |
| 532556 | SILVA BATISTA, JUDITH | ADDRESS ON FILE | | | | | | |
| 824436 | SILVA BAYRON, CARMEN N | ADDRESS ON FILE | | | | | | |
| 532557 | SILVA BAYRON, CARMEN N | ADDRESS ON FILE | | | | | | |
| 2009925 | Silva Bayron, Carmen N. | ADDRESS ON FILE | | | | | | |
| 532558 | SILVA BELTRAN, JOSE | ADDRESS ON FILE | | | | | | |
| 532559 | SILVA BELTRAN, JUAN R. | ADDRESS ON FILE | | | | | | |
| 532560 | SILVA BERMUDEZ, MYRTHA | ADDRESS ON FILE | | | | | | |
| 2093388 | Silva Bermundez, Myrtha | ADDRESS ON FILE | | | | | | |
| 2127544 | Silva Bernier, Belen S | ADDRESS ON FILE | | | | | | |
| 2128070 | Silva Bernier, Belen S. | ADDRESS ON FILE | | | | | | |
| 2117910 | SILVA BERNIER, BELEN S. | ADDRESS ON FILE | | | | | | |
| 532561 | SILVA BERNIER, BELEN S. | ADDRESS ON FILE | | | | | | |
| 1730629 | Silva Bernier, Jose V. | ADDRESS ON FILE | | | | | | |
| 532563 | SILVA BERNUDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 824437 | SILVA BERRIOS, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 532565 | SILVA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 532567 | SILVA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 532566 | SILVA BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 532568 | Silva Betancourt, Jorge R | ADDRESS ON FILE | | | | | | |
| 532569 | SILVA BETANCOURT, LETICIA | ADDRESS ON FILE | | | | | | |
| 532570 | SILVA BETANCOURT, RAFAEL | ADDRESS ON FILE | | | | | | |
| 532571 | SILVA BETANCOURT, RUBEN | ADDRESS ON FILE | | | | | | |
| 532572 | SILVA BISBAL, ANA I | ADDRESS ON FILE | | | | | | |
| 532573 | SILVA BLAS, B | ADDRESS ON FILE | | | | | | |
| 532574 | SILVA BONAR, JOSE | ADDRESS ON FILE | | | | | | |
| 1464076 | SILVA BONAR, JOSE | ADDRESS ON FILE | | | | | | |
| 532575 | SILVA BONILLA, ARICELIZ | ADDRESS ON FILE | | | | | | |
| 532576 | SILVA BONILLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 532577 | SILVA BONILLA, DAVID E | ADDRESS ON FILE | | | | | | |
| 532578 | SILVA BONILLA, EDWARD | ADDRESS ON FILE | | | | | | |
| 532579 | SILVA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 532580 | SILVA BONILLA, OMAR D | ADDRESS ON FILE | | | | | | |
| 532581 | SILVA BORDA, EVELYN | ADDRESS ON FILE | | | | | | |
| 532582 | SILVA BORRERO, CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 532583 | SILVA BOSCHETTI, JANNETTE | ADDRESS ON FILE | | | | | |
| 532584 | SILVA BOYRIE, DOMINGO | ADDRESS ON FILE | | | | | |
| 532585 | SILVA BRETANA, EDWIN MANUELL | ADDRESS ON FILE | | | | | |
| 2201513 | SILVA BRITO, WILFREDO | ADDRESS ON FILE | | | | | |
| 532586 | SILVA CABRERA, FRANK | ADDRESS ON FILE | | | | | |
| 532587 | SILVA CAMPOS, BRYAN | ADDRESS ON FILE | | | | | |
| 532588 | SILVA CANALES, MARIA A | ADDRESS ON FILE | | | | | |
| 1413344 | SILVA CANALES, MARIA A | ADDRESS ON FILE | | | | | |
| 2002991 | Silva Canales, Maria A. | ADDRESS ON FILE | | | | | |
| 532590 | SILVA CANALES, WANDA I. | ADDRESS ON FILE | | | | | |
| 532589 | SILVA CANALES, WANDA I. | ADDRESS ON FILE | | | | | |
| 532591 | SILVA CARABALLO MD, DAVID | ADDRESS ON FILE | | | | | |
| 532592 | SILVA CARABALLO MD, DAVID | ADDRESS ON FILE | | | | | |
| 532593 | SILVA CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | |
| 824438 | SILVA CARDONA, CARLOS A | ADDRESS ON FILE | | | | | |
| 532594 | SILVA CARLE, LUZ S | ADDRESS ON FILE | | | | | |
| 824439 | SILVA CARO, ROSA | ADDRESS ON FILE | | | | | |
| 824440 | SILVA CARO, ROSA M | ADDRESS ON FILE | | | | | |
| 2086112 | Silva Caro, Rosa M. | P.O. Box 1154 | | | Aguada | PR | 00602 |
| 532596 | SILVA CARRASQUILLO, JULIO E | ADDRESS ON FILE | | | | | |
| 532597 | SILVA CARRERAS, IXAMARYS | ADDRESS ON FILE | | | | | |
| 532598 | SILVA CARRERAS, NATANIEL | ADDRESS ON FILE | | | | | |
| 532599 | SILVA CARRION, MARIA E. | ADDRESS ON FILE | | | | | |
| 532600 | SILVA CASANOVA, MARIA M | ADDRESS ON FILE | | | | | |
| 532601 | SILVA CASANOVA, MARIA M | ADDRESS ON FILE | | | | | |
| 532602 | SILVA CASANOVA, VICTOR M | ADDRESS ON FILE | | | | | |
| 532603 | SILVA CASTRO, NOELIA | ADDRESS ON FILE | | | | | |
| 532604 | SILVA CASTRO, VERONICA | ADDRESS ON FILE | | | | | |
| 532605 | SILVA CEBALLO, MARIA L | ADDRESS ON FILE | | | | | |
| 532606 | SILVA CENTENO, BRENDA I | ADDRESS ON FILE | | | | | |
| 532607 | SILVA CENTENO, WANDA | ADDRESS ON FILE | | | | | |
| 824442 | SILVA CHERENA, ANABELLE | ADDRESS ON FILE | | | | | |
| 532608 | SILVA CHERENA, EDWARD | ADDRESS ON FILE | | | | | |
| 532609 | SILVA CHERENA, WILLIAM | ADDRESS ON FILE | | | | | |
| 532610 | SILVA CHEVERE, SHIRLEY | ADDRESS ON FILE | | | | | |
| 532611 | SILVA CINTRON, ILSA | ADDRESS ON FILE | | | | | |
| 532612 | SILVA CINTRON, LEYMARITE | ADDRESS ON FILE | | | | | |
| 532613 | SILVA CINTRON, MARIA DE LOS | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 532614 | SILVA CINTRON, MAYRA D | ADDRESS ON FILE | | | | | | | | |
| 824443 | SILVA CINTRON, MAYRA DEL | ADDRESS ON FILE | | | | | | | | |
| 1819322 | Silva Cintron, Mayra Del R | ADDRESS ON FILE | | | | | | | | |
| 532615 | SILVA CLAUDIO, ADAN | ADDRESS ON FILE | | | | | | | | |
| 532616 | Silva Claudio, Alexander | ADDRESS ON FILE | | | | | | | | |
| 532617 | SILVA CLAUDIO, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 532618 | SILVA CLAUDIO, KENNY | ADDRESS ON FILE | | | | | | | | |
| 1597591 | Silva Claudio, Maria E | ADDRESS ON FILE | | | | | | | | |
| 532620 | SILVA CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 532621 | SILVA CLEMENTE, KIMBERLY | ADDRESS ON FILE | | | | | | | | |
| 2208968 | Silva Coll, Maria J | ADDRESS ON FILE | | | | | | | | |
| 532622 | SILVA COLL, MARIA J. | ADDRESS ON FILE | | | | | | | | |
| 1748310 | SILVA COLLAZO, ARMANDO | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | | SAN JUAN | PR | 00936-3085 | |
| 2133461 | Silva Collazo, Armando | PO Box 40177 | | | | | San Juan | PR | 00940-0177 | |
| 532623 | SILVA COLLAZO, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 532624 | SILVA COLLAZO, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 532625 | SILVA COLLAZO, FERMIN | ADDRESS ON FILE | | | | | | | | |
| 532626 | SILVA COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 532627 | Silva Collazo, Ivan | ADDRESS ON FILE | | | | | | | | |
| 532628 | SILVA COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 532629 | SILVA COLLAZO, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 532630 | SILVA COLLAZO, YAHAYRA | ADDRESS ON FILE | | | | | | | | |
| 532631 | SILVA COLON, HELEN | ADDRESS ON FILE | | | | | | | | |
| 532632 | SILVA COLON, ILIANET | ADDRESS ON FILE | | | | | | | | |
| 824444 | SILVA COLON, ILIANET | ADDRESS ON FILE | | | | | | | | |
| 532633 | SILVA COLON, JACOB | ADDRESS ON FILE | | | | | | | | |
| 532634 | SILVA COLON, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 532635 | SILVA COLON, MARGIE | ADDRESS ON FILE | | | | | | | | |
| 532636 | SILVA COLON, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 532637 | SILVA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 1657696 | Silva Concepcion, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 532638 | SILVA CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 824445 | SILVA CONCEPCION, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 824446 | SILVA CONCEPCION, SONIA | ADDRESS ON FILE | | | | | | | | |
| 532639 | SILVA CONCEPCION, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 1674707 | Silva Concepcion, Sonia M. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1690108 | Silva Concepcion, Sonia M. | ADDRESS ON FILE | | | | | | |
| 1628920 | Silva Concepción, Sonia M. | ADDRESS ON FILE | | | | | | |
| 532640 | SILVA CORDERO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 532641 | SILVA CORDERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2164585 | Silva Cordero, Daniel | ADDRESS ON FILE | | | | | | |
| 532642 | SILVA CORDERO, JAHZEEL O. | ADDRESS ON FILE | | | | | | |
| 1880702 | Silva Cordero, Jaime | ADDRESS ON FILE | | | | | | |
| 2088199 | SILVA CORDERO, JAIME | ADDRESS ON FILE | | | | | | |
| 2088199 | SILVA CORDERO, JAIME | ADDRESS ON FILE | | | | | | |
| 1880702 | Silva Cordero, Jaime | ADDRESS ON FILE | | | | | | |
| 532644 | SILVA CORREA, EDNA M. | ADDRESS ON FILE | | | | | | |
| 532645 | SILVA CRESPO, ODALIZ | ADDRESS ON FILE | | | | | | |
| 532646 | SILVA CRESPO, ROSA | ADDRESS ON FILE | | | | | | |
| 532647 | SILVA CRUET, ARMANDO | ADDRESS ON FILE | | | | | | |
| 532648 | SILVA CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 532649 | SILVA CRUZ, JUAN | ADDRESS ON FILE | | | | | | |
| 532650 | SILVA CRUZ, MANUELA | ADDRESS ON FILE | | | | | | |
| 2155582 | Silva Cruz, Manuela | ADDRESS ON FILE | | | | | | |
| 532651 | SILVA CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 824447 | SILVA CRUZ, MERIDA | ADDRESS ON FILE | | | | | | |
| 1635335 | Silva Cruz, Merida | ADDRESS ON FILE | | | | | | |
| 532652 | SILVA CRUZ, MERIDA | ADDRESS ON FILE | | | | | | |
| 532653 | SILVA CRUZ, MORAIMA | ADDRESS ON FILE | | | | | | |
| 532654 | SILVA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 532655 | SILVA CRUZ, ROBINSON | ADDRESS ON FILE | | | | | | |
| 532656 | SILVA CRUZ, VIVIAN L. | ADDRESS ON FILE | | | | | | |
| 532657 | SILVA CUETARA, JOSE T | ADDRESS ON FILE | | | | | | |
| 532658 | SILVA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 532659 | Silva Davila, Julio | ADDRESS ON FILE | | | | | | |
| 532660 | SILVA DAVILA, JULIO | ADDRESS ON FILE | | | | | | |
| 532661 | SILVA DAVILA, YAMIL | ADDRESS ON FILE | | | | | | |
| 532662 | SILVA DE ENCARNACION, AIDA L | ADDRESS ON FILE | | | | | | |
| 532663 | SILVA DE JESUS, CARMEN D | ADDRESS ON FILE | | | | | | |
| 532664 | SILVA DE JESUS, JENNY | ADDRESS ON FILE | | | | | | |
| 532665 | SILVA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 532667 | SILVA DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 532666 | Silva De Jesus, Samuel | ADDRESS ON FILE | | | | | | |
| 532668 | SILVA DE LA PAZA, YESMARIE | ADDRESS ON FILE | | | | | | |
| 532669 | SILVA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532671 | SILVA DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 532672 | SILVA DELGADO, REBECA | ADDRESS ON FILE | | | | | | | |
| 532673 | Silva Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| 1775546 | Silva Diaz, Aida L. | ADDRESS ON FILE | | | | | | | |
| 532674 | SILVA DIAZ, BRENDA A | ADDRESS ON FILE | | | | | | | |
| 532675 | SILVA DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 532676 | SILVA DIAZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 532677 | SILVA DIAZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 532678 | SILVA DIAZ, YEIDI V | ADDRESS ON FILE | | | | | | | |
| 532679 | SILVA DIEPPA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 824449 | SILVA DIXON, DENISE | ADDRESS ON FILE | | | | | | | |
| 628469 | SILVA EFRE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 532681 | SILVA EMANUELLI, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 532682 | SILVA FELICIANO, ALDRIAN | ADDRESS ON FILE | | | | | | | |
| 532683 | SILVA FELICIANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 532684 | SILVA FERNANDEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 532685 | SILVA FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 532686 | SILVA FERNANDEZ, PATRICIA E. | ADDRESS ON FILE | | | | | | | |
| 532687 | SILVA FIGUEROA MD, LILLIAN G | ADDRESS ON FILE | | | | | | | |
| 855208 | SILVA FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 532688 | SILVA FIGUEROA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 532689 | Silva Figueroa, Annette | ADDRESS ON FILE | | | | | | | |
| 532690 | SILVA FIGUEROA, GERMARELIS | ADDRESS ON FILE | | | | | | | |
| 532691 | SILVA FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 532692 | SILVA FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 532693 | Silva Figueroa, Jazmin | ADDRESS ON FILE | | | | | | | |
| 532695 | SILVA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 532696 | SILVA FIGUEROA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 532697 | SILVA FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 532699 | SILVA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 532700 | SILVA FIGUEROA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 532702 | SILVA FORT, RAUL | ADDRESS ON FILE | | | | | | | |
| 532703 | SILVA FRANQUI, ADRIANA M. | ADDRESS ON FILE | | | | | | | |
| 532704 | SILVA FREYTES, AMANDA | ADDRESS ON FILE | | | | | | | |
| 532705 | SILVA FREYTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1601614 | Silva Fuentes, Elsie | ADDRESS ON FILE | | | | | | | |
| 532706 | SILVA FUENTES, ELSIE | ADDRESS ON FILE | | | | | | | |
| 532707 | SILVA GALI, JOEL | ADDRESS ON FILE | | | | | | | |
| 532708 | SILVA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 2093089 | Silva Garcia, Antonia | ADDRESS ON FILE |
| 532709 | SILVA GARCIA, ANTONIA | ADDRESS ON FILE |
| 532710 | SILVA GARCIA, CYNTHIA | ADDRESS ON FILE |
| 532711 | Silva Garcia, Jose R | ADDRESS ON FILE |
| 532712 | SILVA GARCIA, LUIS J | ADDRESS ON FILE |
| 532713 | Silva Garcia, Luis M. | ADDRESS ON FILE |
| 532714 | SILVA GARCIA, MARCO J | ADDRESS ON FILE |
| 532715 | SILVA GARCIA, SANDRA | ADDRESS ON FILE |
| 532716 | SILVA GARCIA, SANTA | ADDRESS ON FILE |
| 532717 | SILVA GARCIA, YAHAIRA S | ADDRESS ON FILE |
| 824450 | SILVA GARCIA, YAHAIRA S | ADDRESS ON FILE |
| 824451 | SILVA GARCIA, ZULMA | ADDRESS ON FILE |
| 532718 | SILVA GARCIA, ZULMA H | ADDRESS ON FILE |
| 824452 | SILVA GASTON, CARMEN | ADDRESS ON FILE |
| 532720 | SILVA GASTON, CARMEN M | ADDRESS ON FILE |
| 532721 | Silva Gelabert, Charlie | ADDRESS ON FILE |
| 824453 | SILVA GELABERT, GILDA | ADDRESS ON FILE |
| 532722 | SILVA GELABERT, GILDA M | ADDRESS ON FILE |
| 1999552 | Silva Gelabert, Gilda M. | ADDRESS ON FILE |
| 532723 | SILVA GIL, CARLOS | ADDRESS ON FILE |
| 532724 | SILVA GOMEZ, CARMEN | ADDRESS ON FILE |
| 824454 | SILVA GOMEZ, EDWIN | ADDRESS ON FILE |
| 532725 | SILVA GOMEZ, GERARDO | ADDRESS ON FILE |
| 1813351 | Silva Gomez, Isidoro | ADDRESS ON FILE |
| 532726 | SILVA GOMEZ, MARIA | ADDRESS ON FILE |
| 824455 | SILVA GOMEZ, MARIA | ADDRESS ON FILE |
| 1893400 | Silva Gomez, Maria T. | ADDRESS ON FILE |
| 1893400 | Silva Gomez, Maria T. | ADDRESS ON FILE |
| 824456 | SILVA GOMEZ, VICTOR B | ADDRESS ON FILE |
| 532728 | SILVA GONZALEZ, AZANIA | ADDRESS ON FILE |
| 824457 | SILVA GONZALEZ, CARMEN | ADDRESS ON FILE |
| 2011984 | Silva Gonzalez, Carmen Julia | ADDRESS ON FILE |
| 532729 | SILVA GONZALEZ, CARMEN P | ADDRESS ON FILE |
| 1727544 | Silva González, Carmen P. | ADDRESS ON FILE |
| 532730 | SILVA GONZALEZ, CRISTEE L | ADDRESS ON FILE |
| 532731 | SILVA GONZALEZ, DENISSE I. | ADDRESS ON FILE |
| 824458 | SILVA GONZALEZ, EDGARDO | ADDRESS ON FILE |
| 824459 | SILVA GONZALEZ, EDGARDO | ADDRESS ON FILE |
| 532732 | SILVA GONZALEZ, EDGARDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 2049119 | SILVA GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532733 | SILVA GONZALEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| 532734 | Silva Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| 532735 | SILVA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532736 | SILVA GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 532737 | Silva Gonzalez, Javier O. | ADDRESS ON FILE | | | | | | | |
| 1896724 | Silva Gonzalez, Monserrate | ADDRESS ON FILE | | | | | | | |
| 532738 | SILVA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 532739 | SILVA GONZALEZ, NORMA S | ADDRESS ON FILE | | | | | | | |
| 532741 | SILVA GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 532740 | SILVA GONZALEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 532742 | SILVA GOTAY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 532743 | SILVA GOTAY, MARILYS | ADDRESS ON FILE | | | | | | | |
| 532744 | SILVA GUARDARRAMA, JORGE | ADDRESS ON FILE | | | | | | | |
| 532745 | SILVA GUERRERO, RAMON S | ADDRESS ON FILE | | | | | | | |
| 532746 | SILVA GUILFU, BASILIA | ADDRESS ON FILE | | | | | | | |
| 824460 | SILVA GUILFU, BASILIA | ADDRESS ON FILE | | | | | | | |
| 1426033 | SILVA GUILFU, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 824461 | SILVA GUILFU, NEIDALINA | ADDRESS ON FILE | | | | | | | |
| 532748 | SILVA GUILFU, NEIDALINA | ADDRESS ON FILE | | | | | | | |
| 532749 | SILVA GUILFU, ROSA | ADDRESS ON FILE | | | | | | | |
| 532750 | SILVA GUISHARD, JORGE | ADDRESS ON FILE | | | | | | | |
| 532751 | SILVA GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 532752 | SILVA HENRIQUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 532753 | SILVA HERNAIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2101208 | Silva Hernaiz, Rossana | ADDRESS ON FILE | | | | | | | |
| 2057721 | Silva Hernaiz, Rossana | ADDRESS ON FILE | | | | | | | |
| 532754 | SILVA HERNAIZ, ROSSANA R | ADDRESS ON FILE | | | | | | | |
| 532755 | SILVA HERNANDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 532756 | SILVA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 532757 | SILVA HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 532758 | SILVA HERNANDEZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| 532759 | SILVA HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 532760 | SILVA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 532761 | SILVA HERNANDEZ, MARLIS | ADDRESS ON FILE | | | | | | | |
| 532763 | SILVA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 532764 | SILVA HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 532765 | SILVA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 532766 | SILVA HERNANDEZ, YEIDY R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 532767 | SILVA HERNANDEZ,MARTA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532768 | SILVA HERRERA, NIVEA | ADDRESS ON FILE | | | | | | | |
| 532769 | SILVA HERRERA, NYVEA | ADDRESS ON FILE | | | | | | | |
| 532770 | SILVA HERRERA, NYVEA | ADDRESS ON FILE | | | | | | | |
| 532771 | SILVA HEYLIGER, MADELINE | ADDRESS ON FILE | | | | | | | |
| 2133555 | Silva Heylinger, Madeline | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 532719 | SILVA HUERTAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 532772 | SILVA HUERTAS, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 532773 | SILVA HUERTAS, PIO | ADDRESS ON FILE | | | | | | | |
| 1965058 | Silva Humnaiz, Johanna | ADDRESS ON FILE | | | | | | | |
| 2012480 | Silva Hurnaiz, Johanna | ADDRESS ON FILE | | | | | | | |
| 532774 | SILVA HUYKE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 532775 | SILVA HUYKE, IVELYS M. | ADDRESS ON FILE | | | | | | | |
| 532776 | SILVA IGLECIA, ROLANDO A. | ADDRESS ON FILE | | | | | | | |
| 532777 | SILVA IGNACIO MD, JULIO I | ADDRESS ON FILE | | | | | | | |
| 532778 | SILVA IGNACIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 532779 | SILVA IGNACIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 532780 | SILVA INCHAUTEGUI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 532781 | SILVA IRIZARRY, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 532782 | Silva Irizarry, Francisco E | ADDRESS ON FILE | | | | | | | |
| 532783 | SILVA IRIZARRY, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 1581392 | Silva Ivizarry, Francisco E. | ADDRESS ON FILE | | | | | | | |
| 532784 | SILVA JENARO, DIANE | ADDRESS ON FILE | | | | | | | |
| 532785 | SILVA JETTER, LAURA | ADDRESS ON FILE | | | | | | | |
| 532786 | SILVA JIMENEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 532787 | SILVA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 532788 | SILVA JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 532789 | SILVA JUSTINIANO, EMELLYN | ADDRESS ON FILE | | | | | | | |
| 532790 | Silva Justiniano, Norberto | ADDRESS ON FILE | | | | | | | |
| 532791 | Silva Laboy, Santos | ADDRESS ON FILE | | | | | | | |
| 1912955 | Silva Lamb, Griselidy | ADDRESS ON FILE | | | | | | | |
| 532793 | SILVA LAMB, JOSELINE A. | ADDRESS ON FILE | | | | | | | |
| 532794 | Silva Lamb, Juan | ADDRESS ON FILE | | | | | | | |
| 532795 | SILVA LAMBOY, LUIS A | ADDRESS ON FILE | | | | | | | |
| 532796 | SILVA LARRACUENTE, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 532797 | SILVA LAUREANO, JOELLY A. | ADDRESS ON FILE | | | | | | | |
| 532798 | SILVA LAUREANO, JOELLY A. | ADDRESS ON FILE | | | | | | | |
| 532799 | SILVA LAUREANO, ROSA EDITH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532800 | SILVA LEBRON, IDALIEZER | ADDRESS ON FILE | | | | | | | |
| 532801 | SILVA LEBRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 532802 | SILVA LEON BILBAO | ADDRESS ON FILE | | | | | | | |
| 532803 | SILVA LIVERA, LUIS R | ADDRESS ON FILE | | | | | | | |
| 532804 | SILVA LLANERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| 532805 | SILVA LLANTIN, CASTOR S | ADDRESS ON FILE | | | | | | | |
| 532806 | SILVA LLINAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 824462 | SILVA LOPEZ, AGUSTIN A | ADDRESS ON FILE | | | | | | | |
| 532807 | Silva Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| 532809 | SILVA LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 824463 | SILVA LOPEZ, EMMARILIS | ADDRESS ON FILE | | | | | | | |
| 532810 | SILVA LOPEZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 1549562 | SILVA LOPEZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| 532811 | SILVA LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 532812 | SILVA LOPEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 532813 | SILVA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 532814 | SILVA LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 532815 | SILVA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 532816 | Silva Lopez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 532817 | SILVA LOPEZ, YAHVE O | ADDRESS ON FILE | | | | | | | |
| 532818 | Silva Lopez, Yasmin | ADDRESS ON FILE | | | | | | | |
| 532819 | SILVA LOZADA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 824464 | SILVA LOZADA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 532820 | SILVA LOZANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 532821 | Silva Lozano, Alfredo | ADDRESS ON FILE | | | | | | | |
| 532822 | SILVA LUCIANO, ANA A | ADDRESS ON FILE | | | | | | | |
| 2025430 | Silva Luciano, Ana A. | ADDRESS ON FILE | | | | | | | |
| 2050312 | SILVA LUCIANO, ANA AWILDA | ADDRESS ON FILE | | | | | | | |
| 1699107 | Silva Luciano, Ana Awilda | ADDRESS ON FILE | | | | | | | |
| 532823 | SILVA LUCIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 532824 | SILVA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| 824465 | SILVA MADERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 532825 | SILVA MADERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 532826 | SILVA MADERA, FLAVIO | ADDRESS ON FILE | | | | | | | |
| 532827 | SILVA MADERA, OLGA E. | ADDRESS ON FILE | | | | | | | |
| 532828 | SILVA MALDONADO, HENRY F | ADDRESS ON FILE | | | | | | | |
| 824466 | SILVA MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2111553 | Silva Mariam, Nora | ADDRESS ON FILE | | | | | | | |
| 532829 | SILVA MARIANI, MARIELISIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532830 | SILVA MARIANI, NORA | ADDRESS ON FILE | | | | | | |
| 532831 | SILVA MARTI, SORGALIM | ADDRESS ON FILE | | | | | | |
| 532832 | SILVA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 824467 | SILVA MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 532833 | SILVA MARTINEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 532834 | SILVA MARTINEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 532835 | SILVA MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 532836 | SILVA MARTINEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 532838 | SILVA MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 532837 | Silva Martinez, Domingo | ADDRESS ON FILE | | | | | | |
| 1929319 | Silva Martinez, Domingo | ADDRESS ON FILE | | | | | | |
| 532839 | SILVA MARTINEZ, ELITHET | ADDRESS ON FILE | | | | | | |
| 532840 | SILVA MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 532841 | SILVA MARTINEZ, HILDA L | ADDRESS ON FILE | | | | | | |
| 532842 | SILVA MARTINEZ, INES | ADDRESS ON FILE | | | | | | |
| 532843 | SILVA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 532844 | SILVA MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 1852743 | Silva Martinez, Maria Cristina | ADDRESS ON FILE | | | | | | |
| 1259668 | SILVA MARTINEZ, MERARIAM | ADDRESS ON FILE | | | | | | |
| 532845 | SILVA MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 532846 | SILVA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1947735 | Silva Martinez, Sara Esther | ADDRESS ON FILE | | | | | | |
| 532847 | SILVA MARTY, ARLENE | ADDRESS ON FILE | | | | | | |
| 532848 | SILVA MASSO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 532849 | SILVA MASSO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 532850 | SILVA MATOS, MIRTA | ADDRESS ON FILE | | | | | | |
| 532851 | SILVA MAYSONET, WANDA | ADDRESS ON FILE | | | | | | |
| 532852 | SILVA MD, MARIO | ADDRESS ON FILE | | | | | | |
| 532853 | SILVA MEDERO, MARTA J. | ADDRESS ON FILE | | | | | | |
| 824468 | SILVA MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 532854 | SILVA MEDINA, JUANITA | ADDRESS ON FILE | | | | | | |
| 532855 | SILVA MEDINA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 532856 | SILVA MELENDEZ, DORA E | ADDRESS ON FILE | | | | | | |
| 1764116 | Silva Melendez, Omar | ADDRESS ON FILE | | | | | | |
| 532857 | SILVA MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 532858 | SILVA MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 532859 | SILVA MELENDEZ, PILAR E. | ADDRESS ON FILE | | | | | | |
| 532861 | SILVA MELENDEZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 532862 | SILVA MENDEZ, FREDDIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 532863 | SILVA MENDEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| 532864 | SILVA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 532865 | Silva Mendez, Omayra | ADDRESS ON FILE | | | | | | | |
| 532866 | SILVA MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 824469 | SILVA MERCADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 532867 | SILVA MERCADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 532868 | SILVA MERCED, EVA R | ADDRESS ON FILE | | | | | | | |
| 532869 | SILVA MERCED, PEDRO | ADDRESS ON FILE | | | | | | | |
| 532870 | SILVA MERCEDES, JOSE V. | ADDRESS ON FILE | | | | | | | |
| 532871 | SILVA MESTRE, DEBBIE M. | ADDRESS ON FILE | | | | | | | |
| 532873 | SILVA MOJICA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 824470 | SILVA MOLINARY, ALEX M | ADDRESS ON FILE | | | | | | | |
| 840276 | SILVA MONTALVO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1914352 | Silva Montalvo, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 532874 | SILVA MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 532875 | SILVA MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 532876 | SILVA MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |
| 532877 | SILVA MONTERO, KARINA | ADDRESS ON FILE | | | | | | | |
| 532878 | SILVA MONTES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 532879 | SILVA MONTES, ROSA I | ADDRESS ON FILE | | | | | | | |
| 532880 | SILVA MORALES, ADALEE | ADDRESS ON FILE | | | | | | | |
| 532881 | SILVA MORALES, AMY Y | ADDRESS ON FILE | | | | | | | |
| 824471 | SILVA MORALES, ANETT | ADDRESS ON FILE | | | | | | | |
| 532882 | SILVA MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 532883 | SILVA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| 2064186 | SILVA MORALES, MARY C. | ADDRESS ON FILE | | | | | | | |
| 532885 | SILVA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 532886 | SILVA MORALES, SHARIS | ADDRESS ON FILE | | | | | | | |
| 824472 | SILVA MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 1795876 | Silva Morales, Sonia M | ADDRESS ON FILE | | | | | | | |
| 532888 | SILVA MORELL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 532889 | SILVA MORENO MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| 824473 | SILVA MUNOZ, YERITZA | ADDRESS ON FILE | | | | | | | |
| 532891 | SILVA MUSALEM, MARIEL | ADDRESS ON FILE | | | | | | | |
| 532893 | SILVA NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 532892 | SILVA NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 532894 | Silva Nazario, Luis G | ADDRESS ON FILE | | | | | | | |
| 532895 | SILVA NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| 532896 | SILVA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 532897 | SILVA NEGRON, MAGDA | ADDRESS ON FILE | | | | | | | | |
| 532898 | SILVA NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 532899 | SILVA NIEVES, LUZ M. | ADDRESS ON FILE | | | | | | | | |
| 532900 | SILVA NIEVES, RUTH M. | ADDRESS ON FILE | | | | | | | | |
| 1556566 | Silva Nunez, Willman | ADDRESS ON FILE | | | | | | | | |
| 532902 | SILVA NUNEZ, WILLMAN | ADDRESS ON FILE | | | | | | | | |
| 532903 | SILVA OCASIO, HILDA | ADDRESS ON FILE | | | | | | | | |
| 532904 | Silva Ocasio, Julio H. | ADDRESS ON FILE | | | | | | | | |
| 532905 | Silva Ocasio, Marta | ADDRESS ON FILE | | | | | | | | |
| 532906 | SILVA OJEDA, RENE | ADDRESS ON FILE | | | | | | | | |
| 532907 | SILVA OLIVERAS, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 532908 | SILVA OLMEDA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 532909 | SILVA ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 532910 | Silva Ortiz, Carlos | ADDRESS ON FILE | | | | | | | | |
| 532911 | SILVA ORTIZ, CARMEN S. | ADDRESS ON FILE | | | | | | | | |
| 532912 | Silva Ortiz, Cristobal | ADDRESS ON FILE | | | | | | | | |
| 532913 | SILVA ORTIZ, EUNICE | ADDRESS ON FILE | | | | | | | | |
| 532914 | SILVA ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 1986957 | Silva Ortiz, Maria Isabel | ADDRESS ON FILE | | | | | | | | |
| 532915 | SILVA ORTIZ, MARYLEN | ADDRESS ON FILE | | | | | | | | |
| 532916 | SILVA ORTIZ, MELBA I | ADDRESS ON FILE | | | | | | | | |
| 532917 | Silva Ortiz, Melissa G. | ADDRESS ON FILE | | | | | | | | |
| 532918 | SILVA ORTIZ, NORA E | ADDRESS ON FILE | | | | | | | | |
| 532919 | SILVA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | | |
| 532920 | SILVA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | | |
| 532921 | SILVA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | | |
| 532922 | SILVA ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | | |
| 532923 | SILVA OTERO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 532924 | Silva Otero, Jesus G | ADDRESS ON FILE | | | | | | | | |
| 1753199 | Silva Otero, Jesus G. | ADDRESS ON FILE | | | | | | | | |
| 1753199 | Silva Otero, Jesus G. | ADDRESS ON FILE | | | | | | | | |
| 532925 | SILVA OTERO, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 532926 | SILVA PADILLA, NYDIA E | ADDRESS ON FILE | | | | | | | | |
| 532927 | SILVA PAGAN, EUFEMIO | ADDRESS ON FILE | | | | | | | | |
| 532928 | SILVA PARRA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 532929 | SILVA PEDRAZA, ADA | ADDRESS ON FILE | | | | | | | | |
| 532930 | SILVA PEREA, SHELYN | ADDRESS ON FILE | | | | | | | | |
| 532931 | SILVA PEREA, SHELYN | ADDRESS ON FILE | | | | | | | | |
| 532932 | SILVA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532933 | SILVA PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 532934 | SILVA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 532935 | SILVA PEREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 532936 | SILVA PEREZ, RUTH | ADDRESS ON FILE | | | | | | |
| 532937 | SILVA PEREZ, RUTH ELI | ADDRESS ON FILE | | | | | | |
| 532938 | SILVA PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 532939 | SILVA PIAZZA, ROSANA M | ADDRESS ON FILE | | | | | | |
| 1834175 | SILVA PIAZZA, ROSANA M | ADDRESS ON FILE | | | | | | |
| 532940 | SILVA PINERO, MAITE | ADDRESS ON FILE | | | | | | |
| 532941 | SILVA PLAJA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 532942 | SILVA PROSPERES, ABELARDO | ADDRESS ON FILE | | | | | | |
| 532943 | SILVA PURAS, JORGE P. | ADDRESS ON FILE | | | | | | |
| 532944 | SILVA QUILES, ORLANDO J | ADDRESS ON FILE | | | | | | |
| 532945 | SILVA QUINONES, ISCHA | ADDRESS ON FILE | | | | | | |
| 2118400 | Silva Quinones, Sandra | ADDRESS ON FILE | | | | | | |
| 532946 | SILVA QUINONES, SANDRA | ADDRESS ON FILE | | | | | | |
| 2118400 | Silva Quinones, Sandra | ADDRESS ON FILE | | | | | | |
| 532947 | SILVA RAMIREZ, EILEEN | ADDRESS ON FILE | | | | | | |
| 532948 | SILVA RAMIREZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 1812603 | SILVA RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 532949 | SILVA RAMIREZ, MAYRA A | ADDRESS ON FILE | | | | | | |
| 1633770 | Silva Ramirez, Mayra A. | ADDRESS ON FILE | | | | | | |
| 532950 | SILVA RAMIREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 532951 | SILVA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 532952 | SILVA RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 532953 | SILVA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | |
| 532954 | SILVA RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | |
| 532955 | Silva Resto, Roberto C | ADDRESS ON FILE | | | | | | |
| 532956 | SILVA RETEGUIS, SUZANNE | ADDRESS ON FILE | | | | | | |
| 824475 | SILVA REYES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 532957 | SILVA REYES, FELIX | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 532958 | SILVA REYES, IVONNE | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 |
| 1421919 | SILVA REYES, IVONNE | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | | | RIO PIEDRAS | PR | 00926 |
| 532959 | SILVA REYES, LUIS R | ADDRESS ON FILE | | | | | | |
| 1809580 | SILVA REYES, SUSANA | ADDRESS ON FILE | | | | | | |
| 532960 | Silva Reyes, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1766346 | Silva Reyes, Wilma | ADDRESS ON FILE | | | | | | |
| 824476 | SILVA REYES, WILMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 532962 | SILVA RIOLLANO, JOSE | ADDRESS ON FILE |
| 532963 | SILVA RIOLLANO, JOSE A. | ADDRESS ON FILE |
| 532964 | SILVA RIOS, DEYRAH O. | ADDRESS ON FILE |
| 532965 | SILVA RIOS, GABRIEL | ADDRESS ON FILE |
| 532966 | SILVA RIOS, GERARDO | ADDRESS ON FILE |
| 532967 | SILVA RIOS, JANNETTE | ADDRESS ON FILE |
| 532968 | SILVA RIOS, LILLIAM | ADDRESS ON FILE |
| 1822698 | Silva Rios, Lillian | ADDRESS ON FILE |
| 532970 | SILVA RIOS, LUZ M. | ADDRESS ON FILE |
| 532969 | SILVA RIOS, LUZ M. | ADDRESS ON FILE |
| 532971 | SILVA RIOS, MARIA DEL P | ADDRESS ON FILE |
| 824477 | SILVA RIOS, RAQUEL | ADDRESS ON FILE |
| 532972 | SILVA RIOS, RAQUEL | ADDRESS ON FILE |
| 532973 | SILVA RIVERA MD, HECTOR | ADDRESS ON FILE |
| 532974 | SILVA RIVERA, ABNER | ADDRESS ON FILE |
| 532975 | SILVA RIVERA, ABNER | ADDRESS ON FILE |
| 532976 | SILVA RIVERA, ALBERTO | ADDRESS ON FILE |
| 824478 | SILVA RIVERA, ALBERTO O | ADDRESS ON FILE |
| 532977 | SILVA RIVERA, ANIBAL | ADDRESS ON FILE |
| 532978 | SILVA RIVERA, ANTONIO | ADDRESS ON FILE |
| 532979 | SILVA RIVERA, ARTEMIO | ADDRESS ON FILE |
| 532980 | SILVA RIVERA, CARELYS N. | ADDRESS ON FILE |
| 2160369 | Silva Rivera, Carmelo | ADDRESS ON FILE |
| 532981 | Silva Rivera, Charlie | ADDRESS ON FILE |
| 532982 | SILVA RIVERA, DIANISSA | ADDRESS ON FILE |
| 532983 | SILVA RIVERA, ELIZABETH | ADDRESS ON FILE |
| 532984 | SILVA RIVERA, ENRIQUE E | ADDRESS ON FILE |
| 824479 | SILVA RIVERA, ENRIQUE E | ADDRESS ON FILE |
| 532985 | SILVA RIVERA, ERIC | ADDRESS ON FILE |
| 532986 | SILVA RIVERA, EUNICE M | ADDRESS ON FILE |
| 532987 | SILVA RIVERA, FLOR | ADDRESS ON FILE |
| 1799582 | Silva Rivera, Flor M | ADDRESS ON FILE |
| 532988 | SILVA RIVERA, FLOR M | ADDRESS ON FILE |
| 532989 | SILVA RIVERA, FRANCISCO | ADDRESS ON FILE |
| 2161464 | Silva Rivera, Geraldo | ADDRESS ON FILE |
| 532990 | SILVA RIVERA, GERARDO | ADDRESS ON FILE |
| 532991 | SILVA RIVERA, GRACIELA | ADDRESS ON FILE |
| 824480 | SILVA RIVERA, GRACIELA | ADDRESS ON FILE |
| 532992 | Silva Rivera, Ismael | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 532993 | SILVA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 532994 | SILVA RIVERA, JAVIER E. | ADDRESS ON FILE | | | | | | |
| 532995 | SILVA RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 532996 | SILVA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2167941 | Silva Rivera, Jose | ADDRESS ON FILE | | | | | | |
| 532997 | SILVA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 532999 | SILVA RIVERA, LEO | ADDRESS ON FILE | | | | | | |
| 2171050 | Silva Rivera, Luciano | ADDRESS ON FILE | | | | | | |
| 533000 | Silva Rivera, Melissa | ADDRESS ON FILE | | | | | | |
| 2046234 | Silva Rivera, Olga | ADDRESS ON FILE | | | | | | |
| 533001 | SILVA RIVERA, OLGA | ADDRESS ON FILE | | | | | | |
| 533002 | SILVA RIVERA, RAFAEL AUGUSTO | ADDRESS ON FILE | | | | | | |
| 533003 | SILVA RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 533004 | SILVA RIVERA, SARA N. | ADDRESS ON FILE | | | | | | |
| 533005 | SILVA RIVERA, URAYOAN | ADDRESS ON FILE | | | | | | |
| 2162216 | Silva Rivera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 533006 | SILVA RIVERA,TANYA S. | ADDRESS ON FILE | | | | | | |
| 533007 | SILVA ROBLES, MELITZA | ADDRESS ON FILE | | | | | | |
| 824481 | SILVA ROBLES, ROXANNA DEL | ADDRESS ON FILE | | | | | | |
| 533008 | SILVA ROBLES, ROXANNA DEL MAR | ADDRESS ON FILE | | | | | | |
| 533009 | SILVA ROCHE, GRISSEL | ADDRESS ON FILE | | | | | | |
| 533010 | SILVA RODRIGUEZ, ABNERIS | ADDRESS ON FILE | | | | | | |
| 533011 | Silva Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | |
| 824482 | SILVA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 824483 | SILVA RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 533013 | SILVA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 533014 | SILVA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 533015 | SILVA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 824484 | SILVA RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 533016 | SILVA RODRIGUEZ, EDITH L. | ADDRESS ON FILE | | | | | | |
| 533017 | SILVA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 533018 | SILVA RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 533019 | SILVA RODRIGUEZ, EUNICE G | ADDRESS ON FILE | | | | | | |
| 533020 | SILVA RODRIGUEZ, GERMAN A. | ADDRESS ON FILE | | | | | | |
| 533021 | SILVA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 533022 | SILVA RODRIGUEZ, INGRID S | ADDRESS ON FILE | | | | | | |
| 533023 | SILVA RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | |
| 533024 | Silva Rodriguez, Jesus C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 533025 | SILVA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 824486 | SILVA RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1507600 | SILVA RODRÍGUEZ, RAMÓN | ADDRESS ON FILE | | | | | | | |
| 533026 | SILVA RODRIGUEZ, TAMIA M | ADDRESS ON FILE | | | | | | | |
| 533027 | SILVA RODRIGUEZ, ZORAIDA E. | ADDRESS ON FILE | | | | | | | |
| 533028 | SILVA ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 533029 | SILVA ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 664686 | SILVA ROMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2150197 | Silva Roman, Hector L | ADDRESS ON FILE | | | | | | | |
| 533030 | Silva Roman, Luis O | ADDRESS ON FILE | | | | | | | |
| 533031 | SILVA ROMAN, MABEL | ADDRESS ON FILE | | | | | | | |
| 533032 | SILVA ROMERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 533033 | SILVA ROMERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 533034 | SILVA ROSA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 533035 | SILVA ROSA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 533036 | SILVA ROSADO, KIARA L | ADDRESS ON FILE | | | | | | | |
| 533037 | SILVA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 533038 | SILVA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 533039 | SILVA ROSARIO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 533040 | SILVA ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| 533041 | SILVA ROSAS, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 533042 | SILVA RUIZ, ADELAIDA M | ADDRESS ON FILE | | | | | | | |
| 533043 | SILVA RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 533044 | SILVA RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 824487 | SILVA RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 2115279 | Silva Ruiz, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 533045 | SILVA RUIZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 824488 | SILVA RUIZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| 533046 | SILVA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 533047 | Silva Ruiz, Rene | ADDRESS ON FILE | | | | | | | |
| 1257564 | SILVA RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| 533048 | SILVA RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 533049 | SILVA SAEZ, LISA | ADDRESS ON FILE | | | | | | | |
| 533050 | SILVA SAEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 1935064 | Silva Salinas, Luis | ADDRESS ON FILE | | | | | | | |
| 533051 | SILVA SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 533052 | SILVA SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 824489 | SILVA SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 533053 | SILVA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 533054 | Silva Sanchez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 533055 | SILVA SANCHEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 533056 | SILVA SANCHEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 824490 | SILVA SANCHEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| 533057 | SILVA SANCHEZ, KEILA C | ADDRESS ON FILE | | | | | | | |
| 533058 | SILVA SANCHEZ, LIZA MARIA | ADDRESS ON FILE | | | | | | | |
| 533059 | SILVA SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 533060 | SILVA SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 533061 | SILVA SANCHEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 533062 | SILVA SANCHEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 533063 | SILVA SANCHEZ, WANDA Y. | ADDRESS ON FILE | | | | | | | |
| 533064 | SILVA SANTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 533065 | SILVA SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 533067 | SILVA SANTELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| 533068 | SILVA SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 533069 | SILVA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 2136179 | Silva Santiago, David | ADDRESS ON FILE | | | | | | | |
| 824491 | SILVA SANTIAGO, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 533070 | Silva Santiago, Felix R | ADDRESS ON FILE | | | | | | | |
| 533071 | Silva Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| 533072 | SILVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 533073 | SILVA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 533074 | Silva Santiago, Juan C | ADDRESS ON FILE | | | | | | | |
| 533075 | Silva Santiago, Marlene | ADDRESS ON FILE | | | | | | | |
| 824492 | SILVA SANTIAGO, MELANIE L | ADDRESS ON FILE | | | | | | | |
| 1965331 | SILVA SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 533077 | SILVA SANTIAGO, YANIRA H. | ADDRESS ON FILE | | | | | | | |
| 533078 | Silva Santos, Antonio F. | ADDRESS ON FILE | | | | | | | |
| 533079 | SILVA SANTOS, ARIANA | ADDRESS ON FILE | | | | | | | |
| 533080 | Silva Santos, Cecilia | ADDRESS ON FILE | | | | | | | |
| 533081 | Silva Santos, David | ADDRESS ON FILE | | | | | | | |
| 533082 | SILVA SEGARRA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 533083 | SILVA SEPULVEDA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 533084 | SILVA SEPULVEDA, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| 533085 | SILVA SEVILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| 533086 | SILVA SILVA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 533087 | Silva Silva, Antolin | ADDRESS ON FILE | | | | | | | |
| 533088 | SILVA SILVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 533089 | SILVA SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533090 | SILVA SILVA, JUANA | ADDRESS ON FILE | | | | | | |
| 824493 | SILVA SILVA, LUZ | ADDRESS ON FILE | | | | | | |
| 533091 | SILVA SILVA, LUZ N | ADDRESS ON FILE | | | | | | |
| 533092 | SILVA SILVA, MARIA L | ADDRESS ON FILE | | | | | | |
| 533093 | SILVA SILVA, OMARIS | ADDRESS ON FILE | | | | | | |
| 533094 | SILVA SOLER, JUAN | ADDRESS ON FILE | | | | | | |
| 533095 | SILVA SOLER, JUAN | ADDRESS ON FILE | | | | | | |
| 533097 | SILVA SOTO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 533098 | SILVA SOTO, LUMARY | ADDRESS ON FILE | | | | | | |
| 533099 | SILVA SOTO, NORMARY | ADDRESS ON FILE | | | | | | |
| 2067001 | SILVA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 533100 | SILVA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 533101 | SILVA SOTO, SARA R | ADDRESS ON FILE | | | | | | |
| 533102 | SILVA SUAREZ, EDNA E | ADDRESS ON FILE | | | | | | |
| 533103 | SILVA SUAREZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 533104 | SILVA SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 533105 | SILVA SUAREZ, REGINA | ADDRESS ON FILE | | | | | | |
| 533106 | SILVA SUAREZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 533107 | SILVA TORO, MARISELIE | ADDRESS ON FILE | | | | | | |
| 533108 | SILVA TORO, VICTOR | ADDRESS ON FILE | | | | | | |
| 533109 | SILVA TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 533111 | SILVA TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 533110 | SILVA TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 533112 | SILVA TORRES, BENJAMIN J. | ADDRESS ON FILE | | | | | | |
| 855210 | SILVA TORRES, BENJAMIN J. | ADDRESS ON FILE | | | | | | |
| 533113 | SILVA TORRES, EDDIE | ADDRESS ON FILE | | | | | | |
| 533114 | SILVA TORRES, ELIENYD | ADDRESS ON FILE | | | | | | |
| 533115 | SILVA TORRES, ELIENYD | ADDRESS ON FILE | | | | | | |
| 533116 | SILVA TORRES, ISANDER | ADDRESS ON FILE | | | | | | |
| 533117 | SILVA TORRES, IVANELIS | ADDRESS ON FILE | | | | | | |
| 533118 | SILVA TORRES, JEAN | ADDRESS ON FILE | | | | | | |
| 533119 | SILVA TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 824494 | SILVA TORRES, LEINY E | ADDRESS ON FILE | | | | | | |
| 1423554 | SILVA TORRES, LUZ A. | #351 Calle Marginal Morovis | | | | Caguas | PR | 00687 |
| 533120 | SILVA TORRES, LUZ A. | URB COSTA NORTE | 94 CALLE CARACOL | | | HATILLO | PR | 00659 |
| 1577369 | Silva Torres, Luz Antonia | ADDRESS ON FILE | | | | | | |
| 533121 | SILVA TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 533122 | Silva Torres, Manuel R. | ADDRESS ON FILE | | | | | | |
| 533123 | SILVA TORRES, MERVIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 533124 | SILVA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| 533125 | SILVA TORRES, YANISSE | ADDRESS ON FILE | | | | | | | |
| 824495 | SILVA TROCHE, ARIEL E | ADDRESS ON FILE | | | | | | | |
| 533126 | SILVA TROCHE, DHANIA | ADDRESS ON FILE | | | | | | | |
| 533127 | SILVA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 533128 | SILVA VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 533129 | SILVA VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 533130 | Silva Vargas, Santiago | ADDRESS ON FILE | | | | | | | |
| 1818986 | Silva Vargas, Santiago | ADDRESS ON FILE | | | | | | | |
| 533131 | SILVA VAZQEUZ, SHARALYS | ADDRESS ON FILE | | | | | | | |
| 533132 | SILVA VAZQUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| 533133 | SILVA VAZQUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 533134 | SILVA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 533135 | SILVA VAZQUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 533136 | SILVA VEGA, ALLAN | ADDRESS ON FILE | | | | | | | |
| 824496 | SILVA VEGA, CASTOR | ADDRESS ON FILE | | | | | | | |
| 1649538 | Silva Vega, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 533137 | SILVA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1649538 | Silva Vega, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1657261 | Silva Vega, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 2022209 | Silva Vega, Karvin | ADDRESS ON FILE | | | | | | | |
| 533138 | SILVA VEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 533139 | SILVA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 533140 | SILVA VELAZQUEZ, ADA NIVEA | ADDRESS ON FILE | | | | | | | |
| 533141 | SILVA VELAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 533142 | SILVA VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 533143 | SILVA VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 533144 | SILVA VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 533146 | SILVA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 533145 | SILVA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 533147 | SILVA VELEZ, DORIS W | ADDRESS ON FILE | | | | | | | |
| 533148 | SILVA VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 533149 | SILVA VELEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 533150 | Silva Velez, Hector | ADDRESS ON FILE | | | | | | | |
| 2024668 | Silva Velez, Iris | ADDRESS ON FILE | | | | | | | |
| 533153 | SILVA VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2120299 | SILVA VELEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| 533154 | SILVA VELEZ, ROSA HERMINIA | ADDRESS ON FILE | | | | | | | |
| 533155 | SILVA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 533156 | SILVA VERGARA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 533157 | SILVA VICENTE, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 533158 | SILVA VIDAL, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 533159 | SILVA VIDAL, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 533160 | SILVA VIERA, AMARILLIS | ADDRESS ON FILE | | | | | | | |
| 824497 | SILVA VIERA, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| 533161 | SILVA VILLALOBOS, OSWALD | ADDRESS ON FILE | | | | | | | |
| 533162 | SILVA WISCOVICH LAW OFFICES | 251 CALLE CHILE SUITE 101 | | | | SAN JUAN | PR | 00917-2104 | |
| 533163 | SILVA WISCOVICH, JAVIER | ADDRESS ON FILE | | | | | | | |
| 533164 | SILVA, AIDA | ADDRESS ON FILE | | | | | | | |
| 533165 | SILVA, BLAS B. | ADDRESS ON FILE | | | | | | | |
| 533166 | SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2162082 | Silva, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 533168 | SILVA, DAVID | ADDRESS ON FILE | | | | | | | |
| 533169 | SILVA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 533170 | SILVA, ELLIOT A | ADDRESS ON FILE | | | | | | | |
| 1978608 | Silva, Elliot A. | ADDRESS ON FILE | | | | | | | |
| 2095535 | Silva, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1472158 | Silva, Gloryanne | ADDRESS ON FILE | | | | | | | |
| 1583516 | SILVA, JOMARIE BORRERO | ADDRESS ON FILE | | | | | | | |
| 533171 | SILVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1971696 | SILVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1773338 | Silva, Neidalina | ADDRESS ON FILE | | | | | | | |
| 1891808 | Silva-Baez, Benigno | ADDRESS ON FILE | | | | | | | |
| 533172 | SILVA-COFRESI MANZANO & PADRO LLC | PO BOX 4187 | | | | SAN JUAN | PR | 00936-4187 | |
| 2012794 | Silvagnole Manuel, Wanda J | Camono Las Riberas #71 | | | | Toa Alta | PR | 00953 | |
| 533173 | SILVAGNOLI CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 824498 | SILVAGNOLI CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 533174 | SILVAGNOLI COLLAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 533175 | SILVAGNOLI DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 533176 | SILVAGNOLI DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 533177 | SILVAGNOLI HERNANDEZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| 533178 | SILVAGNOLI HERNANDEZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| 533179 | SILVAGNOLI HERNANDEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 533180 | SILVAGNOLI LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1834824 | Silvagnoli Lopez, Hilda | ADDRESS ON FILE | | | | | | |
| 1834824 | Silvagnoli Lopez, Hilda | ADDRESS ON FILE | | | | | | |
| 533181 | SILVAGNOLI LUGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 533182 | Silvagnoli Manuel, Frances A. | ADDRESS ON FILE | | | | | | |
| 533183 | SILVAGNOLI MANUEL, ROSA I | ADDRESS ON FILE | | | | | | |
| 2077774 | Silvagnoli Manuel, Rosa I. | ADDRESS ON FILE | | | | | | |
| 824499 | SILVAGNOLI MANUEL, WANDA | ADDRESS ON FILE | | | | | | |
| 533184 | SILVAGNOLI MANUEL, WANDA J | ADDRESS ON FILE | | | | | | |
| 533185 | SILVAGNOLI ORSINI, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 533186 | SILVAGNOLI RIVAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 533187 | SILVAGNOLI SANTIAGO, GLAMARIE | ADDRESS ON FILE | | | | | | |
| 824500 | SILVAGNOLI SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 533188 | SILVAGNOLI SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 533189 | SILVAGNOLI SANTIAGO, LUIS J | ADDRESS ON FILE | | | | | | |
| 533190 | SILVAGNOLI SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | |
| 533191 | SILVAGNOLI TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1838159 | Silvagnoli, Andrea Nunez | ADDRESS ON FILE | | | | | | |
| 2112302 | Silva-Gonzalez, Norma I. | ADDRESS ON FILE | | | | | | |
| 1839581 | SILVA-GONZALEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 533192 | SILVAGROLI RIVAS, JONATHAN D | ADDRESS ON FILE | | | | | | |
| 2180309 | Silva-Molinari, Angel | PMB 186 | 1357 Ashford Ave, Suite 2 | | | San Juan | PR | 00907-1403 |
| 850500 | SILVANA COLON RIVERA | 2 COND LOS ROBLES | 401 AVE AMERICO MIRANDA APT 210B | | | SAN JUAN | PR | 00927-4657 |
| 754096 | SILVANA E COLON RIVERA | COND LOS ROBLES APT 210 B | | | | SAN JUAN | PR | 00927 |
| 754097 | SILVANA PALACIOS GUBERTY | COND CHURCHILL PARK | 247 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 533193 | SILVANA PAZ UQUILLAS | ADDRESS ON FILE | | | | | | |
| 754098 | SILVANA RAMOS DE DELGADO | ADDRESS ON FILE | | | | | | |
| 533194 | SILVANI NICOLAS FLEDI | ADDRESS ON FILE | | | | | | |
| 533195 | SILVANIEVES, JOSE A | ADDRESS ON FILE | | | | | | |
| 533196 | SILVANO DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 533197 | SILVANO MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 533198 | SILVANO O MIRANDA ALEMAN | ADDRESS ON FILE | | | | | | |
| 754099 | SILVANO VEGA RIVERA | ADDRESS ON FILE | | | | | | |
| 2107140 | Silva-Ruiz, Carlos A. | ADDRESS ON FILE | | | | | | |
| 533199 | SILVER CAMACHO, JOAQUIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1962 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533200 | SILVER CINTRON, AIDA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 533201 | SILVER INC | PO BOX 2000 | | | | CATANO | PR | 00963-2000 |
| 533202 | SILVER NIEVES, RICHARD | ADDRESS ON FILE | | | | | | |
| 2156456 | SILVER POINT CAPITAL FUND LP | ADDRESS ON FILE | | | | | | |
| 1523710 | Silver Point Capital Fund, L.P. | Alice Bj'.owitz c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | | New York | NY | 10036 |
| 1740398 | Silver Point Capital Fund, L.P. | Alice Byowitz and Douglas Buckley | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 |
| 2151920 | SILVER POINT CAPITAL FUND, L.P. | C/O CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 |
| 1743050 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1633824 | Silver Point Capital Fund, L.P. | Credit Admin | Two Greeenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1641289 | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelphia | PA | 19176-0280 |
| 1864978 | Silver Point Capital Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee250 West 55th Street | | | New York | NY | 10019-9601 |
| 1633824 | Silver Point Capital Fund, L.P. | Silver Point Capital Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 |
| 1743050 | Silver Point Capital Fund, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 |
| 1565311 | Silver Point Capital Offshore Master Fund, L.P. | Alice Byowitz | c/o Kramer Levin Naftalis & Frankel, LLP | 1177 Avenue of the Americas | | New York | NY | 10036 |
| 2151921 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | C/O CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | CREDIT ADMIN | TWO GREENWICH PLAZA, 1ST FLOOR | | | GREENWICH | CT | 06830 |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | | Philadelpia | PA | 19176-0280 |
| 1744213 | Silver Point Capital Offshore Master Fund, L.P. | Michael Gatto | 2 Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 |
| 1677436 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 10019-9601 |
| 1676951 | Silver Point Capital Offshore Master Fund, L.P. | Morrison & Foerster LLP | 250 West 55th Street | Attn: Gary S. Lee | | New York | NY | 10019-9601 |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | LOCKBOX 11084 PO BOX 70280 | | | PHILADELPHIA | PA | 19176 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1636426 | Silver Point Capital Offshore Master Fund, L.P. | Silver Point Capital Offshore Master Fund, L.P. | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1636683 | SILVER POINT CAPITAL OFFSHORE MASTER FUND, L.P. | Wollmuth Maher & Deutsch LLP | Attn: Brant Duncan Kuehn | 500 Fifth Avenue | | New York | NY | 10110 | |
| 1795309 | Silver Point Capital Offshore Fund, LP | Credit Admin | Two Greenwich Plaza, 1st Floor | | | Greenwich | CT | 06830 | |
| 1712536 | Silver Point Capital Offshore Fund, LP | Lockbox 11084 | PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 1795309 | Silver Point Capital Offshore Fund, LP | Michael Gatto | Lockbox 11084 PO Box 70280 | | | Philadelphia | PA | 19176-0280 | |
| 533203 | SILVER RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 754100 | SILVER STONE GROUP INCORPOTATED | 11516 MIRACLE HILLS DR SUITE 102 | | | | OMAHA | NE | 68154 | |
| 533204 | SILVER WING ENTERPRISES LLC | 805 ACAPULCO RD | | | | RIO RANCHO | NM | 87144 | |
| 1436276 | Silver, Michael | ADDRESS ON FILE | | | | | | | |
| 533206 | SILVERA DIAZ, ROMERY | ADDRESS ON FILE | | | | | | | |
| 533207 | SILVERIA AVILA FLORES | ADDRESS ON FILE | | | | | | | |
| 754101 | SILVERIA CRESPO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 754102 | SILVERIA GARCIA POMALES | HC 1 BOX 4215 | | | | NAGUABO | PR | 00718-9707 | |
| 533208 | SILVERIO ADAMES, MELINDA | ADDRESS ON FILE | | | | | | | |
| 533209 | SILVERIO AND SON'S TRANS INC | URB CANA | II 15 CALLE 22 | | | BAYAMON | PR | 00957 | |
| 533210 | SILVERIO CASANOVA MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| 754104 | SILVERIO CRUZ CINTRON | URB JARD | A 7 CALLE 1 | | | SANTA ISABEL | PR | 00757 | |
| 533211 | SILVERIO CRUZ, ALFA | ADDRESS ON FILE | | | | | | | |
| 533212 | SILVERIO CRUZ, ALFA | ADDRESS ON FILE | | | | | | | |
| 533213 | SILVERIO CRUZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| 533214 | SILVERIO CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 533215 | SILVERIO CRUZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 533216 | SILVERIO CRUZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 754103 | SILVERIO DELGADO CANALES | RR 03 BOX 4380 | | | | SAN JUAN | PR | 00926 | |
| 754105 | SILVERIO E GARCIA ESTRELLA | PO BOX 10000 SUITE 274 | | | | CAYEY | PR | 00737 | |
| 754106 | SILVERIO ECHEVARRIA GONZALEZ | PO BOX 4724 | | | | AGUADILLA | PR | 00605-4724 | |
| 754107 | SILVERIO M DINARDI SOSA | URB PUERTO NUEVO | 1343 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| 533217 | SILVERIO OSORIO, MELIDA | ADDRESS ON FILE | | | | | | | |
| 533218 | SILVERIO PAYANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 533219 | SILVERIO PENA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 824501 | SILVERIO PENA, RUT | ADDRESS ON FILE | | | | | | | |
| 824502 | SILVERIO PENA, RUT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 533220 | SILVERIO PENA, RUT N | ADDRESS ON FILE | | | | | | | |
| 533221 | SILVERIO PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 850501 | SILVERIO PEREZ FIGUEROA | PO BOX 193238 | | | | SAN JUAN | PR | 00919-3238 | |
| 754108 | SILVERIO PEREZ MARTINEZ | PMB 360 AVE PONCE DE LEON | 667 | | | SAN JUAN | PR | 00907-3201 | |
| 533222 | SILVERIO PIMENTEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 533223 | SILVERIO PIMENTEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| 754109 | SILVERIO RODRIGUEZ | HC 02 BOX 10486 | | | | YAUCO | PR | 00698 | |
| 533205 | SILVERIO ROMERO CALDERON | ADDRESS ON FILE | | | | | | | |
| 754110 | SILVERIO SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 533224 | SILVERIO SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754112 | SILVERIO SANTIAGO RODRIGUEZ | 184 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 754111 | SILVERIO SANTIAGO RODRIGUEZ | 22 AVE KENNEDY | | | | AGUADILLA | PR | 0603 5706 | |
| 533225 | SILVERIO SILVERIO, NELSON | ADDRESS ON FILE | | | | | | | |
| 754113 | SILVERIO TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| 754114 | SILVERIO VARGAS MARTINEZ | 1511 CARR 477 | | | | QUEBRADILLAS | PR | 00678 | |
| 754115 | SILVERIO VAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| 533226 | SILVERIO, CLARISA | ADDRESS ON FILE | | | | | | | |
| 754116 | SILVERLAKE INC | P O BOX 10044 | | | | SAN JUAN | PR | 00922-0044 | |
| 533227 | SILVERMAN MD, MORTON | ADDRESS ON FILE | | | | | | | |
| 533228 | SILVERMAN MD, RALPH | ADDRESS ON FILE | | | | | | | |
| 1492303 | Silverman, Diane | ADDRESS ON FILE | | | | | | | |
| 1485131 | SILVERMAN, RONALD | ADDRESS ON FILE | | | | | | | |
| 533229 | SilverScript Insurance Company | 445 Great Circle Road | | | | Nashville | TN | 37228 | |
| 533230 | SilverScript Insurance Company | Attn: Lloyd McDonald, President | 2211 Sanders Road | NBT 10 | | Northbrook | IL | 60062 | |
| 1502378 | Silversmith, Bernard | ADDRESS ON FILE | | | | | | | |
| 2158624 | Silvestorni Ruiz, Jan Carlos | ADDRESS ON FILE | | | | | | | |
| 533231 | SILVESTRE ALMANZAR, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 533232 | SILVESTRE ARCE SALCEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| 754117 | SILVESTRE GINES MARTINEZ | PO BOX 790 | | | | SABANA SECA | PR | 00952 | |
| 533233 | SILVESTRE GUARIDO Y/O MARIA E VILLARES | ADDRESS ON FILE | | | | | | | |
| 533234 | SILVESTRE LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 533235 | SILVESTRE LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| 533236 | SILVESTRE LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 533237 | SILVESTRE MARCANO, MARTA S | ADDRESS ON FILE | | | | | | | |
| 533238 | SILVESTRE MOTA, ADALGISA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533239 | SILVESTRE PABON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 533240 | SILVESTRE PEREZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 533241 | SILVESTRE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | |
| 754118 | SILVESTRE RODRIGUEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 754119 | SILVESTRE RODRIGUEZ PADILLA | HC 71 BOX 3279 | CORREO GENERAL | | | NARANJITO | PR | 00719 |
| 754120 | SILVESTRE ROSADO MONTES | URB VILLA CAROLINA | BLQ 114 31 CALLE 77 | | | CAROLINA | PR | 00985 |
| 533242 | SILVESTRE SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 533243 | SILVESTRE SOTO, DANIEL | ADDRESS ON FILE | | | | | | |
| 754122 | SILVESTRI | 175 MC CLELLAN HIGHWAY EAST BOSTON | | | | BOSTON | MA | 02128 |
| 754121 | SILVESTRI | 175 MCCLELLAN HIGHWAY E | | | | BOSTON | MA | 02128-9114 |
| 533244 | SILVESTRI, PETER | ADDRESS ON FILE | | | | | | |
| 754123 | SILVESTRINA RODRIGUEZ COLLADO | COOP JARDINES DE SAN IGNACIO | APT 1804 A | | | SAN JUAN | PR | 00927 |
| 533245 | SILVESTRINI ALICEA, JORGE | ADDRESS ON FILE | | | | | | |
| 533246 | SILVESTRINI ALICEA, MYRELIS | ADDRESS ON FILE | | | | | | |
| 533247 | SILVESTRINI ALVAREZ, JUANA | ADDRESS ON FILE | | | | | | |
| 533248 | SILVESTRINI BEAGGI, SONIA | ADDRESS ON FILE | | | | | | |
| 1949253 | SILVESTRINI BEAGGI, SONIA I | ADDRESS ON FILE | | | | | | |
| 1720830 | SILVESTRINI BIAGGI, SONIA I. | ADDRESS ON FILE | | | | | | |
| 533249 | SILVESTRINI CARRASQUILLO, YARI X. | ADDRESS ON FILE | | | | | | |
| 2078955 | Silvestrini Figueroa, Iris A. | ADDRESS ON FILE | | | | | | |
| 533250 | SILVESTRINI FIGUEROA, IRIS A. | ADDRESS ON FILE | | | | | | |
| 533251 | SILVESTRINI HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 533252 | SILVESTRINI MALDONADO, CAMILLE M | ADDRESS ON FILE | | | | | | |
| 533253 | SILVESTRINI RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 533254 | SILVESTRINI RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 1632420 | Silvestrini Rosaly, Margarita | ADDRESS ON FILE | | | | | | |
| 1752835 | Silvestrini Rosaly, Margarita | ADDRESS ON FILE | | | | | | |
| 824503 | SILVESTRINI ROSALY, MARION C | ADDRESS ON FILE | | | | | | |
| 2093840 | SILVESTRINI RUIZ, JAN C. | ADDRESS ON FILE | | | | | | |
| 533256 | SILVESTRINI RUIZ, JEAN C. | ADDRESS ON FILE | | | | | | |
| 533257 | SILVESTRINI RUIZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 533258 | SILVESTRINI RUIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1721044 | Silvestrini Ruiz, Luis Alberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533259 | SILVESTRINI SANTIAGO, LISEL | ADDRESS ON FILE | | | | | | |
| 533260 | SILVESTRINI SANTIAGO, LIZMAR | HC-07 BOX 25864 | VILLAS DE MONTE VERDE | | PONCE | PR | 00731-9670 | |
| 1733221 | SILVESTRINI SANTIAGO, LIZMAR | URB. VALLE DE ALTAMIRA | CALLE MARGARITA NÚM. 410 | | PONCE | PR | 00728-3611 | |
| 1671827 | Silvestrini Santiago, Lizmar | URB. Valle De Altamira Calle Margarita Num.410 | | | Ponce | PR | 00728-3611 | |
| 533261 | SILVESTRINI VILLANUEVA, AMY | ADDRESS ON FILE | | | | | | |
| 533262 | SILVESTRINI VIRUET, EDNA A | ADDRESS ON FILE | | | | | | |
| 533263 | SILVESTRINI, MARGARITA | ADDRESS ON FILE | | | | | | |
| 533265 | SILVESTRIZ ALEJANDRO, VIRNA | ADDRESS ON FILE | | | | | | |
| 533266 | SILVESTRIZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 533267 | SILVESTRIZ ROHENA MD, RICARDO | ADDRESS ON FILE | | | | | | |
| 1259669 | SILVESTRY ALVAREZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 533269 | SILVESTRY ALVAREZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 533268 | SILVESTRY ALVAREZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 533270 | SILVESTRY ARROYO, FRANCES | ADDRESS ON FILE | | | | | | |
| 824505 | SILVESTRY GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 533271 | SILVESTRY HERNANDEZ MD, YVVIAN D | ADDRESS ON FILE | | | | | | |
| 533272 | SILVESTRY HERNANDEZ, IVONNE D | ADDRESS ON FILE | | | | | | |
| 533273 | SILVESTRY HERNANDEZ, KATHERYNE | ADDRESS ON FILE | | | | | | |
| 855211 | SILVESTRY HERNÁNDEZ, KATHERYNE | ADDRESS ON FILE | | | | | | |
| 824506 | SILVESTRY HERNANDEZ, YVONNE D | ADDRESS ON FILE | | | | | | |
| 824507 | SILVESTRY LLORENS, ANDRIA C | ADDRESS ON FILE | | | | | | |
| 533274 | SILVESTRY MACHAL, JORGE M. | ADDRESS ON FILE | | | | | | |
| 533275 | SILVESTRY MACHAL, RUBEN A | ADDRESS ON FILE | | | | | | |
| 533276 | SILVESTRY PADILLA, HARVEY | ADDRESS ON FILE | | | | | | |
| 1987010 | Silvestry Torres, Angel F | ADDRESS ON FILE | | | | | | |
| 533277 | SILVESTRY TORRES, ANGEL F | ADDRESS ON FILE | | | | | | |
| 533278 | SILVESTRY VARGAS, MARIA | ADDRESS ON FILE | | | | | | |
| 850502 | SILVETTE AYALA MALDONADO | HC 1 BOX 4284 | | | NAGUABO | PR | 00718-9711 | |
| 533279 | SILVETTE M FERRER CORDERO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754124 | SILVETTE M VELEZ CONDE | LOS ARBOLES MONTEHIEDRA | NUM.377 | | SAN JUAN | PR | 00926 | |
| 754125 | SILVETTE PEREZ VELEZ | MARIANI | 2020 WILSON APT 2 | | PONCE | PR | 00717 | |
| 533280 | SILVETTE SALICETI SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 754126 | SILVIA ABADIA MORALES | URB METROPOLIS | D 16 CALLE 9 | | CAROLINA | PR | 00987 | |
| 754127 | SILVIA ACEVEDO ARROYO | 259 LA REPRESA | | | ARECIBO | PR | 00612 | |
| 533282 | SILVIA ALVAREZ CURBELO | COND EL ALCAZAR | 500 CALLE VALCARCEL APT 14C | | SAN JUAN | PR | 00923-3344 | |
| 754128 | SILVIA ALVAREZ CURBELO | VALCARCEL 500 | APT 14 C | | SAN JUAN | PR | 00923 | |
| 533283 | SILVIA AMPARO ANTIGUA | ADDRESS ON FILE | | | | | | |
| 754129 | SILVIA AROSEMENA | ARCOS EN SUCHIVILLE | SON CALLE 3 APT 409 | | GUAYNABO | PR | 00966 | |
| 533284 | SILVIA B GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 533285 | SILVIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 754130 | SILVIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 754131 | SILVIA BLASINI | PO BOX 16724 | | | SAN JUAN | PR | 00908-6724 | |
| 754132 | SILVIA BULA BULA | ADDRESS ON FILE | | | | | | |
| 754133 | SILVIA CALDERON CARRILLO | P O BOX 100 | | | NARANJITO | PR | 00719 | |
| 754134 | SILVIA CANCEL SERRANO | ADDRESS ON FILE | | | | | | |
| 533286 | SILVIA CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 533287 | SILVIA CATALA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 754135 | SILVIA COLON CARRASQUILLO | P O BOX 264 | PUEBLO STATION | | CAROLINA | PR | 00986-0264 | |
| 754136 | SILVIA COLON LOPEZ | P O BOX 2195 | | | SALINAS | PR | 00751 | |
| 533288 | SILVIA DEL C MIRALLES BUSQUETS | ADDRESS ON FILE | | | | | | |
| 533289 | SILVIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 533290 | SILVIA E ALAMO ORTIZ | ADDRESS ON FILE | | | | | | |
| 754137 | SILVIA E FELICIANO GONZALEZ | HC 02 BOX 7370 | | | UTUADO | PR | 00641 | |
| 850503 | SILVIA E FRANCO RAMOS | URB BAIROA PARK 2 | 2J15 CALLE CELESTINO SOLA | | CAGUAS | PR | 00727-1105 | |
| 533291 | SILVIA E ORTIZ DBA FAMILY FOOD COURT | 60 CALLE GUILLERMO ESTEVES | | | JAYUYA | PR | 00664 | |
| 533292 | SILVIA E. RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 754138 | SILVIA ENID RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 533293 | SILVIA ENID RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 754139 | SILVIA ESTRADA CORREA | HC 05 BOX 53187 | | | CAGUAS | PR | 00725 | |
| 533294 | SILVIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 754140 | SILVIA GRUNER | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 533295 | SILVIA GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 533296 | SILVIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 533297 | SILVIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754141 | SILVIA I GONZALEZ TORRES | URB PARQUE ECUESTRE | D 16 CALLE 3 | | CAROLINA | PR | 00987 | |
| 754142 | SILVIA I RODRIGUEZ DAVILA | SAN IDELFONSO APARMENTS | CARR 150 KM 18 H 6 APT E 60 | | COAMO | PR | 00769 | |
| 533298 | SILVIA I VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 533299 | SILVIA JHONSON | ADDRESS ON FILE | | | | | | |
| 754143 | SILVIA KARMAN CUBINA | PRADO ALTO L 44 | 7 CALLE | | GUAYNABO | PR | 00966 | |
| 754144 | SILVIA L MONEGRO CUETO | 528 PRINCE STREET | | | ST CROIX | VI | 00840 | |
| 754145 | SILVIA L PASTRANA REYES | ADDRESS ON FILE | | | | | | |
| 754146 | SILVIA LOPEZ MELENDEZ | 2DA EXT EL VALLE | 450 CALLE LIRIO | | LAJAS | PR | 00667 | |
| 754147 | SILVIA LOPEZ PABON | RR 9 BOX 1552 | | | SAN JUAN | PR | 00926 | |
| 533300 | SILVIA LOZADA GALARZA | ADDRESS ON FILE | | | | | | |
| 533301 | SILVIA LUGO / MARIA LOURDES MERCED | ADDRESS ON FILE | | | | | | |
| 754148 | SILVIA LUGO MORALES | HC 1 BOX 10517 | | | SAN SEBASTIAN | PR | 00685 | |
| 533302 | SILVIA M APONTE ARROYO | ADDRESS ON FILE | | | | | | |
| 754149 | SILVIA M DENIS | ADDRESS ON FILE | | | | | | |
| 754150 | SILVIA M LISBOA | VICTOR ROJAS 1 | 322 CALLE A | | ARICIBO | PR | 00612 | |
| 533303 | SILVIA M POLANCO | ADDRESS ON FILE | | | | | | |
| 754151 | SILVIA MALDONADO | HC 2 BOX 6179 | | | MOROVIS | PR | 00687 | |
| 533304 | SILVIA MARTINEZ RASPADO | ADDRESS ON FILE | | | | | | |
| 533305 | SILVIA MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 754152 | SILVIA MENDEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 533306 | SILVIA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 533307 | SILVIA MONTANEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 754153 | SILVIA MORALES PEREZ | JARDINES DE ARECIBO | 17 L M I | | ARECIBO | PR | 00612 | |
| 754154 | SILVIA NIEVES DIAZ | REPARTO SABANETAS E-5 CALLE 5 | | | MERCEDITAS | PR | 00715 | |
| 533308 | SILVIA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1257565 | SILVIA OCASIO, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 533310 | SILVIA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 533311 | SILVIA ORTIZ MARRERO/ DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | SAN JUAN | PR | 00929-0155 | |
| 754155 | SILVIA ORTIZ NEVAREZ | URB MONTE REY | B9 CALLE CALICHE | | CIALES | PR | 00638 | |
| 754156 | SILVIA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 533312 | SILVIA PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 754157 | SILVIA PADUANI VELEZ | PO BOX 835 | | | SALINAS | PR | 00751 | |
| 754158 | SILVIA PARTIDA | P O BOX 1653 | | | HORMIGUEROS | PR | 00660 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754159 | SILVIA PASTRANA REYES | ADDRESS ON FILE | | | | | | |
| 533313 | SILVIA QUINONES NEGRON | ADDRESS ON FILE | | | | | | |
| 533314 | SILVIA QUINONES NEGRON | ADDRESS ON FILE | | | | | | |
| 850504 | SILVIA R RODRIGUEZ GARROTE | COND VILLAS PARKVILLE | 57 AVE LOPATEGUI BOX 90 | | | GUAYNABO | PR | 00969-4552 |
| 533315 | SILVIA RIVERA LOZADA | ADDRESS ON FILE | | | | | | |
| 754160 | SILVIA RIVERA MARTINEZ | PO BOX 490 | | | | SAN LORENZO | PR | 00754 |
| 533316 | SILVIA RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 754161 | SILVIA RIVERA RIVERA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 533317 | SILVIA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 533318 | SILVIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 754162 | SILVIA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 754163 | SILVIA RODRIGUEZ VELEZ | HC 04 BOX 15983 | | | | SAN SEBASTIAN | PR | 00685 |
| 754164 | SILVIA SALAS MATIAS | HC 01 BOX 9216 | | | | TOA BAJA | PR | 00949 |
| 533320 | SILVIA SERRANO PALEDO | ADDRESS ON FILE | | | | | | |
| 754165 | SILVIA SILVA | HC 02 BOX 13933 | | | | AGUAS BUENAS | PR | 00703-9610 |
| 754166 | SILVIA SOTO PEREZ | COND QUINTA VALLE | 110 C/ ACUARELA APT 67 | | | GUAYNABO | PR | 00969 |
| 754167 | SILVIA SUAREZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 533321 | SILVIA TORRES ACOSTA | ADDRESS ON FILE | | | | | | |
| 754168 | SILVIA TORRES PAGAN | C 30 URB LOS CERROS | | | | ADJUNTAS | PR | 00601 |
| 754169 | SILVIA TORRES VELAZQUEZ | URB LAS DELICIAS | 2068 CALLE J ORTIZ DE LA RENTA | | | PONCE | PR | 00728 |
| 533322 | SILVIA VELEZ ALGARIN/JOMA DESIGN GROUP | A6 URB PARAISO DE COAMO | | | | COAMO | PR | 00769 |
| 533323 | Silvia Vélez Hernández | ADDRESS ON FILE | | | | | | |
| 754170 | SILVIA VELEZ MATOS | URB ALTAGRACIA | H 1 CALLE GORRION | | | TOA BAJA | PR | 00949 |
| 754171 | SILVIA VELEZ RODRIGUEZ | HC 3 BOX 1710 | | | | LAJAS | PR | 00667-3620 |
| 754172 | SILVIA VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 754173 | SILVIA VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 754174 | SILVIA VELEZ ZAPATA | BO CASTILLO | B 14 CALLE PRIMAVERA | | | MAYAGUEZ | PR | 00680 |
| 754175 | SILVIA VIVO SEGARRA | 137 CALLE MAYAGUEZ APT 307 | | | | SAN JUAN | PR | 00917-5128 |
| 754176 | SILVIA YANIRA FLORES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 |
| 754177 | SILVIALEE CORDERO MOJICA | FLAMBOYAN EDIF 8 APTO 59 | | | | SAN JUAN | PR | 00925 |
| 533324 | SILVINA BONILLA SALDANA | ADDRESS ON FILE | | | | | | |
| 754178 | SILVINA GONZALEZ APONTE | VILLA ROSALES | E 21 CALLE 2 | | | AIBONITO | PR | 00705 |
| 754179 | SILVINO CEPEDA ORTIZ | URB VILLAS DE LOIZA | HH 58 CALLE 44 | | | CANOVANAS | PR | 00729 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754180 | SILVINO DIAZ GONZALEZ | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| 754181 | SILVINO DIAZ MENDOZA | PO BOX 21368 | | | | SAN JUAN | PR | 00928 | |
| 533325 | SILVINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 533326 | SILVIO ALDEBOL SERRANO | ADDRESS ON FILE | | | | | | | |
| 533327 | SILVIO BALLAGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533328 | SILVIO BALLAGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 533329 | SILVIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754182 | SIM BUILDERS CORP | PMB 2078 | PO BOX 4953 | | | CAGUAS | PR | 00726-4953 | |
| 754183 | SIMA | BOX 1345 | | | | SAINT JUST | PR | 00978-1345 | |
| 533331 | SIMA CONSTRUCTION CORP | CALLE CONDADO | EDIF 607 OFIC 504 | | | SAN JUAN | PR | 00907 | |
| 533332 | SIMA CONSTRUCTION CORP | CALLE DE DIEGO 554 | BARRIO SABANA LLANA | | | SAN JUAN | PR | 00924 | |
| 533333 | SIMA CONSTRUCTION CORP | P O BOX 9754 | | | | CAGUAS | PR | 00826 | |
| 533334 | SIMA CORPORATION | PO BOX 9020204 | | | | CAGUAS | PR | 00902-0204 | |
| 754184 | SIMAC DE PUERTO RICO | PO BOX 19441 | | | | SAN JUAN | PR | 00910 | |
| 533335 | SIMARA M CORTES DIAZ | ADDRESS ON FILE | | | | | | | |
| 533336 | SIMARA M. CORTES DIAZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 533337 | SIMARA RAMIREZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| 754185 | SIMBA INFORMATION INC | PO BOX 4234 | | | | STAMFORD | CT | 06907-0234 | |
| 533339 | SIMCOX REFRIGERATION SUPPLIES INC | 646 PALMA ST | MIRAMAR PDA 10 | | | SAN JUAN | PR | 00907 | |
| 533340 | SIMCOX REFRIGERATION SUPPLIES INC | P O BOX 9608 | | | | SAN JUAN | PR | 00908 | |
| 754186 | SIMDULFO COTTO COTTO | URB LEVITTOWN LAKES BV9 | CALLE DR MANUEL ALONSO | | | TOA BAJA | PR | 00949 | |
| 754188 | SIMED | EDIF CENTRO EUROPA | 1492 AVE PONCE DE LEON SUITE 401 | | | SAN JUAN | PR | 00907-4117 | |
| 754187 | SIMED | PO BOX 9023875 | | | | SAN JUAN | PR | 00902-3875 | |
| 754189 | SIMEON CRUZ VAZQUEZ | URB.VILLA CAROLINA 204-7 CALLE-435 | | | | CAROLINA | PR | 00985 | |
| 754190 | SIMEON CRUZ VIZCAINO | 169 CALLE ROBLES | BOX 90 | | | SAN JUAN | PR | 00925 | |
| 754191 | SIMEON SANTOS JIMENEZ | HC-03 BOX 36280 | | | | CAGUAS | PR | 00725 | |
| 754192 | SIMEON VILLALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 533341 | SIMEONIDES DIAZ, MELINA | ADDRESS ON FILE | | | | | | | |
| 533342 | SIMEONIDES DIAZ, MELINA H. | ADDRESS ON FILE | | | | | | | |
| 533343 | SIMEONIDES HORTIS, STRATOS | ADDRESS ON FILE | | | | | | | |
| 754193 | SIMKINS INDUSTRIES OF PR INC | PO BOX 532 | | | | LOIZA | PR | 00772-0532 | |
| 533344 | SIMKOVITZ MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| 1431140 | Simma, Judith L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754194 | SIMMON BOARDMAN PUBLISHING | 345 HUDSON ST 12TH FLOOR | | | | NEW YORK | NY | 10014 |
| 824509 | SIMMONDS HECTOR, DENESIA | ADDRESS ON FILE | | | | | | |
| 533345 | SIMMONS CARIBBEAN BEDDING INC | 3560 LENNOX RD STE 1100 | | | | ATLANTA | GA | 30326-0000 |
| 754195 | SIMMONS CARIBBEAN BEDDING INC | P O BOX 1401 | SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 533346 | SIMMONS DE RIVAS, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 533347 | SIMMONS GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 533348 | SIMMONS JAVIER, AIXA I | ADDRESS ON FILE | | | | | | |
| 533349 | Simmons Matos, Hector E. | ADDRESS ON FILE | | | | | | |
| 533351 | Simmons Mercado, Edwin E | ADDRESS ON FILE | | | | | | |
| 533352 | SIMMONS NARVAEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 533353 | SIMMONS RIVERA, RICHARD | ADDRESS ON FILE | | | | | | |
| 533354 | SIMMONS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 824510 | SIMO BECERRA, ALMA | ADDRESS ON FILE | | | | | | |
| 533355 | SIMO BECERRA, MYRNA | ADDRESS ON FILE | | | | | | |
| 533356 | SIMO RIOS, INES | ADDRESS ON FILE | | | | | | |
| 227356 | SIMO RIOS, INES | ADDRESS ON FILE | | | | | | |
| 1421920 | SIMO RIOS, MICHELLE | TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 |
| 533357 | SIMOES, BRENDALY | ADDRESS ON FILE | | | | | | |
| 754196 | SIMON & SCHUSTER | 200 OLD TAPPAN | | | | NEW JERSEY | NJ | 07675 |
| 754197 | SIMON & SCHUSTER | 200 OLD TAPPAN RD | | | | RIVERVALE | NJ | 07675 |
| 754198 | SIMON & SCHUSTER | 200 OLD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 |
| 754199 | SIMON & SCHUSTER | 200ALD TAPPAN ROAD | | | | OLD TAPPAN | NJ | 07675 |
| 754200 | SIMON & SCHUSTER | PO BOX 102448 | | | | ATLANTA | GA | 30368 |
| 754201 | SIMON & SCHUSTER | PO BOX 11022 | | | | DES MOINES | IA | 50336 |
| 754202 | SIMON & SCHUSTER | PO BOX 70935 | | | | CHICAGO | IL | 60673 |
| 533358 | SIMON A CARRILLO CARVAJAL | P O BOX 9192 | | | | SAN JUAN | PR | 00908 |
| 1458008 | Simon Barriera and Doris Perez | ADDRESS ON FILE | | | | | | |
| 754203 | SIMON BARRIONUEVO | PO BOX 256 | | | | CIDRA | PR | 00739-0256 |
| 754204 | SIMON BOLIVIA DE LA ROSA | 101 CALLE GEORGETTI | | | | SAN JUAN | PR | 00923 |
| 754205 | SIMON C ROMAN | PO BOX 194722 | | | | SAN JUAN | PR | 00919 |
| 850505 | SIMON CALES LOPEZ | HC01 BUZON 5180 | | | | GUAYANILLA | PR | 00656 |
| 754206 | SIMON CAMACHO GARCIA | CALLE 1 A-10 PONDEROSA | | | | VEGA ALTAL | PR | 00692 |
| 754207 | SIMON CAMACHO GARCIA | PONDEROSA | A-10 CALLE 1 | | | VEGA ALTA | PR | 00692 |
| 754208 | SIMON CARLOS ARROYO | URB FLORAL PARK | 101 CALLE MALLORCA | | | SAN JUAN | PR | 00918 |
| 754209 | SIMON CERDURA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754210 | SIMON CERNUDA BERMUDEZ | HC 5 BOX 36990 | | | | SAN SEBASTIAN | PR | 00685 | |
| 850506 | SIMON CHEUNG | URB ALTOS DE LA FUENTE | D29 CALLE 8 | | | CAGUAS | PR | 00727-7333 | |
| 533359 | SIMON COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 533360 | SIMON D GILLINGHAM TOPLISS | ADDRESS ON FILE | | | | | | | |
| 533361 | SIMON DAVID COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| 533362 | SIMON DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 533363 | SIMON DRURY | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 754212 | SIMON DRURY LIMITED INC | AMELIA DIST CENTER | 31 DIANA STREET | | | GUAYNABO | PR | 00968-8006 | |
| 754211 | SIMON DRURY LIMITED INC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| 754213 | SIMON E CASTILLO CRUZ | 4 EXT VILLA CAROLINA | BLOQ 190 CALLE 521 | | | CAROLINA | PR | 00985 | |
| 533364 | SIMON E CASTILLO CRUZ | 4 EXT VILLA CAROLINA | | | | CAROLINA | PR | 00985 | |
| 533365 | SIMON E NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 533366 | SIMON ERAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 533367 | SIMON ERAZO, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 533368 | SIMON FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533369 | SIMON G HERNANDEZ Y GABRIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754214 | SIMON GARCIA BLANCOVICH | ADDRESS ON FILE | | | | | | | |
| 754215 | SIMON HERNANDEZ HERNANDEZ | RESVISTA HERMOSA | EDIF 13 APT 181 | | | SAN JUAN | PR | 00920 | |
| 533370 | SIMON HERNANDEZ LUMBANO | ADDRESS ON FILE | | | | | | | |
| 533371 | SIMON I CARRILLO CARVAJAL | ADDRESS ON FILE | | | | | | | |
| 533372 | SIMON J GRACIANI RAMOS | ADDRESS ON FILE | | | | | | | |
| 850507 | SIMON JORGE A | 29 RIDGECREST ROAD | | | | GLASTONBURY | CT | 06033 | |
| 533373 | SIMON K FALZON SACCO | ADDRESS ON FILE | | | | | | | |
| 533374 | SIMON L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 533375 | SIMON LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 754216 | SIMON MEJIAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 754217 | SIMON MORALES LOPEZ | VILLA PRADES | 683 CALLE JULIO C ATEAGA | | | SAN JUAN | PR | 00924 | |
| 533376 | SIMON OLIVERAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 754218 | SIMON PEARCE US INC | RT 5 NORT | | | | WINDSOR | VT | 005089 | |
| 533377 | SIMON PRISTOOP MARNER | ADDRESS ON FILE | | | | | | | |
| 533378 | Simon Ramos, Israel J | ADDRESS ON FILE | | | | | | | |
| 533379 | SIMON RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 533380 | SIMON ROBLES, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 1510473 | Simon Rodriguez, Catherine | ADDRESS ON FILE | | | | | | | |
| 533381 | SIMON ROMAN/ ROSAURA ROMAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 533382 | SIMON ROSA PEREZ | ADDRESS ON FILE | | | | | | |
| 533383 | SIMON T MARTINEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 533384 | SIMON VALLE, FERNANDO | ADDRESS ON FILE | | | | | | |
| 533385 | SIMON VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 754220 | SIMON VAZQUEZ DBA S V CONSTRUCTION | URB BELLO HORIZONTE | A8 CALLE 7 | | GUAYAMA | PR | 00787 | |
| 2180310 | Simon, Donald E. | 550 N Boyd | | | Wichita | KS | 67212 | |
| 754221 | SIMONA FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 533386 | SIMONA HIDALGO | ADDRESS ON FILE | | | | | | |
| 533387 | SIMONA HIDALGO LIRANZO | ADDRESS ON FILE | | | | | | |
| 754222 | SIMONA PEGUERO CORTES | EMBALSE SAN JOSE | 381 CALLE BLANES | | SAN JUAN | PR | 00923 | |
| 533388 | SIMONET CLAVELL, JOSE | ADDRESS ON FILE | | | | | | |
| 1982010 | Simonet Maldonado, Jose A. | ADDRESS ON FILE | | | | | | |
| 533389 | SIMONET MALDONADO, JOSE ANTONIO M. | ADDRESS ON FILE | | | | | | |
| 533390 | SIMONET SIERRA LAW OFFICE | MARAMAR PLAZA OFFICE TOWN | 101 AVE SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| 533391 | SIMONETI MD, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 533392 | Simonetti Cruz, Brenda | ADDRESS ON FILE | | | | | | |
| 533393 | SIMONETTI CRUZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 533394 | SIMONETTI DEL TORO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 533395 | SIMONETTI DEL TORO, LAURA | ADDRESS ON FILE | | | | | | |
| 533396 | Simonetti Figueroa, Janette | ADDRESS ON FILE | | | | | | |
| 533397 | SIMONETTI JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 533398 | SIMONETTI JIMENEZ, MAYELIN | ADDRESS ON FILE | | | | | | |
| 533399 | SIMONETTI MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 533400 | SIMONETTI RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 533401 | SIMONETTI RODRIGUEZ, YASTKA | ADDRESS ON FILE | | | | | | |
| 533402 | SIMONETTI SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 533403 | SIMONETTI SANTIAGO, NICOLE M. | ADDRESS ON FILE | | | | | | |
| 2156103 | Simonetty Green, Carlos | ADDRESS ON FILE | | | | | | |
| 533405 | SIMONETTY GREEN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 533406 | SIMONETTY RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 533407 | SIMONETTY TORO, SILVIA | ADDRESS ON FILE | | | | | | |
| 533408 | SIMONI TORRES, RENATO | ADDRESS ON FILE | | | | | | |
| 533409 | SIMONI TORRES, RICARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533410 | SIMONI, RENATO | ADDRESS ON FILE | | | | | | |
| 533411 | SIMONPIETRI RODRIGUEZ, PALOMA | ADDRESS ON FILE | | | | | | |
| 533412 | SIMONS BURGOS, JUAN | ADDRESS ON FILE | | | | | | |
| 533413 | SIMONS ENCARNACION, CARLOS | ADDRESS ON FILE | | | | | | |
| 533414 | SIMONS ENCARNACION, CARMEN | ADDRESS ON FILE | | | | | | |
| 1426034 | SIMONS GARCIA,JOSE A. | ADDRESS ON FILE | | | | | | |
| 533416 | SIMONS GARCIA,JOSE A. | ADDRESS ON FILE | | | | | | |
| 533417 | SIMONS HERRERA, JENNY | ADDRESS ON FILE | | | | | | |
| 533418 | Simons Herrera, Jorge L | ADDRESS ON FILE | | | | | | |
| 533419 | SIMONS MARIN, MAGALI | ADDRESS ON FILE | | | | | | |
| 533420 | SIMONS MENDOZA, EDNA L | ADDRESS ON FILE | | | | | | |
| 533421 | SIMONS ORTIZ, JULIO S. | ADDRESS ON FILE | | | | | | |
| 533422 | SIMONS RIOS, ERICK X. | ADDRESS ON FILE | | | | | | |
| 533423 | Simons Rodriguez, Laura | ADDRESS ON FILE | | | | | | |
| 1376484 | SIMONS, YVONNE | ADDRESS ON FILE | | | | | | |
| 533424 | SIMONSORTIZ, LORNA | ADDRESS ON FILE | | | | | | |
| 533425 | SIMOUNET ARDIN, ANDRAUNICK | ADDRESS ON FILE | | | | | | |
| 2098388 | Simounet Bey, Nancy | ADDRESS ON FILE | | | | | | |
| 533426 | SIMOUNET BEY, NANCY | ADDRESS ON FILE | | | | | | |
| 533427 | SIMPLEX DE PR | P.O. BOX 29455 | | | | SAN JUAN | PR | 00929-0455 |
| 754224 | SIMPLEX DE PUERTO RICO | P O BOX 29455 | | | | SAN JUAN | PR | 00929-0455 |
| 754223 | SIMPLEX GRINNELL | PO BOX 29455 | | | | SAN JUAN | PR | 00929-0455 |
| 533428 | SIMPLICIO TRINIDAD MALDONADO | JARD DE TOA ALTA | 313 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 533429 | SIMPLICITY PLAN | CALLE SAN JOSE #607 PDA.25 | | | | SANTURCE | PR | 00910-0000 |
| 754225 | SIMPLICITY PLAN OF PR INC | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 |
| 533430 | SIMPSON ROSADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 533431 | SIMPSON ROSADO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 1431803 | Simpson, Lewis | ADDRESS ON FILE | | | | | | |
| 754226 | SIMRON INC | PO BOX 1330 | | | | RIO GRANDE | PR | 00745 |
| 533432 | SIMRUN HEALTH SERVICES | 2716 TROXLER ROAD | | | | BURLINGTON | NC | 27215 |
| 533433 | SIMS CALDERON, ALVIN | ADDRESS ON FILE | | | | | | |
| 533434 | SIMS CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 754227 | SIMS STORE INC | PO BOX 2399 | | | | TOA BAJA | PR | 00951-2399 |
| 2151172 | SIMT HIGH YIELD BOND FUND/BRIGADE | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151173 | SIMT HIGH YIELD BOND FUND/BSP | SEI INSTITUTIONAL INVESTMENTS TRUST | ONE FREEDOM VALLEY DRIVE | | | OAKS | PA | 19456 | |
| 533435 | SIMUNOVIC MARIA, XIMENA | ADDRESS ON FILE | | | | | | | |
| 754228 | SIN BAD PERFORMANCE | P.O. BOX 1805 | | | | CANOVANAS | PR | 00729 | |
| 533436 | SIN COMILLAS, INCORPORADO | 583 TRIGO APT. 4A | | | | SAN JUAN | PR | 00907 | |
| 533437 | SIN FIN ARTE INC | COND SANTA RITA | 1060 CALLE BORINQUENA APT C8 | | | SAN JUAN | PR | 00925 | |
| 824511 | SINAGOGUE RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 533438 | SINAGOGUE RAMOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 533439 | SINAI FUNERAL SERVICE | P O BOX 29373 | | | | SAN JUAN | PR | 00929-0373 | |
| 533440 | SINAI ROBLES PLAZA | COND SAN IGNACIO 1325 | AVE SAN IGNACIO APT 12 E | | | SAN JUAN | PR | 00926 | |
| 533442 | SINAIRA M CAMACHO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 754229 | SINARA APONTE LEDESMA | RES MANUEAL A PEREZ | EDF H 5 APTO 42 | | | SAN JUAN | PR | 00919 | |
| 754231 | SINBAD ESSO | PO BOX 808 | | | | CAROLINA | PR | 00986 | |
| 533443 | SIND AUT MANEJO DE EMERGENCIAS | ADDRESS ON FILE | | | | | | | |
| 754232 | SINDIA MENDEZ RODRIGUEZ | COMUNIDAD STELLA | 3056 CALLE 9 | | | RINCON | PR | 00677 | |
| 533444 | SINDIA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 533445 | Sindicato de Aseguradores para la | Carlos Pellegrini 575 | | | | Buenos Aires | | C1009ABK | Argentina |
| 533446 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Brunilda Rodriguez, Premiun Tax Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533447 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Grace Agosto , Regulatory Compliance Government | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533448 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Grace Agosto, Consumer Complaint Contact | PO Box 8969 | | | San Juan | PR | 00910 | |
| 533449 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Heriberto Colon, President | PO Box 8969 | | | San Juan | PR | 00910 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533450 | Sindicato de Aseguradores para la Suscripcion Conjunta de Seguros de Responsabilidad Profesional Medico Hospitalario | Attn: Lynnettte Sanchez, Circulation of Risk | PO Box 8969 | | | San Juan | PR | 00910 |
| 2087154 | Sindicato de Bomberas Unidos de PR | ADDRESS ON FILE | | | | | | |
| 2087154 | Sindicato de Bomberas Unidos de PR | ADDRESS ON FILE | | | | | | |
| 533452 | SINDICATO DE BOMBEROS UNIDO DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00956 |
| 1421921 | SINDICATO DE BOMBEROS UNIDOS DE PR | LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | BAYAMÓN | PR | 00957 |
| 533453 | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | | ISABELA | PR | 00662 |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 102025 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 533454 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | Carr. 466 | | | Aguadilla | PR | 00603 |
| 770839 | Sindicato de Bomberos Unidos de Puerto Rico (SBUPR) | Tirado García, José N. | PO Box 1504 | | | Isabela | PR | 00662 |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | Leonor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 |
| 2084429 | Sindicato de Bomberos Unidos de Puerto Rico (toda la unidad) | PO Box 1504 | | | | Isabela | PR | 00662 |
| 1605105 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | LEONOR RODRIGUEZ | CUIDAD INTERAMERICANA 684 CALLE MARLIN | | | BAYAMON | PR | 00956 |
| 1605105 | SINDICATO DE BOMBEROS UNIDOS DE PUERTO RICO (VER LISTADO ADJUNTO) | SINDICATO DE BOMBEROS UNIDOS DE PR | PO BOX 1504 | | | ISABELA | PR | 00662 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | Lenor Rodriguez | Ciudad Interamericana | 684 Calle Marlon | | Bayamon | PR | 00956 | |
| 1577370 | Sindicato de Bombers Lenidos de Puerto Rico (Alex E. Onzco y Otros) | P.O. Box 1504 | | | | Isabela | PR | 00662 | |
| 1555268 | Sindicato de Bumberos Unidos de Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1555268 | Sindicato de Bumberos Unidos de Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 533456 | Sindicato de Empleados Administración de Desarrollo Laboral | Cruz Ortiz, Gene | Edif. Fomento Industrial | 2do piso | Ave. Roosevelt | Hato Rey | PR | 00918 | |
| 533455 | Sindicato de Empleados Administración de Desarrollo Laboral | Cruz Ortiz, Gene | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| 533457 | Sindicato de Empleados de Equipo Pesado | Cátala Arzola, José Emilio | Urb Milaville | 95 Calle Hicaco | | San Juan | PR | 00926 | |
| 533458 | Sindicato de Empleados Departamento de la Vivienda | De Jesús Rivera, Reynaldo | Urb Country Club | 763 Calle Zequeira | | San Juan | PR | 00924 | |
| 533459 | Sindicato de Guardias de Seguridad y Camiones Blindados | Allende, Cecilio | PO Box 29635 | | | San Juan | PR | 00929 | |
| 533460 | Sindicato de Obreros Unidos del Sur | Caraballo, José L. | CARR 701 | | | Salinas | PR | 00751 | |
| 831823 | Sindicato de Obreros Unidos del Sur | Cruz, Jorge; Presidente | Carr 701 | | | Salinas | PR | 00751 | |
| 533461 | SINDICATO DE POLICIA PUERTORRIQUENOS | URB SAN ANTONIO | 1646 CALLE DONCELLA | | | PONCE | PR | 00728 | |
| 533462 | SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 533463 | SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1421922 | SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 533464 | Sindicato de Policías Puertorriqueños (SPP) | Rivera Román, Ismael | 2421 Paseo Perla del Sur | Suite 3 Bypass | | Ponce | PR | 00717-0663 | |
| 533465 | Sindicato de Trabajadores UPR | Carrión, Anibal | PO Box 22014 | UPR Station | | San Juan | PR | 00931 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1576167 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | Leonor Rodriguez | Ciudad Interacion 684 Calle Malon | | | Bayamon | PR | 00956 |
| 1576167 | Sindicato Le Bomberos Unidos De Puerto Rico (Ruben Rosario Saez) | PO Box 1504 | | | | Isabela | PR | 00662 |
| 533467 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 |
| 533468 | SINDICATO PUERTORRIQUENO DE TRABAJADORES | URB ALTAMESA | 1387 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921 |
| 754233 | SINDICATO TRABAJADORES DE LA COSTURA IND | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 754234 | SINDICATURA DE BCO PROG INTERNA DE PR | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 533469 | SINDICO WILBERTO LUGO MENDEZ | ADDRESS ON FILE | | | | | | |
| 533470 | SINDIEMAR TRANSPORT INC | PMB 87 | 58 CALLE SOCORRO | | | QUEBRADILLAS | PR | 00678-1854 |
| 1751489 | Sindo Rosado, Maria | ADDRESS ON FILE | | | | | | |
| 533471 | SINDO ROSADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 533472 | SINDO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 754235 | SINDOEL VAZQUEZ RIOS | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 533473 | SINDULFO CASTILLO MALDONADO | ADDRESS ON FILE | | | | | | |
| 533474 | SINDY CARABALLO | ADDRESS ON FILE | | | | | | |
| 754236 | SINDY E LEON SEDA | COM MANZANILLA | N 20 CALLE 1 | | | JUANA DIAZ | PR | 00715 |
| 533475 | SINDY L MORALES PADILLA | ADDRESS ON FILE | | | | | | |
| 533476 | SINDY M ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | |
| 754237 | SINDY Y ANDINO SANTIAGO | JARD DE COUNTRY CLUB | CO 18 CALLE 155 | | | CAROLINA | PR | 00983 |
| 754238 | SINDYVETTE RODRIGUEZ | PORTALES DE CAROLINA | APT 307 CALLE BERNARDO GARCIA | | | CAROLINA | PR | 00985 |
| 533477 | SINENCIO A RODRIGUEZ DISLA | ADDRESS ON FILE | | | | | | |
| 754239 | SINENCIO FIGUEROA COLON | P O BOX 371 | | | | VILLALBA | PR | 00766 |
| 754240 | SINERCOM CORP | 6300 ISLA VERDE AVE LPH 3 | | | | CAROLINA | PR | 00679 |
| 533478 | SINERGY CONSULTING & AUDITING SERV INC | E 13 SAN PEDRO AVE | | | | CAGUAS | PR | 00725 |
| 533479 | SINERGY CORP | PO BOX 11501 | | | | SAN JUAN | PR | 00910 |
| 754241 | SING BUILDERS | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 |
| 754242 | SING DESIGNER | SANTA ISIDRA 1 | CARR 987 200 | | | FAJARDO | PR | 00738 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 533480 | SING LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | SAN JUAN | PR | 00919-4175 | |
| 533481 | SING SOURCE CORP | P O BOX 9166 | | | CAROLINA | PR | 00988-9166 | |
| 533482 | SING SOURCES CORP | PO BOX 9166 | | | CAROLINA | PR | 00988-9166 | |
| 533483 | SINGER BRENNER, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 754243 | SINGER DE PR INC | PO BOX 363448 | | | SAN JUAN | PR | 00936-3448 | |
| 754246 | SINGER INDUSTRIAL SEWING PRODUCTS | 4500 SINGER ROAD | | | MURFREESBORO | TN | 37129 | |
| 754244 | SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 2140 | CAPARRA HEIGHTS STA | | SAN JUAN | PR | 00922 2140 | |
| 754245 | SINGER INDUSTRIAL SEWING PRODUCTS | P O BOX 60031 | | | CHARLOTTE | NC | 28260-0031 | |
| 533484 | SINGER RIVER HOSPITAL | 201 TECHNOLOGY LANE | | | MOUNT AIRY | NC | 27030 | |
| 533485 | Singh Cruz, Paul A | ADDRESS ON FILE | | | | | | |
| 533486 | SINGH MD , MANISH K | ADDRESS ON FILE | | | | | | |
| 533487 | SINGH MD, EDWARD | ADDRESS ON FILE | | | | | | |
| 533488 | SINGH, MELISSA B | ADDRESS ON FILE | | | | | | |
| 533489 | SINGIAN MANITI, LUZMINDA | ADDRESS ON FILE | | | | | | |
| 533490 | SINGING RIVER HOSPITAL | 2809 DENNY AVE | | | PASCAGOULA | MS | 39581 | |
| 754247 | SINGLETON ASSOCIATES PA | DEPT 808 | PO BOX 4346 | | HOUSTON | TX | 77210 | |
| 754248 | SINGNS PLUS INC | PO BOX 57917 | LEVITTOWN STATION | | TOA BAJA | PR | 00950-1917 | |
| 533491 | SINGS FACTOR WORK SHOP | AVE 65 INF MARGINAL 23 | A RIO PIEDRAS | | RIO PIEDRAS | PR | 00923 | |
| 533492 | SINGS PLUS INC | PO BOX 51917 | | | TOA BAJA | PR | 00950-1917 | |
| 754249 | SINGTECH CORPORATION | PO BOX 51226 | | | TOA BAJA | PR | 00950-1226 | |
| 533493 | SINGUL GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 533494 | SINGUL GOMEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 533495 | SINGUL GOMEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 754250 | SINIA J TORRES | URB PARK GARDENS | X4 CALLE YOSEMITE | | SAN JUAN | PR | 00926 | |
| 754251 | SINIA L. RIOS LUCIANO | CONDOMINIO ALTOMONTE | BOX 92 | | SAN JUAN | PR | 00926 | |
| 754252 | SINICIO OTERO SOSA | PO BOX 1267 | | | HORMIGUEROS | PR | 00660 5267 | |
| 533496 | SINIGAGLIA CARABALLO, JOSE F | ADDRESS ON FILE | | | | | | |
| 533497 | Sinigaglia Correa, Enrique | ADDRESS ON FILE | | | | | | |
| 533498 | Sinigaglia CORREA,ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2053399 | Sinigaglia Figueroa, Ana Delia | ADDRESS ON FILE | | | | | | |
| 1912194 | Sinigaglia Figueroa, Myrna | ADDRESS ON FILE | | | | | | |
| 533499 | SINIGAGLIA GARCIA, SHEILA | ADDRESS ON FILE | | | | | | |
| 533500 | SINIGAGLIA MADERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 824512 | SINIGAGLIA MADERA, EYLEEN I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533501 | SINIGAGLIA MERCADO, ELLIOT E. | ADDRESS ON FILE | | | | | | |
| 533502 | SINIGAGLIA MONTALVO, DORIANN E | ADDRESS ON FILE | | | | | | |
| 533503 | SINIGAGLIA ORENGO, RUDES E. | ADDRESS ON FILE | | | | | | |
| 533504 | SINIGAGLIA SAEZ, SONIA L. | ADDRESS ON FILE | | | | | | |
| 533505 | SINK GUILLIAMS, TRUDDY M | ADDRESS ON FILE | | | | | | |
| 754253 | SINOEL FLORES VELAZQUEZ | 3 URB LA MINIMA | | | ARROYO | PR | 00714 | |
| 533506 | SINTESIS GROUP LLC | PO BOX 16396 | | | SAN JUAN | PR | 00908-6396 | |
| 533507 | SINTESIS GROUP, LLC | CONDADO PLAZA | 1351 AVE MAGDALENA APT 7A | | SAN JUAN | PR | 00907-2016 | |
| 754254 | SINTHIA FERNANDEZ Y DELIA VAZQUEZ | PDA 26 1/2 | 1864 AVE PONCE DE LEON SUITE 2 | | SAN JUAN | PR | 00909 | |
| 754255 | SINTIA L DARDIZ ORTIZ | C 18 BRISAS DE CAMUY | | | CAMUY | PR | 00627 | |
| 533508 | SINTIA M VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 533509 | SIOMARA BAEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 754256 | SIOMARA BRAVO BRAVO | URB PRADERA DEL RIO | 3148 CALLE DEL RIO COCAL | | TOA ALTA | PR | 00953 | |
| 533510 | SIOMARA BRAVO BRAVO | URB. PRADERA DEL RIO 3148 C/DEL RIO COCAL | | | TOA ALTA | PR | 00953 | |
| 533511 | SIOMARA E CARTAGENA PRATTS | ADDRESS ON FILE | | | | | | |
| 754257 | SIOMARA GONZALEZ AYALA | HC 2 BOX 9222 | | | AIBONITO | PR | 00705 | |
| 533512 | SIOMARA PIMENTEL RIVERA | ADDRESS ON FILE | | | | | | |
| 533513 | SIOMARA RODRIGUEZ AVILEZ | ADDRESS ON FILE | | | | | | |
| 754258 | SIOMARA RODRIGUEZ RAMOS | HC 01 BOX 2038 | | | MAUNABO | PR | 00707-9704 | |
| 754259 | SIOMARA TORRES | HC 02 BOX 6042 | | | ADJUNTAS | PR | 00601 | |
| 533514 | SIOMARI COLLAZO COLON | ADDRESS ON FILE | | | | | | |
| 533515 | SIORELLA PALACIO VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 533516 | SIPAC CONSTRUCTION, CORP. | PO BOX 9754 | | | CAGUAS | PR | 00726 | |
| 533517 | SIPPLE MERCADO, JOY | ADDRESS ON FILE | | | | | | |
| 754260 | SIPPLE WELDING & STEED SERV | 219 AVE HOSTOS | | | PONCE | PR | 00731 | |
| 533518 | SIPULA OCASIO, MARK | ADDRESS ON FILE | | | | | | |
| 1584004 | Sipula Ocasio, Mark A | ADDRESS ON FILE | | | | | | |
| 850508 | SIR ARTHUR LEWIS INSTITUTE OF SOCIAL SCI | 11 CUNNINGHAM AVENUE | | | KINGSTON 6 | | | JAMAICA |
| 754261 | SIR LOCK | PO BOX 13785 | | | SAN JUAN | PR | 00908-3785 | |
| 533519 | SIR SECURITY INC | ADDRESS ON FILE | | | | | | |
| 533520 | SIR SPEADY OFFICE LINK INC | 133 CALLE ONEILL | | | HATO REY | PR | 00917 | |
| 754262 | SIR SPEDDY D/B/A OFFICE LINK | 133 O' NEILL ST | | | SAN JUAN | PR | 00917 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 850509 | SIR SPEEDY | 416 AVENIDA PONCE DE LEON | UNION PLAZA SUITE 3 | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|
| 533521 | SIRAGUZA ESTRELLA, ROBINSON | ADDRESS ON FILE | | | | | | |
| 754263 | SIRAIDA FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 533522 | SIRAMAD M. CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 533523 | SIRAMAR C FIGUEROA PANTOJA | ADDRESS ON FILE | | | | | | |
| 533524 | Sirchie Acquisition Co., LLC | 100 Hunter Place | | | Youngsville | NC | 27596 | |
| 831650 | Sirchie Finger Print Laboratories, Inc. | 100 Hunter PlaceYoungsville | | | Youngsville | NC | 27596 | |
| 754264 | SIRCHIE FINGER PRINTS LAB INC | 100 HUNTER PLACE | | | YOUNGVILLE | NC | 27596 | |
| 533525 | SIRELYS D ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 533526 | SIRFRANCY MILLAN COTTO | ADDRESS ON FILE | | | | | | |
| 533527 | SIRFRANCY MILLAN COTTO | ADDRESS ON FILE | | | | | | |
| 754265 | SIRIA GONZALEZ MARTINEZ | PO BOX 8362 | | | SAN JUAN | PR | 00910 | |
| 533528 | SIRIA M PUELLO PAULINO | ADDRESS ON FILE | | | | | | |
| 754266 | SIRIA REYES RIVERA | PMB 102 2135 | CARR 2 STE 15 | | BAYAMON | PR | 00959 | |
| 533529 | SIRIALIX ANDINO ORTIZ | ADDRESS ON FILE | | | | | | |
| 754267 | SIRIANN MONTERO PARRILLA | 97 SAN ISIDRO CALLE 7 | | | CANOVANAS | PR | 00729 | |
| 533530 | SIRIAS ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 533531 | SIRILO MALDONADO | ADDRESS ON FILE | | | | | | |
| 533533 | SIRIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 533534 | SIRIS A SILVA PINERO | ADDRESS ON FILE | | | | | | |
| 533535 | SIRIS I BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 754269 | SIRIS RODRIGUEZ HERNANDEZ | P O BOX 2542 | | | ISABELA | PR | 00662 | |
| 533536 | Sirius America Insurance Company | 140 Broadway | | | New York | NY | 10005 | |
| 533537 | Sirius America Insurance Company | Attn: Richard Lemanski, Vice President | One Forty Broadway 32nd Floor | | New York | NY | 10005 | |
| 533538 | SIRIUS HEALTH P S C | COND VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APT 617 | | SAN JUAN | PR | 00907-3140 | |
| 754270 | SIRO GUTIERREZ MC CORMICK | ALT DE TORRIMAR | 7 CALLE 10 | | GUAYNABO | PR | 00969 | |
| 533539 | SIRS CUSTOMER SERVICE | 1100 HOLLAND DRIVE | | | BOCA RATON | FL | 33487 | |
| 533540 | SIRS CUSTOMER SERVICE | PO BOX 2348 | | | FLORIDA | PR | 33427-2348 | |
| 754271 | SIRYEVELI BONILLA ORTEGA | P O BOX 486 | | | AGUADILLA | PR | 00605 | |
| 533541 | SISCO CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 533542 | SISCO CENTENO, AMERICO | ADDRESS ON FILE | | | | | | |
| 533543 | SISCO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 533544 | SISCO LOZADA, EVELYN | ADDRESS ON FILE | | | | | | |
| 533545 | SISCO OQUENDO, AIDA | ADDRESS ON FILE | | | | | | |
| 533546 | SISCO OQUENDO, ANTONIO J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 533547 | SISCO PEREZ, AMNERIS | ADDRESS ON FILE | | | | | |
| 533548 | SISCO PEREZ, ANTHONY J | ADDRESS ON FILE | | | | | |
| 824514 | SISCO PEREZ, ASTRID I | ADDRESS ON FILE | | | | | |
| 533549 | SISCO PEREZ, YANEY | ADDRESS ON FILE | | | | | |
| 2129697 | Sisco Rodriguez, Elba | ADDRESS ON FILE | | | | | |
| 533550 | SISCO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | |
| 824515 | SISCO RUIZ, CARMEN | ADDRESS ON FILE | | | | | |
| 533551 | SISCO RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | |
| 533552 | SISCO TORO, JOSE | ADDRESS ON FILE | | | | | |
| 533553 | SISCO TORO, JOSE L | ADDRESS ON FILE | | | | | |
| 533554 | SISCO TORRES, JOSEPH A. | ADDRESS ON FILE | | | | | |
| 533555 | SISCO VELEZ, OSCAR | ADDRESS ON FILE | | | | | |
| 533556 | SISCO VELEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 533557 | SISI MARIE CRUZ LOPEZ | ADDRESS ON FILE | | | | | |
| 754272 | SISINIO ORTIZ VALENTIN | ADDRESS ON FILE | | | | | |
| 754273 | SISITA MORALES BONILLA | BUENAVENTURA | 2021 CALLE IRIS | | MAYAGUEZ | PR | 00682-1268 |
| 824516 | SISO FELICIANO, NANCY | ADDRESS ON FILE | | | | | |
| 754274 | SISO MORALES CORP | PMB 195 | PO BOX 10007 | | GUAYAMA | PR | 00785 |
| 533558 | SISO S BBQ , INC | F8 URB MENDEZ | | | YABUCOA | PR | 00767 |
| 533559 | SISO VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | |
| 754275 | SISSI FERNANDEZ | EXT MELENDEZ | F 50 CALLE F | | FAJARDO | PR | 00732 |
| 533560 | SIST. INTEGRADOS DE SALUD DEL SUROESTE | P.O. BOX 3089 | | | MAYAGUEZ | PR | 00681-3089 |
| 533561 | SISTEENTH STREET HEALTH CLINIC | PO BOX 19058 | | | GREEN BAY | WI | 54307-9058 |
| 754276 | SISTEK INC | QUINTAS LAS MUESAS | 169 ROBERTO DIAZ | | CAYEY | PR | 00736 |
| 533562 | SISTEK, INC. | QUINTAS LA MUESAS | 169 ROBERTO DIAZ | | CAYEY | PR | 00736 |
| 533563 | SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 489 | | | MAYAGUEZ | PR | 00961-0489 |
| 533564 | SISTEMA 102 / BESTOV BROADCAST GROUP | PO BOX 9023916 | | | SAN JUAN | PR | 00902-3916 |
| 533565 | SISTEMA ANA G. MENDEZ UNI MET | BOX 21345 | | | SAN JUAN | PR | 00928-1345 |
| 533566 | SISTEMA DE INFORMACION MULTIMIDIAR INC | CALLE BOLIVAR 602 | | | SAN JUAN | PR | 00909-1809 |
| 533567 | SISTEMA DE RETIRO DE EMP DEL ELA | AVE. PONCE DE LEON | | | SAN JUAN | PR | 00902-0000 |
| 533568 | SISTEMA DE RETIRO DE LOS MAESTROS | DIV TRABAJADOR SOCIAL | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754277 | SISTEMA DE RETIRO DE UNIVESIDAD DE P R | PO BOX 21769 | | | | SAN JUAN | PR | 00931 |
| 533569 | SISTEMA DE RETIRO PARA MAESTROS | EDIFICIO CAPITAL CENTER TORRE NORTE | C/ ARTERIAL HOSTOS | | | SAN JUAN | PR | 00919-1879 |
| 533570 | SISTEMA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | | SAN JUAN | PR | 00918-1879 |
| 533571 | SISTEMA DE RETIRO UNIVERSIDAD DE PR | PO BOX 21769 | | | | SAN JUAN | PR | 00931-1769 |
| 533572 | SISTEMA DT CORP | 252 PONCE DE LEON SUITE 6000 | | | | SAN JUAN | PR | 00918 |
| 533573 | SISTEMA DT CORP. | EDIF CONDADO AMBASSADOR 1C | 1407 ASHFORD AVENUE | | | CONDADO | PR | 00907 |
| 533574 | SISTEMA INTEGRADO DE SALUD DEL OESTE LLC | PO BOX 484 | | | | ISABELA | PR | 00662 |
| 754278 | SISTEMA RETIRO UPR | ADM SISTEMA DE RETIRO | PO BOX 42003 | | | SAN JUAN | PR | 00940-2003 |
| 533575 | SISTEMA SAN JUAN CAPESTRANO | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 |
| 1256791 | SISTEMA TV ANA G MENDEZ | ADDRESS ON FILE | | | | | | |
| 850510 | SISTEMA UNIV ANA G MENDEZ | PO BOX 21345 | | | | SAN JUAN | PR | 00928-1345 |
| 533576 | SISTEMA UNIV ANA G MENDEZ UNI MET BAYAMON | APARTADO 278 | | | | BAYAMON | PR | 00960-0278 |
| 533577 | SISTEMA UNIV. ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | P O BOX 21345 | | | SAN JUAN | PR | 00928-1345 |
| 533578 | Sistema Univ. Ana G. Méndez | P O Box 21345 | | | | San Juan | PR | 00928-1345 |
| 533579 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | 1600 AVE COMERIO | SUITE 9 | | | BAYAMON | PR | 00961-6376 |
| 533580 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 |
| 533581 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | APDO 21345 | | | | SAN JUAN | PR | 00928 |
| 533583 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 |
| 533584 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 |
| 533585 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 |
| 533586 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 |
| 2138392 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533588 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| 533589 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| 533590 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | SISTEMA TV CANAL | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533591 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | SISTEMA UNIV ANA G MENDEZ INC | 1395 CALLE ISIDORO COLON | | | CUPEY BAJO | PR | 00926 | |
| 533592 | Sistema Universitario | Attn: Mendez, Ana G. | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 533593 | SISTEMA UNIVERSITARIO ANA G MENDEZ | 1600 AVE. COMERIO, SUITE 9 | | | | BAYAMON | PR | 00961-6376 | |
| 533594 | SISTEMA UNIVERSITARIO ANA G MENDEZ | 22 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 533595 | SISTEMA UNIVERSITARIO ANA G MENDEZ | ANA G MENDEZ CUPEY | | | | SAN JUAN | PR | 00926 | |
| 533596 | SISTEMA UNIVERSITARIO ANA G MENDEZ | APDO 21345 | | | | SAN JUAN | PR | 00928 | |
| 533598 | SISTEMA UNIVERSITARIO ANA G MENDEZ | AVE ANA G MENDEZ CARR 176 KM 03 | | | | CUPEY | PR | 00928 | |
| 533599 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 14 KM 3.4 BO MACHELO | | | | PONCE | PR | 00717 | |
| 533600 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 176 KM 03 AVE ANA G MENDEZ | | | | CUPEY | PR | 00928 | |
| 533601 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CARR 178 KM 3.3 | | | | GURABO | PR | 00778 | |
| 533602 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CCD PRE ESCOLAR UMET | PO BOX 21158 | | | SAN JUAN | PR | 00925 | |
| 533603 | SISTEMA UNIVERSITARIO ANA G MENDEZ | CUPEY BAJO | AVE ANA G MENDEZ CARR 176 KM 0 3 | | | SAN JUAN | PR | 00928 | |
| 533604 | SISTEMA UNIVERSITARIO ANA G MENDEZ | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 533605 | SISTEMA UNIVERSITARIO ANA G MENDEZ | ESC ASUNTOS AMBIENTALES | P O BOX 21150 | | | SAN JUAN | PR | 00928-1150 | |
| 533606 | SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 278 | | | | BAYAMON | PR | 00960-0278 | |
| 533607 | SISTEMA UNIVERSITARIO ANA G MENDEZ | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| 533608 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 2010 | | | | CAROLINA | PR | 00984 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533609 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21150 | | | | SAN JUAN | PR | 00928-1150 |
| 771245 | SISTEMA UNIVERSITARIO ANA G MENDEZ | PO BOX 21345 | | | | SAN JUAN | PR | 00928-1345 |
| 533610 | SISTEMA UNIVERSITARIO ANA G. MENDEZ | DEPARTAMENTO DE RECAUDACIONES | PO BOX 21345 | | | SAN JUAN | PR | 00928-1345 |
| 533611 | SISTEMA VIVA INC | RR 4 BOX 3494 | | | | BAYAMON | PR | 00956 |
| 533612 | SISTEMAS DE RETIRO DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 |
| 754279 | SISTEMAS ELECTRONICOS DE PUERTO RICO | PO BOX 2001 | | | | YAUCO | PR | 00698 |
| 533613 | SISTER ANA M ADROVER MONTALVO | ADDRESS ON FILE | | | | | | |
| 754280 | SISTER DONNAS MACGARTLAND | PO BOX 372231 | | | | CAYEY | PR | 00737-2231 |
| 754281 | SISTO MEJIAS PARRA | 130 CALLE LAS FLORES APTO 2 | | | | SAN JUAN | PR | 00911 |
| 2151384 | SIT MUTUAL FUNDS II INC (SIT MINNESOTA TAX FREE) | 80 S 8TH STREET | | | | MINNEAPOLIS | MN | 55402 |
| 2151385 | SIT MUTUAL FUNDS II INC (SIT TAX FREE INCOME FUND) | 80 S 8TH STREET | | | | MINNEAPOLIS | MN | 55402 |
| 533614 | SITIRICE MALDONADO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 533615 | SITIRICHE BURGOS, MARTA | ADDRESS ON FILE | | | | | | |
| 533616 | SITIRICHE TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 533617 | Sitton Aizprua, Luis A | ADDRESS ON FILE | | | | | | |
| 533618 | SITTON COLON, DARIELYS | ADDRESS ON FILE | | | | | | |
| 831824 | SIU (Seafarers International Union of Puerto Rico) | Acevedo, Renardo; Presidente | Post Office Box 8899 | Fernandez Juncos Station | | Santurce | PR | 00910 |
| 533619 | SIU (Seafarers International Union of Puerto Rico) | Cruz, Jorge | PO BOX 8899 | FERNANDEZ JUNCOS STATION | | SANTURCE | PR | 00910 |
| 533621 | SIUL CEDENO BIANCHI | ADDRESS ON FILE | | | | | | |
| 533622 | SIUL M ROSAS CRUZ | ADDRESS ON FILE | | | | | | |
| 533623 | SIUL SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 533624 | SIUL TRANSPORT CORP | PO BOX 11682 | | | | SAN JUAN | PR | 00922 |
| 533625 | SIULMAN R. GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 1604600 | Siulmarie Ferrer Pacheco y Solei Marie Ferrer Pacheco | ADDRESS ON FILE | | | | | | |
| 533626 | SIUMELL GONZALEZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 533627 | SIURANO HERNANDEZ, DINORAH T | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533628 | SIURANO LUCIANO, MABEL A | ADDRESS ON FILE | | | | | | |
| 1670448 | SIURANO LUCIANO, MABEL A | ADDRESS ON FILE | | | | | | |
| 1632849 | Siurano Luciano, Mabel A. | ADDRESS ON FILE | | | | | | |
| 824517 | SIURANO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 533629 | SIURANO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 533630 | SIURANO ORTIZ, LORENZO | ADDRESS ON FILE | | | | | | |
| 533631 | SIURANO PEREZ, OSIRIS | ADDRESS ON FILE | | | | | | |
| 533632 | SIURANO PEREZ, SANDRA N | ADDRESS ON FILE | | | | | | |
| 533633 | SIURANO SIBERON, DAVID | ADDRESS ON FILE | | | | | | |
| 533634 | SIURANO SIBERON, DAVID L | ADDRESS ON FILE | | | | | | |
| 824518 | SIVAGNONI SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 533635 | SIVAMURTHY MD, SHETRA | ADDRESS ON FILE | | | | | | |
| 533636 | SIVAN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 754282 | SIVE PAGET & RIESEL P C | 460 PARK AVENUE | | | | NEW YORK | NY | 10022-1906 |
| 533637 | SIVERIO BRAVO, LAURA | ADDRESS ON FILE | | | | | | |
| 533638 | SIVERIO CASANOVA MD, ELVIN J | ADDRESS ON FILE | | | | | | |
| 533639 | SIVERIO HERRERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 533640 | SIVERIO LOPEZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 1941247 | Siverio Orta, Isabel | ADDRESS ON FILE | | | | | | |
| 533641 | SIVERIO ORTA, JESUS | ADDRESS ON FILE | | | | | | |
| 533642 | SIVERIO PEREZ, MARTA | ADDRESS ON FILE | | | | | | |
| 533643 | SIVERIO PONCE, LINDA | ADDRESS ON FILE | | | | | | |
| 1505577 | SIVERIO ROSA, MARITZA | ADDRESS ON FILE | | | | | | |
| 533644 | SIVERIO ROSA, MARITZA | ADDRESS ON FILE | | | | | | |
| 533646 | SIVERIO TOSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 824519 | SIVERIO VELEZ, MADELIN | ADDRESS ON FILE | | | | | | |
| 533647 | SIVERIO VELEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 533648 | SIVERIO, YORDI | ADDRESS ON FILE | | | | | | |
| 533649 | SIVERIOLOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 754283 | SIX BROTHERS BOOKBINGING | 52 CALLE LUNA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 |
| 754284 | SIX DEVELOPMENT SE | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 |
| 2156613 | SIX SIS AG | ADDRESS ON FILE | | | | | | |
| 2156430 | SIX SIS MAIN OMNIBUS | ADDRESS ON FILE | | | | | | |
| 533650 | SIXFRIDO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 754285 | SIXLIZ | HC 67 BOX 13187 | | | | BAYAMON | PR | 00956 |
| 533651 | SIXMA CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 |
| 533652 | SIXMARIE MARTINEZ COLON | BO. BUENA VISTA CARR.130 RAMAL 488 KM.9.8 INTERIOR | | | | HATILLO | PR | 00659-0000 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754287 | SIXTA ACEVEDO JIMENEZ | HC 59 BOX 5333 | | | AGUADA | PR | 00602 | |
| 754286 | SIXTA ACEVEDO JIMENEZ | PO BOX 1271 | | | AGUADILLA | PR | 00605 | |
| 754288 | SIXTA ALEJANDRO CRUZ | PO BOX 1009 | | | COMERIO | PR | 00782 | |
| 754289 | SIXTA ARROYO DEL MORAL | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00985 | |
| 754290 | SIXTA EFRECE | ADDRESS ON FILE | | | | | | |
| 754291 | SIXTA FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | |
| 754292 | SIXTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 754293 | SIXTA HERNANDEZ VEGA | PO BOX 560 | | | AGUADILLA | PR | 00605 | |
| 754294 | SIXTA HERRERA MORALES | BOX 416 | | | JUNCOS | PR | 00777 | |
| 754295 | SIXTA HERRERA MORALES | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| 533654 | SIXTA IRIS NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 533655 | SIXTA JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 754296 | SIXTA LEBRON OCASIO | BO MATUYAS BAJO | | | MAUNABO | PR | 00707 | |
| 754298 | SIXTA M CONCEPCION MOLINARYS | ADDRESS ON FILE | | | | | | |
| 754297 | SIXTA M CONCEPCION MOLINARYS | ADDRESS ON FILE | | | | | | |
| 754299 | SIXTA MORALES PARRILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | LOIZA | PR | 00772 | |
| 533656 | SIXTA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 533657 | SIXTA PINA DE CINTRON | ADDRESS ON FILE | | | | | | |
| 754300 | SIXTA RIVERA SOLIS | PO BOX 184 | | | HUMACAO | PR | 00741-0184 | |
| 754301 | SIXTA SALAZAR FRIA | PO BOX 9300401 | | | SAN JUAN | PR | 00928-0401 | |
| 754302 | SIXTA SOLER RIVERA | ADDRESS ON FILE | | | | | | |
| 754303 | SIXTA VALENTIN GONZALEZ | DORAVILLE 4 SEC 2 | 23 CALLE 4 | | DORADO | PR | 00646 | |
| 754304 | SIXTA VEGA TORRES | RES MANUEL A PEREZ | EDF E2 APT 7 | | SAN JUAN | PR | 00923 | |
| 533658 | SIXTEENTH STREET HEALTH CLINIC | 1032 S 16 TH ST | | | MILWAUKEE | WI | 53204 | |
| 533659 | SIXTEK CONSULTING AND SERVICES | URB FLORAL PARK | 413 CALLE SALVADOR BRAU | | SAN JUAN | PR | 00917-3521 | |
| 533660 | SIXTO A MACHADO RIOS | ADDRESS ON FILE | | | | | | |
| 754307 | SIXTO A ORTIZ LABOY | URB JOSEIRA | J 7 CARR 757 KM 10 0 | | PATILLAS | PR | 00723 | |
| 533661 | SIXTO A SILVA BARBER | ADDRESS ON FILE | | | | | | |
| 754308 | SIXTO ALVAREZ RODRIGUEZ | HA 17 CALLE ELIZA TAVAREZ | | | TOA BAJA | PR | 00949 | |
| 1421923 | SIXTO APONTE MERCADO | FRANCISCO RIVERA BUJOSA | PO BOX 676 | | MERCEDITA | PR | 00715-0676 | |
| 533662 | SIXTO APONTE MERCADO | LCDO. FRANCISCO RIVERA BUJOSA | PO BOX 676 | | MERCEDITA | PR | 00715-0676 | |
| 754309 | SIXTO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 754310 | SIXTO CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 754311 | SIXTO CATALA CATALA | ADDRESS ON FILE | | | | | | | |
| 533663 | SIXTO CLAUDIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 754312 | SIXTO COLON RODRIGUEZ | COND PLAZA ANTILLANA | APT 3701 | | | SAN JUAN | PR | 00918 | |
| 754313 | SIXTO CORDERO DELIZ | ADDRESS ON FILE | | | | | | | |
| 533664 | SIXTO DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 754314 | SIXTO DIAZ FIGUEROA | HC-2 BOX 1649 | | | | SAN LORENZO | PR | 00754-9801 | |
| 754315 | SIXTO E MARTELL TORRES | COND MUNEQUIN | 1 APT 1406 | | | AGUADILLA | PR | 00603 | |
| 754316 | SIXTO FIGUEROA NAVARRO | B 7 CLUB MANOR | CALLE TOMAS AGRAIT | | | SAN JUAN | PR | 00924 | |
| 754317 | SIXTO FIGUEROA RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 533665 | SIXTO GARCIA CASTINEIRAS | ADDRESS ON FILE | | | | | | | |
| 754318 | SIXTO GONZALEZ CRESPO | HC 30 BOX 32369 | | | | SAN LORENZO | PR | 00754-9722 | |
| 754319 | SIXTO GONZALEZ LUCENA | P O BOX 27 | | | | LARES | PR | 00669 | |
| 754321 | SIXTO HERNANDEZ SERRANO | 47 CALLE TEODOMIRO DELFAUS | | | | JUNCOS | PR | 00777 | |
| 850511 | SIXTO HERNANDEZ SERRANO | HC 20 BOX 26258 | | | | SAN LORENZO | PR | 00754-9652 | |
| 754320 | SIXTO HERNANDEZ SERRANO | PO BOX 9023431 | | | | SAN JUAN | PR | 00902-3431 | |
| 754305 | SIXTO HUERTA ORTIZ | PO BOX 378 | | | | AIBONITO | PR | 00705 | |
| 533666 | SIXTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 533667 | SIXTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754322 | SIXTO J HUACA | ADDRESS ON FILE | | | | | | | |
| 533668 | SIXTO J MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 754323 | SIXTO J MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 754324 | SIXTO J MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| 533669 | SIXTO J RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| 533670 | SIXTO J ROSARIO NEGRONI | ADDRESS ON FILE | | | | | | | |
| 754325 | SIXTO J TRICOCHE ORTIZ | 117 COM AGUILITA | | | | JUANA DIAZ | PR | 00795 | |
| 533671 | SIXTO J. RIVERA | ADDRESS ON FILE | | | | | | | |
| 754326 | SIXTO L BRACERO MARRERO | URB CANA | KK5 CALLE 10 | | | BAYAMON | PR | 00957 | |
| 850512 | SIXTO L LOPEZ DBA EMPRESAS LA CUBANITA | PO BOX 4952 | | | | CAGUAS | PR | 00726 | |
| 533672 | SIXTO L LOPEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| 754327 | SIXTO L NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 754328 | SIXTO L SANTOS MIRANDA | COLINAS DE PLATA | 122 DEL PARQUE | | | TOA ALTA | PR | 00953 | |
| 754329 | SIXTO LLANOS | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| 533673 | SIXTO M RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 754330 | SIXTO M SUAREZ TORRES | ESPERANZA | D 8 MAXIMO ABRIL | | | JUANA DIAZ | PR | 00795 | |
| 533674 | SIXTO MALAVE GRATEROLES | ADDRESS ON FILE | | | | | | | |
| 533675 | SIXTO MALDONADO PERDOMO | ADDRESS ON FILE | | | | | | | |
| 533676 | SIXTO MARCANO BLANCO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754331 | SIXTO MARRERO RODRIGUEZ | MONTECASINO HEIGHTS | 254 CALLE RIO TANAMA | | TOA ALTA | PR | 00953 | |
| 754332 | SIXTO MERCADO ALERS | URB VILLA GRANADA | 955 CALLE ALMEDA | | SAN JUAN | PR | 00923 | |
| 754333 | SIXTO MERCED ROLON | ADDRESS ON FILE | | | | | | |
| 533677 | SIXTO NIEVES VEGA | ADDRESS ON FILE | | | | | | |
| 533678 | SIXTO NUNEZ PHOTOGRAPHY | AVE. PONCE DE LEON 1259 | EDIF. HAWAYEK SUITE 505 | | SAN JUAN | PR | 00907 | |
| 533679 | SIXTO NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 533680 | SIXTO OLMO MORALES | ADDRESS ON FILE | | | | | | |
| 754334 | SIXTO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 754335 | SIXTO ORTIZ LABOY | ADDRESS ON FILE | | | | | | |
| 533681 | SIXTO OSCAR RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 754336 | SIXTO PABON GARCIA | PO BOX 753 | | | PATILLAS | PR | 00713 | |
| 533682 | SIXTO PEREIRA TORRES | ADDRESS ON FILE | | | | | | |
| 533683 | SIXTO PEREZ PICHARDO | ADDRESS ON FILE | | | | | | |
| 533684 | SIXTO QUINONES ARROYO | ADDRESS ON FILE | | | | | | |
| 533685 | SIXTO QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 533686 | SIXTO R AYMERICH MARTIN | ADDRESS ON FILE | | | | | | |
| 754306 | SIXTO RAMOS MIRANDA | PO BOX 1252 | | | A¥ASCO | PR | 00610-1252 | |
| 754337 | SIXTO REYES OJEDA | P O BOX 96 | BO HIGUILLAR | | DORADO | PR | 00646 | |
| 533687 | SIXTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 754338 | SIXTO RIVERA FLORES | PO BOX 1400 | | | OROCOVIS | PR | 00720 | |
| 533688 | SIXTO RIVERA GIL | ADDRESS ON FILE | | | | | | |
| 754339 | SIXTO RIVERA RIVERA | URB JARDINES DE MAMEY | J 8 CALLE 5 | | PATILLAS | PR | 00723 | |
| 754340 | SIXTO ROBLES FELICIANO | URB JARD DE LARES | BZN B 15 | | LARES | PR | 00669 | |
| 754341 | SIXTO ROBLES FELICIANO | URB JARDINES DE LARES | BUZN B 15 | | LARES | PR | 00669 | |
| 533689 | SIXTO RODRIGUEZ CAMACHO | LCDO. ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | | MAYAGUEZ | PR | 00681-2131 | |
| 754342 | SIXTO RODRIGUEZ CRUZ | P O BOX 16943 | | | CABO ROJO | PR | 00623 | |
| 533690 | SIXTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 754343 | SIXTO ROJAS ESTRADA | HC 67 BOX 13165 | | | BAYAMON | PR | 00956 | |
| 754344 | SIXTO ROMAN TORRES | P O BOX 2420 | | | ARECIBO | PR | 00613-2420 | |
| 533691 | SIXTO ROSARIO & ASOCIADOS INC | 42478 CARR 2 | | | QUEBRADILLAS | PR | 00678 | |
| 754345 | SIXTO S SANCHEZ JIMENEZ | EXT LA MILAGROSA | Q 22A CALLE 4 | | BAYAMON | PR | 00959 | |
| 754346 | SIXTO S SANTIAGO RODRIGUEZ | RES VILLA KENNNEDY | EDIF F 8 APT 175 | | SAN JUAN | PR | 00913 | |
| 754347 | SIXTO SANCHEZ CABEZUDO | HC 2 BOX 12538 | | | GURABO | PR | 00778 | |
| 754348 | SIXTO SANCHEZ VIALIZ | BO CRISTY | 117 CALLE ARNALDO SEVILLA | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754349 | SIXTO SANTIAGO FIGUEROA | HC 01 PO BOX 16239 | | | | HUMACAO | PR | 00791 | |
| 754350 | SIXTO SANTOS RODRIGUEZ | HC 80 BOX 6812 | | | | DORADO | PR | 00646 | |
| 754351 | SIXTO SOTO LISOJO | HC 1 BOX 9669 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754352 | SIXTO VAZQUEZ MARTINEZ | URB EXT VILLAS DE LOIZA-08 CALLE16A | | | | CANOVANAS | PR | 00729 | |
| 754353 | SIXTO VEGA MARTINEZ | URB RIO PLATA | PAST B 1 | | | COMERIO | PR | 00782 | |
| 533692 | SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 754354 | SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 533693 | SIXTO VELAZQUEZ FALCON | ADDRESS ON FILE | | | | | | | |
| 754355 | SIXTO W TORRES TORRES | HC 01 2321 | | | | CABO ROJO | PR | 00622 | |
| 533694 | SJ INDUSTRIAL SERVICES, INC | BO PALMA | 20 CALLE LAS FLORES | | | CATANO | PR | 00962-4859 | |
| 856978 | SJ INDUTRIAL SERVICES, INC. | 1 S Jersey Plaza | | | | Hammonton | NJ | 08037 | |
| 850513 | SJ MED CENTER INC | EL MONTE MALL | 652 AVE MUNOZ RIVERA STE 2010 | | | SAN JUAN | PR | 00918-4299 | |
| 2151386 | SJCERA SMBS | 333 SOUTH GRAND AVENUE, 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 533695 | SJG ACQUISITION CORP | PO BOX 9021632 | | | | SAN JUAN | PR | 00902-1632 | |
| 533696 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 533697 | SJU INVESTMENT GROUP CORP | 252 CALLE DE LA TANCA | | | | SAN JUAN | PR | 00901-1911 | |
| 533698 | SKADDEN,ARPS,SLATE,MEAGHER & FLOM LLP | FOUR TIMES SQUARE | | | | NEW YORK | NY | 10036-6522 | |
| 754356 | SKAGGS TUXAIL UNIFORMS | 1795 EAST 66TH AVENUE | | | | DENVER | CO | 80229-7409 | |
| 754357 | SKALAR INC. | 5600 OAKBROOK PKWY STE 130 | | | | NORCROSS | GA | 30093 | |
| 2151935 | SKANSKA USA BUILDING INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE, FLOOR 20 | SAN JUAN | PR | 00926-2723 | |
| 2151934 | SKANSKA USA BUILDING INC. | PATRICK MULLANE | 4030 BOY SCOUT BLVD , SUITE 200 | | | TAMPA | FL | 33607 | |
| 533699 | SKAPIER ZEIGER, GANITA | ADDRESS ON FILE | | | | | | | |
| 533700 | SKARLET W PATINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 533701 | SKARLET W. PATINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 533702 | SKATHIA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 533703 | SKAYD LYN M VEGA VELAZCO | ADDRESS ON FILE | | | | | | | |
| 2180311 | Skerda, Peter | 156 Hower Road | | | | Danville | PA | 17821 | |
| 1477060 | SKERRET CALDERON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 533704 | SKERRET DIAZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 533705 | SKERRET LLANOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533706 | SKERRET MERCADO, JUAN R | ADDRESS ON FILE | | | | | | |
| 533707 | SKERRET PARRILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 533708 | SKERRET PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 533709 | SKERRET, VICTOR | ADDRESS ON FILE | | | | | | |
| 533710 | SKERRETT DIAZ, GEOVANA | ADDRESS ON FILE | | | | | | |
| 533711 | SKERRETT ESCALERA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 533712 | SKERRETT ESCALERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 533713 | SKERRETT GARAY, ARIANA | ADDRESS ON FILE | | | | | | |
| 533714 | SKERRETT GARAY, TATIANA M | ADDRESS ON FILE | | | | | | |
| 533715 | SKERRETT LAUREANO, VILMA | ADDRESS ON FILE | | | | | | |
| 533716 | Skerrett Molina, Fernando | ADDRESS ON FILE | | | | | | |
| 533717 | SKERRETT MOLINA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 533718 | SKERRETT ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 533719 | SKERRETT PARRILLA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 533720 | SKERRETT RIVERA, PAULA | ADDRESS ON FILE | | | | | | |
| 533721 | SKERRETT RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 533722 | SKERRETT TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 533723 | SKERRETT VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 533724 | SKERRETT VELAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 533725 | SKERRETT, FERNANDO | ADDRESS ON FILE | | | | | | |
| 754359 | SKI GOURMET | URB PARKVILLE | J 33 CALLE JEFFERSON | | | GUAYNABO | PR | 00696 |
| 754358 | SKI SERVICES | PO BOX 371810 | | | | CAYEY | PR | 00737 |
| 1472080 | Skidell, Grace | ADDRESS ON FILE | | | | | | |
| 533726 | SKIDMORE CASTRO, JEREMY | ADDRESS ON FILE | | | | | | |
| 754360 | SKILL PATH INC | PO BOX 2768 | | | | MISSION | KS | 66201 |
| 754361 | SKILL PATH SEMINARS | PO BOX 2768 | | | | MISSION | KS | 66201 |
| 533727 | SKILLED INSULATION INC | PO BOX 2020 PMB 208 | | | | BARCELONETA | PR | 00617 |
| 754362 | SKILLPATH SEMINARS | PO BOX 804441 | | | | KANSAS CITY | MO | 64180-4441 |
| 850514 | SKILLPATH SEMINARS COMPUMASTER | PO BOX 2768 | | | | MISSION | KS | 66201 2768 |
| 533729 | SKIN PHARMACY INC | 1446 CALLE AMERICO SALAS | | | | SAN JUAN | PR | 00909-2138 |
| 533730 | SKIN WELLNES CORP | EDIF MEDICO SANTA CRUZ | 64 CALLE SANTA CRUZ STE 108 | | | BAYAMON | PR | 00961 |
| 533731 | SKINNER PEREZ, JAMES T | ADDRESS ON FILE | | | | | | |
| 533732 | SKIPPER SCOTT, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 754363 | SKIPPER SHOP INC | PO BOX 519 | | | | FAJARDO | PR | 00740 |
| 533733 | SKOFF BEAUCHAMP, MARY JANE | ADDRESS ON FILE | | | | | | |
| 754364 | SKULLS UNLIMITED INTERNATIONAL | 10313 SOUTH SUNNY LANE | | | | OKLAHOMA CITY | OK | 73160 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 754365 | SKY CATERERS | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 754366 | SKY CATERERS INT AIRPORT L M M | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| 533734 | SKY CELLULAR, INC. | 377 CESAR GONZALEZ ST | | | | SAN JUAN | PR | 00918-2116 | |
| 754367 | SKY ELECTRICAL | SKY TOWERS 111 | APT 17-A | | | SAN JUAN | PR | 00926 | |
| 533735 | SKY ELECTRICAL & MAINTENANCE SERVICES | BOX 6293 | | | | CAGUAS | PR | 00726 | |
| 533736 | SKY GREEN AC SUPPLY, CORP | SAN JUAN | 1749 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 850515 | SKY HIGH ELEVATOR CORP | ATTN LUIS COSTAS | 34 ORQUIDEA ST- URB SANTA MARIA | | | SAN JUAN | PR | 00927 | |
| 839266 | SKY HIGH ELEVATORS CORP | Attn: LUIS COSTOS | URB SANTA MARIA | 34 CALLE ORQUIDEA | (EIN 66-0752609) | SAN JUAN | PR | 00927 | |
| 2192985 | Sky High Elevators Corp. | Attn: Luis Costas | Urb. Santa Maria | #34 Orquidea | | San Juan | PR | 00927 | |
| 533737 | SKY PROPERTIES PSC | PO BOX 51592 | | | | TOA BAJA | PR | 00950-1592 | |
| 533738 | SKY SOUND & LIGHTING | COND CRYSTAL HOUSE | APTO 1405 | | | SAN JUAN | PR | 00923 | |
| 850516 | SKY SOUND & LIGHTING INC | COND CRYSTAL HOUSE APTO 1405 | | | | SAN JUAN | PR | 00923 | |
| 754368 | SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 754369 | SKY TOURS | URB FOREST HLS | 57 CALLE MARGINAL # 51 | | | BAYAMON | PR | 00959 | |
| 1421924 | SKY TOWER | VICTOR VARGAS BAIGES | PO BOX 41286 | | | SAN JUAN | PR | 00940-1286 | |
| 754370 | SKY TOWER III INC. | PO BOX 2194 | | | | SAN JUAN | PR | 00919 | |
| 754371 | SKY TOWER III INC. | PO BOX 40849 | | | | SAN JUAN | PR | 00940 | |
| 533740 | SKY TOWER V UNICIPIO | LCDO VICTOR VARGAS BAIGES | PO BOX 41286 | | | SAN JUAN | PR | 00940-1286 | |
| 754372 | SKY TRACKERS INC | MARIO JULIA INDUSTRIAL PARK | | | | SAN JUAN | PR | 00920 | |
| 533741 | SKY VISTA INCORPORATED | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 108 | | | CAGUAS | PR | 00725-4303 | |
| 533742 | SKY WIRELESS, INC | URB PUERTO NUEVO | 1007 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| 533743 | SKYCELLULAR INC | CESAR GONZALEZ ST BLDG 377 | | | | SAN JUAN | PR | 00918-2116 | |
| 850517 | SKYCELLULAR INC. | 377 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-2116 | |
| 533744 | SKYHAWK 95 | 4710 EISENHOWER BLVD STE C1 | | | | TAMPA | FL | 33634-6334 | |
| 754373 | SKYLINE ENG GROUP | P O BOX 70250 | SUITE 277 | | | SAN JUAN | PR | 00936 | |
| 754374 | SKYLINE SOUTH FLORIDA | 2061 SW 31ST AVENUE | | | | PEMBROKE PARK | FL | 33009 | |
| 533745 | SKYTEC , INC. | EDIF. E - 1 ROYAL IND. PARK , BO. PALMAS | | | | CATANO | PR | OO962-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 533746 | SKYTEC INC | 500 ROAD 869, SUITE 501 | | | CATANO | PR | 00962-2011 | |
| 533747 | SKYTEC INC | BO PALMA | ROYAL IND PARK EDIF E 1 | | CATAÐO | PR | 00962 | |
| 533748 | SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | CATAÐO | PR | 00962 | |
| 533749 | SKYTEC INC | BO PALMAS | ROYAL IND PARK EDIF E 1 | | CATANO | PR | 00962 | |
| 533750 | SKYTEC INC | EDIFICIO E-1 ROYAL INDUSTRIAL PARK | | | CATANO | PR | 00962 | |
| 533751 | SKYTEC INC | ROYAL IND PARK | 500 CARR 869 STE 1101 | | CATANO | PR | 00962 | |
| 831806 | Skytec Inc. | 500 Road 869, Suite 501 | | | Catano | PR | 00962-2011 | |
| 1421925 | SKYTEC, INC. | JUAN MANUEL BERTRÁN ASTOR | AVE. PONCE DE LEÓN 1612 | | SAN JUAN | PR | 00926-2723 | |
| 533752 | SKYTEC, INC. | JUAN MANUEL BERTRÁN ASTOR/ KAEMI VÉLEZ CALDERÓN | AVE. | Ponce DE LEÓN 1612 | SAN JUAN | PR | 00926-2723 | |
| 533753 | SKYTEK MULTIMEDIA | 206 ISLA VERE MALL | | | CAROLINA | PR | 00979 | |
| 754375 | SKYTEL | PO BOX 70849 / REMICO CHARLOTTE | 3125 LAKE VIEW DR SUITE 800 | | CHARLOTTE | NC | 28269 | |
| 754376 | SKYTEL MTEL PUERTO RICO INC | P O BOX 191763 | | | SAN JUAN | PR | 00919-1763 | |
| 754377 | SKYTEL MTEL PUERTO RICO INC | P O BOX 3887 | | | JACKSON | MS | 39207 3887 | |
| 754378 | SKYTEL MTEL PUERTO RICO INC | TORRE PLAZA LAS AMERICAS | 525 AVE FD ROOSEVELT RM 1100 | | SAN JUAN | PR | 00918 | |
| 754379 | SKYTEL NATIONAL SALES CENTER | 225 E PEARL ST | | | JACKSON | MS | 39201 | |
| 850518 | SKYTEL PROCESSING CENTER | POST OFFICE BOX 3887 | | | JACKSON | MS | 39207-3887 | |
| 533754 | SKYTER INC | ROYAL IND PARK BO PALMAS | EDIF E-1 | | CATANO | PR | 00962 | |
| 533755 | SKYVISTA INC | PMB 108 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | |
| 533756 | SL ADVANCE ESTIMATE CORPORATION | CIUDAD UNIVERSITARIA | H9 CALLE AA | | TRUJILLO ALTO | PR | 00976 | |
| 533757 | SL CONSULTING LLC | 240-06-53 RD AVE | | | DOUGLASTON | NY | 11362 | |
| 754380 | SL DECOR CENTER | HC 40 BOX 42706 | | | SAN LORENZO | PR | 00754 | |
| 2150889 | SL LIQUIDATION FUND SUB 1 | C/O STONE LION CAPITAL PARTNERS LP | 712 Main Street | Suite 2500 | Houston | TX | 77002 | |
| 2156457 | SL LIQUIDATION FUND SUB 1 C/O STONE LION CAPITAL PARTNERS LP | ADDRESS ON FILE | | | | | | |
| 2156458 | SL PUERTO RICO FUND II LP | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2150891 | SL PUERTO RICO FUND LP | C/O STONE LION CAPITAL PARTNERS LP | 712 Main Street, Suite 2500 | | | Houston | TX | 77002 | |
| 2156459 | SL PUERTO RICO FUND LP C/O STONE LION CAPITAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 533758 | SLAC CORP | PO BOX 11174 | | | | SAN JUAN | PR | 00910 | |
| 533759 | SLAS LORENZO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 533760 | SLATE MD , JASON A | ADDRESS ON FILE | | | | | | | |
| 533761 | SLAUGHTER AMARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 533762 | SLAUGHTER ROLDAN, ELVEN | ADDRESS ON FILE | | | | | | | |
| 533763 | SLAUGHTER, SCOTT | ADDRESS ON FILE | | | | | | | |
| 850519 | SLCNLAW PSC | CENTRO INTER MERCADEO | 100 CARR 165 STE 605 | | | GUAYNABO | PR | 00968-8053 | |
| 533764 | SLEEP SERVICES OF MARYLAND | 15200 SHADY GROVE RD | SUITE 401 | | | ROCKVILLE | MD | 20850 | |
| 754381 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | A 14 AVE GUANAJIBO | | | | MAYAGUEZ | PR | 00682-1103 | |
| 754385 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | AVE. GUANAJIBO A-14 | URB. GUANAJIBO HOME | | | MAYAGUEZ | PR | 00682 | |
| 754384 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | GUANAJIVO HOME | A 14 AVE GUANAJIVO | | | MAYAGUEZ | PR | 00680 | |
| 754382 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HC 767 BOQUERON | | | | CABO ROJO | PR | 00622 | |
| 533765 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HOMES A-14 AVE. GUANAJIBO | | | | MAYAGÜEZ | PR | 00681 | |
| 754386 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 362589 | | | | SAN JUAN | PR | 00936 | |
| 754383 | SLG CONSTRUCTION GROUP Y BANCO SANTANDER | PO BOX 768 | | | | BOQUERON | PR | 00622 | |
| 533766 | SLL LLC | URB EXT ROOSEVELT | | | | SAN JUAN | PR | 00918-2632 | |
| 533767 | SLN PROPERTIES LLC | PO BOX 4336 | | | | AGUADILLA | PR | 00605 | |
| 533768 | SLOAN ALTIERI, ANIBELLE | ADDRESS ON FILE | | | | | | | |
| 533769 | SLOAN MD, HELEN | ADDRESS ON FILE | | | | | | | |
| 754387 | SLOANE J KILEY BOBROW | PMB 492 89 AVE DE DIEGO | STE 105 | | | SAN JUAN | PR | 00927 | |
| 533770 | SLOANE TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 533771 | SLOANE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1474866 | Slotnick , Carl S. & Linda J. | ADDRESS ON FILE | | | | | | | |
| 1474866 | Slotnick , Carl S. & Linda J. | ADDRESS ON FILE | | | | | | | |
| 1455637 | Slotnick, Carl | ADDRESS ON FILE | | | | | | | |
| 1455637 | Slotnick, Carl | ADDRESS ON FILE | | | | | | | |
| 533772 | SLOTTERBACK, CHARLES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 533773 | SLR DIAGNOSTIC RADIOLOGY PC | P O BOX 10269 | | | | | UNIONDALE | NY | 11555-0269 |
| 533774 | SLR MEDICAL ANESTHESIA PC | CHURCH ST STATION 6181 | | | | | NEW YORK | NY | 10249 |
| 1421926 | SLUGGER ENTERTAINMENT INC. | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | | TRUJILLO ALTO | PR | 00976 |
| 533775 | SLUGGER ENTERTAINMENT INC. V HACIENDA | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | | TRUJILLO ALTO | PR | 00976 |
| 533776 | SM & ASSOCIATES INC. | APTO 905 MEDICAL CENTER PLAZA | | | | | SAN JUAN | PR | 00921-0000 |
| 1421927 | SM ELECTRICAL ELECTRICAL CONTRACTORS | ÁNGEL CABÁN BERNUDEZ | PO BOX 192164 | | | | SAN JUAN | PR | 00919-2194 |
| 533777 | SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. ÁNGEL CABÁN BERNUDEZ, REPRESENTA PARTE DEMANDANTE | PO BOX 192164 | | | | SAN JUAN | PR | 00919-2194 |
| 533778 | SM ELECTRICAL ELECTRICAL CONTRACTORS | LCDO. JAVIER DÍAZ RIVERA, REPRESENTA PARTE CO-DEMANDADA WESTERN SECURITY | RG LAW OFFICES | P.S.C. | 124 ISABEL ANDREU AGUILAR | HATO REY | PR | 00918 |
| 533779 | SM GROUP INC | PMB 385 | 1357 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 |
| 533780 | SM LOS PINOS INC | HC 8 BOX 64052 | | | | | ARECIBO | PR | 00612-5915 |
| 2137448 | SM MEDICAL SERVICES CSP | SM MEDICAL SERVICES INC | PO BOX 1649 | | | | CANOVANAS | PR | 00729 |
| 533781 | SM MEDICAL SERVICES INC | PO BOX 1649 | | | | | CANOVANAS | PR | 00729 |
| 533782 | SM MEDICAL SERVICES, CSP. | P.O. BOX 1649 | | | | | CANOVANAS | PR | 00729 |
| 533783 | SM MOTORS/FIM MOTORS | P.O. BOX 888 STE. 192 | | | | | HUMACAO | PR | 00792-0888 |
| 533784 | SM NURSING SERVICES INC. | HC-02 BOX 3231 | | | | | BARRANQUITAS | PR | 00794 |
| 533785 | SM2 ARCHITECTURE & DESIGN STUDIO | 527SERGIO CUEVAS BUSTAMANTE | 2NDO PISO SUITE #5 | | | | SAN JUAN | PR | 00918 |
| 824521 | SMADI COLON, FATIMA | ADDRESS ON FILE | | | | | | | |
| 754388 | SMALL AXE EDUCATIONAL COMMUNICATIONS INC | ADDRESS ON FILE | | | | | | | |
| 754389 | SMALL BUSINESS ADM | CITI BANK TOWERS | 252 AVE PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00918 |
| 533786 | Small business Administration (SBA) | Attn: Linda McMahon | 409 3rd St., SW | | | | Washington | DC | 20416 |
| 533787 | Small business Administration (SBA) | Linda McMahon | 409 3rd St., SW | | | | Washington | DC | 20416 |
| 1259954 | SMALL BUSINESS ADMINISTRATION (SBA) | MCMAHON, LINDA | 409 3RD ST., SW | | | | WASHINGTON | DC | 20416 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 533788 | SMALL FRY BASKETBALL PR INC | RIVERSIDE PARK | A 6 CALLE 1 | | | BAYAMON | PR | 00967 | |
| 754390 | SMALL GAS MOTORS REPAIRS | BO MANI | PO BOX 5572 | | | MAYAGUEZ | PR | 00681 | |
| 533789 | SMALL ORANGE SOLUTIONS INC | PO BOX 467 | | | | NARANJITO | PR | 00719-0467 | |
| 533790 | SMALL RYAN, EAMONN M | ADDRESS ON FILE | | | | | | | |
| 754391 | SMALL SIGNS | 209 AVE. QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| 533791 | SMALL WONDER SOFTWARE | 1801 LEE ROAD SUITE 100 | | | | WINTER PARK | FL | 32789-2163 | |
| 533792 | SMALL, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 2164370 | SMALLWOOD BROTHER ARECIBO INC | PO BOX 9024028 | | | | SAN JUAN | PR | 00902-4028 | |
| 754392 | SMAR INTERNATIONAL DISTRIBUTORS | P O BOX 16347 | | | | SAN JUAN | PR | 00908-6347 | |
| 533794 | SMART ACCOUNTING SOLUTIONS LLC | PO BOX 64 | | | | BAYAMON | PR | 00960-0064 | |
| 533795 | SMART BAEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| 533796 | SMART BUILDING SOLUTIONS | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| 533797 | SMART BUILDING SOLUTIONS, INC | PO BOX 3664 | | | | CAROLINA | PR | 00984 | |
| 754393 | SMART BUSINESS ON HOLD | OLD SAN JUAN STA | PO BOX 9022926 | | | SAN JUAN | PR | 00902 | |
| 754394 | SMART CERTIFY DIRECT | 25400 US HWY | 19 N STE 285 | | | CLEARWATER | FL | 33763-2144 | |
| 754395 | SMART CITY CORNWALL | 45 SECOND ST E PO 939 | | | | CORNWALL | ON | KH65V1 | Canada |
| 533798 | SMART CONSULTANT SERVICES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 533799 | SMART CONSULTANT SERVICES INC | P O BOX 2506 | | | | ARECIBO | PR | 00613 | |
| 754396 | SMART CREDIT INC | HC 58 BOX 12571 | | | | AGUADA | PR | 00602 | |
| 533800 | SMART DATA SOLUTIONS, INC | 2 SAN FERNANDO VILLAGE | B-314 | | | CAROLINA | PR | 00984 | |
| 533801 | SMART DESIGN GROUP | 7220 CARR 493 STE 9 | | | | HATILLO | PR | 00659 | |
| 533802 | SMART GROUP PSC | 7220 CARR | 493 SUITE 9 | | | HATILLO | PR | 00659 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 533803 | SMART INSURANCE SOLUTIONS | PO BOX 198 | | | | BOQUERON | PR | 00622-0198 | |
| 754397 | SMART INTERNATIONAL INSTITUTION | PO BOX 16347 | | | | SAN JUAN | PR | 00908 | |
| 533804 | SMART IT PR SOLUTIONS INC | PO BOX 8334 | | | | BAYAMON | PR | 00960-8334 | |
| 754398 | SMART KIDS DAY CARE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 533805 | SMART MANAGEMENT, INC. | 66 PAVILION AVENUE | | | | PROVIDENCE | RI | 02905 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754399 | SMART MEDICAL SOLUCTIONS | PMB 190 | 130 WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6018 | |
| 754400 | SMART MODULAR TECHNOLOGIES ( P R ) | P O BOX 9945 | | | ARECIBO | PR | 00613-9945 | |
| 754401 | SMART MODULAR TECHNOLOGIES ( P R ) | PO BOX 1441 | | | AGUADA | PR | 00602 | |
| 1421930 | SMART MORALES, MELISSA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 1594023 | SMART MORALES, MELISSA | PO BOX 267 | | | CAMUY | PR | 00627 | |
| 533807 | SMART MORALES, MELISSA A | ADDRESS ON FILE | | | | | | |
| 533808 | SMART NETWORK SOLUTIONS | PO BOX 51614 | | | TOA BAJA | PR | 00950 | |
| 533809 | Smart Networks | 15 Calle Baldorioty | | | Caguas | PR | 00725 | |
| 533810 | Smart Networks | PO Box 7678 | | | Caguas | PR | 00726-7678 | |
| 835136 | Smart Pave Solution LLC | 352 Ave San Claudio PMB 351 | | | San Juan | PR | 00926 | |
| 754402 | SMART PRODUCTS DISTRIBUTORS | PO BOX 6930 | | | CAGUAS | PR | 00726 | |
| 533811 | SMART PROPERTY | PO BOX 270047 | | | SAN JUAN | PR | 00927-0047 | |
| 754403 | SMART RESOURCES INC | PO BOX 70250-137 | | | SAN JUAN | PR | 00936-8250 | |
| 533812 | SMART RODRIGUEZ, ERNEST | ADDRESS ON FILE | | | | | | |
| 533813 | SMART RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 754404 | SMART SAND AND GRAVEL CORP | PO BOX 70154 | | | SAN JUAN | PR | 00936 | |
| 754405 | SMART SHARP & BOLD | PO BOX 192347 | | | SAN JUAN | PR | 00919 | |
| 754406 | SMART SIGNS | PO BOX 3367 | | | GUAYNABO | PR | 00970 | |
| 850520 | SMART SIGNS PUERTO RICO | PO BOX 3367 | | | GUAYNABO | PR | 00970 | |
| 754408 | SMART SINGS | PO BOX 3367 | | | GUAYNABO | PR | 00970 | |
| 754407 | SMART SINGS | URB EL PARAISO | 1718 CALLE PARANA | | SAN JUAN | PR | 00926 | |
| 771246 | SMART SPEECH CENTER | BALDORIOTY #63 OESTE SUITE 104 | | | GUAYAMA | PR | 00784 | |
| 533814 | SMART SPEECH CENTER | C/BALDORIOTY #63 OESTE SUITE 104 | | | GUAYAMA | PR | 00784 | |
| 1256793 | SMART SPEECH CENTER INC | ADDRESS ON FILE | | | | | | |
| 754410 | SMART SYSTEMS CORP DBA | PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| 533815 | SMART TECHNOLOGY CONSULTANTS CORP | PO BOX 10040 | | | SAN JUAN | PR | 00922 | |
| 533816 | SMART TECHNOLOGY CONSULTANTS CORP | VALLE ESCONDIDO | BUZON 45 CALLE 5 E 10 | | GUAYNABO | PR | 00971 | |
| 533817 | SMARTDRAW GROUP, LLC | 9909 MIRA MESA BLVD., SUITE 300 | | | SAN DIEGO | CA | 92131 | |
| 533818 | SMARTEKPR INC | UNION COURT BLDG | 188 CALLE JUAN B HUYKE SUITE 2 | | SAN JUAN | PR | 00918 | |
| 850521 | SMARTEKPR INC. | 188 CALLE JUAN B HUYKE APT 2 | | | SAN JUAN | PR | 00918-2440 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 533819 | SMARTHEATH INC | PO BOX 190642 | | | SAN JUAN | PR | 00919-0642 | |
| 533820 | SMARTLOGIX TECHNOLOGIES INC | 425 CARR 693 STE 1 PMB 396 | | | DORADO | PR | 00646-4817 | |
| 533821 | SMARTLOGIX TECHNOLOGIES, INC. | 425 CARR 693 SUITE 396 | | | DORADO | PR | 00646 | |
| 533822 | SMARTNET, Inc. | 211 Edwards Ferry Rd NE | | | Leesburg | VA | 20176-2305 | |
| 533823 | SMARTNET, Inc. | PO BOX 194000 PMB 222 | | | SAN JUAN | PR | 00919-4000 | |
| 533824 | SMARTPLAY INTERNATIONAL INC | 1550 BRIDGEBORO ROAD | | | EDGEWATER PARK | NJ | 08010 | |
| 533825 | SMC MANAGEMENT INSURANCE CORP | URB SAGRADO CORAZON | 352 CALLE SAN CLAUDIO STE 1 | | SAN JUAN | PR | 00926 | |
| 533826 | SMC PRO MOTION LLC | PO BOX 863 | | | GUAYNABO | PR | 00970-0863 | |
| 754411 | SMD SPECIALTY MEDICAL DEVICES | URB SANTA JUANITA | 27 LL44 B CALLE 28 | | BAYAMON | PR | 00956 | |
| 754412 | SMELING DURAN MORALES | RES AMAPOLA | EDIF C17 APT 90 | | SAN JUAN | PR | 00927 | |
| 533827 | SMESTAD, MARK | ADDRESS ON FILE | | | | | | |
| 533828 | SMG LATIN AMERICA LLC | 300 CONSHOHICKEN STATE RD | | | WEST CONSHOHOCKEN | VA | 19428 | |
| 533829 | SMG PR II / CENTRO DE CONVENCIONES DE PR | 100 CONVENTION BLVD. | | | SAN JUAN | PR | 00907 | |
| 533830 | SMG PR II / PUERTO RICO CONVENTION | PO BOX 1188 | | | SAN JUAN | PR | 00910 | |
| 533831 | SMG PR II DBA PTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| 533833 | SMG PR II DBA PTO RICO CONVENTION CENTER | P O BOX 11188 | | | SAN JUAN | PR | 00910-1188 | |
| 533834 | SMG PR lI | POX 11188 | | | SAN JUAN | PR | 00910-1188 | |
| 533835 | SMG PUERTO RICO II | DBA PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLVD. | | SAN JUAN | PR | 00907 | |
| 533836 | SMG PUERTO RICO II | P O BOX 1188 | | | SAN JUAN | PR | 00910 | |
| 850522 | SMG PUERTO RICO II LP | PO BOX 11188 | | | SAN JUAN | PR | 00910-1188 | |
| 533837 | SMG PUERTO RICO II, LP. | ATTENTION: GENERAL MANAGER | PO BOX 11188 | | SAN JUAN | PR | 00910-1188 | |
| 754413 | SMG PUERTO RICO LP | PO BOX 195385 | | | SAN JUAN | PR | 00919-5385 | |
| 533838 | SMGLA | PMB 222 | PO BOX 851 | | HUMACAO | PR | 00792 | |
| 533839 | SMI, J V 2 | PO BOX 9540 | | | SAN JUAN | PR | 00908-0540 | |
| 533840 | SMILE 4 FAMILY DENTAL OFFICES PSC | EST SIERVAS DE MARIA | 64 CALLE SANTA ANA | | GURABO | PR | 00778 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533841 | SMILE AGAIN LEARNING CENTER CORP | 7508 AVENIDA AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 533842 | SMILE AGAIN LEARNING CENTER CORP | ITACON PLAZA | 7508 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 839267 | SMILE AGAIN LEARNING CENTER INC | 7508 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 533843 | SMILE WHOLESALES INC | URB ROYAL PALM | IC14 AVE LOMAS VERDES STE 1 PMB 169 | | | BAYAMON | PR | 00956 |
| 533844 | SMILING PENA PEREZ | ADDRESS ON FILE | | | | | | |
| 850523 | SMIRNA I MERCADO CARDIN | HC 1 BOX 6471 | | | | AIBONITO | PR | 00705-9786 |
| 754414 | SMIRNA MERCADO CARDIN | HC 1 BOX 6471 | | | | AIBONITO | PR | 00705 |
| 754415 | SMIRNA NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2041397 | Smith & Nephew, Inc. | PO Box 191952 | | | | San Juan | PR | 00919 |
| 850524 | SMITH & WESSON | PO BOX 102724 | | | | ATLANTA | GA | 30368-0724 |
| 754417 | SMITH & WESSON ACADEMY | P O BOX 102724 | | | | ATLANTA | GA | 30368-0724 |
| 533845 | SMITH BARNEY INC | PAUL BRENNAN | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 754418 | SMITH BARNEY SECTOR SERIES INC | 333 WEST 34TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10001 |
| 533846 | SMITH BERMUDEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 533847 | SMITH BERMUDEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 1497772 | SMITH BRINGAS, ERNESTO A | ADDRESS ON FILE | | | | | | |
| 533848 | SMITH CAIN, JAMES | ADDRESS ON FILE | | | | | | |
| 533849 | SMITH CALDERON, YESENIA M | ADDRESS ON FILE | | | | | | |
| 533850 | SMITH CAMACHO, SHANTTE | ADDRESS ON FILE | | | | | | |
| 533851 | SMITH CARRASQUILLO, RALPH | ADDRESS ON FILE | | | | | | |
| 533852 | SMITH CHAMPION, CHARLES L | ADDRESS ON FILE | | | | | | |
| 533853 | SMITH CORNER, SEAN | ADDRESS ON FILE | | | | | | |
| 533854 | SMITH ELLERBE, ADRIAN | ADDRESS ON FILE | | | | | | |
| 533855 | SMITH FERMOSO, EDWARD | ADDRESS ON FILE | | | | | | |
| 533856 | SMITH HARRIS, ANNE M. | ADDRESS ON FILE | | | | | | |
| 533857 | SMITH JORGE, MARITZA | ADDRESS ON FILE | | | | | | |
| 533858 | SMITH KENNETH, PAUL | ADDRESS ON FILE | | | | | | |
| 533859 | SMITH KLINE & BEECHAM | ADDRESS ON FILE | | | | | | |
| 754419 | SMITH KLINE & BEECHAM INTER/ | PO BOX 2160 | | | | SAN JUAN | PR | 00922-2160 |
| 754422 | SMITH KLINE & BEECHAM INTER/ | PO BOX 3560 | | | | CAROLINA | PR | 00984 |
| 754420 | SMITH KLINE & BEECHAM INTER/ | PO BOX 70138 | | | | SAN JUAN | PR | 00936-7138 |
| 754421 | SMITH KLINE & BEECHAM INTER/ | PO BOX 9597 | | | | SAN JUAN | PR | 00908 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754423 | SMITH KLINE INTER AMERICAN CORP | P O BOX 70138 | | | | SAN JUAN | PR | 00936-7138 | |
| 533860 | SMITH LAO, DAVID | ADDRESS ON FILE | | | | | | | |
| 533861 | SMITH LOPEZ, CLEVELAND | ADDRESS ON FILE | | | | | | | |
| 533862 | SMITH MADRIGAL, ELISA | ADDRESS ON FILE | | | | | | | |
| 533863 | SMITH MARTINEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 533864 | SMITH MD , MARION L | ADDRESS ON FILE | | | | | | | |
| 533865 | SMITH MD , ROBERT M | ADDRESS ON FILE | | | | | | | |
| 533866 | SMITH MD, DONALD | ADDRESS ON FILE | | | | | | | |
| 533867 | SMITH MILAN, HARY | ADDRESS ON FILE | | | | | | | |
| 533868 | SMITH MIRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 533869 | SMITH MONTANEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1635012 | Smith Murtis AGN | ADDRESS ON FILE | | | | | | | |
| 754424 | SMITH NEPHEW RALYER | W 104 W 1300 DANGERS BAY ROOD | | | | GERMANTOWN | WI | 53022 | |
| 533870 | SMITH PABON, RAUL | ADDRESS ON FILE | | | | | | | |
| 533871 | SMITH PARES, MARY | ADDRESS ON FILE | | | | | | | |
| 533872 | SMITH RIVERA, DEREK | ADDRESS ON FILE | | | | | | | |
| 2226099 | Smith Rivera, Ivonne | ADDRESS ON FILE | | | | | | | |
| 533873 | SMITH RIVERA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 533874 | SMITH RIVERA, YESSIKA | ADDRESS ON FILE | | | | | | | |
| 533875 | SMITH RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 533876 | SMITH RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 824522 | SMITH SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| 533877 | SMITH SANTIAGO, LINDA L | ADDRESS ON FILE | | | | | | | |
| 533878 | SMITH VELAZQUEZ, RICKEY | ADDRESS ON FILE | | | | | | | |
| 1257566 | SMITH VELAZQUEZ, RICKEY T | ADDRESS ON FILE | | | | | | | |
| 533879 | Smith Velazquez, Rickey T | ADDRESS ON FILE | | | | | | | |
| 1441585 | Smith, Anne M | ADDRESS ON FILE | | | | | | | |
| 1436873 | Smith, Gladys | ADDRESS ON FILE | | | | | | | |
| 533880 | SMITH, JEREMY | ADDRESS ON FILE | | | | | | | |
| 533881 | SMITH, JOHN | ADDRESS ON FILE | | | | | | | |
| 533882 | SMITH, JORGE | ADDRESS ON FILE | | | | | | | |
| 1454312 | Smith, Jr., William Christopher | ADDRESS ON FILE | | | | | | | |
| 1431575 | Smith, Nancy L | ADDRESS ON FILE | | | | | | | |
| 1438950 | Smith, Vernon A. & Doris J. | ADDRESS ON FILE | | | | | | | |
| 831651 | Smithkline Beecham | 14422 South San Pedro Street | | | | Gardena | CA | 90248 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754425 | SMITHKLINE BEECHAM {QUEST DIAGNOSTIC} | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| 533883 | SMITHS DETECTION INC | 60 A COLUMBIA RD | | | | MORRISTOWN | NJ | 07960 | |
| 754426 | SMITHSONIAN INSTITUTION | DEPARTMENT 0561 | | | | WASHINGTON | DC | 20073-0561 | |
| 533884 | SMITS VELEZ, WALTER R | ADDRESS ON FILE | | | | | | | |
| 533885 | SMM FARMS INC | BO SABALOS | 23 CALLE CARRAU | | | MAYAGUEZ | PR | 00680 | |
| 533886 | SMOKE IT AND MORE | 4134 STAGHORN LN | | | | WESTON | FL | 33331 | |
| 533887 | SMOLIN, MICHAEL G. | ADDRESS ON FILE | | | | | | | |
| 754427 | SMOTKIN EUGENE | 258 CALLE DE LUNA 2 B | | | | SAN JUAN | PR | 00901 | |
| 533888 | SMR ENGINEERING GROUP | COND QUINTA VALLE NORTE | 110 CALLE ACUARELA BOX 29 | | | GUAYNABO | PR | 00969 | |
| 533889 | SMT PR DUTY FREE INC | PO BOX 9024008 | | | | SAN JUAN | PR | 00902 | |
| 533890 | SMT PUERTO RICO INC | PO BOX 9024008 | | | | SAN JUAN | PR | 00902 | |
| 850525 | SMU DEDMAN SCHOOL OF LAW | PO BOX 750112 | | | | DALLAS | TX | 75275-0112 | |
| 754428 | SMURFIT FIBRAS INTERACIONAL | PO BOX 30298 | | | | PONCE | PR | 00734 | |
| 533891 | SMYTH DELGADO, THOMAS P | ADDRESS ON FILE | | | | | | | |
| 1502872 | Smyth, Raoul | ADDRESS ON FILE | | | | | | | |
| 754429 | SN ADOLFO MARTINEZ Y/O CARMEN R MARTINEZ | URB EL VALLE | 15 CALLE ROSALES | | | LAJAS | PR | 00667 | |
| 754430 | SNACKS AND MORE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 754431 | SNACKS AND MORE | SAN PATRICIO OFFICE CENTER | 7 TABONUCO | | | GUAYNABO | PR | 00968 | |
| 533892 | SNAP ON INDUSTRIAL | A DIVISION OF IDS HOLDINGS | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| 533893 | SNAP ON INDUSTRIAL | PO BOX 7880 | | | | CAROLINA | PR | 00986-7880 | |
| 533894 | SNAP ON TOOLS | FLAMINGO HILLS 293 CALLE 9 | | | | BAYAMON | PR | 00957 | |
| 533895 | SNAP ON TOOLS CORP | 24975 NETWORK PLACE | | | | CHICAGO | IL | 60673-1249 | |
| 533896 | SNAP ON TOOLS CORP | PO BOX 1410 | | | | KENOSHA | WI | 53141-1410 | |
| 533897 | SNAP ON TOOLS CORP | PO BOX 7880 | | | | CAROLINA | PR | 00986 | |
| 533898 | SNAP TRENDS INC | 8601 RANCH ROAD 2222 | BUILDING II STE 150 | | | AUSTIN | TX | 78730 | |
| 754432 | SNAPON TOOLS | P O BOX 1286 | | | | LAJAS | PR | 00667 | |
| 850526 | SNAPSTREAM MEDIA INC | 601 SAWYER ST | SUITE 700 | | | HOUSTON | TX | 77007 | |
| 754433 | SNAVELY KING MAJORAS O CONNOR & LEE INC | 1220 L STREET NW SUITE 410 | | | | WASHINGTON | DC | 20005 | |
| 2151387 | SNCC - INT MAN | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 2151388 | SNCC - SIT | 1832 SCHUETZ ROAD | | | | ST. LOUIS | MO | 63146 | |
| 533899 | SNEED MARRERO, MARIE | ADDRESS ON FILE | | | | | | | |
| 533900 | SNEED RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 754434 | SNG LAB PROSTHETIC EYE INS | 4445 WOODFIELD BLVD | | | | BOCA RATON | FL | 33434 | |
| 1460774 | Snider, Wilma K | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533901 | SNL FINANCIAL LC | ONE SNL PLAZA | | | | CHARLOTTESVILLE | VA | 22902 | |
| 533902 | SNN, INC | PO BOX 367809 | | | | SAN JUAN | PR | 00936-7809 | |
| 533903 | SNOOK MD, MURRAY | ADDRESS ON FILE | | | | | | | |
| 754435 | SNOW CAR AIR | URB BARALT | F 11 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 533904 | SNOW TRUCKING SERVICES CORP | PO BOX 1771 | | | | SAN SEBASTIAN | PR | 00685 | |
| 533905 | SNOW WHITE SUGAR, CORP | PO BOX 925 | | | | DORADO | PR | 00646-0925 | |
| 533906 | SNOW, ENVAGELINA | ADDRESS ON FILE | | | | | | | |
| 533907 | SNOW, TYLER | ADDRESS ON FILE | | | | | | | |
| 824524 | SNTOS MARTINEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| 1468254 | SNYDER DE LA VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| 1530942 | Snyder de la Vega, Vivien | ADDRESS ON FILE | | | | | | | |
| 533908 | SNYDER MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 533909 | SNYDER MORALES, LESLIE CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 533910 | Snyder Nieves, Louis J | ADDRESS ON FILE | | | | | | | |
| 2079845 | Snyder Nieves, Louis J. | ADDRESS ON FILE | | | | | | | |
| 2080529 | Snyder Nieves, Louis J. | ADDRESS ON FILE | | | | | | | |
| 533912 | SNYDER ZALDUONDO, LAWRENCE J. | ADDRESS ON FILE | | | | | | | |
| 1474701 | SNYDER, IRVIN J | ADDRESS ON FILE | | | | | | | |
| 2180312 | Snyder-Zalduondo, Maria C. | 2 Calle San Miguel | | | | San Juan | PR | 00911 | |
| 850527 | SOAMI VEGA GONZALEZ | MANSION DEL SUR | SE 1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 533914 | SOAMMY ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 771247 | SOAMMY D. ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 533915 | SOAN G CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 533916 | SOAN G. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 533917 | SOAN LLEDO TELLECHEA | ADDRESS ON FILE | | | | | | | |
| 533918 | SOANETTE ORTIZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| 533919 | SOANGELY RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 754436 | SOANI IRIZARRY BELTRAN | BO ALTOZANO | HC 05 BOX 39818 | | | SAN SEBASTIAN | PR | 00685 | |
| 533920 | SOANLY ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| 754437 | SOANY TORRES ROSADO | PO BOX 548 | | | | LAS PIEDRAS | PR | 00771 | |
| 533921 | SOARES MOTA, THIAGO | ADDRESS ON FILE | | | | | | | |
| 533922 | SOAVIK J RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 824525 | SOBA MUNOZ, ISMAEL | ADDRESS ON FILE | | | | | |
| 533923 | SOBA NOUEL MD, JOSE M | ADDRESS ON FILE | | | | | |
| 533924 | SOBA NOVEL, JOSE | ADDRESS ON FILE | | | | | |
| 533925 | SOBA OSORIO, BYANKAH | ADDRESS ON FILE | | | | | |
| 533926 | SOBA OSORIO, BYANKAH D. | ADDRESS ON FILE | | | | | |
| 533927 | SOBA PETERSON, GLORIA I | ADDRESS ON FILE | | | | | |
| 533928 | SOBA PETERSON, MIRIAM A | ADDRESS ON FILE | | | | | |
| 533929 | SOBA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | |
| 754438 | SOBEIDA L SOTO ORTIZ | ADDRESS ON FILE | | | | | |
| 754439 | SOBEIDA PACHECO ENCARNACION | RES FELIPE SANCHEZ OSORIO | EDIF 17 APT 98 | | CAROLINA | PR | 00985 |
| 533930 | SOBEL ASSOCIATES INC | 595 STEWART AVE | | | GARDEN CITY | NY | 11530-4735 |
| 533931 | SOBERAL AGUILA, WILMADEL | ADDRESS ON FILE | | | | | |
| 533932 | SOBERAL DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | |
| 1627563 | Soberal Del Valle, Nydia | ADDRESS ON FILE | | | | | |
| 824526 | SOBERAL DEL VALLE, NYDIA | ADDRESS ON FILE | | | | | |
| 533933 | SOBERAL DEL VALLE, NYDIA N | ADDRESS ON FILE | | | | | |
| 824527 | SOBERAL DELGADO, GLORIA | ADDRESS ON FILE | | | | | |
| 533934 | SOBERAL DELGADO, GLORIA I | ADDRESS ON FILE | | | | | |
| 533935 | SOBERAL DELGADO, NIDZA | ADDRESS ON FILE | | | | | |
| 533936 | SOBERAL DELGADO, TOMAS A | ADDRESS ON FILE | | | | | |
| 533937 | SOBERAL HERNANDEZ, ZULMA Z | ADDRESS ON FILE | | | | | |
| 533938 | SOBERAL HERRERA, CARLOS M. | ADDRESS ON FILE | | | | | |
| 533939 | SOBERAL HERRERA, GLORIA A | ADDRESS ON FILE | | | | | |
| 533940 | SOBERAL IRIZARRY, GEANNETTE | ADDRESS ON FILE | | | | | |
| 533941 | SOBERAL IRIZARRY, MARIE G | ADDRESS ON FILE | | | | | |
| 533942 | SOBERAL MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 533943 | SOBERAL MEDINA, RUFINO J. | ADDRESS ON FILE | | | | | |
| 824528 | SOBERAL MOLINA, CARMEN | ADDRESS ON FILE | | | | | |
| 1746864 | Soberal Molina, Carmen L. | ADDRESS ON FILE | | | | | |
| 533944 | SOBERAL MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | |
| 533945 | SOBERAL MONTIJO, LYDIA | ADDRESS ON FILE | | | | | |
| 533946 | Soberal Morales, Melvin | CALLE G NUM.116 | BO. SANTA ROSA | | Hatillo | PR | 00659 |
| 1421931 | SOBERAL MORALES, MELVIN | HECTOR CORTES BABILONIA | PO BOX 896 AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | | ARECIBO | PR | 00613 |
| 325102 | SOBERAL MORALES, MELVIN | LCDO. HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | PO BOX 896 | ARECIBO | PR | 00613 |
| 533947 | SOBERAL MORALES, MELVIN | PO BOX 1572 | | | HATILLO | PR | 00659 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 533911 | SOBERAL NOGUERAS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 533948 | SOBERAL NOGUERAS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 533949 | SOBERAL PADIN, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 824529 | SOBERAL PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 533950 | SOBERAL PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 1915091 | Soberal Perez, Hilda L | ADDRESS ON FILE | | | | | | |
| 1959537 | Soberal Perez, Hilda L. | ADDRESS ON FILE | | | | | | |
| 1631762 | Soberal Perez, Hilda L. | ADDRESS ON FILE | | | | | | |
| 533951 | SOBERAL RAMOS, LESBY | ADDRESS ON FILE | | | | | | |
| 533952 | SOBERAL ROMAN, ISABEL M | ADDRESS ON FILE | | | | | | |
| 533953 | Soberal Serrano, Alexis M | ADDRESS ON FILE | | | | | | |
| 533954 | SOBERAL VELEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 533955 | SOBERES GOURMET MERMELADAS HOME MADE | HC 01 BOX 2259 | | | | JAYUYA | PR | 00664 |
| 533956 | SOBERO FLORIAN, PABLO | ADDRESS ON FILE | | | | | | |
| 533957 | SOBRADO CANTRES, MARISELLE | 414 AVE.BARBOSA | P.O.BOX 21414 | | | SAN JUAN | PR | 00918 |
| 2133514 | Sobrado Cantres, Mariselle | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 533958 | SOBRADO CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | |
| 533960 | SOBRADO FIGUEROA, JANILU | ADDRESS ON FILE | | | | | | |
| 533959 | SOBRADO FIGUEROA, JANILU | ADDRESS ON FILE | | | | | | |
| 533961 | Sobrado Figueroa, Nicolas | ADDRESS ON FILE | | | | | | |
| 533963 | SOBRADO RIVERA, JOAN M. | ADDRESS ON FILE | | | | | | |
| 533964 | SOBRADO RIVERA, JOAN M. | ADDRESS ON FILE | | | | | | |
| 533965 | SOBRADO SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 533966 | SOBRE RUEDAS MTB | URB ALHAMBRA | 2615 CALLE LINDARAJA APT A | | | PONCE | PR | 00716-3853 |
| 533967 | SOBRINO BORGOS, ANA M | ADDRESS ON FILE | | | | | | |
| 754440 | SOBRINO DE GANDARA INC | PO BOX 331947 | | | | PONCE | PR | 00733-1947 |
| 533968 | SOBRINO ENRIQUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 533969 | SOBRINO ENRIQUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 533970 | SOBRINO INC | PO BOX 9020001 | | | | SAN JUAN | PR | 00902-0001 |
| 533971 | SOBRINO MD , MARIO R | ADDRESS ON FILE | | | | | | |
| 533972 | SOBRINO MEDIAVILLA, MARIA J. | ADDRESS ON FILE | | | | | | |
| 533973 | SOBRINO RIVAS, MARTA T. | ADDRESS ON FILE | | | | | | |
| 533974 | SOBRINO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 533975 | SOBRINO RODRIGUEZ, MARIHER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824532 | SOBRINO RODRIGUEZ, MARYSOL A | ADDRESS ON FILE | | | | | | |
| 533977 | SOBRINO, JOSE | ADDRESS ON FILE | | | | | | |
| 2180313 | Sobsey, Iris | 303 Poplar Drive | | | Falls Church | VA | 22046 | |
| 754441 | SOC AGRICOLA DELGADO PEREZA | P O BOX 1112 | | | ARECIBO | PR | 00613 | |
| 754442 | SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | P O BOX 9023602 | | | SAN JUAN | PR | 00902-3602 | |
| 754443 | SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | URB LOS CAOBOS | 2757 CALLE CLAVELINO | | PONCE | PR | 00716 | |
| 754444 | SOC DE ADMINISTRADORES DE INVESTIGACION | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 754445 | SOC DE GERONTOLOGIA DE PR INC | PO BOX 363472 | | | SAN JUAN | PR | 00936-3472 | |
| 533978 | SOC DE PADRES NINOS Y ADULTOS AUTISTA PR | PO BOX 190594 | | | SAN JUAN | PR | 00919-0594 | |
| 533979 | SOC EPISCOPALES, SERV | ADDRESS ON FILE | | | | | | |
| 533980 | SOC ESPANOLA DE AUXILIO MUTUO | PO BOX 191227 | | | SAN JUAN | PR | 00919-1227 | |
| 754446 | SOC EXPELEOLOGICA DE P R INC | PO BOX 31074 | | | SAN JUAN | PR | 00929 | |
| 754447 | SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | BOX 404 | | | HATILLO | PR | 00659 | |
| 754448 | SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | HC 01 BOX 10250 | | | HATILLO | PR | 00659 | |
| 533981 | SOC INTEGRA DE AIBONITEÐOS /HOGAR DIVIN | ADDRESS ON FILE | | | | | | |
| 533982 | SOC INTEGRA DE AIBONITEÐOS /HOGAR DIVINO | ADDRESS ON FILE | | | | | | |
| 533983 | SOC INTEGRA DE AIBONITENOS /HOGAR DIVINO | ADDRESS ON FILE | | | | | | |
| 533984 | SOC PARA ESTIMULO CULTURA PUERTORRIQUENA | ADDRESS ON FILE | | | | | | |
| 533985 | SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | ADDRESS ON FILE | | | | | | |
| 533986 | SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | ADDRESS ON FILE | | | | | | |
| 533987 | SOC PRO HOSPITAL DEL NINO INC | PO BOX 2124 | | | SAN JUAN | PR | 00922 | |
| 533988 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | SAN JUAN | PR | 00922 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 533989 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO DE PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533990 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533991 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533992 | SOC PRO HOSPITAL DEL NINO INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 533993 | SOC PRO HOSPITAL DEL NINO INC | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 754449 | SOC PROFESIONALES PREVENCION ACCIDENTE | ROOSEVELT MAIL STA 109 | PO BOX 1007 | | | SAN JUAN | PR | 00919-1067 | |
| 754450 | SOC PUERT PARA CUIDADO DE LOS OJOS | PO BOX 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| 533995 | SOC PUERTORRIQUENA DE PLANIFICACION | ADDRESS ON FILE | | | | | | | |
| 533996 | SOC PUERTORRIQUENA DE PLANIFICACION | ADDRESS ON FILE | | | | | | | |
| 533997 | SOC PUERTORRIQUENA PACIENTES EPILEPSIA | ADDRESS ON FILE | | | | | | | |
| 533998 | SOC RADIOLOGICA DE BAYAMON SERVICE CORP | PO BOX 70152 | | | | SAN JUAN | PR | 00936 | |
| 754451 | SOC RADIOLOGICA LAS LOMAS | P O BOX 2102 | | | | SAN JUAN | PR | 00922 | |
| 534000 | SOC VALDES GARCIA & MARIN | ADDRESS ON FILE | | | | | | | |
| 754452 | SOC. DE AUTORES PUERTORRIQUE±OS | AA25 CALLE 26 | | | | BAYAMON | PR | 00961 | |
| 754453 | SOC. FRONTERA Y FRONTERA | P O BOX 496 | | | | MAYAGUEZ | PR | 00681 | |
| 754454 | SOC.PRO/ADQ.Y REST.MON HIST | PO BOX 1090 | | | | LARES | PR | 00669 | |
| 754455 | SOC.PUERT.PREV.CEGUERA | APARTADO 362248 | | | | SAN JUAN | PR | 00936-2248 | |
| 754456 | SOC.PUERT.PREV.CEGUERA | PO BOX 3232 | | | | SAN JUAN | PR | 00902 | |
| 534001 | SOCARRAS FIGUEROA, SONYMARIE | ADDRESS ON FILE | | | | | | | |
| 534002 | SOCARRAS FIGUEROA, YANMARIE | ADDRESS ON FILE | | | | | | | |
| 534003 | SOCARRAS POLANCO, CELIANA | ADDRESS ON FILE | | | | | | | |
| 534004 | SOCARRAS POLANCO, CELIANA M. | ADDRESS ON FILE | | | | | | | |
| 534005 | SOCARRAS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534006 | SOCIA LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 534007 | SOCIA LEBRON, MAGDA | ADDRESS ON FILE | | | | | | |
| 534008 | SOCIA LEBRON, MAGDA | ADDRESS ON FILE | | | | | | |
| 534010 | SOCIAL BUSSINES HUB INC | P O BOX 362766 | | | | SAN JUAN | PR | 00936 |
| 534011 | SOCIAL CONCEPTS INC | CTRO COMERCIAL ISLA VERDE MALL | SUITE 213 | | | CAROLINA | PR | 00979 |
| 534012 | SOCIAL INTERES GROWTH ASSOCIATES CORP | AVE PONCE DE LEON | 250 SUITE 501 | | | SAN JUAN | PR | 00918 |
| 754457 | SOCIAL ISSUES RESOURCES SERIES INC | P O BOX 272308 | | | | BOCA RATON | FL | 33427-2308 |
| 534013 | SOCIAL SECURITY ADMINISTRATION | 6401 SECURITY BLVD MAIL STOP | EAST LOW RISE | | | BALTIMORE | MD | 21235 |
| 754458 | SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 534014 | SOCIAL SECURITY ADMINISTRATION | MERCANTIL PLAZA BLDG | 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 534015 | SOCIAL SECURITY ADMINISTRATION | 300 SPRING GARDEN ST | | | | PHILADELPHIA | PA | 19123-2999 |
| 754459 | SOCIAL SECURITY ADMINISTRATION | 6401 SECURITY BOULEVARD | | | | BALTIMORE | MD | 21235 |
| 534016 | SOCIAL SECURITY ADMINISTRATION | EDIF FONDO DEL SEG DEL ESTADO | 4TO PISO AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-0000 |
| 534017 | SOCIAL SECURITY ADMINISTRATION | P.O. BOX 2861 | | | | PHILADELPHIA | PA | 19122-0861 |
| 1513771 | Social Security Administration (SSA) | 26 Federal Plaza 40th Floor | | | | New York | NY | 10278 |
| 1513771 | Social Security Administration (SSA) | Matthew J. Troy, Senior Trial Counsel US DOJ | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1478214 | Social Security Administration (SSA) | Raymond Egan | 26 Federal Plaza, 40th Floor | | | New York | NY | 10278 |
| 1477946 | Social Security Administration (SSA) | Raymond Egan, Assistant Regional Commissioner | Management and Operations Support (ARC MOS) | 26 Federal Plaza, 40th Floor | | New York | NY | 10278 |
| 534018 | SOCIEDAD 2099 INC | PO BOX 1188 | | | | UTUADO | PR | 00641-1188 |
| 754462 | SOCIEDAD AGRICOLA HNOS PEREZ | P O BOX 723 | | | | MANATI | PR | 00674 |
| 754463 | SOCIEDAD AMBIENTE MARINO INC | P O BOX 22158 | | | | SAN JUAN | PR | 00931 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534019 | SOCIEDAD AMERICANA CONTRA EL CANCER DE | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 534020 | SOCIEDAD AMERICANA CONTRA EL CANCER DE | PUERTO RICO INC | 566 CALLE CABO ALVERIO | | | HATO REY | PR | 00918 | |
| 754464 | SOCIEDAD AMERICANA DEL CANCER | 577 CALLE ALVERIO | ESQ SARGENTO MEDINA | | | SAN JUAN | PR | 00918 | |
| 754465 | SOCIEDAD ARECA | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 754466 | SOCIEDAD ARROYO CAMACHO | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| 754467 | SOCIEDAD ARROYO CAMACHO | PO BOX 204 | | | | YABUCOA | PR | 00767 | |
| 1256794 | SOCIEDAD ASISTENCIA LEGAL | ADDRESS ON FILE | | | | | | | |
| 754469 | SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | MANSIONES DE RIO PIEDRAS | 1781 CALLE FLORES | | | SAN JUAN | PR | 00960 | |
| 754468 | SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | P O BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| 754470 | SOCIEDAD BIBLICA DE P.R. | PO BOX 20821 | | | | SAN JUAN | PR | 00928 | |
| 754471 | SOCIEDAD BIBLIOTECARIOS DE P R | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 754472 | SOCIEDAD BORICUARTISTA | PO BOX 10521 | | | | PONCE | PR | 00732 | |
| 534021 | SOCIEDAD CATONI | URB TORRIMAR | 13-29 CALLE TOLEDO | | | GUAYNABO | PR | 00966-3106 | |
| 534022 | SOCIEDAD DE BIBLIOTECARIOS DE PTO RICO | P O BOX 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 534023 | SOCIEDAD DE BIBLIOTECARIOS-PR | APARTADO POSTAL 22898 | | | | SAN JUAN | PR | 00931-2898 | |
| 754473 | SOCIEDAD DE CETRERIA DE P R INC | HC 3 BOX 11887 | | | | JUANA DIAZ | PR | 00795 | |
| 534024 | SOCIEDAD DE CINE DE PUERTO RICO | P O BOX 9688 | | | | SAN JUAN | PR | 00908 | |
| 534026 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 360325 | | | | SAN JUAN | PR | 00936-0324 | |
| 534027 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| 534028 | SOCIEDAD DE EDUC Y REHABILITACION DE PR | URB PEREZ MORRIS | 500 CALLE BAEZ | | | SAN JUAN | PR | 00917 | |
| 534029 | SOCIEDAD DE EDUCACION Y REHABILITACION | P O BOX 360325 | | | | SAN JUAN | PR | 00936-0325 | |
| 1256795 | SOCIEDAD DE EDUCACION Y REHABILITACION DE P. R. | ADDRESS ON FILE | | | | | | | |
| 754474 | SOCIEDAD DE ENFERMEDADES INFECCIOSAS PR | P O BOX 96 | | | | HUMACAO | PR | 00792 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754475 | SOCIEDAD DE FISIATRA PADILLA | PO BOX 1127 | | | CABO ROJO | PR | 00623 1127 | |
| 534030 | SOCIEDAD DE INVESTIGACION CIENTIFICA | PO BOX 33060 | VETERANS PLAZA STATION | | SAN JUAN | PR | 00933 | |
| 534031 | SOCIEDAD DE INVESTIGACION CIENTIFICA, IN | P.O. BOX 33060 VETERANS | PLAZA STATION | | SAN JUAN | PR | 00933 | |
| 754476 | SOCIEDAD DE NEFROLOGIA E HIPERTENCION PR | P O BOX 11428 | | | SAN JUAN | PR | 00910 | |
| 534032 | SOCIEDAD DE PUERTO RICO | PO BOX 362173 | | | SAN JUAN | PR | 00936 | |
| 534033 | SOCIEDAD DE RADIOLOGOS CONSULTAS | PO BOX 845 | | | MANATI | PR | 00674 | |
| 754477 | SOCIEDAD DE TRANSPLANTE | PO BOX 362403 | | | SAN JUAN | PR | 00936 | |
| 534034 | SOCIEDAD DIAZ & LOPEZ | HACIENDA MARGARITA 107 | | | LUQUILLO | PR | 00773 | |
| 754478 | SOCIEDAD EDUCATIVA DE LAS ARTES | COND DALIA | 15 CALLE DALIA SUITE 204 | | ISLA VERDE | PR | 00979 | |
| 534035 | SOCIEDAD EDUCATIVA DE LAS ARTES INC | 138 AVE WINSTON CHURCHILL | BOX 349 | | SAN JUAN | PR | 00926 | |
| 534036 | SOCIEDAD EDUCATIVA DE LAS ARTES INC | URB LAS LOMAS | 780 CALLE 29 SO | | SAN JUAN | PR | 00921-1210 | |
| 534037 | SOCIEDAD EDUCATIVA DE LAS ARTES INC. | URB LAS LOMAS | CALLE 29 SO #780 | | SAN JUAN | PR | 00921 | |
| 2138054 | SOCIEDAD EL PARAISO, S.E. | SOCIEDAD EL PARAISO S E | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | SAN JUAN | PR | 00927 | |
| 837967 | SOCIEDAD EL PARAISO, S.E. | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | | SAN JUAN | PR | 00927 | |
| 754479 | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | | SAN SEBASTIAN | PR | 00685 | |
| 837988 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | PO BOX 3005 SAN | | | SEBASTIAN | PR | 00685 | |
| 2137449 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | PO BOX 3005 | | SAN SEBASTIAN | PR | 00685 | |
| 534040 | SOCIEDAD FINANCIERA DE MUEBLES INC. | P O BOX 8999 | | | SAN JUAN | PR | 00910-0999 | |
| 754480 | SOCIEDAD GEOGRAFOS DE PR | PO BOX 40059 | | | SAN JUAN | PR | 00940-0059 | |
| 754481 | SOCIEDAD GERONTOLOGIA DE P R | P O BOX 363472 | | | SAN JUAN | PR | 00936-3472 | |
| 754482 | SOCIEDAD GERONTOLOGIA DE P R | P O BOX 4742 | | | AGUADILLA | PR | 00605 | |
| 754483 | SOCIEDAD GONZALO SERVICE STATION | PO BOX 208 | | | CAGUAS | PR | 00726 0208 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534041 | SOCIEDAD HERMANOS MAHIQUES / FCIA GARCIA | P O BOX 67 | | | | HATILLO | PR | 00659 |
| 534042 | SOCIEDAD HERMANOS MAHIQUES /FARM. GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 |
| 534043 | SOCIEDAD HNOS LEON | 189 CALLE LAS FLORES | | | | JUANA DIAZ | PR | 00795-2503 |
| 754484 | SOCIEDAD HUMANITARIA PRO ANIMALES INC | P O BOX 1277 | | | | GUAYAMA | PR | 00785 |
| 850528 | SOCIEDAD INMOBILIARIA CPR SE | 252 AVE PONCE DE LEON STE 801 | | | | SAN JUAN | PR | 00918-2025 |
| 754485 | SOCIEDAD INTL DE REALIZACION DIVINA | P O BOX 20969 | | | | SAN JUAN | PR | 00910 |
| 1466612 | Sociedad Legal de Bienes Gananciales (compuesta por Nancy Colon Coates y Carlos Colon Gonzalez) | ADDRESS ON FILE | | | | | | |
| 1518662 | Sociedad Legal de Gananciales Rivera-Negron c/o Lcdo. Dennis J. Cruz Perez | PO Box 10720 | | | | Ponce | PR | 00732 |
| 754486 | SOCIEDAD MASONICA UNIV | 257 CALLE ADUANA SUITE 289 | | | | MAYAGUEZ | PR | 00680 |
| 534044 | SOCIEDAD MEDIADORES Y ARB. LABORALES | PMB 403 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 754487 | SOCIEDAD MEDICINA INTERNA DEL SUR | P O BOX 185 | | | | PONCE | PR | 00733-0185 |
| 754488 | SOCIEDAD MERCANTIL C A P | HC 1 BOX 2110 | | | | LAS MARIAS | PR | 00670 |
| 534045 | SOCIEDAD MERCANTIL C A P | PO BOX 508 | | | | SAN SEBASTIAN | PR | 00685 |
| 754489 | SOCIEDAD ORTOPEDIA DEL SUR | P O BOX 6180 | | | | PONCE | PR | 00731 |
| 534046 | SOCIEDAD PARA ASISTENCIA LEGAL | APARTADO 21490 | | | | RIO PIEDRAS | PR | 00928 |
| 534047 | SOCIEDAD PARA ASISTENCIA LEGAL | P O BOX 21490 | | | | SAN JUAN | PR | 00928-1490 |
| 856979 | SOCIEDAD PARA ASISTENCIA LEGAL DE PR | SOCIEDAD PARA ASISTENCIA LEGAL DE PR, INC. | Esteban Gonzalez 839 | Esquna Anasco | | San Juan | PR | 00925 |
| 856476 | SOCIEDAD PARA ASISTENCIA LEGAL DE PR | SOCIEDAD PARA ASISTENCIA LEGAL DE PR, INC. | PO Box 21490 | | | San Juan | PR | 00928-1490 |
| 1424910 | SOCIEDAD PARA ASISTENCIA LEGAL DE PUERTO RICO | ADDRESS ON FILE | | | | | | |
| 534048 | SOCIEDAD PARA LA GERENCIA | DE LOS RECURSOS HUMANOS | PO BOX 361761 | | | SAN JUAN | PR | 00936-1761 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534049 | SOCIEDAD PARA LA GERENCIA DE REC HUMANOS | PO BOX 361761 | | | SAN JUAN | PR | 00936-1761 | |
| 534050 | SOCIEDAD PEDIATRICA DE HUMACAO | 54 CALLE CARRERAS | | | HUMACAO | PR | 00791 | |
| 754490 | SOCIEDAD PR CIRUJANOS DEL COLON Y RECTO | URB EL VEDADO | 506 CALLE HOSTOS | | SAN JUAN | PR | 00918 | |
| 534051 | SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | PONCE | PR | 00716-0211 | |
| 534052 | SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PO BOX 8343 PAMPANOS STA | | | PONCE | PR | 000732 | |
| 534053 | SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 | AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-0211 | |
| 534054 | SOCIEDAD PRO NINOS SORDOS DE PR | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 | 1675 CALLE NAVARRA | PONCE | PR | 00716-0211 | |
| 534055 | SOCIEDAD PRO NINOS SORDOS DE PR | PO BOX 8343 PAMPANOS STA | | | PONCE | PR | 000732 | |
| 754460 | SOCIEDAD PROFESIONALES DE PREVENCION | ACCIDENTES DE PTO RICO | PMB 109 B P O BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 534056 | SOCIEDAD PROFESIONALES PREVENCION ACCIDENTES DE P. | P.O. BOX 2897 | | | BAYAMON | PR | 00960 | |
| 534057 | SOCIEDAD PUERTORIQUENA DE CIENCIAS AGRIC | PO BOX 40108 | | | SAN JUAN | PR | 00940 | |
| 754491 | SOCIEDAD PUERTORRIQUE¥A DE PEDIATRIA | 400 CALLE JUAN CALAF | PMB 175 | | SAN JUAN | PR | 00918-1314 | |
| 754492 | SOCIEDAD PUERTORRIQUENA DE | HORBICULTORES | APARTADO 4104 | | SAN JUAN | PR | 00936 | |
| 754493 | SOCIEDAD PUERTORRIQUENA DE | PO BOX 40297 | | | SAN JUAN | PR | 00940 | |
| 1256796 | SOCIEDAD PUERTORRIQUENA DE EPILEPSIA | ADDRESS ON FILE | | | | | | |
| 534058 | SOCIEDAD PUERTORRIQUENA DE PEDIATRIA | CALAF 400 PMB 175 | | | SAN JUAN | PR | 00918 | |
| 754494 | SOCIEDAD QUIRURGICA | P O BOX 7470 | | | PONCE | PR | 00732-7470 | |
| 754495 | SOCIEDAD RADIOIMAGENES | 257 ADUANA STE 333 | | | MAYAGUEZ | PR | 00680 | |
| 754496 | SOCIEDAD RADIOLOGICA ARNAU | URB STA JUANITA | 100 AVE LAUREL | | BAYAMON | PR | 00956 | |
| 754497 | SOCIEDAD RADIOLOGICA BAYAMON | PO BOX 70152 | | | SAN JUAN | PR | 00936 | |
| 754498 | SOCIEDAD RADIOLOGICA DEL CARIBE | P O BOX 1143 | | | COTO LAUREL | PR | 00780-1143 | |
| 754499 | SOCIEDAD RECREACION TERAPEUTICA DE PR | P O BOX 29526 | | | SAN JUAN | PR | 00929-0526 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754500 | SOCIEDAD RIVERA PEREZ & CORDERO | PO BOX 80000 SUITE 223 | | | | ISABELA | PR | 00662 |
| 754461 | SOCIEDAD SAN VICENTE DE PAUL | P O BOX 4196 | | | | VEGA BAJA | PR | 00694 |
| 754501 | SOCIEDAD SERVICIO AL FLORISTA INC | P O BOX 5988 | | | | CAGUAS | PR | 00726-5988 |
| 534059 | SOCIEDAD SINERGIA CORP | 1007 AVE MUNOZ MARIN STE 407 | | | | SAN JUAN | PR | 00925 |
| 754502 | SOCIEDAD TERAPEUTICA Y HOLIS. DEL SUR | TITO CASTRO MARGINAL-MARGINAL301 | LA RAMBLA DROWER 371 | | | PONCE | PR | 00731 |
| 534060 | SOCIETY AGAINST CRUELTY TO ANIMALS PR | URB BRISAS DE MARAVILLA | J 29 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 754503 | SOCIETY AMERICAN ARCHAEOLOGY | PO BOX 0123 | | | | WASHINGTON | DC | 20073-0123 |
| 534061 | SOCIETY DE PESCADORES UNIDOS | PO BOX 3376 | | | | LAJAS | PR | 00667 |
| 754504 | SOCIETY FOR ADVANCEMENT MANAGEMENT INC | 630 OCEAN DR FC 132 | | | | CORPUS CHRISTI | TX | 78412 |
| 534062 | SOCIETY FOR HUMAN RESOURCE MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21272-0492 |
| 754505 | SOCIETY FOR HUMAN RESOURCES MANAGEMENT | P O BOX 79482 | | | | BALTIMORE | MD | 21298-8614 |
| 754506 | SOCIETY FOR PLANNING HIGHER | URB SANTA ANA | E1 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 |
| 534063 | SOCIETY HUMAN RESOURCE MANAGEMENT P R | PO BOX 361761 | | | | SAN JUAN | PR | 00936 |
| 534064 | SOCIETY HUMAN RESOURSE MANAGEMENT | 1800 DUKE STREET | | | | ALEXANDRIA | VA | 22314-3499 |
| 534065 | SOCIETY OF FINANCIAL EXAMINERS | 3505 VERNON WOODS DR | | | | SUMMERFIELD | NC | 27358-9532 |
| 534066 | SOCIETY OF WETLAND SCIENTISTS INC | 22 N CARROLL ST | STE 300 | | | MADISON | WI | 53703 |
| 754507 | SOCIETY ORTIZ Y FONTANEZ S E | PO BOX 253 | | | | CAGUAS | PR | 00726 |
| 754508 | SOCIO AUTO IMPORT | BOX 991 SUITE 565 | | | | AGUADA | PR | 00602 |
| 534067 | SOCIOS VILLAS KENNEDY CORP | VILLA KENNEDY | EDIF 307 | | | SAN JUAN | PR | 00915 |
| 534068 | SOCLAT VEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 534069 | SOCORRAS MARQUEZ MD, LUIS | ADDRESS ON FILE | | | | | | |
| 754509 | SOCORRITO PEREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 754510 | SOCORRITO SANTIAGO RIVERA | BO AMELIA | 136 AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754512 | SOCORRO A CALDERON MALDONADO | URB LOS PASEOS | 35 CALLE NISA | | SAN JUAN | PR | 00926 | |
| 754513 | SOCORRO ACEVEDO DE JESUS | RR 2 BOX 4341 | | | ANASCO | PR | 00610-9806 | |
| 534070 | SOCORRO ALDEA CLAUDIO | ADDRESS ON FILE | | | | | | |
| 534071 | SOCORRO ALVAREZ DE ROMAN | ADDRESS ON FILE | | | | | | |
| 754514 | SOCORRO AYALA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 754515 | SOCORRO AYALA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 754516 | SOCORRO AYUSO FARGA | HC 014463 | | | CAROLINA | PR | 00985 | |
| 534073 | SOCORRO BORIA GASTON | ADDRESS ON FILE | | | | | | |
| 754517 | SOCORRO CAEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 534074 | SOCORRO CARDONA CAJIGAS | ADDRESS ON FILE | | | | | | |
| 534075 | SOCORRO CARDONA CAJIGAS | ADDRESS ON FILE | | | | | | |
| 754518 | SOCORRO CINTRON SERRANO | BORINQUEN GARDENS | 1930 JUAN B UGALDE | | SAN JUAN | PR | 00926 | |
| 754519 | SOCORRO CORDERO RIVERA | HC 02 BOX 8324 | | | QUEBRADILLAS | PR | 00678 | |
| 754520 | SOCORRO CRUZ PEREZ | ADDRESS ON FILE | | | | | | |
| 534076 | SOCORRO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 534077 | SOCORRO CUEVAS HUETAS | ADDRESS ON FILE | | | | | | |
| 754521 | SOCORRO DE L. LUGO GUZMAN | ADDRESS ON FILE | | | | | | |
| 850529 | SOCORRO DE LOS A VELEZ RODRIGUEZ | VALLE VERDE | C15 CALLE 2 | | SAN GERMAN | PR | 00683-3977 | |
| 754522 | SOCORRO DELGADO HERNANDEZ | HP - Forense RIO PIEDRAS | | | Hato Rey | PR | 009360000 | |
| 534079 | SOCORRO DIAZ BORRERO | ADDRESS ON FILE | | | | | | |
| 534080 | SOCORRO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 754523 | SOCORRO E NAVARRO TORRES | URB PARK GARDENS | A 70 CALLE MARACAIBO | | SAN JUAN | PR | 00926 | |
| 754524 | SOCORRO E RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 754525 | SOCORRO ENID RODRIGUEZ MARTIR | BO MARAVILLA ESTE | CARR 119 KM 34.8 | | LAS MARIAS | PR | 00670 | |
| 754526 | SOCORRO FIGUEROA | 116 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725 | |
| 754527 | SOCORRO FIGUEROA TORRES | 13 A BDA ALDEA VAZQUEZ | | | COROZAL | PR | 00783 | |
| 754528 | SOCORRO FIGUEROA TORRES | BO QUEB ARENA | CARR 823 INT 165 KM 09 | | TOA ALTA | PR | 00953 | |
| 2108367 | Socorro Flores Ortiz, Maria | ADDRESS ON FILE | | | | | | |
| 754511 | SOCORRO GONZALEZ BAEZ | PMB 137 HC 0129030 | | | CAGUAS | PR | 00725 | |
| 754529 | SOCORRO GONZALEZ MARQUEZ | 160 CALLE SAN CIPRIAN | | | CAROLINA | PR | 00987 | |
| 754530 | SOCORRO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 534081 | SOCORRO GUILBE MERCADO | ADDRESS ON FILE | | | | | | |
| 754531 | SOCORRO GUZMAN SOTO | 119 CALLE PABLO NEGRON SOTO | | | MOROVIS | PR | 00687 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754532 | SOCORRO HORTA MENDEZ D/B/A CUQUI GOMEZ | URB SAN PATRICIO | 21 CALLE M RIVERA FERRER | | GUAYNABO | PR | 00968-4614 | |
| 754533 | SOCORRO I MALDONADO AYALA | PO BOX 923 | | | ADJUNTAS | PR | 00601 | |
| 754534 | SOCORRO I PRINCIPE PERRIRA | ADDRESS ON FILE | | | | | | |
| 754535 | SOCORRO JIMENEZ BAEZ | URB LOS MAESTROS | 491 CALLE JOSEFA MENDIA | | SAN JUAN | PR | 00925 | |
| 754536 | SOCORRO JUSTINIANO OTERO | P O BOX 9537 | | | SAN JUAN | PR | 00908 | |
| 754537 | SOCORRO LANZO | ADDRESS ON FILE | | | | | | |
| 534083 | SOCORRO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 754538 | SOCORRO LOPEZ Y/O ERNESTO RODRIGUEZ | VILLA DEL REY | SSSI CALLE 16 A | | CAGUAS | PR | 00725 | |
| 2215829 | Socorro Marcano de Jesus, Esther | ADDRESS ON FILE | | | | | | |
| 2208491 | SOCORRO MARCANO DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | |
| 2221752 | SOCORRO MARCANO DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | |
| 2207623 | Socorro Marcano de Jesus, Esther | ADDRESS ON FILE | | | | | | |
| 754539 | SOCORRO MARQUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 754540 | SOCORRO MARQUEZ RODRIGUEZ | PO BOX 317 | | | SAINT JUST | PR | 00978 | |
| 754541 | SOCORRO MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 754542 | SOCORRO MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 754543 | SOCORRO MARTINEZ TIBEN | URB CIARA DEL SOL | 90 CIARA DEL NORTE | | VEGA BAJA | PR | 00653 | |
| 534084 | SOCORRO MARTINEZ TIBEN | URB CIARA DEL SOL | | | VEGA BAJA | PR | 00653 | |
| 534085 | SOCORRO MORA Y CARLOS MORA | ADDRESS ON FILE | | | | | | |
| 754544 | SOCORRO MORALES RAMIREZ | URB SANTA MARIA | CALLE 6 G 8 | | SAN GERMAN | PR | 00683 | |
| 754545 | SOCORRO NAVARRO / MELISSA DE JESUS | PO BOX 50161 LEVITTOWN STA | | | LEVITTOWN | PR | 00950 | |
| 754546 | SOCORRO NEGRON HERNANDEZ | URB BAIROA PARK | 2 J 68 CALLE JOSE M SOLIS | | CAGUAS | PR | 00725 | |
| 754547 | SOCORRO OLIVO PEREZ | JARDINES DE CAGUAS | B 55 CALLE C | | CAGUAS | PR | 00725 | |
| 754548 | SOCORRO ORTIZ REBOLLO | ALT INTERAMERICANA | S28 CALLE 17 | | TRUJILLO ALTO | PR | 00976 | |
| 754549 | SOCORRO PADRO ORTIZ | PO BOX 1162 | | | SABANA GRANDE | PR | 00637 | |
| 534086 | SOCORRO PASTRANA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 534087 | SOCORRO PEREZ ESPADA Y/O MYRTA R PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2015 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 754550 | SOCORRO PEREZ PEREZ | PO BOX 932 | | | | HORMIGUEROS | PR | 00660 | |
| 754551 | SOCORRO PIZARRO DELGADO | P O BOX 50211 | | | | TOA BAJA | PR | 00950 | |
| 754552 | SOCORRO R FIGUEROA | PO BOX 449 | | | | CIDRA | PR | 00739-0449 | |
| 534088 | SOCORRO RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 1485609 | Socorro Rivas and Luis A Reyes COMM PROP | ADDRESS ON FILE | | | | | | | |
| 1486961 | Socorro Rivas and Luis A. Reyes Ramis COMM PROP | ADDRESS ON FILE | | | | | | | |
| 754553 | SOCORRO RIVERA | EDIF A-2 APTO 04 RES. LA ROSA | | | | SAN JUAN | PR | 00926 | |
| 754554 | SOCORRO RIVERA GUADALUPE | COND PONTESUELA | EDIF A 2 APT 3 G | | | CAROLINA | PR | 00983 | |
| 534089 | SOCORRO RIVERA GUADALUPE | Cond. Medical Center Plaza 3 S.E. 1051 Apt. 214 | | | | San Juan | PR | 00921-0000 | |
| 534090 | SOCORRO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| 754555 | SOCORRO RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |
| 754556 | SOCORRO ROLDAN DELGADO | VILLAS DE GUADALUPE | C18 #A-A-3 | | | CAGUAS | PR | 00725 | |
| 534091 | SOCORRO RONDON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 754557 | SOCORRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 534092 | SOCORRO SOTOMAYOR, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 754559 | SOCORRO TORRES RIVAS | CIUDAD CAMPO | RR 7 BOX 6 | | | SAN JUAN | PR | 00926 | |
| 534093 | SOCORRO VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 754560 | SOCORRO VELEZ MEDINA | RES CANDELARIA EDIF | 24 APT 169 | | | MAYAQUEZ | PR | 00680 | |
| 534096 | SOCRATES POLANCO | ADDRESS ON FILE | | | | | | | |
| 534097 | SODA BLASTING CORPORATION | HC 6 BOX 25604 | | | | ARECIBO | PR | 00612-9603 | |
| 534098 | SODERQUIST, JOHN | ADDRESS ON FILE | | | | | | | |
| 534099 | SODEXO CORPORATE | CENTRO DE ESTUDIANTES | PISO 2, R U M | | | MAYAGUEZ | PR | 06680 | |
| 534100 | SODEXO CORPORATE | CENTRO DE ESTUDIANTES 2DO PISO RUM | | | | MAYAGUEZ | PR | 00680 | |
| 534101 | SODEYLI F. HERRERA | ADDRESS ON FILE | | | | | | | |
| 754561 | SODIA DAVILA SALAS | BO CANTERA 5 | | | | MANATI | PR | 00674 | |
| 534102 | SOED D. FIGUEROA CEDENO | ADDRESS ON FILE | | | | | | | |
| 534103 | SOEGAARD GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 534104 | SOEIL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 754562 | SOEL A RIVERA MARTINEZ | EXT PQUE ECUESTRE | G 4 CALLE 11 | | | CAROLINA | PR | 00987 | |
| 754563 | SOENIT BONILLA GARCIA | URB VILLAS SAN AGUSTIN BAY | G 26 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 754565 | SOFIA ACEVEDO COLON | HC 4 BOX 15314 | | | | MOCA | PR | 00676 | |
| 754566 | SOFIA AND LUIS CATERING | RIO GRANDE HILLS | 35 CALLE D | | | RIO GRANDE | PR | 00745 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754567 | SOFIA ARSUAGA DE LOS REYES | PASEO MONTE | 381 AVE LAS CUMBRES APT 1209 | | | SAN JUAN | PR | 00929 | |
| 754568 | SOFIA ARSUAGA DE LOS REYES | VILLA MERCEDES | 2900 CARR 834 APT 4024 | | | GUAYNABO | PR | 00971 | |
| 754569 | SOFIA BASABE | ADDRESS ON FILE | | | | | | | |
| 754570 | SOFIA BENITEZ RODRIGUEZ | VISTAS DE LOS FRAILES | CARR 873 APT 59 | | | GUAYNABO | PR | 00919 | |
| 534105 | SOFIA BURGOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| 754571 | SOFIA C GERENA GONZALEZ | URB ALTAMESA | 1390 SAN FELIX | | | RIO PIEDRAS | PR | 00921 | |
| 534106 | SOFIA C MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| 754572 | SOFIA CABRERA ALVAREZ | COND SAN ANTON | APTO 1010 | | | CAROLINA | PR | 00987 | |
| 754573 | SOFIA CAMPO MALPICA | ADDRESS ON FILE | | | | | | | |
| 754574 | SOFIA CARBONERA PARDO | URB MONTEBELLO ESTATES | H 1 CALLE 5 | | | TRUJILLO ALTO | PR | 00976-2400 | |
| 754575 | SOFIA CRUZ | 7204 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| 754576 | SOFIA DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| 534107 | SOFIA DE L LICEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754577 | SOFIA E SEPULVEDA PEREZ | P O BOX 5000-243 | | | | MAYAGUEZ | PR | 00683 | |
| 754578 | SOFIA FEBRES ROSADO | P O BOX 4 | | | | JUNCOS | PR | 00777 | |
| 754579 | SOFIA FIGUEROA SANTANA | URB SIERRA LINDA | N 6 CALLE 8 | | | BAYAMON | PR | 00957 | |
| 534108 | SOFIA G FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 534109 | SOFIA G LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| 534110 | SOFIA G. LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| 534111 | SOFIA GALLISA MURIENTE | ADDRESS ON FILE | | | | | | | |
| 534112 | SOFIA GASTON TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 754580 | SOFIA GONZALEZ MOLINA | HC 1 BOX 7400 | | | | BAJADERO | PR | 00616 | |
| 534113 | SOFIA J FIGUEROA ROSSY | ADDRESS ON FILE | | | | | | | |
| 754564 | SOFIA JUSTINIANO GONZALEZ | URB SANTA TERESITA | B Q 73 CALLE B | | | PONCE | PR | 00731 | |
| 534114 | SOFIA K CRUZ TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 534115 | SOFIA K. CRUZ TORRES - ZAYAS | ADDRESS ON FILE | | | | | | | |
| 754581 | SOFIA LOPEZ CHARRIEZ | RR 02 BOX 8284 | | | | TOA ALTA | PR | 00953 | |
| 754582 | SOFIA M CAMACHO VELEZ | B 1 BDA SAN JOSE | | | | MANATI | PR | 00674 | |
| 754583 | SOFIA M MOYA HUFF | BAYSIDE COVE BOX 114 | 105 AVE ART HOSTOS APT L-102 | | | SAN JUAN | PR | 00918-2980 | |
| 534116 | SOFIA M VAZQUEZ MACHARGO | ADDRESS ON FILE | | | | | | | |
| 754584 | SOFIA MALDONADO SUAREZ | CALLE SAN JOSE | EDIF 57 APT 102 | | | SAN JUAN | PR | 00901 | |
| 754585 | SOFIA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 754586 | SOFIA MOLINA FIGUEROA | LA REPRESA BO SANTANA | BZN 255 | | | ARECIBO | PR | 00612 | |
| 754587 | SOFIA MOLINA MARTINEZ | HC 01 BOX 5515 | BAJADERO | | | ARECIBO | PR | 00616 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754588 | SOFIA MONTALVO RUIZ | SAN PATRICIO APARTMENTS | 1901 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 534117 | SOFIA MULERO GUZMAN | ADDRESS ON FILE | | | | | | |
| 754589 | SOFIA OLIVERO | ADDRESS ON FILE | | | | | | |
| 534118 | SOFIA OLIVERO LORA | ADDRESS ON FILE | | | | | | |
| 534119 | SOFIA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 754590 | SOFIA RAMIREZ | URB VILLA ANDALUCIA | I 31 CALLE BAILEN | | | SAN JUAN | PR | 00926 |
| 850530 | SOFIA RAMOS RIOS | URB QUINTAS DEL REY | 198 CALLE GRAN BRETAÑA | | | SAN GERMAN | PR | 00683-3517 |
| 754591 | SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 250479 | | | | AGUADILLA | PR | 00604-0479 |
| 754592 | SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | PO BOX 6179 | | | | CAGUAS | PR | 00726 |
| 534120 | SOFIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 754593 | SOFIA RODRIGUEZ | BO OBRERO | 1602 CALLE LOIZA | | | SAN JUAN | PR | 00911 |
| 754594 | SOFIA RODRIGUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 754595 | SOFIA RODRIGUEZ COLON | P O BOX 51725 | | | | TOA BAJA | PR | 00951 |
| 534121 | SOFIA ROSADO WOJNA | ADDRESS ON FILE | | | | | | |
| 534122 | SOFIA SAEZ MATOS | ADDRESS ON FILE | | | | | | |
| 754596 | SOFIA SALCEDO RAMIS | COND ALAMEDA TOWERS III APT 1502 | | | | SAN JUAN | PR | 00921 |
| 534123 | Sofia Sierra Portolatin | ADDRESS ON FILE | | | | | | |
| 754597 | SOFIA SOLUPE ZUBIAGA | OCEAN PARK | 2023 CALLE CACIQUE | | | SAN JUAN | PR | 00912 |
| 534124 | SOFIA STOLBERG / PILOTO 151 | SAN FRANCISCO 151 | | | | SAN JUAN | PR | 00901 |
| 534125 | SOFIA T BERMUDEZ STUBBE | ADDRESS ON FILE | | | | | | |
| 534126 | SOFIA T LEBRON SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 754598 | SOFIA TIRADO | OCEAN PARK | 4 CALLE RAMPLA DEL ALMIRANTE | | | SAN JUAN | PR | 00911 |
| 534127 | SOFIA TOLINCHE MIRANDA A/C LYZZA | ADDRESS ON FILE | | | | | | |
| 754599 | SOFIA TORRES | PO BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 534128 | SOFIA VALE MERCADO | ADDRESS ON FILE | | | | | | |
| 754600 | SOFIA VAZQUEZ PEREZ | BOX 9090 | | | | BAYAMON | PR | 00960 |
| 534129 | SOFIA VAZQUEZ PEREZ | CALLE VILLA HOSTO BUZON 1141 BO CAMPANILLA | | | | TOA BAJA | PR | 00941 |
| 534130 | SOFIA VILLAFANE LORENZO | ADDRESS ON FILE | | | | | | |
| 754601 | SOFIA ZOQUIEL SOLANO | 750 CALLE SAN JUAN PDA 15 | | | | SAN JUAN | PR | 00907 |
| 534131 | SOFIAS IMPORT | URB PERLA DEL SUR | EDIF JAPS 2747 LAS CARROZAS LOCAL 4 | | | PONCE | PR | 00731 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 534132 | SOFIO TORRES MERCADO | ADDRESS ON FILE | | | | | |
|---------|----------------------|-----------------|---|---|---|---|---|
| 754602 | SOFRITO CAMPOLOR | PO BOX 8555 | | | PONCE | PR | 00732 |
| 754603 | SOFRITO EL AGRO | P O BOX 1773 | | | YAUCO | PR | 00698 |
| 754605 | SOFRITO MONTERO | 54 PARQUE INDUSTRIAL AMELIAS | | | JUANA DIAZ | PR | 00795 |
| 754604 | SOFRITO MONTERO | LAS MONJITAS F G 3 | | | PONCE | PR | 00731 |
| 754606 | SOFSCAPE CARIBE INC | PO BOX 1687 | | | VEGA BAJA | PR | 00694 |
| 754607 | SOFT 1999 | P O BOX 5543 | | | MESA | AZ | 85211-5543 |
| 754608 | SOFT DESIGN INTERNATIONAL | 301 S SHERMAN ST STE 202 | | | RICHARDSON | TX | 75081 |
| 534133 | SOFT DESIGN INTERNATIONAL, INC | 301 SOUTH SHERMAN SUITE 202 | | | RICHARDSON | TX | 75081-4176 |
| 754609 | SOFT VELOCITY INC | 2769 EAST ATLANTIC BLVD | | | POMPANO BEACH | FL | 33062 |
| 534134 | SOFT VELOCITY PRODUCTS | 2769 EAST ATLANTIC BLVD | | | PAMPANO BEACH | FL | 33062 |
| 754611 | SOFTBALL FEMENINO TAINAS INC | COM LA DOLORES | 116 CALLE COLOMBIA | | RIO GRANDE | PR | 00748 |
| 754610 | SOFTBALL FEMENINO TAINAS INC | LA DOLORES | 116 CALLE COLOMBIA | | SAN JUAN | PR | 00745 |
| 754612 | SOFTECK INC. | MU¨OZ RIVERA AVENUE 654 | I B M PLAZA SUITE 1050 | | SAN JUAN | PR | 00918 |
| 850531 | SOFTEK | 650 AVE MUÑOZ RIVERA STE 601 | | | SAN JUAN | PR | 00918 |
| 534135 | SOFTEK INC | 650 AVE MUNOZ RIVERA PLAZA | SUITE 601 | | SAN JUAN | PR | 00918 |
| 534136 | SOFTEK INC | 654 AVE MUNOZ RIVERA | IBM PLAZA SUITE 1050 | | SAN JUAN | PR | 00918 |
| 534137 | SOFTEK INC | 65O AVE MUNOZ RIVERA SUITE 601 | | | SAN JUAN | PR | 00918 |
| 534138 | SOFTEK INC | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 |
| 534139 | SOFTEK INC | PO BOX 364745 | ATENCION: GERENTE SUC. H. R. 004 | | SAN JUAN | PR | 00936-4745 |
| 534140 | SOFTEK INC | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 |
| 534141 | SOFTEK INC | PO BOX 70166 | | | SAN JUAN | PR | 00936-8166 |
| 1455946 | Softek Inc. | Maria R Londono | 650 Munoz Rivera Ave. Suite 601 | | San Juan | PR | 00918 |
| 1453536 | SOFTEK, INC. | MARIA R LONDONO | 650 MUNOZ RIVERA AVENUE SUITE 601 | | SAN JUAN | PR | 00918 |
| 754613 | SOFTEX PRODUCT INC | PO BOX 420 | | | MOROVIS | PR | 00687 |
| 534142 | SOFTEX PRODUCTS | PO BOX 420 | | | MOROVIS | PR | 00687 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 754614 | SOFTLAN CONSULTANT GROUP INC | 1527 AVE PONCE DE LEON | SUITE 202 | | SAN JUAN | PR | 00925 | |
| 534143 | SOFTLAND SRL | STR TRAIN GROZAVESCUV 2/1 | 400305 | | CLUJ-NAPOCA | | | ROMANIA |
| 534144 | SOFTLINK AMERICA, INC | 720 THIRD AVENUE | SUITE 2220 | | SEATTLE | WA | 98104 | |
| 754615 | SOFTWARE A.G. | 11190 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191-5424 | |
| 754616 | SOFTWARE A.G. | PO BOX 910600 | | | DALLAS | TX | 75391 0600 | |
| 754617 | SOFTWARE ADVANCED TECH. | URB RIO HONDO II | AK 8 CALLE RIO JAJOME | | BAYAMON | PR | 00961 | |
| 534145 | SOFTWARE AG DE PUERTO RICO INC | PMB 372 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | |
| 534146 | SOFTWARE CITY | 1113 AVE PIÐERO , | , | | SAN JUAN | PR | 00920 | |
| 534147 | SOFTWARE CITY | 1113 AVE PINERO | | | SAN JUAN | PR | 00920-5605 | |
| 850532 | SOFTWARE CITY | 264A AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00927 | |
| 850533 | SOFTWARE CLEARING HOUSE | THREE CENTENNAL PLAZA | 895 CENTRAL AVENUE | | CINCINNATI | OH | 42202 | |
| 754618 | SOFTWARE DESIGNER INC | PO BOX 19611 | | | SAN JUAN | PR | 00910-1611 | |
| 770840 | SOFTWARE DEVELOPMENT INTERNATIONAL CORP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | SAN JUAN | PR | 00907-3122 | |
| 534148 | SOFTWARE DEVELOPMENT INT'L CORP | PO BOX 194561 | | | SAN JUAN | PR | 00919-4561 | |
| 850534 | SOFTWARE ONE PR INC | CITY VIEW PLAZA | 48 CARR 165 STE 130 | | GUAYNABO | PR | 00968-8032 | |
| 534149 | SOFTWARE SPECTRUM | 3480 LOTUS DRIVE PLANOS | | | PLANO | TX | 75075-0000 | |
| 754619 | SOFTWARE TECHNOLOGY, INC. | 1110 MONTLIMAR DRIVE | SUITE 150 | | MOBILE | AL | 36609-1721 | |
| 754620 | SOFTWARE UNLIMITED | BOX 3272 | | | AGUADILLA | PR | 00605 | |
| 534150 | SOFTWAREONE | CITY VIEW PLAZA | CARR 165 48 STE 310 | | GUAYNABO | PR | 00968 | |
| 534151 | SOFTWAREONE PR INC | CITY VIEW PLAZA SUITE 310 | 48 CARR 165 | | GUAYNABO | PR | 00968 | |
| 534152 | SOFTWAREONE PUERTO RICO, INC | CITY VIEW PLAZA | SUITE #310 #48 CARR. 165 | | GUAYNABO | PR | 00968 | |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 3 RUE AMELIE | | | PARIS | | 75007 | FRANCE |
| 534153 | SOGOFIF MARCHE DU FILMS SAS | 5 RUE CHARLOT | | | PARIS | FRANCE | 75003 | |
| 534154 | SOHARIS MARI RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 754621 | SOHIMAR MARTINEZ CINTRON | PO BOX 567 | | | PATILLAS | PR | 00723 | |
| 534155 | SOHUN GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 534156 | SOHUN GARCIA, SYLVIA L. | ADDRESS ON FILE | | | | | | |
| 534157 | SOI C4ISR PLATFORMS | 319 BUSINESS LANE SUITE 100 | | | ASHLAND | VA | 23005 | |
| 754622 | SOIL TECH LABORATORY | PO BOX 1704 | | HATO REY | SAN JUAN | PR | 00919 | |
| 534158 | SOISA RUIZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 534159 | SOISMARY VALS COLON | ADDRESS ON FILE | | | | | | |
| 534160 | SOIZA DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 855212 | SOIZA DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 534161 | SOIZA FERRER, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534162 | SOIZA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 534163 | SOJAY ORTIZ CAMUNAS | ADDRESS ON FILE | | | | | | |
| 534164 | SOJITZ DE PUERTO RICO CORP | ADDRESS ON FILE | | | | | | |
| 534165 | SOJO GUZMAN, ANA | ADDRESS ON FILE | | | | | | |
| 534166 | SOJO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | |
| 534167 | SOJO RUIZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 534168 | SOJO RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 534169 | SOJO RUIZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 534170 | SOJO, ROBERT | ADDRESS ON FILE | | | | | | |
| 534171 | SOJOS GONZALEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 534172 | SOKOL FIGUEROA, MARYANNA | ADDRESS ON FILE | | | | | | |
| 754623 | SOL A ARROYO RIVERA | BO CEIBA RR 2 BOX 7901 | | | | CIDRA | PR | 00739 |
| 534173 | SOL A CRESPO SOTO | ADDRESS ON FILE | | | | | | |
| 850535 | SOL A DIAZ PEREZ | HC 03 BOX 16054 | | | | AGUAS BUENAS | PR | 00703 |
| 754624 | SOL A HERNANDEZ SANTIAGO | PARC 141 QDA CRUZ | | | | TOA ALTA | PR | 00953 |
| 754625 | SOL A MILLAN ROSA | ADDRESS ON FILE | | | | | | |
| 534174 | SOL A PINERO | ADDRESS ON FILE | | | | | | |
| 754626 | SOL A RIVERA ALICEA | PO BOX 235 | | | | COROZAL | PR | 00783-0235 |
| 534175 | SOL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 754627 | SOL A SANTOS ALMO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 534176 | SOL A SOSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 754628 | SOL A TORRES ARCHILLA | PO BOX 452 | | | | MOROVIS | PR | 00687 |
| 534177 | SOL A VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | |
| 534178 | SOL A. BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 534179 | SOL A. REYES OTERO | ADDRESS ON FILE | | | | | | |
| 534180 | SOL A. ROSA SOTO | ADDRESS ON FILE | | | | | | |
| 534181 | SOL A. TORRES BATISTA | ADDRESS ON FILE | | | | | | |
| 754629 | SOL ACOSTA SANTIAGO | PO BOX 199 | | | | GUANICA | PR | 00653 |
| 754630 | SOL ADORNO CRUZ | VILLA NEVAREZ | 1121 CALLE 17 | | | SAN JUAN | PR | 00927 |
| 534182 | SOL AMERICA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 534183 | SOL ARROYO SOLA | ADDRESS ON FILE | | | | | | |
| 534184 | SOL AVILES MERCADO | ADDRESS ON FILE | | | | | | |
| 754631 | SOL BEATRIZ CONCEPCION BULERIN | VILLA CAROLINA | 69-4 CALLE 56 | | | CAROLINA | PR | 00985 |
| 534185 | SOL BEATRIZ VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 754633 | SOL BILMA VARGAS ZAPATA | PO BOX 1015 | | | | LAJAS | PR | 00667 |
| 754634 | SOL BRAUMAN | COND PALMA REAL | 2 CALLE MADRID 1-G | | | SAN JUAN | PR | 00907-2240 |
| 754636 | SOL C BARRETO CASANOVA | P O BOX 2916 | | | | ARECIBO | PR | 00613 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534186 | SOL C CASTELANOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 534187 | SOL C ORTIC RAMOS | ADDRESS ON FILE | | | | | | |
| 1421932 | SOL C. SANTOS, ALICEA | MARIANA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 |
| 534189 | SOL CARABALLO MORALES | ADDRESS ON FILE | | | | | | |
| 534190 | SOL CASTRO VELLON | ADDRESS ON FILE | | | | | | |
| 534191 | SOL D TORRES FLORES | ADDRESS ON FILE | | | | | | |
| 534192 | SOL D. COLON PADILLA | ADDRESS ON FILE | | | | | | |
| 754637 | SOL DE BORINQUEN CINTRON | CHALETS DEL PARQUE | B2 196 | | | GUAYNABO | PR | 00969 |
| 534193 | SOL DE JESUS | ADDRESS ON FILE | | | | | | |
| 754638 | SOL DE LIZ RIVERA RIVERA | PARC FALU | 224 B CALLE 22 | | | SAN JUAN | PR | 00924 |
| 754639 | SOL DE ORIENTE INC. | URB SANTA ISIDRA 1 | 204 CALLE UNION | | | FAJARDO | PR | 00738 |
| 754640 | SOL DEL R CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 754641 | SOL E CRUZ TORRES | P O BOX 469 | | | | SAN LORENZO | PR | 00754 |
| 754642 | SOL E GONZALEZ | ENCANTADA | VIA AMANECER PG 22 PACIFICA | | | TRUJILLO ALTO | PR | 00976 |
| 534195 | SOL E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 534196 | SOL E RIVERA DELGADO, INC. | P O BOX 8986 | | | | CAROLINA | PR | 00988 |
| 754643 | SOL E RODRIGUEZ SANTIAGO | HC 71 BOX 2990 | | | | NARANJITO | PR | 00719-9712 |
| 754644 | SOL E SAGARDIA SOTO | PO BOX 4785 | | | | AGUADILLA | PR | 00605 |
| 534197 | SOL E VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 534198 | SOL E. BORRERO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 850537 | SOL ELENA RIVERA DELGADO | PO BOX 8986 | | | | CAROLINA | PR | 00988-8986 |
| 754645 | SOL ELENA VELAZQUEZ | PO BOX 4637 | | | | CAROLINA | PR | 00984 |
| 754646 | SOL ENID SANTIAGO | ADDRESS ON FILE | | | | | | |
| 754647 | SOL FONTANEZ VICENTE | ADDRESS ON FILE | | | | | | |
| 534199 | SOL G MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 534200 | SOL G VELAZQUEZ ROSA | HC-2 BOX 10547 | | | | YAUCO | PR | 00698 |
| 754648 | SOL G VELAZQUEZ ROSA | URB LOS PINOS | 307 CALLE DALIAS | | | YAUCO | PR | 00698-4556 |
| 771248 | SOL GUZMAN SANTIAGO | URB. VISTAMAR | #988 CALLE NAVARRA | | | CAROLINA | PR | 00983 |
| 534201 | SOL H ORTIZ FEBUS | ADDRESS ON FILE | | | | | | |
| 534202 | SOL HERNANDEZ MENESES | ADDRESS ON FILE | | | | | | |
| 534203 | SOL I ACEVEDO AGOSTO | ADDRESS ON FILE | | | | | | |
| 850538 | SOL I RIVERA TORRES | URB JARDINES DEL CARIBE | C35 HH 2 | | | PONCE | PR | 00731 |
| 754650 | SOL I. TAVAREZ RAMOS | ADDRESS ON FILE | | | | | | |
| 534204 | SOL III PRODUCTION, INC | URB FAIRVIEW | 709 CALLE MARTIN GUILUZ | | | SAN JUAN | PR | 00926-7724 |
| 534205 | SOL III PRODUCTIONS INC | URB FAIRVIEW | 709 MARTIN GUILUZ | | | SAN JUAN | PR | 00925 |
| 534206 | SOL IRAIDA RUBIO OQUENDO | ADDRESS ON FILE | | | | | | |
| 771249 | SOL ISABEL SOTO IRIZARRY | 6333 CALLE AZALEA | | | | SABANA SECA | PR | 00952-4485 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534207 | SOL J CARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 754652 | SOL J COLON NEGRON | URB VILLA TOLIMA | N39 CALLE ALICEA MOREDA | | | CAGUAS | PR | 00727 |
| 754653 | SOL J MARRERO NIEVES | URB SAN PEDRO | B 13 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 754654 | SOL J PAGAN FERRER | PO BOX 1767 | | | | MOCA | PR | 00676 |
| 534208 | SOL J VARGAS CABAN | ADDRESS ON FILE | | | | | | |
| 534209 | SOL L CUADRADO SILVA | ADDRESS ON FILE | | | | | | |
| 754655 | SOL LIZZETTE RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 534210 | SOL LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 754656 | SOL LUIS COLON MARTINEZ | PO BOX 7004 | | | | PONCE | PR | 00732-7004 |
| 534211 | SOL M AGOSTO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 754657 | SOL M AYALA SANTANA | CONCORDIA GARDENS I APT 9 I | | | | SAN JUAN | PR | 00926 |
| 754658 | SOL M BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | |
| 754659 | SOL M CALDERO MORALES | HC 71 BOX 3349 | | | | NARANJITO | PR | 00719-9714 |
| 534212 | SOL M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | |
| 754660 | SOL M CENTENO LUNA | PO BOX 333 | | | | COMERIO | PR | 00782 |
| 534213 | SOL M CRUZ ROJAS | ADDRESS ON FILE | | | | | | |
| 754661 | SOL M CUEVAS RIVERA | HC 71 BOX 2208 | | | | NARANJITO | PR | 00719 |
| 534214 | SOL M FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 534215 | SOL M GARCIA | ADDRESS ON FILE | | | | | | |
| 754662 | SOL M GARCIA VALCARCEL | HC 3 BOX 8841 | | | | GUAYNABO | PR | 00971 |
| 754663 | SOL M HERNANDEZ MENESES | ADDRESS ON FILE | | | | | | |
| 754664 | SOL M LOPEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 534216 | SOL M MARRERO ROSADO | ADDRESS ON FILE | | | | | | |
| 754665 | SOL M MELENDEZ ROMAN | HC 02 BOX 9342 | | | | GUAYNABO | PR | 00971 |
| 534217 | SOL M MENDEZ | ADDRESS ON FILE | | | | | | |
| 534218 | SOL M MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 754666 | SOL M MORALES SOTO | URB VILLA DEL REY 2DA SECC | 2 K 19 CALLE ORLEANS | | | CAGUAS | PR | 00727 |
| 754667 | SOL M NIEVES ANDINO | RR 11 BOX 4013 | | | | BAYAMON | PR | 00956 |
| 534219 | SOL M ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 534220 | SOL M PEREZ DEIDA | ADDRESS ON FILE | | | | | | |
| 754668 | SOL M QUINTANA | COMUNIDAD CORALES | 273 | | | AGUADILLA | PR | 00603 |
| 534221 | SOL M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 534222 | SOL M SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 754669 | SOL M TORRES QUINONEZ | BO ALMACIGO BAJO | CARR 371 KM 2 | | | YAUCO | PR | 00698-9606 |
| 534223 | SOL M VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 534224 | SOL M. GARCIA VALCARCEL | ADDRESS ON FILE | | | | | | |
| 534225 | SOL M. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 754670 | SOL MARIA MORALES SANTANA | HC 71 BOX 3004 | | | | NARANJITO | PR | 00719 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534226 | SOL MARIA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 754671 | SOL MARIA VARGAS GARCIA | PO BOX 5721 | | | | CAGUAS | PR | 00728 |
| 754672 | SOL MARIE LINARES OLAN | HC 1 BOX 7788 | | | | SAN GERMAN | PR | 00683 |
| 534227 | SOL MARIEL VELEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 534228 | SOL MARILYS MELENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 754673 | SOL MATOS CALIZ | 19 AVE SEVERIANO CUEVAS | | | | AGUADILLA | PR | 00603 |
| 754674 | SOL MONTALVO RIVERA | RES CANDELARIA | EDIF 24 APTO 164 | | | MAYAGUEZ | PR | 00680 |
| 534229 | SOL MOVING GROUP INC | 218 CALLE DUARTE | | | | SAN JUAN | PR | 00917 |
| 850539 | SOL MOVING GROUP INC | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 |
| 534231 | SOL MOVING GROUP INC | PMB 1736 | | | | SAN JUAN | PR | 00917-3632 |
| 831652 | Sol Moving Group, Inc. | Calle Paris 243 Pmb 1736 | | | | Hato Rey | PR | 00917 |
| 534232 | SOL MOVINGGOUP, INC | 243 CALE PARIS | PMB 1736 | | | SAN JUAN | PR | 00917-3632 |
| 754675 | SOL NATAL SAIN | BO PAMPINOS | HC 01 BOX 9530 | | | VEGA ALTA | PR | 00962 |
| 534233 | SOL P PENALOZA PICO | ADDRESS ON FILE | | | | | | |
| 1631495 | Sol Puerto Rico Limited | McConell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1631495 | Sol Puerto Rico Limited | Nannette Berrios-Haddock | PO Box 366697 | | | San Juan | PR | 00936-6697 |
| 534234 | SOL PUERTO RICO LIMITED | P O BOX 270262 | | | | SAN JUAN | PR | 00927 |
| 534235 | SOL PUERTO RICO LIMITED | P O BOX 36697 | | | | SAN JUAN | PR | 00936-6697 |
| 534236 | SOL PUERTO RICO LIMITED | PO BOX 366697 | | | | SAN JUAN | PR | 00936 |
| 534237 | SOL QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 534238 | SOL RIOS SOTO | ADDRESS ON FILE | | | | | | |
| 754676 | SOL RIVERA LUGO | B 107 REPTO SAN JUAN | | | | ARECIBO | PR | 00612 |
| 754677 | SOL SILVA PABON | HC 2 BOX 44313 | | | | VEGA BAJA | PR | 00693 |
| 754678 | SOL TERESA ALSINA OROZCO | ADDRESS ON FILE | | | | | | |
| 534239 | SOL TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1509515 | Sol Tosado Hernandez, Mary | ADDRESS ON FILE | | | | | | |
| 754679 | SOL V LOPEZ ROSARIO | JARDINES DE PALMAREJO | LL 4 CALLE 28 | | | CANOVANAS | PR | 00729 |
| 754680 | SOL V LOPEZ SANCHEZ | 207 SARGEANT ST | | | | HOLYOKE | PR | 01040 |
| 534240 | SOL V VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 754681 | SOL VELAZQUEZ CRUZ | URB VISTAS DE JAGUEYES | CALLE MARGARITA APT B 2-178 | | | AGUAS BUENAS | PR | 00703 |
| 754682 | SOL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 534241 | SOL VIENTOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 754683 | SOL YAMIZ HIGGINS CUADRADO | ADDRESS ON FILE | | | | | | |
| 754684 | SOL YANIRA FERRER RODRIGUEZ | CARR CHARCO HONDO | BOX 48 A | | | CABO ROJO | PR | 00623 |
| 754685 | SOL YANIZ HIGGINS CUADRADO | HC 1 BOX 16343 | | | | HUMACAO | PR | 00791 |
| 534242 | SOL. A MU¥IZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 534243 | SOLA ALBINO, FERNANDO CIRILO | ADDRESS ON FILE | | | | | | | |
| 534244 | SOLA ALBINO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 534245 | SOLA ALBINO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 534246 | SOLA ALGARIN, ALAN | ADDRESS ON FILE | | | | | | | |
| 534247 | SOLA ALGARIN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 534248 | SOLA AMOROS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1504888 | SOLA APONTE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1595126 | SOLA APONTE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 534249 | SOLA APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 1614436 | Sola Aponte, Juan J | ADDRESS ON FILE | | | | | | | |
| 1520612 | Sola Aponte, Juan J. | ADDRESS ON FILE | | | | | | | |
| 1520612 | Sola Aponte, Juan J. | ADDRESS ON FILE | | | | | | | |
| 534250 | SOLA APONTE, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1633131 | Sola Aponte, Lisette | ADDRESS ON FILE | | | | | | | |
| 698285 | SOLA APONTE, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1633131 | Sola Aponte, Lisette | ADDRESS ON FILE | | | | | | | |
| 534251 | SOLA APONTE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 534252 | SOLA APONTE, YANIRA | ADDRESS ON FILE | | | | | | | |
| 534253 | SOLA BAEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 1471218 | SOLA BURGOS, SARAH | ADDRESS ON FILE | | | | | | | |
| 534254 | SOLA BURGOS, SARAH | ADDRESS ON FILE | | | | | | | |
| 534255 | SOLA CABALLERO, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 534256 | SOLA CANDELARIO, ADLIN M | ADDRESS ON FILE | | | | | | | |
| 534257 | SOLA CARRILLO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 534258 | SOLA CASTILLO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| 824533 | SOLA CENTENO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 534259 | SOLA CENTENO, DOLORES | ADDRESS ON FILE | | | | | | | |
| 534260 | SOLA CORDOVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 534261 | SOLA CRUZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| 534262 | SOLA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534263 | SOLA FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 534264 | SOLA FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| 534265 | SOLA FLORES, LINETTE | ADDRESS ON FILE | | | | | | | |
| 1570631 | Sola Gala, Jose J. | ADDRESS ON FILE | | | | | | | |
| 534266 | SOLA GALI, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 534267 | SOLA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| 534268 | SOLA GARCIA, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| 534269 | SOLA GARRIGA, PABLO E | ADDRESS ON FILE | | | | | | | |
| 534270 | SOLA GAY, LUIS R. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 534271 | SOLA GIRALT, LUIS E | ADDRESS ON FILE |
| 534272 | SOLA GOMEZ, JOSE M | ADDRESS ON FILE |
| 534273 | SOLA HERNANDEZ, GLORIA | ADDRESS ON FILE |
| 534274 | SOLA HIDALGO, FELIPE | ADDRESS ON FILE |
| 534275 | Sola Ilarraza, Juan A | ADDRESS ON FILE |
| 534277 | SOLA LAO, JOSE | ADDRESS ON FILE |
| 2156757 | SOLA LIMITED | ADDRESS ON FILE |
| 1983343 | Sola Lopez, Ana Amelia | ADDRESS ON FILE |
| 534278 | SOLA LOPEZ, LUZ M | ADDRESS ON FILE |
| 534279 | SOLA MARRERO, GLORIA A. | ADDRESS ON FILE |
| 1519330 | Sola Marti, Antonio | ADDRESS ON FILE |
| 534280 | SOLA MARTI, WANDA | ADDRESS ON FILE |
| 824534 | SOLA MORALES, MARITZA | ADDRESS ON FILE |
| 534281 | SOLA MORLA, HECTOR | ADDRESS ON FILE |
| 534282 | SOLA NIEVES, MARIA DE LOS A | ADDRESS ON FILE |
| 534283 | SOLA OLIVER, ELIZABETH | ADDRESS ON FILE |
| 534284 | SOLA OLIVER, HEBE | ADDRESS ON FILE |
| 534285 | SOLA ORELLANO, JOSE | ADDRESS ON FILE |
| 1857310 | SOLA ORELLANO, JOSE | ADDRESS ON FILE |
| 534286 | Sola Orellano, Jose V | ADDRESS ON FILE |
| 534287 | SOLA PEREZ, JUAN R | ADDRESS ON FILE |
| 534288 | SOLA PLACA, CECILE | ADDRESS ON FILE |
| 629873 | SOLA PLACA, CECILE | ADDRESS ON FILE |
| 534289 | SOLA RIVERA, ALMA I | ADDRESS ON FILE |
| 534290 | SOLA RIVERA, LUISA V | ADDRESS ON FILE |
| 1651023 | Sola Rivera, Luisa V. | ADDRESS ON FILE |
| 1651023 | Sola Rivera, Luisa V. | ADDRESS ON FILE |
| 534291 | SOLA RODRIGUEZ, DIMAS | ADDRESS ON FILE |
| 534292 | SOLA RODRIGUEZ, MAURICIO | ADDRESS ON FILE |
| 534293 | SOLA SALGADO, JOHNNY | ADDRESS ON FILE |
| 534294 | SOLA SALGADO, RAMON | ADDRESS ON FILE |
| 534295 | SOLA SANCHEZ, CARMEN | ADDRESS ON FILE |
| 534296 | SOLA SANCHEZ, EDUARDO | ADDRESS ON FILE |
| 534297 | SOLA SANCHEZ, EDUARDO | ADDRESS ON FILE |
| 534298 | SOLA SANCHEZ, EDUARDO E. | ADDRESS ON FILE |
| 534299 | SOLA SANCHEZ, JOEL | ADDRESS ON FILE |
| 1494880 | Sola Sanchez, Karen | ADDRESS ON FILE |
| 534300 | SOLA SANCHEZ, LUZ | ADDRESS ON FILE |
| 534301 | SOLA SANCHEZ, RUBEN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 534303 | SOLA SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 534304 | SOLA SANCHEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 534305 | SOLA SERIPTURA INC | JARD DE CAPARRA | TT 23 CALLE MARGINAL SUR | | | BAYAMON | PR | 00959 | |
| 754686 | SOLA SERVICE | ALTURAS DE BORINQUEN GARDENS | PP 8 CALLE TULIP | | | SAN JUAN | PR | 00926 | |
| 754687 | SOLA SERVICE | URB VILLA ANDALUCIA | N 44 ALORA | | | SAN JUAN | PR | 00926 | |
| 534306 | SOLA SERVICIOS MEDICOS INC | PO BOX 207 | | | | HORMIGUEROS | PR | 00660-0207 | |
| 534307 | SOLA SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 534308 | SOLA SUAREZ, LAIDA | ADDRESS ON FILE | | | | | | | |
| 534309 | SOLA TAPIA ASSOCIATES | VICK CENTER | 867 AVE MUNOZ RIVERA STE D402 | | | SAN JUAN | PR | 00925-2128 | |
| 534310 | SOLA TAPIA ENGINEERING CONSULT | VICK CENTER | 867 AVE MUNOZ RIVERA STE D402 | | | SAN JUAN | PR | 00925-2128 | |
| 534311 | SOLA TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 534312 | Sola Torres, Marcos A | ADDRESS ON FILE | | | | | | | |
| 534313 | SOLA TORRES, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 534314 | SOLA VARELA, ELDA I | ADDRESS ON FILE | | | | | | | |
| 2203400 | Sola Villanueva, Marines | ADDRESS ON FILE | | | | | | | |
| 2221957 | Sola Villanueva, Marines | ADDRESS ON FILE | | | | | | | |
| 2221945 | Sola Villanueva, Marines | ADDRESS ON FILE | | | | | | | |
| 534315 | SOLA ZAYAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 534316 | SOLA ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 824535 | SOLA ZAYAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1745360 | Solá Zayas, Milagros | ADDRESS ON FILE | | | | | | | |
| 1501736 | Sola, Ivette | ADDRESS ON FILE | | | | | | | |
| 534317 | SOLA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 534318 | SOLA, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 534319 | Solá-Alvarez, Carmen | ADDRESS ON FILE | | | | | | | |
| 1492023 | Sola-Below, Jeannette | ADDRESS ON FILE | | | | | | | |
| 1557980 | SOLA-BELOW, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 754689 | SOLAIDY MURIEL ANDRADES | ADDRESS ON FILE | | | | | | | |
| 534320 | SOLANET MD , PEDRO M | ADDRESS ON FILE | | | | | | | |
| 754690 | SOLANGE ARCE BUCETTA | QUINTAS DE DORADO | 11 CALLE 8E | | | DORADO | PR | 00646 | |
| 754691 | SOLANGE CASTRO DELGADO | URB VILLA MARIA | G 1 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 754692 | SOLANGE DE LAHONGRAIS TAYLOR | ADDRESS ON FILE | | | | | | | |
| 534321 | SOLANGE DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 850540 | SOLANGE I DE LAHONGRAIS TAYLOR | PO BOX 7392 | | | | PONCE | PR | 00732 | |
| 754693 | SOLANGE M RODRIGUEZ ROSADO | HC 71 BOX 3722 | | | | NARANJITO | PR | 00719 | |
| 534322 | SOLANGE M ZURINAGA ABREU | ADDRESS ON FILE | | | | | | | |
| 754694 | SOLANGE RODRIGUEZ | URB BRISAS DEL MAR | B 27 CALLE 5 | | | LUQUILLO | PR | 00773 | |
| 754695 | SOLANGEL MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| 754696 | SOLANGIE ROSADO PABON | PO BOX 287 | | | | TRUJILLO ALTO | PR | 00977 | |
| 534323 | SOLANGUE CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 534324 | SOLANO ANDUJAR, TANIA M. | ADDRESS ON FILE | | | | | | | |
| 1847909 | Solano Burgos, Jesus | ADDRESS ON FILE | | | | | | | |
| 534325 | SOLANO BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 534326 | SOLANO CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 534327 | SOLANO DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 534329 | SOLANO DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1565237 | Solano Diaz, Madeline | ADDRESS ON FILE | | | | | | | |
| 534330 | SOLANO GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 754697 | SOLANO HERMANOS | 31 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| 534331 | SOLANO HNOS TEXTILERS INC | PO BOX 519 | | | | AGUADILLA | PR | 00605-0519 | |
| 534332 | SOLANO MALAVE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 534333 | SOLANO MALDONADO, KARLA T | ADDRESS ON FILE | | | | | | | |
| 534334 | SOLANO MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 534335 | SOLANO MEDICAL | ADDRESS ON FILE | | | | | | | |
| 534336 | SOLANO MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| 754698 | SOLANO OFFICE SOLUTION | PO BOX 745 | | | | CAGUAS | PR | 00726 | |
| 534337 | SOLANO OLMEDA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 534338 | SOLANO OQUENDO, JOSE C | ADDRESS ON FILE | | | | | | | |
| 534339 | SOLANO PADRO, LUZETTE | ADDRESS ON FILE | | | | | | | |
| 534340 | SOLANO PADRO, SEHILA | ADDRESS ON FILE | | | | | | | |
| 534341 | SOLANO PEREZ, ENID E. | ADDRESS ON FILE | | | | | | | |
| 534342 | SOLANO RESTO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 534343 | SOLANO RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 534344 | SOLANO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534345 | SOLANO RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 534346 | SOLANO RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| 534347 | SOLANO RODRIGUEZ, JACINTO L | ADDRESS ON FILE | | | | | | | |
| 824536 | SOLANO ROSADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 534328 | SOLANO ROSELLO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 534348 | SOLANO SAMBRANO, FRANCYS N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534349 | SOLANO SIERRA, MARA | ADDRESS ON FILE | | | | | | |
| 534350 | SOLANO VELEZ, DILAILA | ADDRESS ON FILE | | | | | | |
| 638355 | SOLANO VELEZ, DILAILA I | ADDRESS ON FILE | | | | | | |
| 534351 | SOLANO VELEZ, IRIS A. | ADDRESS ON FILE | | | | | | |
| 534352 | SOLANO, HECTOR G. | ADDRESS ON FILE | | | | | | |
| 2176039 | SOLAR ENERGY & RESOURCES INC | P.O. BOX 2929 | | | BAYAMON | PR | 00960 | |
| 754699 | SOLAR ENERGY AND RESOURCES | PO BOX 2929 | | | BAYAMON | PR | 00960 | |
| 2218696 | Solar Project Ponce, LLC | ZAC des champs de Lescaze | Attn: General Director | CS 90021 | Roquefort | | 47310 | France |
| 2218722 | Solar Project Ponce, LLC | Attn: Roberto Martinez | P.O. Box 192355 | | San Juan | PR | 00919-2355 | |
| 534353 | SOLAR TECHNOLOGIES CORP | PMB 582 497 EMILIANO POL | | | SAN JUAN | PR | 00926 | |
| 534354 | SOLAR TINTES | AVE AMERICO MIRANDA | 1320 CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| 754700 | SOLAR WINDS NET | 8221 E 63 PLACE | | | TULSA | OK | 74133 | |
| 534355 | SOLARCITY | 3055 CLEARVIEW WAY | | | SAN MATEO | CA | 94402 | |
| 754701 | SOLARES & CO INC | PO BOX 9558 | | | BAYAMON | PR | 00960-9558 | |
| 831653 | Solares & Co. | P.O. Box 9558 | | | Bayamón | PR | 00960 | |
| 534356 | SOLARES & COMPANY | PO BOX 9558 | | | BAYAMON | PR | 00960-9558 | |
| 534357 | SOLARES ALICEA, JEIMIE LEE | ADDRESS ON FILE | | | | | | |
| 534358 | SOLARES AND CO. | PO BOX 9558 | | | BAYAMON | PR | 00960-9558 | |
| 534359 | SOLARES CRESPO, DOMINGA | ADDRESS ON FILE | | | | | | |
| 534360 | SOLARES DETRES, JULIO | ADDRESS ON FILE | | | | | | |
| 534361 | SOLARES ESTREMERA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 534362 | Solares Garcia, Jonathan H. | ADDRESS ON FILE | | | | | | |
| 534363 | SOLARES GARCIA, KABIR | ADDRESS ON FILE | | | | | | |
| 534364 | SOLARES GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 824537 | SOLARES GONZALEZ, JONATHAN J. | ADDRESS ON FILE | | | | | | |
| 824538 | SOLARES MENDOZA, LILLIANA | ADDRESS ON FILE | | | | | | |
| 534365 | SOLARES NUNEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 534366 | SOLARES NUNEZ, IVAN J. | ADDRESS ON FILE | | | | | | |
| 534367 | SOLARES PAGAN, BLANCA I | ADDRESS ON FILE | | | | | | |
| 2040636 | Solares Pagan, Blanca I. | ADDRESS ON FILE | | | | | | |
| 2039245 | Solares Pagon, Blanca I. | ADDRESS ON FILE | | | | | | |
| 1421933 | SOLARES RAMIREZ, ADA IRIS | ADDRESS ON FILE | | | | | | |
| 534368 | SOLARES, SONIA | ADDRESS ON FILE | | | | | | |
| 754702 | SOLAREX C\O SOLARTEK | 630 SOLAREX COURT | | | FREDERICK | MD | 21703 | |
| 534369 | SOLARI BELLUSO, EVELIO | ADDRESS ON FILE | | | | | | |
| 534370 | SOLARI FLORES, LUISA | ADDRESS ON FILE | | | | | | |
| 754703 | SOLARIZ MARTINEZ CABAN | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082163 | Solaros Pagon, Blanca I. | ADDRESS ON FILE | | | | | | |
| 534371 | SOLARTE BORGES, SUSAN | ADDRESS ON FILE | | | | | | |
| 534372 | SOLARWINDS | PO BOX 730720 | | | | DALLS | TX | 78735 |
| 534373 | SOLARWINDS, INC | 3711 S. MOPAC EXPRESSWAY | BUILDING #2 | | | AUSTIN | TX | 78746 |
| 1483402 | Solas Colon, Rafael | ADDRESS ON FILE | | | | | | |
| 534374 | SOLAS MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 754704 | SOLASIA DE PUERTO RICO INC | PO BOX 810315 | | | | CAROLINA | PR | 00981-0315 |
| 534375 | SOLAT STRUCTURE, INC | URB PUERTO NUEVO | 433 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 534376 | SOLAVEI PUERTO RICO, LLC | BBVA Tower, Suite P1 254 MuNoz Rivera Ave. | | | | San Juan | PR | 00918 |
| 754705 | SOLCIRES VALLEJO VAZQUEZ | P O BOX 4492 | | | | MAYAGUEZ | PR | 00681 |
| 754706 | SOLDANELA ROMERO SANTIAGO | HC 01 BOX 5944 | | | | GUAYNABO | PR | 00971 |
| 1772581 | Solder, Lupercio Salgado | ADDRESS ON FILE | | | | | | |
| 534377 | SOLDEVILA ACOSTA, PAOLA | ADDRESS ON FILE | | | | | | |
| 534378 | SOLDEVILA ARSUAGA, MARIA | ADDRESS ON FILE | | | | | | |
| 534379 | SOLDEVILA GUZMAN, NESHERLEE | ADDRESS ON FILE | | | | | | |
| 534380 | SOLDEVILA MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 534381 | SOLDEVILA MUNOZ, ROMINA P. | ADDRESS ON FILE | | | | | | |
| 534382 | SOLDEVILA NIN, GLORIA M | ADDRESS ON FILE | | | | | | |
| 534383 | SOLDEVILA NIN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 534384 | SOLDEVILA OLIVARES, MANUEL | ADDRESS ON FILE | | | | | | |
| 534385 | SOLDEVILA PENA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 534386 | SOLDEVILA PEREZ, JOLIMAR M | ADDRESS ON FILE | | | | | | |
| 1656021 | Soldevila Perez, Syndia I | ADDRESS ON FILE | | | | | | |
| 1479890 | SOLDEVILA PICO, CONSUELO | ADDRESS ON FILE | | | | | | |
| 534387 | SOLDEVILA PICO, LAURA | ADDRESS ON FILE | | | | | | |
| 534388 | SOLDEVILA RENTA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 534389 | SOLDEVILA RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 534390 | SOLDEVILA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 534391 | SOLDEVILA SERRANO, ANDRES | ADDRESS ON FILE | | | | | | |
| 534392 | SOLDEVILA VEIGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2052521 | Soldevila Veiga, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2035668 | SOLDEVILA VEIGA, ENID B | ADDRESS ON FILE | | | | | | |
| 534393 | SOLDEVILA VEIGA, ENID B | ADDRESS ON FILE | | | | | | |
| 2118822 | Soldevila Veiga, Enid B. | ADDRESS ON FILE | | | | | | |
| 2118822 | Soldevila Veiga, Enid B. | ADDRESS ON FILE | | | | | | |
| 534394 | SOLDEVILA VELAZQUEZ, JESSIBEL | ADDRESS ON FILE | | | | | | |
| 534395 | SOLDEVILLA ACOSTA, ANA | ADDRESS ON FILE | | | | | | |
| 534396 | SOLDEVILLA CUESTA, MARIA W | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534398 | SOLDEVILLA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 534399 | SOLDEVILLA VELAZQUEZ, JESSIBEL | ADDRESS ON FILE | | | | | | |
| 534400 | SOLDEVILLA VIERA, HENRY | ADDRESS ON FILE | | | | | | |
| 1968430 | SOLDIVILA VEIGA, CARMEN MARGARITA | ADDRESS ON FILE | | | | | | |
| 534401 | SOLE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 754707 | SOLECTEK | 6370 NANCY RIDGE DR. UNIT 109 | | | | SAN DIEGO | CA | 92121 |
| 534402 | SOLEDAD ARROYO RIVERA | ADDRESS ON FILE | | | | | | |
| 534403 | SOLEDAD ARROYO RIVERA | ADDRESS ON FILE | | | | | | |
| 850542 | SOLEDAD CARDIN PAGAN | PO BOX 1659 | | | | AIBONITO | PR | 00705-1659 |
| 534404 | Soledad E. Pasco Ferrando | ADDRESS ON FILE | | | | | | |
| 754709 | SOLEDAD HERNANDEZ POU | 11 CALLE ULISES HERNANDEZ | | | | HUMACAO | PR | 00791 |
| 754710 | SOLEDAD HOYO CONCEPCION | URB BONEVILLE HGTS | 24 CALLE NARANJITO | | | CAGUAS | PR | 00725 |
| 754711 | SOLEDAD RIVERA MARTINEZ | 267 CALLE CALMA | | | | SAN JUAN | PR | 00915 |
| 754708 | SOLEDAD VELAZQUEZ | HC 11 BOX 12391 | | | | HUMACAO | PR | 00791 |
| 754712 | SOLEIL INC | 5900 AVE ISLA VERDE PMB 137 | | | | CAROLINA | PR | 00979 |
| 534405 | SOLEIL M QUILES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 754713 | SOLEIM FELICIANO ROBLES | BO CANTERA | BZN 131 3 | | | MANATI | PR | 00674 |
| 534406 | SOLEMAR VAZQUEZ CADIZ | ADDRESS ON FILE | | | | | | |
| 534407 | SOLER ABRAHAMS, MARIELIZ | ADDRESS ON FILE | | | | | | |
| 534409 | SOLER AGOSTINI, MARIE I. | ADDRESS ON FILE | | | | | | |
| 1257567 | SOLER AGOSTINI, MARIE I. | ADDRESS ON FILE | | | | | | |
| 534408 | SOLER AGOSTINI, MARIE I. | ADDRESS ON FILE | | | | | | |
| 534411 | SOLER ALEMAN, SHELAIKA | ADDRESS ON FILE | | | | | | |
| 534410 | SOLER ALEMAN, SHELAIKA | ADDRESS ON FILE | | | | | | |
| 534412 | SOLER ALFONSO, ANGEL | ADDRESS ON FILE | | | | | | |
| 534413 | SOLER ALFONSO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 534414 | SOLER ALICEA, LUIS | ADDRESS ON FILE | | | | | | |
| 534415 | SOLER APONTE, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 754714 | SOLER ARTESANIA | PO BOX 9020466 | | | | SAN JUAN | PR | 00902-0466 |
| 534416 | SOLER BAGUE, LUIS | ADDRESS ON FILE | | | | | | |
| 534417 | SOLER BEAUCHAMP, LUIS | ADDRESS ON FILE | | | | | | |
| 534418 | SOLER BELTRAN, MILDRED | ADDRESS ON FILE | | | | | | |
| 534419 | SOLER BENIQUEZ, SULLYMAR | ADDRESS ON FILE | | | | | | |
| 534420 | SOLER BERNARDINI MD, HIRAM M | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 534421 | Soler Betancourt, Fernando | ADDRESS ON FILE | | | | |
| 534422 | SOLER BONILLA MD, MICHAEL | ADDRESS ON FILE | | | | |
| 534423 | SOLER CABAN, ARACELIS | ADDRESS ON FILE | | | | |
| 534424 | SOLER CABRERA INC | URB PUERTO NUEVO | 957 AVE FD ROOSEVELT | SAN JUAN | PR | 00920 |
| 534425 | SOLER CAMACHO, ANTONIO | ADDRESS ON FILE | | | | |
| 534426 | SOLER CAMACHO, MANUEL A | ADDRESS ON FILE | | | | |
| 534427 | SOLER CANDELARIA, ZULMA I | ADDRESS ON FILE | | | | |
| 1603745 | Soler Candelaria, Zulma I. | ADDRESS ON FILE | | | | |
| 534428 | SOLER CARABALLO, EUGENIA M | ADDRESS ON FILE | | | | |
| 534429 | SOLER CARABALLO, MIRTA M | ADDRESS ON FILE | | | | |
| 1600568 | Soler Caraballo, Mirta Maria | ADDRESS ON FILE | | | | |
| 534430 | SOLER CARABALLO, ROSA I | ADDRESS ON FILE | | | | |
| 2088970 | Soler Caraballo, Rosa I | ADDRESS ON FILE | | | | |
| 2095255 | Soler Caraballo, Rosa I. | ADDRESS ON FILE | | | | |
| 534431 | Soler Cardona, Anselmo | ADDRESS ON FILE | | | | |
| 534432 | SOLER CARDONA, ANSELMO | ADDRESS ON FILE | | | | |
| 534433 | SOLER CARDONA, ANTONIA | ADDRESS ON FILE | | | | |
| 534434 | SOLER CARDONA, AURELIA | ADDRESS ON FILE | | | | |
| 1993281 | SOLER CARDONA, AURELIA | ADDRESS ON FILE | | | | |
| 1472554 | Soler Cardona, Carmen | ADDRESS ON FILE | | | | |
| 824539 | SOLER CARDONA, MABEL Z | ADDRESS ON FILE | | | | |
| 534435 | SOLER CARDONA, MABEL Z | ADDRESS ON FILE | | | | |
| 534436 | SOLER CARDONA, MYRIAM | ADDRESS ON FILE | | | | |
| 824540 | SOLER CARDONA, MYRIAM | ADDRESS ON FILE | | | | |
| 534437 | SOLER CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | |
| 534438 | SOLER CARRASQUILLO, MARYDELIS | ADDRESS ON FILE | | | | |
| 534439 | SOLER CASTILLO, JOSEFINA | ADDRESS ON FILE | | | | |
| 534440 | SOLER CENTENO, LORENA | ADDRESS ON FILE | | | | |
| 1694293 | Soler Colon, Luisa M. | ADDRESS ON FILE | | | | |
| 1752280 | Soler Colón, Luisa M. | ADDRESS ON FILE | | | | |
| 534442 | SOLER CORDERO, SYLVIA | ADDRESS ON FILE | | | | |
| 534443 | SOLER CORTES, IVELISSE | ADDRESS ON FILE | | | | |
| 534444 | SOLER COSTA, CARMEN E | ADDRESS ON FILE | | | | |
| 534445 | SOLER CRESPO, DIMARYS | ADDRESS ON FILE | | | | |
| 534446 | SOLER CURBELO, ARMENGOL | ADDRESS ON FILE | | | | |
| 534447 | SOLER DAVILA, CARLOS A | ADDRESS ON FILE | | | | |
| 534448 | SOLER DAVILA, LUZ | ADDRESS ON FILE | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534449 | Soler De Jesus, Danilo | ADDRESS ON FILE | | | | | | |
| 534450 | SOLER DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | |
| 534451 | SOLER DE JESUS, HIRAM R | ADDRESS ON FILE | | | | | | |
| 824541 | SOLER DE JESUS, JOSE L | ADDRESS ON FILE | | | | | | |
| 534452 | SOLER DE LEON, LUIS | ADDRESS ON FILE | | | | | | |
| 534453 | SOLER DEL TORO, ANGEL G | ADDRESS ON FILE | | | | | | |
| 824542 | SOLER DEL TORO, ANGEL G | ADDRESS ON FILE | | | | | | |
| 534454 | SOLER DEYNES, LUIS J | ADDRESS ON FILE | | | | | | |
| 534455 | Soler Diaz, Emmanuel | ADDRESS ON FILE | | | | | | |
| 2202516 | Soler Dominguez, Ana Ita | ADDRESS ON FILE | | | | | | |
| 534456 | SOLER ENCARNACION, NANCY | ADDRESS ON FILE | | | | | | |
| 2133070 | Soler Estarlich, Acela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 534457 | SOLER ESTRADA, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 534458 | SOLER FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | |
| 534459 | SOLER FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 534441 | SOLER FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 534460 | SOLER FERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 534461 | SOLER FERNÁNDEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 855213 | SOLER FERNÁNDEZ, WANDA I. | ADDRESS ON FILE | | | | | | |
| 534462 | SOLER FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | |
| 534463 | SOLER FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 534464 | SOLER FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 534466 | SOLER FLORES, JAIME | ADDRESS ON FILE | | | | | | |
| 534467 | SOLER FREYTES, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 534468 | SOLER FREYTES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 534469 | SOLER GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 534470 | SOLER GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 824543 | SOLER GARCIA, GLORIA | ADDRESS ON FILE | | | | | | |
| 824544 | SOLER GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 534471 | SOLER GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 1676244 | Soler García, Gloria M. | ADDRESS ON FILE | | | | | | |
| 534472 | SOLER GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 824545 | SOLER GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 534473 | SOLER GARCIA, JOSE E | ADDRESS ON FILE | | | | | | |
| 534474 | SOLER GARCIA, MILITZA | ADDRESS ON FILE | | | | | | |
| 534475 | Soler Garcia, Rafael A | ADDRESS ON FILE | | | | | | |
| 824546 | SOLER GARCIA, RUTH | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534476 | SOLER GARCIA, RUTH M | ADDRESS ON FILE | | | | | | |
| 534477 | SOLER GOMEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 2176902 | Soler Gomez, Felina | ADDRESS ON FILE | | | | | | |
| 534478 | Soler Gonzalez, Robertson | ADDRESS ON FILE | | | | | | |
| 534479 | SOLER GORDILS, LUIS | ADDRESS ON FILE | | | | | | |
| 282964 | SOLER GORDILS, LUIS A | ADDRESS ON FILE | | | | | | |
| 1566084 | Soler Gordils, Luis P. | ADDRESS ON FILE | | | | | | |
| 534480 | SOLER GRACIA, REBECCA | ADDRESS ON FILE | | | | | | |
| 534481 | SOLER GRACIA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 754715 | SOLER GRAPHICS | SUNVILLE | T8 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 |
| 534482 | SOLER GUERRERO, AUDALIZ | ADDRESS ON FILE | | | | | | |
| 534483 | SOLER GUERRERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 534484 | Soler Guerrero, Hector R | ADDRESS ON FILE | | | | | | |
| 1557968 | Soler Gurdils, Luis A. | ADDRESS ON FILE | | | | | | |
| 2085012 | Soler Hernandez, Cales A. | ADDRESS ON FILE | | | | | | |
| 534485 | SOLER HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 534486 | SOLER HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 534487 | SOLER HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 534488 | SOLER HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 534489 | SOLER IRIZARRY, DARRELL | ADDRESS ON FILE | | | | | | |
| 754716 | SOLER IRON WORKS | HC 01 BOX 4570 | | | | BAJADERO | PR | 00616 |
| 534490 | SOLER JIMENEZ, HERMELINDA | ADDRESS ON FILE | | | | | | |
| 824547 | SOLER JIMENEZ, JENILEE | ADDRESS ON FILE | | | | | | |
| 534491 | SOLER LAMBERTY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 534492 | SOLER LAW PSC | AVE WILSON 1473 | SUITE 404 CONDADO TOWER | | | SAN JUAN | PR | 00907 |
| 534493 | SOLER LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 534494 | SOLER LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 534495 | Soler Lugo, Carlos B | ADDRESS ON FILE | | | | | | |
| 534496 | SOLER LUGO, TANIA Y | ADDRESS ON FILE | | | | | | |
| 534497 | SOLER MALAVE, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 534498 | SOLER MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 534499 | SOLER MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 534500 | SOLER MARTINEZ, ZAIBEL | ADDRESS ON FILE | | | | | | |
| 824548 | SOLER MEERCADO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 534501 | SOLER MENA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 534502 | SOLER MENDEZ, EMMMANUEL | ADDRESS ON FILE | | | | | | |
| 534503 | SOLER MENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 534504 | SOLER MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534505 | SOLER MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 1689194 | SOLER MENDEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 1681582 | Soler Méndez, Minerva | ADDRESS ON FILE | | | | | | |
| 1681582 | Soler Méndez, Minerva | ADDRESS ON FILE | | | | | | |
| 534506 | SOLER MENENDEZ, PRIMITIVA | ADDRESS ON FILE | | | | | | |
| 534507 | Soler Mercado, Getulio | ADDRESS ON FILE | | | | | | |
| 534509 | SOLER MERCADO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 534508 | SOLER MERCADO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 534510 | SOLER MERCADO, MAITEE | ADDRESS ON FILE | | | | | | |
| 1507589 | SOLER MORALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 534512 | SOLER MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 534513 | SOLER MUNOZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 534514 | SOLER OCHOA, JOSE | ADDRESS ON FILE | | | | | | |
| 534515 | SOLER OLIVIERI, EDITH Y OTROS | LCDA. LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 | APARTADO 86 | | SAN JUAN | PR | 00921-3417 |
| 1421934 | SOLER OLIVIERI, EDITH Y OTROS | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | | | SAN JUAN | PR | 00921-3417 |
| 534516 | SOLER OQUENDO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1893561 | Soler Oquendo, Gloria A. | ADDRESS ON FILE | | | | | | |
| 534517 | SOLER ORTEGA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 534518 | SOLER ORTIZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 534519 | SOLER ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 534520 | SOLER ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 2042668 | Soler Ortiz, Raul | ADDRESS ON FILE | | | | | | |
| 534521 | SOLER ORTIZ, RAUL | ADDRESS ON FILE | | | | | | |
| 534522 | SOLER PARIS, MARCIA | ADDRESS ON FILE | | | | | | |
| 534523 | SOLER PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 534524 | SOLER PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1336958 | Soler Perez, Heyda | ADDRESS ON FILE | | | | | | |
| 2097397 | Soler Perez, Heyda | ADDRESS ON FILE | | | | | | |
| 534525 | SOLER PEREZ, HEYDA | ADDRESS ON FILE | | | | | | |
| 534526 | SOLER PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 534527 | Soler Perez, Maria | ADDRESS ON FILE | | | | | | |
| 534528 | SOLER PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 534529 | SOLER PEREZ, MIRIAN | ADDRESS ON FILE | | | | | | |
| 534530 | SOLER PEREZ, ROXANA | ADDRESS ON FILE | | | | | | |
| 534531 | SOLER PEREZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 534532 | SOLER PUJALS, BELINDA | ADDRESS ON FILE | | | | | | |
| 824549 | SOLER QUINONES, ANA L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 534533 | SOLER RAMIREZ MD, RICARDO | ADDRESS ON FILE |
| 534534 | SOLER RAMIREZ, RICARDO | ADDRESS ON FILE |
| 534535 | SOLER RAMOS, JOSE | ADDRESS ON FILE |
| 534536 | SOLER RAMOS, VICTOR M | ADDRESS ON FILE |
| 534537 | SOLER RIVERA, AIDA | ADDRESS ON FILE |
| 534538 | SOLER RIVERA, CARMEN | ADDRESS ON FILE |
| 534539 | SOLER RIVERA, DANIEL | ADDRESS ON FILE |
| 534540 | SOLER RIVERA, EFRAIN | ADDRESS ON FILE |
| 2207791 | Soler Rivera, Isabel M. | ADDRESS ON FILE |
| 534541 | SOLER RIVERA, MILDRED M | ADDRESS ON FILE |
| 534542 | SOLER RIVERA, MOISES | ADDRESS ON FILE |
| 534543 | SOLER RIVERA, ROSA M | ADDRESS ON FILE |
| 534544 | SOLER RIVERA, SIXTA A | ADDRESS ON FILE |
| 534545 | SOLER RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 534546 | SOLER RODRIGUEZ, ANNETTE | ADDRESS ON FILE |
| 534547 | SOLER RODRIGUEZ, BRYAN | ADDRESS ON FILE |
| 534548 | SOLER RODRIGUEZ, DIANNA | ADDRESS ON FILE |
| 1945461 | Soler Rodriguez, Evelyn | ADDRESS ON FILE |
| 2131481 | Soler Rodriguez, Irma | ADDRESS ON FILE |
| 534549 | SOLER RODRIGUEZ, IRMA | ADDRESS ON FILE |
| 534550 | SOLER RODRIGUEZ, JOSE R | ADDRESS ON FILE |
| 824551 | SOLER RODRIGUEZ, MARIA DEL | ADDRESS ON FILE |
| 534551 | SOLER RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE |
| 534552 | SOLER RODRIGUEZ, MARTA I | ADDRESS ON FILE |
| 534553 | SOLER RODRIGUEZ, MILTON | ADDRESS ON FILE |
| 824552 | SOLER RODRIGUEZ, MIRIAM | ADDRESS ON FILE |
| 534554 | SOLER RODRIGUEZ, MIRIAM | ADDRESS ON FILE |
| 534555 | SOLER RODRIGUEZ, REBECCA | ADDRESS ON FILE |
| 534556 | SOLER RODRIGUEZ, REBECCA | ADDRESS ON FILE |
| 534557 | SOLER RODRIGUEZ, RICARDO | ADDRESS ON FILE |
| 534558 | SOLER RODRIGUEZ, SARA C | ADDRESS ON FILE |
| 534559 | Soler Rodriguez, Stephanie | ADDRESS ON FILE |
| 534560 | SOLER RODRIGUEZ, STEPHANIE | ADDRESS ON FILE |
| 534561 | SOLER RODRIGUEZ, WANDA I | ADDRESS ON FILE |
| 534562 | SOLER ROJAS, GLADYNELL R. | ADDRESS ON FILE |
| 534563 | SOLER ROJAS, OMAR D. | ADDRESS ON FILE |
| 2055474 | Soler Rojas, Pablo Manuel | ADDRESS ON FILE |
| 534564 | SOLER ROMAN, GISELA E | ADDRESS ON FILE |
| 534565 | SOLER ROMAN, IVELISSE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| 534566 | SOLER ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|--|--|
| 534567 | SOLER ROMAN, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| 534568 | SOLER ROSA, REYES E. | ADDRESS ON FILE | | | | | | | |
| 534569 | SOLER ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 824553 | SOLER ROSA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 534570 | SOLER ROSA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| 534571 | SOLER ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 534572 | SOLER ROSARIO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 534573 | SOLER ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 824554 | SOLER ROSARIO, WILLIAM D | ADDRESS ON FILE | | | | | | | |
| 534574 | Soler Ruiz, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 534575 | SOLER SALAS MD, ANTONIO H | ADDRESS ON FILE | | | | | | | |
| 534576 | Soler Salas, Hiram A. | ADDRESS ON FILE | | | | | | | |
| 824555 | SOLER SANCHEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 534577 | SOLER SANTANA, LINDA I | ADDRESS ON FILE | | | | | | | |
| 534579 | SOLER SANTIAGO, ISAILYN | ADDRESS ON FILE | | | | | | | |
| 534580 | SOLER SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 534581 | SOLER SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| 534582 | SOLER SANTIAGO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 1466608 | SOLER SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 534583 | SOLER SANTOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 534584 | SOLER SILVA, ANA | ADDRESS ON FILE | | | | | | | |
| 534585 | SOLER SOLER, EDIN | ADDRESS ON FILE | | | | | | | |
| 534586 | SOLER SOTO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 534587 | SOLER SOTO, LUISA | ADDRESS ON FILE | | | | | | | |
| 534588 | SOLER SUARES, VILMARY | ADDRESS ON FILE | | | | | | | |
| 534589 | SOLER SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 534590 | SOLER SUAREZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| 855214 | SOLER SUÁREZ, VILMARY D. | ADDRESS ON FILE | | | | | | | |
| 824556 | SOLER SULLIVAN, DALIA | ADDRESS ON FILE | | | | | | | |
| 2110416 | Soler Toro, Alfredo | ADDRESS ON FILE | | | | | | | |
| 534591 | SOLER TORO, RAMON | ADDRESS ON FILE | | | | | | | |
| 534592 | Soler Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| 534593 | Soler Torres, Mariano | ADDRESS ON FILE | | | | | | | |
| 534594 | SOLER TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 534595 | SOLER VADI, JUANITA | ADDRESS ON FILE | | | | | | | |
| 534596 | SOLER VALLE, DORIS N. | ADDRESS ON FILE | | | | | | | |
| 534597 | SOLER VALLE, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1478443 | Soler Vargas, Jose | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 534598 | SOLER VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534599 | SOLER VAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | |
| 534600 | SOLER VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 534601 | SOLER VAZQUEZ, ZULMARY | ADDRESS ON FILE | | | | | | |
| 534602 | SOLER VEGA, FELIX | ADDRESS ON FILE | | | | | | |
| 534603 | SOLER VEGA, MARIA E. | ADDRESS ON FILE | | | | | | |
| 534604 | SOLER VEGA, ROBERT | ADDRESS ON FILE | | | | | | |
| 534605 | SOLER VELEZ, JUNARYS | ADDRESS ON FILE | | | | | | |
| 534606 | SOLER VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 534607 | SOLER VELEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 534608 | SOLER VICENTY, LUIS | ADDRESS ON FILE | | | | | | |
| 534609 | SOLER VILLANUEVA, JULIO | ADDRESS ON FILE | | | | | | |
| 534610 | SOLER VILLANUEVA, SHEILA | ADDRESS ON FILE | | | | | | |
| 534611 | SOLER ZORRILLA, ERIC | ADDRESS ON FILE | | | | | | |
| 534612 | SOLER ZORRILLA, ERIC O. | ADDRESS ON FILE | | | | | | |
| 2203780 | SOLER, DEBORAH CRUZ | ADDRESS ON FILE | | | | | | |
| 534613 | SOLER, JEANETTE | ADDRESS ON FILE | | | | | | |
| 534614 | SOLER, MARIAN | ADDRESS ON FILE | | | | | | |
| 534615 | SOLERO ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 534616 | SOLERO COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 534617 | SOLERO COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 534618 | SOLERO COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 534619 | Solero Ferrer, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 534620 | SOLERO GOTAY, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1978610 | SOLERO JERRER , JOSE A | ADDRESS ON FILE | | | | | | |
| 534621 | SOLERO MORALES, JESSICA E. | ADDRESS ON FILE | | | | | | |
| 534622 | SOLERO NAZARIO MD, RICHARD | ADDRESS ON FILE | | | | | | |
| 534623 | SOLERO NAZARIO,RICHARD | ADDRESS ON FILE | | | | | | |
| 824557 | SOLERO RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 534624 | SOLERO RODRIGUEZ, MARIANELA | ADDRESS ON FILE | | | | | | |
| 534625 | SOLERO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 534628 | SOLERTORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 534629 | SOLESMES CO. INC. | PO BOX 13052 | | | | SAN JUAN | PR | 00908 | |
| 534630 | SOLETANCHE INC | 400 CALLE CALAF PMB 399 | | | | SAN JUAN | PR | 00918-1314 | |
| 534631 | SOLI YAZMIN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 534632 | SOLIANY CASTRO NEGRON | ADDRESS ON FILE | | | | | | |
| 534633 | SOLIANY SANTOS JURADO | ADDRESS ON FILE | | | | | | |
| 534634 | SOLID VENTURES INC | AVE SAN CLAUDIO 352 SUITE 319 | | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534635 | SOLID WASTED ASSOCIATION OFNORTG AMERICA | ADDRESS ON FILE | | | | | | |
| 1427173 | SOLIDARITY MEDICAL GROUP INC | PO BOX 6833 | | | | MAYAGUEZ | PR | 00681 |
| 534637 | SOLIER CONCEPCION, AIDA I | ADDRESS ON FILE | | | | | | |
| 2101823 | SOLIER CONCEPCION, AIDA IRIS | ADDRESS ON FILE | | | | | | |
| 824558 | SOLIER CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | |
| 2097580 | SOLIER ROMAN, LEYTON | ADDRESS ON FILE | | | | | | |
| 534638 | SOLIER ROMAN, LEYTON | ADDRESS ON FILE | | | | | | |
| 824559 | SOLIER ROMAN, LIDYA | ADDRESS ON FILE | | | | | | |
| 2078609 | SOLIER ROMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 534639 | SOLIER ROMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 534640 | SOLIGO ORTIZ, PIERO | ADDRESS ON FILE | | | | | | |
| 534641 | SOLIMAN PENA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 534642 | SOLIMAR ANDINO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 534643 | SOLIMAR APONTE PINTO | ADDRESS ON FILE | | | | | | |
| 754718 | SOLIMAR CASTRO CAMACHO | USCG SECTOR SAN JUAN | MEDICAL DEPART 5 CALLE | LA PUNTILLA | | SAN JUAN | PR | 00901 |
| 534644 | SOLIMAR D RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 754719 | SOLIMAR DIAZ CARDONA | ALTURA DE INTERAMERICANA | S 14 CALLE 17 | | | TRUJILLO ALTO | PR | 00976 |
| 754720 | SOLIMAR DIAZ VILLANUEVA | PO BOX 1604 | | | | VEGA ALTA | PR | 00692 |
| 754721 | SOLIMAR FERRER NIEVES | HC 71 BOX 1119 | | | | NARANJITO | PR | 00719 |
| 534645 | SOLIMAR GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 850543 | SOLIMAR GOMEZ ORTIZ | URB EL PARQUE | 127 CALLE 5 | | | SAN LORENZO | PR | 00754-3220 |
| 754722 | SOLIMAR GONZALEZ CHARRIEZ | RR 1 BZN 12887 | | | | TOA ALTA | PR | 00953 |
| 534646 | SOLIMAR GONZALEZ REYES | ADDRESS ON FILE | | | | | | |
| 534647 | SOLIMAR HERNÁNDEZ NIEVES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 754723 | SOLIMAR MALDONADO BELLO | ADDRESS ON FILE | | | | | | |
| 534648 | SOLIMAR MALDONADO DIAZ | ADDRESS ON FILE | | | | | | |
| 1752810 | Solimar Nadal Nieves | ADDRESS ON FILE | | | | | | |
| 1752810 | Solimar Nadal Nieves | ADDRESS ON FILE | | | | | | |
| 534649 | SOLIMAR NUNEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 754726 | SOLIMAR OLIVERO MANGUAL | ADDRESS ON FILE | | | | | | |
| 534650 | SOLIMAR ORTIZ JUSINO | ADDRESS ON FILE | | | | | | |
| 754727 | SOLIMAR PARRILLA CRUZ | 127 CALLE TAINO | | | | RIO GRANDE | PR | 00745-2357 |
| 534651 | SOLIMAR PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 534652 | SOLIMAR RAMOS MAYSONET | ADDRESS ON FILE | | | | | | |
| 534653 | SOLIMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534654 | SOLIMAR RODRIGUEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 534655 | SOLIMAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 534656 | SOLIMAR RODRIGUEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 534657 | SOLIMAR ROSA PAGAN | ADDRESS ON FILE | | | | | | |
| 534658 | SOLIMAR ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 754728 | SOLIMAR SANCHEZ ORTIZ | VILLA CAROLINA | 24-197 CALLE 520 | | | CAROLINA | PR | 00985 |
| 534659 | SOLIMAR SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 754729 | SOLIMAR SANTOS FELICIANO | COND PARK VIEW TERRACE | EDIF 2 APT 304 | | | CANOVANAS | PR | 00729 |
| 754730 | SOLIMAR SIERRA SALGADO | ADDRESS ON FILE | | | | | | |
| 754731 | SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | | SAN DIEGO | CA | 92101 |
| 754732 | SOLIMAR SYSTEMS INC | 3940 FOURTH AVE SUITE 300 | | | | SAN DIEGO | CA | 92103 |
| 754733 | SOLIMAR VALLE RIVERA | BO SABANA | PARC 518 CALLE 17 | | | VEGA BAJA | PR | 00693 |
| 534660 | SOLIMAR VEGA VARGAS | ADDRESS ON FILE | | | | | | |
| 534661 | SOLIMAR VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 754734 | SOLINES DAVILA MORALES | P O BOX 1368 | | | | VEGA BAJA | PR | 00694 |
| 754735 | SOLINES DIAZ DIAZ | HC 40 BOX 44620 | | | | SAN LORENZO | PR | 00754 |
| 534662 | SOLINSKY MD , ALAN E | ADDRESS ON FILE | | | | | | |
| 534663 | Solis Agosto, Noelany | ADDRESS ON FILE | | | | | | |
| 534664 | SOLIS AGOSTO, NOELANY | ADDRESS ON FILE | | | | | | |
| 824560 | SOLIS ALARCON, ANNETTE | ADDRESS ON FILE | | | | | | |
| 534665 | SOLIS ALARCON, ANNETTE | ADDRESS ON FILE | | | | | | |
| 534666 | SOLIS ALLENDE, IRISBEL | ADDRESS ON FILE | | | | | | |
| 534626 | SOLIS ALVARADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 534668 | SOLIS ALVAREZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 534667 | SOLIS ALVAREZ, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 534669 | SOLIS ANAYA, FANNIE | ADDRESS ON FILE | | | | | | |
| 534670 | SOLIS APONTE, BENITO X. | ADDRESS ON FILE | | | | | | |
| 534671 | SOLIS APONTE, CRISTINA | ADDRESS ON FILE | | | | | | |
| 534672 | SOLIS ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 824561 | SOLIS AVILES, SALLY | ADDRESS ON FILE | | | | | | |
| 534673 | SOLIS AVILES, SALLY | ADDRESS ON FILE | | | | | | |
| 534674 | SOLIS AYALA, JAN | ADDRESS ON FILE | | | | | | |
| 534675 | SOLIS AYUSO, CARMEN | ADDRESS ON FILE | | | | | | |
| 534676 | SOLIS AYUSO, CARMEN | ADDRESS ON FILE | | | | | | |
| 534677 | SOLIS BAEZ, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 534678 | SOLIS BAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 534679 | SOLIS BAZAN MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 534680 | SOLIS BERMUDEZ, WILLIAM I. | ADDRESS ON FILE | | | | | | |
| 534681 | SOLIS BURGOS, JOSELINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534682 | SOLIS CALDERON, SONIA | ADDRESS ON FILE | | | | | | |
| 1529178 | Solis Calixto, Madeline | ADDRESS ON FILE | | | | | | |
| 534683 | SOLIS CALIXTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 534684 | SOLIS CARABALLO, JOSE L | ADDRESS ON FILE | | | | | | |
| 534685 | SOLIS CASTILLO, MIRELYS | ADDRESS ON FILE | | | | | | |
| 534686 | SOLIS CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 534687 | Solis Cintron, Efrain | ADDRESS ON FILE | | | | | | |
| 534688 | SOLIS CLAUDIO, JOHANNY | ADDRESS ON FILE | | | | | | |
| 534689 | SOLIS CLAUDIO, YAMILIS | ADDRESS ON FILE | | | | | | |
| 534690 | SOLIS COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | |
| 534691 | SOLIS CORA, JOSE F | ADDRESS ON FILE | | | | | | |
| 824563 | SOLIS CORDERO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 534692 | SOLIS CORDERO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 2115069 | SOLIS CORDERO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 534693 | Solis Corps, Jose Wilfredo | ADDRESS ON FILE | | | | | | |
| 534694 | SOLIS CRESPO, ARELIS | ADDRESS ON FILE | | | | | | |
| 534695 | SOLIS CRUZ, JULIO | ADDRESS ON FILE | | | | | | |
| 534696 | SOLIS CRUZ, JULIO E. | ADDRESS ON FILE | | | | | | |
| 534697 | SOLIS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 824564 | SOLIS CRUZ, YOLIRIS | ADDRESS ON FILE | | | | | | |
| 534698 | SOLIS DACOSTA, MARTA | ADDRESS ON FILE | | | | | | |
| 534699 | SOLIS DE JESUS, KATHIA L | ADDRESS ON FILE | | | | | | |
| 1671918 | Solis De Jesus, Kathia L | ADDRESS ON FILE | | | | | | |
| 534700 | SOLIS DE JESUS, NILDA | ADDRESS ON FILE | | | | | | |
| 534702 | SOLIS DE JESUS, RAMON F | ADDRESS ON FILE | | | | | | |
| 534704 | SOLIS DE LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 534705 | SOLIS DEL MORAL, CARMEN M | ADDRESS ON FILE | | | | | | |
| 824565 | SOLIS DIADONE, WANDA I | ADDRESS ON FILE | | | | | | |
| 534706 | SOLIS DIAZ, MARY | ADDRESS ON FILE | | | | | | |
| 534707 | SOLIS DIAZ, MARY S. | ADDRESS ON FILE | | | | | | |
| 534708 | Solis Diaz, Nestor M. | ADDRESS ON FILE | | | | | | |
| 534709 | SOLIS DIAZ, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 855215 | SOLIS DIAZ, VIVIAN E. | ADDRESS ON FILE | | | | | | |
| 534710 | SOLIS ESCOBAR, HILSIA M | ADDRESS ON FILE | | | | | | |
| 534711 | SOLIS ESPINOSA, WANDA I | ADDRESS ON FILE | | | | | | |
| 824566 | SOLIS ESPINOSA, WANDA I | ADDRESS ON FILE | | | | | | |
| 534712 | SOLIS FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 534713 | Solis Figueroa, Francisco | ADDRESS ON FILE | | | | | | |
| 534714 | SOLIS FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534715 | SOLIS FIGUEROA, RAMON E. | ADDRESS ON FILE | | | | | | |
| 534716 | SOLIS FLORES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 534717 | SOLIS FONSECA, ADA | ADDRESS ON FILE | | | | | | |
| 534718 | SOLIS FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1597669 | Solis Fonseca, Carmen M | ADDRESS ON FILE | | | | | | |
| 824567 | SOLIS FONSECA, IRIS J | ADDRESS ON FILE | | | | | | |
| 534719 | SOLIS FONSECA, LUZ D | ADDRESS ON FILE | | | | | | |
| 1683996 | Solis Fonseca, Luz D | ADDRESS ON FILE | | | | | | |
| 534720 | SOLIS FRANCO, ADELA | ADDRESS ON FILE | | | | | | |
| 534721 | SOLIS FUENTES, CARMEN LISSETTE | ADDRESS ON FILE | | | | | | |
| 534722 | SOLIS GALIO, MARIO | ADDRESS ON FILE | | | | | | |
| 534723 | SOLIS GARCIA, MARVIN | ADDRESS ON FILE | | | | | | |
| 534724 | SOLIS GARCIA, ROSYLIAN | ADDRESS ON FILE | | | | | | |
| 534725 | SOLIS GOMEZ,SOLIMAR | ADDRESS ON FILE | | | | | | |
| 534726 | SOLIS GONZALES,MANUEL | ADDRESS ON FILE | | | | | | |
| 534727 | SOLIS GONZALEZ MD, JERRY | ADDRESS ON FILE | | | | | | |
| 534728 | SOLIS GONZALEZ, BENITO | ADDRESS ON FILE | | | | | | |
| 534729 | SOLIS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 534730 | SOLIS GONZALEZ, JERRY | ADDRESS ON FILE | | | | | | |
| 2131994 | Solis Gonzalez, Lucille | ADDRESS ON FILE | | | | | | |
| 1939447 | Solis Gonzalez, Lucille | ADDRESS ON FILE | | | | | | |
| 534731 | SOLIS GONZALEZ, YISELIS | ADDRESS ON FILE | | | | | | |
| 534732 | SOLIS GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 2176418 | SOLIS GUZMAN, RAUL | PO BOX 131 | SAN JOSE CALLE URDIALES EDIF 17 | | | SAN JUAN | PR | 00923 | |
| 2037960 | Solis Herpin , Paula | ADDRESS ON FILE | | | | | | |
| 534733 | SOLIS HERPIN, NORMA F. | ADDRESS ON FILE | | | | | | |
| 2006358 | Solis Herpin, Norma F. | ADDRESS ON FILE | | | | | | |
| 534734 | SOLIS JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 534735 | SOLIS LABOY, OCSELIEL | ADDRESS ON FILE | | | | | | |
| 534736 | SOLIS LEBRON, GREGORIA | ADDRESS ON FILE | | | | | | |
| 534737 | SOLIS LEON, ANDRES | ADDRESS ON FILE | | | | | | |
| 534738 | SOLIS LEON, CARMEN C | ADDRESS ON FILE | | | | | | |
| 2087563 | Solis Llanos, Coralis | ADDRESS ON FILE | | | | | | |
| 534740 | SOLIS LLANOS, CORALIS | ADDRESS ON FILE | | | | | | |
| 249913 | SOLIS LLANOS, JOSE O. | ADDRESS ON FILE | | | | | | |
| 534741 | SOLIS LLANOS, JOSE O. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2042 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1421935 | SOLIS LOPEZ, ALEJANDRO | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| 534742 | SOLIS LOPEZ, ALEJANDRO | URB. LLANOS DE GURABO | CALLE GIRASOL 11-11 | | | GURABO | PR | 00778 | |
| 534743 | SOLÍS LÓPEZ, ALEJANDRO | LCDO. OSCAR ACARON MONTALVO | PO BOX 6433 | | | Bayamón | PR | 00960-6433 | |
| 1421936 | SOLÍS LÓPEZ, ALEJANDRO | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMÓN | PR | 00960-6433 | |
| 534744 | SOLIS LORENZANA, FELIX | ADDRESS ON FILE | | | | | | | |
| 824568 | SOLIS MACHADO, MAYDA | ADDRESS ON FILE | | | | | | | |
| 824569 | SOLIS MACHADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 534745 | SOLIS MACHADO, WALTER E | ADDRESS ON FILE | | | | | | | |
| 534746 | SOLIS MALDONADO, DEIDY | ADDRESS ON FILE | | | | | | | |
| 534747 | SOLIS MALDONADO, DEIDY I. | ADDRESS ON FILE | | | | | | | |
| 534748 | SOLIS MALDONADO, DEYDI | ADDRESS ON FILE | | | | | | | |
| 534749 | SOLIS MALDONADO, WALTER | ADDRESS ON FILE | | | | | | | |
| 534750 | Solis Manzano, Carmen A | ADDRESS ON FILE | | | | | | | |
| 534751 | SOLIS MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2199566 | Solis Martinez, Herminio | ADDRESS ON FILE | | | | | | | |
| 534752 | SOLIS MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 534753 | SOLIS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 534754 | SOLIS MATEO, LOREINA | ADDRESS ON FILE | | | | | | | |
| 534755 | SOLIS MD , LEYLA M | ADDRESS ON FILE | | | | | | | |
| 2162295 | Solis Medina, Benito | ADDRESS ON FILE | | | | | | | |
| 534756 | SOLIS MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 824570 | SOLIS MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 534757 | SOLIS MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 534758 | SOLIS MERLE, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 534759 | SOLIS MERLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 534760 | SOLIS MONTEAGUDO, SOFIA | ADDRESS ON FILE | | | | | | | |
| 1421937 | SOLIS MORALES, GILBERTO | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 | |
| 534761 | SOLIS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534762 | SOLIS MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 534763 | SOLIS MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 534764 | SOLIS MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| 534765 | SOLIS MOUNIER MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534766 | SOLIS MOUNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2161864 | Solis Muriel, Alcadia | ADDRESS ON FILE | | | | | | | |
| 2159454 | Solis Muriel, Esmeraldo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176950 | Solis Muriel, Jose | ADDRESS ON FILE | | | | | | |
| 1910582 | Solis Navarro, Lydia | ADDRESS ON FILE | | | | | | |
| 534767 | SOLIS NAVARRO, LYDIA | ADDRESS ON FILE | | | | | | |
| 534768 | SOLIS NAVARRO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1950738 | Solis Navarro, Pedro Julio | ADDRESS ON FILE | | | | | | |
| 534769 | SOLIS NAZARIO, MINERVA | ADDRESS ON FILE | | | | | | |
| 534770 | SOLIS NEGRON, RAUL J. | ADDRESS ON FILE | | | | | | |
| 534771 | SOLIS OCASIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 534772 | SOLIS OCASIO, WANDA | ADDRESS ON FILE | | | | | | |
| 534773 | SOLIS OCASIO, WANDA I | ADDRESS ON FILE | | | | | | |
| 824571 | SOLIS OFARILL, YANIRA | ADDRESS ON FILE | | | | | | |
| 534774 | SOLIS OFARRIL, JOHANA | ADDRESS ON FILE | | | | | | |
| 534775 | SOLIS O'FARRIL, JOHANNA | ADDRESS ON FILE | | | | | | |
| 534776 | SOLIS OFARRIL, YANIRA Y | ADDRESS ON FILE | | | | | | |
| 534777 | Solis Ortiz, Carmen G | ADDRESS ON FILE | | | | | | |
| 534778 | SOLIS ORTIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 534779 | SOLIS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 534780 | SOLIS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 534782 | SOLIS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | |
| 534781 | SOLIS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | |
| 534783 | Solis Ortiz, Jose J | ADDRESS ON FILE | | | | | | |
| 824572 | SOLIS ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 534784 | SOLIS ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 534785 | SOLIS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | |
| 824573 | SOLIS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | |
| 534786 | SOLIS ORTIZ, VIRNA J | ADDRESS ON FILE | | | | | | |
| 824574 | SOLIS PASTRANA, ZAMAIRA L | ADDRESS ON FILE | | | | | | |
| 534787 | SOLIS PAZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 534788 | SOLIS PENA, CARMEN | ADDRESS ON FILE | | | | | | |
| 824575 | SOLIS PENA, EDILIANA | ADDRESS ON FILE | | | | | | |
| 534789 | SOLIS PENA, EDILIANA | ADDRESS ON FILE | | | | | | |
| 534790 | SOLIS PENA, NEIL | ADDRESS ON FILE | | | | | | |
| 534791 | SOLIS PERAZA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 754736 | SOLIS PEREZ JOHN | LOMAS DE TRUJILLO | I 13 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 534792 | Solis Perez, John | ADDRESS ON FILE | | | | | | |
| 534793 | SOLIS PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1910132 | SOLIS PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 824576 | SOLIS PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 534794 | SOLIS PIZARRO, JOSE O | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534795 | SOLIS PIZARRO, JUAN A | ADDRESS ON FILE | | | | | | |
| 534796 | SOLIS PIZARRO, MARIA J | ADDRESS ON FILE | | | | | | |
| 534797 | SOLIS PIZARRO, NATALIE | ADDRESS ON FILE | | | | | | |
| 754737 | SOLIS R ORTIZ RIVERA | PO BOX 170 | | | | LOIZA | PR | 00772 |
| 534798 | SOLIS RAMOS, JUDITH | ADDRESS ON FILE | | | | | | |
| 534799 | Solis Ramos, Salvador D | ADDRESS ON FILE | | | | | | |
| 2168170 | Solis Ramos, Santos V. | ADDRESS ON FILE | | | | | | |
| 534800 | SOLIS REYES, ANDREA | ADDRESS ON FILE | | | | | | |
| 534801 | Solis Reyes, Jose R | ADDRESS ON FILE | | | | | | |
| 534802 | SOLIS RIJO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 534803 | SOLIS RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | |
| 534804 | SOLIS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1751891 | Solis Rivera, Dialis | ADDRESS ON FILE | | | | | | |
| 135589 | Solis Rivera, Dialis | ADDRESS ON FILE | | | | | | |
| 534805 | SOLIS RIVERA, DIALIS Y. | ADDRESS ON FILE | | | | | | |
| 534806 | SOLIS RIVERA, JANNETTE | CALLE MEDITERRANEO D-19 | URBANIZACION VILLA MAR | | | GUAYAMA | PR | 00784 |
| 1421938 | SOLIS RIVERA, JANNETTE | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 675340 | SOLIS RIVERA, JANNETTE | URB VILLA MAR D 19 | CALLE MEDITERRANEO | | | GUAYAMA | PR | 00784 |
| 534807 | SOLIS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 534810 | SOLIS RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 534811 | SOLIS RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 534812 | SOLIS RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 534703 | Solis Rivera, Marta | ADDRESS ON FILE | | | | | | |
| 534813 | SOLIS RIVERA, MILTON | ADDRESS ON FILE | | | | | | |
| 534814 | SOLIS RIVERA, NILSA | ADDRESS ON FILE | | | | | | |
| 534815 | SOLIS RIVERA, NORCA I | ADDRESS ON FILE | | | | | | |
| 534816 | SOLIS RIVERA, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 534817 | SOLIS RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 534818 | SOLIS RIVERA, SHAMARIE | ADDRESS ON FILE | | | | | | |
| 534819 | SOLIS RIVERA, SHAMARIE | ADDRESS ON FILE | | | | | | |
| 530922 | SOLIS RIVERA, SHAMARIE | ADDRESS ON FILE | | | | | | |
| 840092 | SOLÍS ROBLEDO, NITZA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 534821 | SOLIS ROBLES, SAUL | ADDRESS ON FILE | | | | | | |
| 850544 | SOLIS RODRIGUEZ LUZ E | URB VILLAS DE CANDELERO | 74 CALLE GOLONDRINA | | | HUMACAO | PR | 00791-9630 |
| 534822 | Solis Rodriguez, Aida L | ADDRESS ON FILE | | | | | | |
| 534823 | SOLIS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534824 | SOLIS RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 2044557 | Solis Rodriguez, Margarita | ADDRESS ON FILE | | | | | | |
| 824577 | SOLIS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 534826 | SOLIS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 534827 | SOLIS RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 534828 | SOLIS RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 534829 | SOLIS RODRIGUEZ, REBECCA M | ADDRESS ON FILE | | | | | | |
| 534830 | SOLIS RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 1627860 | Solis Rodriguez, Victor | ADDRESS ON FILE | | | | | | |
| 534831 | SOLIS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 534832 | SOLIS RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | |
| 534833 | SOLIS RODRIGUEZ, YESIREH N. | ADDRESS ON FILE | | | | | | |
| 534834 | SOLIS ROMERO, LIZNETTE | ADDRESS ON FILE | | | | | | |
| 534835 | SOLIS ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | |
| 534836 | SOLIS RUIZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 534837 | SOLIS SAN MIGUEL, MARIBEL | ADDRESS ON FILE | | | | | | |
| 534838 | SOLIS SAN, EMILIO | ADDRESS ON FILE | | | | | | |
| 534839 | SOLIS SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 534840 | SOLIS SANCHEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 534841 | Solis Sanchez, Edward | ADDRESS ON FILE | | | | | | |
| 534842 | Solis Sanchez, Guillermo | ADDRESS ON FILE | | | | | | |
| 534843 | Solis Santiago, Guillermina | ADDRESS ON FILE | | | | | | |
| 534844 | SOLIS SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | |
| 534845 | SOLIS SANTIAGO, RIGEL ENID | ADDRESS ON FILE | | | | | | |
| 534846 | SOLIS SIERRA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 534847 | SOLIS SIERRA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 534739 | SOLIS SIERRA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 534848 | SOLIS SOLIS, MARIO | ADDRESS ON FILE | | | | | | |
| 534849 | SOLIS SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 534850 | SOLIS SOTO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 534851 | SOLIS SOTO, ANGELES A | ADDRESS ON FILE | | | | | | |
| 611838 | SOLIS SOTO, ANGELES A. | ADDRESS ON FILE | | | | | | |
| 534852 | SOLIS SUARES, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 534853 | SOLIS SUAREZ, EDWIN E. | ADDRESS ON FILE | | | | | | |
| 534855 | SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 534854 | SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 534856 | SOLIS SUAREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 534857 | SOLIS TACORONTE, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 534858 | SOLIS TIRADO, DEBORAH | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534859 | SOLIS TIRADO, TAMARA | ADDRESS ON FILE | | | | | | |
| 534860 | SOLIS TOCORONTE, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 534861 | SOLIS TORRES, DINELIA | ADDRESS ON FILE | | | | | | |
| 534861 | SOLIS TORRES, DINELIA | ADDRESS ON FILE | | | | | | |
| 2158747 | Solis Torres, Jose D | ADDRESS ON FILE | | | | | | |
| 2159256 | Solis Torres, Luz Maria | ADDRESS ON FILE | | | | | | |
| 534862 | SOLIS TORRES, MODESTA | ADDRESS ON FILE | | | | | | |
| 534863 | SOLIS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 534864 | SOLIS VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 534865 | SOLIS VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 534866 | SOLIS VEGA, MARICELIS | ADDRESS ON FILE | | | | | | |
| 2171593 | Solis Vega, Santos Valentin | ADDRESS ON FILE | | | | | | |
| 534867 | SOLIS VEGA, XIOMAR | ADDRESS ON FILE | | | | | | |
| 1533746 | Solis Vega, Xiomar A. | ADDRESS ON FILE | | | | | | |
| 534868 | SOLIS VIERA, LUIS | ADDRESS ON FILE | | | | | | |
| 534869 | SOLIS VIERA, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 824578 | SOLIS VILLODAS, ALEJANDRIA | ADDRESS ON FILE | | | | | | |
| 534870 | SOLIS VILLODAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 824579 | SOLIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 2013529 | Solis, Carmen Maria Ramirez | ADDRESS ON FILE | | | | | | |
| 534871 | SOLIS, JORGE | ADDRESS ON FILE | | | | | | |
| 754738 | SOLISBEL BONILLA MISLA | SUITE 13 | PO BOX 4000 | | | ISABEL | PR | 00662 |
| 754739 | SOLISBEL CASTRO RAMOS | URB PARQUE ECUESTRE | G 13 CALLE 37 | | | CAROLINA | PR | 00987 |
| 534872 | SOLIVAN ALVARADO, ELINOR | ADDRESS ON FILE | | | | | | |
| 534873 | SOLIVAN APONTE, ANGELA | ADDRESS ON FILE | | | | | | |
| 2132260 | Solivan Aponte, Angela | ADDRESS ON FILE | | | | | | |
| 534874 | SOLIVAN BERLINGERI, NESTAR Y | ADDRESS ON FILE | | | | | | |
| 534876 | SOLIVAN CARTAGENA, CORONADO | ADDRESS ON FILE | | | | | | |
| 534877 | Solivan Cartagena, Hector M. | ADDRESS ON FILE | | | | | | |
| 534878 | SOLIVAN CARTAGENA, JIMMY | ADDRESS ON FILE | | | | | | |
| 534879 | SOLIVAN CARTAGENA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 2027806 | Solivan Cartagena, Victor J. | ADDRESS ON FILE | | | | | | |
| 2027806 | Solivan Cartagena, Victor J. | ADDRESS ON FILE | | | | | | |
| 534880 | SOLIVAN CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 534882 | SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | |
| 1257568 | SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | |
| 534881 | SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | |
| 534883 | SOLIVAN CARTAGENA, ZAMARY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534884 | SOLIVAN CENTENO, ZULMA Y | ADDRESS ON FILE | | | | | | |
| 534885 | SOLIVAN CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 824581 | SOLIVAN CHAPARRO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 534886 | SOLIVAN CHAPARRO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 534887 | SOLIVAN COLON, ARLENE | ADDRESS ON FILE | | | | | | |
| 534888 | SOLIVAN COLON, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 824582 | SOLIVAN COLON, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 534889 | SOLIVAN COLON, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 534890 | SOLIVAN COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 534891 | SOLIVAN COLON, KATHERYNE | ADDRESS ON FILE | | | | | | |
| 824583 | SOLIVAN COLON, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 534892 | SOLIVAN COLON, LUCILA | ADDRESS ON FILE | | | | | | |
| 855216 | SOLIVAN DAVILA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 534893 | SOLIVAN DAVILA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1765164 | Solivan Diaz, Harry | ADDRESS ON FILE | | | | | | |
| 534894 | Solivan Diaz, Harry | ADDRESS ON FILE | | | | | | |
| 1765164 | Solivan Diaz, Harry | ADDRESS ON FILE | | | | | | |
| 534895 | SOLIVAN DIAZ, LAURA E | ADDRESS ON FILE | | | | | | |
| 534896 | SOLIVAN DIAZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 534897 | SOLIVAN DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 754740 | SOLIVAN EXTERMINANTING SYSTEM | URB VIVES | 179 CALLE E | | GUAYAMA | PR | 00784 | |
| 534898 | SOLIVAN FONTANEZ, JUDITH O | ADDRESS ON FILE | | | | | | |
| 534900 | SOLIVAN GALIO PSC | 1608 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 534901 | SOLIVAN GALIO, JOSE A | ADDRESS ON FILE | | | | | | |
| 534902 | SOLIVAN GALIO, SHARYL | ADDRESS ON FILE | | | | | | |
| 534903 | SOLIVAN GONZALEZ, ALMA M. | ADDRESS ON FILE | | | | | | |
| 534904 | SOLIVAN GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 534905 | Solivan Gonzalez, Edwin | ADDRESS ON FILE | | | | | | |
| 534906 | SOLIVAN GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | |
| 2138532 | Solivan Gonzalez, Eliud | ADDRESS ON FILE | | | | | | |
| 2138528 | Solivan Gonzalez, Eliud | ADDRESS ON FILE | | | | | | |
| 2138530 | Solivan Gonzalez, Eliud | ADDRESS ON FILE | | | | | | |
| 2097357 | Solivan Gonzalez, Eliud | ADDRESS ON FILE | | | | | | |
| 534907 | SOLIVAN GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | |
| 534908 | SOLIVAN GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 534909 | SOLIVAN GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | |
| 534910 | SOLIVAN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 534911 | SOLIVAN HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754741 | SOLIVAN LEATHER | PO BOX 2029 | | | | AIBONITO | PR | 00705 | |
| 534912 | SOLIVAN LEON, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 534913 | SOLIVAN LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 534914 | SOLIVAN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 534915 | SOLIVAN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 824584 | SOLIVAN MALAVE, YARELIS | ADDRESS ON FILE | | | | | | | |
| 534916 | SOLIVAN MARIN, JESANA | ADDRESS ON FILE | | | | | | | |
| 534917 | SOLIVAN MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 534918 | SOLIVAN MARTINEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| 534919 | SOLIVAN MARTINEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 534920 | SOLIVAN MARTINEZ, LEXA A | ADDRESS ON FILE | | | | | | | |
| 534921 | SOLIVAN MATOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1839884 | Solivan Matos, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 534922 | SOLIVAN MERCADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 534923 | SOLIVAN MERCADO, SORIBEL | ADDRESS ON FILE | | | | | | | |
| 534924 | SOLIVAN MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 824585 | SOLIVAN MORALES, AIDA M | ADDRESS ON FILE | | | | | | | |
| 824586 | SOLIVAN ORTIZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| 534925 | SOLIVAN ORTIZ, BERNICE I | ADDRESS ON FILE | | | | | | | |
| 534926 | SOLIVAN ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 534927 | SOLIVAN ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 534928 | SOLIVAN ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| 1683166 | Solivan Ortiz, Nilsa M. | ADDRESS ON FILE | | | | | | | |
| 534929 | SOLIVAN ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 534930 | SOLIVAN ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 534931 | SOLIVAN ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 534932 | SOLIVAN PACHECO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| 534933 | SOLIVAN PACHECO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 534934 | SOLIVAN PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 824587 | SOLIVAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 534936 | SOLIVAN PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1531916 | Solivan Perez, Edwin | ADDRESS ON FILE | | | | | | | |
| 1509549 | Solíván Pérez, Edwin | ADDRESS ON FILE | | | | | | | |
| 534937 | SOLIVAN PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 534938 | SOLIVAN PLAUD, MARNA | ADDRESS ON FILE | | | | | | | |
| 534940 | Solivan Reyes, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 824588 | SOLIVAN RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1677539 | Solivan Rios, Carmen D. | PO Box 1095 | | | | Orocovis | PR | 00720 | |
| 534942 | SOLIVAN RIOS, ERWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2080155 | Solivan Rivera, Ana M. | ADDRESS ON FILE |
| 824589 | SOLIVAN RIVERA, CARMEN | ADDRESS ON FILE |
| 534944 | SOLIVAN RIVERA, CARMEN E. | ADDRESS ON FILE |
| 534945 | SOLIVAN RIVERA, ELIUD | ADDRESS ON FILE |
| 534946 | SOLIVAN RIVERA, FRANCISCO | ADDRESS ON FILE |
| 534947 | SOLIVAN RIVERA, JOSE | ADDRESS ON FILE |
| 534948 | SOLIVAN RIVERA, ZAIDA | ADDRESS ON FILE |
| 534949 | SOLIVAN ROBLES, JENNIFER | ADDRESS ON FILE |
| 534950 | SOLIVAN ROBLES, SASHA | ADDRESS ON FILE |
| 534951 | Solivan Rodriguez, Alejandro | ADDRESS ON FILE |
| 534952 | SOLIVAN RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 534953 | SOLIVAN RODRIGUEZ, ANGELA | ADDRESS ON FILE |
| 2154231 | Solivan Rodriguez, Arnaldo | ADDRESS ON FILE |
| 534954 | SOLIVAN RODRIGUEZ, EMMA | ADDRESS ON FILE |
| 1257569 | SOLIVAN RODRIGUEZ, EMMA | ADDRESS ON FILE |
| 534955 | SOLIVAN RODRIGUEZ, JAQUELINE | ADDRESS ON FILE |
| 1426035 | SOLIVAN RODRIGUEZ, JAVIER | ADDRESS ON FILE |
| 534957 | Solivan Rodriguez, Luis | ADDRESS ON FILE |
| 534958 | SOLIVAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE |
| 534959 | SOLIVAN RODRIGUEZ, SAUL | ADDRESS ON FILE |
| 824590 | SOLIVAN RODRIGUEZ, YARITZA | ADDRESS ON FILE |
| 824591 | SOLIVAN RODRIGUEZ, YARITZA | ADDRESS ON FILE |
| 534961 | SOLIVAN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE |
| 534962 | SOLIVAN ROIG, JANICE | ADDRESS ON FILE |
| 534963 | SOLIVAN ROLON, ARICELIS | ADDRESS ON FILE |
| 534964 | SOLIVAN ROLON, CARMEN J | ADDRESS ON FILE |
| 534965 | SOLIVAN ROLON, ENID M | ADDRESS ON FILE |
| 1830703 | Solivan Rolon, Enid M. | ADDRESS ON FILE |
| 1830703 | Solivan Rolon, Enid M. | ADDRESS ON FILE |
| 534966 | SOLIVAN ROLON, NEIDA M | ADDRESS ON FILE |
| 534967 | SOLIVAN ROLON, ROSA M | ADDRESS ON FILE |
| 534968 | SOLIVAN ROMAN, GILBERTO | ADDRESS ON FILE |
| 2154243 | Solivan Sanchez, Arnaldo | ADDRESS ON FILE |
| 1489596 | Solivan Sanchez, Francisco | ADDRESS ON FILE |
| 824592 | SOLIVAN SANTIAGO, PEDRO | ADDRESS ON FILE |
| 534970 | SOLIVAN SANTIAGO, SONIA | ADDRESS ON FILE |
| 534971 | Solivan Santos, Abraham | ADDRESS ON FILE |
| 534972 | SOLIVAN SANTOS, GERMAN | ADDRESS ON FILE |
| 534973 | SOLIVAN SANTOS, SABINA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 534974 | SOLIVAN SANTOS, URSINO | ADDRESS ON FILE | | | | | | |
| 534975 | SOLIVAN SERRANO, STEPHANIE M. | ADDRESS ON FILE | | | | | | |
| 534976 | SOLIVAN SOBRINO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 534977 | SOLIVAN SOBRINO, PEDRO | ADDRESS ON FILE | | | | | | |
| 534978 | Solivan Sobrino, Pedro A | ADDRESS ON FILE | | | | | | |
| 534979 | Solivan Solivan, Anibal | ADDRESS ON FILE | | | | | | |
| 534980 | SOLIVAN SOLIVAN, LUZ E. | ADDRESS ON FILE | | | | | | |
| 534981 | SOLIVAN SOLIVAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 824593 | SOLIVAN SOLIVAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 534982 | SOLIVAN SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 534983 | SOLIVAN SOTO, ANTONIA I | ADDRESS ON FILE | | | | | | |
| 534984 | SOLIVAN SOTO, CHIARA | ADDRESS ON FILE | | | | | | |
| 534985 | SOLIVAN SOTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 824594 | SOLIVAN SOTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 534986 | SOLIVAN SOTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 534987 | SOLIVAN SUAREZ, EDGAR A. | ADDRESS ON FILE | | | | | | |
| 534988 | SOLIVAN TORRES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 534989 | SOLIVAN TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 2092074 | Solivan Torres, Magdalena | ADDRESS ON FILE | | | | | | |
| 534990 | SOLIVAN TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 1858813 | Solivan Torres, Norma | ADDRESS ON FILE | | | | | | |
| 534991 | SOLIVAN TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 534992 | SOLIVAN VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 534993 | SOLIVAN VAZQUEZ, AIXA M. | ADDRESS ON FILE | | | | | | |
| 534994 | SOLIVAN VAZQUEZ, KATIRIA | ADDRESS ON FILE | | | | | | |
| 534995 | SOLIVAN VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 534996 | SOLIVAN VELAZQUEZ, CRUCITA | ADDRESS ON FILE | | | | | | |
| 824595 | SOLIVAN VELAZQUEZ, CRUCITA | ADDRESS ON FILE | | | | | | |
| 824596 | SOLIVAN VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 534997 | SOLIVAN VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 534998 | SOLIVAN, JIMMY | ADDRESS ON FILE | | | | | | |
| 534999 | SOLIVAN, LUISA | ADDRESS ON FILE | | | | | | |
| 535000 | SOLIVAN,HECTOR L. | ADDRESS ON FILE | | | | | | |
| 535001 | SOLIVANESSA PADILLA REYES | ADDRESS ON FILE | | | | | | |
| 535002 | SOLIVERAS COLON, VIVECA | ADDRESS ON FILE | | | | | | |
| 535003 | Soliveras Garcia, Danny | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535004 | SOLIVERAS HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 535005 | SOLIVERAS MORALES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 754742 | SOLIVY FONSECA VIRELLA | ADDRESS ON FILE | | | | | | | |
| 535006 | SOLIX INC | 30 LANIDEX PLAZA WEST | | | | PARSIPPANY | NJ | 07054 | |
| 535007 | SOLIZ ESPINOSA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 535008 | SOLIZ GALIO, ZOILO | ADDRESS ON FILE | | | | | | | |
| 535009 | SOLLA APONTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 535010 | SOLLA FELICIANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 535011 | SOLLA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 535013 | SOLLA GIERBOLINI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 535014 | SOLLA GIERBOLINI, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 535015 | SOLLA GIERBOLINI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 535016 | SOLLA HERNANDEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 535017 | SOLLA HUERTAS, NANCY | ADDRESS ON FILE | | | | | | | |
| 1476610 | SOLLA MARQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 535019 | SOLLA MATOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 535020 | SOLLA MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 535021 | SOLLA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 535022 | SOLLA ORTIZ, JAIME E | ADDRESS ON FILE | | | | | | | |
| 535023 | SOLLA REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 535024 | SOLLA REYES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 535025 | SOLLA REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| 535026 | SOLLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 535027 | Solla Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 535028 | SOLLA RODRIGUEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 535029 | SOLLA SANTANA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 535030 | SOLLA SERRANO, RUTH L | ADDRESS ON FILE | | | | | | | |
| 535031 | SOLLA TAULE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 535032 | SOLLA TAULE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 535033 | SOLLA TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 535034 | SOLLA VARGAS, MILAGROS N | ADDRESS ON FILE | | | | | | | |
| 535035 | SOLLA VELEZ MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 535036 | SOLLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2168176 | Sollivan Torres, Vanessa | ADDRESS ON FILE | | | | | | | |
| 754743 | SOLLUNAR PAGAN | MARIANO BRAU FN 23 | | | | LEVITTOWN | PR | 00949 | |
| 754744 | SOLM INC | PO BOX 140699 | | | | ARECIBO | PR | 00614 | |
| 754745 | SOLMA LAGUERRA RENTAS | ADDRESS ON FILE | | | | | | | |
| 754746 | SOLMA N NIEVES ROJAS | PO BOX 639 | | | | NARANJITO | PR | 00719 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535037 | SOLMAR INC | PO BOX 3856 | | | | MAYAGUEZ | PR | 00681 | |
| 535038 | SOLMARI CAMACHO PALERMO | ADDRESS ON FILE | | | | | | | |
| 535039 | SOLMARI MOJICA SAMO | ADDRESS ON FILE | | | | | | | |
| 535040 | SOLMARI ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| 754747 | SOLMARIA VIRUET MENDEZ | P O BOX 903 | | | | BAJADERO | PR | 00616 | |
| 535042 | SOLMARIE COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535043 | SOLMARIE GONZALEZ BOSQUE | ADDRESS ON FILE | | | | | | | |
| 535044 | SOLMARIE NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| 535045 | SOLMARIE OCASIO REY | ADDRESS ON FILE | | | | | | | |
| 535046 | SOLMARIE P RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 754748 | SOLMARIE PARDO MORALES | 2 C MONTALVA | | | | ENSENADA | PR | 00647 | |
| 535047 | SOLMARIE PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 535048 | SOLMARIE PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 535049 | SOLMARIE RODRIGUEZ CHICO | ADDRESS ON FILE | | | | | | | |
| 535050 | SOLMARIE SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 754749 | SOLMARIE VELAZQUEZ TORRES | HC 02 BOX 17201 | | | | YABUCOA | PR | 00767 | |
| 754750 | SOLMARIEL DIAZ MARTINEZ | P O BOX 1468 | | | | ARROYO | PR | 00714 | |
| 535051 | SOLMARY DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 754751 | SOLMARY ESCRIBANO RODRIGUEZ | URB PARQUE ECUESTRE | AB 47 CALLE 30 | | | CAROLINA | PR | 00987 | |
| 535052 | SOLMARY GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 754752 | SOLMARY RIVERA | URB LOS CAOBOS | 1831 CALLE GUAMA | | | PONCE | PR | 00716-6085 | |
| 535053 | SOLMARY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754753 | SOLMARYS ROSARIO NIEVES | URB ONEILL | 43 CALLE A | | | MANATI | PR | 00674 | |
| 754754 | SOLO CRUISES | URB SANTA ROSA | 31-47 AVE MAIN | SUITE 132 | | BAYAMON | PR | 00959 | |
| 535054 | SOLO POR CRISTO INC | MONTEHIEDRA | 256 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| 535055 | SOLO POR HOY INC | 1419AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-0000 | |
| 535056 | SOLO POR HOY INC Y BANCO DE DESARROLLO | ECONOMICO PARA PARA P R | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| 535057 | SOLO POR HOY INC Y BANCO DE DESARROLLO | URB ALTAMESA | 1716 CALLE SANTA INES | | | SAN JUAN | PR | 00921 | |
| 2129428 | Solo Ramirez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 535058 | SOLOGNIER CROES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 535059 | SOLOGNIER RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 535060 | Solognier Ramos, Antonio A | ADDRESS ON FILE | | | | | | | |
| 2079785 | SOLOGNIER RAMOS, ANTONIO A. | ADDRESS ON FILE | | | | | | | |
| 754755 | SOLOMAT NEOTHRONICS | PO BOX 920076 | | | | ATLANTA | GA | 30392 | |
| 535061 | SOLOMON ENTERPRISES, LLC | P.O. BOX 8830 | | | | CARLOINA | PR | 00988-0000 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535062 | SOLOMON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 535063 | SOLOMON R. ANDERSON CUSTODIO | P O BOX 2356 | | | | CANOVANAS | PR | 00729 | |
| 754756 | SOLOMON T REICHEL C/O HAROLD I REICHEL | 110-34 67 TH DRIVE | | | | FLUSHING | NY | 11375 | |
| 535064 | SOLOMON, JEAN KATHRYN | ADDRESS ON FILE | | | | | | | |
| 535065 | SOLORZANO GARCIA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 535066 | SOLORZANO GONZALEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 535067 | SOLORZANO ORELLANA, PATTY | ADDRESS ON FILE | | | | | | | |
| 535068 | SOLOWAY MD, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 535069 | SOLSIREE LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 535070 | SOLSIRIS FRANCISCO CABRERA | ADDRESS ON FILE | | | | | | | |
| 824597 | SOLTADIS SELINDIS, ALEXANDROS | ADDRESS ON FILE | | | | | | | |
| 535071 | SOLTADIS SELINDIS, ALEXANDROS | ADDRESS ON FILE | | | | | | | |
| 754757 | SOLTERO & ASOCIADOS | PO BOX 363884 | | | | SAN JUAN | PR | 00936-3884 | |
| 535072 | SOLTERO CALDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 535073 | SOLTERO CARABALLO, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 535074 | SOLTERO CORDOVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 535075 | SOLTERO CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 535076 | SOLTERO DIAZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| 535077 | SOLTERO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 535078 | SOLTERO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 535079 | SOLTERO DIAZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 535080 | SOLTERO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 535081 | SOLTERO JACOME, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 535082 | SOLTERO JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 535083 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| 535083 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| 855218 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| 535084 | SOLTERO LUGO, JANET | ADDRESS ON FILE | | | | | | | |
| 535085 | SOLTERO MUNOZ & ASSOCIATES (SMA) | 604 HOARE STREET MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 535086 | SOLTERO NUNEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| 535087 | SOLTERO OLIVERAS MD, ERNESTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535088 | SOLTERO OLMEDA, WENDELL R | ADDRESS ON FILE | | | | | | |
| 535089 | SOLTERO PALES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 535090 | SOLTERO TRANSPORT INC | 45A CALLE PARABUEYON | | | | CABO ROJO | PR | 00623 |
| 535091 | SOLTERO TRANSPORT INC | BO PARABUEYON | BUZON 45 A INTERIOR | | | CABO ROJO | PR | 00623 |
| 535092 | SOLTERO VENEGAS MD, EDMEE | ADDRESS ON FILE | | | | | | |
| 535093 | SOLTERO VENEGAS, AUGUSTO | ADDRESS ON FILE | | | | | | |
| 535094 | SOLTERO VENEGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 535095 | SOLTERO VENEGAS, LEIDA M. | ADDRESS ON FILE | | | | | | |
| 535096 | SOLTERO VENEGAS, SARA R | ADDRESS ON FILE | | | | | | |
| 535097 | SOLTERO ZAMORA MD, LUIS H | ADDRESS ON FILE | | | | | | |
| 535098 | SOLTREN CUBERO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1575993 | SOLTREN GONZALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 535099 | SOLTREN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1573748 | Soltren Gonzalez, Maria De los A. | ADDRESS ON FILE | | | | | | |
| 535100 | SOLTREN LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 535101 | SOLTREN LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 535102 | Soltren Villanueva, Orbin J. | ADDRESS ON FILE | | | | | | |
| 2125481 | Soltren Villanveva, Orbin J. | ADDRESS ON FILE | | | | | | |
| 535103 | SOLUB MOL INC | PO BOX 939 | | | | HATILLO | PR | 00659 |
| 754758 | SOLUCIONES EDUCATIVAS BEEN /PERMA-BOUND | COND CONDADO DEL MAR 1479 | 802 AVE ASHFORD | | | SAN JUAN | PR | 00907 |
| 535104 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVE. PINEIRO #1580 | SUITE 201 | | | SAN JUAN | PR | 00920 |
| 535105 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | AVENIDA PINEIRO 1578-B | | | | SAN JUAN | PR | 00920 |
| 535106 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB JARD DEL CARIBE | 54-2-B-10 | | | PONCE | PR | 00728 |
| 535107 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | URB. LAS CASCADAS | 1507 CALLE AGUAS CORRIENTES | | | TOA ALTA | PR | 00953-3210 |
| 535108 | SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 |
| 754759 | SOLUCIONES GEOGRAFICAS | EXT SAN AGUSTIN | 470 CALLE 4 | | | SAN JUAN | PR | 00926 |
| 535109 | SOLUCIONES URBANAS INT'L INC | 1507 AVE PONCE DE LEON STE 1 PMB 267 | | | | SAN JUAN | PR | 00909-1770 |
| 535110 | SOLUCIONES VERTICALES TECNICOS DE CUERDA PROFESION | LA CUMBRE GDNS | 200 CALLE SANTA ROSA APT 222 | | | SAN JUAN | PR | 00926-5633 |
| 535111 | SOLUPE ZUBIAGA, SOFIA A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754760 | SOLUTION BY DESIGN | P O BOX 51380 | | | | LEVITTOWN | PR | 00950-1380 | |
| 535112 | SOLUTION BY DESING INC | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 754761 | SOLUTION ENGINEERING GROUP | RFD 7 BOX 7880 | | | | SAN JUAN | PR | 00928 | |
| 754762 | SOLUTION PARTS ACCESORIES | PO BOX 4956 SUITE 1160 | | | | CAGUAS | PR | 00726 | |
| 850545 | SOLUTIONS | 100 PINE ST | | | | HOLMES | PA | 19043 | |
| 535113 | SOLUTIONS & MORE INC | HC 71 BOX 4407 | | | | CAYEY | PR | 00736 | |
| 535114 | SOLUTIONS BUILDERS TECHNOLOGIE CORP. | PO BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| 535115 | SOLUTIONS BUILDERS TECHNOLOGIES CORP | P O BOX 13924 | | | | SAN JUAN | PR | 00908 | |
| 2175869 | SOLUTIONS BY DESIGN, INC | P.O. BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 535116 | SOLUTIONS BY DESING | PO BOX 51380 | | | | TOA BAJA | PR | 00950-1380 | |
| 535117 | SOLUTIONS BY MYRA M PEREZ PHD AND ASSOCIATES INC | APOLO | OO11 ATENAS | | | GUAYNABO | PR | 00969 | |
| 535118 | SOLUTIONS CAY | PO BOX 193854 | | | | SAN JUAN | PR | 00919-3854 | |
| 754764 | SOLUTIONS INTEGRATORS NETWORK | PMB 195 BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 535119 | SOLUTIONS MARKETING & CONSULTING | CONDOMINO LA ARBOLEDA | APT 2702 | | | GUAYNABO | PR | 00966 | |
| 535120 | SOLVENTER PRISE INC | P O BOX 144013 | | | | ARECIBO | PR | 00614 | |
| 535121 | SOLVIEG BERRIOS HAYES | 20 COND VEREDAS DEL RIO APT 21 | | | | CAROLINA | PR | 00987 | |
| 754765 | SOLVIEG BERRIOS HAYES | EST DE SAN FERNANDO | I1 CALLE 9 | | | CAROLINA | PR | 00985 | |
| 754766 | SOLY ELBA VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 535122 | SOLY ELBA VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 535123 | SOLYANI RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 535124 | SOLYMAR CABRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 754768 | SOLYMAR CASTILLO MORALES | 1105 CALLE 13 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 535125 | SOLYMAR CASTILLO MORALES | COND.COLINA REAL APT.7-I (BOX 709) | 2000 AVE. FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| 535126 | SOLYMAR COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| 754769 | SOLYMAR FERRERAS GARRIGA | 191 CESAR GONZALEZ 1006 | | | | SAN JUAN | PR | 00918 | |
| 754770 | SOLYMAR FERRERAS GARRIGA | MILAVILLE | 149 MORADILLA | | | SAN JUAN | PR | 00926 | |
| 535127 | SOLYMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 754771 | SOLYMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 754772 | SOLYMAR RODRIGUEZ ROSARIO | HC 4 BOX 54754 | | | | GUAYNABO | PR | 00971-9519 | |
| 535128 | SOLYMAR RUIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 535129 | SOLYMAR SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2056 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535130 | SOLYMARIS FUENTES GRACIA | ADDRESS ON FILE | | | | | | |
| 754773 | SOMA PHYSICAL FITNESS INSTITUTE | P O BOX 30523 | | | | SAN JUAN | PR | 00929 |
| 535131 | SOMAR S E | ADDRESS ON FILE | | | | | | |
| 754774 | SOMAR SINGS | PO BOX 8287 | | | | SAN JUAN | PR | 00910 |
| 754776 | SOMARIE RIVERA | QUINTAS DE SAN LUIS | MONET D 11 | | | CAGUAS | PR | 00725 |
| 535132 | SOMARIE RODRIGUEZ MALARET | ADDRESS ON FILE | | | | | | |
| 535133 | SOMARIS CRUZ TAVAREZ | ADDRESS ON FILE | | | | | | |
| 754777 | SOMARIS LOPEZ RIOS | ADDRESS ON FILE | | | | | | |
| 754778 | SOMARIS ROMAN SEGARRA | P O BOX 511 | | | | QUEBRADILLAS | PR | 00678 |
| 535134 | SOMARRIBA REYES, HUMBERTO J | ADDRESS ON FILE | | | | | | |
| 1421939 | SOMARRIBA ROSA, WALBERTO | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 535135 | SOMARRIBA ROSA, WALBERTO | SIRIO NO 513 | URB ALTAMIRA | GUAYNABO | | San Juan | PR | 00921 |
| 535137 | SOMARRIBA ROSA, WALBERTO | URB ALTAMIRA | 513 CALLE SIRIO | | | SAN JUAN | PR | 00920 |
| 535138 | SOMASCAN INC | ASHFORD LAGOON | 888 PH ASHFORD AVENUE | | | SAN JUAN | PR | 00907 |
| 754779 | SOMASCAN INC | P O BOX 364443 | | | | SAN JUAN | PR | 00936 |
| 535139 | SOMATIC TECHNOLOGY INC | PO BOX 801236 | | | | COTTO LAUREL | PR | 00780-1236 |
| 535140 | SOMAVILLA BALBUENA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 824598 | SOMAVILLA BALBUENA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 535141 | SOMAYRA HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 535142 | SOMERSALL STEVENS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 535143 | SOMERSALL STEVENS, CHRISTIAN E. | ADDRESS ON FILE | | | | | | |
| 2098065 | Somersall Stevens, Christian E. | ADDRESS ON FILE | | | | | | |
| 535144 | SOMERSET CAPITAL GROUP LTD | 612 WHEELERS FARMS RD | | | | MILFORD | CT | 06461 |
| 535145 | SOMMI CARE SLEEP INST | 400 DOMENECH SUITE 407 | | | | SAN JUAN | PR | 00918 |
| 535146 | SOMNOS CORP | PO BOX 801254 | | | | PONCE | PR | 00780 |
| 535147 | SOMOGYI MD , STEVEN G | ADDRESS ON FILE | | | | | | |
| 535148 | SOMOHANO RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 754780 | SOMOS CASH AND CARRY | PO BOX 728 | | | | GUAYAMA | PR | 00784 |
| 535149 | SOMOS PLAZA PATILLAS | CENTRO COMERCIAL SAN BENITO | | | | PATILLAS | PR | 00723 |
| 535150 | SOMOS SUPER PLAZA PATILLAS INC. | P.O. BOX 270 | | | | GUAYAMA | PR | 00785 |
| 754781 | SOMOS TITANES INC Y/O MANUEL RODRIGUEZ | P O BOX 934 | | | | MOROVIS | PR | 00687 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535151 | SOMOS TU IMPRENTA | CARR 642 KM 5.0 | | | | MANATI | PR | 00674 | |
| 535152 | SOMOS TV ENTERTAINMENT /THE LATIN ROOTS | P O BOX 9023940 | | | | SAN JUAN | PR | 00902-3940 | |
| 535153 | SOMOZA COLOMBANI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 535154 | SOMOZA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 535155 | Sompo Japan Insurance Company of | Two World Financial Center | 225 Liberty Street | 23rd Floor | | New York | NY | 10281 | |
| 535156 | Sompo Japan Insurance Company of America | Attn: John Calotta, Vice President | 11405 North Community House Rd | Suite 600 | | Charlotte | NC | 28277 | |
| 535157 | Sompo Japan Insurance Company of America | c/o The Prentice-Hall Coporation System of Puerto Rico, Inc., Agent for Service of Process | 11405 North Community House Rd | Suite 600 | | Charlotte | NC | 28277 | |
| 535158 | SON MANAGEMENT CORP | PO BOX 40 | | | | LAS PIEDRAS | PR | 00771 | |
| 535159 | SONA BUILDERS LLC | P O BOX 192315 | | | | SAN JUAN | PR | 00919-2315 | |
| 754782 | SONADORA CONSTRUCTION | HC 02 BOX 14949 | | | | AGUAS BUENAS | PR | 00703 | |
| 535160 | SONADORA EN ACCION | HC 3 BOX 17342 | | | | AGUAS BUENAS | PR | 00703-8301 | |
| 535161 | SONAIRA CAMPOS VELEZ | URB JARD DEL CARIBE | HH 34 CALLE 34 | | | PONCE | PR | 00728 | |
| 754783 | SONALY BERRIOS CRUZ | P O BOX 9974 | | | | CIDRA | PR | 00739 | |
| 754784 | SONALY SLOWEY LOPEZ | PO BOX 176 | | | | CEIBA | PR | 00735 | |
| 535162 | SONALYS RIVERA CARRASQUILLO | PO BOX 50 | | | | COMERIO | PR | 00782 | |
| 754785 | SONAMED CORP | 1250 MAINT ST | | | | WALTHAM | MA | 02451 | |
| 535163 | SONDRA E SCHILANSKY GARCIA | ADDRESS ON FILE | | | | | | | |
| 535164 | SONDRA V. ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 535165 | SONEL M. GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535166 | SONELL CARABALLO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 1997300 | Sonell, Transporte | ADDRESS ON FILE | | | | | | | |
| 535167 | SONERA CATALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 535168 | SONERA CRUZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| 535169 | SONERA CRUZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 824600 | SONERA CRUZ, NIDIALIZ | ADDRESS ON FILE | | | | | | | |
| 535170 | SONERA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| 535171 | Sonera Firpi, Miguel A | ADDRESS ON FILE | | | | | | | |
| 535172 | SONERA FIRPI, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| 824601 | SONERA GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 535173 | SONERA GONZALEZ, MYRTA N | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2058 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 535174 | SONERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535175 | Sonera Matos, Oscar | ADDRESS ON FILE | | | | | | |
| 535176 | SONERA MATOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 535177 | SONERA MATOS, SONIA | ADDRESS ON FILE | | | | | | |
| 535178 | SONERA MEDINA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 535179 | SONERA MEDINA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 535180 | SONERA MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1631000 | Sonera Medina, Sylvia | ADDRESS ON FILE | | | | | | |
| 535181 | SONERA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 535182 | Sonera Ocasio, Rafael | ADDRESS ON FILE | | | | | | |
| 535183 | SONERA ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 535184 | SONERA PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 535185 | SONERA PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 535186 | SONERA PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 535187 | SONERA RAMOS, ARLEEN | ADDRESS ON FILE | | | | | | |
| 535188 | Sonera Rivera, Carlos I | ADDRESS ON FILE | | | | | | |
| 535189 | Sonera Rivera, Daniel I | ADDRESS ON FILE | | | | | | |
| 1680092 | Sonera Rivera, Juan C. | ADDRESS ON FILE | | | | | | |
| 535190 | Sonera Rivera, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 535191 | SONERA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1803834 | Sonera Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | |
| 824602 | SONERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 535192 | SONERA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 840093 | SONERA SANTIAGO, MANUEL R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 535193 | SONERA TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 824603 | SONERA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 535194 | SONERA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 535195 | SONERA VARGAS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 535196 | SONERA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2214895 | Sonera Velez, Angel L. | ADDRESS ON FILE | | | | | | |
| 535197 | SONERA VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 754786 | SONG PRODUCTIONS INTERNATIONAL INC | URB INGENIEROS | 262 CALLE ISMAEL COLON | | | SAN JUAN | PR | 00918 |
| 754787 | SONGEL EXTRA | BOX 4028 | | | | CIALES | PR | 00638 |
| 535198 | SONI BEAUTY SUPPLY | COND. BAHIA | TORRE A, APT 420 | | | SAN JUAN | PR | 00912 |
| 535199 | SONIA A ARLEQUIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850547 | SONIA A ARROYO LOPEZ | PO BOX 319 | | | | PUNTA SANTIAGO | PR | 00741-0319 | |
| 535200 | SONIA A CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754799 | SONIA A DANET GARCIA | BOX 9023801 | | | | SAN JUAN | PR | 00902 3801 | |
| 754788 | SONIA A DIAZ GONZALEZ | EMBALSE SAN JOSE | 442 CHATUMEL | | | SAN JUAN | PR | 00923 | |
| 535201 | SONIA A LANTIGUA GARCIA | ADDRESS ON FILE | | | | | | | |
| 754800 | SONIA A LUIS CAMPOS | ADDRESS ON FILE | | | | | | | |
| 754801 | SONIA A MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 535202 | SONIA A PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 535203 | SONIA A PEREZ MUJICA | ADDRESS ON FILE | | | | | | | |
| 754802 | SONIA A ROSADO CARRASQUILLO | BO JAGUAL | HC 2 BOX 16637 | | | GURABO | PR | 00778 | |
| 535204 | SONIA A. BENITEZ GARAY | ADDRESS ON FILE | | | | | | | |
| 754803 | SONIA ABREU TORRES | URB CERRO GORDO HILLS | 23 CALLE RAUL JULIA | | | VEGA ALTA | PR | 00692 | |
| 754804 | SONIA ACEVEDO FELICIANO | PO BOX 8613 | | | | MOCA | PR | 00676 | |
| 535205 | SONIA ACEVEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 754805 | SONIA ACEVEDO ORTIZ | URB SANTA MONICA | S 1 CALLE R | | | BAYAMON | PR | 00957 | |
| 754806 | SONIA ACEVEDO OSORIO | 1 LOS CANTIZALES APT 1JB | | | | SAN JUAN | PR | 00926 | |
| 754807 | SONIA ACEVEDO RIVERA | PO BOX 11973 | | | | SAN JUAN | PR | 00922 | |
| 754808 | SONIA ACOSTA MENDEZ | PO BOX 1339 | | | | LAJAS | PR | 00667 | |
| 535206 | SONIA ADORNO | ADDRESS ON FILE | | | | | | | |
| 754809 | SONIA ADORNO CASTRO | ADDRESS ON FILE | | | | | | | |
| 754810 | SONIA ADORNO DIAZ | VILLA ANDALUCIA | 307 CALLE RONDA INT | | | SAN JUAN | PR | 00926 | |
| 535207 | SONIA ADORNO TELEMACO | ADDRESS ON FILE | | | | | | | |
| 535208 | SONIA AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 754811 | SONIA AGUAYO RIVERA | BA 1 CALLE DR BOSH | | | | LEVITTOWN | PR | 00949 | |
| 535209 | SONIA ALBALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754812 | SONIA ALBIZU IRIZARRY | URB RIO CANAS | J 20 CALLE 10 | | | PONCE | PR | 00731 | |
| 535210 | SONIA ALFARO/VIVIANA ALFARO/SONIA DE LA | ADDRESS ON FILE | | | | | | | |
| 754813 | SONIA ALICEA GONZALEZ | BO GARROCHALES | CARR 682 KM 6.9 INT | | | ARECIBO | PR | 00612 | |
| 754814 | SONIA ALICEA REYES | ADDRESS ON FILE | | | | | | | |
| 754815 | SONIA ALLENDE WALIOND | URB VISTAMAR | 2-1206 CALLE GERONA | | | CAROLINA | PR | 00983 | |
| 754816 | SONIA ALVARADO | ADDRESS ON FILE | | | | | | | |
| 535211 | SONIA ALVARADO DOMENECH | ADDRESS ON FILE | | | | | | | |
| 535212 | SONIA ALVARADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 754817 | SONIA ALVARADO SOTO | G 31 ALTURAS DEL ALBA | | | | VILLALBA | PR | 00796 | |
| 754818 | SONIA ALVARADO TORRES | HC 01 BOX 5014 | | | | VILLALBA | PR | 00766 | |
| 535213 | SONIA ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535214 | SONIA ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 535215 | SONIA ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 535216 | SONIA ALVERIO GARAY | ADDRESS ON FILE | | | | | | | |
| 535217 | SONIA ANGLERO MADERA | ADDRESS ON FILE | | | | | | | |
| 754819 | SONIA APONTE VEGA | BO MONTELLANO SECT PEPE HOYO | BOX 370345 | | | CAYEY | PR | 00737 | |
| 535218 | SONIA AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754820 | SONIA AROCHO TORRES | HC 1 BOX 17363 | | | | SAN SEBASTIAN | PR | 00685 | |
| 754821 | SONIA ARROCHO ORTIZ | URB SANTA ANA | Q 11 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 754822 | SONIA ARROYO ARROYO | HC 01 BOX 5214 | | | | BARRANQUITAS | PR | 00794 | |
| 535219 | SONIA ARROYO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 754823 | SONIA ARROYO SALAMAN | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 754825 | SONIA ARROYO VICENTE | COLINAS METROPOLITANA | X19 CALLE EL VIGIA | | | GUAYNABO | PR | 00969 | |
| 754827 | SONIA ARZOLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| 754828 | SONIA ATFUCCI | ALT VILLA DEL REY | F5 CALLE DAMASCO | | | CAGUAS | PR | 00725 | |
| 535220 | SONIA ATILES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 754829 | SONIA AVILES LAMBERTY | EXT ALTA VISTA | RR 10 CALLE 8 | | | PONCE | PR | 00716-4374 | |
| 754830 | SONIA AYALA DE JESUS | BARRIADA BUENA VISTA | 180 CALLE B | | | SAN JUAN | PR | 00918 | |
| 535221 | SONIA AYALA QUILES | ADDRESS ON FILE | | | | | | | |
| 535222 | SONIA B ALFARO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 535223 | SONIA B ALFARO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 754831 | SONIA B OTERO ACEVEDO | PUENTE BLANCO | 21 CALLE PRINCIPAL | | | CATA¥O | PR | 00962 | |
| 754832 | SONIA B ROSA DEL MORAL | URB COLLEGE PARK 1894 | CALLE LOVAINA | | | SAN JUAN | PR | 00921 | |
| 754833 | SONIA B SANTOS | CL 23 CALLE JOSE G PADILLA | QUINTA SECC | | | LEVITOWN | PR | 00949 | |
| 535224 | SONIA B. BARREIRO DE LEON | ADDRESS ON FILE | | | | | | | |
| 535225 | SONIA B. VIERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 535226 | SONIA BAEZ ESPADA | RIO CRISTAL RD 13 PLAZA 4 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 754834 | SONIA BAEZ ESPADA | URB ENCANTADA PLAZA 4 | RD 13 RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 | |
| 535227 | SONIA BAEZ ESPADA | URB. RIO CRISTAL RD13 PLAZA 4 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 535228 | SONIA BALET | ADDRESS ON FILE | | | | | | | |
| 754789 | SONIA BARBOSA ROMAN | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 754835 | SONIA BARRETO ORTIZ | JARD DE COUNTRY CLUB | AS12 CALLE 1 | | | CAROLINA | PR | 00982 | |
| 754837 | SONIA BASS ZAVALA | FAIR VIEW | 1886 CALLE DIEGO SALZR URB FAIRVIEW | | | SAN JUAN | PR | 00926 | |
| 754836 | SONIA BASS ZAVALA | P O BOX 9020209 | | | | SAN JUAN | PR | 00902 | |
| 754838 | SONIA BEAUCHAMP DE ALCOVER | ALTURAS DE MAYAGUEZ | G 5 YAUREL | | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754839 | SONIA BECERA DE BENGOA | 20 DELCASSE APT 1204 | CONDADO | | SAN JUAN | PR | 00907 | |
| 535229 | SONIA BENITEZ GARAY | ADDRESS ON FILE | | | | | | |
| 754840 | SONIA BENITEZ LOPEZ | HC 01 BOX 8234 | | | AGUAS BUENAS | PR | 00703 | |
| 535230 | SONIA BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 535231 | SONIA BERRIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 535232 | SONIA BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 754841 | SONIA BERROCALES BAEZ | URB LA ALBORADA BOX 721 | | | SABANA GRANDE | PR | 00637 | |
| 754842 | SONIA BLANCO COSS | HC 2 BOX 12866 | | | LAJAS | PR | 00667 | |
| 754843 | SONIA BONES CABRERA | PO BOX 1966 | | | COAMO | PR | 00769 | |
| 754844 | SONIA BONET VALENTIN | CIUDAD UNIVERSITARIA | T 1 CLALE 19 | | TRUJILLO ALTO | PR | 00976 | |
| 535233 | SONIA BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 850548 | SONIA BONILLA MORALES | URB COUNTRY CLUB | 953 CALLE LINACERO | | SAN JUAN | PR | 00924 | |
| 535234 | SONIA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 754845 | SONIA BONILLA RIVERA | TERRAZAS DEL TOA | 2 L 4 CALLE 18 | | TOA ALTA | PR | 00953 | |
| 535235 | Sonia Bonilla Tanco | ADDRESS ON FILE | | | | | | |
| 535236 | SONIA BORGES DELGADO | ADDRESS ON FILE | | | | | | |
| 535237 | SONIA BORGES ORTIZ | ADDRESS ON FILE | | | | | | |
| 535238 | SONIA BURGOS PENA | ADDRESS ON FILE | | | | | | |
| 754846 | SONIA BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 535239 | SONIA C DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535240 | SONIA C VERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 535241 | SONIA C. ALBARRAN HEREDIA | ADDRESS ON FILE | | | | | | |
| 535242 | SONIA CABALLERO BONILLA | ADDRESS ON FILE | | | | | | |
| 754847 | SONIA CABRAN AYRA | VILLA PALMERAS | 371 CALLE PROVIDENCIA | | SAN JUAN | PR | 00915 | |
| 535243 | SONIA CABRERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 754848 | SONIA CALDERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 535244 | SONIA CALDERON HUECA | ADDRESS ON FILE | | | | | | |
| 754849 | SONIA CALDERON ISAAC | CANTERA | 2404 CALLE SAN JOSE | | SAN JUAN | PR | 00915 | |
| 535245 | SONIA CAMACHO CALDERON | ADDRESS ON FILE | | | | | | |
| 754850 | SONIA CAMPS | URB LOS ROSALES | G 17 CALLE 3 | | HUMACAO | PR | 00791 | |
| 754851 | SONIA CANCEL MALDO | COM RIO HONDO | SOLAR 264 | | MAYAGUEZ | PR | 00680 | |
| 535246 | SONIA CANCEL SANTOS | ADDRESS ON FILE | | | | | | |
| 754852 | SONIA CARABALLO SIERRA | BDA BUENA VISTA | 128 CALLE 6 | | SAN JUAN | PR | 00918 | |
| 754853 | SONIA CARDONA RIOS | LAS CAROLINAS | | | CAGUAS | PR | 00725 | |
| 535247 | SONIA CARMONA FALU | ADDRESS ON FILE | | | | | | |
| 754854 | SONIA CARMONA SALAMAN | P O BOX 1672 | | | LUQUILLO | PR | 00773 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754855 | SONIA CARRASQUILLO NIEVES | COND PASEO DEL ROCIO | 400 CARRETERA 176 APT 208 | | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|---|
| 754856 | SONIA CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 754858 | SONIA CARTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 535248 | SONIA CASILLAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 535249 | SONIA CASTILLO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 754859 | SONIA CASTRO DIAZ | HC 01 BOX 6691 | | | | LAS PIEDRAS | PR | 00771-9711 | |
| 535250 | SONIA CASTRO ROMAN | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | | | ARECIBO | PR | 00613 | |
| 754860 | SONIA CASTRO URBINO | 2199 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| 754861 | SONIA CAY VILA | 34 CALLE AGUYBANA | P O BOX 657 | | | JUNCOS | PR | 00777 | |
| 754862 | SONIA CEDE O ACOSTA | COND CADIZ | 253 CALLE CHILE | APT 5B | | SAN JUAN | PR | 00917 | |
| 535251 | SONIA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535252 | Sonia Cesareo Bermudez | ADDRESS ON FILE | | | | | | | |
| 754865 | SONIA CINTRON LEON | ADDRESS ON FILE | | | | | | | |
| 754866 | SONIA CINTRON RODRIGUEZ | URB BELINDA | D8 CALLE 2 | | | ARROYO | PR | 00714 | |
| 535253 | SONIA CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 754867 | SONIA COLLAZO VALERA | ADDRESS ON FILE | | | | | | | |
| 754868 | SONIA COLON | P O BOX 11929 | | | | SAN JUAN | PR | 00922-1929 | |
| 856982 | SONIA COLON CABRERA | MANUEL ESPINA | CARR. 156 KM 33.7 | | | COMERIO | PR | 00782 | |
| 754869 | SONIA COLON COLON | URB CAPARRA HEIGHTS | 603 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 754870 | SONIA COLON DE TORRENT | ADDRESS ON FILE | | | | | | | |
| 754871 | SONIA COLON GONZALEZ | HC 2 BOX 19249 | | | | VEGA BAJA | PR | 00693 | |
| 535254 | SONIA COLON LOZADA | ADDRESS ON FILE | | | | | | | |
| 535255 | SONIA COLON MATEO | ADDRESS ON FILE | | | | | | | |
| 754872 | SONIA COLON RAMOS | BOX 2548 | BO RABANAL | | | CIDRA | PR | 00739 | |
| 754873 | SONIA COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 754875 | SONIA COLON RIVERA | 57 CALLE G. MARTINEZ | | | | AIBONITO | PR | 00705 | |
| 754874 | SONIA COLON RIVERA | BO RIO HONDO | CALLE MAXIMINO BARBOSA BOX 645 | | | MAYAGUEZ | PR | 00680 | |
| 754876 | SONIA COLON RIVERA | P O BOX 403 | | | | AIBINITO | PR | 00705 | |
| 754877 | SONIA COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| 754878 | SONIA COLON ROLON | HC 02 BOX 7763 | | | | AIBONITO | PR | 00705 | |
| 754879 | SONIA COLON ROSARIO | HC 01 BOX 6636 | BO PLENA | | | SALINAS | PR | 00751 | |
| 754791 | SONIA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 535256 | SONIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 754880 | SONIA COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 535257 | SONIA CONCEPCION GUZMAN | ADDRESS ON FILE | | | | | | | |
| 754881 | SONIA CONCEPCION RIVERA | 34 BRISAS DEL PLATA | | | | DORADO | PR | 00646 | |
| 754882 | SONIA COPPIN RIVERA | HC 01 BOX 3691 | BO CAONILLAS | | | VILLALBA | PR | 00766 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754883 | SONIA CORDERO | ADDRESS ON FILE | | | | | | |
| 754884 | SONIA CORDERO PLAZA | BOX 1991 | | | | VEGA BAJA | PR | 00967 |
| 535259 | SONIA CORNIER FELICIANO | ADDRESS ON FILE | | | | | | |
| 535260 | SONIA CORREA FELICIANO | ADDRESS ON FILE | | | | | | |
| 535261 | SONIA CORREA RUIZ | ADDRESS ON FILE | | | | | | |
| 754885 | SONIA CORRETJER RODRIGUEZ | PH E COND EL MONTE NORTE | | | | SAN JUAN | PR | 00918 |
| 535262 | SONIA CORTES MEDINA | ADDRESS ON FILE | | | | | | |
| 535263 | SONIA COSTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 754886 | SONIA CRESCIONI | 1907 47TH FAIRVIEW | | | | SAN JUAN | PR | 00926 |
| 754887 | SONIA CRESPO CONCEPCION | RES RAMOS ANTONINI | EDIF 16 APT 150 | | | SAN JUAN | PR | 00924 |
| 535264 | SONIA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535265 | SONIA CRUZ CALDERON | ADDRESS ON FILE | | | | | | |
| 754888 | SONIA CRUZ CORDOVA | BO CAND ABAJO SECTOR CANGREJOS | PO BOX 8257 | | | HUMACAO | PR | 00792-8257 |
| 754889 | SONIA CRUZ CORTES | LOMAS DE CAROLINA | L 8 MONTE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 535266 | SONIA CRUZ FRANCO | ADDRESS ON FILE | | | | | | |
| 754890 | SONIA CRUZ MALDONADO | HC 01 BOX 11162 | ISLOTE | | | ARECIBO | PR | 00612 |
| 754891 | SONIA CRUZ OTERO | ADDRESS ON FILE | | | | | | |
| 754892 | SONIA CRUZ RODRIGUEZ | BO PALMER | 296 CALLE B | | | PALMER | PR | 00721 |
| 754893 | SONIA CRUZ VELAZQUEZ | BO EL REAL | HC 736 BOX 3812 | | | PATILLAS | PR | 00723 |
| 754894 | SONIA CRUZADO AVILES | 565 URB GUANAJIBO HOMES | | | | MAYAGUEZ | PR | 00682 |
| 754895 | SONIA CUADRADO DIAZ | ADDRESS ON FILE | | | | | | |
| 535267 | SONIA D CRUZ LORENZO | ADDRESS ON FILE | | | | | | |
| 535268 | SONIA D MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 850549 | SONIA D ROMAN PEREZ | PO BOX 2994 | | | | BAYAMON | PR | 00959-2994 |
| 535269 | SONIA DAVILA | ADDRESS ON FILE | | | | | | |
| 754896 | SONIA DAVILA MERCADO | HC 2 BOX 12735 | | | | GURABO | PR | 00778 |
| 535270 | SONIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 754897 | SONIA DE JESUS MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 754898 | SONIA DE JESUS RUIZ | PO BOX 7090 | | | | ARECIBO | PR | 00612 |
| 754899 | SONIA DE LA TORRE | AVE AGUAS BUENAS | 42B-20 CALLE SNT RS URB ROMANY GDNS | | | SAN JUAN | PR | 00926 |
| 754900 | SONIA DEL C DELGADO DE BORGES | BOX 643 | | | | QUEBRADILLAS | PR | 00678 |
| 850550 | SONIA DEL P ESPIET RIOS | HC 5 BOX 25407 | | | | CAMUY | PR | 00627 |
| 535271 | SONIA DEL P RIVERA GUIDICELLI | ADDRESS ON FILE | | | | | | |
| 535272 | SONIA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 754901 | SONIA DEL VALLE CONDE | BO HATO TEJAS | HC 01 BOX 7113 | | | LAS PIEDRAS | PR | 00771-9717 |
| 535273 | SONIA DELGADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 754902 | SONIA DELGADO DEIDA | ADDRESS ON FILE | | | | | | |
| 535275 | SONIA DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 754903 | SONIA DELGADO HERNANDEZ | BO CEIBA | PARC HEVIA BOX 7907 | | | CIDRA | PR | 00739 |
| 754904 | SONIA DESCARTES VEGA | BO ANGULA | CARR 132 | | | PONCE | PR | 00733 |
| 535276 | SONIA DIAZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 754905 | SONIA DIAZ ORTIZ | URB COSTA AZUL | S 9 CALLE 23 | | | GUAYAMA | PR | 00784 |
| 754906 | SONIA DONATE SANCHEZ | MANSIONES DEL NORTE NF 26 | CAMINO DEL BUSTAMANTE | | | TOA BAJA | PR | 00949 |
| 535277 | SONIA DONATO LUSO | ADDRESS ON FILE | | | | | | |
| 754907 | SONIA DONES CRUZ | URB JARDINES DE LOIZA | C 30 CALLE 3 | | | LOIZA | PR | 00772-1902 |
| 535278 | SONIA DUMONT PENALVER | ADDRESS ON FILE | | | | | | |
| 754908 | SONIA DURAN CORREA | BDA GUAIDIA | 174 CALLE HERIBERTO TORRES | | | GUAYANILLA | PR | 00656 |
| 754911 | SONIA E ALONSO SOTO | PO BOX 970 | | | | MOCA | PR | 00676 |
| 754912 | SONIA E ARUAU | ADDRESS ON FILE | | | | | | |
| 754913 | SONIA E ASTACIO RIVERA | HC 4 BOX 46309 | | | | CAGUAS | PR | 00725 |
| 850551 | SONIA E BARRETO MARQUEZ | HC 1 BOX 15086 | | | | AGUADILLA | PR | 00603-9341 |
| 754914 | SONIA E BETANCOURT BURGOS | P O BOX 822 | | | | CAROLINA | PR | 00986 |
| 535279 | SONIA E CABALLERO CRUZ | ADDRESS ON FILE | | | | | | |
| 754915 | SONIA E CARDONA | BDA BELGICA | 5729 CALLE CHILE | | | PONCE | PR | 00717 |
| 535280 | SONIA E COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 754916 | SONIA E COLON RUIZ | PO BOX 1690 | | | | RIO GRANDE | PR | 00745 |
| 754917 | SONIA E CORTIJO FIGUEROA | RES SABANA ABAJO | EDIF 52 APT 412 | | | CAROLINA | PR | 00983 |
| 754918 | SONIA E CRUZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 535281 | SONIA E CRUZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 535282 | SONIA E CRUZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 754919 | SONIA E CRUZ BORRERO | HC 01 BOX 9283 | | | | GUAYANILLA | PR | 00656 |
| 754920 | SONIA E CRUZ MORALES | ADDRESS ON FILE | | | | | | |
| 850552 | SONIA E DE LEON SALAS | HC 4 BOX 15419 | | | | CAROLINA | PR | 00987 |
| 535283 | SONIA E DEL VALLE OTERO | ADDRESS ON FILE | | | | | | |
| 535284 | SONIA E DEL VALLE OTERO | ADDRESS ON FILE | | | | | | |
| 754921 | SONIA E DIAZ RODRIGUEZ | PO BOX 71325 | | | | SAN JUAN | PR | 00936 |
| 535285 | SONIA E GIRONA TORRES | ADDRESS ON FILE | | | | | | |
| 754923 | SONIA E GONZALEZ PEREZ | URB VILLAS DEL PILAR | B 18 CALLE QUEBRADA ARENA | | | SAN JUAN | PR | 00926 |
| 754922 | SONIA E GONZALEZ PEREZ | VILLAS DEL PILAR | B 18 CALLE QUEBRADA ARENA | | | SAN JUAN | PR | 00926 |
| 535287 | SONIA E GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535288 | SONIA E HETZER/ MONIQUE E PRIOR | ADDRESS ON FILE | | | | | | |
| 535289 | SONIA E HIDALGO DAVID | ADDRESS ON FILE | | | | | | |
| 535290 | SONIA E LOPEZ | ADDRESS ON FILE | | | | | | |
| 535293 | SONIA E MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 754924 | SONIA E MARTINEZ SANTIAGO | URB MARIANI | 2911 AVE F D ROOSEVELT | | | PONCE | PR | 00717-1226 |
| 754925 | SONIA E MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | | |
| 535294 | SONIA E MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 754909 | SONIA E MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 754910 | SONIA E MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 754927 | SONIA E NAZARIO BONILLA | ADDRESS ON FILE | | | | | | |
| 535295 | SONIA E NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 754928 | SONIA E ORTA MIRANDA | ADDRESS ON FILE | | | | | | |
| 535296 | SONIA E ORTIZ MARRERO | ADDRESS ON FILE | | | | | | |
| 754792 | SONIA E PACHECO VAZQUEZ | BO MINI 452 CALLE | JUAN RODRIGUEZ | | | MAYAGUEZ | PR | 00682 |
| 754929 | SONIA E PAGAN LEBRON | BO EMAJAGUAS PARC MARIANI | 357 CARR 901 | | | MAUNABO | PR | 00707 |
| 754930 | SONIA E PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 754931 | SONIA E PEREZ NEGRON | ADDRESS ON FILE | | | | | | |
| 754932 | SONIA E PIJUAN GUADALUPE | BO AIBONITO | CARR 129 RAMAL 489 LM 4 2 | | | HATILLO | PR | 00659 |
| 535297 | SONIA E PLAUD PENA | ADDRESS ON FILE | | | | | | |
| 754793 | SONIA E PRIETO HERNANDEZ | URB CASTELLANA GARDENS | EE 3 CALLE 32 | | | CAROLINA | PR | 0098300001 |
| 754933 | SONIA E QUINONES CONDE | ADDRESS ON FILE | | | | | | |
| 850553 | SONIA E RALAT PEREZ | PO BOX 456 | | | | JAYUYA | PR | 00664 |
| 754934 | SONIA E REYES | URB LA PLATA | 7E7 CALLE ALEJANDRINA | | | CAYEY | PR | 00736 |
| 754936 | SONIA E REYES DE JESUS | BEVERLY HILLS COURT BNZ 148 | | | | SAN JUAN | PR | 00926 |
| 754935 | SONIA E REYES DE JESUS | PO BOX 424 | | | | AGUAS BUENAS | PR | 00703 |
| 754937 | SONIA E RIOS VEGA | LAS DELICIAS | 1310 CALLE ULPIANO COLON | | | PONCE | PR | 00728-3840 |
| 535298 | SONIA E RIVERA LEBRON | ADDRESS ON FILE | | | | | | |
| 535299 | SONIA E RIVERA LEBRON | ADDRESS ON FILE | | | | | | |
| 754939 | SONIA E RIVERA RONDON | URB VILLA BORINQUEN | 51 CALLE LOPEZ LANDROW | | | SAN JUAN | PR | 00921 |
| 754940 | SONIA E RODRIGUEZ BIDOT | COND PQUE TERRALINDA | BOX 710 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 754941 | SONIA E RODRIGUEZ FLORES | HC 02 BOX 5067 | | | GUAYAMA | PR | 00784 | |
| 754942 | SONIA E RODRIGUEZ RIVERA | RES VILLA VALLE VERDE | F APT 63 | | ADJUNTAS | PR | 00601 | |
| 754943 | SONIA E ROMAN MATOS | CARR 112 ARENALES ALTOS BNZ 636 | | | ISABELA | PR | 00662 | |
| 850554 | SONIA E ROSARIO BETANCOURT | HC 03 BOX 12817 | | | CAROLINA | PR | 00985 | |
| 535301 | SONIA E SANCHEZ SPANOZ | ADDRESS ON FILE | | | | | | |
| 535302 | SONIA E SANTIAGO Y DANIEL E SANTIAGO | ADDRESS ON FILE | | | | | | |
| 535303 | SONIA E SOLIVAN PAGAN | ADDRESS ON FILE | | | | | | |
| 535304 | SONIA E TIRADO GIUDICELI | ADDRESS ON FILE | | | | | | |
| 754944 | SONIA E TIRADO HERRERO | A1 COND PONTEZUELA APT G-2 | | | CAROLINA | PR | 00983 | |
| 754945 | SONIA E TORRES | 22 CALLE VISTA MAR | | | AGUADA | PR | 00602 | |
| 535305 | SONIA E TORRES DONES | ADDRESS ON FILE | | | | | | |
| 754946 | SONIA E TORRES JIMENEZ | VILLA CAROLINA | 186 16 CALLE 518 | | CAROLINA | PR | 00985 | |
| 754947 | SONIA E TORRES VARGAS | PO BOX 840 | | | BOQUERON | PR | 00622 | |
| 535306 | SONIA E VALENTIN MARRERO | ADDRESS ON FILE | | | | | | |
| 850555 | SONIA E VALENTIN PLANAS | URB LA HACIENDA | AM 3 CALLE 52 | | GUAYAMA | PR | 00784-7111 | |
| 754948 | SONIA E VELEZ SOTO | ADDRESS ON FILE | | | | | | |
| 535307 | SONIA E. CEDENO MALDONADO | ADDRESS ON FILE | | | | | | |
| 754949 | SONIA E. DIAZ DIAZ | ROYAL PALM | IF17 CALLE CRZ D MLT URB ROYAL PALM | | BAYAMON | PR | 00956 | |
| 535308 | SONIA E. GOMEZ ESQUILIN | ADDRESS ON FILE | | | | | | |
| 535309 | SONIA E. LIRANZO | ADDRESS ON FILE | | | | | | |
| 535310 | SONIA E. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 535311 | SONIA E. MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 535312 | SONIA E. RODRIGUEZ BIDOT | ADDRESS ON FILE | | | | | | |
| 535313 | SONIA E. ROSA CASTILLO | ADDRESS ON FILE | | | | | | |
| 535314 | SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | |
| 535315 | SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | |
| 535316 | SONIA E. TRAVERSO QUINONES | ADDRESS ON FILE | | | | | | |
| 754950 | SONIA E.RODRIGUEZ CARRILLO | RES. MUJERES SAN JUAN | | | Hato Rey | PR | 009360000 | |
| 535318 | SONIA ECHEVARRÍA BELBRÚ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 535319 | SONIA ECHEVARRIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 535320 | SONIA EDITH PIJUAN GUADALUPE | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | ARECIBO | PR | 00613 | |
| 1571818 | SONIA EDITH, RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 1722228 | Sonia Enid Perez Martinez | ADDRESS ON FILE | | | | | | |
| 754951 | SONIA ERAZO CEPEDA | URB VISTA ALEGRE | 27 CALLE LAS MARIAS | | BAYAMON | PR | 00959 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754952 | SONIA ESCALERA FLORES | URB SAN PEDRO | 11 PASEO VICTOR M MARRERO | | | TOA BAJA | PR | 00951 | |
|---|---|---|---|---|---|---|---|---|---|
| 754953 | SONIA ESQUILIN PASTOR | ADDRESS ON FILE | | | | | | | |
| 535321 | SONIA F GIRIBALDI CORTES | ADDRESS ON FILE | | | | | | | |
| 535322 | SONIA F QUINONEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 754954 | SONIA F RIOS RUSSI | 328 ESPANA | | | | HATO REY | PR | 00917 | |
| 535323 | SONIA F ROVIRA SOTO | ADDRESS ON FILE | | | | | | | |
| 754955 | SONIA FABRE RODRIGUEZ | URB BAIROA PARK | H 8 CALLE PARQUE DEL CISNE | | | CAGUAS | PR | 00727 | |
| 754956 | SONIA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 535324 | SONIA FELICIANO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 754957 | SONIA FELICIANO HEREDIA | ADDRESS ON FILE | | | | | | | |
| 754958 | SONIA FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 754959 | SONIA FELICIANO ROSARIO | HC 1 BOX 5107 | | | | CAMUY | PR | 00627 | |
| 754960 | SONIA FELICIANO SEPULVEDA | P O BOX 360627 | | | | SAN JUAN | PR | 00936 0627 | |
| 754961 | SONIA FERNANDEZ | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| 754962 | SONIA FERNANDEZ CABALLERO | SUITE 12 BOX 153 | BO CANTERA | | | MANATI | PR | 00674 | |
| 535326 | SONIA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 754963 | SONIA FERNANDEZ SOLIS | HC 01 BOX 6002 | | | | LAS PIEDRAS | PR | 00771 | |
| 754964 | SONIA FERRER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 535327 | SONIA FERRER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 535328 | SONIA FERRER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 754965 | SONIA FIGUEROA AVILES | EL VERDE | B-26 CALLE 2 | | | VEGA BAJA | PR | 00693 | |
| 754966 | SONIA FIGUEROA AYALA/ALQUIMEDES BELTRE M | VILLA CAROLINA | BLQ 154-23 CALLE 426 | | | CAROLINA | PR | 00985 | |
| 754967 | SONIA FIGUEROA FERRER | TURABO GARDENS | V 14 CALLE 24 | | | CAGUAS | PR | 00725 | |
| 754968 | SONIA FIGUEROA GARCIA | 2 DA EXT EL VALLE | 427 CALLE AZUCENA | | | LAJAS | PR | 00667 | |
| 535329 | SONIA FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| 535330 | SONIA FIGUEROA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 535331 | SONIA FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535332 | SONIA FLECHA | ADDRESS ON FILE | | | | | | | |
| 535333 | SONIA FLORES DIAZ | BO. MARIN BAJO BUZON 4105 HC 763 | | | | PATILLA | PR | 00723 | |
| 754969 | SONIA FLORES DIAZ | HC 763 BZN 4105 | | | | BO MARIN ABAJO | PR | 00723 | |
| 754970 | SONIA FLORES DIAZ | URB PORTALES DE JACABOA | I 9 | | | PATILLAS | PR | 00723 | |
| 535335 | SONIA FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 754971 | SONIA FONTANEZ | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 535336 | SONIA FONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 754972 | SONIA FRANCESCHI PORLATIN | URB SANTA MARIA | 7816 CALLE NAZARET | | | PONCE | PR | 00717 | |
| 535337 | SONIA FRITZ | ADDRESS ON FILE | | | | | | | |
| 535338 | SONIA FRITZ | ADDRESS ON FILE | | | | | | | |
| 754973 | SONIA FUENTES GUTIERREZ | HC 4 BOX 46245 | | | | AGUADILLA | PR | 00603 | |
| 754974 | SONIA FUENTES SILVA | URB LEVITTOWN 3RA SECCION | 3418 CALLE CAMARON | | | TOA BAJA | PR | 00949 | |
| 754976 | SONIA FUENTES TORRES | 153 B BDA ESEVES | | | | AGUADILLA | PR | 00603 | |
| 754975 | SONIA FUENTES TORRES | PO BOX 1514 | | | | SANTA ISABEL | PR | 00757-1514 | |
| 754977 | SONIA FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| 754978 | SONIA G COLLAZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 535339 | SONIA G MELENDEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| 754979 | SONIA G RODRIGUEZ DIAZ | PO BOX 21069 | | | | SAN JUAN | PR | 00928 | |
| 754980 | SONIA GALARZA RIVERA | HC 01 BUZON 7028 | | | | YAUCO | PR | 00698 | |
| 754981 | SONIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 754982 | SONIA GARCIA APONTE | URB LAS CUMBRES | 575 CALLE GARFIELD | | | SAN JUAN | PR | 00926 | |
| 850556 | SONIA GARCIA DBA EXPRESS TOWING SERVICE | 1609 RUTA 22 | | | | ISABELA | PR | 00662-5929 | |
| 754983 | SONIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 535340 | SONIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 754985 | SONIA GARCIA ROSADO | LAS VIRTUDES | 752 CALLE BUEN AMOR | | | SAN JUAN | PR | 00924 | |
| 754984 | SONIA GARCIA ROSADO | P O BOX 190909 | | | | SAN JUAN | PR | 00918-9918 | |
| 754986 | SONIA GARCIA SANAS | BO PARA SECT LAS MARIAS | | | | VIEQUES | PR | 00765 | |
| 754987 | SONIA GARCIA SOTO | URB VILLA DEL MONTE | 264 CALLE MONTE REAL | | | TOA ALTA | PR | 00953 | |
| 754988 | SONIA GARCIA TORRES | HSR2 BNZ 9915 | | | | JUANA DIAZ | PR | 00795 | |
| 754989 | SONIA GERENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 535341 | SONIA GOMEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 754990 | SONIA GOMEZ SANDOVAL | URB SAN RAMON | 1955 CALLE SAUCO | | | GUAYNABO | PR | 00969 | |
| 754991 | SONIA GONZALEZ | RES LOS LIRIOS | EDIF 11 APT 27 | | | SAN JUAN | PR | 00926 | |
| 754992 | SONIA GONZALEZ BETANCOURT | HC 4 BOX 16688 | | | | GURABO | PR | 00778 | |
| 754993 | SONIA GONZALEZ CAUDIO | SIERRA BERDECIA | E41 CALLE ESTVS URB SIERRA BERDECIA | | | GUAYNABO | PR | 00969 | |
| 754994 | SONIA GONZALEZ CARABALLO | SIERRA ALTA | J 201 BOX 75 | | | SAN JUAN | PR | 00926 | |
| 754995 | SONIA GONZALEZ CHEVERE | P O BOX 1571 | | | | UTUADO | PR | 00641 | |
| 754996 | SONIA GONZALEZ CHEVEREZ | PMB 131 PO BOX 40000 | | | | ISABELA | PR | 00662 | |
| 754997 | SONIA GONZALEZ DELGADO | HC 02 10073 | | | | YAUCO | PR | 00698 | |
| 535342 | SONIA GONZALEZ FELIX | ADDRESS ON FILE | | | | | | | |
| 754998 | SONIA GONZALEZ GOMEZ | PO BOX 64 | | | | GURABO | PR | 00778-0064 | |
| 754999 | SONIA GONZALEZ MALDONADO | 113 JULIO ALVARADO | | | | BAYAMON | PR | 00961 | |
| 850557 | SONIA GONZALEZ MONSEÑAT | VILLA FONTANA | 2GR732 VÍA 5 | | | CAROLINA | PR | 00983-3822 | |
| 755000 | SONIA GONZALEZ MORALES | P O BOX 226 | | | | QUEBRADILLAS | PR | 00678 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535343 | SONIA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 755001 | SONIA GONZALEZ RAMOS | URB SAN JOSE | G 7 CALLE ANTONIO BLANES | | | MAYAGUEZ | PR | 00680 |
| 755002 | SONIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 535344 | SONIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 535345 | SONIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535346 | SONIA GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 755003 | SONIA GOYCO ROMERO | SAN PATRICIO APARMENT | 14 AVE SAN PATRICIO APT 210 | | | SAN JUAN | PR | 00968 |
| 755004 | SONIA GRAJALES CARDONA | PO BOX 1621 | | | | AGUADILLA | PR | 00605 |
| 1752939 | Sonia Grissel Quiñones Crespo | ADDRESS ON FILE | | | | | | |
| 1752939 | Sonia Grissel Quiñones Crespo | ADDRESS ON FILE | | | | | | |
| 755005 | SONIA GUTIERREZ GARCIA | HC 764 8283 | | | | PATILLAS | PR | 00723 |
| 755006 | SONIA GUTIERREZ GARICA | HC 64 BOX 8283 | | | | PATILLAS | PR | 00723 |
| 755007 | SONIA GUZMAN VAZQUEZ | URB LOS ALMENDROS | B 19 CALLE 1 | | | JUNCOS | PR | 00777 |
| 755008 | SONIA H SUD MARTINEZ | ADDRESS ON FILE | | | | | | |
| 755009 | SONIA HERNANDEZ AVILES | PO BOX 515 | | | | CAMUY | PR | 00627 |
| 755010 | SONIA HERNANDEZ BENITEZ | SANTIAGO IGLESIAS | 1405 CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00925 |
| 850558 | SONIA HERNANDEZ CAMPOS | HC 3 BOX 8072 | | | | GUAYNABO | PR | 00971-9706 |
| 535347 | SONIA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 755011 | SONIA HERNANDEZ DOMENECH | URB QUINTAS DE CANOVANAS | 863 CALLE DIAMANTE | | | CANOVANAS | PR | 00729 |
| 535348 | SONIA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 755012 | SONIA HERNANDEZ RAMIREZ | 39 PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725 |
| 755013 | SONIA HERNANDEZ RAMIREZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 755014 | SONIA HERNANDEZ RIVERA | URB VILLA FONTANA | 4DN25 VIA 29 | | | CAROLINA | PR | 00983 |
| 755015 | SONIA HERNANDEZ TORRES | VALLE DE CERRO GORDO | A - B 20 CALLE ESMERALDA | | | BAYAMON | PR | 00959 |
| 850546 | SONIA HERNANDEZ VALENTIN | HC 1 BOX 6970 | | | | MOCA | PR | 00676-9629 |
| 535349 | SONIA HUERTAS COLON | ADDRESS ON FILE | | | | | | |
| 535350 | SONIA HUERTAS LABOY | ADDRESS ON FILE | | | | | | |
| 535351 | SONIA HUGUET RIVERA | ADDRESS ON FILE | | | | | | |
| 535352 | SONIA I ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 535353 | SONIA I ALVARADO NEGRON | ADDRESS ON FILE | | | | | | |
| 535354 | SONIA I ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 535355 | SONIA I ALVERIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 535356 | SONIA I ARBOLEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 535357 | SONIA I AROCHO ROSADO | ADDRESS ON FILE | | | | | | |
| 755016 | SONIA I BABILONIA PEREZ | VISTA AZUL | E 5 CALLE 5 | | | ARECIBO | PR | 00612 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755017 | SONIA I BADILLO CARDONA | PO BOX 1985 | | | | AGUADILLA | PR | 00605 |
| 535358 | SONIA I BADILLO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 755018 | SONIA I BENIQUE RUIZ | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 |
| 755019 | SONIA I BENITEZ VELEZ | SABANA SECA | 465 CALLE PARCELAS NUEVA | | | TOA BAJA | PR | 00952 |
| 535359 | SONIA I BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 535360 | SONIA I BONET GUERRA | ADDRESS ON FILE | | | | | | |
| 755021 | SONIA I CASTRO ROSA | BO CAIMITO ALTO | CARR LAS ROSAS | | | AGUADILLA | PR | 00603 |
| 535361 | SONIA I COLON | ADDRESS ON FILE | | | | | | |
| 755022 | SONIA I COLON COLON | P O BOX 303 | | | | BARRANQUITAS | PR | 00794 |
| 535362 | SONIA I COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 535363 | SONIA I COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 535364 | SONIA I COLON SANTOS/ BORINTEK INC | URB MONTE CLARO | MQ 6 PASEO DEL MONTE | | | BAYAMON | PR | 00961 |
| 755023 | SONIA I CONTRERA VILLANUEVA | URB CONDADO MODERNO L21 CALLE 12 | | | | CAGUAS | PR | 00725 |
| 755024 | SONIA I COTTO FEBO | PO BOX 9754 | | | | CAGUAS | PR | 00726 |
| 755025 | SONIA I DAVILA CORONAS | P O BOX 499 | | | | SAN LORENZO | PR | 00754 |
| 755026 | SONIA I DEL RIO GONZALEZ | HC 03 BOX 320012 | | | | HATILLO | PR | 00659 |
| 755027 | SONIA I DIAZ AGUILAR | ADDRESS ON FILE | | | | | | |
| 755028 | SONIA I DIAZ DEYNES | ADDRESS ON FILE | | | | | | |
| 535365 | SONIA I DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 535366 | SONIA I DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 755029 | SONIA I ESTREMERA FERNANDEZ | HC 02 BOX 8247 | BO CACAO | | | QUEBRADILLAS | PR | 00678 |
| 755030 | SONIA I FEBUS CADERON | RES LAS DALIAS EDIF 13 APT 96 | | | | SAN JUAN | PR | 00924 |
| 755031 | SONIA I FERNANDEZ RIVERA | 1512 POWELL TAVERN PLACE | | | | HERNDON | VA | 20170 |
| 535367 | SONIA I FLORES CAMACHO | ADDRESS ON FILE | | | | | | |
| 535368 | SONIA I FLORES MUNOZ | ADDRESS ON FILE | | | | | | |
| 755032 | SONIA I FLORES NAVARRO | RR 6 BOX 4055 | | | | SAN JUAN | PR | 00926-9550 |
| 535369 | SONIA I FUENTES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 755033 | SONIA I GARCIA VAZQUEZ | COND UNIVERSITARIO PLAZA | APTO 54 | | | SAN JUAN | PR | 00927 |
| 755034 | SONIA I GONZALEZ | RR 9 BOX 1597 | | | | SAN JUAN | PR | 00926 |
| 755035 | SONIA I GONZALEZ RIVERA | P O BOX 579 | | | | CIALES | PR | 00638 |
| 755036 | SONIA I GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535370 | SONIA I GUZMAN PLAZA | ADDRESS ON FILE | | | | | | |
| 535371 | SONIA I HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 535372 | SONIA I HERNANDEZ PADUA | ADDRESS ON FILE | | | | | | |
| 755037 | SONIA I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 755038 | SONIA I ILDEFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 535374 | SONIA I IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 755040 | SONIA I JIMENEZ / MONICA LI ROSARIO | URB METROPOLIS | C/5 A 80 | | CAROLINA | PR | 00987 |
| 755041 | SONIA I JIMENEZ MIRLES | P O BOX 605 | | | AGUADA | PR | 00602 |
| 535375 | SONIA I LAYER COLON | ADDRESS ON FILE | | | | | |
| 535376 | SONIA I LOPEZ DIAZ | ADDRESS ON FILE | | | | | |
| 535377 | SONIA I LOPEZ PEREZ | ADDRESS ON FILE | | | | | |
| 755042 | SONIA I MAISONET PEREZ | ADDRESS ON FILE | | | | | |
| 850559 | SONIA I MAISONET RUIZ | URB METROPOLIS | J32 CALLE 13 | | CAROLINA | PR | 00987-7444 |
| 755043 | SONIA I MALDONADO MALDONADO | URB SAN ANTONIO | 2328 CALLE DAVILA | | PONCE | PR | 00728 |
| 755044 | SONIA I MARIN ADORNO | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 535378 | SONIA I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 755045 | SONIA I MARTINEZ NEGRON | 37 CALLE PATRON | | | MOROVIS | PR | 00687 |
| 850560 | SONIA I MARTINEZ ORTIZ | PO BOX 583 | | | HUMACAO | PR | 00792-0583 |
| 755046 | SONIA I MAURY HERNANDEZ | BO CORRALES | CARR 459 KM 1 2 | | AGUADILLA | PR | 00603 |
| 755047 | SONIA I MELENDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 535381 | SONIA I MELENDEZ PEREZ | ADDRESS ON FILE | | | | | |
| 755048 | SONIA I MENDEZ PEREZ | PO BOX 864 | | | AGUADA | PR | 00602 |
| 755049 | SONIA I MORALES MARTINEZ | PO BOX 1922 | | | ARECIBO | PR | 00613 |
| 755050 | SONIA I MOYENO ALICEA | ADDRESS ON FILE | | | | | |
| 755051 | SONIA I NATER CASTRO | BO FACTOR II | BOX 1042 H | | ARECIBO | PR | 00612 |
| 535383 | SONIA I NIEVES RAMIREZ | ADDRESS ON FILE | | | | | |
| 755052 | SONIA I ORENSE TEBENA | LOS ANGELES | D 11 CALLE C | | CAROLINA | PR | 00979 |
| 755053 | SONIA I ORTIZ BERRIOS | VANS SCOY | 17 CALLE 4 I | | BAYAMON | PR | 00957 |
| 755054 | SONIA I ORTIZ REYES | HC 01 BOX 5559 | | | BARRANQUITAS | PR | 00794 |
| 755055 | SONIA I PABELLON PEREZ | JARDINES DE PALMAREJO | G 14 CALLE 1 | | CANOVANAS | PR | 00729 |
| 755056 | SONIA I PACHECO IRIGOYEN | P O BOX 1114 | | | SAINT JUST | PR | 00978 |
| 755057 | SONIA I PACHECO NIEVES | ADDRESS ON FILE | | | | | |
| 755058 | SONIA I PADILLA CAMACHO | ADDRESS ON FILE | | | | | |
| 535385 | SONIA I PEREZ CORCHADO | ADDRESS ON FILE | | | | | |
| 535386 | SONIA I PINERO GONZALEZ | ADDRESS ON FILE | | | | | |
| 754794 | SONIA I QUIÑONES CEDEÑO | 4127 CALLE AURORA | | | PONCE | PR | 00717-1205 |
| 755059 | SONIA I RAMIREZ PERDOMO | EL SECO | 14 CALLE MAGALLANES | | MAYAGUEZ | PR | 00680 |
| 755060 | SONIA I RAMOS ALVAREZ | HC 04 BOX 17954 | | | CAMUY | PR | 00627 |
| 755061 | SONIA I RAMOS COLON | 546 EXT EL YUSO | | | PONCE | PR | 00731 |
| 755062 | SONIA I RAMOS GOMEZ | URB MOUNTAIN VIEW | J 42 CALLE 58 | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 535387 | SONIA I RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 755063 | SONIA I REYES RODRIGUEZ | PO BOX 1507 | | | | COAMO | PR | 00769 |
| 535388 | SONIA I RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 535389 | SONIA I RIVERA OCASIO | ADDRESS ON FILE | | | | | | |
| 755064 | SONIA I RIVERA ROSADO | VILLA SANTA | 330 CALLE 9 | | | DORADO | PR | 00646 |
| 755065 | SONIA I ROBLES GONZALEZ | BOX 316 | | | | RIO GRANDE | PR | 00745-0316 |
| 755067 | SONIA I ROCHE DIAZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 755066 | SONIA I ROCHE DIAZ | RES LEONARDO SANTIAGO | 2 APT 9 | | | PONCE | PR | 00795 |
| 535390 | SONIA I RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755068 | SONIA I RODRIGUEZ ADROVER | P O BOX 1502 | | | | GUAYNABO | PR | 00970 |
| 755069 | SONIA I RODRIGUEZ GALARZA | URB SAN GERARDO | 1655 CALLE ALASKA | | | SAN JUAN | PR | 00926 |
| 755070 | SONIA I RODRIGUEZ GONZALEZ | VILLA DEL RIO F 14 | CALLE 2 | | | GUAYANILLA | PR | 00656 |
| 755071 | SONIA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535391 | SONIA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 755072 | SONIA I RODRIGUEZ TORRES | URB VALLE ALTO | I - 18 CALLE 12 | | | PONCE | PR | 00731 |
| 535392 | SONIA I ROSA CACERES | ADDRESS ON FILE | | | | | | |
| 850561 | SONIA I ROSA LOZADA | REPTO VALENCIA | D53 CALLE LIRIO | | | BAYAMON | PR | 00959 |
| 755073 | SONIA I RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 535393 | SONIA I RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 755074 | SONIA I SANCHEZ | CALLEJON 7 | | | | MANATI | PR | 00674 |
| 755075 | SONIA I SANCHEZ COLON | PO BOX 965 BO PALMAS | | | | SALINAS | PR | 00751 |
| 755076 | SONIA I SANJURJO SANTANA | ADDRESS ON FILE | | | | | | |
| 755077 | SONIA I SANTIAGO | PO BOX 9016 | | | | PONCE | PR | 00732 |
| 535394 | SONIA I SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | |
| 755078 | SONIA I SANTIAGO HERNANDEZ | N7 CALLE 16 | URB BELLA VISTA | | | BAYAMON | PR | 00957 |
| 535395 | SONIA I SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 850562 | SONIA I SANTIAGO ROSAS | F11 COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637-2518 |
| 755079 | SONIA I SOLA SANCHEZ | PO BOX 22871 UPR STA | | | | SAN JUAN | PR | 00931 |
| 755080 | SONIA I SOTO REYES | URB PERLA DEL SUR | 2516 CALLE COMPRESA | | | PONCE | PR | 00717 |
| 535396 | SONIA I STORER SERRANO | ADDRESS ON FILE | | | | | | |
| 535397 | SONIA I TALAVERA Y VICTOR J SANTANA | ADDRESS ON FILE | | | | | | |
| 755081 | SONIA I TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755082 | SONIA I TORRES CARTAGENA | BOX 1142 | | | | AIBONITO | PR | 00705 |
| 535398 | SONIA I TORRES CARTAGENA | P O BOX 682 | | | | AIBONITO | PR | 00705 |
| 755083 | SONIA I TORRES NEVAREZ | HC 03 BOX 16130 | | | | COROZAL | PR | 00783 |
| 535399 | SONIA I TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 755084 | SONIA I TORRES RAMIREZ | P O BOX 528 | | | | OROCOVIS | PR | 000720 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 755085 | SONIA I TORRES ROSA | RES BAIROA | BD 6 CALLE 25 | | CAGUAS | PR | 00725 | |
| 535400 | SONIA I TORRES SERRANO | ADDRESS ON FILE | | | | | | |
| 755086 | SONIA I VADI NIEVES | HC 03 BOX 32401 | | | MOCA | PR | 00676 | |
| 535401 | SONIA I VALENTIN QUILES | ADDRESS ON FILE | | | | | | |
| 535402 | SONIA I VARGAS MONTALVO | PO BOX 5103 #52 | | | CABO ROJO | PR | 00660 | |
| 755087 | SONIA I VARGAS MONTALVO | URB SULTANA | CALLE SEVILLA #70 | | MAYAGUEZ | PR | 00682 | |
| 535403 | SONIA I VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | |
| 535404 | SONIA I VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755088 | SONIA I VEGA AGOSTO | URB BAIROA | CT 8 CALLE CAZABE | | CAGUAS | PR | 00725 | |
| 755089 | SONIA I VEGA MORALES | 8VA SECCION STA JUANITA | CALLE PEDREIRA FINAL | | BAYAMON | PR | 00956 | |
| 850563 | SONIA I VEGA RIVAS | COUNTRY CLUB | 828 CALLE URANETA | | SAN JUAN | PR | 00924 | |
| 535405 | SONIA I VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 535406 | SONIA I. CINTRON OTERO | ADDRESS ON FILE | | | | | | |
| 535407 | SONIA I. COLON ORTIZ | ADDRESS ON FILE | | | | | | |
| 755091 | SONIA I. DAVILA | G-4 SAN FRANCISCO JAVIER | PO BOX 704 | | GUAYNABO | PR | 00970 | |
| 755092 | SONIA I. DIAZ | PO BOX 960 | | | OROCOVIS | PR | 00720 | |
| 535408 | SONIA I. FLORES MUNOZ | ADDRESS ON FILE | | | | | | |
| 535409 | SONIA I. FONTANEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 755093 | SONIA I. HERNANDEZ | RR-4 BOX 1995 STE 150 | | | BAYAMON | PR | 00956-9613 | |
| 535410 | SONIA I. HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 535411 | SONIA I. MARTINEZ RIVERA | LCDA. JANE HOFFMANN MOURIÑO | PO BOX 7742 | | SAN JUAN | PR | 00916-7742 | |
| 755094 | SONIA I. MATOS | PO BOX 5887 | | | SAN JUAN | PR | 00902 | |
| 535412 | SONIA I. MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 535413 | SONIA I. MORALES JAURIDEZ | ADDRESS ON FILE | | | | | | |
| 535414 | SONIA I. RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 535415 | SONIA I. RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 535416 | SONIA I. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 755096 | SONIA I. SALGADO RIVERA | COND RIVERSIDE PLAZA | APT 16 H | | BAYAMON | PR | 00959 | |
| 535417 | SONIA I. SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 755097 | SONIA I. VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 535418 | SONIA IBARRA PADILLA | ADDRESS ON FILE | | | | | | |
| 755098 | SONIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 755099 | SONIA IRIZARRY HERNANDEZ | URB VILLA PARAISO | 2045 CALLE TEMPLADO | | PONCE | PR | 00728 | |
| 535419 | SONIA IRIZARRY SOSA | ADDRESS ON FILE | | | | | | |
| 535420 | SONIA IVELISSE LOPEZ LANDRAU | ADDRESS ON FILE | | | | | | |
| 755100 | SONIA IVETTE DIAZ FEBUS | URB LAS COLINAS | M-5 CALLE BUENA VISTA | | TOA BAJA | PR | 00949 | |
| 755101 | SONIA IVETTE FELIX GARCIA | 3909 PALMETTO ST | | | PHILADELPHIA | PA | 19124 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 535421 | SONIA IVETTE GONZALEZ OLMO | ADDRESS ON FILE | | | | | |
| 755102 | SONIA IVETTE MORALES | URB VENUS GARDENS | 772 CALLE ANDROMEDA | | SAN JUAN | PR | 00926 |
| 755103 | SONIA IVETTE SANTIAGO SANCHEZ | PO BOX 465 | | | COAMO | PR | 00769 |
| 535422 | SONIA IVETTE VELEZ | ADDRESS ON FILE | | | | | |
| 850564 | SONIA IVETTE VELEZ COLON | ALTURAS DE SAN PATRICIO | 9 CALLE BELEN | | GUAYNABO | PR | 00968 |
| 755105 | SONIA J AGOSTO FERNANDEZ | BO LA LOMA | P O BOX 826 | | COMERIO | PR | 00782 |
| 755106 | SONIA J BAEZ COLON | CONDOMINIO TORRE DE ORO APT 308 | | | PONCE | PR | 00731 |
| 755107 | SONIA J CHACON | PO BOX 1161 | | | CAYEY | PR | 00737 |
| 535423 | SONIA J COSME BELLO | ADDRESS ON FILE | | | | | |
| 850565 | SONIA J DUPREY ROSA | HC 1 BOX 6502 | | | ARROYO | PR | 00714 |
| 535424 | SONIA J FENOLLAL MELENDEZ | ADDRESS ON FILE | | | | | |
| 755108 | SONIA J GARCIA | RES BRISAS DE CAYEY | EDIF 3 APT 27 | | CAYEY | PR | 00736 |
| 755109 | SONIA J HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 755110 | SONIA J HERNANDEZ VILLANUEVA | PO BOX 164 | | | SAN ANTONIO | PR | 00690 |
| 755111 | SONIA J PEREZ LUGO | PMB 159 | PO BOX 5103 | | CABO ROJO | PR | 00623 |
| 535425 | SONIA J RAMOS SANTIAGO | BOX 3637 MARINA SANTIAGO | | | MAYAGUEZ | PR | 00681 |
| 755112 | SONIA J RAMOS SANTIAGO | PO BOX 3637 | | | MAYAGUEZ | PR | 00681 |
| 755104 | SONIA J VAZQUEZ APONTE | BOX 3026 | HC01 | | MAUNABO | PR | 00707 |
| 535426 | SONIA J. ORTIZ FELICIANO | ADDRESS ON FILE | | | | | |
| 755113 | SONIA JIMENEZ DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 755114 | SONIA JIMENEZ SEDA | ADDRESS ON FILE | | | | | |
| 535427 | SONIA JIMENEZ SEDA | ADDRESS ON FILE | | | | | |
| 755115 | SONIA KELLY | P O BOX 2303 | SAN NICOLAS | | ARUBA DUTCH | VI | 00000 |
| 755116 | SONIA L ABREU RIVAS | PO BOX 750 | | | JUNCOS | PR | 00777 |
| 535428 | SONIA L BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 755117 | SONIA L BOBE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 755118 | SONIA L BOBE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 535429 | SONIA L CARDONA PEREZ | P O BOX 1216 | | | BARCELONETA | PR | 00617 |
| 850566 | SONIA L CARDONA PEREZ | PO BOX 18 | | | HUMACAO | PR | 00792 |
| 535430 | SONIA L CEDRES HENRIQUEZ | ADDRESS ON FILE | | | | | |
| 755119 | SONIA L COLON FALCON | HC 91 BOX 8569 | | | VEGA ALTA | PR | 00692 |
| 755120 | SONIA L COLON ORTIZ | P O BOX 880 | | | VILLABA | PR | 00766 |
| 535431 | SONIA L CORTIJO SOTO | ADDRESS ON FILE | | | | | |
| 850567 | SONIA L DEL TORO PADIN | URB LITHEDA HTS | 572 CALLE CAMUS | | SAN JUAN | PR | 00926-4413 |
| 535432 | SONIA L GARCIA SOTO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755122 | SONIA L LOPEZ LOPEZ | HC 3 BOX 10379 | | | | CAMUY | PR | 00629 | |
| 755123 | SONIA L LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 535433 | SONIA L NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 755124 | SONIA L OQUENDO DAVILA | BO LIRIOS DORADOS | PO BOX 3063 | | | JUNCOS | PR | 00777 | |
| 755125 | SONIA L ORTIZ CAMACHO | HC 1 BOX 5609 | | | | ARROYO | PR | 00714 | |
| 535434 | SONIA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755126 | SONIA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755127 | SONIA L ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755128 | SONIA L ROSARIO AQUINO | URB VILLA UNIVERSITARIA | G24 CALLE 14 VALLE UNIVERSITARIO | | | HUMACAO | PR | 00791 | |
| 535435 | SONIA L ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535436 | SONIA L SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 755129 | SONIA L TOLEDO FEBRES | PO BOX 1011 | | | | CAROLINA | PR | 00986 | |
| 535437 | SONIA L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 535438 | SONIA L VAZQUEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| 535439 | SONIA L. CEPEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 755130 | SONIA L. PEDROZA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 755131 | SONIA LAFONTAINE AROCHO | PO BOX 19441 | | | | SAN JUAN | PR | 00919-1441 | |
| 755132 | SONIA LARACUENTE VELEZ | 291 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 755133 | SONIA LAUREANO DE LEON | HC 01 BOX 4296 | | | | GURABO | PR | 00778 | |
| 755134 | SONIA LEBRON PEREZ | P O BOX 722 | | | | BARCELONETA | PR | 00617 | |
| 755135 | SONIA LEON ROBLES | URB BALDRICH | 320 CALLE TOUS SOTO APT 2 | | | SAN JUAN | PR | 00918 | |
| 755136 | SONIA LINARES PAGAN | PO BOX 336667 | | | | PONCE | PR | 00733-6667 | |
| 755137 | SONIA LISOJO ROSA | HC 07 BOX 14230 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755138 | SONIA LOPEZ | RR 2 BOX 6518 | | | | CIDRA | PR | 00739 | |
| 755139 | SONIA LOPEZ CAMACHO | HC 1 BOX 93146 | | | | GUAYANILLA | PR | 00656 | |
| 755140 | SONIA LOPEZ DIAZ | HC 4 BOX 4458 | | | | LAS PIEDRAS | PR | 00771 | |
| 850568 | SONIA LOPEZ FLORES | PARCELAS FALU | 267 CALLE 30 | | | SAN JUAN | PR | 00924 | |
| 535440 | SONIA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 755141 | SONIA LOPEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 755142 | SONIA LOPEZ WHATTS | PO BOX 1552 | | | | TRUJILLO ALTO | PR | 00977 | |
| 535441 | SONIA LORENZO ACARON | ADDRESS ON FILE | | | | | | | |
| 755143 | SONIA LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755144 | SONIA LUGO QUINTANA | 109 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 535442 | SONIA LUGO QUINTANA | PO BOX 1013 | | | | LUQUILLO | PR | 00773 | |
| 535443 | SONIA LUGO RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 755145 | SONIA LUGO VELEZ | RES CASTILLO | EDIF 2 APTO 54 | | SABANA GRANDE | PR | 00637 | |
| 755146 | SONIA LUZ MONTES NEGRON | 2 COND JARD SAN FRANCISCO APT 906 | | | SAN JUAN | PR | 00927 | |
| 755147 | SONIA LUZ MORALES MORALES | HC 3 BOX 11991 | | | CAMUY | PR | 00627 | |
| 755148 | SONIA M ALVAREZ BENEJAM | URB VILLA LOS SANTOS | A 10 CALLE AMAPOLA | | ARECIBO | PR | 00612 | |
| 755149 | SONIA M ARROYO | URB DOS RIOS | C 18 CALLE 5 | | TOA BAJA | PR | 00945-4025 | |
| 755150 | SONIA M ASHBY | ADDRESS ON FILE | | | | | | |
| 535444 | SONIA M BAEZ FLORES | ADDRESS ON FILE | | | | | | |
| 755151 | SONIA M BARRETO COLON | URB LOS RODRIGUEZ C 8 | | | CAMUY | PR | 00627 | |
| 535445 | SONIA M BERMUDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 755153 | SONIA M BRAVO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 535446 | SONIA M BRUNO SILVA | 1500 AVE LUIS VIGOREAUX | APT E603 | | GUAYNABO | PR | 00966 | |
| 755154 | SONIA M CABALLERO GUERRERO | PO BOX 1640 | | | BARCELONETA | PR | 00617 | |
| 755155 | SONIA M CALERO DEL VALLE | P O BOX 1438 | | | ISABELA | PR | 00662 | |
| 755157 | SONIA M CAPELLA SERPA | ADDRESS ON FILE | | | | | | |
| 755156 | SONIA M CAPELLA SERPA | ADDRESS ON FILE | | | | | | |
| 535447 | SONIA M CARABALLO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 535448 | SONIA M CEDEⱵO MEANA | ADDRESS ON FILE | | | | | | |
| 535449 | SONIA M CLASS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 755158 | SONIA M COLLAZO DE JESUS | ADDRESS ON FILE | | | | | | |
| 755159 | SONIA M COLON AGUILA | PO BOX 1774 | | | ARECIBO | PR | 00613-1774 | |
| 850569 | SONIA M COLON HERNANDEZ | SANTA JUANITA | FF2 CALLE 33 OESTE | | BAYAMON | PR | 00956 | |
| 535450 | SONIA M COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 850570 | SONIA M CORREA NAVARRO | COM MIRAMAR | 694 46 GARDENIA | | GUAYAMA | PR | 000784 | |
| 755160 | SONIA M CORTES ROMAN | P O BOX 1558 | | | ISABELA | PR | 00662-1558 | |
| 755161 | SONIA M CORTIJO RIVERA | URB TERESITA | BOQUE AY 10 | CALLE 47 | BAYAMON | PR | 00961 | |
| 755162 | SONIA M CRUZ COLON | ADDRESS ON FILE | | | | | | |
| 535451 | SONIA M CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 535452 | SONIA M DIAZ VALDES | ADDRESS ON FILE | | | | | | |
| 535453 | SONIA M FERRER REYES | ADDRESS ON FILE | | | | | | |
| 535454 | SONIA M FERRER REYES | ADDRESS ON FILE | | | | | | |
| 755163 | SONIA M FRATICELI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535455 | SONIA M GARAY VARGAS | ADDRESS ON FILE | | | | | | |
| 755164 | SONIA M GARAY VARGAS | ADDRESS ON FILE | | | | | | |
| 535456 | SONIA M GOMEZ ALGARIN | ADDRESS ON FILE | | | | | | |
| 755165 | SONIA M GOMEZ PEREZ | HC 02 BOX 14640 | | | CAROLINA | PR | 00985-9722 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755166 | SONIA M GONZALEZ | URB ESTANCIA DE BAYAMON | C25 VIA SAN JOSE URB ESTANCIAS | | | BAYAMON | PR | 00961 |
| 755167 | SONIA M GONZALEZ | URB ESTANCIAS | C25 VIA SAN JOSE | | | BAYAMON | PR | 00961 |
| 755168 | SONIA M GONZALEZ CRUZ | URB LA PROVIDENCIA | I J 10 CALLE 7 | | | TOA ALTA | PR | 00953 |
| 535457 | SONIA M GONZALEZ SALDANA | ADDRESS ON FILE | | | | | | |
| 755169 | SONIA M HERNAIZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 535458 | SONIA M HERNANDEZ ESTADEZ | ADDRESS ON FILE | | | | | | |
| 535459 | SONIA M IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | |
| 535460 | SONIA M LAMBOY MONTALVO | ADDRESS ON FILE | | | | | | |
| 535461 | SONIA M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535462 | SONIA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 755170 | SONIA M MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 535463 | SONIA M MARTINEZ OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 535464 | SONIA M MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 535465 | SONIA M MELENDEZ REYES | ADDRESS ON FILE | | | | | | |
| 535466 | SONIA M MENENDEZ MONTES | ADDRESS ON FILE | | | | | | |
| 755171 | SONIA M MENENDEZ MONTES | ADDRESS ON FILE | | | | | | |
| 535468 | SONIA M MIRANDA | ADDRESS ON FILE | | | | | | |
| 535469 | SONIA M MOJICA BULTRON | ADDRESS ON FILE | | | | | | |
| 755172 | SONIA M MONGE DIAZ | ADDRESS ON FILE | | | | | | |
| 755173 | SONIA M MONTILLA EMANUELLI | URB GARDEN HILL BAY | BA 4 CALLE PALMA SOLA | | | GUAYNABO | PR | 00966 |
| 755174 | SONIA M MORALES RODRIGUEZ | VILLAS DE CASTRO | PP 16 CALLE 600 | | | CAGUAS | PR | 00725 |
| 755175 | SONIA M MORALES ZENO | PO BOX 1763 | | | | COROZAL | PR | 00783 |
| 850571 | SONIA M ORONA DEL VALLE | PO BOX 8577 | | | | HUMACAO | PR | 00792-8577 |
| 755176 | SONIA M ORTEGA NAZARIO | 8 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 |
| 535470 | SONIA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 535471 | SONIA M PADILLA SOLER | ADDRESS ON FILE | | | | | | |
| 755177 | SONIA M PAGAN PEREZ | URB VILLA PRADES | 682 CALLE A CHEVIER | | | SAN JUAN | PR | 00924 |
| 755178 | SONIA M PALACIOS DE MIRANDA | ADDRESS ON FILE | | | | | | |
| 755179 | SONIA M PAOLI RIVERA | PO BOX 1222 | | | | YAUCO | PR | 00698 |
| 535472 | SONIA M PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755180 | SONIA M PEREZ COLLAZO | HC 06 BOX 13118 | | | | COROZAL | PR | 00783 |
| 535473 | SONIA M QUINONES CORDERO | ADDRESS ON FILE | | | | | | |
| 535474 | SONIA M REINA CRUZ | ADDRESS ON FILE | | | | | | |
| 755181 | SONIA M REYES CASTELLANO | EXT LAS DELICIAS | 3751 CALLE ANTONIO PEREZ | | | PONCE | PR | 00728-3707 |
| 535475 | SONIA M REYES CASTELLANO | EXT LAS DELICIAS | | | | PONCE | PR | 00728-3707 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 535476 | SONIA M REYES SANCHEZ | ADDRESS ON FILE | | | | | |
| 755182 | SONIA M REYES VELEZ | ADDRESS ON FILE | | | | | |
| 755183 | SONIA M RIVAS | BOX 750 | | | JUNCOS | PR | 00777 |
| 535477 | SONIA M RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 535478 | SONIA M RIVERA QUINONES | ADDRESS ON FILE | | | | | |
| 535479 | SONIA M RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 850572 | SONIA M RIVERA VEGA | HC 2 BOX 5013 | | | COAMO | PR | 00769-9594 |
| 535480 | SONIA M RIVERA VIERA | ADDRESS ON FILE | | | | | |
| 535481 | SONIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 755184 | SONIA M RODRIGUEZ ROSADO | 5763 CALLE MORALES | | | SABANA SECA | PR | 00952 |
| 535482 | SONIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 850573 | SONIA M ROMAN GOMEZ | URB. LOS ANGELES CALLE A #8-A | BOX 1411 | | YABUCOA | PR | 00767 |
| 755186 | SONIA M SANCHEZ GARCIA | PO BOX 9022617 | | | SAN JUAN | PR | 00902-2617 |
| 535483 | SONIA M SANTIAGO LEBRON | ADDRESS ON FILE | | | | | |
| 850574 | SONIA M SOIZA DIAZ | URB CALLE LAGO ALTO | E73 CALLE LOS COROZOS | | TRUJILLO ALTO | PR | 00976-4022 |
| 754795 | SONIA M SOLANO ACEVEDO | HC 1 BOX 14456 | | | AGUADILLA | PR | 00605 |
| 755187 | SONIA M TORRES DELGADO | ADDRESS ON FILE | | | | | |
| 755188 | SONIA M TORRES MELENDEZ | URB LA INMACULADA | A 10 CALLE 3 | | TOA BAJA | PR | 00949 |
| 755189 | SONIA M TORRES RODRIGUEZ | HC 01 BOX 5874 | | | BARRANQUITAS | PR | 00794 |
| 850575 | SONIA M TORRES RODRIGUEZ | HC 3 BOX 8475 | | | BARRANQUITAS | PR | 00794-9509 |
| 755190 | SONIA M TORRES SANTIAGO | URB VALLE HUCARES | 126 CALLE YAGRUMO | | JUANA DIAZ | PR | 00795 |
| 535484 | SONIA M VEGA GONZALEZ | ADDRESS ON FILE | | | | | |
| 535485 | SONIA M VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 755192 | SONIA M VELEZ GONZALEZ | URB JARD DEL CARIBE | RR 20 CALLE 44 | | PONCE | PR | 00728 |
| 535486 | SONIA M VELEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 95525 | SONIA M. COLON AGOSTO / COLON AGOSTO | ADDRESS ON FILE | | | | | |
| 535487 | SONIA M. COLON CABRERA | ADDRESS ON FILE | | | | | |
| 755193 | SONIA M. FUENTES LOPEZ | RESIDENCIAL BAIROA | AR14 CALLE 30 | | CAGUAS | PR | 00725 |
| 535488 | SONIA M. LAZARO CANCEL | ADDRESS ON FILE | | | | | |
| 755194 | SONIA M. SOLLA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 535489 | SONIA MACHUCA ROSADO | ADDRESS ON FILE | | | | | |
| 755195 | SONIA MALAVE HERNANDEZ | COND PLAZA ANTILLAS | 151 CESAR GONZALEZ APT 4904 | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2079 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 535490 | SONIA MALDONADO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535491 | SONIA MALDONADO GARCIA | COND TORRES DEL ESCORIAL | II 4004 AVE SUR APT 2601 | | | CAROLINA | PR | 00987 | |
| 755196 | SONIA MALDONADO GARCIA | VILLA DEL CARMEN | LL9 CALLE 15 | | | PONCE | PR | 00731 | |
| 535492 | SONIA MALDONADO MERCADO | ADDRESS ON FILE | | | | | | |
| 535493 | SONIA MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535494 | SONIA MARIA REYES VILLEGAS | ADDRESS ON FILE | | | | | | |
| 755197 | SONIA MARQUEZ RODRIGUEZ | LAS LEANDRAS | O 5 CALLE 11 | | | HUMACAO | PR | 00791 | |
| 755198 | SONIA MARRERO | 19 CALLE RODRIGUEZ HIDALGO | | | | COAMO | PR | 00769 | |
| 535495 | SONIA MARRERO DE DIEGO | ADDRESS ON FILE | | | | | | |
| 755199 | SONIA MARRERO REXACH | PARCELA II SABANA SECA | C/ REJAS | | | TOA BAJA | PR | 00952 | |
| 755200 | SONIA MARTINEZ CANALES | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 | |
| 535496 | SONIA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 755201 | SONIA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 755202 | SONIA MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 535497 | SONIA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 535498 | SONIA MARTINEZ LOPEZ | HC 9 BOX 59184 | | | | CAGUAS | PR | 00725 | |
| 755203 | SONIA MARTINEZ LOPEZ | PO BOX 5128 | | | | CAGUAS | PR | 00725 | |
| 755204 | SONIA MARTINEZ MEDINA | PO BOX 9104 | | | | CAGUAS | PR | 00726-9104 | |
| 755205 | SONIA MARTINEZ ORTIZ | URB SANTA JUANITA | DF 8 CALLE ATENAS | | | BAYAMON | PR | 00956-5308 | |
| 535499 | SONIA MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 755206 | SONIA MARTINEZ RAMOS | 4 BOX 1352 | | | | AGUIRRE | PR | 00704 | |
| 755207 | SONIA MARTINEZ RIVERA | PO BOX 665 | | | | MERCEDITA | PR | 00715-0665 | |
| 755208 | SONIA MARTINEZ SANTIAGO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 535500 | SONIA MARTIR DE ORTIZ | ADDRESS ON FILE | | | | | | |
| 535501 | SONIA MASSARI FELICIANO | ADDRESS ON FILE | | | | | | |
| 755209 | SONIA MATIAS SANTIAGO | COND SAN JUAN PARK 1 | EDIF T APT T 10 | | | SAN JUAN | PR | 00907 | |
| 535502 | SONIA MATOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 535503 | SONIA MATOS Y MIRTA MATOS | ADDRESS ON FILE | | | | | | |
| 535504 | SONIA MAXAL VELEZ | ADDRESS ON FILE | | | | | | |
| 755210 | SONIA MEDINA MORENO | MSC NO 318 BOX 80000 | | | | ISABELA | PR | 00662 | |
| 755211 | SONIA MEDINA SANTANA | ADDRESS ON FILE | | | | | | |
| 535505 | SONIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 535506 | SONIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 755212 | SONIA MELENDEZ VALLE | ADDRESS ON FILE | | | | | | |
| 850576 | SONIA MENA SONERA | BARRIO ESPINAL | BUZON 1408 | | | AGUADA | PR | 00602 | |
| 755213 | SONIA MENDEZ | URB LOS ANGELES | Z 1 CALLE N | | | CAROLINA | PR | 00979 | |
| 535508 | SONIA MENDEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 535509 | SONIA MENDEZ CORDERO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755214 | SONIA MERCADO PACHECO | P O BOX 8882 | | | | PONCE | PR | 00732-8882 | |
| 535511 | SONIA MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 755215 | SONIA MIGDALIA PEREZ LOPEZ | URB APONTE | B 1 CALLE 8 | | | CAYEY | PR | 00736 | |
| 755216 | SONIA MILLAN MELENDEZ | ALT DE BAYAMON | 187 PASEO 9 CALLE 5 | | | BAYAMON | PR | 00956 | |
| 755217 | SONIA MILLAN MELENDEZ | ALTURAS DE BAYAMON | 187 PASEO 9 | | | BAYAMON | PR | 00959 | |
| 755218 | SONIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 755219 | SONIA MIRANDA ALAMO | SICOSOCIAL TRUJILLO ALTO | | | | Hato Rey | PR | 009360000 | |
| 755220 | SONIA MIRANDA APONTE | URB MARINES | C 3 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 755221 | SONIA MONTALVO CENTENO | HC 1 BOX 3160 | | | | SABANA HOYOS | PR | 00688 | |
| 755222 | SONIA MONTALVO RODRIGUEZ | URB LEVITTOWN LAS ROSALIDAS II | RG 49 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 755223 | SONIA MONTENEGRO | 1516 JEFFERSON HIGHWAY | | | | NEW ORLEAN | LA | 70121 | |
| 535512 | SONIA MORALES | ADDRESS ON FILE | | | | | | | |
| 535513 | SONIA MORALES FIOL | ADDRESS ON FILE | | | | | | | |
| 755224 | SONIA MORALES MERCED | P O BOX 555 | | | | ARROYO | PR | 00714-0555 | |
| 755226 | SONIA MORALES RIVERA | 704 CALLE 65 INFANTERIA | | | | TRUJILLO ALTO | PR | 00976 | |
| 755225 | SONIA MORALES RIVERA | BO AMELIA | 35 CALLE CARIBE | | | GUAYNABO | PR | 00965 | |
| 755227 | SONIA MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535514 | SONIA MORALES/ SANDRA I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 535515 | SONIA MORAN TORRES | ADDRESS ON FILE | | | | | | | |
| 755228 | SONIA MORENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 755229 | SONIA MULLER | BOX 3391 | | | | CIDRA | PR | 00739 | |
| 535516 | SONIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 535517 | SONIA MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| 535518 | SONIA MUNOZ CORREA | ADDRESS ON FILE | | | | | | | |
| 535519 | SONIA MUNOZ LEON | ADDRESS ON FILE | | | | | | | |
| 755231 | SONIA N ACEVEDO RIVERA | PLAYA PUERTO REAL | APT 198 | | | FAJARDO | PR | 00740 | |
| 535520 | SONIA N AGOSTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755232 | SONIA N ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 535521 | SONIA N ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535522 | SONIA N AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 535523 | SONIA N BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 535524 | SONIA N CANCEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 535525 | SONIA N CAQUIAS NADAL | ADDRESS ON FILE | | | | | | | |
| 755233 | SONIA N CARRASQUILLO COTTO | ADDRESS ON FILE | | | | | | | |
| 535526 | SONIA N CARRASQUILLO GOMEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535527 | SONIA N CARRASQUILLO MUNOZ | ADDRESS ON FILE | | | | | | |
| 535528 | SONIA N CHAPARRO | ADDRESS ON FILE | | | | | | |
| 535530 | SONIA N CHICLANA RUIZ | ADDRESS ON FILE | | | | | | |
| 535531 | SONIA N CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 755234 | SONIA N COLON COLON | HC 3 BOX 12703 | | | | JUANA DIAZ | PR | 00795 |
| 755235 | SONIA N COLON VAZQUEZ | GUAYAMA TONWHOUSE APT. C-23 | | | | GUAYAMA | PR | 00784 |
| 755236 | SONIA N CORREA GARCIA | ADDRESS ON FILE | | | | | | |
| 755237 | SONIA N COSME CORDERO | COND SAN JOSE CALLE SICILIA APT 2 | EDIF 1 | | | SAN JUAN | PR | 00923 |
| 535532 | SONIA N CRUZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 755238 | SONIA N DAVILA VELEZ | 4TA SECC LEVITTOWN | X 21 LADI ESTE | | | TOA BAJA | PR | 00949 |
| 755239 | SONIA N DIAZ COLON | CIUDAD MASSO | F1 28 CALLE 10 | | | SAN LORENZO | PR | 00754 |
| 755240 | SONIA N DIAZ JORGE | 7327 CALLE REJAS | | | | SABANA SECA | PR | 00952 |
| 755241 | SONIA N DIAZ SANTIAGO | PO BOX 978 | | | | OROCOVIS | PR | 00720 |
| 535533 | SONIA N ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 535534 | SONIA N ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | |
| 535535 | SONIA N ECHEVARRIA NIEVES | ADDRESS ON FILE | | | | | | |
| 535536 | SONIA N FERRER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 535537 | SONIA N FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 755242 | SONIA N FONSECA | URB VILLA CRIOLLOS | E6 CALLE GUAMA | | | CAGUAS | PR | 00725 |
| 755243 | SONIA N GALARZA SIERRA | URB BAIROA PARK 2K 19 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 |
| 535538 | SONIA N GOMEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 755244 | SONIA N GONZALEZ COLON | HC 2 BOX 7295 | | | | UTUADO | PR | 00641 |
| 755245 | SONIA N GONZALEZ COTTO | BZN 11983 | | | | CAYEY | PR | 00736 |
| 755246 | SONIA N GONZALEZ GUZMAN | HC 01 BOX 6641 | | | | AGUAS BUENAS | PR | 00703 |
| 755248 | SONIA N GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 755247 | SONIA N GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 755249 | SONIA N GONZALEZ ORTIZ | 10 CALLE ARENA | BOX 205 | | | BAYAMON | PR | 00960 |
| 535539 | SONIA N GONZALEZ ORTIZ | CALLE A # 4225 SECTOR PASTO | COMUNAL BDA SANTA ANA | | | GUAYAMA | PR | 00784 |
| 755250 | SONIA N GONZALEZ PAGAN | BO CAMPANILLA | 298 CALLE NUEVA PARCELAS | | | TOA BAJA | PR | 00949 |
| 535540 | SONIA N GONZALEZ RODZ | ADDRESS ON FILE | | | | | | |
| 535541 | SONIA N GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 535542 | SONIA N GRAJALES TIRADO | ADDRESS ON FILE | | | | | | |
| 535543 | SONIA N GUZMAN CASTRO | ADDRESS ON FILE | | | | | | |
| 755251 | SONIA N HERNANDEZ GOTAY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 755252 | SONIA N HIRALDO RODRIGUEZ | PO BOX 718 | | | CANOVANAS | PR | 00729 | |
|--------|---------------------------|------------|---|---|-----------|----|-------|---|
| 755254 | SONIA N JIMENEZ | ADDRESS ON FILE | | | | | | |
| 535544 | SONIA N JIMENEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 755255 | SONIA N LOPEZ RAMOS | BO RIO HONDO | 589 B CALLE MAXIMINO BARBOSA | | MAYAGUEZ | PR | 00680 | |
| 535546 | SONIA N LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 755256 | SONIA N MACHADO GOMEZ | URB RIVIERAS DE CUPEY | 15 CALLE HORTENSIA | | SAN JUAN | PR | 00926 | |
| 755257 | SONIA N MALAVET LOPEZ | URB CARIBE | 1575 CALLE CAVALIERY | | SAN JUAN | PR | 00927 | |
| 755258 | SONIA N MALDONADO GONZALEZ | HC 1 BOX 5910 | | | OROCOVIS | PR | 00720 | |
| 755259 | SONIA N MALDONADO GONZALEZ | HC 2 BOX 7060 | | | OROCOVIS | PR | 00720 | |
| 535547 | SONIA N MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755261 | SONIA N MATOS MARTINEZ | HC 1 BOX 6042 | | | AIBONITO | PR | 00705 | |
| 755262 | SONIA N MENDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 535548 | SONIA N MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 755263 | SONIA N MILLAN MORALES | C/O ANTONIA DE JESUS | DEPARTAMENTO DE SALUD | PO BOX 70184 | SAN JUAN | PR | 00936-8184 | |
| 755264 | SONIA N MILLAN MORALES | RES VILLA JULIA | 113 CALLE AZUCENA | | QUEBRADILLAS | PR | 00678 | |
| 535549 | SONIA N MIRANDA PEREZ | ADDRESS ON FILE | | | | | | |
| 535550 | SONIA N MOJICA MENDEZ | ADDRESS ON FILE | | | | | | |
| 755265 | SONIA N MONTALBAN | PO BOX 908 | | | SABANA SECA | PR | 00952 | |
| 755267 | SONIA N MONTES CRESPO | ADDRESS ON FILE | | | | | | |
| 755266 | SONIA N MONTES CRESPO | ADDRESS ON FILE | | | | | | |
| 755268 | SONIA N NEGRON SANCHEZ | HC 2 BOX 8059 | | | CIALES | PR | 00638 | |
| 755269 | SONIA N NEGRON VARGAS | RES MANUEL ZENO GANDIA | | | QUEBRADILLA | PR | 00678 | |
| 535551 | SONIA N NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 755270 | SONIA N OCASIO SERRANO | ADDRESS ON FILE | | | | | | |
| 850578 | SONIA N ORTIZ RIVERA | A16 VILLAS ROSALES | | | AIBONITO | PR | 00705 | |
| 535552 | SONIA N ORTIZ TIRADO | ADDRESS ON FILE | | | | | | |
| 535553 | SONIA N OSORIO BOULOGNE | ADDRESS ON FILE | | | | | | |
| 755271 | SONIA N PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 755230 | SONIA N PEREZ SANTIAGO | PO BOX 225 | | | MERCEDITAS | PR | 00715-0225 | |
| 755272 | SONIA N RAMIREZ SOTO | PO BOX 42 | | | CAROLINA | PR | 00986-0042 | |
| 755273 | SONIA N RAMOS | SOLAR 392 COM RAFAEL HERNANDEZ | | | AGUADILLA | PR | 00603 | |
| 535554 | SONIA N RIOS COLON | ADDRESS ON FILE | | | | | | |
| 755274 | SONIA N RIVERA DE ARCE | URB VILLA FONTANA | VIA 65 3HN 4 | | CAROLINA | PR | 00983 | |
| 535555 | SONIA N RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755275 | SONIA N RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 535556 | SONIA N RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 755276 | SONIA N RIVERA RAMOS | HC 01 BOX 2217 | | | | MAUNABO | PR | 00707 |
| 850579 | SONIA N ROBLES ROMAN | PO BOX 1437 | | | | CEIBA | PR | 00735-1437 |
| 755277 | SONIA N RODRIGUEZ SALGADO | 83 RES LUIS LLORENS TORRES APT 1605 | | | | SAN JUAN | PR | 00913 |
| 535557 | SONIA N RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 755278 | SONIA N ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 535558 | SONIA N ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755279 | SONIA N SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 535559 | SONIA N SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 535560 | SONIA N SANTIAGO | ADDRESS ON FILE | | | | | | |
| 755280 | SONIA N SANTIAGO RODRIGUEZ | P M B 80 | HC 72 BOX 3766 | | | NARANJIRO | PR | 00719 |
| 755281 | SONIA N SANTIAGO RODRIGUEZ | URB CANA | UU 1 CALLE 31 | | | BAYAMON | PR | 00957 |
| 755282 | SONIA N SANTOS AROCHO | REPARTO LAS TORRES | BO BARAHONA 12 | | | MOROVIS | PR | 00687 |
| 755283 | SONIA N SUAZO DIAZ | 2DA EXT URB COUNTRY CLUB | 1161 CALLE ANTONIA MARTINEZ | | | SAN JUAN | PR | 00924 |
| 755284 | SONIA N TORRES CORREA | JARDINES DE CAROLINA | J 19 CALLE K | | | CAROLINA | PR | 00987 |
| 535562 | SONIA N TORRES ROBLES | ADDRESS ON FILE | | | | | | |
| 755285 | SONIA N TORRES VELEZ | URB COUNTRY CLUB | HJ 17 CALLE 236 | | | CAROLINA | PR | 000982 |
| 535563 | SONIA N TRINIDAD CALDERON | ADDRESS ON FILE | | | | | | |
| 755286 | SONIA N VARGAS CRUZ | HC 02 BOX 11566 | | | | SAN GERMAN | PR | 00683-9615 |
| 755287 | SONIA N VAZQUEZ ADAMES | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 755288 | SONIA N VAZQUEZ GONZALEZ | URB MIRAFLORES | 14 11 CALLE 28 | | | BAYAMON | PR | 00960 |
| 755289 | SONIA N VEGA PEREZ/CLASE GRANDUANDA 2003 | SECT FLORIDA | 5408 CALLE LEO | | | ISABELA | PR | 00662 |
| 535564 | SONIA N VELEZ COLON | ADDRESS ON FILE | | | | | | |
| 535565 | SONIA N. ACEVEDO TORRES | JULIO MARCANO LÓPEZ | 623 Ave. | Ponce de León Oficina 1103 | | SAN JUAN | PR | 00917 |
| 535566 | SONIA N. ACEVEDO TORRES | NÉSTOR NAVAS D´ACOSTA | VIG Tower Suite 1005 1225 Ave. | Ponce de León | | SAN JUAN | PR | 00907 |
| 1418541 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | ADDRESS ON FILE | | | | | | |
| 1418541 | SONIA N. ACEVEDO-TORRES; MARCOS RIVERA-CRUZ | ADDRESS ON FILE | | | | | | |
| 535567 | SONIA N. CABAN ROMAN | ADDRESS ON FILE | | | | | | |
| 535568 | SONIA N. CHARRIEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 755290 | SONIA N. CRESPO BARRETO | HP - UTILIZACION | | | | RIO PIEDRAS | PR | 00936 |
| 535569 | SONIA N. DIAZ ROMAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535570 | SONIA N. FONTANEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 535571 | SONIA N. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 535572 | SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | |
| 535573 | SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | |
| 535574 | SONIA N. GRAJALES TIRADO | ADDRESS ON FILE | | | | | | |
| 535575 | SONIA N. JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 535576 | SONIA N. LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 535577 | SONIA N. MARQUEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 755291 | SONIA N. MARTINEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 755292 | SONIA N. MILLAN MORALES | ADDRESS ON FILE | | | | | | |
| 535578 | SONIA N. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 755293 | SONIA N. RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 535579 | SONIA N. SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 755294 | SONIA NATAL RIVERA | HC 1 BOX 20048 | | | | COMERIO | PR | 00782 |
| 755295 | SONIA NAZARIO ESCOBAR | URB COLINAS | O 36 CALLE 14 | | | TOA BAJA | PR | 00940 |
| 2176198 | SONIA NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 535580 | SONIA NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 535581 | SONIA NEGRON MENDEZ | ADDRESS ON FILE | | | | | | |
| 755296 | SONIA NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 755297 | SONIA NIEVES MENDEZ | HC 05 BOX 11061 | | | | MOCA | PR | 00676 |
| 755298 | SONIA NIEVES PEREZ | HC 03 BOX 8651 | | | | MOCA | PR | 00676-9642 |
| 755299 | SONIA NIEVES SANTIAGO | TOA ALTA HEIGHTS | B 21 CALLE 19 | | | TOA ALTA | PR | 00953 |
| 755300 | SONIA NIEVES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 755301 | SONIA NIGAGLIONY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 755302 | SONIA NOEMI COTTO BORIA | ADDRESS ON FILE | | | | | | |
| 755303 | SONIA NOEMI GOMEZ AYALA | ADDRESS ON FILE | | | | | | |
| 535582 | SONIA NOEMI GOMEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 755304 | SONIA NOEMI GONZALEZ | COND LA ARBOLEDA | APT 2402 | | | GUAYNABO | PR | 00966 |
| 535583 | SONIA NOEMI GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 755305 | SONIA NOEMI RODRIGUEZ MAGDALENO | BOX 7514 | | | | LUQUILLO | PR | 00773 |
| 535584 | SONIA NOEMI RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 755306 | SONIA NOGUERAS | ADDRESS ON FILE | | | | | | |
| 755307 | SONIA OCASIO PAGAN | HC 2 BOX 8816 | | | | CIALES | PR | 00638 |
| 755308 | SONIA OLIVENCIA MARTINEZ | BDA CLAUSELLS | 115 CALLE COLON | | | PONCE | PR | 00730 |
| 535585 | SONIA OLIVERAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 755309 | SONIA OQUENDO CARRASQUILLO | 301 BEACH ST SUITE 6 | | | | HACKENSACK | NY | 07601-2142 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535586 | SONIA ORENGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 755310 | SONIA ORONA MARRERO | URB EL DORADO | B7 CALLE C | | | SAN JUAN | PR | 00926 |
| 535587 | SONIA ORRIA DELGADO | ADDRESS ON FILE | | | | | | |
| 535588 | SONIA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 850580 | SONIA ORTIZ HERNANDEZ | PO BOX 649 | | | | OROCOVIS | PR | 00720-0649 |
| 755311 | SONIA ORTIZ JIMENEZ | APARTADO 3833 | | | | AGUADILLA | PR | 00605 |
| 535589 | SONIA ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 755312 | SONIA ORTIZ MATOS | ADDRESS ON FILE | | | | | | |
| 755313 | SONIA ORTIZ ORTIZ | CONDOMINIO PLAZA INMACULADA TORRE 1 | | | | SAN JUAN | PR | 00909-1924 |
| 755314 | SONIA ORTIZ ORTIZ | PO BOX 21272 | | | | SAN JUAN | PR | 00928-1272 |
| 755316 | SONIA ORTIZ RODRIGUEZ | 19 CALLE COSTA RICA | | | | SABANA GRANDE | PR | 00637 |
| 755315 | SONIA ORTIZ RODRIGUEZ | URB LOS LLANOS | A 5 CALLE 12 | | | ARECIBO | PR | 00612 |
| 535590 | SONIA ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 755317 | SONIA ORTIZ ROSAS | 33 A REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 |
| 755318 | SONIA ORTIZ TROCHE | BO JAGUITAS | CARR 344 INT | | | HORMIGUEROS | PR | 00660 |
| 755319 | SONIA ORTIZ TROCHE | P O BOX 350 | | | | HORMIGUEROS | PR | 00660 |
| 535591 | SONIA ORTIZ VILAR | ADDRESS ON FILE | | | | | | |
| 755320 | SONIA OSORIO PIZARRO | P O BOX 194 | | | | LOIZA | PR | 00772 |
| 755321 | SONIA OSORIO ROMERO | HC 01 BOX 5165 | | | | LOIZA | PR | 00772 |
| 755322 | SONIA OTERO MARTINEZ | TERRAZAS GUAYNABO | B 8 TULIPAN | | | GUAYNABO | PR | 00969-5404 |
| 535592 | SONIA OTERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 755323 | SONIA PABON COLLAZO | 78 AVE ESTEVES | | | | UTUADO | PR | 00641 |
| 755324 | SONIA PADILLA AYALA | RR 1 BOX 10441 | | | | TOA ALTA | PR | 00953 |
| 755325 | SONIA PAGAN CACERES | URB CASTELLANA GARDENS | HH 15 CALLE 31 | | | CAROLINA | PR | 00983 |
| 755326 | SONIA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 755327 | SONIA PAGAN MONTALVO | SECTOR PARCELAS PEREZ | 20 A CALLE B | | | ARECIBO | PR | 00612 |
| 755328 | SONIA PAGAN RIOS | RR 8 BOX 1982 | | | | BAYAMON | PR | 00961 |
| 535593 | SONIA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755329 | SONIA PANIAGUA | URB DOS PINOS | 763 CALLE VESTRA | | | SAN JUAN | PR | 00926 |
| 850581 | SONIA PAREDES VALENTIN | PO BOX 1497 | | | | AGUADA | PR | 00602-1497 |
| 535594 | SONIA PEREIDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 755330 | SONIA PEREZ ANTONGEORGI | CALLE MONSERATE PISO 6 BAJOS | | | | HORMIGUEROS | PR | 00660 |
| 755331 | SONIA PEREZ ANTONGEORGI | P O BOX 50063 | | | | SAN JUAN | PR | 00902 |
| 755332 | SONIA PEREZ DE BARNUM | COND SAINT TROPEZ | APT 9 G | | | SAN JUAN | PR | 00927 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535595 | SONIA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 755333 | SONIA PEREZ MOLINI | PO BOX 4961 | | | | CAGUAS | PR | 00725 | |
| 535597 | SONIA PEREZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| 535598 | SONIA PEREZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| 535599 | SONIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 535600 | SONIA PEREZ RAMONA | ADDRESS ON FILE | | | | | | | |
| 755334 | SONIA PIZARRO OQUENDO | 161 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| 755335 | SONIA PLAZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 755336 | SONIA PONCE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755337 | SONIA PRIETO GONZALEZ | VILLAS DE PARANA | 27 S 8 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 535601 | SONIA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| 535602 | SONIA QUINONEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 755338 | SONIA R AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| 535603 | SONIA R NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 755339 | SONIA R POGGI BORRERO | HACIENDA CONSTANCIA | 739 CALLE MOLINA | | | HORMIGUEROS | PR | 00660 9607 | |
| 755340 | SONIA R RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 754796 | SONIA R ROSA FLORES | ADDRESS ON FILE | | | | | | | |
| 535604 | SONIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 755341 | SONIA RAMIREZ DIAZ | URB ALTOS DE TORRIMAR | G 66 CALLE ANTIGUA | | | BAYAMON | PR | 00959 | |
| 535605 | SONIA RAMIREZ ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| 755342 | SONIA RAMIREZ RODRIGUEZ | 50 EL CERRO BALDORIOTY | ALTOS DE CUBA A 2 | | | YAUCO | PR | 00698 | |
| 535606 | SONIA RAMOS CASTANEDA | ADDRESS ON FILE | | | | | | | |
| 535607 | SONIA RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 535610 | SONIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 535611 | SONIA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 755343 | SONIA RAMOS RAMIREZ | ADM SERV GENERALES | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 | |
| 755344 | SONIA RAMOS ROSARIO | 1062 CALLE PUERTO ARTURO | | | | SANTURCE | PR | 00907 | |
| 535612 | SONIA REYES FLORES | ADDRESS ON FILE | | | | | | | |
| 755345 | SONIA REYES GONZALEZ | PO BOX 6281 | | | | SAN JUAN | PR | 00914 | |
| 535614 | SONIA RIOLLANO DIAZ | ADDRESS ON FILE | | | | | | | |
| 850582 | SONIA RIOS REYES | HC 67 BOX 13115 | | | | BAYAMON | PR | 00956 | |
| 755346 | SONIA RIOS RIVERA | COUNTRY ESTATE | C 28 CALLE 4 | | | BAYAMON | PR | 00956 | |
| 535615 | SONIA RIOS ROSARIO | HC 03 BOX 19148 | | | | RIO GRANDE | PR | 00745 | |
| 755348 | SONIA RIOS ROSARIO | PO BOX 417 | | | | DORADO | PR | 00646 | |
| 755349 | SONIA RIOS ROSARIO | URB COUNTRY CLUB | 835 AVE ITURREGUI | | | RIO PIEDRAS | PR | 00924 | |
| 755347 | SONIA RIOS ROSARIO | URB LOMAS DE CAROLINA | D 19 CALLE YUNQUESITO | | | CAROLINA | PR | 00987-8008 | |
| 535616 | SONIA RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2087 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 755350 | SONIA RIVERA | URB FLAMBLOYAN | B 21 CALLE N 3 | | | MANATI | PR | 00674 | |
| 535617 | SONIA RIVERA ALTAMODA | ADDRESS ON FILE | | | | | | | |
| 755351 | SONIA RIVERA BONILLA | BDA ISRAEL | 126 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 535618 | SONIA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 1256797 | SONIA RIVERA ENCARNACIÓN | ADDRESS ON FILE | | | | | | | |
| 755352 | SONIA RIVERA GUTIERREZ | URB VERSALLES | G 5 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 755353 | SONIA RIVERA JIMENEZ | 1484 AVE F D ROOSVELT APT 507 | | | | SAN JUAN | PR | 00920-2720 | |
| 755354 | SONIA RIVERA JIMENEZ | BO SANTANA LOS LLANOS | A32 CALLE 4 | | | ARECIBO | PR | 00612 | |
| 755355 | SONIA RIVERA LOZADA | 16 URB VISTA ALEGRE | | | | HUMACAO | PR | 00791 | |
| 755356 | SONIA RIVERA LOZADA | EXT SANCHEZ | 17 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 755358 | SONIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| 755359 | SONIA RIVERA NEGRON | PUERTO NUEVO | 319 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 535619 | SONIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 535620 | SONIA RIVERA RIVERA | PO BOX 1461 | | | | RIO GRANDE | PR | 00745 | |
| 755360 | SONIA RIVERA RIVERA | URB EL ROSARIO II | L 47 CALLE 3 | | | VEGA BAJA | PR | 00693 | |
| 755361 | SONIA RIVERA ROLON | P OBOX 1812 | | | | AIBONITO | PR | 00705 | |
| 755362 | SONIA RIVERA ROSARIO | PO BOX 192 | | | | DORADO | PR | 00646 | |
| 535621 | SONIA RIVERA SANTIAGO | L 211 EXT COQUI | | | | AGUIRRE | PR | 00704 | |
| 755363 | SONIA RIVERA SANTIAGO | PO BOX 532 | | | | FLORIDA | PR | 00650 | |
| 755364 | SONIA RIVERA SOLER | ADDRESS ON FILE | | | | | | | |
| 755365 | SONIA RIVERA TORRES | EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| 755366 | SONIA RIVERA TORRES | URB MERCEDITAS | 1387 CALLE BONITA | | | PONCE | PR | 00717 | |
| 535622 | SONIA RIVERA TORRES | URB VISTA ALEGRE | 1928 CALLE FORTUNA | | | PONCE | PR | 00717 | |
| 755367 | SONIA RIVERA TORRES` | URB LA ALLAMBRA | 2118 CALLE GRANADA | | | PONCE | PR | 00716 | |
| 755368 | SONIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755369 | SONIA RIVERA VELEZ | PTA LAS MARIAS | 1 CALLE BUCA APT 2 B | | | SAN JUAN | PR | 00920 | |
| 535623 | SONIA RIVERO AZARY | ADDRESS ON FILE | | | | | | | |
| 535624 | SONIA RIVERO AZCUY | ADDRESS ON FILE | | | | | | | |
| 535625 | SONIA ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| 535626 | SONIA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 755370 | SONIA ROBLES SOTO | ADDRESS ON FILE | | | | | | | |
| 755371 | SONIA ROBLES SOTO | ADDRESS ON FILE | | | | | | | |
| 755372 | SONIA RODRIGUEZ ALVAREZ | P O BOX 7343 | | | | MAYAGUEZ | PR | 00681 | |
| 535627 | SONIA RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| 754797 | SONIA RODRIGUEZ CINTRON | URB CUIDAD UNIVERSITARIA | H 25 CALLE 6 | | | GUAYAMA | PR | 00784 | |
| 535628 | SONIA RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 535629 | SONIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 535630 | SONIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535631 | SONIA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 755373 | SONIA RODRIGUEZ CORTES | 1 STA EULALIA SAGRADO CORAZON | | | | SAN JUAN | PR | 00926 | |
| 755374 | SONIA RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 755375 | SONIA RODRIGUEZ ESTRADA | BDA NUEVA VILLA ALEGRE | 35 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 755379 | SONIA RODRIGUEZ GONZALEZ | 17 CALLE MONSERRATE | | | | AGUAS BUENAS | PR | 00713 | |
| 755376 | SONIA RODRIGUEZ GONZALEZ | BO CAMARONES | PO BOX 2645 | | | GUAYNABO | PR | 00970 | |
| 755377 | SONIA RODRIGUEZ GONZALEZ | HC 1 BOX 6285 | | | | BARCELONETA | PR | 00617 | |
| 535632 | SONIA RODRIGUEZ GONZALEZ | PO BOX 2591 | | | | ISABELA | PR | 00662 | |
| 755378 | SONIA RODRIGUEZ GONZALEZ | URB ANA MARIA | C 24 CALLE 1 | | | CABO ROJO | PR | 00623 | |
| 535633 | SONIA RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 535634 | SONIA RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 755380 | SONIA RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 535635 | SONIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 755381 | SONIA RODRIGUEZ RIVERA | 61 CALLE ACUEDUCTO | | | | ADJUNTAS | PR | 00601 | |
| 755382 | SONIA RODRIGUEZ RIVERA | BO RABANAL | RR 01 BOX 2938 | | | CIDRA | PR | 00739 | |
| 535636 | SONIA RODRIGUEZ RIVERA | CALLE ACEVEDO #61 | | | | ADJUNTAS | PR | 00601 | |
| 535637 | SONIA RODRIGUEZ RIVERA | HC 71 BOX 7137 | | | | CAYEY | PR | 00736 | |
| 535638 | SONIA RODRIGUEZ RIVERA | RR 1 BOX 2666 | | | | CIDRA | PR | 00739 | |
| 535639 | SONIA RODRIGUEZ RIVERA/ MOUNTAIN VIEW | PO BOX 1456 | | | | LUQUILLO | PR | 00773-0000 | |
| 535640 | SONIA RODRIGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| 755383 | SONIA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 755385 | SONIA RODRIGUEZ SANTIAGO | BDA COLLY TOSTE 1245 | | | | ARECIBO | PR | 00612 | |
| 755384 | SONIA RODRIGUEZ SANTIAGO | HC 01 BOX 3443 | | | | ADJUNTAS | PR | 00601-9703 | |
| 755387 | SONIA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 755386 | SONIA RODRIGUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| 755388 | SONIA RODRIGUEZ VAZQUEZ | 9 REPTO DELICIAS | | | | HORMIGUEROS | PR | 00660 | |
| 755389 | SONIA RODRIGUEZ VAZQUEZ | HC 1 BOX 6251 | | | | JUNCOS | PR | 00777 | |
| 535641 | SONIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 535642 | SONIA RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| 755390 | SONIA RODRIGUEZ YAMBOT | URB VILLA DEL CARMEN | 426 CALLE SALIENTE | | | PONCE | PR | 00716 | |
| 755391 | SONIA ROLDAN GARCIA | PO BOX 11855 | | | | SAN JUAN | PR | 00910-4225 | |
| 755392 | SONIA ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755393 | SONIA ROLON GARCIA | ADDRESS ON FILE | | | | | | | |
| 755394 | SONIA ROMAN ALVAREZ | PO BOX 2357 | | | | MOCA | PR | 00677 | |
| 755395 | SONIA ROMAN HERNANDEZ | WONDERVILLE | 123 CALLE MARTE | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755396 | SONIA ROMERO SANCHEZ | P O BOX 847 | | | | VIEQUES | PR | 00765 | |
| 535643 | SONIA ROSA AMADOR | ADDRESS ON FILE | | | | | | | |
| 755398 | SONIA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 755399 | SONIA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 535644 | SONIA ROSA CRUZ | ADDRESS ON FILE | | | | | | | |
| 535645 | SONIA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 535647 | SONIA ROSA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| 755400 | SONIA ROSA ROSARIO | COND BAHIA | EDIF B APT 508 | | | SAN JUAN | PR | 00907 | |
| 535648 | SONIA ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 754798 | SONIA ROSADO GARCIA | HC 1 BOX 7940 | | | | GUAYANILLA | PR | 00656 | |
| 755401 | SONIA ROSADO MALDONADO | REPARTO OASIS | G 21 CALLE 8 | | | GUANICA | PR | 00653 | |
| 535649 | SONIA ROSADO VARONA | ADDRESS ON FILE | | | | | | | |
| 755402 | SONIA ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| 535650 | SONIA ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| 755403 | SONIA ROSSY CAMARENO | URB. ALTAMESA | C SAN FELIX 1373 | | | SAN JUAN | PR | 00921 | |
| 755404 | SONIA ROUBERT OCASIO | ADDRESS ON FILE | | | | | | | |
| 755405 | SONIA RUIZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| 535651 | SONIA RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 755406 | SONIA S ACEVEDO AVILES | PO BOX 366336 | | | | SAN JUAN | PR | 00936 | |
| 755407 | SONIA S COLON FLORES | ADDRESS ON FILE | | | | | | | |
| 755408 | SONIA S E | P O BOX 361434 | | | | SAN JUAN | PR | 00936-1434 | |
| 755409 | SONIA S GICNPRORIAN | COND CECILIAS PLACE | 7 CALLE ROSA APTO 604 | | | SAN JUAN | PR | 00979 | |
| 535652 | SONIA S ORTIZ OJEDA | ADDRESS ON FILE | | | | | | | |
| 535653 | SONIA S RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 535654 | SONIA S ROBERTO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 755410 | SONIA S RODRIGUEZ | PO BOX 1456 | | | | LUQUILLO | PR | 00773 | |
| 755411 | SONIA S RODRIGUEZ RIVERA | PO BOX 443 | | | | FAJARDO | PR | 00738 | |
| 535655 | SONIA SAAVEDRA SANQUIRICO | ADDRESS ON FILE | | | | | | | |
| 535656 | SONIA SALAS CABANAS | ADDRESS ON FILE | | | | | | | |
| 755412 | SONIA SALGADO CONCEPCION | HC 83 BOX 6070 | | | | VEGA ALTA | PR | 00692 | |
| 755413 | SONIA SANCHEZ BURGOS | COOP JARD DE SAN | IGNACIO APT 210B | | | SAN JUAN | PR | 00926 | |
| 535657 | SONIA SANCHEZ MENENDEZ | LCDO. ANGEL L. PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 755414 | SONIA SANTANA GALINDO | ADDRESS ON FILE | | | | | | | |
| 535658 | SONIA SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| 755415 | SONIA SANTIAGO | URB SANTA ANA | M 14 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 755416 | SONIA SANTIAGO ARROYO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 850583 | SONIA SANTIAGO BECERRA | COND TROPICANA | 5894 CALLE TARTAK APT 607C | | CAROLINA | PR | 00979-5940 | |
|---|---|---|---|---|---|---|---|---|
| 755417 | SONIA SANTIAGO CORREA | ADDRESS ON FILE | | | | | | |
| 755418 | SONIA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 755419 | SONIA SANTIAGO MEDINA | URB PARQUE ECUESTRE | AA 5 CALLE CAMARERO | | CAROLINA | PR | 00987-8502 | |
| 535659 | SONIA SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | |
| 535660 | SONIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 755420 | SONIA SANTIAGO SERRANO | VILLA CAROLINA | 159-17 CALLE 426 | | CAROLINA | PR | 00985 | |
| 535661 | SONIA SANTIAGO VELEZ | LA PROVIDENCIA | 2614 CALLE LEMPIRA | | PONCE | PR | 00728 | |
| 755421 | SONIA SANTIAGO VELEZ | URB LA PROVIDENCIA | E 4 CALLE 2 | | PONCE | PR | 00731 | |
| 755422 | SONIA SANTOS RODRIGUEZ | P O BOX 2074 | | | VEGA BAJA | PR | 00693 | |
| 755423 | SONIA SANTOS RUIZ | BRISAS DEL CARIBE | PO BOX 521 | | PONCE | PR | 00731 | |
| 755424 | SONIA SEDA GAZTAMBIDE | ADDRESS ON FILE | | | | | | |
| 755425 | SONIA SEDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 755426 | SONIA SEDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 755429 | SONIA SERRANO | 207 CALLE CORNELL APT 402 | | | SAN JUAN | PR | 00927 | |
| 755428 | SONIA SERRANO | RES JUAN JIMENEZ GARCIA | EDIF 8 APT 54 | | CAGUAS | PR | 00725 | |
| 535662 | SONIA SERRANO BABA | ADDRESS ON FILE | | | | | | |
| 755430 | SONIA SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 535663 | SONIA SERRANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 755431 | SONIA SERRANO SANTINI | JARDINES DE CAGUAS | G 5 CALLE H | | CAGUAS | PR | 00725 2527 | |
| 755432 | SONIA SERRANO SERRANO | BO HATO VIEJO CARR 620 | | | ARECIBO | PR | 00612 | |
| 535664 | SONIA SIERRA RIVERA | ADDRESS ON FILE | | | | | | |
| 535665 | SONIA SILVA MORALES | ADDRESS ON FILE | | | | | | |
| 755433 | SONIA SILVA RAMOS | PO BOX 5945 | | | MAYAGUEZ | PR | 00681 | |
| 755434 | SONIA SILVESTRINI ANDUJAR | PO BOX 5132 | | | YAUCO | PR | 00698 | |
| 755435 | SONIA SOLIVAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 755436 | SONIA SOTO ACEVEDO | LEVITTOWN SA 14 CALLE ZEUS | | | TOA BAJA | PR | 00949 | |
| 535666 | SONIA SOTO AGOSTO | ADDRESS ON FILE | | | | | | |
| 755437 | SONIA SOTO GONZALEZ | URB ALTAMIRA | E 2 CALLE 5 | | LARES | PR | 00669 | |
| 755438 | SONIA SOTO MADURO | URB LAS COLINAS | C 4 CALLE 5 | | TOA BAJA | PR | 00949 | |
| 755439 | SONIA SOTO VAZQUEZ | HC 3 BOX 11959 | | | UTUADO | PR | 00641 | |
| 535667 | SONIA SUAREZ | ADDRESS ON FILE | | | | | | |
| 755440 | SONIA T FRANCO FERNANDEZ | ALTURAS DEL REMANSO | M 28 CALLE CASCADA | | SAN JUAN | PR | 00926 | |
| 755441 | SONIA T MOJICA SANTAELLA | VILLA CAROLINA | 10-47 CALLE 43 | | CAROLINA | PR | 00985 | |
| 755442 | SONIA T RIVERA CANALES | 307 CASTILLO DEL MAR | | | CAROLINA | PR | 00979 | |
| 535668 | SONIA T SANTIAGO BESOSA | ADDRESS ON FILE | | | | | | |
| 755443 | SONIA TALAVERA SUAREZ | URB SANTA TERESITA | 2170 CALLE CACIQUE | | SAN JUAN | PR | 00913 | |
| 850584 | SONIA TIRADO AROCHO | URB ESTEVES | 903 CALLE LAUREL | | AGUADILLA | PR | 00603-7315 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755444 | SONIA TIRADO CALERO | ADDRESS ON FILE | | | | | | |
| 755445 | SONIA TORRES | PO BOX 846 | | | | ADJUNTAS | PR | 00601 |
| 755446 | SONIA TORRES | URB VALENCIA | 525 CALLE BELMONTE | | | SAN JUAN | PR | 00923 |
| 535670 | SONIA TORRES COLON | ADDRESS ON FILE | | | | | | |
| 535671 | SONIA TORRES COLON | ADDRESS ON FILE | | | | | | |
| 535672 | SONIA TORRES DEGRO | ADDRESS ON FILE | | | | | | |
| 535673 | SONIA TORRES ESPADA | ADDRESS ON FILE | | | | | | |
| 535674 | SONIA TORRES GALLOZA | ADDRESS ON FILE | | | | | | |
| 535675 | SONIA TORRES GALLOZA | ADDRESS ON FILE | | | | | | |
| 535676 | SONIA TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 535677 | SONIA TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 535678 | SONIA TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 535679 | Sonia Torres Ramos | ADDRESS ON FILE | | | | | | |
| 535680 | SONIA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755447 | SONIA TORRES RUIZ | BO CALICHE | BOX 79 | | | CIALES | PR | 00638 |
| 535681 | SONIA TORRES SANTIAGO | HC 3 BOX 9464 | | | | SAN GERMAN | PR | 00683-9738 |
| 755448 | SONIA TORRES SANTIAGO | P O BOX 2481 | | | | SAN GERMAN | PR | 00683 |
| 850585 | SONIA TORRES SERRANO | PO BOX 5 | | | | LUQUILLO | PR | 00773-0005 |
| 535682 | SONIA TORRUELLAS OCASIO | ADDRESS ON FILE | | | | | | |
| 755449 | SONIA TRAVEL INC | BO OBRERO | 1963 AVE BORINQUEN | | | SAN JUAN | PR | 00915 |
| 755450 | SONIA TRINIDAD DE CLEMENTE | ADDRESS ON FILE | | | | | | |
| 755451 | SONIA TROCHE LOPEZ | P O BOX 7728 | | | | PONCE | PR | 00732 |
| 535683 | SONIA TRUJILLO REBOLLO | 12402 COSTA ESMERALDA | | | | CEIBA | PR | 00735 |
| 850586 | SONIA TRUJILLO REBOLLO | URB. MANSIONES DE CAROLINA | KK-8 CALLE PANDORA | | | CAROLINA | PR | 00979 |
| 755452 | SONIA UFRET CAPRILES | ADDRESS ON FILE | | | | | | |
| 755453 | SONIA V CRUZ RODRIGUEZ | PO BOX 1202 | | | | TOA BAJA | PR | 00952 |
| 755454 | SONIA V MONTALVO PAGAN | HC 01 BOX 10952 | | | | LAJAS | PR | 00667 |
| 755455 | SONIA V VEGA BAEZ | ADDRESS ON FILE | | | | | | |
| 755456 | SONIA VALDES ADORNO | HC 2 BOX 34482 | | | | CAGUAS | PR | 00725-9420 |
| 755457 | SONIA VALENTIN FIGUEROA | URB VILLA FONTANA | VIA 59-3CS 1 | | | CAROLINA | PR | 00983 |
| 535684 | SONIA VALENTIN MALDONADO | ADDRESS ON FILE | | | | | | |
| 755458 | SONIA VALLE NIEVES | ADDRESS ON FILE | | | | | | |
| 755459 | SONIA VARGAS GONZALEZ | P O BOX 4516 | | | | MAYAGUEZ | PR | 00681 |
| 535685 | SONIA VARGAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 535686 | SONIA VARGAS MUNIZ | ADDRESS ON FILE | | | | | | |
| 755460 | SONIA VARGAS RAMIREZ | URB EXT ELIZABETH | 5012 CALLE COLOSENCE | | | CABO ROJO | PR | 00623-4959 |
| 755461 | SONIA VARGAS VELAZQUEZ | HC 2 BOX 11993 | | | | SAN GERMAN | PR | 00683 |
| 755462 | SONIA VAZQUEZ ESCOBI | HC 02 BOX 11834 | | | | SAN GERMAN | PR | 00683 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 535687 | SONIA VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | |
|--------|----------------------|-----------------|--|--|--|--|--|
| 755463 | SONIA VAZQUEZ MARTINEZ | SANS SOUCI | M 9 CALLE 1 | | BAYAMON | PR | 00957 |
| 755464 | SONIA VAZQUEZ RODRIGUEZ | HC 1 BOX 16815 | | | YABUCOA | PR | 00767-9614 |
| 755465 | SONIA VAZQUEZ VAZQUEZ | PO BOX 361010 | | | SAN JUAN | PR | 00936 |
| 755466 | SONIA VAZQUEZ VAZQUEZ | SANTA ROSA | 16 50 CALLE 24 | | BAYAMON | PR | 00959 |
| 755467 | SONIA VEGA LUCENA | 74 CALLE ISAAC DIAZ | | | MAYAGUEZ | PR | 00680 |
| 755468 | SONIA VEGA REYES | URB LOMAS VERDES | 4 M 49 CALLE TULA | | BAYAMON | PR | 00957 |
| 755469 | SONIA VELAZQUEZ VAZQUZ | HC 02 BOX 10994 | | | JUNCO | PR | 00977-9610 |
| 755470 | SONIA VELEZ RAMOS | URB ATENAS B 68 C/ TIRADO GRACIA | | | MANATI | PR | 00674-4631 |
| 535688 | SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 535689 | SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 535690 | SONIA VELEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 535691 | SONIA VELEZ Y/O LUZ VELEZ | ADDRESS ON FILE | | | | | |
| 755471 | SONIA VERAY | 13 JARDINEZ DE PONCE | | | PONCE | PR | 00731 |
| 755472 | SONIA VIERA VELAZQUEZ | PO BOX 1814 VICTORIA STA | | | AGUADILLA | PR | 00605-1814 |
| 755473 | SONIA VIGO LANDAM | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 755474 | SONIA VILLAFANE SANTOS | P O BOX 467 | | | BAJADERO | PR | 00616 |
| 755475 | SONIA VILLALOBOS OTERO | HC 2 BOX 7319 | | | CIALES | PR | 00638 |
| 755476 | SONIA VILLANUEVA TRINIDAD. | HC 61 BOX 5080 | | | TRUJILLO ALTO | PR | 00976 |
| 755477 | SONIA VIZCARRONDO | ADDRESS ON FILE | | | | | |
| 535692 | SONIA W FRANCO VEGA | ADDRESS ON FILE | | | | | |
| 535693 | SONIA W SANJURJO SOLIS | ADDRESS ON FILE | | | | | |
| 535694 | SONIA Y BAEZ / CARLOS F BAEZ | ADDRESS ON FILE | | | | | |
| 755478 | SONIA Y ROSA GALVAN | URB VILLA ALEGRIA | 216 CALLE TOPACIO | | AGUADILLA | PR | 00603 |
| 535695 | SONIA Y. CARRILLO RAMOS | ADDRESS ON FILE | | | | | |
| 535696 | SONIA Y. CORTES GONZALEZ | ADDRESS ON FILE | | | | | |
| 755479 | SONIA Z RODRIGUEZ GONZALEZ | P O BOX 845 | | | SAN LORENZO | PR | 00754 |
| 755480 | SONIA ZAYAS PUIG | PO BOX 888 | | | HUMACAO | PR | 00791 |
| 850587 | SONIADEL SANTANA MARTI | URB COUNTRY CLUB | 1101 CALLE LUIS CORDOVA CHIRINO | | SAN JUAN | PR | 00924-2466 |
| 535697 | SONIALIZ MORALES DE LEON | ADDRESS ON FILE | | | | | |
| 535698 | SONIALIZ VARGAS SIERRA | ADDRESS ON FILE | | | | | |
| 535699 | SONIARY SIELLA TORRES | ADDRESS ON FILE | | | | | |
| 535700 | SONIC BILLING SERVICE INC | CAMINO LAS RIBERAS #58 | COLINAS DEL PLATA | | TOA ALTA | PR | 00953 |
| 535701 | SONIDO Y VIDEO INC | PO BOX 208 | | | SAINT JUST | PR | 00978 |
| 535702 | SONIELIZ SANTANA DIAZ | ADDRESS ON FILE | | | | | |
| 535703 | SONIELY LUGO RUIZ | ADDRESS ON FILE | | | | | |
| 535704 | SONIEMI RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 535705 | SONIFER INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 535706 | SONIFER INC | PO BOX 876 | | | | MAYAGUEZ | PR | 00681-0876 | |
| 755481 | SONILY HERNANDEZ MUNOZ | HC 80 BOX 7582 | | | | DORADO | PR | 00646 | |
| 755482 | SONIMAR LOPEZ VAZQUEZ | BOX 4267 | | | | HUMACAO | PR | 00791 | |
| 755483 | SONIMAR MEDINA MARTINEZ | URB RIVER VIEW | ZD 16 CALLE 34 | | | BAYAMON | PR | 00961 | |
| 755484 | SONIMAR MEDINA MARTINEZ | URB SIERRA BAYAMON | 40-4 CALLE 37 | | | BAYAMON | PR | 00961 | |
| 535707 | SONIMAR MEDINA MARTINEZ | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 535708 | SONIMAR VILLEGAS ALICEA | ADDRESS ON FILE | | | | | | | |
| 535709 | SONJA BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 535710 | SONJA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 755485 | SONJA ROJAS SANTANA | ADDRESS ON FILE | | | | | | | |
| 755486 | SONJA TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 535711 | SONJI A ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 535712 | SONLIFE FOODS INC | PO BOX 10259 | | | | HUMACAO | PR | 00792 | |
| 535713 | SONN, SHANNON E | ADDRESS ON FILE | | | | | | | |
| 535714 | SONNELL TRUCK PARTS DISTRIBUTORS INC | PMB 3041 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| 2117716 | Sonnell, Transporte | ADDRESS ON FILE | | | | | | | |
| 535715 | SONNI CRUZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| 535716 | SONNI CRUZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 535717 | SONNI CRUZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| 755487 | SONNIA SANTIAGO VEGA | HC 03 BOX 15782 | | | | YAUCO | PR | 00698 | |
| 755488 | SONNIE SIERRA RODRIGUEZ | VALLE DE ALTAMIRA | 319 CALLE ROSA | | | PONCE | PR | 00728-3610 | |
| 755489 | SONNY BEAUCHAMP | PONTEZUELA APARTMENTS | EDIF B 1 APT 3 E | | | CAROLINA | PR | 00983 | |
| 535718 | SONNY H MORETTA CABRERA | ADDRESS ON FILE | | | | | | | |
| 535719 | SONNY M ARROYO PEDRO | ADDRESS ON FILE | | | | | | | |
| 755490 | SONNY MATOS ZAYAS | HC 40 BOX 46809 | | | | SAN LORENZO | PR | 00754 | |
| 755491 | SONNY PADIN LOPEZ | 39 CERRO LOS POBRES | | | | RINCON | PR | 00677 | |
| 850588 | SONNYA I RAMOS ZENO | PO BOX 191523 | | | | SAN JUAN | PR | 00919-1523 | |
| 535720 | SONNYMAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 535721 | SONNYMAR HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| 755492 | SONO INVERSIONES INC | P O BOX 2137 | | | | SAN JUAN | PR | 00922 | |
| 755493 | SONOLI A DIAZ CRESPO | HC 4 BOX 10116 | | | | UTUADO | PR | 00641-9537 | |
| 755494 | SONORA BEHAVIORAL HEALTH | 6050 N CORONA 3 | | | | TUCSON | AZ | 85704-1096 | |
| 755495 | SONRISAS DENTAL CARE | P O BOX 51516 | | | | LEVITTOWN | PR | 00950 | |
| 535722 | SONRISAS RADIANTES INC | THE GALLERY AT GRAN CARIBE | 100 CARR 678 STE 214 | | | VEGA ALTA | PR | 00692 | |
| 755496 | SONRISE RAMOS SOLER | ADDRESS ON FILE | | | | | | | |
| 535723 | SONS ADVERTISING | PMB #389.5900 | ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535724 | SONS ADVERTISING SPECIALTIES | PMB 389 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 |
| 535725 | SONS ADVERTISING SPECIALTIES , INC. | PMB 389 , 5900 AVE. ISLA VERDE , L - 2 | | | | CAROLINA | PR | 00979-4901 |
| 755497 | SONSIRE RODRIGUEZ RAMOS | COND DE DIEGO APTO 1311 | 575 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 |
| 535726 | SONSYRA INC | EDIF COLGATE PALMOLIVE | METRO OFFICE PARK STE 308 | | | GUAYNABO | PR | 00968 |
| 838781 | SONUVAC CORPORATION | CONSOLIDATED MEDICAL PLAZA SUITE 101 | AVE. GAUTIER BENITEZ | | | CAGUAS | PR | 00725 |
| 838782 | SONUVAC CORPORATION | PO BOX 6960 | | | | CAGUAS | PR | 00725 |
| 2163470 | SONUVAC, INC. | 300 Johnny Bench Drive | | | | Oklahoma City | OK | 73104 |
| 2230410 | SONUVAC, INC. | CONSOLIDATED MALL | | | | CAGUAS | PR | 00725 |
| 839964 | SONUVAC, Inc. | PO BOX 6960 | | | | CAGUAS | PR | 00726-6960 |
| 850589 | SONY CARRASQUILLO BODY SHOP | JARDINES DE CANOVANAS | I-21 ALTOS CALLE 3 | | | CANOVANAS | PR | 00729 |
| 535727 | SONY J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 755498 | SONY PUERTO RICO INC | PO BOX 70143 | | | | SAN JUAN | PR | 00936 |
| 755499 | SONY STORE | LOCAL 509 2NDO NIVEL PLAZA LAS AMER | 525 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 535728 | SONYA B GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 755500 | SONYA BLANCO RIVERA | URB LOS CERROS | E 12 | | | ADJUNTAS | PR | 00601 |
| 755501 | SONYA CANETTI MIRABAL | WASHINGTON I APT 12 A | | | | SAN JUAN | PR | 00907 |
| 755502 | SONYA CRUZ TORO | P O BOX 497 | | | | LAS MARIAS | PR | 00670 |
| 755503 | SONYA DAVILA SOTO | ADDRESS ON FILE | | | | | | |
| 535729 | SONYA RAMOS VASQUEZ | ADDRESS ON FILE | | | | | | |
| 755504 | SONYA RODRIGUEZ SANCHEZ | CIUDAD UNIVERSITARIA | BB 12 CALLE 31 | | | TRUJILLO ALTO | PR | 00976 |
| 850590 | SONYA TORRES AROCHO | PO BOX 140142 | | | | ARECIBO | PR | 00614-0142 |
| 850591 | SONYA Y NIEVES CORDERO | COND GOLDEN COURT II | 155 AVE ARTERIAL HOSTOS APT 318 | | | SAN JUAN | PR | 00918-2898 |
| 535730 | SONYBERT SANTANA LUCIANO | ADDRESS ON FILE | | | | | | |
| 535731 | SONYLEE RUIZ TORRES | ADDRESS ON FILE | | | | | | |
| 535732 | SOOMOS, INC | URB SAGRADO CORAZON | 358 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 |
| 535733 | SOONER VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 535734 | SOP INC | PO BOX 1914 | | | | GUAYNABO | PR | 00970 |
| 2156973 | Sopalueda Ortiz, Wanda Ivelisse | ADDRESS ON FILE | | | | | | |
| 535735 | SOPENA TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 535736 | SOPENA TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 755505 | SOPHIA GONZALEZ RIVERA | URB ANDREAS COURT 370 | CALLE 10 APARTADO 98 | | | TRUJILLO ALTO | PR | 00976 |
| 535737 | SOPHIA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2156605 | SOPHIE AALAEI REVOCABLE TRUST | ADDRESS ON FILE | | | | | |
| 535738 | SOPHY ORTEGA ROBERTS | ADDRESS ON FILE | | | | | |
| 755506 | SOPHY ROMAN CONCEPCION | BO FACTOR I | 83 CALLE K | | ARECIBO | PR | 00612 |
| 535739 | SOR A RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 535740 | SOR A. GARCIA MENDOZA | ADDRESS ON FILE | | | | | |
| 535741 | SOR A. GARCIA MENDOZA | ADDRESS ON FILE | | | | | |
| 755507 | SOR ALLENY FALCHE RODRIGUEZ | URB VILLAS DE RIO | DS 9 | | GUAYANILLA | PR | 00656 |
| 755508 | SOR ANGEL AGOSTO JORGE | ADDRESS ON FILE | | | | | |
| 755509 | SOR ANGEL MARTINEZ SERRANO | BO CALICHOZA | | | ARECIBO | PR | 00612 |
| 755510 | SOR ANGEL ORTIZ | P O BOX 1055 | | | BARRANQUITAS | PR | 00794 |
| 755511 | SOR ANGELES TORRES ROSA | LAS COLINAS | N 10 CALLE 15 | | TOA BAJA | PR | 00949 |
| 755512 | SOR CAMACHO RIVERA | REPARTO VALENCIA | E33 CALLE 7 | | BAYAMON | PR | 00959 |
| 755513 | SOR EDNA T SERRANO CANALES | AVE PONCE DE LEON 1711 PDA 26 | | | SAN JUAN | PR | 00909 |
| 755514 | SOR ELENA MEDINA ORTIZ | PO BOX 754 | | | TOA BAJA | PR | 00951 |
| 535742 | SOR GROUP CORP | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00919 |
| 535743 | SOR I PONCE ALVAREZ | ADDRESS ON FILE | | | | | |
| 1753067 | SOR I. PEREZ MOYA | ADDRESS ON FILE | | | | | |
| 755515 | SOR JOSEFINA ORTIZ OLIVER | 107 AVE DE DIEGO | | | SAN JUAN | PR | 00925 |
| 535744 | SOR LIZETTE ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 755516 | SOR LIZETTE ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 535745 | SOR M. IRIZARRY OROZCO | ADDRESS ON FILE | | | | | |
| 535747 | SOR MARGARITA FONTAN PAGAN | ADDRESS ON FILE | | | | | |
| 755517 | SOR RIVERA COLLAZO | RES RAUL CASTELLON | EDF 3 APTO 29 | | CAGUAS | PR | 00725 |
| 535748 | SOR S. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 755518 | SOR SOCORRO GONZALEZ HERNANDEZ | SIERRA BAYAMON | BLQ 18 24 CALLE 21 | | BAYAMON | PR | 00961 |
| 755519 | SOR TERESA CRUZ OTERO | URB DELGADO L 18 | CALLE 14 | | CAGUAS | PR | 00725 |
| 755520 | SOR Y COLON ORTIZ | ADDRESS ON FILE | | | | | |
| 535749 | SORAIDA LUCIANO LOPEZ | ADDRESS ON FILE | | | | | |
| 535750 | SORAIDA M ROMAN RUIZ | ADDRESS ON FILE | | | | | |
| 755521 | SORAIL MENDOZA RIVERA | ADDRESS ON FILE | | | | | |
| 755522 | SORAIMA RIVERA TIRADO | URB VILLA REAL | L 5 CALLE 6 | | VEGA BAJA | PR | 00693 |
| 535751 | SORAIMA SERRANO CRUZ | ADDRESS ON FILE | | | | | |
| 755523 | SORALIS CAMACHO IRIZARRY | URB ARBOLADA | J 10 HIGUERILLO | | CAGUAS | PR | 00727 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755524 | SORALIS DEL C PERALES LIND | HC 64 BOX 7824 | | | | PATILLAS | PR | 00723 | |
| 755525 | SORALIS VENTURA PERALTA | BO ESPERANZA 181 | CALLE LIRIOS | | | VIEQUES | PR | 00785 | |
| 1466799 | SORANDO BIBILONI, JOSE J | ADDRESS ON FILE | | | | | | | |
| 535752 | SORANGEL CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 755526 | SORANGEL CINTRON TORRES | HC 01 BOX 5129 | | | | ADJUNTAS | PR | 00601 | |
| 755527 | SORANGELI MARRERO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 535753 | SORANGELY GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 535754 | SORANI JIMENEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 755528 | SORANYELIE VELEZ ARROYO | HC 9 BOX 1382 | | | | PONCE | PR | 00731 | |
| 535755 | SORAYA A VALENZUELA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 535756 | SORAYA A VALENZUELA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 755530 | SORAYA A. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 535757 | SORAYA BLONDET LEON | ADDRESS ON FILE | | | | | | | |
| 535758 | SORAYA C RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 850592 | SORAYA CAMPS REYES | VILLA UNIVERSITARIA | T23 CALLE 28 | | | HUMACAO | PR | 00791-4355 | |
| 755531 | SORAYA DE LOS A TORRES VALENTIN | URB LEVITTOWN | PO BOX 50505 | | | TOA BAJA | PR | 00950 | |
| 535759 | SORAYA DEL PILAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 755532 | SORAYA ECHEVARRIA ORTIZ | URB VILLA CONTESSA | S 28 CALLE LORENA | | | BAYAMON | PR | 00956 | |
| 755533 | SORAYA GARRATON MARTIN | P O BOX 362984 | | | | SAN JUAN | PR | 00936-2984 | |
| 850593 | SORAYA GONZALEZ MALDONADO | BO IMBERY | BOX 9 CALLE CORAZON | | | BARCELONETA | PR | 00617 | |
| 755534 | SORAYA HERNANDEZ HONORE | ASSMCA | RESIDENCIAL VARONES PONCE | | | SAN JUAN | PR | 009360000 | |
| 535760 | SORAYA JUSINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 535762 | SORAYA KUILAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 755535 | SORAYA LACOURT ALVAREZ | PO BOX 635 | | | | MAYAGUEZ | PR | 00681 | |
| 535763 | SORAYA LEON CARDONA | ADDRESS ON FILE | | | | | | | |
| 535764 | SORAYA LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 755536 | SORAYA M PEDRO GASCOT | URB LA MILAGRASA A | 6 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 535765 | SORAYA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| 535766 | SORAYA MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 850594 | SORAYA MENDEZ POLANCO | URB ESTEVES | 310 CALLE ZAGUA | | | AGUADILLA | PR | 00603-7337 | |
| 535767 | SORAYA MENDEZ POLANCO | URB ESTEVES | 310 CALLE ZAYAS | | | AGUADILLA | PR | 00603-7337 | |
| 755529 | SORAYA OCASIO SANCHEZ | PARQUE SAN MIGUEL | H12 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 535768 | SORAYA PENA LEBRON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 755537 | SORAYA RIOS SARRAGA | URB ALTAMIRA BOX 36 | | | LARES | PR | 00669 | |
| 535769 | SORAYA SERRA COLLAZO | ADDRESS ON FILE | | | | | | |
| 535770 | SORAYA SESTO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 535771 | SORAYALI DIAZ LOPEZ-CEPERO | ADDRESS ON FILE | | | | | | |
| 755538 | SORDOS DE PUERTO RICO INC | PO BOX 362665 | | | SAN JUAN | PR | 00936-2665 | |
| 535772 | SORELIS TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 535773 | SORELIS Y ROSARIO BONANO | ADDRESS ON FILE | | | | | | |
| 755539 | SORELY MUENTES MENDEZ | PTO NUEVO | 1149 CALLE BALCANES | | SAN JUAN | PR | 00920 | |
| 535774 | SORELYS GOMEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 535775 | SORENSON NEARING, BROCK | ADDRESS ON FILE | | | | | | |
| 535776 | SORGALIM VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 535777 | SORGALIM YELITZA, LINSAY Z | ADDRESS ON FILE | | | | | | |
| 1455510 | Sorgatz, Susan K. and David L. | ADDRESS ON FILE | | | | | | |
| 535778 | SORHANNIE RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 535779 | SORI CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 535780 | SORI CRUZ, MARIA ANNA | ADDRESS ON FILE | | | | | | |
| 535781 | SORIA ALONSO, RAMON | ADDRESS ON FILE | | | | | | |
| 535782 | SORIA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 535783 | SORIA DIAZ, JULIO | ADDRESS ON FILE | | | | | | |
| 535784 | SORIA LEBRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2175864 | SORIA LLC | URB CROWN HILLS | 919-138 WINSTON CHURCHILL AVE | | SAN JUAN | PR | 00926 | |
| 535785 | Soria Reyes, Evelyn | ADDRESS ON FILE | | | | | | |
| 535786 | Soria Reyes, Haydee | ADDRESS ON FILE | | | | | | |
| 1531880 | Soria Reyes, Haydee | ADDRESS ON FILE | | | | | | |
| 535787 | SORIA REYES, WENDOLYN | ADDRESS ON FILE | | | | | | |
| 535788 | SORIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 824605 | SORIA ROMAN, NOEL E | ADDRESS ON FILE | | | | | | |
| 1638599 | Soria Román, Noel E. | ADDRESS ON FILE | | | | | | |
| 535790 | SORIA ROMAN, RAMON | ADDRESS ON FILE | | | | | | |
| 535791 | SORIA TORRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 535792 | SORIA, ALEX | ADDRESS ON FILE | | | | | | |
| 755540 | SORIAM CARRILLO MORALES | PO BOX 3086-65 DE INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| 535793 | SORIANO ABREU, ANDREA | ADDRESS ON FILE | | | | | | |
| 535794 | SORIANO ARIAS, WENDY J | ADDRESS ON FILE | | | | | | |
| 535795 | SORIANO CARABALLO, YANICK | ADDRESS ON FILE | | | | | | |
| 535796 | SORIANO CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 535797 | SORIANO CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535798 | SORIANO DERRICKS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 535799 | SORIANO DIAZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 840094 | SORIANO DOMÍNGUEZ, SONIA M. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 535800 | SORIANO DURAN, LUIS | ADDRESS ON FILE | | | | | | |
| 535801 | SORIANO DURAN, ODALIS | ADDRESS ON FILE | | | | | | |
| 535802 | SORIANO FARDONK, CARMEN | ADDRESS ON FILE | | | | | | |
| 535803 | SORIANO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 535804 | SORIANO FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 535805 | SORIANO FELICIANO, LYDIA M | ADDRESS ON FILE | | | | | | |
| 535806 | SORIANO GONZALE, ROBERTO E | ADDRESS ON FILE | | | | | | |
| 1458399 | Soriano Gonzalez , America | ADDRESS ON FILE | | | | | | |
| 535807 | SORIANO GONZALEZ AMERICA Y OTROS | LCDO. LUIS G ESTADES | PO BOX 368048 | | | SAN JUAN | PR | 00936-8048 |
| 1421940 | SORIANO GONZÁLEZ, AMERICA | JOSE A. RODRIGUEZ JIMENEZ | PO BOX 9267 | | | CAROLINA | PR | 00988-9267 |
| 535809 | SORIANO GONZÁLEZ, AMERICA | LUIS G ESTADES RODRIGUEZ | PO BOX 368048 | | | SAN JUAN | PR | 00936 |
| 1421941 | SORIANO GONZALEZ, AMERICA Y OTROS | LUIS G ESTADES | PO BOX 368048 | | | SAN JUAN | PR | 00936-8048 |
| 535810 | SORIANO HILARIO | ADDRESS ON FILE | | | | | | |
| 755541 | SORIANO LOPEZ BONILLA | P O BOX 1423 | | | | COAMO | PR | 00769 |
| 535811 | SORIANO MADERA, NAJAILA | ADDRESS ON FILE | | | | | | |
| 535812 | SORIANO MATIAS, MERCEDES M | ADDRESS ON FILE | | | | | | |
| 535813 | SORIANO MIRANDA, ALEJANDRO L. | ADDRESS ON FILE | | | | | | |
| 535814 | SORIANO MIRANDA, GUSTAVO E | ADDRESS ON FILE | | | | | | |
| 535815 | SORIANO MIRANDA, IRIS | ADDRESS ON FILE | | | | | | |
| 535816 | SORIANO MIRANDA, RICARDO | ADDRESS ON FILE | | | | | | |
| 535817 | SORIANO MORALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 824606 | SORIANO MORALES, VICTOR J | ADDRESS ON FILE | | | | | | |
| 535818 | SORIANO MORALES, VICTOR J | ADDRESS ON FILE | | | | | | |
| 535819 | SORIANO PEREZ, YAMIL | ADDRESS ON FILE | | | | | | |
| 535820 | SORIANO RODRIGUEZ, AIDE | ADDRESS ON FILE | | | | | | |
| 535821 | SORIANO SANTIAGO, LIZETTE M. | ADDRESS ON FILE | | | | | | |
| 535822 | SORIBELL SEGARRA RÍOS | ADDRESS ON FILE | | | | | | |
| 535823 | SORIDALYS CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 755542 | SORIEL HERNANDEZ RIVERA | HC 5 BOX 29555 | | | | CAMUY | PR | 00627 |
| 535824 | SORIEL LEON, FLORES | ADDRESS ON FILE | | | | | | |
| 535825 | SORIEL RIVERA MERCADO | HC 05 BOX 29849 | | | | CAMUY | PR | 00627 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 755543 | SORIEL RIVERA MERCADO | HC 5 BOX 29849 | | | CAMUY | PR | 00627 | |
| 755544 | SORIELYS BARTOLOMEY COTTO | COND RIVER PARK | APT D 306 | | BAYAMON | PR | 00961 | |
| 535826 | SORIELYS BARTOLOMEY COTTO | HOSPITAL PSIQUIATRIA R.P. | Dept. Terapia Recreativa | P.O. BOX 2100 | SAN JUAN | PR | 00922-0000 | |
| 755545 | SORILEANA BIDOT | 166 AVE MUNOZ RIVERA ESTE | | | CAMUY | PR | 00627-2632 | |
| 535827 | SORIMAR OLMO RIVERA | ADDRESS ON FILE | | | | | | |
| 535828 | SORIS, YORBELL | ADDRESS ON FILE | | | | | | |
| 755546 | SORISA DE PUERTO RICO | PTO.NUEVO | 505 AVE ANDALUCIA URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 755547 | SORLYZ GONZALEZ HERNANDEZ | PO BOX 974 | | | TRUJILLO ALTO | PR | 00978 | |
| 755548 | SORMA DELGADO GARCIA | URB VISTA AZUL | A 16 CALLE 3 | | ARECIBO | PR | 00612 | |
| 535829 | SORMARIE REY MIRANDA | ADDRESS ON FILE | | | | | | |
| 535830 | SOROETA KODESH, IRENE | ADDRESS ON FILE | | | | | | |
| 855219 | SOROETA KODESH, IRENE S. | ADDRESS ON FILE | | | | | | |
| 535831 | SOROETA KODESH, MARIA | ADDRESS ON FILE | | | | | | |
| 535832 | SORONDO FLORES, EVA M | ADDRESS ON FILE | | | | | | |
| 1742083 | Sorondo Flores, Eva Michel | ADDRESS ON FILE | | | | | | |
| 535833 | SORONDO PINEDA, FELIX | ADDRESS ON FILE | | | | | | |
| 755549 | SORORIDAD ALPHA DELTA KAPPA | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | |
| 755550 | SORORIDAD MU ALPHA PHI | SANTA MARIA | 7468 CALLE PERPETUO SOCORRO | | PONCE | PR | 00717 | |
| 2150892 | SOROS FUND MANAGEMENT LLC | 250 WEST 55TH STREET | FLOOR 27 | | NEW YORK | NY | 10019 | |
| 2156431 | SOROS FUND MANAGEMENT LLC | 250 WEST 55TH STREET | | | NEW YORK | NY | 10019 | |
| 755551 | SORRENTINI BUSINESS SERVICE INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | SAN JUAN | PR | 00902-4275 | |
| 535834 | SORRENTINI CLAUDIO, PORFIRIA | ADDRESS ON FILE | | | | | | |
| 535835 | SORRENTINI COLON, LUIS R | ADDRESS ON FILE | | | | | | |
| 535836 | SORRENTINI MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 535837 | SORRENTINI MERCADO, SONIA I | ADDRESS ON FILE | | | | | | |
| 179135 | SORRENTINI MORALES, FRANK | ADDRESS ON FILE | | | | | | |
| 535838 | SORRENTINI MORALES, FRANK | ADDRESS ON FILE | | | | | | |
| 535839 | SORRENTINI ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 824607 | SORRENTINI PADILLA, NORMA | ADDRESS ON FILE | | | | | | |
| 824608 | SORRENTINI RAMOS, CHARLENE | ADDRESS ON FILE | | | | | | |
| 535840 | SORRENTINI RAMOS, CHARLENE | ADDRESS ON FILE | | | | | | |
| 535841 | SORRENTINI RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1648904 | Sorrentini Tenorio, Eileen M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824609 | SORRENTINI TENORIO, EILLEN | ADDRESS ON FILE | | | | | | |
| 535843 | SORRENTINI TENORIO, EILLEN M | ADDRESS ON FILE | | | | | | |
| 535844 | SORRENTINI TENORIO, LUZ M | ADDRESS ON FILE | | | | | | |
| 1746725 | SORRENTINI TENORIO, LUZ M | ADDRESS ON FILE | | | | | | |
| 535845 | SORRENTINO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | |
| 535846 | SORROCHE CASTELLANOS, DIEGO | ADDRESS ON FILE | | | | | | |
| 535847 | SORROCHE RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 535848 | SORROCHE RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 535849 | SORTENO LAFAYE, PETEY E | ADDRESS ON FILE | | | | | | |
| 850595 | SORTER LABORATORIES | PARK GARDENS U-21 | CALLE KINGCANYON | | | SAN JUAN | PR | 00926 |
| 535850 | SORTER LABORATORIES INC. | P.O BOX 3764 | | | | SAN JUAN | PR | 00936-3764 |
| 755552 | SORTER LABORATORIES INC. | PARK GARDENS | U21 CALLE KINGS CYN URB PARK GDNS | | | SAN JUAN | PR | 00926-0000 |
| 535851 | SORTER LABORATORIES INC. | URB PARK GARDENS | U21 CALLE KINGS CYN | | | SAN JUAN | PR | 00926 |
| 2027028 | Sorto Serrano, Elsie | ADDRESS ON FILE | | | | | | |
| 535852 | SORY ADROVET PAGAN | ADDRESS ON FILE | | | | | | |
| 755553 | SORY E COLLADO MARTINEZ | H C 4 BOX 26705 | | | | LAJAS | PR | 00667 |
| 755554 | SORYEL CRUZ MORALES | COND PISO DE CAPARRA APT 91 | | | | GUAYNABO | PR | 00966 |
| 535853 | SORYLEE FEBUS | ADDRESS ON FILE | | | | | | |
| 755555 | SORYMAR LUGO IRIZARRY | PUEBLO NUEVO | 22 CALLE B | | | YAUCO | PR | 00698 |
| 535854 | SORYMAR RIVERA DBA LOS SABROSOS FAN CLUB | HC 02 BOX 7458 | | | | BARRANQUITAS | PR | 00794 |
| 535855 | SORYVETT BURGOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 535856 | SOSA ABREU, TISHA | ADDRESS ON FILE | | | | | | |
| 535857 | SOSA ACEVEDO, ELISA | ADDRESS ON FILE | | | | | | |
| 535858 | Sosa Acevedo, Raul | ADDRESS ON FILE | | | | | | |
| 2204236 | Sosa Acosta, Alexis | ADDRESS ON FILE | | | | | | |
| 535859 | SOSA ACOSTA, NOEMI | ADDRESS ON FILE | | | | | | |
| 535860 | SOSA ACOSTA, NOEMI | ADDRESS ON FILE | | | | | | |
| 535861 | SOSA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | |
| 535862 | SOSA AGUILAR, ROSA E | ADDRESS ON FILE | | | | | | |
| 535863 | SOSA ALMENAS, LUNA | ADDRESS ON FILE | | | | | | |
| 755556 | SOSA ALUMINUM | PO BOX 34 | | MERCEDITA | | MERCEDITA | PR | 00715 |
| 755557 | SOSA ALUMINUM | PO BOX 34 | MERCEDITA | | | PONCE | PR | 00715 |
| 535864 | SOSA ALVARADO, IVYS | ADDRESS ON FILE | | | | | | |
| 535865 | SOSA ALVARADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 535866 | Sosa Alvira, Luis M | ADDRESS ON FILE | | | | | | |
| 535867 | SOSA APONTE, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 535868 | SOSA APONTE, MODESTO | ADDRESS ON FILE | | | | | | | |
| 2077803 | Sosa Aponte, Modesto | ADDRESS ON FILE | | | | | | | |
| 535869 | SOSA AQUINO, RAUL | ADDRESS ON FILE | | | | | | | |
| 535870 | SOSA ARBELO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 755558 | SOSA ARCHITECTURAL METAL CORP | PO BOX 3009 | | | | GURABO | PR | 00778 | |
| 535871 | SOSA AROCHO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 824611 | SOSA AROCHO, AUREA | ADDRESS ON FILE | | | | | | | |
| 535872 | SOSA AROCHO, BELDA | ADDRESS ON FILE | | | | | | | |
| 535874 | SOSA ARVELO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 535875 | SOSA ARVELO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 1946279 | Sosa Arzuaga, Octavio | ADDRESS ON FILE | | | | | | | |
| 2149568 | Sosa Atiles, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| 535876 | SOSA AVILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 535877 | SOSA BADILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 535878 | SOSA BAEZ, VINICIO | ADDRESS ON FILE | | | | | | | |
| 535879 | SOSA BARBOT, EWARD | ADDRESS ON FILE | | | | | | | |
| 535880 | SOSA BARRETO, JACKELINE A. | ADDRESS ON FILE | | | | | | | |
| 535881 | SOSA BELLIARD, GABINO | ADDRESS ON FILE | | | | | | | |
| 1710578 | Sosa Bentas, Loida Esther | ADDRESS ON FILE | | | | | | | |
| 535882 | SOSA BERMUDEZ, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| 535883 | SOSA BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 535884 | SOSA BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 824612 | SOSA BETANCOURT, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 535885 | SOSA BETANCOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| 824613 | SOSA BETANCOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| 535886 | SOSA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| 535887 | SOSA BETANCOURT, YIYA C L | ADDRESS ON FILE | | | | | | | |
| 535889 | SOSA BRITO, JESUS | ADDRESS ON FILE | | | | | | | |
| 824615 | SOSA BUENO, MARIA | ADDRESS ON FILE | | | | | | | |
| 535890 | SOSA BUENO, MARIA P | ADDRESS ON FILE | | | | | | | |
| 535891 | SOSA BURGOS, BETTY | ADDRESS ON FILE | | | | | | | |
| 535892 | SOSA CABAN, LUZ | ADDRESS ON FILE | | | | | | | |
| 535893 | SOSA CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 824616 | SOSA CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1670438 | SOSA CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 535894 | SOSA CALO, GRACE | ADDRESS ON FILE | | | | | | | |
| 535895 | SOSA CALO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 535896 | Sosa Camacho, Jose E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 535897 | SOSA CAMACHO, LEOMAR | ADDRESS ON FILE | | | | | | |
| 535898 | SOSA CANALES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 535899 | SOSA CANO, ERIC | ADDRESS ON FILE | | | | | | |
| 535900 | SOSA CARABALLO, DEBORA | ADDRESS ON FILE | | | | | | |
| 535901 | SOSA CARDONA, MAIRIM | ADDRESS ON FILE | | | | | | |
| 1906096 | Sosa Cardona, Mairim | ADDRESS ON FILE | | | | | | |
| 535902 | SOSA CARDONA, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 535903 | SOSA CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 535904 | SOSA CARRASQUILLO, JESUS M | ADDRESS ON FILE | | | | | | |
| 535905 | SOSA CARRASQUILLO, OLGA | ADDRESS ON FILE | | | | | | |
| 535906 | SOSA CARRILLO, JESUS | ADDRESS ON FILE | | | | | | |
| 535907 | SOSA CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 535908 | SOSA CASTRO, GLADYS | ADDRESS ON FILE | | | | | | |
| 535909 | SOSA CASTRO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 535910 | SOSA CHAVIANO, JORGE | ADDRESS ON FILE | | | | | | |
| 1550131 | SOSA CINTRON , RYAN OMAR | ADDRESS ON FILE | | | | | | |
| 535911 | SOSA CINTRON, ALEXIS X | ADDRESS ON FILE | | | | | | |
| 535912 | SOSA CINTRON, RYAN | ADDRESS ON FILE | | | | | | |
| 535913 | SOSA COLLAZO, CARLOS R | ADDRESS ON FILE | | | | | | |
| 535914 | SOSA COLLAZO, SARAH | ADDRESS ON FILE | | | | | | |
| 824617 | SOSA COLON, DEBORAH | ADDRESS ON FILE | | | | | | |
| 535915 | SOSA COLON, NIZAIDA | ADDRESS ON FILE | | | | | | |
| 535916 | Sosa Colon, Noraida | ADDRESS ON FILE | | | | | | |
| 824618 | SOSA CORTES, CARMIN | ADDRESS ON FILE | | | | | | |
| 535917 | SOSA CORTES, DALIA | ADDRESS ON FILE | | | | | | |
| 1976143 | SOSA CORTES, DALIA | ADDRESS ON FILE | | | | | | |
| 535918 | SOSA CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1851240 | Sosa Cortes, Elizabeth | ADDRESS ON FILE | | | | | | |
| 824619 | SOSA COSME, WADDY | ADDRESS ON FILE | | | | | | |
| 535919 | SOSA COSME, WADDY E | ADDRESS ON FILE | | | | | | |
| 535920 | SOSA COTTO, LILYBETH | ADDRESS ON FILE | | | | | | |
| 535921 | SOSA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1257570 | SOSA CRUZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 535922 | Sosa Cruz, Felipe | ADDRESS ON FILE | | | | | | |
| 535923 | SOSA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1921487 | Sosa Cruz, Heriberto | ADDRESS ON FILE | | | | | | |
| 2090956 | Sosa Cruz, Heriberto | ADDRESS ON FILE | | | | | | |
| 1551525 | Sosa Cruz, Heriberto | ADDRESS ON FILE | | | | | | |
| 535924 | SOSA CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1551525 | Sosa Cruz, Heriberto | ADDRESS ON FILE | | | | | | | |
| 535925 | SOSA CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 535926 | SOSA CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 535928 | SOSA CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 535927 | SOSA CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 535929 | SOSA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 535930 | SOSA CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 535931 | SOSA CRUZ, ORLANDO O | ADDRESS ON FILE | | | | | | | |
| 2178919 | Sosa Cruz, Rosa Silva | ADDRESS ON FILE | | | | | | | |
| 824620 | SOSA DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 535933 | SOSA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 535934 | SOSA DELIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 535935 | Sosa Diaz, Abimelec | ADDRESS ON FILE | | | | | | | |
| 535936 | SOSA DIAZ, ANAMAR | ADDRESS ON FILE | | | | | | | |
| 824621 | SOSA DIAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 535938 | SOSA DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 535939 | SOSA DIAZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| 535940 | Sosa Diaz, Melvin | ADDRESS ON FILE | | | | | | | |
| 535941 | SOSA DOMENECH, LYDIA | ADDRESS ON FILE | | | | | | | |
| 824622 | SOSA ELIAS, MIDIAM | ADDRESS ON FILE | | | | | | | |
| 535942 | SOSA ENCARNACION, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 535943 | SOSA FALU, OMHAR | ADDRESS ON FILE | | | | | | | |
| 1257571 | SOSA FALU, OMHAR | ADDRESS ON FILE | | | | | | | |
| 535944 | SOSA FALU, OMHAR | ADDRESS ON FILE | | | | | | | |
| 535945 | SOSA FANTAUSSY, ALICIA | ADDRESS ON FILE | | | | | | | |
| 535946 | SOSA FARIAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 535947 | Sosa Feliciano, Hector E | ADDRESS ON FILE | | | | | | | |
| 535948 | SOSA FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 824623 | SOSA FIGUEROA, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 535949 | SOSA FIGUEROA, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 1747267 | Sosa Figueroa, Wanda Y. | ADDRESS ON FILE | | | | | | | |
| 535950 | SOSA FLORES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 535951 | SOSA FLORES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 535952 | SOSA FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 535953 | SOSA FLORES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 535954 | SOSA FONSECA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 535955 | SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 535956 | SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 535957 | SOSA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824624 | SOSA FRANQUI, PAOLA M | ADDRESS ON FILE | | | | | | |
| 535958 | SOSA FRED, ANNETTE I | ADDRESS ON FILE | | | | | | |
| 535959 | SOSA GALARZA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 535960 | SOSA GARCIA, AUREA | ADDRESS ON FILE | | | | | | |
| 535961 | SOSA GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 535962 | SOSA GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 535963 | SOSA GAS REPAIR | C/BRUSELAS 368 PTO. NVO. | | | | SAN JUAN | PR | 00920 |
| 535964 | SOSA GAS REPAIR | PUERTO NUEVO | 368 CALLE BRUSELAS | | | SAN JUAN | PR | 00920 |
| 755559 | SOSA GAS REPAIR | REPARTO METROPOLITANO | 1206 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 535873 | SOSA GASTON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 535965 | SOSA GERENA, MANUEL | ADDRESS ON FILE | | | | | | |
| 535966 | SOSA GERENA, MIRTA | ADDRESS ON FILE | | | | | | |
| 535967 | SOSA GONSALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 535968 | SOSA GONZALEZ MD, IVAN | ADDRESS ON FILE | | | | | | |
| 535969 | SOSA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 535970 | SOSA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 535971 | Sosa Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | |
| 535972 | SOSA GONZALEZ, JESUS ANTONIO | ADDRESS ON FILE | | | | | | |
| 824625 | SOSA GONZALEZ, JOSCELYN | ADDRESS ON FILE | | | | | | |
| 535973 | SOSA GONZALEZ, JOSCELYN M | ADDRESS ON FILE | | | | | | |
| 535974 | SOSA GONZALEZ, KEILA Z. | ADDRESS ON FILE | | | | | | |
| 535975 | SOSA GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 2073006 | Sosa Gonzalez, Noemi | ADDRESS ON FILE | | | | | | |
| 535976 | SOSA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1991642 | Sosa Gonzalez, Raquel | ADDRESS ON FILE | | | | | | |
| 535977 | SOSA GONZALEZ, RAQUEL L | ADDRESS ON FILE | | | | | | |
| 1480132 | SOSA GONZALEZ, SOL A | ADDRESS ON FILE | | | | | | |
| 535978 | SOSA GONZALEZ, SOL A | ADDRESS ON FILE | | | | | | |
| 535979 | SOSA GORI, MERCEDES | ADDRESS ON FILE | | | | | | |
| 535980 | SOSA GRANDJEAN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 535981 | SOSA GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 535982 | SOSA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 535984 | SOSA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 535983 | SOSA HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 535985 | SOSA HERNANDEZ, DELIMAR | ADDRESS ON FILE | | | | | | |
| 535986 | SOSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 535987 | SOSA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 535988 | SOSA HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1667949 | Sosa Hernandez, Mayra | ADDRESS ON FILE | | | | | | |
| 535989 | SOSA HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 360416 | SOSA HERNANDEZ, MERIDA | ADDRESS ON FILE | | | | | | |
| 535990 | SOSA HERNANDEZ, MERIDA | ADDRESS ON FILE | | | | | | |
| 535992 | SOSA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 535991 | SOSA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 535993 | Sosa Hidalgo, Amanda | ADDRESS ON FILE | | | | | | |
| 535994 | SOSA HIJO, WILSON | ADDRESS ON FILE | | | | | | |
| 535995 | SOSA IGLESIA, NEYSA | ADDRESS ON FILE | | | | | | |
| 535996 | SOSA IGLESIAS, ANABEL | ADDRESS ON FILE | | | | | | |
| 535997 | SOSA IRIZARRY, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 535998 | SOSA JIMENEZ, JAVIER A | ADDRESS ON FILE | | | | | | |
| 824627 | SOSA JORDAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 535999 | SOSA JORDAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 536000 | SOSA JORDAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 536001 | SOSA JOVE, JOHANNE | ADDRESS ON FILE | | | | | | |
| 1677180 | SOSA LEON, ANTONIA | ADDRESS ON FILE | | | | | | |
| 536002 | SOSA LEON, ANTONIA | ADDRESS ON FILE | | | | | | |
| 536003 | SOSA LEON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1818372 | Sosa Leon, Myriam | ADDRESS ON FILE | | | | | | |
| 536004 | SOSA LICEAGA, MARIEL | ADDRESS ON FILE | | | | | | |
| 536005 | SOSA LLITERAS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2059545 | Sosa Lliteras, Carmen E. | ADDRESS ON FILE | | | | | | |
| 2105147 | SOSA LLITERAS, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 536006 | SOSA LLORENS & CRUZ NERIS | CENTRO INTERNACIONAL DE MERCADEO 100 CARR | 165 STE | | | GUAYNABO | PR | 00968-8053 |
| 850596 | SOSA LLORENS CRUZ CARRASQUILLO | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 605 | | | GUAYNABO | PR | 00968-8053 |
| 755560 | SOSA LLORENS CRUZ NERIS & ASOCIADOS | 100 CENTRO NTERNACIONAL DE MERCADEO | CARR 165 SUITE 605 | | | GUAYNABO | PR | 00968-8053 |
| 536007 | SOSA LLORENS, MARIA | ADDRESS ON FILE | | | | | | |
| 536008 | SOSA LOPERENA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 536009 | SOSA LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 536010 | SOSA LOPEZ, JAN | ADDRESS ON FILE | | | | | | |
| 536011 | SOSA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 536012 | SOSA LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 536013 | SOSA LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 536014 | SOSA LOPEZ, RENE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536015 | Sosa Lopez, Rene | ADDRESS ON FILE | | | | | | | |
| 1566919 | Sosa Lopez, Rene | ADDRESS ON FILE | | | | | | | |
| 536016 | SOSA LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 536017 | SOSA LOPEZ, YISENIA | ADDRESS ON FILE | | | | | | | |
| 536018 | SOSA LOPEZ, YISENIA | ADDRESS ON FILE | | | | | | | |
| 2035134 | Sosa Losme, Waddy E. | ADDRESS ON FILE | | | | | | | |
| 536020 | SOSA MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 824629 | SOSA MANJARREZ, BIANCA I | ADDRESS ON FILE | | | | | | | |
| 824630 | SOSA MANJARREZ, YESSICA | ADDRESS ON FILE | | | | | | | |
| 536022 | Sosa Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 536023 | SOSA MARTINEZ, NELBIS | ADDRESS ON FILE | | | | | | | |
| 536025 | SOSA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 536026 | SOSA MATOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| 536027 | SOSA MATOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 431431 | SOSA MATOS, REBECA | ADDRESS ON FILE | | | | | | | |
| 536028 | SOSA MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| 536029 | SOSA MEDERO, NATASHA | ADDRESS ON FILE | | | | | | | |
| 536030 | SOSA MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 536031 | SOSA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| 536032 | SOSA MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 536033 | SOSA MELENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 536034 | SOSA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 536035 | SOSA MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 536037 | SOSA MERCED, ZAMARETH | ADDRESS ON FILE | | | | | | | |
| 536036 | SOSA MERCED, ZAMARETH | ADDRESS ON FILE | | | | | | | |
| 536038 | SOSA MERLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 536039 | SOSA MONTALVO, MADELINE J | ADDRESS ON FILE | | | | | | | |
| 536040 | SOSA MONTALVO, VIRGINIA D | ADDRESS ON FILE | | | | | | | |
| 1814983 | Sosa Morales, Heribeito O | ADDRESS ON FILE | | | | | | | |
| 1815188 | Sosa Morales, Heriberto O | ADDRESS ON FILE | | | | | | | |
| 536041 | Sosa Morales, Heriberto O | ADDRESS ON FILE | | | | | | | |
| 536042 | SOSA MUNDO, ELMER J | ADDRESS ON FILE | | | | | | | |
| 536043 | SOSA MUNDO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 536044 | SOSA NEGRON, YANAY | ADDRESS ON FILE | | | | | | | |
| 824631 | SOSA NEGRON, YANAY | ADDRESS ON FILE | | | | | | | |
| 536045 | Sosa Nieves, Angel L. | ADDRESS ON FILE | | | | | | | |
| 536046 | Sosa Nieves, Efrain | ADDRESS ON FILE | | | | | | | |
| 536047 | SOSA NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 536048 | SOSA NIEVES, ESTHER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536049 | SOSA NIEVES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 2058934 | Sosa Nieves, Milagros | ADDRESS ON FILE | | | | | | | |
| 2058934 | Sosa Nieves, Milagros | ADDRESS ON FILE | | | | | | | |
| 536050 | SOSA NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1880548 | Sosa Nieves, Milagros | ADDRESS ON FILE | | | | | | | |
| 536051 | SOSA NINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 536052 | SOSA OCHART, INGRID | ADDRESS ON FILE | | | | | | | |
| 536053 | SOSA OCHART, INGRID | ADDRESS ON FILE | | | | | | | |
| 536054 | SOSA OLIVARES, ERCILIA | ADDRESS ON FILE | | | | | | | |
| 536055 | SOSA OLIVARES, SORANGELA | ADDRESS ON FILE | | | | | | | |
| 536056 | SOSA OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1895109 | SOSA OLIVENCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 536057 | SOSA OLIVENCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 536058 | SOSA OLIVENCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 500240 | SOSA OLIVENCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 536059 | SOSA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536060 | SOSA OROZCO, VILMA | ADDRESS ON FILE | | | | | | | |
| 536061 | SOSA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 536062 | Sosa Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| 2141524 | Sosa Ortiz, Edelmira | ADDRESS ON FILE | | | | | | | |
| 536063 | SOSA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 536064 | SOSA OYOLA, HOMAR | ADDRESS ON FILE | | | | | | | |
| 536065 | SOSA PADILLA, JUANA | ADDRESS ON FILE | | | | | | | |
| 536066 | SOSA PADRO, JORGE | ADDRESS ON FILE | | | | | | | |
| 824632 | SOSA PAGAN, AUREO | ADDRESS ON FILE | | | | | | | |
| 536067 | SOSA PAGAN, AUREO J | ADDRESS ON FILE | | | | | | | |
| 536068 | SOSA PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536069 | SOSA PASCUAL, GUAILI A. | ADDRESS ON FILE | | | | | | | |
| 536070 | SOSA PASCUAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| 536071 | SOSA PASTRANA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 536072 | SOSA PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 846929 | SOSA PENA, LUZ | ADDRESS ON FILE | | | | | | | |
| 536073 | SOSA PENA, LUZ | ADDRESS ON FILE | | | | | | | |
| 840095 | SOSA PEÑA, LUZ | 88A CALLE ESTEBAN PADILLA | | | | BAYAMÓN | PR | 00959 | |
| 536074 | Sosa Perez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 536075 | SOSA PEREZ, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| 536076 | SOSA PEREZ, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| 536077 | SOSA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 824633 | SOSA PICO, JOSE A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536078 | SOSA PIERNES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 536079 | SOSA POLANCO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1918388 | Sosa Porrata, Moraima | ADDRESS ON FILE | | | | | | | |
| 536080 | SOSA PORRATA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 824634 | SOSA PORRATA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 536081 | SOSA PORTILLO MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 536082 | SOSA QUILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 850597 | SOSA RAMIREZ ANTONIO | PO BOX 175 | | | | | AGUADILLA | PR | 00605 |
| 536083 | SOSA RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 536084 | SOSA RAMIREZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 536085 | SOSA RAMIREZ, DIANARYS | ADDRESS ON FILE | | | | | | | |
| 824635 | SOSA RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 536086 | SOSA RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 744369 | SOSA RAMIREZ, RELIN | ADDRESS ON FILE | | | | | | | |
| 536087 | SOSA RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 536088 | SOSA RAMOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 536089 | SOSA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536090 | SOSA RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 536019 | SOSA RAMOS, CHALITZA | ADDRESS ON FILE | | | | | | | |
| 536091 | SOSA RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 536092 | SOSA RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| 536093 | SOSA RENTAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1854928 | SOSA RENTAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1767912 | Sosa Rentas, Jorge Victor | ADDRESS ON FILE | | | | | | | |
| 536094 | SOSA RENTAS, LOYDA E | ADDRESS ON FILE | | | | | | | |
| 237555 | Sosa Retamar, Jennifer | ADDRESS ON FILE | | | | | | | |
| 536095 | SOSA RETAMAR, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 536096 | SOSA REYES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 755561 | SOSA RINCON MAINTENANCE SERV. | PO BOX 517 | | | | | GUAYAMA | PR | 00785 |
| 536097 | SOSA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536098 | SOSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536099 | SOSA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1540102 | Sosa Rivera, Claribel | ADDRESS ON FILE | | | | | | | |
| 536100 | SOSA RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1580294 | Sosa Rivera, Cynthia | ADDRESS ON FILE | | | | | | | |
| 536101 | SOSA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536102 | SOSA RIVERA, JENNY M | ADDRESS ON FILE | | | | | | | |
| 536103 | SOSA RIVERA, LAIXA I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824636 | SOSA RIVERA, LAIXA I | ADDRESS ON FILE | | | | | | |
| 536104 | SOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 536105 | SOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 536106 | SOSA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 536107 | Sosa Rivera, Luis E | ADDRESS ON FILE | | | | | | |
| 536108 | SOSA RIVERA, MARISEL | ADDRESS ON FILE | | | | | | |
| 1540233 | Sosa Rivera, Mialkaliz | ADDRESS ON FILE | | | | | | |
| 1540233 | Sosa Rivera, Mialkaliz | ADDRESS ON FILE | | | | | | |
| 536110 | SOSA RIVERA, MIULKALIZ | ADDRESS ON FILE | | | | | | |
| 536109 | Sosa Rivera, Miulkaliz | ADDRESS ON FILE | | | | | | |
| 536111 | SOSA RIVERA, NAVAN | ADDRESS ON FILE | | | | | | |
| 536112 | SOSA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 536113 | SOSA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 536114 | SOSA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1990846 | Sosa Rivera, Yolanda | ADDRESS ON FILE | | | | | | |
| 536115 | SOSA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 536116 | SOSA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 536117 | SOSA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 536118 | SOSA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 536119 | SOSA RODRIGUEZ, BLESSY | ADDRESS ON FILE | | | | | | |
| 536120 | SOSA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 824637 | SOSA RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 536121 | SOSA RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 536122 | SOSA RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 1938966 | Sosa Rodriguez, Gladys M. | HC-03 Box 12049 | | | | Carolina | PR | 00987 |
| 536123 | SOSA RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 536124 | SOSA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 536125 | SOSA RODRIGUEZ, JEFREY | ADDRESS ON FILE | | | | | | |
| 824639 | SOSA RODRIGUEZ, JISSEL I | ADDRESS ON FILE | | | | | | |
| 536126 | SOSA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 536127 | SOSA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 536128 | Sosa Rodriguez, Judith | ADDRESS ON FILE | | | | | | |
| 255230 | SOSA RODRIGUEZ, JUDITH M. | ADDRESS ON FILE | | | | | | |
| 255230 | SOSA RODRIGUEZ, JUDITH M. | ADDRESS ON FILE | | | | | | |
| 536129 | SOSA RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | |
| 536130 | SOSA RODRIGUEZ, KIERAN | ADDRESS ON FILE | | | | | | |
| 536131 | SOSA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 536132 | SOSA RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 824640 | SOSA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536134 | SOSA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 536135 | SOSA RODRIGUEZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| 536136 | SOSA RODRIGUEZ, MIIDRED | ADDRESS ON FILE | | | | | | | |
| 1627104 | Sosa Rodriguez, Mildred | ADDRESS ON FILE | | | | | | | |
| 536137 | SOSA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 536138 | SOSA RODRIGUEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 824641 | SOSA RODRIGUEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| 824642 | SOSA RODRIGUEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| 536140 | SOSA RODRIGUEZ, SHEIDA | ADDRESS ON FILE | | | | | | | |
| 536142 | SOSA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 536141 | SOSA RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 536143 | SOSA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 824643 | SOSA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 536144 | Sosa Rodriquez, Marie E | ADDRESS ON FILE | | | | | | | |
| 536145 | SOSA ROHENA, HARRY | ADDRESS ON FILE | | | | | | | |
| 536146 | SOSA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 536147 | SOSA ROMAN, MIDALI | ADDRESS ON FILE | | | | | | | |
| 536148 | SOSA ROMAN, ROSA H | ADDRESS ON FILE | | | | | | | |
| 536149 | SOSA ROMAN, TAMARA Y. | ADDRESS ON FILE | | | | | | | |
| 536150 | SOSA ROSA, JEAN | ADDRESS ON FILE | | | | | | | |
| 536151 | SOSA ROSA, PAOLA | ADDRESS ON FILE | | | | | | | |
| 536152 | Sosa Rosado, Angel G. | ADDRESS ON FILE | | | | | | | |
| 536153 | SOSA RUIZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| 536154 | SOSA RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 536155 | SOSA RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 536156 | SOSA RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 855220 | SOSA RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 536157 | SOSA RUIZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 536158 | SOSA SALGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 536159 | SOSA SALINAS, AIXA | ADDRESS ON FILE | | | | | | | |
| 824644 | SOSA SALINAS, AIXA E | ADDRESS ON FILE | | | | | | | |
| 536160 | SOSA SALINAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 536161 | SOSA SANCHEZ, LAURA I | ADDRESS ON FILE | | | | | | | |
| 536162 | SOSA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 536163 | SOSA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 2201252 | Sosa Sanchez, Pablo L. | ADDRESS ON FILE | | | | | | | |
| 536164 | SOSA SANTANA, ARABELLA | ADDRESS ON FILE | | | | | | | |
| 536165 | SOSA SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 824645 | SOSA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 536166 | SOSA SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | |
| 824646 | SOSA SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | |
| 1964729 | SOSA SANTIAGO, GLADYS E. | ADDRESS ON FILE | | | | | |
| 536167 | Sosa Santiago, Miguel | ADDRESS ON FILE | | | | | |
| 536168 | SOSA SANTIAGO, NELLY | ADDRESS ON FILE | | | | | |
| 2075324 | SOSA SANTIAGO, NELLY | ADDRESS ON FILE | | | | | |
| 536169 | SOSA SANTIAGO, TIRSA | ADDRESS ON FILE | | | | | |
| 536170 | SOSA SANTOS, LUIS | ADDRESS ON FILE | | | | | |
| 536171 | SOSA SANTOS, XIOMARA | ADDRESS ON FILE | | | | | |
| 824647 | SOSA SANTOS, XIOMARA | ADDRESS ON FILE | | | | | |
| 536172 | SOSA SEGARRA, ZAIDA | ADDRESS ON FILE | | | | | |
| 536173 | Sosa Sepulveda, Brenda A | ADDRESS ON FILE | | | | | |
| 536174 | SOSA SEPULVEDA, JANICE | ADDRESS ON FILE | | | | | |
| 824648 | SOSA SEPULVEDA, JANICE | ADDRESS ON FILE | | | | | |
| 536175 | SOSA SERRANO, ESTEFANI | ADDRESS ON FILE | | | | | |
| 536176 | SOSA SERRANO, ORLANDO | ADDRESS ON FILE | | | | | |
| 536177 | SOSA SERRANO, SANDRA | ADDRESS ON FILE | | | | | |
| 536178 | SOSA SOLTREN, ANNE | ADDRESS ON FILE | | | | | |
| 536179 | SOSA SORIANO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 536180 | SOSA SOSTRE, EDELMIRA | ADDRESS ON FILE | | | | | |
| 536181 | SOSA SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | |
| 536183 | SOSA SOTO, MAGALY | HC 7 BOX 33245 | | | HATILLO | PR | 00659 |
| 1790276 | SOSA SOTO, MAGALY | HC-07 BOX 33245 | | | HATILLO | PR | 00659 |
| 536182 | SOSA SOTO, MAGALY | HC-07 BZ 33245 | | | HATILLO | PR | 00659 |
| 1421942 | SOSA SOTO, MAGALY | MAGALY SOSA SOTO | HC-07 BZ 33245 | | HATILLO | PR | 00659 |
| 536184 | SOSA STAPLE, HELEN E | ADDRESS ON FILE | | | | | |
| 536185 | SOSA SUAREZ, AIDA | ADDRESS ON FILE | | | | | |
| 536186 | SOSA SUAREZ, DELFIN | ADDRESS ON FILE | | | | | |
| 536187 | SOSA SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 536188 | SOSA SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | |
| 536189 | SOSA SUAREZ, JOSE | ADDRESS ON FILE | | | | | |
| 536190 | Sosa Suarez, Jose M. | ADDRESS ON FILE | | | | | |
| 1814806 | Sosa Suarez, Jose M. | ADDRESS ON FILE | | | | | |
| 536191 | SOSA SUAREZ, MILKA | ADDRESS ON FILE | | | | | |
| 536192 | SOSA SUAREZ, MILKA | ADDRESS ON FILE | | | | | |
| 536193 | SOSA TEJADA, FELIX | ADDRESS ON FILE | | | | | |
| 536194 | SOSA TIRADO, JUAN J | ADDRESS ON FILE | | | | | |
| 536195 | SOSA TIRADO, MAGDA | ADDRESS ON FILE | | | | | |
| 536196 | SOSA TORRES, NATALIA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536197 | SOSA TORRES, NATALIA | ADDRESS ON FILE | | | | | | |
| 824650 | SOSA TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 536198 | Sosa Trujillo, Doris M | ADDRESS ON FILE | | | | | | |
| 536199 | SOSA URGELL, JORGE | ADDRESS ON FILE | | | | | | |
| 536200 | SOSA VALENTIN, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 536202 | SOSA VALENTIN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 536203 | SOSA VALLE, JOSSIE | ADDRESS ON FILE | | | | | | |
| 824651 | SOSA VARELA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 536205 | SOSA VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 536206 | SOSA VARGAS, JOHANDRA | ADDRESS ON FILE | | | | | | |
| 536207 | SOSA VASQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1259671 | SOSA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 536208 | SOSA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 536209 | SOSA VEGA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 536211 | SOSA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 536210 | Sosa Vega, Samuel | ADDRESS ON FILE | | | | | | |
| 536212 | SOSA VEINTIDOS, ALIDA | ADDRESS ON FILE | | | | | | |
| 536213 | SOSA VELAZQUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 2070244 | SOSA VELEZ, ANA R | ADDRESS ON FILE | | | | | | |
| 1990038 | SOSA VELEZ, ANA R. | ADDRESS ON FILE | | | | | | |
| 536215 | SOSA VELEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 536216 | SOSA VELIS, CARLOS | ADDRESS ON FILE | | | | | | |
| 536217 | SOSA VENTIDOS, LAURA G. | ADDRESS ON FILE | | | | | | |
| 824652 | SOSA VERA, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 536218 | SOSA VERA, CRISTINA ZOE | ADDRESS ON FILE | | | | | | |
| 536220 | SOSA VILLEGAS, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 536221 | SOSA VILLEGAS, KARINA | ADDRESS ON FILE | | | | | | |
| 1979803 | Sosa Villegas, Karina | ADDRESS ON FILE | | | | | | |
| 536222 | SOSA ZAMORA, RAUL | ADDRESS ON FILE | | | | | | |
| 536223 | SOSA ZAPATA, IRMALY | ADDRESS ON FILE | | | | | | |
| 1696230 | Sosa, Claribel | ADDRESS ON FILE | | | | | | |
| 2180314 | Sosa, Diana M. | 1555 Calle Martin Travieso | Apto 705 | | | San Juan | PR | 00911 |
| 536224 | SOSA, EDWIN | ADDRESS ON FILE | | | | | | |
| 536225 | SOSA, JOSE L | ADDRESS ON FILE | | | | | | |
| 536226 | SOSA, MARIA | ADDRESS ON FILE | | | | | | |
| 1512705 | Sosa, Orlando Couvertier | ADDRESS ON FILE | | | | | | |
| 1512705 | Sosa, Orlando Couvertier | ADDRESS ON FILE | | | | | | |
| 850598 | SOSA´S ALUMINUM INC | PO BOX 34 | | | | MERCEDITA | PR | 00716-0034 |
| 536227 | SOSACOLON, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536228 | SOSAFELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 536229 | SOSARIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 1671286 | Sosa-Santiago, Aida Esther | ADDRESS ON FILE | | | | | | |
| 1773744 | Sosa-Santiago, Aida Esther | ADDRESS ON FILE | | | | | | |
| 1782782 | SOSE MORALES, HERIBERTO O | ADDRESS ON FILE | | | | | | |
| 1783337 | Sose Morales, Heriberto O. | ADDRESS ON FILE | | | | | | |
| 1728712 | Sostie Leyz, William M | ADDRESS ON FILE | | | | | | |
| 1671376 | Sostie Leyz, William M. | ADDRESS ON FILE | | | | | | |
| 536230 | SOSTRE AGRAMONTE, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 536231 | SOSTRE BAEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 536232 | SOSTRE BILBRAUT, JULIO | ADDRESS ON FILE | | | | | | |
| 536233 | SOSTRE BILBRAUT, JULIO C | ADDRESS ON FILE | | | | | | |
| 536234 | SOSTRE BONILLA, ERICK | ADDRESS ON FILE | | | | | | |
| 536235 | SOSTRE BOU, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 536236 | Sostre Burgos, Israel | ADDRESS ON FILE | | | | | | |
| 824653 | SOSTRE CABRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 536237 | SOSTRE CALDERON, SAMIRA | ADDRESS ON FILE | | | | | | |
| 536238 | SOSTRE CASTILLO, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 536239 | SOSTRE CASTRO, ANA | ADDRESS ON FILE | | | | | | |
| 850599 | SOSTRE CATERING C/O DAVID SOSTRE | LOMA ALTA | C13 CALLE 3 | | | CAROLINA | PR | 00987-6930 |
| 536241 | SOSTRE COLON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 536242 | SOSTRE CORREA, MARITZA I | ADDRESS ON FILE | | | | | | |
| 536243 | SOSTRE CRESPO, HIRAM | ADDRESS ON FILE | | | | | | |
| 536244 | Sostre Cruz, Raul | ADDRESS ON FILE | | | | | | |
| 536245 | SOSTRE FIGUEROA, ELIUD | ADDRESS ON FILE | | | | | | |
| 536246 | SOSTRE GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 536247 | SOSTRE GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 536248 | SOSTRE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 536249 | SOSTRE GONZALEZ, DEBBIE | ADDRESS ON FILE | | | | | | |
| 536250 | SOSTRE GONZALEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 2103530 | Sostre Gonzalez, Dennis R. | ADDRESS ON FILE | | | | | | |
| 2133525 | Sostre Gonzalez, Helga | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 824654 | SOSTRE GONZALEZ, HELGA | RR-11 BOX 540 | | | | BAYAMON | PR | 00956 |
| 536252 | SOSTRE HERNANDEZ, AMIRCAL | ADDRESS ON FILE | | | | | | |
| 536253 | SOSTRE HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 536254 | SOSTRE LACOT, WANDA | ADDRESS ON FILE | | | | | | |
| 1571237 | SOSTRE LACOT, WANDA I | ADDRESS ON FILE | | | | | | |
| 1571031 | Sostre Lacot, Wanda I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824655 | SOSTRE LAMB, JOSIE A | ADDRESS ON FILE | | | | | | |
| 824656 | SOSTRE LAMB, VILMARIE | ADDRESS ON FILE | | | | | | |
| 536255 | SOSTRE LAUREANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 536257 | SOSTRE LEBRON, CESAR | ADDRESS ON FILE | | | | | | |
| 536256 | SOSTRE LEBRON, CESAR | ADDRESS ON FILE | | | | | | |
| 1957220 | Sostre Lebron, Micaela | ADDRESS ON FILE | | | | | | |
| 824657 | SOSTRE LEBRON, MICAELA | ADDRESS ON FILE | | | | | | |
| 1957220 | Sostre Lebron, Micaela | ADDRESS ON FILE | | | | | | |
| 536258 | SOSTRE LEBRON, MICAELA | ADDRESS ON FILE | | | | | | |
| 536259 | Sostre Leys, William M. | ADDRESS ON FILE | | | | | | |
| 536260 | SOSTRE MALDONADO, LISHMAR | ADDRESS ON FILE | | | | | | |
| 824658 | SOSTRE MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | |
| 536261 | SOSTRE MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | |
| 536263 | SOSTRE MARCANO, JORGE | ADDRESS ON FILE | | | | | | |
| 2133121 | Sostre Marcano, Samuel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 536264 | SOSTRE MARCANO, SARIVETTE | ADDRESS ON FILE | | | | | | |
| 824659 | SOSTRE MARCANO, SARIVETTE | ADDRESS ON FILE | | | | | | |
| 536265 | Sostre Marrero, Juan A | ADDRESS ON FILE | | | | | | |
| 536266 | SOSTRE MARRERO, PAULA | ADDRESS ON FILE | | | | | | |
| 536267 | SOSTRE MARRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 536268 | SOSTRE MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 536269 | SOSTRE MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 824660 | SOSTRE MARTINEZ, LIDELIE A | ADDRESS ON FILE | | | | | | |
| 536270 | SOSTRE MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 536271 | Sostre Mateo, Antonio L. | ADDRESS ON FILE | | | | | | |
| 536272 | SOSTRE MELENDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 536273 | SOSTRE MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 536274 | SOSTRE MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 1944575 | Sostre Melendez, Myrna Iris | ADDRESS ON FILE | | | | | | |
| 536275 | SOSTRE MOLINA, NITZA I | ADDRESS ON FILE | | | | | | |
| 536276 | SOSTRE MOLINA, VERENIL | ADDRESS ON FILE | | | | | | |
| 824661 | SOSTRE MOLINA, VERENIL | ADDRESS ON FILE | | | | | | |
| 536277 | SOSTRE MORALES, GLORIA M | ADDRESS ON FILE | | | | | | |
| 536278 | SOSTRE NARVAEZ, GRACILIANO | ADDRESS ON FILE | | | | | | |
| 536279 | SOSTRE ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 536280 | Sostre Ortiz, Angel M. | ADDRESS ON FILE | | | | | | |
| 536281 | SOSTRE ORTIZ, JUAN R. | ADDRESS ON FILE | | | | | | |
| 536282 | SOSTRE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 536283 | SOSTRE ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 536284 | Sostre Pagan, Rigoberto | ADDRESS ON FILE |
| 536285 | SOSTRE PEREZ, GLORIA | ADDRESS ON FILE |
| 536286 | SOSTRE PEREZ, VICTOR | ADDRESS ON FILE |
| 1801643 | Sostre Ponce, Matilde | ADDRESS ON FILE |
| 824662 | SOSTRE PONCE, MATILDE | ADDRESS ON FILE |
| 536288 | SOSTRE PORTALATIN, PEDRO | ADDRESS ON FILE |
| 536289 | SOSTRE QUINONES, NOEMI | ADDRESS ON FILE |
| 2077182 | Sostre Quinones, Noemi | ADDRESS ON FILE |
| 536290 | SOSTRE QUINONES, RAUL | ADDRESS ON FILE |
| 536201 | SOSTRE RESTO, HEIDI | ADDRESS ON FILE |
| 2043345 | Sostre Rivera , Luz Virginia | ADDRESS ON FILE |
| 2043345 | Sostre Rivera , Luz Virginia | ADDRESS ON FILE |
| 1259672 | SOSTRE RIVERA, ERMY | ADDRESS ON FILE |
| 536219 | SOSTRE RIVERA, JOSUE | ADDRESS ON FILE |
| 536291 | SOSTRE RIVERA, LUZ V | ADDRESS ON FILE |
| 1668993 | Sostre Rivera, Luz V. | ADDRESS ON FILE |
| 1668993 | Sostre Rivera, Luz V. | ADDRESS ON FILE |
| 536292 | SOSTRE RIVERA, MARIA JANICE | ADDRESS ON FILE |
| 536293 | SOSTRE RIVERA, MYRIAM | ADDRESS ON FILE |
| 536294 | SOSTRE RIVERA, SILKIA | ADDRESS ON FILE |
| 536295 | SOSTRE RIVERA, SILKIA | ADDRESS ON FILE |
| 536296 | SOSTRE RIVERA, YAMIRA | ADDRESS ON FILE |
| 536297 | SOSTRE RIVERA, YOLANDA | ADDRESS ON FILE |
| 536298 | SOSTRE RODRIGUEZ, ANGEL M. | ADDRESS ON FILE |
| 536299 | SOSTRE RODRIGUEZ, EVA L | ADDRESS ON FILE |
| 536300 | SOSTRE RODRIGUEZ, EVA L. | ADDRESS ON FILE |
| 536301 | SOSTRE RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 536302 | SOSTRE RODRIGUEZ, JULIO A | ADDRESS ON FILE |
| 536303 | SOSTRE RODRIGUEZ, MARIA E | ADDRESS ON FILE |
| 536304 | SOSTRE RODRIGUEZ, MARITZA | ADDRESS ON FILE |
| 536305 | SOSTRE ROSADO, NAYDA I | ADDRESS ON FILE |
| 536306 | SOSTRE ROSARIO, FELIX | ADDRESS ON FILE |
| 2123865 | Sostre Rosario, Gloria Maria | ADDRESS ON FILE |
| 2123865 | Sostre Rosario, Gloria Maria | ADDRESS ON FILE |
| 536307 | Sostre Rosario, Juan A | ADDRESS ON FILE |
| 1658697 | Sostre Rosario, Norma | ADDRESS ON FILE |
| 536308 | SOSTRE ROSARIO, NORMA H | ADDRESS ON FILE |
| 536309 | SOSTRE ROSARIO, ROSA M | ADDRESS ON FILE |
| 2090885 | Sostre Rosario, Rosa Maria | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2090885 | Sostre Rosario, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 536310 | SOSTRE SANCHEZ, JEYSHA L | ADDRESS ON FILE | | | | | | |
| 824663 | SOSTRE SANFELIZ, YAELIS | ADDRESS ON FILE | | | | | | |
| 536311 | SOSTRE SANTANA, LUZ A | ADDRESS ON FILE | | | | | | |
| 536312 | SOSTRE SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | |
| 536313 | SOSTRE SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 536314 | Sostre Santos, Pedro A | ADDRESS ON FILE | | | | | | |
| 1421943 | SOSTRE SANTOS, VICTOR | EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | | | SAN JUAN | PR | 00902-1544 |
| 536315 | SOSTRE SANTOS, VICTOR | P.O.BOX 1250 | | | | CIALES | PR | 00638 |
| 536316 | SOSTRE SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 536317 | SOSTRE SERRANO, SARA | ADDRESS ON FILE | | | | | | |
| 536318 | SOSTRE SOTO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 536319 | SOSTRE TORRES, IRMA | ADDRESS ON FILE | | | | | | |
| 536320 | Sostre Torres, Lem Antonio | ADDRESS ON FILE | | | | | | |
| 536321 | SOSTRE TORRES, LORNA L. | ADDRESS ON FILE | | | | | | |
| 536322 | SOSTRE VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 536323 | SOSTRE VELAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 536324 | SOSTRE VELEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 536325 | SOSTRE VICENTE, MARIA | ADDRESS ON FILE | | | | | | |
| 536326 | SOSTRE VICENTE, MARIA M | ADDRESS ON FILE | | | | | | |
| 824664 | SOSTRE VICENTE, MARIA M. | ADDRESS ON FILE | | | | | | |
| 536327 | SOSTRE VIRELLA, GERARDO | ADDRESS ON FILE | | | | | | |
| 536328 | SOSTRE, VICTOR | ADDRESS ON FILE | | | | | | |
| 536329 | SOSTREGARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 536330 | SOSTRERIVERA, EUGENIO | ADDRESS ON FILE | | | | | | |
| 536331 | SOSTYCELIE GALARZA QUINONES | ADDRESS ON FILE | | | | | | |
| 536332 | SOSTYCELIE GALARZA QUINONES | ADDRESS ON FILE | | | | | | |
| 850600 | SOTO'S AUTO KOOL | HC 58 BOX 15330 | | | | AGUADA | PR | 00602 |
| 536333 | Sotelo Morales, Nelson O | ADDRESS ON FILE | | | | | | |
| 536334 | SOTELO ORTIZ, CAROL | ADDRESS ON FILE | | | | | | |
| 824665 | SOTELO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 536335 | SOTELO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 536336 | SOTELO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2057250 | SOTELO PORTO, MARIA | ADDRESS ON FILE | | | | | | |
| 536337 | SOTELO PORTO, MARIA V | ADDRESS ON FILE | | | | | | |
| 1466640 | SOTELO RESTO, NELSON | ADDRESS ON FILE | | | | | | |
| 1833147 | Sotelo Resto, Wilfredo | ADDRESS ON FILE | | | | | | |
| 536338 | SOTELO RESTO, WILFREDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536339 | SOTELO ROBLES, LESTER | ADDRESS ON FILE | | | | | | | |
| 536340 | SOTELO SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 536341 | SOTELO SANCHEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 536342 | SOTELO SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 536343 | SOTELO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| 1912604 | Sotelo-Porto, Maria Virgina | ADDRESS ON FILE | | | | | | | |
| 755562 | SOTERO BERRIOS | HC 01 BOX 2355 | | | | | BARRANQUITAS | PR | 00794 |
| 855221 | SOTERO CUADRADO, DALMA E. | ADDRESS ON FILE | | | | | | | |
| 536346 | SOTERO CUADRADO, DALMA ENID | ADDRESS ON FILE | | | | | | | |
| 755563 | SOTERO E PERALTA | CONCORDIA GARDENS II APT 4H | | | | | SAN JUAN | PR | 00924 |
| 536347 | SOTERO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 536348 | SOTERO GOLDILLA, DAIRA I | ADDRESS ON FILE | | | | | | | |
| 536349 | SOTERO GONZALEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| 536350 | SOTERO GONZALEZ, NELITZA | ADDRESS ON FILE | | | | | | | |
| 1711507 | Sotero Irizarry, Isabel | ADDRESS ON FILE | | | | | | | |
| 536351 | Sotero Irizarry, Isabel | ADDRESS ON FILE | | | | | | | |
| 536352 | SOTERO IRIZARRY, MARTIN | ADDRESS ON FILE | | | | | | | |
| 536353 | SOTERO JACOME, NEIDA N | ADDRESS ON FILE | | | | | | | |
| 1863114 | Sotero Jacome, Neida N | ADDRESS ON FILE | | | | | | | |
| 536354 | SOTERO JACOME, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 536355 | Sotero Lebron, Jose A | ADDRESS ON FILE | | | | | | | |
| 1943443 | Sotero Lebron, Jose A. | ADDRESS ON FILE | | | | | | | |
| 536356 | SOTERO M MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 755564 | SOTERO MARTINEZ | PO BOX 578 | | | | | SAN LORENZO | PR | 00754 |
| 755566 | SOTERO MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 536357 | SOTERO MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 755565 | SOTERO MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 536358 | Sotero Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 755567 | SOTERO MATTA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 536359 | SOTERO OLIVERAS, PURA | ADDRESS ON FILE | | | | | | | |
| 536360 | SOTERO QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 536361 | SOTERO RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 536362 | SOTERO RODRIGUEZ, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 536363 | Sotero Rodriquez, Julio A | ADDRESS ON FILE | | | | | | | |
| 755568 | SOTERO ROMAN VAZQUEZ | HC 07 BOX 33048 | | | | | HATILLO | PR | 00659 |
| 536364 | SOTERO TORRENS BENABE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824667 | SOTERO TORRES, ELBA N | ADDRESS ON FILE | | | | | | |
| 536365 | SOTERO TORRES, ELBA N | ADDRESS ON FILE | | | | | | |
| 536366 | SOTERO VELEZ, GRACIELA | ADDRESS ON FILE | | | | | | |
| 536367 | SOTERO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 536368 | SOTERO VELEZ, WALLACE | ADDRESS ON FILE | | | | | | |
| 755569 | SOTHYS | 404 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 1488242 | Sotil Rentas, Luis | ADDRESS ON FILE | | | | | | |
| 536369 | SOTIL RENTAS, LUIS | ADDRESS ON FILE | | | | | | |
| 536370 | SOTILLO SOTO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 755570 | SOTMARI E RAMIREZ MALAVE | EXT LA MILAGROSA | R-48 C/3 | | | BAYAMON | PR | 00959 |
| 755571 | SOTNAS INC | PO BOX 37-1300 | | | | CAYEY | PR | 00737 |
| 536373 | SOTO & SANTINI LLC | PO BOX 195115 | | | | GUAYNABO | PR | 00919-5115 |
| 1666042 | Soto , Carlos H | ADDRESS ON FILE | | | | | | |
| 536374 | SOTO ABREU, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1747809 | Soto Abreu, Gilberto | ADDRESS ON FILE | | | | | | |
| 536375 | SOTO ABREU, ISANGELICA | ADDRESS ON FILE | | | | | | |
| 536376 | SOTO ABREU, MILDRED | ADDRESS ON FILE | | | | | | |
| 536377 | SOTO ABREU, ROXANA | ADDRESS ON FILE | | | | | | |
| 536378 | SOTO ACABA, ARISNEL | ADDRESS ON FILE | | | | | | |
| 536379 | SOTO ACABA, ZAREL JOAN | ADDRESS ON FILE | | | | | | |
| 536380 | SOTO ACEVEDO MD, AUREA | ADDRESS ON FILE | | | | | | |
| 536381 | SOTO ACEVEDO, ALMA | ADDRESS ON FILE | | | | | | |
| 536382 | SOTO ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | |
| 536383 | SOTO ACEVEDO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 536384 | SOTO ACEVEDO, ELLIOT | ADDRESS ON FILE | | | | | | |
| 824668 | SOTO ACEVEDO, ELSIE | ADDRESS ON FILE | | | | | | |
| 536385 | SOTO ACEVEDO, ELSIE M | ADDRESS ON FILE | | | | | | |
| 2003783 | Soto Acevedo, Elsie M. | ADDRESS ON FILE | | | | | | |
| 536386 | SOTO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | |
| 536387 | SOTO ACEVEDO, FLOR I | ADDRESS ON FILE | | | | | | |
| 536388 | SOTO ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | |
| 536389 | Soto Acevedo, Hector M | ADDRESS ON FILE | | | | | | |
| 536390 | SOTO ACEVEDO, HÉCTOR M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 536391 | SOTO ACEVEDO, HÉCTOR M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421944 | SOTO ACEVEDO, HÉCTOR M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 824669 | SOTO ACEVEDO, HERMINIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 824670 | SOTO ACEVEDO, HERMINIA | ADDRESS ON FILE | | | | | | |
|---------|------------------------|------------------|--|--|--|--|--|--|
| 536392 | SOTO ACEVEDO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 536393 | SOTO ACEVEDO, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 536394 | SOTO ACEVEDO, ISABEL | ADDRESS ON FILE | | | | | | |
| 824671 | SOTO ACEVEDO, ISABEL | ADDRESS ON FILE | | | | | | |
| 2037836 | SOTO ACEVEDO, JANET | ADDRESS ON FILE | | | | | | |
| 2090020 | Soto Acevedo, Janet | ADDRESS ON FILE | | | | | | |
| 536395 | SOTO ACEVEDO, JANET | ADDRESS ON FILE | | | | | | |
| 536396 | SOTO ACEVEDO, JOSSIE | ADDRESS ON FILE | | | | | | |
| 536397 | SOTO ACEVEDO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 285595 | Soto Acevedo, Luis | ADDRESS ON FILE | | | | | | |
| 536399 | SOTO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 536400 | SOTO ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | |
| 824672 | SOTO ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 536401 | SOTO ACEVEDO, MARIA D | ADDRESS ON FILE | | | | | | |
| 536402 | SOTO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | |
| 536403 | SOTO ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | |
| 536404 | SOTO ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | |
| 536405 | SOTO ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1956983 | Soto Acevedo, Migdalia | ADDRESS ON FILE | | | | | | |
| 536407 | SOTO ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 536408 | SOTO ACEVEDO, NANCY | ADDRESS ON FILE | | | | | | |
| 536409 | SOTO ACEVEDO, NITZALID | ADDRESS ON FILE | | | | | | |
| 824673 | SOTO ACEVEDO, NITZALID | ADDRESS ON FILE | | | | | | |
| 824674 | SOTO ACEVEDO, NITZALID | ADDRESS ON FILE | | | | | | |
| 824675 | SOTO ACEVEDO, SHEILYMAR | ADDRESS ON FILE | | | | | | |
| 536410 | SOTO ACEVEDO, SHEILYMAR | ADDRESS ON FILE | | | | | | |
| 824676 | SOTO ACEVEDO, SHEILYMAR | ADDRESS ON FILE | | | | | | |
| 1666086 | Soto Acevedo, Sheilymar | ADDRESS ON FILE | | | | | | |
| 855222 | SOTO ACEVEDO, SUE LAURIE | ADDRESS ON FILE | | | | | | |
| 536411 | SOTO ACEVEDO, SUE LAURIE | ADDRESS ON FILE | | | | | | |
| 536412 | SOTO ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | |
| 536413 | SOTO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 536414 | SOTO ACEVEDO, ZULMA | ADDRESS ON FILE | | | | | | |
| 536415 | Soto Acevedo, Zulma E. | ADDRESS ON FILE | | | | | | |
| 1421945 | SOTO ACEVEDO, ZULMA ESTRELLA | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 |
| 536417 | SOTO ACOSTA MD, RAUL | ADDRESS ON FILE | | | | | | |
| 536418 | SOTO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536419 | Soto Acosta, Luis E | ADDRESS ON FILE | | | | | | |
| 536420 | SOTO ACOSTA, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 536421 | SOTO ACOSTA, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 536422 | SOTO ADAMES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 536423 | SOTO ADAMES, CARLOS | ADDRESS ON FILE | | | | | | |
| 536424 | SOTO ADAMES, HECTOR | ADDRESS ON FILE | | | | | | |
| 536425 | SOTO ADAMES, IVELISSE | ADDRESS ON FILE | | | | | | |
| 824677 | SOTO ADAMES, JANET | ADDRESS ON FILE | | | | | | |
| 536426 | SOTO ADAMES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 824678 | SOTO ADAMES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 536427 | SOTO ADAMES, LYDIA | ADDRESS ON FILE | | | | | | |
| 536428 | SOTO ADAMES, ROSALIE | ADDRESS ON FILE | | | | | | |
| 824679 | SOTO ADAMES, ROSALIE | ADDRESS ON FILE | | | | | | |
| 536429 | SOTO ADAMES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 536430 | Soto Adorno, Brenda L. | ADDRESS ON FILE | | | | | | |
| 536431 | SOTO ADORNO, LYDIA | ADDRESS ON FILE | | | | | | |
| 824681 | SOTO ADORNO, ZINNIA M | ADDRESS ON FILE | | | | | | |
| 536432 | SOTO ADORNO, ZINNIA M | ADDRESS ON FILE | | | | | | |
| 850601 | SOTO AGOSTO LILLIAM | URB. GONZALEZ SEIJO | B 20 CALLE LOMBARDIA | | | RIO PIEDRAS | PR | 00924 |
| 536433 | SOTO AGOSTO, ANELIS M. | ADDRESS ON FILE | | | | | | |
| 536434 | SOTO AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 536435 | SOTO AGOSTO, DAVID | ADDRESS ON FILE | | | | | | |
| 536437 | SOTO AGOSTO, MARISABEL | ADDRESS ON FILE | | | | | | |
| 824682 | SOTO AGOSTO, MARISABEL | ADDRESS ON FILE | | | | | | |
| 824683 | SOTO AGUILA, SOLINAIDY | ADDRESS ON FILE | | | | | | |
| 536438 | SOTO AGUILAR, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 536439 | SOTO AGUILAR, NATASSIA | ADDRESS ON FILE | | | | | | |
| 536440 | SOTO AGUILU, ROXANNA | ADDRESS ON FILE | | | | | | |
| 824684 | SOTO AGUIRRE, LAURA | ADDRESS ON FILE | | | | | | |
| 824685 | SOTO AGUIRRE, MARIA | ADDRESS ON FILE | | | | | | |
| 536441 | SOTO AGUIRRE, MARIA Y | ADDRESS ON FILE | | | | | | |
| 536442 | SOTO AGULU, JOHANA | ADDRESS ON FILE | | | | | | |
| 536443 | SOTO AIR CONTRACTORS | A3 EXT LOS PINOS | | | | HUMACAO | PR | 00791 |
| 536444 | SOTO AIR CONTRACTORS, INC. | URB LOS PINOS | A3 | | | HUMACAO | PR | 00791 |
| 536445 | SOTO ALAMEDA, AMINTA | ADDRESS ON FILE | | | | | | |
| 824686 | SOTO ALAMEDA, LYDIA | ADDRESS ON FILE | | | | | | |
| 536446 | SOTO ALAMEDA, LYDIA M | ADDRESS ON FILE | | | | | | |
| 1602530 | Soto Alameda, Lydia M. | ADDRESS ON FILE | | | | | | |
| 536447 | SOTO ALAMO, LISANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536448 | Soto Albarran, Alex | ADDRESS ON FILE | | | | | | | |
| 536449 | SOTO ALDARONDO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 536450 | SOTO ALEMAN, NEIDA | ADDRESS ON FILE | | | | | | | |
| 536451 | Soto Alicea, Aimara | ADDRESS ON FILE | | | | | | | |
| 536452 | SOTO ALICEA, ANA N | ADDRESS ON FILE | | | | | | | |
| 536453 | SOTO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 536454 | SOTO ALICEA, ANGELBERGHT | ADDRESS ON FILE | | | | | | | |
| 536455 | SOTO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 536436 | SOTO ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 536456 | SOTO ALICEA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 536457 | SOTO ALICEA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 536458 | SOTO ALICEA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 536459 | Soto Alicea, Julio C | ADDRESS ON FILE | | | | | | | |
| 536460 | SOTO ALICEA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1756788 | Soto Alicea, Maria I | ADDRESS ON FILE | | | | | | | |
| 536461 | SOTO ALICEA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 536462 | Soto Alicea, Norma I. | ADDRESS ON FILE | | | | | | | |
| 536463 | Soto Alicea, Octavio | ADDRESS ON FILE | | | | | | | |
| 536464 | SOTO ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 536465 | SOTO ALICEA, REININ | ADDRESS ON FILE | | | | | | | |
| 536466 | SOTO ALICEA, SOLNIER | ADDRESS ON FILE | | | | | | | |
| 536467 | SOTO ALICEA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 536468 | SOTO ALICEA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 536469 | SOTO ALMA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 536470 | SOTO ALONSO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 536471 | SOTO ALONSO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536472 | SOTO ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536473 | SOTO ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 536474 | SOTO ALVARADO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 536475 | SOTO ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 536476 | SOTO ALVARADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 536477 | SOTO ALVARADO, NEIZA | ADDRESS ON FILE | | | | | | | |
| 536478 | SOTO ALVARADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 536479 | SOTO ALVAREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 824689 | SOTO ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 536480 | SOTO ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 536481 | SOTO ALVAREZ, DIANEL | ADDRESS ON FILE | | | | | | | |
| 536482 | SOTO ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 536483 | SOTO ALVAREZ, HEISHA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536484 | SOTO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 536485 | SOTO ALVAREZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 2018645 | Soto Alvarez, Lillian I. | ADDRESS ON FILE | | | | | | | |
| 536486 | SOTO ALVAREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 536487 | SOTO ALVAREZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 536488 | SOTO ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 536489 | SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536490 | SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536492 | SOTO ALVAREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 536493 | SOTO AMADEO, JESUS | ADDRESS ON FILE | | | | | | | |
| 536494 | SOTO AMADEO, JESUS | ADDRESS ON FILE | | | | | | | |
| 536495 | SOTO AMADEO, LAURA | ADDRESS ON FILE | | | | | | | |
| 536496 | SOTO AMARO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 536497 | SOTO AMARO, SONIA A | ADDRESS ON FILE | | | | | | | |
| 536498 | SOTO AMILL, ROSA | ADDRESS ON FILE | | | | | | | |
| 536499 | SOTO ANADON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 536500 | SOTO ANDINO, AMADO | ADDRESS ON FILE | | | | | | | |
| 536501 | SOTO ANDREWS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 536502 | SOTO ANDREWS, KAREN | ADDRESS ON FILE | | | | | | | |
| 536503 | SOTO ANDRILLON, LEDA | ADDRESS ON FILE | | | | | | | |
| 536504 | SOTO ANDRILLON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 536505 | SOTO ANDRILLON, LILIANA | ADDRESS ON FILE | | | | | | | |
| 536506 | SOTO ANDRILLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 536507 | SOTO ANDRILLON, LUZ | ADDRESS ON FILE | | | | | | | |
| 536508 | SOTO ANDRILLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 536509 | SOTO ANDUJAR, EDWIN | ADDRESS ON FILE | | | | | | | |
| 824691 | SOTO ANDUJAR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 536510 | SOTO ANDUJAR, YESENIA | ADDRESS ON FILE | | | | | | | |
| 536511 | SOTO ANGLERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2014573 | Soto Aponte , Ernesto L. | ADDRESS ON FILE | | | | | | | |
| 536513 | SOTO APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 536512 | SOTO APONTE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 824692 | SOTO APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 536514 | SOTO APONTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 536515 | SOTO APONTE, DAISY | ADDRESS ON FILE | | | | | | | |
| 536516 | SOTO APONTE, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| 2083154 | Soto Aponte, Ernesto L. | ADDRESS ON FILE | | | | | | | |
| 536517 | SOTO APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| 824693 | SOTO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536518 | SOTO APONTE, LUIS A | ADDRESS ON FILE | | | | | | | |
| 536519 | SOTO APONTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| 824694 | SOTO APONTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 536520 | SOTO APONTE, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1952626 | Soto Aponte, Luz N. | ADDRESS ON FILE | | | | | | | |
| 2149426 | Soto Aponte, Maria | ADDRESS ON FILE | | | | | | | |
| 536521 | SOTO APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 824695 | SOTO APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| 536522 | SOTO APONTE, MIREYA | ADDRESS ON FILE | | | | | | | |
| 536523 | SOTO AQUILINO, ALEX | ADDRESS ON FILE | | | | | | | |
| 536524 | SOTO AQUINO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 536525 | SOTO AQUINO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 536526 | SOTO AQUINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 536528 | SOTO AQUINO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 536529 | SOTO AQUINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 536530 | SOTO AQUINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 536531 | SOTO ARCANO, NILSA M | ADDRESS ON FILE | | | | | | | |
| 1821938 | SOTO ARCANO, NILSA M. | ADDRESS ON FILE | | | | | | | |
| 536532 | SOTO ARCAYA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 536533 | SOTO ARCE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 536534 | SOTO ARCE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 536535 | SOTO ARCE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 536536 | SOTO ARCINO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1819235 | Soto Arecho, Luz M | ADDRESS ON FILE | | | | | | | |
| 1819235 | Soto Arecho, Luz M | ADDRESS ON FILE | | | | | | | |
| 536537 | SOTO ARIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| 536538 | SOTO AROCHO, DAVID | ADDRESS ON FILE | | | | | | | |
| 536539 | SOTO AROCHO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 536540 | SOTO AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 855223 | SOTO AROCHO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 536541 | Soto Arocho, Jessica | ADDRESS ON FILE | | | | | | | |
| 536542 | SOTO AROCHO, JOSSELINE | ADDRESS ON FILE | | | | | | | |
| 536543 | SOTO AROCHO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 536544 | SOTO AROCHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1908993 | SOTO AROCHO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 1940093 | Soto Arocho, Luz M. | ADDRESS ON FILE | | | | | | | |
| 1908993 | SOTO AROCHO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 536545 | SOTO AROCHO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 536546 | SOTO AROCHO, MAREYLI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536547 | Soto Arocho, Miguel A | ADDRESS ON FILE | | | | | | | |
| 824696 | SOTO AROCHO, ROSE | ADDRESS ON FILE | | | | | | | |
| 536548 | SOTO AROCHO, ROSE E | ADDRESS ON FILE | | | | | | | |
| 1993146 | Soto Arocho, Rose E. | HC-04 Box 13791 | | | | Moca | PR | 00676 | |
| 536549 | Soto Arocho, Sergio | ADDRESS ON FILE | | | | | | | |
| 1257573 | SOTO AROCHO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 536550 | SOTO ARRIAGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 536551 | SOTO ARROCHA, MELISA | ADDRESS ON FILE | | | | | | | |
| 1259673 | SOTO ARROYO, ALMA | ADDRESS ON FILE | | | | | | | |
| 536552 | SOTO ARROYO, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 536553 | SOTO ARROYO, ARELYS | ADDRESS ON FILE | | | | | | | |
| 824697 | SOTO ARROYO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 536554 | SOTO ARROYO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 824698 | SOTO ARROYO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 536555 | SOTO ARROYO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 536556 | SOTO ARROYO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 536557 | SOTO ARROYO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 536558 | SOTO ARROYO, MARTA | ADDRESS ON FILE | | | | | | | |
| 536559 | SOTO ARROYO, RAUL A | ADDRESS ON FILE | | | | | | | |
| 2082863 | Soto Arroyo, Raul A. | ADDRESS ON FILE | | | | | | | |
| 824699 | SOTO ARROYO, SWAMI | ADDRESS ON FILE | | | | | | | |
| 536560 | SOTO ARZON, RICHARD | ADDRESS ON FILE | | | | | | | |
| 536561 | SOTO ASTACIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 536562 | SOTO ATANACIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 536563 | SOTO ATANACIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 536564 | SOTO AVILES, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 824700 | SOTO AVILES, BELINDA | ADDRESS ON FILE | | | | | | | |
| 536565 | SOTO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 536566 | SOTO AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| 536567 | SOTO AVILES, KAREN M. | ADDRESS ON FILE | | | | | | | |
| 536568 | SOTO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 536569 | SOTO AVILES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 824701 | SOTO AVILES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 536570 | SOTO AVILES, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 536571 | SOTO AVILES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 536572 | SOTO AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 536573 | SOTO AYABARRENO, BETSY M | ADDRESS ON FILE | | | | | | | |
| 536574 | SOTO AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 824702 | SOTO AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536575 | SOTO AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 824703 | SOTO AYALA, IRIS | ADDRESS ON FILE | | | | | | | |
| 536576 | SOTO AYALA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 824704 | SOTO AYALA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| 824705 | SOTO AYALA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 536577 | SOTO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 536578 | Soto Ayala, Luis A | ADDRESS ON FILE | | | | | | | |
| 536579 | SOTO AYALA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 536580 | SOTO AYALA, MARTA | ADDRESS ON FILE | | | | | | | |
| 536581 | SOTO AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 536582 | SOTO AYALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 536583 | SOTO AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 824706 | SOTO AYBAR, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 536585 | SOTO BABILONIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 536586 | SOTO BADILLO, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| 536587 | SOTO BADILLO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 536588 | SOTO BADILLO, ODALYS | ADDRESS ON FILE | | | | | | | |
| 536589 | SOTO BADILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| 536590 | SOTO BADILLO, RITA | ADDRESS ON FILE | | | | | | | |
| 536591 | SOTO BAEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 536592 | Soto Baez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 536593 | SOTO BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 536594 | SOTO BAEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 536595 | SOTO BAEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 536596 | SOTO BAEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 536598 | SOTO BALBAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 536599 | SOTO BANKS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 536600 | SOTO BARBOSA, FRANCIA | ADDRESS ON FILE | | | | | | | |
| 536601 | SOTO BARRAZA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 536602 | SOTO BARRETO MD, OMAR | ADDRESS ON FILE | | | | | | | |
| 536603 | SOTO BARRETO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 536604 | SOTO BARRETO, DIANNETTE M | ADDRESS ON FILE | | | | | | | |
| 536605 | SOTO BARRETO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 536606 | Soto Barreto, Evelyn | ADDRESS ON FILE | | | | | | | |
| 536607 | SOTO BARRETO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 1651548 | Soto Barreto, Lilliam | ADDRESS ON FILE | | | | | | | |
| 536608 | SOTO BARRETO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 536609 | SOTO BARRETO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 536610 | Soto Barreto, Maria Del C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1650987 | Soto Barreto, Maria N | ADDRESS ON FILE | | | | | | | | |
| 536611 | SOTO BARRETO, MARIA N | ADDRESS ON FILE | | | | | | | | |
| 1673676 | Soto Barreto, Maria N. | ADDRESS ON FILE | | | | | | | | |
| 536612 | SOTO BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 536613 | SOTO BARRETO, MARY | ADDRESS ON FILE | | | | | | | | |
| 536614 | SOTO BARRETO, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 536615 | SOTO BARRETO, NARA | ADDRESS ON FILE | | | | | | | | |
| 2075531 | Soto Barreto, Nara | ADDRESS ON FILE | | | | | | | | |
| 824708 | SOTO BARRETO, NARA | ADDRESS ON FILE | | | | | | | | |
| 2075531 | Soto Barreto, Nara | ADDRESS ON FILE | | | | | | | | |
| 2075531 | Soto Barreto, Nara | ADDRESS ON FILE | | | | | | | | |
| 536616 | SOTO BARRETO, OMAR | ADDRESS ON FILE | | | | | | | | |
| 536617 | SOTO BARRETO, ROSA N | ADDRESS ON FILE | | | | | | | | |
| 1985160 | Soto Barreto, Rosa N. | ADDRESS ON FILE | | | | | | | | |
| 536618 | SOTO BARRIERA, MARTHA I | ADDRESS ON FILE | | | | | | | | |
| 536619 | SOTO BATHEL, LEONEL | ADDRESS ON FILE | | | | | | | | |
| 536620 | SOTO BATISTA, JUANA | ADDRESS ON FILE | | | | | | | | |
| 536621 | SOTO BATTLE, ILKA | ADDRESS ON FILE | | | | | | | | |
| 536622 | SOTO BEAUCHAMP, ALICE M. | ADDRESS ON FILE | | | | | | | | |
| 536623 | SOTO BEAUCHAMP, JOSEFA L | ADDRESS ON FILE | | | | | | | | |
| 536624 | SOTO BECERRA, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 536625 | Soto Becerra, Hector Eduardo | ADDRESS ON FILE | | | | | | | | |
| 536626 | SOTO BELEN, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 536627 | Soto Belen, Olga A | ADDRESS ON FILE | | | | | | | | |
| 536628 | Soto Beltran, Jorge | ADDRESS ON FILE | | | | | | | | |
| 824710 | SOTO BENCON, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 536629 | SOTO BENCON, BRENDA L | ADDRESS ON FILE | | | | | | | | |
| 536630 | SOTO BENIQUEZ, ADAN | ADDRESS ON FILE | | | | | | | | |
| 2110291 | Soto Beniquez, Adan | ADDRESS ON FILE | | | | | | | | |
| 536631 | SOTO BENIQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 824711 | SOTO BENIQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 536632 | SOTO BENIQUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | | |
| 536633 | SOTO BENITES, LEONARDO | ADDRESS ON FILE | | | | | | | | |
| 536634 | SOTO BENITEZ, IRIS V | ADDRESS ON FILE | | | | | | | | |
| 824712 | SOTO BENITEZ, IRIS V | ADDRESS ON FILE | | | | | | | | |
| 824713 | SOTO BENITEZ, IRIS V. | ADDRESS ON FILE | | | | | | | | |
| 536491 | SOTO BENITEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 536635 | SOTO BENITEZ, JOHANNIS | ADDRESS ON FILE | | | | | | | | |
| 536636 | SOTO BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 536637 | SOTO BENITEZ, JULIANA | ADDRESS ON FILE |
| 824714 | SOTO BENITEZ, JULIANA | ADDRESS ON FILE |
| 824715 | SOTO BENITEZ, MADELINE | ADDRESS ON FILE |
| 536638 | Soto Benitez, Maximo A | ADDRESS ON FILE |
| 1426036 | SOTO BERBERENA, ABIMAEL | ADDRESS ON FILE |
| 536640 | SOTO BERBERENA, AHMED | ADDRESS ON FILE |
| 536641 | SOTO BERMUDEZ MD, RAFAEL | ADDRESS ON FILE |
| 536642 | SOTO BERMUDEZ, AMNERIS | ADDRESS ON FILE |
| 536643 | SOTO BERMUDEZ, EFRAIN | ADDRESS ON FILE |
| 536644 | SOTO BERMUDEZ, ENRIQUE | ADDRESS ON FILE |
| 536645 | SOTO BERMUDEZ, ISABEL | ADDRESS ON FILE |
| 536646 | SOTO BERMUDEZ, NELSON E. | ADDRESS ON FILE |
| 536647 | SOTO BERRIOS, EDWIN A | ADDRESS ON FILE |
| 536648 | SOTO BERRIOS, HECTOR | ADDRESS ON FILE |
| 536649 | SOTO BERRIOS, JOMARY | ADDRESS ON FILE |
| 536650 | SOTO BERRIOS, JORGE | ADDRESS ON FILE |
| 536651 | SOTO BERRIOS, JORGE | ADDRESS ON FILE |
| 536652 | SOTO BERRIOS, JOSE | ADDRESS ON FILE |
| 536653 | SOTO BERRIOS, NILDA S | ADDRESS ON FILE |
| 536654 | SOTO BERRIOS, WANDA I | ADDRESS ON FILE |
| 1901768 | Soto Berruz, Martha | ADDRESS ON FILE |
| 824716 | SOTO BERRUZ, MARTHA | ADDRESS ON FILE |
| 824716 | SOTO BERRUZ, MARTHA | ADDRESS ON FILE |
| 536655 | Soto Berruz, Martha | ADDRESS ON FILE |
| 536656 | SOTO BERRUZ, SYLVIA | ADDRESS ON FILE |
| 536657 | SOTO BETANCOURT, LIZBETH M | ADDRESS ON FILE |
| 536659 | SOTO BONET, MYKOL | ADDRESS ON FILE |
| 536660 | SOTO BONET, RONALD | ADDRESS ON FILE |
| 536661 | SOTO BONET, STEVEN | ADDRESS ON FILE |
| 536662 | Soto Bonilla, Angel R. | ADDRESS ON FILE |
| 536663 | SOTO BONILLA, CARLOS M. | ADDRESS ON FILE |
| 536664 | SOTO BONILLA, EDITH N. | ADDRESS ON FILE |
| 536665 | SOTO BONILLA, HECTOR | ADDRESS ON FILE |
| 536666 | SOTO BONILLA, NOEL | ADDRESS ON FILE |
| 536667 | SOTO BONILLA, RICARDO | ADDRESS ON FILE |
| 536668 | SOTO BONILLA, RICHARD | ADDRESS ON FILE |
| 536669 | SOTO BONILLA, SANDRA I | ADDRESS ON FILE |
| 536670 | SOTO BORIA, EIRA T | ADDRESS ON FILE |
| 536672 | SOTO BOSQUE, MARIO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536673 | Soto Bosque, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 536674 | SOTO BOSQUES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 5621 | Soto Bosques, Adelaida | ADDRESS ON FILE | | | | | | | |
| 536675 | SOTO BOSQUES, ANA M | ADDRESS ON FILE | | | | | | | |
| 536676 | SOTO BOSQUES, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 824717 | SOTO BOSQUES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 824718 | SOTO BOSQUES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 536677 | SOTO BOSQUES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2019170 | Soto Bosques, Casimiro | ADDRESS ON FILE | | | | | | | |
| 536678 | SOTO BOSQUES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 536679 | SOTO BOSQUES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1259674 | SOTO BOSQUES, EDNA | ADDRESS ON FILE | | | | | | | |
| 536680 | SOTO BOSQUES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 536681 | SOTO BOSQUES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 824720 | SOTO BOSQUES, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1697348 | Soto Bosques, Samuel | ADDRESS ON FILE | | | | | | | |
| 1506683 | Soto Bosques, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 536682 | SOTO BOSQUES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 824721 | SOTO BOSQUES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 536683 | SOTO BOSQUES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 536684 | SOTO BOSSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 824722 | SOTO BOSSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 536685 | SOTO BOSSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 824723 | SOTO BREVAN, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 824724 | SOTO BRUNO, GLENNIZ W | ADDRESS ON FILE | | | | | | | |
| 536687 | SOTO BURGOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 536688 | SOTO BURGOS, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| 536690 | SOTO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 536691 | SOTO BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 2095081 | Soto Burgos, Doris Nilda | ADDRESS ON FILE | | | | | | | |
| 2020311 | SOTO BURGOS, DORIS NILDA | ADDRESS ON FILE | | | | | | | |
| 536692 | SOTO BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| 536693 | SOTO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 536694 | SOTO BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 536695 | SOTO BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 536696 | SOTO BURGOS, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 536697 | SOTO BURGOS, MIRIAM S. | ADDRESS ON FILE | | | | | | | |
| 1508815 | Soto Burgos, Valeria | ADDRESS ON FILE | | | | | | | |
| 536698 | SOTO CABALLERO, ILUMINADA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536699 | SOTO CABALLERO, LUIS E. | ADDRESS ON FILE | | | | | | |
| 536700 | SOTO CABAN, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 536701 | SOTO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1675045 | Soto Caban, Brunilda | ADDRESS ON FILE | | | | | | |
| 536702 | SOTO CABAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 824725 | SOTO CABAN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 536703 | SOTO CABAN, EDGARD R. | ADDRESS ON FILE | | | | | | |
| 536704 | Soto Caban, Edgardo | ADDRESS ON FILE | | | | | | |
| 536706 | SOTO CABAN, ESTEVEN | ADDRESS ON FILE | | | | | | |
| 1480129 | SOTO CABAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 824726 | SOTO CABAN, FIDEL | ADDRESS ON FILE | | | | | | |
| 536689 | Soto Caban, Hector M. | ADDRESS ON FILE | | | | | | |
| 536527 | Soto Caban, Hiram | ADDRESS ON FILE | | | | | | |
| 1814722 | Soto Caban, Hiram | ADDRESS ON FILE | | | | | | |
| 824727 | SOTO CABAN, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 536709 | SOTO CABAN, ISIDRO | ADDRESS ON FILE | | | | | | |
| 536711 | SOTO CABAN, JORGE | ADDRESS ON FILE | | | | | | |
| 1979335 | SOTO CABAN, JORGE | ADDRESS ON FILE | | | | | | |
| 536710 | SOTO CABAN, JORGE | ADDRESS ON FILE | | | | | | |
| 1566862 | SOTO CABAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 1566862 | SOTO CABAN, JOSE L | ADDRESS ON FILE | | | | | | |
| 536712 | SOTO CABAN, LUIS A | ADDRESS ON FILE | | | | | | |
| 1879073 | Soto Caban, Lydia | Lydia Soto Caban | P.O. Box 1181 | | Isabela | PR | 00662 | |
| 1733410 | Soto Caban, Lydia | PO Box 1181 | | | Isabela | PR | 00662 | |
| 536714 | SOTO CABAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1751511 | SOTO CABAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 2078402 | Soto Caban, Maribel | ADDRESS ON FILE | | | | | | |
| 1702282 | Soto Cabán, Maribel | ADDRESS ON FILE | | | | | | |
| 536715 | SOTO CABÁN, MARILYN | ADDRESS ON FILE | | | | | | |
| 536716 | Soto Caban, Melvin | ADDRESS ON FILE | | | | | | |
| 536717 | SOTO CABAN, OSCAR | ADDRESS ON FILE | | | | | | |
| 536718 | SOTO CABRERA, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 536719 | SOTO CABRERA, CYDMARIE | ADDRESS ON FILE | | | | | | |
| 536720 | SOTO CABRERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 536721 | SOTO CABRERA, JOEL | ADDRESS ON FILE | | | | | | |
| 536722 | SOTO CABRERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 824728 | SOTO CABRERA, MILAGROS L | ADDRESS ON FILE | | | | | | |
| 536723 | SOTO CABRERA, MILAGROS L | ADDRESS ON FILE | | | | | | |
| 536724 | SOTO CABRERA, ZAIDA I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824729 | SOTO CACERES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 536725 | SOTO CACERES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1995730 | Soto Caceres, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1995730 | Soto Caceres, Arnaldo | ADDRESS ON FILE | | | | | | |
| 536726 | SOTO CACERES, VERONICA | ADDRESS ON FILE | | | | | | |
| 536727 | SOTO CAEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 536728 | Soto Cajiao, Plutarco | ADDRESS ON FILE | | | | | | |
| 1621412 | SOTO CALDERON, JUDITH | ADDRESS ON FILE | | | | | | |
| 536729 | SOTO CALDERON, JUDITH | ADDRESS ON FILE | | | | | | |
| 824730 | SOTO CALDERON, LIZ A | ADDRESS ON FILE | | | | | | |
| 536730 | SOTO CALDERON, LIZ A | ADDRESS ON FILE | | | | | | |
| 1700100 | Soto Calderón, Liz A. | ADDRESS ON FILE | | | | | | |
| 536731 | SOTO CALDERON, LORNA L | ADDRESS ON FILE | | | | | | |
| 536732 | SOTO CALDERON, LORNA L. | ADDRESS ON FILE | | | | | | |
| 536733 | SOTO CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 536734 | SOTO CALDERON, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 536735 | SOTO CALIXTO, JOSE | ADDRESS ON FILE | | | | | | |
| 536736 | SOTO CALVENTE, ELSIE | ADDRESS ON FILE | | | | | | |
| 1259675 | SOTO CALVENTE, ERICK | ADDRESS ON FILE | | | | | | |
| 536737 | SOTO CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 536738 | SOTO CAMACHO, ILIANETTE | ADDRESS ON FILE | | | | | | |
| 536739 | SOTO CAMACHO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 2114293 | Soto Camacho, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 824731 | SOTO CAMPOS, ADINA | ADDRESS ON FILE | | | | | | |
| 1313140 | SOTO CAMPOS, ADINA | ADDRESS ON FILE | | | | | | |
| 536740 | SOTO CAMPOS, ADINA | ADDRESS ON FILE | | | | | | |
| 824732 | SOTO CAMPOS, BERNANDINA | ADDRESS ON FILE | | | | | | |
| 536741 | SOTO CAMPOS, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 536742 | SOTO CANALES, DARIANA | ADDRESS ON FILE | | | | | | |
| 824733 | SOTO CANALES, DARIANA | ADDRESS ON FILE | | | | | | |
| 536743 | SOTO CANCEL, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 536744 | SOTO CANCEL, EDWIN | ADDRESS ON FILE | | | | | | |
| 824734 | SOTO CANCEL, MILDRED | ADDRESS ON FILE | | | | | | |
| 536745 | SOTO CANCEL, MILDRED | ADDRESS ON FILE | | | | | | |
| 536746 | SOTO CANCEL, NORBERTO | ADDRESS ON FILE | | | | | | |
| 2086110 | Soto Cancela, Yetseia | ADDRESS ON FILE | | | | | | |
| 824735 | SOTO CANCELA, YETSENIA | ADDRESS ON FILE | | | | | | |
| 536747 | SOTO CANCELA, YETSENIA | ADDRESS ON FILE | | | | | | |
| 1862140 | Soto Cancela, Yetsenia | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 536748 | SOTO CANDELARIA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 824736 | SOTO CANDELARIA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 536749 | SOTO CANDELARIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 536750 | SOTO CANDELARIA, ELVA | ADDRESS ON FILE | | | | | | |
| 536751 | SOTO CANDELARIA, MERARY | ADDRESS ON FILE | | | | | | |
| 824737 | SOTO CANDELARIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 536752 | SOTO CANDELARIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 824738 | SOTO CANDELARIA, SULAY | ADDRESS ON FILE | | | | | | |
| 824739 | SOTO CANDELARIA, SULAY Y | ADDRESS ON FILE | | | | | | |
| 824740 | SOTO CANDELARIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 536753 | SOTO CANDELARIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 536754 | SOTO CANINO, LUIS M | ADDRESS ON FILE | | | | | | |
| 536755 | SOTO CANINO, LUIS MARIO Y OTROS | CARLOS MARIN VARGA | EXECUTIVE BUILDING 623 AVE. | Ponce DE LEÓN SUITE 803 | | SAN JUAN | PR | 00917 | |
| 536756 | SOTO CANINO, LUIS MARIO Y OTROS | JOSE E. ALFARO DELGADO | 84 PLAZA CAMELIAS | | | TRUJILLO ALTO | PR | 00976 | |
| 536757 | SOTO CAPELLA, HAZEL | ADDRESS ON FILE | | | | | | |
| 1752014 | Soto Caraballo, Lucrecia | ADDRESS ON FILE | | | | | | |
| 536758 | SOTO CARABALLO, LUCRECIA | ADDRESS ON FILE | | | | | | |
| 536759 | SOTO CARABALLO, LUIS D | ADDRESS ON FILE | | | | | | |
| 536760 | SOTO CARABALLO, MARINA | ADDRESS ON FILE | | | | | | |
| 536761 | SOTO CARABALLO, NANCY | ADDRESS ON FILE | | | | | | |
| 536763 | SOTO CARDONA, ANGEL | ADDRESS ON FILE | | | | | | |
| 536764 | SOTO CARDONA, ARTURO | ADDRESS ON FILE | | | | | | |
| 536765 | SOTO CARDONA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 536766 | SOTO CARDONA, BETSY | ADDRESS ON FILE | | | | | | |
| 536768 | SOTO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 536767 | SOTO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 824741 | SOTO CARDONA, DAVID | ADDRESS ON FILE | | | | | | |
| 536769 | SOTO CARDONA, DAVID | ADDRESS ON FILE | | | | | | |
| 824742 | SOTO CARDONA, IRIS E. | ADDRESS ON FILE | | | | | | |
| 536771 | SOTO CARDONA, JANICE L | ADDRESS ON FILE | | | | | | |
| 536772 | SOTO CARDONA, JAVIER | ADDRESS ON FILE | | | | | | |
| 536773 | SOTO CARDONA, MARTA | ADDRESS ON FILE | | | | | | |
| 536775 | SOTO CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 536774 | SOTO CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 536776 | SOTO CARDONA, WILSON | ADDRESS ON FILE | | | | | | |
| 536777 | SOTO CARION, JAMES KENNY | ADDRESS ON FILE | | | | | | |
| 536778 | SOTO CARLO, MONICA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 536779 | SOTO CARMENATTY, FELIX | ADDRESS ON FILE | | | | | | | | |
| 536781 | SOTO CARO, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 536780 | Soto Caro, Jeanette | ADDRESS ON FILE | | | | | | | | |
| 536782 | SOTO CARO, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 536783 | SOTO CARO, RAFAAEL | ADDRESS ON FILE | | | | | | | | |
| 536784 | Soto Caro, Rosa E | ADDRESS ON FILE | | | | | | | | |
| 1679173 | SOTO CARO, ROSA E. | ADDRESS ON FILE | | | | | | | | |
| 1971970 | Soto Carrasquillo, Elsie | ADDRESS ON FILE | | | | | | | | |
| 536785 | SOTO CARRASQUILLO, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 536786 | SOTO CARRASQUILLO, YAN | ADDRESS ON FILE | | | | | | | | |
| 536787 | SOTO CARRERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 536788 | SOTO CARRERAS, BALTAZAR | ADDRESS ON FILE | | | | | | | | |
| 536789 | SOTO CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1966066 | Soto Carrero, Marisol | ADDRESS ON FILE | | | | | | | | |
| 536790 | SOTO CARRERO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 824743 | SOTO CARRERO, OSCAR J. | ADDRESS ON FILE | | | | | | | | |
| 536791 | SOTO CARRETERO, ESPERANZA I. | ADDRESS ON FILE | | | | | | | | |
| 536792 | SOTO CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | | | |
| 1796011 | SOTO CARRILLO, IRAIDA R. | ADDRESS ON FILE | | | | | | | | |
| 824744 | SOTO CARRILLO, JESUS | ADDRESS ON FILE | | | | | | | | |
| 536793 | SOTO CARRILLO, JESUS M | ADDRESS ON FILE | | | | | | | | |
| 1795016 | Soto Carrillo, Jesus M. | ADDRESS ON FILE | | | | | | | | |
| 536794 | SOTO CARRION, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 536795 | SOTO CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 536796 | SOTO CARTAGENA, LUZ I | ADDRESS ON FILE | | | | | | | | |
| 536797 | SOTO CASILLAS, MARICELY | ADDRESS ON FILE | | | | | | | | |
| 536798 | SOTO CASTELLO, EVA S | ADDRESS ON FILE | | | | | | | | |
| 855225 | SOTO CASTELLÓ, EVA S. | ADDRESS ON FILE | | | | | | | | |
| 536799 | SOTO CASTILLO, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 536800 | SOTO CASTRO, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 536801 | SOTO CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 1814008 | Soto Castro, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 2024095 | Soto Castro, Carmen N | ADDRESS ON FILE | | | | | | | | |
| 536803 | SOTO CASTRO, CARMEN N | ADDRESS ON FILE | | | | | | | | |
| 1781132 | Soto Castro, Carmen N. | ADDRESS ON FILE | | | | | | | | |
| 536804 | SOTO CASTRO, HECTOR J | ADDRESS ON FILE | | | | | | | | |
| 536805 | SOTO CASTRO, JOSE J | ADDRESS ON FILE | | | | | | | | |
| 1448569 | Soto Castro, Jose Javier | ADDRESS ON FILE | | | | | | | | |
| 536806 | SOTO CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 536807 | SOTO CASTRO, JULIO J | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536808 | SOTO CASTRO, MARIELY | ADDRESS ON FILE | | | | | | |
| 536809 | SOTO CASTRO, RUTH N | ADDRESS ON FILE | | | | | | |
| 1997076 | Soto Castro, Ruth Nilda | ADDRESS ON FILE | | | | | | |
| 2089415 | Soto Castro, Ruth Nilda | ADDRESS ON FILE | | | | | | |
| 2093753 | SOTO CASTRO, RUTH NILDA | ADDRESS ON FILE | | | | | | |
| 1935865 | Soto Castro, Ruth Nilda | ADDRESS ON FILE | | | | | | |
| 536810 | SOTO CASTRO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1969272 | SOTO CATALA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 536811 | SOTO CATALA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1892969 | Soto Catala, Maria | ADDRESS ON FILE | | | | | | |
| 536813 | Soto Catala, Mario | ADDRESS ON FILE | | | | | | |
| 2047651 | SOTO CATALA, MYRNA | ADDRESS ON FILE | | | | | | |
| 536814 | SOTO CATALA, MYRNA | ADDRESS ON FILE | | | | | | |
| 1937317 | Soto Cedeno, Isabel | ADDRESS ON FILE | | | | | | |
| 536815 | SOTO CEDENO, ISABEL | ADDRESS ON FILE | | | | | | |
| 536816 | SOTO CENTENO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 536817 | SOTO CENTENO, JESSICA | ADDRESS ON FILE | | | | | | |
| 536818 | SOTO CENTENO, JUDITH | ADDRESS ON FILE | | | | | | |
| 1729070 | Soto Centeno, Judith | ADDRESS ON FILE | | | | | | |
| 824746 | SOTO CENTENO, JUDITH | ADDRESS ON FILE | | | | | | |
| 536819 | SOTO CEPEDA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 536820 | SOTO CEPEDA, KATHIA MARIA | ADDRESS ON FILE | | | | | | |
| 536821 | SOTO CEREZO, FELIX | ADDRESS ON FILE | | | | | | |
| 1421946 | SOTO CERVANTES, EDNA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 536822 | SOTO CERVANTES, EDNA | URB VILLAS DE LA PRADERA | CALLE PELICANO | | | RINCON | PR | 00677 |
| 1421947 | SOTO CERVANTES, EDNA L. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 536823 | Soto Chaparro, Aneudy | ADDRESS ON FILE | | | | | | |
| 536824 | SOTO CHAPARRO, ANEUDY | ADDRESS ON FILE | | | | | | |
| 536825 | SOTO CHAPARRO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 536826 | SOTO CHAPARRO, ODILIO | ADDRESS ON FILE | | | | | | |
| 536827 | Soto Chevere, Angel A | ADDRESS ON FILE | | | | | | |
| 536828 | SOTO CHEVERE, WILSON | ADDRESS ON FILE | | | | | | |
| 536829 | SOTO CHEVERE, ZAMARIS | ADDRESS ON FILE | | | | | | |
| 536830 | SOTO CHEVERE, ZARITSA | ADDRESS ON FILE | | | | | | |
| 536831 | SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1567066 | SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 536832 | SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1567135 | SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 536832 | SOTO CHEVRESTTS, ENRIQUE | ADDRESS ON FILE | | | | | |
| 536833 | SOTO CHICO, CAROLINE | ADDRESS ON FILE | | | | | |
| 536834 | SOTO CHICO, JUAN B. | ADDRESS ON FILE | | | | | |
| 536835 | SOTO CHICO, JUAN BATISTA | ADDRESS ON FILE | | | | | |
| 1259676 | SOTO CINTRON, ADALBERTO | ADDRESS ON FILE | | | | | |
| 536837 | SOTO CINTRON, CARMEN L | ADDRESS ON FILE | | | | | |
| 536838 | SOTO CINTRON, CESAR | ADDRESS ON FILE | | | | | |
| 536839 | SOTO CINTRON, GLADYS M | ADDRESS ON FILE | | | | | |
| 536840 | SOTO CINTRON, JANICE | ADDRESS ON FILE | | | | | |
| 536841 | SOTO CINTRON, KESIA | ADDRESS ON FILE | | | | | |
| 824747 | SOTO CINTRON, NEREIDA | ADDRESS ON FILE | | | | | |
| 824748 | SOTO CINTRON, NEREIDA | ADDRESS ON FILE | | | | | |
| 536843 | SOTO CINTRON, ROBERTO | ADDRESS ON FILE | | | | | |
| 536844 | SOTO CINTRON, SIBILA | ADDRESS ON FILE | | | | | |
| 536845 | Soto Cividanes, Javier | Bo. Barahona | Padre Nunez, B.337 | | Morovis | PR | 00687 |
| 536846 | SOTO CIVIDANES, JAVIER | CALLE ANTONIO ARROYO #1381 | URB. SANTIAGO IGLESIAS | | RIO PIEDRAS | PR | 00921 |
| 1539164 | Soto Cividanes, Javier | Calle Antonio Arroyo 1381 | Urb. Santiago Iglesias | | San Juan | PR | 00921 |
| 1421948 | SOTO CIVIDANES, JAVIER | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | SAN JUAN | PR | 00936-8190 |
| 536848 | SOTO CLASS, LESLIANNE | ADDRESS ON FILE | | | | | |
| 536849 | SOTO CLASS, LESLIANNE | ADDRESS ON FILE | | | | | |
| 824749 | SOTO CLAUDIO, ANGELICA | ADDRESS ON FILE | | | | | |
| 536850 | SOTO CLAUDIO, ANGELICA M | ADDRESS ON FILE | | | | | |
| 2009353 | Soto Claudio, Angelica M. | ADDRESS ON FILE | | | | | |
| 536851 | SOTO CLAUDIO, JOSE | ADDRESS ON FILE | | | | | |
| 1761824 | Soto Claudio, Mary F | ADDRESS ON FILE | | | | | |
| 536853 | SOTO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | |
| 824750 | SOTO CLEMENTE, YAZMIN | ADDRESS ON FILE | | | | | |
| 2199788 | Soto Collazo, Benjamin | ADDRESS ON FILE | | | | | |
| 2143908 | Soto Collazo, Carlos | ADDRESS ON FILE | | | | | |
| 536854 | SOTO COLLAZO, CARLOS H. | ADDRESS ON FILE | | | | | |
| 536855 | SOTO COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | |
| 536856 | SOTO COLLAZO, ELIZANETTE | ADDRESS ON FILE | | | | | |
| 536857 | SOTO COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 536858 | SOTO COLLAZO, GLADYS | ADDRESS ON FILE | | | | | |
| 824751 | SOTO COLLAZO, GLADYS | ADDRESS ON FILE | | | | | |
| 536859 | SOTO COLLAZO, JORGE L | ADDRESS ON FILE | | | | | |
| 2191081 | Soto Collazo, Julio | ADDRESS ON FILE | | | | | |
| 536860 | SOTO COLLAZO, MAGDA DEL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824752 | SOTO COLLAZO, MYLEISHKA | ADDRESS ON FILE | | | | | | |
| 536861 | SOTO COLLAZO, XAVIER | ADDRESS ON FILE | | | | | | |
| 536862 | SOTO COLON MD, TASHA M | ADDRESS ON FILE | | | | | | |
| 2006043 | Soto Colon, Ana H | ADDRESS ON FILE | | | | | | |
| 536864 | SOTO COLON, ANA H | ADDRESS ON FILE | | | | | | |
| 536863 | SOTO COLON, ANA H. | ADDRESS ON FILE | | | | | | |
| 536865 | SOTO COLON, ANA L | ADDRESS ON FILE | | | | | | |
| 536866 | SOTO COLON, BRENDA | ADDRESS ON FILE | | | | | | |
| 536867 | SOTO COLON, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 536371 | SOTO COLON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1590018 | SOTO COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 536868 | SOTO COLON, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 536869 | Soto Colon, Carlos J. | ADDRESS ON FILE | | | | | | |
| 536870 | SOTO COLON, CARMEN G | ADDRESS ON FILE | | | | | | |
| 824753 | SOTO COLON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 536871 | SOTO COLON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1685895 | Soto Colon, Carmen Iris | ADDRESS ON FILE | | | | | | |
| 536872 | SOTO COLON, CESAR | ADDRESS ON FILE | | | | | | |
| 536873 | SOTO COLON, DANIELA | ADDRESS ON FILE | | | | | | |
| 1648754 | Soto Colon, Daniela | ADDRESS ON FILE | | | | | | |
| 1648754 | Soto Colon, Daniela | ADDRESS ON FILE | | | | | | |
| 824754 | SOTO COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 536874 | SOTO COLON, EILEEN | ADDRESS ON FILE | | | | | | |
| 536875 | SOTO COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 824755 | SOTO COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 536876 | SOTO COLON, GABRIELA | ADDRESS ON FILE | | | | | | |
| 536877 | SOTO COLON, HERMINIA | ADDRESS ON FILE | | | | | | |
| 536878 | SOTO COLON, ISLIANNE M | ADDRESS ON FILE | | | | | | |
| 536879 | SOTO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 536880 | SOTO COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 536881 | SOTO COLON, JORGE | ADDRESS ON FILE | | | | | | |
| 536882 | SOTO COLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 536883 | SOTO COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 536884 | SOTO COLON, JUAN J | ADDRESS ON FILE | | | | | | |
| 2025032 | Soto Colon, Julia A | ADDRESS ON FILE | | | | | | |
| 536885 | SOTO COLON, KIARA | ADDRESS ON FILE | | | | | | |
| 536886 | SOTO COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 536887 | SOTO COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 536888 | Soto Colon, Luis A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 536889 | SOTO COLON, LUIS O. | HC 02 BOX 13090 | | | | GURABO | PR | 00778 | |
| 850602 | SOTO COLON, LUIS O. | HC 2 BOX 13090 | | | | GURABO | PR | 00778-9615 | |
| 536890 | SOTO COLON, MARIEL | ADDRESS ON FILE | | | | | | | |
| 536891 | SOTO COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 536892 | SOTO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 824757 | SOTO COLON, NADYA | ADDRESS ON FILE | | | | | | | |
| 536893 | SOTO COLON, NADYA C | ADDRESS ON FILE | | | | | | | |
| 2094454 | Soto Colon, Nadya C. | ADDRESS ON FILE | | | | | | | |
| 536894 | SOTO COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| 536895 | SOTO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 536896 | SOTO COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 824758 | SOTO COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 536897 | SOTO COLON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 824759 | SOTO COLON, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 1949685 | Soto Colon, Sandra L. | ADDRESS ON FILE | | | | | | | |
| 536898 | SOTO COLON, SANTIA I | ADDRESS ON FILE | | | | | | | |
| 1924815 | Soto Colon, Santia Iris | ADDRESS ON FILE | | | | | | | |
| 824760 | SOTO COLON, SARAI | ADDRESS ON FILE | | | | | | | |
| 536899 | SOTO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 824761 | SOTO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| 536900 | SOTO COLON, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 536901 | SOTO COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| 536902 | SOTO COLORADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 536903 | Soto Concepcion, Alexander | ADDRESS ON FILE | | | | | | | |
| 536904 | SOTO CONCEPCION, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2067818 | Soto Concepcion, Alexander | ADDRESS ON FILE | | | | | | | |
| 536905 | SOTO CONCEPCION, EMELDA | ADDRESS ON FILE | | | | | | | |
| 536906 | SOTO CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | | |
| 536907 | SOTO CONCEPCION, MARIA L | ADDRESS ON FILE | | | | | | | |
| 824762 | SOTO CONCEPCION, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1845172 | Soto Concepcion, Maria L. | ADDRESS ON FILE | | | | | | | |
| 824763 | SOTO CONDE, DAYMARIS I | ADDRESS ON FILE | | | | | | | |
| 755572 | SOTO CONSTRUCTION CORP | HC 02 BOX 11270 | | | | JUNCOS | PR | 00777 | |
| 536908 | SOTO CONTRERAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 536909 | SOTO CORA, AIDA D | ADDRESS ON FILE | | | | | | | |
| 1839899 | Soto Cora, Aida D | ADDRESS ON FILE | | | | | | | |
| 1815480 | Soto Cora, Aida D. | ADDRESS ON FILE | | | | | | | |
| 536911 | SOTO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 824764 | SOTO CORA, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536912 | SOTO CORA, MARCOS A | ADDRESS ON FILE | | | | | | |
| 536913 | SOTO CORA, MYLENE | ADDRESS ON FILE | | | | | | |
| 536914 | SOTO CORA, MYLENE | ADDRESS ON FILE | | | | | | |
| 536915 | SOTO CORALI, GILBERTO | ADDRESS ON FILE | | | | | | |
| 536916 | SOTO CORALI, JULIO | ADDRESS ON FILE | | | | | | |
| 536917 | Soto Corali, Luis R. | ADDRESS ON FILE | | | | | | |
| 850603 | SOTO CORCHADO ADELINA | CB 112 BO BAJURAS | PLAYA JOBOS | | | ISABELA | PR | 00662 |
| 1518236 | Soto Corchado, Marisol | ADDRESS ON FILE | | | | | | |
| 536918 | SOTO CORCHADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 536919 | SOTO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 536920 | Soto Cordero, Gamalier | ADDRESS ON FILE | | | | | | |
| 536921 | SOTO CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 536922 | SOTO CORDERO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 536923 | SOTO CORDERO, LUIS A | ADDRESS ON FILE | | | | | | |
| 536924 | SOTO CORDERO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 536925 | SOTO CORDERO, NASHIRA | ADDRESS ON FILE | | | | | | |
| 536926 | SOTO CORDERO, OSCAR J | ADDRESS ON FILE | | | | | | |
| 536928 | SOTO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 536927 | SOTO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 1421949 | SOTO CORDERO, ROBERTO | AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | | | BAYAMON | PR | 00961 |
| 536929 | Soto Cordero, Roberto | PO BOX 4546 | | | | BAYAMON | PR | 00956 |
| 536930 | SOTO CORONAS, ANGELES M. | ADDRESS ON FILE | | | | | | |
| 536931 | SOTO CORONAS, IBEL | ADDRESS ON FILE | | | | | | |
| 536932 | SOTO CORREA, IRMA I | ADDRESS ON FILE | | | | | | |
| 536933 | SOTO CORREA, MARIANELA | ADDRESS ON FILE | | | | | | |
| 536934 | SOTO CORREA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 536935 | SOTO CORREA, YUDELKA | ADDRESS ON FILE | | | | | | |
| 1819850 | Soto Cors, Aida D. | ADDRESS ON FILE | | | | | | |
| 536936 | SOTO CORTES, EMILIA | ADDRESS ON FILE | | | | | | |
| 536937 | SOTO CORTES, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 536938 | SOTO CORTES, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 536939 | SOTO CORTES, JORGE | ADDRESS ON FILE | | | | | | |
| 536940 | Soto Cortes, Jorge L. | ADDRESS ON FILE | | | | | | |
| 536941 | SOTO CORTES, LESLY | ADDRESS ON FILE | | | | | | |
| 1426038 | SOTO CORTES, RICHARD | ADDRESS ON FILE | | | | | | |
| 536943 | SOTO CORTES, RICHARD | ADDRESS ON FILE | | | | | | |
| 536944 | SOTO CORTES, SAUL | ADDRESS ON FILE | | | | | | |
| 536945 | SOTO CORTIJO, MARIO L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536946 | SOTO COSME, MARILINE | ADDRESS ON FILE | | | | | | |
| 824766 | SOTO COTTO, JAVIER D | ADDRESS ON FILE | | | | | | |
| 536947 | SOTO COTTO, JAVIER D | ADDRESS ON FILE | | | | | | |
| 536948 | SOTO COTTO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 855226 | SOTO COTTO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 536949 | SOTO COTTO, ZULMA E | ADDRESS ON FILE | | | | | | |
| 536950 | SOTO CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 536951 | SOTO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | |
| 536952 | SOTO CRESPO, BLANCA F | ADDRESS ON FILE | | | | | | |
| 536953 | SOTO CRESPO, EUGENE | ADDRESS ON FILE | | | | | | |
| 536954 | SOTO CRESPO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 536955 | SOTO CRESPO, HECTOR | ADDRESS ON FILE | | | | | | |
| 536956 | SOTO CRESPO, JAIME | ADDRESS ON FILE | | | | | | |
| 536957 | Soto Crespo, Jose A | ADDRESS ON FILE | | | | | | |
| 536958 | SOTO CRESPO, LINDA | ADDRESS ON FILE | | | | | | |
| 1879173 | Soto Crespo, Mayrin E. | ADDRESS ON FILE | | | | | | |
| 536960 | SOTO CRESPO, MAYRIN E. | ADDRESS ON FILE | | | | | | |
| 536961 | SOTO CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 536962 | SOTO CRESPO, OVIDIO | ADDRESS ON FILE | | | | | | |
| 536963 | SOTO CRESPO, RAMON | ADDRESS ON FILE | | | | | | |
| 536964 | SOTO CRUET, ANDRES | ADDRESS ON FILE | | | | | | |
| 536965 | SOTO CRUET, EFRAIN | ADDRESS ON FILE | | | | | | |
| 2038486 | Soto Cruz , Zoraida | ADDRESS ON FILE | | | | | | |
| 850604 | SOTO CRUZ SARA | SAN JOSE | 339 CALLE BORGAÑA | | | SAN JUAN | PR | 00930 |
| 536966 | SOTO CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 824767 | SOTO CRUZ, ANA M | ADDRESS ON FILE | | | | | | |
| 2163239 | Soto Cruz, Ana Maria | ADDRESS ON FILE | | | | | | |
| 536968 | SOTO CRUZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 536967 | Soto Cruz, Ariel | ADDRESS ON FILE | | | | | | |
| 536969 | SOTO CRUZ, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 536970 | SOTO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 536971 | SOTO CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 536972 | Soto Cruz, Carlos R | ADDRESS ON FILE | | | | | | |
| 76245 | SOTO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 627835 | SOTO CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 536973 | SOTO CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 536974 | SOTO CRUZ, CINDY | ADDRESS ON FILE | | | | | | |
| 536975 | SOTO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 536976 | SOTO CRUZ, EILEEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 536977 | Soto Cruz, Elba L | ADDRESS ON FILE | | | | | | |
| 536978 | SOTO CRUZ, ENEMIAS | ADDRESS ON FILE | | | | | | |
| 536979 | Soto Cruz, Gabriel | ADDRESS ON FILE | | | | | | |
| 824768 | SOTO CRUZ, GENESIS | ADDRESS ON FILE | | | | | | |
| 536981 | SOTO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 536982 | SOTO CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 536983 | SOTO CRUZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 536984 | Soto Cruz, Henry | ADDRESS ON FILE | | | | | | |
| 536985 | Soto Cruz, Heriberto | ADDRESS ON FILE | | | | | | |
| 536986 | SOTO CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 536987 | SOTO CRUZ, HILDA | ADDRESS ON FILE | | | | | | |
| 536988 | SOTO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 536989 | SOTO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 536990 | SOTO CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 824769 | SOTO CRUZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 536991 | SOTO CRUZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 536992 | SOTO CRUZ, JERRY | ADDRESS ON FILE | | | | | | |
| 824770 | SOTO CRUZ, JESUS | ADDRESS ON FILE | | | | | | |
| 536993 | SOTO CRUZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 2087841 | Soto Cruz, Jesus Manuel | ADDRESS ON FILE | | | | | | |
| 536994 | SOTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 536995 | SOTO CRUZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 2075527 | SOTO CRUZ, JOSE ANTONIO | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 1770837 | SOTO CRUZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 536996 | Soto Cruz, Jose E | ADDRESS ON FILE | | | | | | |
| 536997 | SOTO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 536998 | Soto Cruz, Jose L | ADDRESS ON FILE | | | | | | |
| 536999 | Soto Cruz, Juan R | ADDRESS ON FILE | | | | | | |
| 536980 | SOTO CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 537000 | SOTO CRUZ, LUZ I | ADDRESS ON FILE | | | | | | |
| 537001 | SOTO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 537002 | SOTO CRUZ, LUZ M. | ADDRESS ON FILE | | | | | | |
| 537003 | SOTO CRUZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 537004 | SOTO CRUZ, LYNETTE M | ADDRESS ON FILE | | | | | | |
| 537005 | SOTO CRUZ, MARIA | ADDRESS ON FILE | | | | | | |
| 537006 | SOTO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 537007 | SOTO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 537008 | SOTO CRUZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 537009 | SOTO CRUZ, MARTIN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537010 | SOTO CRUZ, MIGUEL L | ADDRESS ON FILE | | | | | | |
| 1861157 | Soto Cruz, Miguel L. | ADDRESS ON FILE | | | | | | |
| 537011 | SOTO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 824771 | SOTO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 824772 | SOTO CRUZ, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 1993305 | Soto Cruz, Myriam I. | ADDRESS ON FILE | | | | | | |
| 726067 | Soto Cruz, Myrna | 315 Calle Font Martelo | Apt 605 | | | Humacao | PR | 00791-3208 |
| 537012 | SOTO CRUZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 537013 | SOTO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 537014 | SOTO CRUZ, REGINO | ADDRESS ON FILE | | | | | | |
| 537015 | SOTO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 537016 | SOTO CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 537017 | SOTO CRUZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 824773 | SOTO CRUZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 537018 | SOTO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 824774 | SOTO CRUZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 537020 | SOTO CRUZ, YASHIRA MARIE | ADDRESS ON FILE | | | | | | |
| 537021 | SOTO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 824775 | SOTO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 537022 | SOTO CUADRADO, EDITH J | ADDRESS ON FILE | | | | | | |
| 537023 | Soto Cuba, Jose L. | ADDRESS ON FILE | | | | | | |
| 537024 | SOTO CUBERO, AIDA L | ADDRESS ON FILE | | | | | | |
| 537025 | SOTO CUBERO, BENITO | ADDRESS ON FILE | | | | | | |
| 537026 | SOTO CUBERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 824776 | SOTO CUBERO, NANCY | ADDRESS ON FILE | | | | | | |
| 2106996 | SOTO CUEVAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 537027 | SOTO CUEVAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 537028 | SOTO CUEVAS, IXIA | ADDRESS ON FILE | | | | | | |
| 824777 | SOTO CUEVAS, IXIA | ADDRESS ON FILE | | | | | | |
| 537029 | SOTO CUEVAS, IXIA M | ADDRESS ON FILE | | | | | | |
| 1769624 | Soto Cuevas, Ixia Milagros | ADDRESS ON FILE | | | | | | |
| 537030 | SOTO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 537031 | SOTO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | |
| 537032 | SOTO CUEVAS, MARIDELA | ADDRESS ON FILE | | | | | | |
| 537033 | SOTO CUEVAS, MARIELA | ADDRESS ON FILE | | | | | | |
| 824778 | SOTO CUEVAS, MARIELA | ADDRESS ON FILE | | | | | | |
| 2066549 | Soto Cuevas, Marissa | ADDRESS ON FILE | | | | | | |
| 537034 | SOTO CUEVAS, MARISSA | ADDRESS ON FILE | | | | | | |
| 824779 | SOTO CUSTODIO, ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 824780 | SOTO CUSTODIO, ROSA | ADDRESS ON FILE | | | | | | |
| 537035 | SOTO CUSTODIO, ROSA I | ADDRESS ON FILE | | | | | | |
| 2175501 | SOTO DANIEL, MERCADO | ADDRESS ON FILE | | | | | | |
| 537036 | SOTO DATIL, EFRAIN | ADDRESS ON FILE | | | | | | |
| 824781 | SOTO DATIL, NELIDA | ADDRESS ON FILE | | | | | | |
| 537037 | SOTO DAVILA, EDDA L | ADDRESS ON FILE | | | | | | |
| 2034666 | Soto Davila, Edda L | ADDRESS ON FILE | | | | | | |
| 824782 | SOTO DAVILA, MARIA | ADDRESS ON FILE | | | | | | |
| 537038 | SOTO DAVILA, MARIA L | ADDRESS ON FILE | | | | | | |
| 537039 | SOTO DE ARCE, DAIANA | ADDRESS ON FILE | | | | | | |
| 537040 | SOTO DE CARDONA, IRMA | ADDRESS ON FILE | | | | | | |
| 537041 | SOTO DE FELICIANO, WANDA E | ADDRESS ON FILE | | | | | | |
| 537042 | SOTO DE HERNANDEZ, IRMA M | ADDRESS ON FILE | | | | | | |
| 824783 | SOTO DE JESUS, ALMA S | ADDRESS ON FILE | | | | | | |
| 537043 | SOTO DE JESUS, AWILDA | ADDRESS ON FILE | | | | | | |
| 537044 | SOTO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | |
| 1429476 | Soto de Jesus, Carlos | K4 Calle 4 | Urbanicacion Cierra Linda | | Palamos | PR | 00957 | |
| 537045 | SOTO DE JESUS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 537046 | SOTO DE JESUS, DEVORA | ADDRESS ON FILE | | | | | | |
| 537047 | SOTO DE JESUS, DIANA | ADDRESS ON FILE | | | | | | |
| 537049 | SOTO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | |
| 537048 | SOTO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | |
| 537050 | Soto De Jesus, Erika I | ADDRESS ON FILE | | | | | | |
| 537051 | SOTO DE JESUS, EVELY N A | ADDRESS ON FILE | | | | | | |
| 537053 | SOTO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | |
| 537052 | SOTO DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | |
| 537054 | SOTO DE JESUS, JOAN | ADDRESS ON FILE | | | | | | |
| 1259677 | SOTO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | |
| 537056 | SOTO DE JESUS, JOEL M. | ADDRESS ON FILE | | | | | | |
| 537055 | SOTO DE JESUS, JOEL M. | ADDRESS ON FILE | | | | | | |
| 537057 | Soto De Jesus, Jose O. | ADDRESS ON FILE | | | | | | |
| 537058 | SOTO DE JESUS, LEYDA L. | ADDRESS ON FILE | | | | | | |
| 537059 | SOTO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 537060 | Soto De Jesus, Rebeca I | ADDRESS ON FILE | | | | | | |
| 537061 | SOTO DE JESUS, ROSA | ADDRESS ON FILE | | | | | | |
| 537062 | SOTO DE LA CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 537063 | SOTO DE LA CRUZ, JAIME | ADDRESS ON FILE | | | | | | |
| 537064 | SOTO DE LA ROSA, LYMARI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 537065 | SOTO DE LEON, ANNETTE M | ADDRESS ON FILE | | | | | | | | |
| 537066 | Soto De Leon, Hector Raul | ADDRESS ON FILE | | | | | | | | |
| 252141 | SOTO DE LEON, LUIS E. | ADDRESS ON FILE | | | | | | | | |
| 537067 | SOTO DE LEON, LUIS E. | ADDRESS ON FILE | | | | | | | | |
| 1864730 | Soto de Leon, Luis E. | ADDRESS ON FILE | | | | | | | | |
| 537068 | SOTO DE LORENZO, NEREIDA | ADDRESS ON FILE | | | | | | | | |
| 537069 | SOTO DE PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 537070 | SOTO DE SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 537071 | SOTO DE SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 537072 | SOTO DE VALDEJULI, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 537073 | SOTO DE VELAZQUEZ, JOSEFA | ADDRESS ON FILE | | | | | | | | |
| 537074 | SOTO DECLET, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 824784 | SOTO DECLET, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 537075 | SOTO DECLET, JUAN | ADDRESS ON FILE | | | | | | | | |
| 824785 | SOTO DECLET, LIZA M | ADDRESS ON FILE | | | | | | | | |
| 537076 | SOTO DEGONZALEZ, ANA | ADDRESS ON FILE | | | | | | | | |
| 537077 | SOTO DEIDA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 537078 | Soto Deida, Daniel M | ADDRESS ON FILE | | | | | | | | |
| 2160524 | Soto DeJesus, Luz S. | ADDRESS ON FILE | | | | | | | | |
| 537079 | SOTO DEL CUETO, JORGE E | ADDRESS ON FILE | | | | | | | | |
| 537080 | SOTO DEL CUETO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 824786 | SOTO DEL VALLE, AXEL | ADDRESS ON FILE | | | | | | | | |
| 537081 | SOTO DEL VALLE, AXEL M | ADDRESS ON FILE | | | | | | | | |
| 537082 | SOTO DEL VALLE, KIARA | ADDRESS ON FILE | | | | | | | | |
| 537083 | SOTO DEL VALLE, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 537084 | Soto Del Valle, Victor D | ADDRESS ON FILE | | | | | | | | |
| 1702610 | SOTO DEL VALLE, VICTOR DAVID | ADDRESS ON FILE | | | | | | | | |
| 537085 | SOTO DELGADO, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 537086 | SOTO DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 537087 | SOTO DELGADO, JEIDIE | ADDRESS ON FILE | | | | | | | | |
| 537088 | SOTO DELGADO, JEIDIE M | ADDRESS ON FILE | | | | | | | | |
| 537089 | SOTO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 537090 | Soto Delgado, Jose Roberto | ADDRESS ON FILE | | | | | | | | |
| 537091 | SOTO DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | | | |
| 537092 | SOTO DELGADO, LILLIAN J | ADDRESS ON FILE | | | | | | | | |
| 537093 | SOTO DELGADO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | | |
| 537094 | SOTO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 537095 | SOTO DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 537096 | SOTO DELGADO, MYRIAM E. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537097 | SOTO DELGADO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 1766629 | Soto Delgado, Stefanie | ADDRESS ON FILE | | | | | | | |
| 855227 | SOTO DELGADO, YESSICA M. | ADDRESS ON FILE | | | | | | | |
| 537098 | SOTO DELGADO, YESSICA M. | ADDRESS ON FILE | | | | | | | |
| 537099 | SOTO DELIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 537100 | SOTO DELVALLE, JOHANETTE | ADDRESS ON FILE | | | | | | | |
| 537101 | SOTO DENIZARD, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 537102 | SOTO DEYNES, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 824787 | SOTO DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| 537103 | SOTO DIAZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 2027847 | SOTO DIAZ, ANA GLORIA | ADDRESS ON FILE | | | | | | | |
| 537104 | SOTO DIAZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| 537105 | SOTO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 537106 | SOTO DIAZ, ANTONIO IVAN | ADDRESS ON FILE | | | | | | | |
| 824789 | SOTO DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 537107 | SOTO DIAZ, AXEL M | ADDRESS ON FILE | | | | | | | |
| 537108 | SOTO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1421950 | SOTO DIAZ, ELVIN | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 EDIF. HERNÁNDEZ & LEBRÓN | | | AGUADILLA | PR | 00603 | |
| 537109 | Soto Diaz, Elvin O. | ADDRESS ON FILE | | | | | | | |
| 537110 | Soto Diaz, Felipe | ADDRESS ON FILE | | | | | | | |
| 537111 | SOTO DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 537112 | Soto Diaz, Glenda I. | ADDRESS ON FILE | | | | | | | |
| 855228 | SOTO DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 537113 | SOTO DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 537114 | SOTO DIAZ, JOE | ADDRESS ON FILE | | | | | | | |
| 537115 | SOTO DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 537116 | SOTO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 537117 | Soto Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| 537118 | SOTO DIAZ, JOSE DOLORES | ADDRESS ON FILE | | | | | | | |
| 824791 | SOTO DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 537119 | SOTO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 537120 | SOTO DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 537121 | SOTO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537122 | SOTO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 537123 | SOTO DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| 537124 | SOTO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 2141280 | Soto Diaz, Junior A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537125 | SOTO DIAZ, JUNIOR A. | ADDRESS ON FILE | | | | | | | |
| 537126 | SOTO DIAZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 537127 | SOTO DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 537128 | SOTO DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 537129 | SOTO DIAZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 537130 | SOTO DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 537131 | SOTO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537132 | SOTO DIAZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 537133 | SOTO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 537134 | SOTO DIAZ, SERGIO B | ADDRESS ON FILE | | | | | | | |
| 1540038 | Soto Diaz, Victor | ADDRESS ON FILE | | | | | | | |
| 537135 | SOTO DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 537136 | SOTO DOMENECH, MARIE | ADDRESS ON FILE | | | | | | | |
| 537137 | SOTO DOMENECH, MARITZA | ADDRESS ON FILE | | | | | | | |
| 537138 | SOTO DOMENECH, NILDA | ADDRESS ON FILE | | | | | | | |
| 537139 | SOTO DOMETRIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 855229 | SOTO DONATO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 537140 | SOTO DONATO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 537141 | SOTO DONES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 537142 | SOTO DUCOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 537143 | Soto Dumey, Martin A | ADDRESS ON FILE | | | | | | | |
| 537144 | SOTO DUPERON, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 824792 | SOTO DUPERON, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| 1954110 | Soto Duperon, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 1840884 | Soto Duperon, Jacqueline I. | ADDRESS ON FILE | | | | | | | |
| 537145 | SOTO DURAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 537146 | SOTO ECHEVARIA, NEIDA | ADDRESS ON FILE | | | | | | | |
| 537147 | SOTO ECHEVARRIA, CHARLIE J. | ADDRESS ON FILE | | | | | | | |
| 824794 | SOTO ECHEVARRIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 537148 | SOTO ECHEVARRIA, GERARDO I | ADDRESS ON FILE | | | | | | | |
| 537149 | SOTO ECHEVARRIA, ILIAMELIS | ADDRESS ON FILE | | | | | | | |
| 537150 | SOTO ECHEVARRIA, ILIAMELIS | ADDRESS ON FILE | | | | | | | |
| 537151 | SOTO ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 537152 | SOTO ECHEVARRIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 537153 | SOTO ECHEVARRIA, MIRNALYS | ADDRESS ON FILE | | | | | | | |
| 824795 | SOTO ECHEVARRIA, MIRNALYS | ADDRESS ON FILE | | | | | | | |
| 537154 | SOTO ECHEVARRIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 2132766 | Soto Echevarria, Mirta I. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1836269 | Soto Echevarria, Neida | ADDRESS ON FILE | | | | | | | |
| 1836269 | Soto Echevarria, Neida | ADDRESS ON FILE | | | | | | | |
| 537155 | SOTO ECHEVARRIA, NILSA | ADDRESS ON FILE | | | | | | | |
| 537156 | SOTO ECHEVARRIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| 537157 | Soto Echevarria, Wilson | ADDRESS ON FILE | | | | | | | |
| 537159 | SOTO ECHEVARRIA,JOSE A. | ADDRESS ON FILE | | | | | | | |
| 537160 | SOTO ELIAS,MARIA E. | ADDRESS ON FILE | | | | | | | |
| 537161 | SOTO ENCARNACION, GADALFY | ADDRESS ON FILE | | | | | | | |
| 2084060 | Soto Escalara, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1526210 | Soto Escalera, Carmen | ADDRESS ON FILE | | | | | | | |
| 537162 | SOTO ESCALERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1935304 | Soto Escalera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2087516 | Soto Escalera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 537163 | SOTO ESCALERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 1889843 | Soto Escalera, Cruz M. | ADDRESS ON FILE | | | | | | | |
| 537164 | SOTO ESCALERA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 537165 | SOTO ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| 824796 | SOTO ESCOBAR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 537166 | SOTO ESCOBAR, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2023678 | Soto Escobar, Oscar B. | ADDRESS ON FILE | | | | | | | |
| 537167 | SOTO ESCRIBANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 537168 | SOTO ESCRIBANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 537169 | SOTO ESCUTEL, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 537170 | SOTO ESPADA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 537171 | SOTO ESPADA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 537172 | SOTO ESPADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 537173 | SOTO ESPINELL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537174 | SOTO ESPINOSA, LISAIRIS | ADDRESS ON FILE | | | | | | | |
| 537175 | SOTO ESPINOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1975127 | Soto Espinosa, Maria E. | ADDRESS ON FILE | | | | | | | |
| 824797 | SOTO ESTEVES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 1529392 | Soto Esteves, Magda I | ADDRESS ON FILE | | | | | | | |
| 537176 | SOTO ESTEVEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 824798 | SOTO ESTEVEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 537177 | SOTO ESTEVEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 537177 | SOTO ESTEVEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 537178 | Soto Estrada, Shirley I. | ADDRESS ON FILE | | | | | | | |
| 537179 | SOTO FALCON, CORALIS J | ADDRESS ON FILE | | | | | | | |
| 537181 | SOTO FALCON, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 537180 | SOTO FALCON, NANCY | ADDRESS ON FILE |
| 537182 | SOTO FALCON, RUBEN | ADDRESS ON FILE |
| 824800 | SOTO FALCON, XIOMARY | ADDRESS ON FILE |
| 537184 | SOTO FALTO, TERESITA | ADDRESS ON FILE |
| 537185 | SOTO FANTAUZZI, DENNIS | ADDRESS ON FILE |
| 537186 | Soto Feliciano, Alejandro | ADDRESS ON FILE |
| 537187 | SOTO FELICIANO, CINDY | ADDRESS ON FILE |
| 537188 | SOTO FELICIANO, DAVID | ADDRESS ON FILE |
| 537189 | SOTO FELICIANO, EDDIE N | ADDRESS ON FILE |
| 537190 | SOTO FELICIANO, GABRIEL | ADDRESS ON FILE |
| 537191 | SOTO FELICIANO, HIRAM | ADDRESS ON FILE |
| 537192 | SOTO FELICIANO, IVONNELLY | ADDRESS ON FILE |
| 1259678 | SOTO FELICIANO, JACQUELINE | ADDRESS ON FILE |
| 824803 | SOTO FELICIANO, JANNETE | ADDRESS ON FILE |
| 537194 | SOTO FELICIANO, JANNETE | ADDRESS ON FILE |
| 537195 | Soto Feliciano, Joel | ADDRESS ON FILE |
| 537196 | SOTO FELICIANO, JOEL | ADDRESS ON FILE |
| 2030948 | Soto Feliciano, Joel | ADDRESS ON FILE |
| 537198 | SOTO FELICIANO, JORGE | ADDRESS ON FILE |
| 537197 | SOTO FELICIANO, JORGE | ADDRESS ON FILE |
| 537199 | SOTO FELICIANO, JOSE | ADDRESS ON FILE |
| 537200 | Soto Feliciano, Jose L. | ADDRESS ON FILE |
| 537201 | SOTO FELICIANO, JOSELYN A | ADDRESS ON FILE |
| 537202 | SOTO FELICIANO, JULIA M | ADDRESS ON FILE |
| 1710719 | Soto Feliciano, Julia Margarita | ADDRESS ON FILE |
| 537203 | SOTO FELICIANO, JULIO | ADDRESS ON FILE |
| 537204 | SOTO FELICIANO, LUIS | ADDRESS ON FILE |
| 537205 | SOTO FELICIANO, MARTA | ADDRESS ON FILE |
| 537206 | SOTO FELICIANO, NIXALIS | ADDRESS ON FILE |
| 537207 | Soto Feliciano, Ricardo | ADDRESS ON FILE |
| 537208 | SOTO FELICIANO, YALITZA M. | ADDRESS ON FILE |
| 537209 | SOTO FELICIANO, YALITZA M. | ADDRESS ON FILE |
| 824805 | SOTO FELICIANO, YANNISIE | ADDRESS ON FILE |
| 537211 | SOTO FELICIANO, ZORAIDA | ADDRESS ON FILE |
| 537212 | SOTO FELIX, YARIMAR | ADDRESS ON FILE |
| 537213 | SOTO FERNANDEZ, ABBID | ADDRESS ON FILE |
| 537214 | SOTO FERNANDEZ, ANABELLE | ADDRESS ON FILE |
| 537215 | SOTO FERNANDEZ, ARMANDO | ADDRESS ON FILE |
| 537216 | SOTO FERNANDEZ, GRISELA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537217 | SOTO FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 537218 | SOTO FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 537219 | SOTO FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 537220 | SOTO FERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 537221 | SOTO FERREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537222 | Soto Ferreira, Edwin A | ADDRESS ON FILE | | | | | | | |
| 537223 | SOTO FERREIRA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 537224 | SOTO FERREIRA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 537225 | SOTO FERREIRA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 537226 | SOTO FERREIRA, ZILKA | ADDRESS ON FILE | | | | | | | |
| 537227 | SOTO FERRER, AWILDA | ADDRESS ON FILE | | | | | | | |
| 537228 | SOTO FERRER, ISANDER | ADDRESS ON FILE | | | | | | | |
| 537229 | SOTO FERRER, SHARON | ADDRESS ON FILE | | | | | | | |
| 537230 | SOTO FIERRO, BLANCA C | ADDRESS ON FILE | | | | | | | |
| 537231 | SOTO FIGUEROA, ANA C | ADDRESS ON FILE | | | | | | | |
| 537232 | SOTO FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 537233 | SOTO FIGUEROA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 537235 | SOTO FIGUEROA, DOEL | ADDRESS ON FILE | | | | | | | |
| 537236 | SOTO FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 537237 | SOTO FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537238 | SOTO FIGUEROA, ERNIE | ADDRESS ON FILE | | | | | | | |
| 537239 | SOTO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| 537240 | SOTO FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| 824807 | SOTO FIGUEROA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 537241 | SOTO FIGUEROA, JESSIKA J | ADDRESS ON FILE | | | | | | | |
| 1580982 | Soto Figueroa, Jessika J. | ADDRESS ON FILE | | | | | | | |
| 537242 | SOTO FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 537243 | SOTO FIGUEROA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 537244 | SOTO FIGUEROA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 537245 | SOTO FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 537246 | SOTO FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537247 | SOTO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 1726136 | Soto Figueroa, Nancy | ADDRESS ON FILE | | | | | | | |
| 824808 | SOTO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| 537248 | SOTO FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 537249 | SOTO FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 537250 | SOTO FIGUEROA, YEXI | ADDRESS ON FILE | | | | | | | |
| 537251 | SOTO FIGUEROA, YITZA O. | ADDRESS ON FILE | | | | | | | |
| 537253 | SOTO FLORES, FELIPA D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537252 | SOTO FLORES, FELIPA D | ADDRESS ON FILE | | | | | | | |
| 824809 | SOTO FLORES, GERRYTZA | ADDRESS ON FILE | | | | | | | |
| 537254 | SOTO FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| 537255 | SOTO FLORES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 537256 | SOTO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| 537257 | SOTO FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| 537258 | SOTO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| 537259 | SOTO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1570072 | SOTO FLORES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1570072 | SOTO FLORES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 537260 | Soto Flores, Miguel | ADDRESS ON FILE | | | | | | | |
| 537261 | SOTO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 537262 | SOTO FLORES, MIKE K | ADDRESS ON FILE | | | | | | | |
| 537263 | SOTO FLORES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 537264 | SOTO FLORES, ZAILIMARY | ADDRESS ON FILE | | | | | | | |
| 537265 | SOTO FLORIDO, JULIO | ADDRESS ON FILE | | | | | | | |
| 1578263 | Soto Florido, Maya | ADDRESS ON FILE | | | | | | | |
| 1591079 | SOTO FLORIDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2042383 | Soto Florido, Mayra | ADDRESS ON FILE | | | | | | | |
| 537267 | SOTO FONALLEDAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 537268 | SOTO FONT, ZAIDA B | ADDRESS ON FILE | | | | | | | |
| 537269 | SOTO FONTAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| 537270 | Soto Fontanez, Olga I | ADDRESS ON FILE | | | | | | | |
| 537271 | SOTO FORNES, JO ANN | ADDRESS ON FILE | | | | | | | |
| 537272 | SOTO FORNES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| 537273 | SOTO FORTUNO, OMAR | ADDRESS ON FILE | | | | | | | |
| 537274 | SOTO FORTUNO, OMAR G | ADDRESS ON FILE | | | | | | | |
| 537275 | SOTO FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 824811 | SOTO FUENTES, KARILYN N | ADDRESS ON FILE | | | | | | | |
| 537276 | SOTO FUENTES, MIRTA L | ADDRESS ON FILE | | | | | | | |
| 537277 | SOTO FUENTES, RANDY | ADDRESS ON FILE | | | | | | | |
| 537278 | SOTO FUENTES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| 537279 | SOTO GALARZA, ADA I | ADDRESS ON FILE | | | | | | | |
| 824812 | SOTO GALARZA, ANA | ADDRESS ON FILE | | | | | | | |
| 2038102 | Soto Galarza, Ana D. | PO Box 177 | | | | San Sebastian | PR | 00685 | |
| 537281 | SOTO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 824813 | SOTO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537282 | SOTO GALARZA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 537283 | SOTO GALARZA, WANDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537284 | SOTO GALINDEZ, NADJAH | ADDRESS ON FILE | | | | | | | |
| 537285 | SOTO GANDARILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 537286 | SOTO GANDIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 824814 | SOTO GANGONETA, YOLIMA | ADDRESS ON FILE | | | | | | | |
| 537287 | Soto Garay, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1257575 | SOTO GARAY, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 537288 | SOTO GARAY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537289 | SOTO GARCIA, ADA | ADDRESS ON FILE | | | | | | | |
| 537290 | SOTO GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| 824815 | SOTO GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 537291 | SOTO GARCIA, ANDRES L | ADDRESS ON FILE | | | | | | | |
| 537292 | SOTO GARCIA, BIANCA | ADDRESS ON FILE | | | | | | | |
| 537293 | SOTO GARCIA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 537294 | SOTO GARCIA, CHEIKA | ADDRESS ON FILE | | | | | | | |
| 537295 | SOTO GARCIA, CHEILA | ADDRESS ON FILE | | | | | | | |
| 824816 | SOTO GARCIA, CHEILA Y | ADDRESS ON FILE | | | | | | | |
| 537296 | SOTO GARCIA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 537297 | SOTO GARCIA, DAIANA | ADDRESS ON FILE | | | | | | | |
| 537298 | SOTO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 537300 | SOTO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537299 | SOTO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 537301 | SOTO GARCIA, HANOI | ADDRESS ON FILE | | | | | | | |
| 537302 | SOTO GARCIA, HERIBERT | ADDRESS ON FILE | | | | | | | |
| 537303 | SOTO GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 537304 | SOTO GARCIA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| 537305 | SOTO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 537306 | SOTO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 537307 | Soto Garcia, Jose J | ADDRESS ON FILE | | | | | | | |
| 537308 | SOTO GARCIA, JOSE S | ADDRESS ON FILE | | | | | | | |
| 537309 | SOTO GARCIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 537310 | SOTO GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| 537311 | SOTO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 537312 | Soto Garcia, Julio C | ADDRESS ON FILE | | | | | | | |
| 537313 | SOTO GARCIA, KATHYA | ADDRESS ON FILE | | | | | | | |
| 537314 | SOTO GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| 2175223 | SOTO GARCIA, LUZ D. | BUZON 831 | | | | GURABO | PR | 00778 | |
| 537315 | SOTO GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 855230 | SOTO GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 537316 | SOTO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537317 | SOTO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 537318 | SOTO GARCIA, MARIA DEL L | ADDRESS ON FILE | | | | | | |
| 1869066 | Soto Garcia, Maria L | ADDRESS ON FILE | | | | | | |
| 1992376 | Soto Garcia, Maria L. | ADDRESS ON FILE | | | | | | |
| 1911699 | SOTO GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 1954593 | Soto Garcia, Maria L. | ADDRESS ON FILE | | | | | | |
| 1858449 | Soto Garcia, Maria L. | ADDRESS ON FILE | | | | | | |
| 537319 | SOTO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 855231 | SOTO GARCIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 537320 | SOTO GARCIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1926545 | Soto Garcia, Mayra | ADDRESS ON FILE | | | | | | |
| 537321 | SOTO GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 537322 | SOTO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 537323 | SOTO GARCIA, MONICA | ADDRESS ON FILE | | | | | | |
| 824817 | SOTO GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 537324 | SOTO GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 824818 | SOTO GARCIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 537325 | SOTO GARCIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 537327 | SOTO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 2092152 | Soto Garcia, Raquel | ADDRESS ON FILE | | | | | | |
| 537329 | SOTO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 537331 | SOTO GARCIA, TOMAS | ADDRESS ON FILE | | | | | | |
| 537332 | SOTO GARCIA, VANNESSA | ADDRESS ON FILE | | | | | | |
| 537333 | SOTO GARCIA, VERONICA | ADDRESS ON FILE | | | | | | |
| 537334 | SOTO GARCIA, WALDO | ADDRESS ON FILE | | | | | | |
| 537335 | SOTO GARCIA, WILMAIDA | ADDRESS ON FILE | | | | | | |
| 537336 | SOTO GARCIA, WILMAIDA | ADDRESS ON FILE | | | | | | |
| 537337 | SOTO GARCIA, YANINA DEL | ADDRESS ON FILE | | | | | | |
| 537338 | SOTO GAY, FRANCIS | ADDRESS ON FILE | | | | | | |
| 537339 | SOTO GAY, FRANCIS | ADDRESS ON FILE | | | | | | |
| 537340 | SOTO GERENA, BRENDA | ADDRESS ON FILE | | | | | | |
| 537341 | SOTO GERENA, JOSE A | ADDRESS ON FILE | | | | | | |
| 537342 | SOTO GIL, GISELLE M | ADDRESS ON FILE | | | | | | |
| 537343 | SOTO GINES, DEBORAH | ADDRESS ON FILE | | | | | | |
| 537344 | SOTO GINES, RUBEN | ADDRESS ON FILE | | | | | | |
| 537345 | SOTO GINES, RUBEN A | ADDRESS ON FILE | | | | | | |
| 537346 | SOTO GIRALDO, SUSANA | ADDRESS ON FILE | | | | | | |
| 537347 | SOTO GIRAUD, HECTOR H | ADDRESS ON FILE | | | | | | |
| 824820 | SOTO GIRAUD, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2106692 | Soto Giraud, Maria C | ADDRESS ON FILE | | | | | | | |
| 1841301 | Soto Giraud, Maria C | ADDRESS ON FILE | | | | | | | |
| 537348 | SOTO GIRAUD, MARIA C | ADDRESS ON FILE | | | | | | | |
| 537349 | SOTO GIRAUD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 537350 | SOTO GIRAUD, WANDA | ADDRESS ON FILE | | | | | | | |
| 537351 | SOTO GIRONA, DELIA | ADDRESS ON FILE | | | | | | | |
| 1810449 | SOTO GIRONA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| 537352 | Soto Girona, Delia M. | ADDRESS ON FILE | | | | | | | |
| 537353 | Soto Girona, Esteban M | ADDRESS ON FILE | | | | | | | |
| 537354 | SOTO GOMEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 537355 | Soto Gomez, Angel | ADDRESS ON FILE | | | | | | | |
| 537356 | SOTO GOMEZ, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| 537357 | SOTO GOMEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 537358 | SOTO GOMEZ, EMILIO J. | ADDRESS ON FILE | | | | | | | |
| 537359 | SOTO GOMEZ, GEOVAN | ADDRESS ON FILE | | | | | | | |
| 537360 | SOTO GOMEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 537361 | SOTO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2076784 | Soto Gonzales , Lauren | ADDRESS ON FILE | | | | | | | |
| 537362 | SOTO GONZALEZ MD, EDWIN D | ADDRESS ON FILE | | | | | | | |
| 537363 | SOTO GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 537364 | SOTO GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 537365 | SOTO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 537366 | SOTO GONZALEZ, ALEX I. | ADDRESS ON FILE | | | | | | | |
| 537367 | SOTO GONZALEZ, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 1660549 | Soto Gonzalez, Aljady | ADDRESS ON FILE | | | | | | | |
| 537368 | SOTO GONZALEZ, ALJADY | ADDRESS ON FILE | | | | | | | |
| 537369 | Soto Gonzalez, Amador | ADDRESS ON FILE | | | | | | | |
| 537370 | SOTO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 537371 | SOTO GONZALEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 1612788 | Soto Gonzalez, Ana M | ADDRESS ON FILE | | | | | | | |
| 1596121 | Soto González, Ana M. | ADDRESS ON FILE | | | | | | | |
| 537372 | SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537374 | SOTO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 537375 | Soto Gonzalez, Angel M. | ADDRESS ON FILE | | | | | | | |
| 1745011 | Soto Gonzalez, Anita | ADDRESS ON FILE | | | | | | | |
| 537376 | SOTO GONZALEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| 824821 | SOTO GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 537377 | SOTO GONZALEZ, AYSON | ADDRESS ON FILE | | | | | | | |
| 537378 | SOTO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537379 | SOTO GONZALEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 537380 | SOTO GONZALEZ, CACHEILA | ADDRESS ON FILE | | | | | | |
| 537382 | SOTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 537383 | SOTO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 537384 | SOTO GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 537385 | SOTO GONZALEZ, CARLOS I | ADDRESS ON FILE | | | | | | |
| 537386 | Soto Gonzalez, Carlos O. | ADDRESS ON FILE | | | | | | |
| 2050650 | Soto Gonzalez, Carlos Omar | ADDRESS ON FILE | | | | | | |
| 1774023 | Soto González, Carlos Omar | ADDRESS ON FILE | | | | | | |
| 537387 | SOTO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 537388 | SOTO GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 627837 | SOTO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 537389 | SOTO GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 1769106 | Soto Gonzalez, Carmen Rosa | ADDRESS ON FILE | | | | | | |
| 537390 | SOTO GONZALEZ, CASIANO | ADDRESS ON FILE | | | | | | |
| 537391 | SOTO GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 537392 | SOTO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 537393 | SOTO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 537394 | SOTO GONZALEZ, DENISE M. | ADDRESS ON FILE | | | | | | |
| 824823 | SOTO GONZALEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 537395 | SOTO GONZALEZ, ELIAZIB | ADDRESS ON FILE | | | | | | |
| 537396 | SOTO GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 537397 | SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 537398 | SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1948306 | Soto Gonzalez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 537399 | SOTO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 537400 | SOTO GONZALEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 537401 | Soto Gonzalez, Elvis De J | ADDRESS ON FILE | | | | | | |
| 2025028 | Soto Gonzalez, Elvis de J. | ADDRESS ON FILE | | | | | | |
| 537402 | SOTO GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 537403 | SOTO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 537404 | SOTO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 537405 | SOTO GONZALEZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 537406 | SOTO GONZALEZ, ETHIEN | ADDRESS ON FILE | | | | | | |
| 537407 | SOTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 537408 | SOTO GONZALEZ, FRANCHESCA MARY | ADDRESS ON FILE | | | | | | |
| 537409 | SOTO GONZALEZ, FRDESMINDO | ADDRESS ON FILE | | | | | | |
| 537410 | SOTO GONZALEZ, GEORGINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 537411 | SOTO GONZALEZ, GIOVANY | ADDRESS ON FILE |
| 537412 | Soto Gonzalez, Gladys | ADDRESS ON FILE |
| 1732607 | Soto Gonzalez, Gloria | ADDRESS ON FILE |
| 1681893 | Soto Gonzalez, Gloria M | ADDRESS ON FILE |
| 537413 | SOTO GONZALEZ, GLORIA M | ADDRESS ON FILE |
| 537414 | Soto González, Gloria M. | ADDRESS ON FILE |
| 537415 | SOTO GONZALEZ, HECTOR | ADDRESS ON FILE |
| 537416 | SOTO GONZALEZ, HECTOR | ADDRESS ON FILE |
| 1257576 | SOTO GONZALEZ, HECTOR | ADDRESS ON FILE |
| 824825 | SOTO GONZALEZ, HECTOR | ADDRESS ON FILE |
| 537418 | SOTO GONZALEZ, HECTOR L | ADDRESS ON FILE |
| 537419 | SOTO GONZALEZ, HECTOR L | ADDRESS ON FILE |
| 537420 | SOTO GONZALEZ, HECTOR M | ADDRESS ON FILE |
| 537421 | SOTO GONZALEZ, IRIS N | ADDRESS ON FILE |
| 2205980 | Soto Gonzalez, Irma M. | ADDRESS ON FILE |
| 537422 | SOTO GONZALEZ, ISMAEL | ADDRESS ON FILE |
| 824826 | SOTO GONZALEZ, ISMAEL R | ADDRESS ON FILE |
| 537423 | SOTO GONZALEZ, IVAN E. | ADDRESS ON FILE |
| 537424 | SOTO GONZALEZ, IVETTE I | ADDRESS ON FILE |
| 824827 | SOTO GONZALEZ, JACELYN | ADDRESS ON FILE |
| 537425 | SOTO GONZALEZ, JAIME | ADDRESS ON FILE |
| 537426 | SOTO GONZALEZ, JAMMILAH | ADDRESS ON FILE |
| 537427 | SOTO GONZALEZ, JANNETTE | ADDRESS ON FILE |
| 824828 | SOTO GONZALEZ, JEANNETTE | ADDRESS ON FILE |
| 537428 | SOTO GONZALEZ, JEANNETTE | ADDRESS ON FILE |
| 537429 | SOTO GONZALEZ, JEANNETTE | ADDRESS ON FILE |
| 824829 | SOTO GONZALEZ, JEANNETTE | ADDRESS ON FILE |
| 537430 | SOTO GONZALEZ, JORGE | ADDRESS ON FILE |
| 537431 | SOTO GONZALEZ, JORGE L | ADDRESS ON FILE |
| 537432 | SOTO GONZALEZ, JOSE | ADDRESS ON FILE |
| 537433 | SOTO GONZALEZ, JOSE A | ADDRESS ON FILE |
| 537434 | Soto Gonzalez, Jose A | ADDRESS ON FILE |
| 537435 | Soto Gonzalez, Jose A. | ADDRESS ON FILE |
| 537436 | Soto Gonzalez, Jose W | ADDRESS ON FILE |
| 537437 | SOTO GONZALEZ, JUAN | ADDRESS ON FILE |
| 537438 | SOTO GONZALEZ, JUAN | ADDRESS ON FILE |
| 537439 | SOTO GONZALEZ, JUAN A. | ADDRESS ON FILE |
| 537440 | SOTO GONZALEZ, JUAN D | ADDRESS ON FILE |
| 537441 | SOTO GONZALEZ, JULIO C. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 824830 | SOTO GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 537442 | SOTO GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 537443 | SOTO GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| 1976694 | Soto Gonzalez, Lauren | ADDRESS ON FILE | | | | | | | |
| 2001051 | SOTO GONZALEZ, LAUREN | ADDRESS ON FILE | | | | | | | |
| 855233 | SOTO GONZALEZ, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 537445 | SOTO GONZALEZ, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| 1598821 | Soto Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| 537447 | Soto Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 537446 | SOTO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 537448 | SOTO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 537449 | SOTO GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 2089555 | Soto Gonzalez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 537450 | SOTO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 537451 | Soto Gonzalez, Magali | ADDRESS ON FILE | | | | | | | |
| 824831 | SOTO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 824832 | SOTO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 537452 | SOTO GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1850039 | Soto Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| 537453 | SOTO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 537454 | SOTO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 537455 | SOTO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1954501 | Soto Gonzalez, Margarita | ADDRESS ON FILE | | | | | | | |
| 824833 | SOTO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 537456 | SOTO GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 537457 | SOTO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 824834 | SOTO GONZALEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 537459 | SOTO GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 2094970 | SOTO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 537460 | SOTO GONZALEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 824835 | SOTO GONZALEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 537461 | SOTO GONZALEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 537462 | SOTO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 537463 | SOTO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537464 | SOTO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537466 | Soto Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2054373 | SOTO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 537465 | SOTO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 537467 | SOTO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537468 | SOTO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 537469 | SOTO GONZALEZ, NILSA GISELA | ADDRESS ON FILE | | | | | | |
| 537470 | SOTO GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 537471 | SOTO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 2025259 | Soto Gonzalez, Olga | ADDRESS ON FILE | | | | | | |
| 537472 | SOTO GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 537473 | SOTO GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 537474 | SOTO GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 537475 | SOTO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 537476 | SOTO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 537477 | SOTO GONZALEZ, RODNEY | ADDRESS ON FILE | | | | | | |
| 537478 | SOTO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 537479 | SOTO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 537480 | SOTO GONZALEZ, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 537481 | SOTO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 537482 | SOTO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 537483 | SOTO GONZALEZ, SANDRA M | ADDRESS ON FILE | | | | | | |
| 1719957 | Soto Gonzalez, Sonia | 13 Urb. Altamira | | | | Lares | PR | 00669 |
| 824836 | SOTO GONZALEZ, SONIA | 33 CALLE MUÑOZ RIVERA | | | | LARES | PR | 00669 |
| 2060584 | Soto Gonzalez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 2116599 | Soto Gonzalez, Sonia I. | ADDRESS ON FILE | | | | | | |
| 1421951 | SOTO GONZALEZ, STEVEN | PEDRO CASTRO TOLEDO | PO BOX 575 | | | HATILLO | PR | 00659-0575 |
| 537484 | SOTO GONZALEZ, SULINET | ADDRESS ON FILE | | | | | | |
| 537485 | SOTO GONZALEZ, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 537486 | SOTO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 537487 | Soto Gonzalez, Waldemar | ADDRESS ON FILE | | | | | | |
| 537488 | Soto Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 537489 | SOTO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 537490 | SOTO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 824837 | SOTO GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 537492 | SOTO GONZALEZ, YANETTE | ADDRESS ON FILE | | | | | | |
| 537493 | SOTO GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 824838 | SOTO GONZALEZ, YISEL D | ADDRESS ON FILE | | | | | | |
| 537494 | SOTO GONZALEZ,ALJADY | ADDRESS ON FILE | | | | | | |
| 537495 | SOTO GRACIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 537496 | SOTO GRACIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 824839 | SOTO GRACIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 537497 | SOTO GRACIA, MARIA A. | ADDRESS ON FILE | | | | | | |
| 537498 | SOTO GRAJALES, ELIZABETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1649762 | Soto Grajales, Elizabeth | ADDRESS ON FILE | | | | | | |
| 537499 | SOTO GRANADO, CESAR | ADDRESS ON FILE | | | | | | |
| 537500 | SOTO GREEN, JOSE A. | ADDRESS ON FILE | | | | | | |
| 537501 | SOTO GUERRERO, NELSO | ADDRESS ON FILE | | | | | | |
| 537503 | SOTO GUERRERO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 537502 | Soto Guerrero, Ismael | ADDRESS ON FILE | | | | | | |
| 537504 | SOTO GUERRERO, MYRNA | ADDRESS ON FILE | | | | | | |
| 2168231 | Soto Guilbert, Feliciano | ADDRESS ON FILE | | | | | | |
| 537505 | SOTO GUILLAMA, JEAN | ADDRESS ON FILE | | | | | | |
| 537506 | SOTO GUTIERREZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 537507 | SOTO GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 537508 | SOTO GUTIERREZ, EDWIN JOEL | ADDRESS ON FILE | | | | | | |
| 537509 | SOTO GUTIERREZ, JEFFREY | ADDRESS ON FILE | | | | | | |
| 537510 | SOTO GUTIERREZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 537511 | SOTO GUTIERREZ, KAREN | ADDRESS ON FILE | | | | | | |
| 537512 | SOTO GUTIERREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 537513 | SOTO GUZMAN, AMABEL T | ADDRESS ON FILE | | | | | | |
| 537514 | SOTO GUZMAN, BLANCA H | ADDRESS ON FILE | | | | | | |
| 537515 | SOTO GUZMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 537516 | SOTO GUZMAN, EDRYAN | ADDRESS ON FILE | | | | | | |
| 537517 | SOTO GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 537518 | SOTO GUZMAN, ELSA | ADDRESS ON FILE | | | | | | |
| 537519 | SOTO GUZMAN, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 537520 | SOTO GUZMAN, ESPERANZA Y | ADDRESS ON FILE | | | | | | |
| 537521 | SOTO GUZMAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 537522 | SOTO GUZMAN, JUAN C. | ADDRESS ON FILE | | | | | | |
| 537523 | SOTO GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 537524 | SOTO GUZMAN, MARIA A. | ADDRESS ON FILE | | | | | | |
| 537525 | SOTO GUZMAN, MARTHA | ADDRESS ON FILE | | | | | | |
| 824840 | SOTO GUZMAN, REBECA | ADDRESS ON FILE | | | | | | |
| 537526 | SOTO GUZMAN, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 537527 | SOTO HACHE, SAIKA | ADDRESS ON FILE | | | | | | |
| 537528 | SOTO HARRISON, LUIS | ADDRESS ON FILE | | | | | | |
| 537529 | SOTO HARRISON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 537530 | SOTO HARRISON, LUIS D. | ADDRESS ON FILE | | | | | | |
| 537531 | SOTO HENRIQUEZ, JOUSHUA | ADDRESS ON FILE | | | | | | |
| 537534 | SOTO HERNANDEZ, AIDA N | ADDRESS ON FILE | | | | | | |
| 2175509 | SOTO HERNANDEZ, ANDRES J. | PO BOX 5036 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1788377 | Soto Hernandez, Benjamin | ADDRESS ON FILE | | | | | | |
| 537535 | SOTO HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2079011 | Soto Hernandez, Benjamin | ADDRESS ON FILE | | | | | | |
| 1791207 | Soto Hernández, Benjamin | ADDRESS ON FILE | | | | | | |
| 824841 | SOTO HERNANDEZ, DEEMARYS N | ADDRESS ON FILE | | | | | | |
| 537536 | SOTO HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 824842 | SOTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 537537 | SOTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | |
| 537538 | SOTO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 824843 | SOTO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 537540 | SOTO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 537417 | SOTO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 824844 | SOTO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 537539 | SOTO HERNÁNDEZ, ELVIN | LCDO. VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | | | VILLALBA | PR | 00766 |
| 1421952 | SOTO HERNÁNDEZ, ELVIN | VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | | | VILLALBA | PR | 00766 |
| 537541 | SOTO HERNANDEZ, EMELDA | ADDRESS ON FILE | | | | | | |
| 537542 | SOTO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 537543 | SOTO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 537544 | SOTO HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 537545 | SOTO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 537546 | Soto Hernandez, Hector H | ADDRESS ON FILE | | | | | | |
| 1259679 | SOTO HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 537547 | SOTO HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 537548 | SOTO HERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 537549 | SOTO HERNANDEZ, IVELISSE M | ADDRESS ON FILE | | | | | | |
| 537550 | Soto Hernandez, Janet | ADDRESS ON FILE | | | | | | |
| 824845 | SOTO HERNANDEZ, JARICELIS | ADDRESS ON FILE | | | | | | |
| 537551 | SOTO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 537552 | SOTO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 537553 | SOTO HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 537555 | SOTO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 537554 | SOTO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 537556 | Soto Hernandez, Jose A | ADDRESS ON FILE | | | | | | |
| 537557 | Soto Hernandez, Jose E | ADDRESS ON FILE | | | | | | |
| 537557 | Soto Hernandez, Jose E | ADDRESS ON FILE | | | | | | |
| 537558 | SOTO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 537559 | SOTO HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537560 | SOTO HERNANDEZ, JOSSIE I. | ADDRESS ON FILE | | | | | | |
| 537561 | SOTO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 537562 | SOTO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 537563 | SOTO HERNANDEZ, JUAN B. | ADDRESS ON FILE | | | | | | |
| 537564 | SOTO HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 537565 | SOTO HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 537566 | SOTO HERNANDEZ, KATIA Y. | ADDRESS ON FILE | | | | | | |
| 537567 | SOTO HERNANDEZ, LARIEL | ADDRESS ON FILE | | | | | | |
| 537568 | SOTO HERNANDEZ, LARITZA E | ADDRESS ON FILE | | | | | | |
| 537569 | SOTO HERNANDEZ, LETICIA IVETTE | ADDRESS ON FILE | | | | | | |
| 824846 | SOTO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 537570 | SOTO HERNANDEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 537571 | SOTO HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 537572 | SOTO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 537573 | SOTO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 1259680 | SOTO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 824847 | SOTO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 824848 | SOTO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 537575 | SOTO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1917347 | Soto Hernandez, Maritza | ADDRESS ON FILE | | | | | | |
| 537576 | SOTO HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 537577 | SOTO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 537578 | SOTO HERNANDEZ, MARY LINDA | ADDRESS ON FILE | | | | | | |
| 537579 | SOTO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 537580 | SOTO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 537581 | SOTO HERNANDEZ, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 824849 | SOTO HERNANDEZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 537582 | SOTO HERNANDEZ, NICOLAS J. | ADDRESS ON FILE | | | | | | |
| 1909893 | Soto Hernandez, Nicolas J. | ADDRESS ON FILE | | | | | | |
| 1695902 | Soto Hernández, Nicolas J. | ADDRESS ON FILE | | | | | | |
| 537583 | SOTO HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | |
| 537584 | SOTO HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 537585 | SOTO HERNANDEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 824851 | SOTO HERNANDEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 2047842 | Soto Hernandez, Norma Iris | ADDRESS ON FILE | | | | | | |
| 537586 | SOTO HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 824852 | SOTO HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 537587 | SOTO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537588 | SOTO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 537589 | SOTO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 824853 | SOTO HERNANDEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| 824854 | SOTO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 537590 | SOTO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 537591 | SOTO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 537592 | SOTO HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 537593 | SOTO HERNANDEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 537594 | SOTO HERNANDEZ, YALIZBETH | ADDRESS ON FILE | | | | | | | |
| 537595 | Soto Hernandez, Yanira | ADDRESS ON FILE | | | | | | | |
| 537596 | SOTO HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1783207 | Soto Hernandez, Zenaida | ADDRESS ON FILE | | | | | | | |
| 537597 | SOTO HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 537598 | SOTO HIDALGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 537599 | SOTO HIDALGO, KEYLA T | ADDRESS ON FILE | | | | | | | |
| 824856 | SOTO HIDALGO, KEYLA T | ADDRESS ON FILE | | | | | | | |
| 537600 | SOTO HUERTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 537601 | SOTO HUERTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 537602 | SOTO HUERTAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 537604 | Soto Illas, Aybetmaril | ADDRESS ON FILE | | | | | | | |
| 824857 | SOTO ILLAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537605 | SOTO ILLAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 537606 | SOTO IRAOLA, NELSON | ADDRESS ON FILE | | | | | | | |
| 537607 | SOTO IRIZARRI, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 537608 | SOTO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1259681 | SOTO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| 537609 | SOTO IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| 537610 | SOTO IRIZARRY, DORIS V | ADDRESS ON FILE | | | | | | | |
| 537611 | SOTO IRIZARRY, ESTHER | ADDRESS ON FILE | | | | | | | |
| 537612 | SOTO IRIZARRY, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 537613 | SOTO IRIZARRY, KAREN | ADDRESS ON FILE | | | | | | | |
| 537614 | SOTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 537615 | SOTO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 537616 | SOTO IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| 537617 | SOTO IRIZARRY, OSCAR | ADDRESS ON FILE | | | | | | | |
| 537618 | SOTO IRIZARRY, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 537619 | SOTO IRIZARRY, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 824858 | SOTO IRIZARRY, SOLI | ADDRESS ON FILE | | | | | | | |
| 537620 | SOTO IRIZARRY, SONIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537621 | SOTO ISABATS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537622 | SOTO ISOBATS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537623 | SOTO ISOBATS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| 537624 | SOTO JAUME, KEILA A | ADDRESS ON FILE | | | | | | | |
| 537625 | SOTO JAVIER, MARIANO | ADDRESS ON FILE | | | | | | | |
| 537626 | SOTO JAVIER, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1457878 | Soto Jimenez , Hector M. | ADDRESS ON FILE | | | | | | | |
| 2148707 | Soto Jimenez, Alberto | ADDRESS ON FILE | | | | | | | |
| 537627 | SOTO JIMENEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 537629 | SOTO JIMENEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| 537630 | SOTO JIMENEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| 1966465 | Soto Jimenez, Carmen V | ADDRESS ON FILE | | | | | | | |
| 1832590 | Soto Jimenez, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 2016721 | Soto Jimenez, Carmen V. | ADDRESS ON FILE | | | | | | | |
| 637427 | SOTO JIMENEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| 824859 | SOTO JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 537632 | SOTO JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2001996 | SOTO JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 537633 | SOTO JIMENEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 537634 | SOTO JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 537635 | SOTO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537636 | Soto Jimenez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2152359 | Soto Jimenez, Ivan | ADDRESS ON FILE | | | | | | | |
| 2152359 | Soto Jimenez, Ivan | ADDRESS ON FILE | | | | | | | |
| 537637 | Soto Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| 1458602 | Soto Jimenez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 537638 | SOTO JIMENEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 537639 | SOTO JIMENEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 537640 | SOTO JIMENEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 537641 | SOTO JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 537642 | SOTO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 537643 | Soto Jimenez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 824860 | SOTO JIMENEZ, SOR | ADDRESS ON FILE | | | | | | | |
| 537644 | SOTO JIMENEZ, SOR E | ADDRESS ON FILE | | | | | | | |
| 537645 | SOTO JIMENEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| 537646 | SOTO JIMINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537647 | SOTO JUARBE, KATYA M | ADDRESS ON FILE | | | | | | | |
| 537648 | SOTO JUSTINIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 839874 | Soto Justiniano, Javier | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 537649 | SOTO LA TORRE KEICHA | C/46 CC 18 URB VILLA DE LOIZA | | | | CANOVANAS | PR | 00729 | |
| 537650 | SOTO LA TORRE MILAGRO | COND.LOS CLAVELES 100 CARR.846 PMB 079 | | | | TRUJILLO ALTO. | PR | 00976 | |
| 537651 | SOTO LABORDE, JOSE | ADDRESS ON FILE | | | | | | | |
| 537652 | SOTO LABORDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 2159173 | Soto Laboy, Jorge Eduardo | ADDRESS ON FILE | | | | | | | |
| 537653 | SOTO LACOURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 537654 | SOTO LAMBOY, DAVID | ADDRESS ON FILE | | | | | | | |
| 537655 | SOTO LAMBOY, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 537656 | SOTO LAMBOY, NELSON | ADDRESS ON FILE | | | | | | | |
| 824861 | SOTO LAMBOY, SONIA | ADDRESS ON FILE | | | | | | | |
| 1651907 | Soto Lamboy, Sonia M. | ADDRESS ON FILE | | | | | | | |
| 537658 | SOTO LAMBOY, WANDA | ADDRESS ON FILE | | | | | | | |
| 537659 | SOTO LANAUSSE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537660 | SOTO LANAUSSE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 537661 | SOTO LANDRO, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 824862 | SOTO LANDRO, ANGEL W | ADDRESS ON FILE | | | | | | | |
| 537662 | SOTO LANTIGUA, DANIA M | ADDRESS ON FILE | | | | | | | |
| 537663 | SOTO LARACUENTE, ROSA I | ADDRESS ON FILE | | | | | | | |
| 2000164 | Soto Laracuente, Rosa Iris | HC02 Box 7498 | | | | Penuelas | PR | 00624 | |
| 537664 | SOTO LARROY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 537628 | SOTO LAUJIER, RUBEN | ADDRESS ON FILE | | | | | | | |
| 537665 | SOTO LAUREANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 537666 | SOTO LAUREANO, JURISAN | ADDRESS ON FILE | | | | | | | |
| 2236716 | Soto Lebron, Bernardo | ADDRESS ON FILE | | | | | | | |
| 537667 | SOTO LEBRON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1861463 | Soto Lebron, Caridad | ADDRESS ON FILE | | | | | | | |
| 537668 | SOTO LEBRON, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 537669 | SOTO LEBRON, DENNISSE E. | ADDRESS ON FILE | | | | | | | |
| 537670 | SOTO LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 537671 | SOTO LEBRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 537672 | SOTO LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 537673 | Soto Lebron, Jose A | ADDRESS ON FILE | | | | | | | |
| 537674 | SOTO LEBRON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 855234 | SOTO LEBRON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 537675 | SOTO LEBRON, LILLIAN F | ADDRESS ON FILE | | | | | | | |
| 537676 | SOTO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2098747 | Soto Lebron, Maria V. | ADDRESS ON FILE | | | | | | | |
| 537678 | SOTO LEBRON, MYRNA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1917869 | Soto Lebron, Myrna Y | ADDRESS ON FILE | | | | | | |
| 537679 | SOTO LEBRON, MYRNA Y. | ADDRESS ON FILE | | | | | | |
| 824863 | SOTO LEBRON, NELSON | ADDRESS ON FILE | | | | | | |
| 537680 | SOTO LEBRON, NOEMI | ADDRESS ON FILE | | | | | | |
| 1928864 | Soto Lebron, Priscila | ADDRESS ON FILE | | | | | | |
| 2051133 | Soto Lebron, Priscila | ADDRESS ON FILE | | | | | | |
| 537681 | SOTO LEBRON, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 537682 | SOTO LEBRON, SOL | ADDRESS ON FILE | | | | | | |
| 537683 | SOTO LEBRON, SONIA | ADDRESS ON FILE | | | | | | |
| 537684 | Soto Lebron, William | ADDRESS ON FILE | | | | | | |
| 1733916 | Soto Lebron, Zulma | ADDRESS ON FILE | | | | | | |
| 537685 | SOTO LEBRON, ZULMA | ADDRESS ON FILE | | | | | | |
| 537686 | SOTO LEDESMA, JUDITH | ADDRESS ON FILE | | | | | | |
| 537687 | SOTO LEON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 824864 | SOTO LEON, LOURDES | ADDRESS ON FILE | | | | | | |
| 537688 | SOTO LEON, LOURDES | ADDRESS ON FILE | | | | | | |
| 1649291 | Soto Leyia, Manuela | ADDRESS ON FILE | | | | | | |
| 1733037 | SOTO LEYVA, MANUELA | ADDRESS ON FILE | | | | | | |
| 537689 | SOTO LEYVA, MANUELA | ADDRESS ON FILE | | | | | | |
| 537690 | SOTO LINARES, LUIS | ADDRESS ON FILE | | | | | | |
| 537691 | SOTO LLANES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 537692 | SOTO LLAUGER, DANIEL | ADDRESS ON FILE | | | | | | |
| 850605 | SOTO LLERAS NANCY A. | URB JARDINES II | D19 CALLE GARDENIA | | | CAYEY | PR | 00736 |
| 537693 | SOTO LLERAS, NANCY | ADDRESS ON FILE | | | | | | |
| 537694 | SOTO LLERAS, NANCY A. | ADDRESS ON FILE | | | | | | |
| 537695 | SOTO LLERAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 537696 | SOTO LLITERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 537697 | SOTO LLOPIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 824865 | SOTO LLORENS, CARMEN | ADDRESS ON FILE | | | | | | |
| 537698 | SOTO LLORET, JOSUE | ADDRESS ON FILE | | | | | | |
| 537699 | SOTO LOMBAY, MYRNA N | ADDRESS ON FILE | | | | | | |
| 1868996 | SOTO LOPEZ , GERARDO A | ADDRESS ON FILE | | | | | | |
| 856481 | SOTO LOPEZ MD, IAN R | PO BOX 4217 | | | | CAROLINA | PR | 00982 |
| 537701 | SOTO LOPEZ MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 537702 | SOTO LOPEZ, ADAMARI | ADDRESS ON FILE | | | | | | |
| 537704 | SOTO LOPEZ, ALIDA | ADDRESS ON FILE | | | | | | |
| 537705 | SOTO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 537706 | SOTO LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 537707 | SOTO LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824866 | SOTO LOPEZ, ARNALDO A | ADDRESS ON FILE | | | | | | |
| 537708 | SOTO LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 537709 | SOTO LOPEZ, CINDY | ADDRESS ON FILE | | | | | | |
| 537710 | SOTO LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 537711 | SOTO LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 1641287 | Soto Lopez, Edna I. | ADDRESS ON FILE | | | | | | |
| 537712 | SOTO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 537713 | SOTO LOPEZ, ENID | ADDRESS ON FILE | | | | | | |
| 537714 | SOTO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 537715 | Soto Lopez, Gerardo A | ADDRESS ON FILE | | | | | | |
| 537716 | SOTO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2059736 | SOTO LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 537717 | SOTO LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 537718 | SOTO LOPEZ, JOELY | ADDRESS ON FILE | | | | | | |
| 537719 | SOTO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 537720 | SOTO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 537721 | SOTO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 537723 | SOTO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 537722 | SOTO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 537724 | Soto Lopez, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 537725 | SOTO LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 537726 | SOTO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 2170952 | Soto Lopez, Juan | ADDRESS ON FILE | | | | | | |
| 537727 | SOTO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 537728 | Soto Lopez, Julio A | ADDRESS ON FILE | | | | | | |
| 824867 | SOTO LOPEZ, KARELEME | ADDRESS ON FILE | | | | | | |
| 537729 | SOTO LOPEZ, KARELENE | ADDRESS ON FILE | | | | | | |
| 824868 | SOTO LOPEZ, KARELENE | ADDRESS ON FILE | | | | | | |
| 537730 | SOTO LOPEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 537731 | SOTO LOPEZ, LESLIE K | ADDRESS ON FILE | | | | | | |
| 537732 | SOTO LOPEZ, LIZBETH Y | ADDRESS ON FILE | | | | | | |
| 537733 | SOTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1969770 | SOTO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 537734 | SOTO LOPEZ, MARCELINO | ADDRESS ON FILE | | | | | | |
| 537735 | SOTO LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 537736 | SOTO LOPEZ, MARLYN | ADDRESS ON FILE | | | | | | |
| 537737 | SOTO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 537738 | SOTO LOPEZ, MAYDA L | ADDRESS ON FILE | | | | | | |
| 855235 | SOTO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537739 | SOTO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 537740 | SOTO LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 537741 | SOTO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 537742 | SOTO LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | |
| 537743 | SOTO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 537744 | SOTO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 537745 | SOTO LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 537746 | SOTO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 537747 | SOTO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 537748 | Soto Lopez, Ramon E | ADDRESS ON FILE | | | | | | |
| 537749 | SOTO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 537750 | Soto Lopez, Roberto | ADDRESS ON FILE | | | | | | |
| 537751 | SOTO LOPEZ, ROSA J | ADDRESS ON FILE | | | | | | |
| 537752 | SOTO LOPEZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 537753 | SOTO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 537754 | SOTO LOPEZ, SANDRA D. | ADDRESS ON FILE | | | | | | |
| 537755 | SOTO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 537756 | SOTO LOPEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 537757 | SOTO LOPEZ, YARIXA | ADDRESS ON FILE | | | | | | |
| 537758 | SOTO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 537759 | SOTO LORENZANA, FRANCES I | ADDRESS ON FILE | | | | | | |
| 537760 | SOTO LORENZO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 537761 | SOTO LORENZO, DIANA | ADDRESS ON FILE | | | | | | |
| 537762 | SOTO LORENZO, IVAN | ADDRESS ON FILE | | | | | | |
| 537763 | SOTO LORENZO, IVAN J. | ADDRESS ON FILE | | | | | | |
| 1259682 | SOTO LORENZO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1259683 | SOTO LORENZO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 537764 | SOTO LOZADA, BRENDA | ADDRESS ON FILE | | | | | | |
| 537765 | SOTO LOZADA, CARMEN IRIS | ADDRESS ON FILE | | | | | | |
| 824869 | SOTO LOZADA, MARIA | ADDRESS ON FILE | | | | | | |
| 537766 | SOTO LOZADA, MARIA I | ADDRESS ON FILE | | | | | | |
| 537767 | Soto Lozada, Militza | ADDRESS ON FILE | | | | | | |
| 537769 | SOTO LOZADA, NANCY | ADDRESS ON FILE | | | | | | |
| 537770 | Soto Lucca, Michael C | ADDRESS ON FILE | | | | | | |
| 537771 | SOTO LUCCA, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 537772 | SOTO LUCIANO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 537773 | SOTO LUGO, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 1821498 | Soto Lugo, Angel Daniel | ADDRESS ON FILE | | | | | | |
| 537774 | SOTO LUGO, DIANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537775 | Soto Lugo, Edgar | ADDRESS ON FILE | | | | | | |
| 537776 | SOTO LUGO, QUETSY | ADDRESS ON FILE | | | | | | |
| 537778 | SOTO LUGO, SONIA | ADDRESS ON FILE | | | | | | |
| 537779 | SOTO LUGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 537780 | SOTO LUNA, JACINTO | ADDRESS ON FILE | | | | | | |
| 537781 | SOTO MACHADO, LILLIAM N | ADDRESS ON FILE | | | | | | |
| 537782 | SOTO MAINARDI, MARIA E. | ADDRESS ON FILE | | | | | | |
| 537783 | SOTO MAISONET, QUETCY | ADDRESS ON FILE | | | | | | |
| 537784 | SOTO MAISONOVE, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 850606 | SOTO MALAVE NITZA | URB VILLA PINARES | 318 PASEO CIPRES | | | VEGA BAJA | PR | 00693 |
| 537786 | SOTO MALAVE, ANA | ADDRESS ON FILE | | | | | | |
| 537787 | SOTO MALAVE, DORA L | ADDRESS ON FILE | | | | | | |
| 537788 | SOTO MALAVE, HECTOR A. | ADDRESS ON FILE | | | | | | |
| 537789 | SOTO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | |
| 537790 | SOTO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1591312 | Soto Malave, Israel | ADDRESS ON FILE | | | | | | |
| 537791 | SOTO MALAVE, MARIA | ADDRESS ON FILE | | | | | | |
| 537792 | SOTO MALAVE, MARIA A | ADDRESS ON FILE | | | | | | |
| 537793 | SOTO MALAVE, MARIA D | ADDRESS ON FILE | | | | | | |
| 537794 | SOTO MALAVE, MARY N | ADDRESS ON FILE | | | | | | |
| 537795 | SOTO MALAVE, MARY N | ADDRESS ON FILE | | | | | | |
| 537797 | SOTO MALDONADO MD, SARANETTE | ADDRESS ON FILE | | | | | | |
| 537798 | SOTO MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | |
| 537799 | SOTO MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | |
| 824870 | SOTO MALDONADO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 537800 | SOTO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | |
| 537801 | SOTO MALDONADO, CHRISTIAN M | ADDRESS ON FILE | | | | | | |
| 537802 | SOTO MALDONADO, DELIA | ADDRESS ON FILE | | | | | | |
| 824871 | SOTO MALDONADO, DELIA E | ADDRESS ON FILE | | | | | | |
| 537803 | SOTO MALDONADO, DELIA E | ADDRESS ON FILE | | | | | | |
| 537804 | SOTO MALDONADO, EDNA | ADDRESS ON FILE | | | | | | |
| 537805 | SOTO MALDONADO, EDNA J | ADDRESS ON FILE | | | | | | |
| 1934549 | Soto Maldonado, Edna J. | ADDRESS ON FILE | | | | | | |
| 2079566 | Soto Maldonado, Edna J. | ADDRESS ON FILE | | | | | | |
| 2008415 | Soto Maldonado, Edna Johanna | ADDRESS ON FILE | | | | | | |
| 537806 | SOTO MALDONADO, EDNA V. | ADDRESS ON FILE | | | | | | |
| 537807 | SOTO MALDONADO, ERNESTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537808 | SOTO MALDONADO, ERNESTO L | ADDRESS ON FILE | | | | | | |
| 537809 | SOTO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 537810 | SOTO MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 537811 | SOTO MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 537812 | SOTO MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | |
| 537813 | SOTO MALDONADO, JOEL | ADDRESS ON FILE | | | | | | |
| 537814 | SOTO MALDONADO, JOEL D | ADDRESS ON FILE | | | | | | |
| 537815 | SOTO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 537816 | Soto Maldonado, Jose L | ADDRESS ON FILE | | | | | | |
| 824873 | SOTO MALDONADO, LAURA | ADDRESS ON FILE | | | | | | |
| 537817 | SOTO MALDONADO, LISBET | ADDRESS ON FILE | | | | | | |
| 824874 | SOTO MALDONADO, LISBETT | ADDRESS ON FILE | | | | | | |
| 537818 | SOTO MALDONADO, LISBETT | ADDRESS ON FILE | | | | | | |
| 2051894 | SOTO MALDONADO, LISBETT | ADDRESS ON FILE | | | | | | |
| 537819 | SOTO MALDONADO, MALENY | ADDRESS ON FILE | | | | | | |
| 537820 | SOTO MALDONADO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 537821 | SOTO MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 537822 | SOTO MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 824876 | SOTO MALDONADO, MARIELISA | ADDRESS ON FILE | | | | | | |
| 537823 | SOTO MALDONADO, MARIELSA | ADDRESS ON FILE | | | | | | |
| 537825 | SOTO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 537826 | SOTO MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 824877 | SOTO MALDONADO, ROSA | ADDRESS ON FILE | | | | | | |
| 537827 | SOTO MALDONADO, ROSA | ADDRESS ON FILE | | | | | | |
| 1652094 | Soto Maldonado, Rosa M. | ADDRESS ON FILE | | | | | | |
| 537828 | SOTO MALDONADO, VALERIE | ADDRESS ON FILE | | | | | | |
| 537829 | SOTO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 537830 | SOTO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 824878 | SOTO MALPICA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 537831 | Soto Mangual, Ricardo | ADDRESS ON FILE | | | | | | |
| 537832 | SOTO MANZANO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 537833 | SOTO MARCANO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 537834 | Soto Marengo, Lilliam | ADDRESS ON FILE | | | | | | |
| 537835 | SOTO MARIANI, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 537836 | SOTO MARQUEZ, ALFONSO | ADDRESS ON FILE | | | | | | |
| 537837 | SOTO MARQUEZ, ANELISA | CARR 156 KM.49.5 | SECTOR LOS SOTOS FINAL | BO MULAS | | AGUAS BUENAS | PR | 00703 | |
| 1460409 | SOTO MARQUEZ, ANELISA | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 | |
| 1421953 | SOTO MARQUEZ, ANELISA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 824879 | SOTO MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 537839 | SOTO MARQUEZ, CARMEN K | ADDRESS ON FILE | | | | | | |
| 537840 | SOTO MARQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 824880 | SOTO MARQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 537841 | SOTO MARQUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 537842 | SOTO MARQUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 537843 | SOTO MARQUEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 537844 | SOTO MARQUEZ, ISAIAS | ADDRESS ON FILE | | | | | | |
| 537845 | SOTO MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 2176547 | SOTO MARQUEZ, OSCAR R. | HC-02 BOX 13320 | | | | Aguas Buenas | PR | 00703 |
| 824882 | SOTO MARRERO, ANNIE | ADDRESS ON FILE | | | | | | |
| 537846 | SOTO MARRERO, ELBA | ADDRESS ON FILE | | | | | | |
| 537847 | SOTO MARRERO, ELBA M. | ADDRESS ON FILE | | | | | | |
| 537848 | SOTO MARRERO, ELINDA | ADDRESS ON FILE | | | | | | |
| 537849 | SOTO MARRERO, GLADYS | ADDRESS ON FILE | | | | | | |
| 537850 | Soto Marrero, Luis R | ADDRESS ON FILE | | | | | | |
| 537851 | SOTO MARRERO, LYDIA | ADDRESS ON FILE | | | | | | |
| 537852 | SOTO MARTELL, KATHIAYARI | ADDRESS ON FILE | | | | | | |
| 537853 | SOTO MARTIN, DAVID | ADDRESS ON FILE | | | | | | |
| 537854 | SOTO MARTIN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 537856 | SOTO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 537858 | Soto Martinez, Anibal | ADDRESS ON FILE | | | | | | |
| 537859 | SOTO MARTINEZ, AURIALINA | ADDRESS ON FILE | | | | | | |
| 537860 | SOTO MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 537861 | SOTO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 537862 | SOTO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 537863 | SOTO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 537864 | SOTO MARTINEZ, DAISSY | ADDRESS ON FILE | | | | | | |
| 537865 | SOTO MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 824883 | SOTO MARTINEZ, DELMA | ADDRESS ON FILE | | | | | | |
| 824884 | SOTO MARTINEZ, DELMA | ADDRESS ON FILE | | | | | | |
| 537867 | SOTO MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1571856 | Soto Martinez, Eugenio | ADDRESS ON FILE | | | | | | |
| 537868 | SOTO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 537869 | Soto Martinez, Felix | ADDRESS ON FILE | | | | | | |
| 537870 | SOTO MARTINEZ, FLORA | ADDRESS ON FILE | | | | | | |
| 537871 | SOTO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 537872 | SOTO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 537873 | SOTO MARTINEZ, GWENDOLYNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1897249 | Soto Martinez, Gwendolyne | ADDRESS ON FILE | | | | | | | |
| 537875 | SOTO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537874 | SOTO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 2091459 | Soto Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 537877 | Soto Martinez, Johanna | ADDRESS ON FILE | | | | | | | |
| 537878 | SOTO MARTINEZ, JORMIL O. | ADDRESS ON FILE | | | | | | | |
| 2062972 | Soto Martinez, Jose | ADDRESS ON FILE | | | | | | | |
| 537879 | SOTO MARTINEZ, LIZEIDA | ADDRESS ON FILE | | | | | | | |
| 824885 | SOTO MARTINEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| 824886 | SOTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 537880 | SOTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 824887 | SOTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 537881 | SOTO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 537882 | SOTO MARTINEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 824888 | SOTO MARTINEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1544100 | Soto Martinez, Magaly | ADDRESS ON FILE | | | | | | | |
| 1493751 | Soto Martínez, Magaly | ADDRESS ON FILE | | | | | | | |
| 537884 | SOTO MARTINEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 296062 | Soto Martinez, Marcial | ADDRESS ON FILE | | | | | | | |
| 537886 | SOTO MARTINEZ, MARILY I | ADDRESS ON FILE | | | | | | | |
| 1700139 | Soto Martinez, Marily I. | ADDRESS ON FILE | | | | | | | |
| 537887 | SOTO MARTINEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 537888 | Soto Martinez, Martin F | ADDRESS ON FILE | | | | | | | |
| 537890 | SOTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 537889 | SOTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 537891 | SOTO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 537892 | SOTO MARTINEZ, MILTA | ADDRESS ON FILE | | | | | | | |
| 537893 | SOTO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 537894 | Soto Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| 537895 | SOTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 824889 | SOTO MARTINEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 537896 | SOTO MARTINEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 537897 | SOTO MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 824890 | SOTO MARTINEZ, RENAN | ADDRESS ON FILE | | | | | | | |
| 537898 | SOTO MARTINEZ, RENAN A | ADDRESS ON FILE | | | | | | | |
| 537899 | SOTO MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 537902 | SOTO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 537900 | SOTO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 537901 | Soto Martinez, Wilfredo | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 537903 | SOTO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | |
| 537904 | SOTO MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | |
| 537905 | SOTO MARTINEZ, YAZAIRA | ADDRESS ON FILE | | | | |
| 824891 | SOTO MARTIS, MARIBEL | ADDRESS ON FILE | | | | |
| 537906 | SOTO MARTIS, MARIBEL | ADDRESS ON FILE | | | | |
| 537907 | SOTO MASSA, LESLIE | ADDRESS ON FILE | | | | |
| 537908 | SOTO MASSAS, EDWIN | ADDRESS ON FILE | | | | |
| 537909 | SOTO MASSINI, IVONNE G | ADDRESS ON FILE | | | | |
| 537910 | SOTO MASTER ENGINEERING INC | RR 1 BOX 37793 | | SAN SEBASTIAN | PR | 00685 |
| 755573 | SOTO MASTER PLUMBING INGENIERING | RR 1 BZN 37793 CARR 423 KM 0 1 | | SAN SEBASTIAN | PR | 00685 |
| 824892 | SOTO MATEO, JOSE | ADDRESS ON FILE | | | | |
| 537911 | SOTO MATIAS, CLARIVEL | ADDRESS ON FILE | | | | |
| 537912 | SOTO MATIAS, EFRAIN | ADDRESS ON FILE | | | | |
| 537913 | SOTO MATIAS, EMANUEL | ADDRESS ON FILE | | | | |
| 537914 | SOTO MATIAS, LISSETTE | ADDRESS ON FILE | | | | |
| 824893 | SOTO MATIAS, MARIBEL | ADDRESS ON FILE | | | | |
| 537915 | SOTO MATIAS, MARIBEL | ADDRESS ON FILE | | | | |
| 537916 | SOTO MATIAS, MIGDALIA | ADDRESS ON FILE | | | | |
| 537917 | SOTO MATIAS, MIGDALIA | ADDRESS ON FILE | | | | |
| 537918 | SOTO MATOS, ANA I. | ADDRESS ON FILE | | | | |
| 537919 | SOTO MATOS, ANGELIVETTE | ADDRESS ON FILE | | | | |
| 537920 | SOTO MATOS, DIXON | ADDRESS ON FILE | | | | |
| 1953956 | SOTO MATOS, EDMEE I | ADDRESS ON FILE | | | | |
| 1856214 | Soto Matos, Edmee I | ADDRESS ON FILE | | | | |
| 537921 | SOTO MATOS, EDMEE I | ADDRESS ON FILE | | | | |
| 537923 | SOTO MATOS, EDWIN A | ADDRESS ON FILE | | | | |
| 1942934 | Soto Matos, Edwin A. | ADDRESS ON FILE | | | | |
| 537924 | SOTO MATOS, FERNANDO | ADDRESS ON FILE | | | | |
| 537925 | SOTO MATOS, MARIA M. | ADDRESS ON FILE | | | | |
| 537926 | SOTO MATOS, MARILYN | ADDRESS ON FILE | | | | |
| 824894 | SOTO MATOS, MARILYN | ADDRESS ON FILE | | | | |
| 537927 | SOTO MATOS, MIGDALIA | ADDRESS ON FILE | | | | |
| 537928 | SOTO MATOS, RENAN A. | ADDRESS ON FILE | | | | |
| 824895 | SOTO MATOS, RENAN A. | ADDRESS ON FILE | | | | |
| 537929 | SOTO MATOS, SYLVIA M | ADDRESS ON FILE | | | | |
| 537930 | SOTO MATTA (RIVERA), MONICA E | ADDRESS ON FILE | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 537930 | SOTO MATTA (RIVERA), MONICA E | ADDRESS ON FILE | | | | | | |
| 537931 | SOTO MATTA, WANDA E | ADDRESS ON FILE | | | | | | |
| 537932 | SOTO MAYMI, JOSE | ADDRESS ON FILE | | | | | | |
| 537933 | SOTO MAYMI, PABLO | ADDRESS ON FILE | | | | | | |
| 537935 | SOTO MD , JOSE A | ADDRESS ON FILE | | | | | | |
| 537936 | SOTO MD, MARTIN | ADDRESS ON FILE | | | | | | |
| 537937 | SOTO MEDINA, AIDA | ADDRESS ON FILE | | | | | | |
| 537938 | SOTO MEDINA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 537939 | SOTO MEDINA, ANA L | ADDRESS ON FILE | | | | | | |
| 537941 | SOTO MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 537942 | Soto Medina, Antonio | ADDRESS ON FILE | | | | | | |
| 537943 | SOTO MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 537944 | SOTO MEDINA, BILLY JOEL | ADDRESS ON FILE | | | | | | |
| 537945 | SOTO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 824896 | SOTO MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 537946 | SOTO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 537947 | SOTO MEDINA, ERVIN | ADDRESS ON FILE | | | | | | |
| 537948 | SOTO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | |
| 537949 | SOTO MEDINA, FRANKIE | ADDRESS ON FILE | | | | | | |
| 537950 | SOTO MEDINA, GLADYS | ADDRESS ON FILE | | | | | | |
| 537951 | SOTO MEDINA, IDALIA | ADDRESS ON FILE | | | | | | |
| 824897 | SOTO MEDINA, JAMILLIE J | ADDRESS ON FILE | | | | | | |
| 824898 | SOTO MEDINA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 537953 | SOTO MEDINA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 537954 | Soto Medina, Manuel | ADDRESS ON FILE | | | | | | |
| 537955 | SOTO MEDINA, OSCAR | ADDRESS ON FILE | | | | | | |
| 537956 | Soto Mejias, Awilda | ADDRESS ON FILE | | | | | | |
| 537957 | SOTO MEJIAS, BENITO | ADDRESS ON FILE | | | | | | |
| 537958 | SOTO MEJIAS, FELIX | ADDRESS ON FILE | | | | | | |
| 537959 | Soto Mejias, Felix A | ADDRESS ON FILE | | | | | | |
| 537960 | SOTO MEJIAS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 537961 | SOTO MEJIAS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 537962 | SOTO MEJIASDA, LEONILDA | ADDRESS ON FILE | | | | | | |
| 537963 | SOTO MELECIO, MANUEL | ADDRESS ON FILE | | | | | | |
| 1538694 | Soto Melendez , Carmen M | ADDRESS ON FILE | | | | | | |
| 537964 | SOTO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 537965 | SOTO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 537966 | SOTO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 537967 | Soto Melendez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 537968 | SOTO MELENDEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 1627875 | Soto Melendez, Carmen Maria | ADDRESS ON FILE | | | | | | | |
| 537969 | SOTO MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 537970 | SOTO MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 537971 | SOTO MELENDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 537972 | SOTO MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 537973 | SOTO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 537974 | SOTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 537975 | SOTO MELENDEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 537976 | SOTO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 537977 | SOTO MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 537978 | SOTO MELENDEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| 537979 | SOTO MELENDEZ, NELIDA V. | ADDRESS ON FILE | | | | | | | |
| 1444948 | Soto Melendez, Pedro | ADDRESS ON FILE | | | | | | | |
| 537980 | SOTO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 537981 | SOTO MELENDEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 824899 | SOTO MELENDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 537982 | SOTO MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 537983 | SOTO MELENDEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 537984 | SOTO MELENDEZ, RUTH I. | ADDRESS ON FILE | | | | | | | |
| 537985 | SOTO MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 824900 | SOTO MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 537986 | SOTO MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 537987 | SOTO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 537988 | Soto Mende, Juan De La Cruz | ADDRESS ON FILE | | | | | | | |
| 537989 | SOTO MENDEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 537990 | Soto Mendez, Abiel | ADDRESS ON FILE | | | | | | | |
| 537992 | SOTO MENDEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 537991 | Soto Mendez, Adelina | ADDRESS ON FILE | | | | | | | |
| 537993 | SOTO MENDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 824901 | SOTO MENDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 537994 | SOTO MENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 537995 | Soto Mendez, Angel L | ADDRESS ON FILE | | | | | | | |
| 537997 | SOTO MENDEZ, ANTHONY MAX | ADDRESS ON FILE | | | | | | | |
| 537998 | SOTO MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538000 | SOTO MENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538001 | SOTO MENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2104330 | Soto Mendez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 538003 | SOTO MENDEZ, ESTRELLITA M | ADDRESS ON FILE | | | | | | | |
| 538004 | SOTO MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| 538005 | SOTO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 824902 | SOTO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 538007 | SOTO MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 538006 | Soto Mendez, Joel | ADDRESS ON FILE | | | | | | | |
| 839758 | Soto Mendez, Jose | ADDRESS ON FILE | | | | | | | |
| 538008 | SOTO MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 538009 | Soto Mendez, Leyda | ADDRESS ON FILE | | | | | | | |
| 538010 | SOTO MENDEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| 538011 | SOTO MENDEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 824903 | SOTO MENDEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 538012 | SOTO MENDEZ, MARISA | ADDRESS ON FILE | | | | | | | |
| 538013 | SOTO MENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 538014 | SOTO MENDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| 538015 | SOTO MENDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 538016 | SOTO MENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 538017 | SOTO MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 538018 | SOTO MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 538019 | SOTO MENDEZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 1998651 | SOTO MENDEZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 538020 | SOTO MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538021 | SOTO MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 824904 | SOTO MENENDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 538022 | SOTO MENENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 538023 | SOTO MERCADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 538024 | SOTO MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 538025 | SOTO MERCADO, ELBA V | ADDRESS ON FILE | | | | | | | |
| 538026 | Soto Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 538026 | Soto Mercado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 538027 | SOTO MERCADO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 538028 | SOTO MERCADO, HILDANES | ADDRESS ON FILE | | | | | | | |
| 538029 | SOTO MERCADO, HILDANES | ADDRESS ON FILE | | | | | | | |
| 538030 | SOTO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 538031 | SOTO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 824905 | SOTO MERCADO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| 538032 | SOTO MERCADO, KARIMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538033 | SOTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 538034 | SOTO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 538035 | SOTO MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 538036 | SOTO MERCADO, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 538037 | SOTO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 538038 | SOTO MERCADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 538039 | SOTO MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 824906 | SOTO MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538040 | SOTO MERCADO, ROSEANN | ADDRESS ON FILE | | | | | | | |
| 538041 | SOTO MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 538042 | SOTO MERCADO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 538043 | SOTO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1916861 | Soto Mercado, Wilfrido | ADDRESS ON FILE | | | | | | | |
| 538044 | SOTO MERCED, DIANA | ADDRESS ON FILE | | | | | | | |
| 538045 | SOTO MERCED, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 538046 | SOTO MIELES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| 538047 | SOTO MIESES, LUIS | ADDRESS ON FILE | | | | | | | |
| 538048 | SOTO MILLAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 538049 | SOTO MILLAN, EMILIA M | ADDRESS ON FILE | | | | | | | |
| 824907 | SOTO MILLET, JOSE G | ADDRESS ON FILE | | | | | | | |
| 538050 | SOTO MILLET, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 855236 | SOTO MILLET, WANDA LIZ | ADDRESS ON FILE | | | | | | | |
| 538051 | SOTO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 538052 | SOTO MIRANDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 538053 | SOTO MIRANDA, GEISA E | ADDRESS ON FILE | | | | | | | |
| 1259684 | SOTO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 538054 | SOTO MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 824909 | SOTO MIRANDA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 538055 | SOTO MIRANDA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 538056 | SOTO MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538057 | Soto Miranda, Miguel S. | ADDRESS ON FILE | | | | | | | |
| 538058 | SOTO MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 824910 | SOTO MIRANDA, NELSON J | ADDRESS ON FILE | | | | | | | |
| 538059 | SOTO MISLAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| 538060 | SOTO MOCTEZUMA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1933166 | Soto Modesti , Erik F. | ADDRESS ON FILE | | | | | | | |
| 824911 | SOTO MODESTI, ARIEL | ADDRESS ON FILE | | | | | | | |
| 538061 | SOTO MODESTI, ARIEL F | ADDRESS ON FILE | | | | | | | |
| 1676983 | Soto Modesti, Ariel F. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 538062 | SOTO MODESTI, BLANCA E | ADDRESS ON FILE |
| 538063 | SOTO MODESTI, ERIC F. | ADDRESS ON FILE |
| 2042016 | Soto Modesti, Erik F. | ADDRESS ON FILE |
| 538064 | SOTO MODESTI, IRIS | ADDRESS ON FILE |
| 538065 | SOTO MODESTI, MARIA DE L | ADDRESS ON FILE |
| 824912 | SOTO MODESTI, MIRIAM | ADDRESS ON FILE |
| 538066 | SOTO MODESTI, MIRIAM E | ADDRESS ON FILE |
| 723980 | SOTO MODESTI, MIRIAM E. | ADDRESS ON FILE |
| 538068 | SOTO MODESTI, MYRNA L | ADDRESS ON FILE |
| 538069 | SOTO MOJICA, ELVIA I | ADDRESS ON FILE |
| 538070 | SOTO MOJICA, ELVIA I | ADDRESS ON FILE |
| 538071 | Soto Molina, Angel D | ADDRESS ON FILE |
| 538072 | SOTO MOLINA, BRYANT | ADDRESS ON FILE |
| 538074 | SOTO MOLINA, CARMEN | ADDRESS ON FILE |
| 538073 | SOTO MOLINA, CARMEN | ADDRESS ON FILE |
| 538075 | SOTO MOLINA, GLENDA L | ADDRESS ON FILE |
| 538076 | SOTO MOLINA, IVONNE | ADDRESS ON FILE |
| 824913 | SOTO MOLINA, IVONNE | ADDRESS ON FILE |
| 538077 | SOTO MOLINA, JOSE C | ADDRESS ON FILE |
| 538078 | SOTO MOLINA, JOSE M. | ADDRESS ON FILE |
| 538079 | SOTO MOLINA, JUAN | ADDRESS ON FILE |
| 538080 | SOTO MOLINA, JUAN | ADDRESS ON FILE |
| 538081 | SOTO MOLINA, LAURA | ADDRESS ON FILE |
| 538082 | SOTO MOLINA, WANDA ELIZ | ADDRESS ON FILE |
| 538083 | SOTO MOLINA, WILSON | ADDRESS ON FILE |
| 538084 | SOTO MOLINA, ZARIMAR | ADDRESS ON FILE |
| 538085 | SOTO MONROIG, ALICHA M | ADDRESS ON FILE |
| 538086 | SOTO MONTALVO, PETER | ADDRESS ON FILE |
| 538087 | SOTO MONTALVO, PETER | ADDRESS ON FILE |
| 538088 | SOTO MONTALVO, REYNALDO | ADDRESS ON FILE |
| 538089 | SOTO MONTALVO, XIOMARIE | ADDRESS ON FILE |
| 538090 | SOTO MONTALVO, YAZMIN | ADDRESS ON FILE |
| 538091 | SOTO MONTANER, ELY | ADDRESS ON FILE |
| 538092 | SOTO MONTANES, MIGUEL A. | ADDRESS ON FILE |
| 538093 | SOTO MONTANEZ, MARGARITA | ADDRESS ON FILE |
| 1727144 | SOTO MONTANEZ, MICHELL | ADDRESS ON FILE |
| 1731249 | Soto Montañez, Michell | ADDRESS ON FILE |
| 538095 | SOTO MONTANEZ, NYLSA S | ADDRESS ON FILE |
| 538096 | Soto Montanez, Victor M | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538097 | SOTO MONTERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 538098 | Soto Montes, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 538099 | SOTO MONTES, SUEANN | ADDRESS ON FILE | | | | | | | |
| 538100 | SOTO MONTIJO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 538101 | SOTO MONTIJO, JOSE | ADDRESS ON FILE | | | | | | | |
| 538102 | SOTO MONTIJO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 538103 | SOTO MORA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 538104 | SOTO MORALES, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| 538105 | SOTO MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2111303 | SOTO MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 538106 | SOTO MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 538107 | SOTO MORALES, ANDRES H | ADDRESS ON FILE | | | | | | | |
| 538108 | SOTO MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| 538109 | SOTO MORALES, AUREA L | ADDRESS ON FILE | | | | | | | |
| 538111 | SOTO MORALES, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| 538112 | SOTO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538113 | SOTO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538114 | SOTO MORALES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 1937530 | SOTO MORALES, CHEHALLY N. | ADDRESS ON FILE | | | | | | | |
| 538115 | SOTO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 538116 | SOTO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 538117 | SOTO MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| 824915 | SOTO MORALES, ELBA A | ADDRESS ON FILE | | | | | | | |
| 538118 | SOTO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538119 | SOTO MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 538120 | SOTO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538121 | SOTO MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| 538122 | SOTO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1259685 | SOTO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 2099336 | SOTO MORALES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 538124 | SOTO MORALES, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| 538125 | SOTO MORALES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 538126 | SOTO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 538127 | SOTO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 538128 | Soto Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| 538129 | SOTO MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 538130 | SOTO MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 538131 | SOTO MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 538132 | SOTO MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538133 | SOTO MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538134 | SOTO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| 538135 | SOTO MORALES, REGALADA | ADDRESS ON FILE | | | | | | | |
| 538136 | SOTO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 538137 | SOTO MORALES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1486315 | Soto Morales, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 538138 | SOTO MORALES, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 538139 | SOTO MORALES, ROSE | ADDRESS ON FILE | | | | | | | |
| 538140 | SOTO MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 538141 | SOTO MORALES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| 538142 | SOTO MORALES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 538143 | SOTO MORALES, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 2026188 | Soto Morales, William O. | HC-3 Box 33021 | | | | San Sebastian | PR | 00685 | |
| 2050836 | Soto Morales, William O. | HC-3 Box 33021 | | | | San Sebastion | PR | 00685 | |
| 538144 | SOTO MORENO, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 2114699 | Soto Moreno, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 538145 | SOTO MOYA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538146 | SOTO MOYA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 538147 | SOTO MOYA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538148 | SOTO MOYA, LUIS | ADDRESS ON FILE | | | | | | | |
| 538149 | SOTO MUJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 538150 | SOTO MUJICA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| 538151 | SOTO MULERO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 2025226 | SOTO MULERO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 538152 | SOTO MUNERA, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 538153 | SOTO MUÑIZ MD, ANA M | ADDRESS ON FILE | | | | | | | |
| 538154 | Soto Muniz, Deborah | ADDRESS ON FILE | | | | | | | |
| 538155 | SOTO MUNIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1421954 | SOTO MUÑIZ, DEBORAH | LAURA FIGUEROA CORTES | HC-05 BOX 50730 SECTOR MEDINA | | | AGUADILLA | PR | 00603 | |
| 538156 | SOTO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 538157 | SOTO MUNIZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 538159 | SOTO MUNIZ, IVANIEL | ADDRESS ON FILE | | | | | | | |
| 538161 | SOTO MUNIZ, JEYDIA M | ADDRESS ON FILE | | | | | | | |
| 538162 | SOTO MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 538163 | SOTO MUNIZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| 538164 | SOTO MUNIZ, LUIS Z. | ADDRESS ON FILE | | | | | | | |
| 538165 | SOTO MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538166 | SOTO MUNIZ, MILTON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538167 | SOTO MUNIZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 538168 | SOTO MUNIZ, ZENON | ADDRESS ON FILE | | | | | | |
| 538169 | SOTO MUNOZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 538170 | SOTO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 538171 | SOTO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2060037 | Soto Munoz, Madeline | ADDRESS ON FILE | | | | | | |
| 2051009 | SOTO MUNOZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 538172 | Soto Munoz, Milton D | ADDRESS ON FILE | | | | | | |
| 538173 | SOTO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1954260 | Soto Munoz, Nancy | ADDRESS ON FILE | | | | | | |
| 538174 | Soto Nales, Victor | ADDRESS ON FILE | | | | | | |
| 824918 | SOTO NALES, VICTOR | ADDRESS ON FILE | | | | | | |
| 538175 | SOTO NARVAEZ, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 538176 | SOTO NATAL, CRISTOPHER | ADDRESS ON FILE | | | | | | |
| 538177 | SOTO NATAL, IAN | ADDRESS ON FILE | | | | | | |
| 538178 | SOTO NATERA, RAMONA A | ADDRESS ON FILE | | | | | | |
| 537777 | Soto Nazario, Evangeline | ADDRESS ON FILE | | | | | | |
| 1918763 | Soto Nazario, Gloria | ADDRESS ON FILE | | | | | | |
| 538179 | SOTO NAZARIO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 538180 | Soto Nazario, Hilda I | ADDRESS ON FILE | | | | | | |
| 538181 | SOTO NAZARIO, JOSIAN | ADDRESS ON FILE | | | | | | |
| 538182 | SOTO NAZARIO, NILMARIE | ADDRESS ON FILE | | | | | | |
| 538183 | SOTO NECO, ANA E | ADDRESS ON FILE | | | | | | |
| 538184 | SOTO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | |
| 2096179 | SOTO NEGRON, BLANCA | ADDRESS ON FILE | | | | | | |
| 538185 | SOTO NEGRON, BLANCA | ADDRESS ON FILE | | | | | | |
| 1974771 | Soto Negron, Blanca | ADDRESS ON FILE | | | | | | |
| 538186 | SOTO NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | |
| 538187 | SOTO NEGRON, ELSA | ADDRESS ON FILE | | | | | | |
| 538189 | SOTO NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | |
| 538190 | SOTO NEGRON, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 538191 | SOTO NEGRON, LILLIAM R | ADDRESS ON FILE | | | | | | |
| 824919 | SOTO NEGRON, MAYLENE | ADDRESS ON FILE | | | | | | |
| 538192 | SOTO NEGRON, MAYLENE A | ADDRESS ON FILE | | | | | | |
| 538193 | SOTO NEGRON, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 538194 | SOTO NEGRON, RICARDO | ADDRESS ON FILE | | | | | | |
| 538195 | SOTO NEGRON, ZUHAIL | ADDRESS ON FILE | | | | | | |
| 538196 | SOTO NIETO, MARIA EUGENIA | ADDRESS ON FILE | | | | | | |
| 538197 | SOTO NIEVES, ABIMELEC | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538198 | SOTO NIEVES, ADA I | ADDRESS ON FILE | | | | | | |
| 538199 | SOTO NIEVES, ADRIAN | ADDRESS ON FILE | | | | | | |
| 538200 | SOTO NIEVES, AL L | ADDRESS ON FILE | | | | | | |
| 538201 | SOTO NIEVES, ALEX | ADDRESS ON FILE | | | | | | |
| 824920 | SOTO NIEVES, ANA | ADDRESS ON FILE | | | | | | |
| 538202 | SOTO NIEVES, ANA | ADDRESS ON FILE | | | | | | |
| 1755474 | Soto Nieves, Ana L. | ADDRESS ON FILE | | | | | | |
| 2154963 | Soto Nieves, Andres | ADDRESS ON FILE | | | | | | |
| 538203 | SOTO NIEVES, ANGELA | ADDRESS ON FILE | | | | | | |
| 538204 | SOTO NIEVES, ASTRID | ADDRESS ON FILE | | | | | | |
| 538205 | SOTO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 538206 | SOTO NIEVES, FAUSTINA | ADDRESS ON FILE | | | | | | |
| 538207 | SOTO NIEVES, FELIXANDER | ADDRESS ON FILE | | | | | | |
| 538208 | SOTO NIEVES, FIDELA | ADDRESS ON FILE | | | | | | |
| 538209 | Soto Nieves, Gerald | ADDRESS ON FILE | | | | | | |
| 2117608 | SOTO NIEVES, GREGORIO | ADDRESS ON FILE | | | | | | |
| 538210 | SOTO NIEVES, IRIS | ADDRESS ON FILE | | | | | | |
| 824922 | SOTO NIEVES, JERRY | ADDRESS ON FILE | | | | | | |
| 538211 | SOTO NIEVES, JERRY | ADDRESS ON FILE | | | | | | |
| 538213 | SOTO NIEVES, JORGE | ADDRESS ON FILE | | | | | | |
| 538212 | SOTO NIEVES, JORGE | ADDRESS ON FILE | | | | | | |
| 538214 | SOTO NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 538216 | SOTO NIEVES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 538217 | SOTO NIEVES, JULIA | ADDRESS ON FILE | | | | | | |
| 538218 | SOTO NIEVES, JULIO | ADDRESS ON FILE | | | | | | |
| 824923 | SOTO NIEVES, LUCIA | ADDRESS ON FILE | | | | | | |
| 538220 | SOTO NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 538221 | SOTO NIEVES, LUIS F | ADDRESS ON FILE | | | | | | |
| 2133198 | Soto Nieves, Lumary | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 538222 | SOTO NIEVES, MARIA J | ADDRESS ON FILE | | | | | | |
| 538223 | SOTO NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 538224 | SOTO NIEVES, MILDRED | ADDRESS ON FILE | | | | | | |
| 538225 | SOTO NIEVES, MOISES | ADDRESS ON FILE | | | | | | |
| 538226 | SOTO NIEVES, NAHIR I | ADDRESS ON FILE | | | | | | |
| 538227 | SOTO NIEVES, PASTOR | ADDRESS ON FILE | | | | | | |
| 538228 | SOTO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 538229 | SOTO NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 824924 | SOTO NIEVES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 538230 | Soto Nieves, Wilfredo | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538231 | Soto Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 538232 | SOTO NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| 2095115 | SOTO NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 538215 | SOTO NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| 537885 | SOTO NOGUERAS MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| 538234 | SOTO NOGUERAS, LOIDA ESTHER | ADDRESS ON FILE | | | | | | | |
| 538235 | SOTO NOGUERAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 1749313 | SOTO NOGUERAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 538236 | SOTO NOVOA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 824925 | SOTO NUNEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 538237 | SOTO NUNEZ, DORIS L. | ADDRESS ON FILE | | | | | | | |
| 824926 | SOTO NUNEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 538239 | Soto Nunez, Rodolfo L | ADDRESS ON FILE | | | | | | | |
| 538240 | SOTO OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 538241 | SOTO OCASIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 538242 | SOTO OCASIO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 1632819 | Soto Ocasio, Marybel | ADDRESS ON FILE | | | | | | | |
| 824928 | SOTO OCASIO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| 824929 | SOTO OJEDA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 824930 | SOTO OLAN, VICTOR V | ADDRESS ON FILE | | | | | | | |
| 538243 | SOTO OLIVENCIA, LINAN | ADDRESS ON FILE | | | | | | | |
| 538244 | SOTO OLIVER, ANGEL N | ADDRESS ON FILE | | | | | | | |
| 538245 | SOTO OLIVER, JORGE | ADDRESS ON FILE | | | | | | | |
| 1931190 | SOTO OLIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 538247 | SOTO OLIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 538248 | SOTO OLIVERAS, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| 538249 | SOTO OLIVERAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 538250 | SOTO OLIVERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 538251 | SOTO OLIVERO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1632450 | Soto Olivero, Diana | ADDRESS ON FILE | | | | | | | |
| 537940 | SOTO OLIVIERI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538252 | SOTO OLIVO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 538253 | SOTO OLIVO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 538254 | SOTO OLMEDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 538255 | SOTO OLMEDA, CESAR | ADDRESS ON FILE | | | | | | | |
| 538256 | SOTO OLMEDA, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 538257 | SOTO OLMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2222979 | Soto Olmo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2209992 | Soto Olmo, Miguel A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538258 | SOTO O'NEILL, JOHANNA | ADDRESS ON FILE | | | | | | |
| 538259 | SOTO ONGAY, MAGDA | ADDRESS ON FILE | | | | | | |
| 538260 | SOTO ORAMA, CHARLINE | ADDRESS ON FILE | | | | | | |
| 538261 | SOTO ORAMA, HECTOR | ADDRESS ON FILE | | | | | | |
| 538262 | Soto Orama, Hector G | ADDRESS ON FILE | | | | | | |
| 824931 | SOTO ORTA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 538263 | SOTO ORTA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 824932 | SOTO ORTA, SUGEILYN M | ADDRESS ON FILE | | | | | | |
| 538264 | SOTO ORTEGA, AMANDA | ADDRESS ON FILE | | | | | | |
| 538265 | SOTO ORTEGA, ARGINNYS | ADDRESS ON FILE | | | | | | |
| 538266 | SOTO ORTEGA, DAMASO | ADDRESS ON FILE | | | | | | |
| 538267 | SOTO ORTEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 538268 | SOTO ORTEGA, ERIC | ADDRESS ON FILE | | | | | | |
| 538269 | SOTO ORTEGA, EVA E | ADDRESS ON FILE | | | | | | |
| 537996 | SOTO ORTEGA, JUDY | ADDRESS ON FILE | | | | | | |
| 538270 | SOTO ORTEGA, OBED | ADDRESS ON FILE | | | | | | |
| 1628720 | Soto Ortiz , Pedro J. | ADDRESS ON FILE | | | | | | |
| 850607 | SOTO ORTIZ EFRAIN | EMBALSE SAN JOSE | 437 CALLE FINISTEROL | | | SAN JUAN | PR | 00923-1742 |
| 538271 | SOTO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 824933 | SOTO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1746211 | Soto Ortiz, Alejandro | ADDRESS ON FILE | | | | | | |
| 538272 | SOTO ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 538273 | SOTO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | |
| 538274 | SOTO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 538275 | SOTO ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 538276 | SOTO ORTIZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 538277 | SOTO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 538278 | SOTO ORTIZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 538279 | SOTO ORTIZ, EDITH | ADDRESS ON FILE | | | | | | |
| 538280 | SOTO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 538281 | SOTO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 538282 | SOTO ORTIZ, ELSIE E | ADDRESS ON FILE | | | | | | |
| 538283 | SOTO ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 538284 | SOTO ORTIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 538285 | SOTO ORTIZ, ERMY | ADDRESS ON FILE | | | | | | |
| 538286 | SOTO ORTIZ, FRANCIS | ADDRESS ON FILE | | | | | | |
| 538287 | SOTO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 538288 | SOTO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 538289 | SOTO ORTIZ, FREDDIE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538290 | SOTO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538291 | SOTO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538292 | SOTO ORTIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| 538293 | SOTO ORTIZ, HELGA | ADDRESS ON FILE | | | | | | | |
| 538294 | SOTO ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 538295 | SOTO ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 538296 | SOTO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 824934 | SOTO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 538297 | SOTO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 538298 | SOTO ORTIZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 538299 | Soto Ortiz, Johanna L | ADDRESS ON FILE | | | | | | | |
| 538300 | SOTO ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 538301 | SOTO ORTIZ, JOSE JOEL | ADDRESS ON FILE | | | | | | | |
| 1426039 | SOTO ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 538303 | SOTO ORTIZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| 538304 | SOTO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 538305 | SOTO ORTIZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 538307 | SOTO ORTIZ, LISA M | ADDRESS ON FILE | | | | | | | |
| 538308 | SOTO ORTIZ, LORNA Y. | ADDRESS ON FILE | | | | | | | |
| 2201555 | Soto Ortiz, Lucia | ADDRESS ON FILE | | | | | | | |
| 538309 | SOTO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538310 | SOTO ORTIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 538311 | SOTO ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 538312 | SOTO ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 538313 | SOTO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538314 | SOTO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 538315 | SOTO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 538316 | SOTO ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 824935 | SOTO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 824936 | SOTO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538317 | SOTO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 824937 | SOTO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538318 | SOTO ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538320 | SOTO ORTIZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 538321 | SOTO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 538322 | SOTO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 538323 | SOTO ORTIZ, ROSA Y | ADDRESS ON FILE | | | | | | | |
| 538324 | SOTO ORTIZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 538325 | SOTO ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538067 | SOTO ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 538326 | SOTO ORTIZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| 538327 | SOTO ORTIZ, SOBEIDA L | ADDRESS ON FILE | | | | | | | |
| 824939 | SOTO ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 538329 | SOTO ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538330 | SOTO OSUNA, DONNA | ADDRESS ON FILE | | | | | | | |
| 538331 | SOTO OSUNA, DONNA | ADDRESS ON FILE | | | | | | | |
| 538332 | SOTO OSUNA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 538333 | SOTO OSUNA, WANDA | ADDRESS ON FILE | | | | | | | |
| 538334 | SOTO OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 1259686 | SOTO OTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 538335 | Soto Otero, Fernando | ADDRESS ON FILE | | | | | | | |
| 824940 | SOTO OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 538336 | SOTO OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 538337 | SOTO OVERMAN, ANEUDI | ADDRESS ON FILE | | | | | | | |
| 538338 | SOTO PABON, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1653955 | Soto Pabon, Maria J. | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 755574 | SOTO PACHECO & ASSOCIATES INC | P O BOX 6200 | | | | MAYAGUEZ | PR | 00681 | |
| 824941 | SOTO PACHECO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| 538339 | SOTO PACHECO, ILSA | ADDRESS ON FILE | | | | | | | |
| 538340 | SOTO PACHECO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1947800 | SOTO PACHECO, LESLIE JR. | ADDRESS ON FILE | | | | | | | |
| 538341 | SOTO PACHECO, PAULA | ADDRESS ON FILE | | | | | | | |
| 538342 | SOTO PACHECO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 538343 | SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538344 | SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538345 | SOTO PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538346 | SOTO PACHECO, RAMON | ADDRESS ON FILE | | | | | | | |
| 538347 | SOTO PACHECO, SARA HILDA | ADDRESS ON FILE | | | | | | | |
| 538348 | SOTO PACHECO, SCARLETTE F | ADDRESS ON FILE | | | | | | | |
| 538349 | SOTO PADILLA, ADA C. | ADDRESS ON FILE | | | | | | | |
| 538351 | SOTO PADILLA, JAMES | ADDRESS ON FILE | | | | | | | |
| 538350 | SOTO PADILLA, JAMES | ADDRESS ON FILE | | | | | | | |
| 538352 | SOTO PADILLA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 538353 | SOTO PADILLA, MIRIAM C. | ADDRESS ON FILE | | | | | | | |
| 538354 | SOTO PADILLA, NILSA M | ADDRESS ON FILE | | | | | | | |
| 538355 | SOTO PADILLA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 538356 | SOTO PADIN, EDUARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538357 | SOTO PADUA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 538358 | SOTO PADUA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 538359 | SOTO PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 538360 | SOTO PAGAN, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| 1651268 | Soto Pagan, Calimar | ADDRESS ON FILE | | | | | | | |
| 538362 | SOTO PAGAN, CELESTINO | ADDRESS ON FILE | | | | | | | |
| 824942 | SOTO PAGAN, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 538363 | SOTO PAGAN, CELIMAR | ADDRESS ON FILE | | | | | | | |
| 1654808 | Soto Pagán, Celimar | ADDRESS ON FILE | | | | | | | |
| 1654437 | Soto Pagán, Celimar | ADDRESS ON FILE | | | | | | | |
| 538364 | Soto Pagan, Edwin J. | ADDRESS ON FILE | | | | | | | |
| 538365 | SOTO PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 538366 | Soto Pagan, Gladys I | ADDRESS ON FILE | | | | | | | |
| 1986579 | Soto Pagan, Gladys Ivette | ADDRESS ON FILE | | | | | | | |
| 538367 | SOTO PAGAN, HEIDI | ADDRESS ON FILE | | | | | | | |
| 1650921 | Soto Pagan, Heidi | ADDRESS ON FILE | | | | | | | |
| 538368 | SOTO PAGAN, JARRETTE | ADDRESS ON FILE | | | | | | | |
| 538369 | SOTO PAGAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| 538370 | SOTO PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1501130 | Soto Pagan, Jessica | ADDRESS ON FILE | | | | | | | |
| 538371 | SOTO PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 824943 | SOTO PAGAN, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 824944 | SOTO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 538372 | SOTO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 824945 | SOTO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 538373 | SOTO PAGAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538374 | SOTO PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| 1698218 | Soto Pagan, Rafael | ADDRESS ON FILE | | | | | | | |
| 538375 | SOTO PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 538376 | SOTO PAGAN, RODERICK | ADDRESS ON FILE | | | | | | | |
| 538377 | Soto Pagan, Roderick | ADDRESS ON FILE | | | | | | | |
| 538378 | SOTO PAGAN, RODERICK | ADDRESS ON FILE | | | | | | | |
| 538379 | SOTO PAGAN, TANIA | ADDRESS ON FILE | | | | | | | |
| 824946 | SOTO PAGAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| 538382 | SOTO PALER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538381 | SOTO PALER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 538383 | SOTO PALOU, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| 538384 | SOTO PANTOJA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 538385 | SOTO PANTOJAS, ANA L | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 538386 | SOTO PARDO, AMBAR | ADDRESS ON FILE | | | | | |
| 538387 | Soto Pardo, Angel A | ADDRESS ON FILE | | | | | |
| 824947 | SOTO PASTRANA, BEXAIDA | ADDRESS ON FILE | | | | | |
| 538389 | SOTO PASTRANA, CARMEN | ADDRESS ON FILE | | | | | |
| 538390 | SOTO PASTRANA, MIGUEL A. | ADDRESS ON FILE | | | | | |
| 824948 | SOTO PAZ, LUZ E | ADDRESS ON FILE | | | | | |
| 538392 | SOTO PAZ, PEDRO | ADDRESS ON FILE | | | | | |
| 2016289 | Soto Paz, Pedro A | ADDRESS ON FILE | | | | | |
| 538393 | SOTO PELLOT, CATHERINE | ADDRESS ON FILE | | | | | |
| 538394 | SOTO PELLOT, CATHERINE | ADDRESS ON FILE | | | | | |
| 538395 | Soto Pena, Dennis O | ADDRESS ON FILE | | | | | |
| 538396 | SOTO PENA, ELMA I | ADDRESS ON FILE | | | | | |
| 1424645 | SOTO PENA, FACUNDO A | ADDRESS ON FILE | | | | | |
| 538397 | SOTO PERAZA, FRANK | ADDRESS ON FILE | | | | | |
| 824949 | SOTO PERDOMO, JOSE | ADDRESS ON FILE | | | | | |
| 824950 | SOTO PERDOMO, JOSE | ADDRESS ON FILE | | | | | |
| 538398 | SOTO PERDOMO, JOSE R | ADDRESS ON FILE | | | | | |
| 538361 | Soto Perea, Pablo | ADDRESS ON FILE | | | | | |
| 538399 | SOTO PERELLO MD, JOSE | ADDRESS ON FILE | | | | | |
| 536372 | SOTO PEREZ, ADELINA | ADDRESS ON FILE | | | | | |
| 1898767 | Soto Perez, Aide | ADDRESS ON FILE | | | | | |
| 538400 | SOTO PEREZ, AIDE | ADDRESS ON FILE | | | | | |
| 824951 | SOTO PEREZ, AIDE | ADDRESS ON FILE | | | | | |
| 538401 | SOTO PEREZ, AIRIN | ADDRESS ON FILE | | | | | |
| 1842843 | Soto Perez, Airin Delia | PO Box 267 | | | Canovanas | PR | 00729 | |
| 538402 | SOTO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 1458145 | SOTO PEREZ, ALBERTO A | ADDRESS ON FILE | | | | | |
| 538403 | SOTO PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 538404 | Soto Perez, Alice J | ADDRESS ON FILE | | | | | |
| 538405 | SOTO PEREZ, AMARILIS | ADDRESS ON FILE | | | | | |
| 1559744 | Soto Perez, Amarilys | ADDRESS ON FILE | | | | | |
| 538407 | SOTO PEREZ, AMELIA | ADDRESS ON FILE | | | | | |
| 824952 | SOTO PEREZ, ANN | ADDRESS ON FILE | | | | | |
| 538408 | SOTO PEREZ, ANN D | ADDRESS ON FILE | | | | | |
| 538409 | SOTO PEREZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 538410 | Soto Perez, Axel A | ADDRESS ON FILE | | | | | |
| 538411 | SOTO PEREZ, BELKYS V | ADDRESS ON FILE | | | | | |
| 538412 | Soto Perez, Betsy | ADDRESS ON FILE | | | | | |
| 52551 | SOTO PEREZ, BETZY | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 52551 | SOTO PEREZ, BETZY | ADDRESS ON FILE |
| 538413 | SOTO PEREZ, BRENDA | ADDRESS ON FILE |
| 538414 | SOTO PEREZ, BRENDA | ADDRESS ON FILE |
| 824953 | SOTO PEREZ, CARLOS | ADDRESS ON FILE |
| 538415 | SOTO PEREZ, CARLOS | ADDRESS ON FILE |
| 538416 | SOTO PEREZ, CARLOS | ADDRESS ON FILE |
| 538418 | SOTO PEREZ, CARLOS E | ADDRESS ON FILE |
| 1426040 | SOTO PEREZ, CARLOS J. | ADDRESS ON FILE |
| 538420 | SOTO PEREZ, CARLOS J. | ADDRESS ON FILE |
| 538421 | SOTO PEREZ, CARMEN | ADDRESS ON FILE |
| 824954 | SOTO PEREZ, CARMEN I | ADDRESS ON FILE |
| 538422 | SOTO PEREZ, CARMEN L | ADDRESS ON FILE |
| 538423 | SOTO PEREZ, CARMEN M | ADDRESS ON FILE |
| 538424 | SOTO PEREZ, CARMEN M | ADDRESS ON FILE |
| 1994017 | Soto Perez, Carmen Maria | ADDRESS ON FILE |
| 538425 | SOTO PEREZ, CELESTE | ADDRESS ON FILE |
| 824955 | SOTO PEREZ, CIRILA | ADDRESS ON FILE |
| 538426 | SOTO PEREZ, DAMARIS | ADDRESS ON FILE |
| 824956 | SOTO PEREZ, DANIEL | ADDRESS ON FILE |
| 124980 | SOTO PEREZ, DAVID | ADDRESS ON FILE |
| 538427 | Soto Perez, David | ADDRESS ON FILE |
| 538428 | SOTO PEREZ, DEISY | ADDRESS ON FILE |
| 824957 | SOTO PEREZ, DEISY R | ADDRESS ON FILE |
| 538429 | SOTO PEREZ, DORA L | ADDRESS ON FILE |
| 538430 | SOTO PEREZ, DORIS | ADDRESS ON FILE |
| 538431 | SOTO PEREZ, EDILBERTO | ADDRESS ON FILE |
| 538432 | SOTO PEREZ, ELSA N | ADDRESS ON FILE |
| 1975473 | Soto Perez, Epifanio | ADDRESS ON FILE |
| 1920556 | Soto Perez, Epifanio | ADDRESS ON FILE |
| 538433 | Soto Perez, Epifanio | ADDRESS ON FILE |
| 824958 | SOTO PEREZ, EVELYN | ADDRESS ON FILE |
| 538434 | SOTO PEREZ, EVELYN | ADDRESS ON FILE |
| 538435 | SOTO PEREZ, EVELYN | ADDRESS ON FILE |
| 1910715 | Soto Perez, Evelyn | ADDRESS ON FILE |
| 538436 | SOTO PEREZ, EVELYN | ADDRESS ON FILE |
| 2193054 | Soto Perez, Evelyn | ADDRESS ON FILE |
| 538437 | SOTO PEREZ, GADIEL | ADDRESS ON FILE |
| 538438 | SOTO PEREZ, GRACIELY | ADDRESS ON FILE |
| 538439 | SOTO PEREZ, GRACIELY | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538440 | SOTO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 538441 | SOTO PEREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 538442 | SOTO PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 538443 | SOTO PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 538444 | SOTO PEREZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| 538445 | SOTO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 538446 | SOTO PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 824959 | SOTO PEREZ, JASMIN E. | ADDRESS ON FILE | | | | | | | |
| 824960 | SOTO PEREZ, JAZMIN E | ADDRESS ON FILE | | | | | | | |
| 824961 | SOTO PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 538447 | SOTO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 538448 | SOTO PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 538449 | Soto Perez, Jose G | ADDRESS ON FILE | | | | | | | |
| 538450 | SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 538451 | SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 538452 | SOTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2126559 | Soto Perez, Judith | ADDRESS ON FILE | | | | | | | |
| 538454 | SOTO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 538453 | SOTO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1917971 | SOTO PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 538455 | SOTO PEREZ, LINDA A | ADDRESS ON FILE | | | | | | | |
| 538456 | SOTO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538457 | SOTO PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| 538458 | SOTO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 538459 | SOTO PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 538460 | SOTO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 538461 | SOTO PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 538462 | SOTO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 538463 | SOTO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538464 | SOTO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538465 | SOTO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 538466 | SOTO PEREZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 538467 | SOTO PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1849089 | Soto Perez, Maria F | ADDRESS ON FILE | | | | | | | |
| 1978787 | Soto Perez, Maria F | ADDRESS ON FILE | | | | | | | |
| 538468 | SOTO PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| 1997363 | Soto Perez, Maria F. | ADDRESS ON FILE | | | | | | | |
| 1979881 | Soto Perez, Maria F. | ADDRESS ON FILE | | | | | | | |
| 1997363 | Soto Perez, Maria F. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538469 | SOTO PEREZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 538470 | SOTO PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 538472 | SOTO PEREZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| 824963 | SOTO PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 824964 | SOTO PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 538474 | SOTO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538475 | SOTO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538476 | SOTO PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 538477 | SOTO PEREZ, NACHA-LEE | ADDRESS ON FILE | | | | | | | |
| 538478 | SOTO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 538479 | SOTO PEREZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 538480 | SOTO PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 538481 | SOTO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 538482 | SOTO PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 538483 | SOTO PEREZ, OLGA H | ADDRESS ON FILE | | | | | | | |
| 824965 | SOTO Perez, OLGA H | ADDRESS ON FILE | | | | | | | |
| 538484 | Soto Perez, Orlando | ADDRESS ON FILE | | | | | | | |
| 538485 | SOTO PEREZ, ORVIL | ADDRESS ON FILE | | | | | | | |
| 538486 | SOTO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 538487 | SOTO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 538488 | SOTO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 824966 | SOTO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 538489 | SOTO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 538490 | SOTO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 824967 | SOTO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 824968 | SOTO PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 538491 | SOTO PEREZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| 538492 | Soto Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| 538493 | SOTO PEREZ, SARAH | ADDRESS ON FILE | | | | | | | |
| 538494 | SOTO PEREZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 538495 | SOTO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2043783 | Soto Perez, Sylvia Margarita | ADDRESS ON FILE | | | | | | | |
| 538496 | SOTO PEREZ, TAYRA | ADDRESS ON FILE | | | | | | | |
| 538498 | SOTO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 538497 | SOTO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 538499 | SOTO PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 538500 | SOTO PEREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| 538501 | SOTO PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 824970 | SOTO PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538502 | SOTO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 538503 | SOTO PEREZ, YIRELIZ | ADDRESS ON FILE | | | | | | | |
| 824971 | SOTO PEREZ, YIRELIZ | ADDRESS ON FILE | | | | | | | |
| 538505 | SOTO PESANTE, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 538506 | SOTO PESANTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| 538507 | SOTO PICART, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 538508 | SOTO PILLOT, JUAN R | ADDRESS ON FILE | | | | | | | |
| 538417 | SOTO PINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 538471 | SOTO PINEIRO, BILL | ADDRESS ON FILE | | | | | | | |
| 538509 | SOTO PINEIRO, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 538510 | SOTO PINEIRO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 538511 | SOTO PINEIRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 538512 | SOTO PINEIRTO, LEE | ADDRESS ON FILE | | | | | | | |
| 538513 | Soto Pinero, Sarily | ADDRESS ON FILE | | | | | | | |
| 538514 | SOTO PINERO, SARILY | ADDRESS ON FILE | | | | | | | |
| 538515 | SOTO PINO, DAMASO | ADDRESS ON FILE | | | | | | | |
| 538516 | SOTO PINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 538517 | SOTO PITRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2156322 | Soto Pitro, Angel | ADDRESS ON FILE | | | | | | | |
| 538518 | SOTO PIZARRO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 538519 | SOTO PIZARRO, ENID | ADDRESS ON FILE | | | | | | | |
| 855237 | SOTO PLANAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 538521 | SOTO PLANAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 538522 | SOTO PLANAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 27778 | SOTO PLAZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 538523 | SOTO PLAZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 538524 | SOTO PLAZA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 538525 | SOTO PLINIO, MARIA | ADDRESS ON FILE | | | | | | | |
| 755575 | SOTO PLUMBING | HC 3 BOX 32894 | | | | HATILLO | PR | 00659 | |
| 538526 | SOTO PONCE DE LEON, JESUS A. | ADDRESS ON FILE | | | | | | | |
| 1594720 | SOTO PONCE DE LEON, OLGA Y. | ADDRESS ON FILE | | | | | | | |
| 538528 | SOTO PONCE, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 538529 | SOTO PONCE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 538530 | SOTO PORTALATIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 538531 | SOTO PRADO, ERNIE | ADDRESS ON FILE | | | | | | | |
| 538532 | SOTO PRADO, JARNISSE | ADDRESS ON FILE | | | | | | | |
| 538533 | SOTO PUJOLS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| 538534 | SOTO PUJOLS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 538535 | SOTO PUJOLS, DARYSABEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538536 | SOTO PUJOLS, JESSICA | ADDRESS ON FILE | | | | | | |
| 538537 | SOTO QUESADA, ANGEL | ADDRESS ON FILE | | | | | | |
| 2144118 | Soto Quesada, Gilberto | ADDRESS ON FILE | | | | | | |
| 538538 | SOTO QUIJANO, BRENDA | ADDRESS ON FILE | | | | | | |
| 538539 | SOTO QUILES | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 538540 | SOTO QUILES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 538541 | SOTO QUILES, CARMEN | ADDRESS ON FILE | | | | | | |
| 538542 | SOTO QUILES, LUIS A | ADDRESS ON FILE | | | | | | |
| 824972 | SOTO QUILES, LUIS A | ADDRESS ON FILE | | | | | | |
| 538543 | SOTO QUILES, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 538544 | Soto Quiles, Margarita | ADDRESS ON FILE | | | | | | |
| 538545 | SOTO QUILES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 538546 | SOTO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 538547 | SOTO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 538548 | SOTO QUILES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 538549 | Soto Quiles, Miguel A | ADDRESS ON FILE | | | | | | |
| 538550 | SOTO QUILES, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1615328 | SOTO QUINONES , EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 850608 | SOTO QUIÑONES ELIZABETH | COND PRADOS DEL MONTE | 29 BASILIO CATALA APT 1509 | | | GUAYNABO | PR | 00971-7606 |
| 538551 | SOTO QUINONES MD, EDGARDO | ADDRESS ON FILE | | | | | | |
| 538552 | SOTO QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 538554 | SOTO QUINONES, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 538553 | Soto Quinones, Ezequiel | ADDRESS ON FILE | | | | | | |
| 538555 | SOTO QUINONES, GIANNINA | ADDRESS ON FILE | | | | | | |
| 538556 | SOTO QUINONES, HERMINIO | ADDRESS ON FILE | | | | | | |
| 538557 | SOTO QUINONES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 538558 | SOTO QUINONES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 538559 | SOTO QUINONES, IGNACIO | ADDRESS ON FILE | | | | | | |
| 538560 | SOTO QUINONES, JOSE | ADDRESS ON FILE | | | | | | |
| 2216202 | Soto Quinones, Juan A. | ADDRESS ON FILE | | | | | | |
| 2207381 | Soto Quiñones, Juan A. | ADDRESS ON FILE | | | | | | |
| 538561 | Soto Quiñones, Lourdes | ADDRESS ON FILE | | | | | | |
| 538562 | SOTO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1426041 | SOTO QUINONES, MINERVA | ADDRESS ON FILE | | | | | | |
| 538563 | SOTO QUINONES, MINERVA | ADDRESS ON FILE | | | | | | |
| 538564 | Soto Quinones, Nory E. | ADDRESS ON FILE | | | | | | |
| 538565 | SOTO QUINONES, NYDIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538567 | SOTO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538568 | SOTO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538566 | Soto Quinones, Orlando | ADDRESS ON FILE | | | | | | | |
| 538569 | SOTO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| 538570 | SOTO QUINONES, ROSA | ADDRESS ON FILE | | | | | | | |
| 538572 | SOTO QUINONEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 538573 | SOTO QUINONEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 538574 | SOTO QUINONEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 538575 | SOTO QUINONEZ, MARYCRUZ | ADDRESS ON FILE | | | | | | | |
| 538576 | SOTO QUINONEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 824973 | SOTO QUINONEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 538577 | SOTO QUINTANA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 538579 | SOTO QUINTANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1421955 | SOTO QUINTANA, JOEL | ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | | | MAYAGUEZ | PR | 00680 | |
| 538580 | SOTO QUINTANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 824975 | SOTO QUINTERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 538582 | SOTO RAICES MD, OHEL | ADDRESS ON FILE | | | | | | | |
| 538583 | SOTO RAICES MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 538584 | SOTO RAICES, OHEL | ADDRESS ON FILE | | | | | | | |
| 538586 | SOTO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 538587 | SOTO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 538588 | SOTO RAMIREZ, EVELINA | ADDRESS ON FILE | | | | | | | |
| 538589 | SOTO RAMIREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 538590 | SOTO RAMIREZ, GRISELYS | ADDRESS ON FILE | | | | | | | |
| 855240 | SOTO RAMIREZ, GRISELYS | ADDRESS ON FILE | | | | | | | |
| 538591 | Soto Ramirez, Joel | ADDRESS ON FILE | | | | | | | |
| 538592 | Soto Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| 538593 | SOTO RAMIREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 538594 | SOTO RAMIREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 538595 | SOTO RAMIREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 824978 | SOTO RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538596 | SOTO RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538597 | SOTO RAMIREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2043308 | Soto Ramirez, Olga Mercedes | ADDRESS ON FILE | | | | | | | |
| 824979 | SOTO RAMIREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538598 | SOTO RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 538600 | SOTO RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538599 | SOTO RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 538601 | SOTO RAMIREZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 538602 | SOTO RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 538603 | SOTO RAMIREZ, SYLVIA A | ADDRESS ON FILE | | | | | | |
| 538604 | SOTO RAMIREZ, SYLVIA A | ADDRESS ON FILE | | | | | | |
| 824980 | SOTO RAMOS, AIXA M | ADDRESS ON FILE | | | | | | |
| 824981 | SOTO RAMOS, ALBA | ADDRESS ON FILE | | | | | | |
| 538605 | SOTO RAMOS, ANA R. | ADDRESS ON FILE | | | | | | |
| 824982 | SOTO RAMOS, ANA Y. | ADDRESS ON FILE | | | | | | |
| 538606 | SOTO RAMOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 1904953 | SOTO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 538608 | SOTO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 538607 | SOTO RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 538609 | SOTO RAMOS, ANTONIO R. | ADDRESS ON FILE | | | | | | |
| 538610 | SOTO RAMOS, ARELINE | ADDRESS ON FILE | | | | | | |
| 538611 | SOTO RAMOS, AURORA | ADDRESS ON FILE | | | | | | |
| 39481 | SOTO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 538612 | SOTO RAMOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 538613 | SOTO RAMOS, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 538614 | SOTO RAMOS, BERNABE | ADDRESS ON FILE | | | | | | |
| 538615 | SOTO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 538616 | SOTO RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1968084 | SOTO RAMOS, CELENIO | ADDRESS ON FILE | | | | | | |
| 824983 | SOTO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 538618 | SOTO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 538619 | SOTO RAMOS, CYNTHIA J | ADDRESS ON FILE | | | | | | |
| 1594489 | Soto Ramos, Cynthia J. | ADDRESS ON FILE | | | | | | |
| 824984 | SOTO RAMOS, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 2223790 | Soto Ramos, Eduviges | ADDRESS ON FILE | | | | | | |
| 1673435 | Soto Ramos, Edwin C. | ADDRESS ON FILE | | | | | | |
| 538620 | SOTO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1735039 | Soto Ramos, Elizabeth | ADDRESS ON FILE | | | | | | |
| 538621 | SOTO RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 538622 | SOTO RAMOS, ELVIN A | ADDRESS ON FILE | | | | | | |
| 1517426 | SOTO RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 538623 | SOTO RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 824985 | SOTO RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 538624 | SOTO RAMOS, FRANCES | ADDRESS ON FILE | | | | | | |
| 1936174 | Soto Ramos, Frances L. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538625 | SOTO RAMOS, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 824986 | SOTO RAMOS, GLORIA E | ADDRESS ON FILE | | | | | | |
| 538626 | SOTO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 665604 | SOTO RAMOS, HELGA I. | ADDRESS ON FILE | | | | | | |
| 824987 | Soto Ramos, Helga I. | ADDRESS ON FILE | | | | | | |
| 538628 | SOTO RAMOS, HENRY | ADDRESS ON FILE | | | | | | |
| 538629 | SOTO RAMOS, IRMA L | ADDRESS ON FILE | | | | | | |
| 538630 | SOTO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 538631 | SOTO RAMOS, JESUS M | ADDRESS ON FILE | | | | | | |
| 538632 | SOTO RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 538633 | SOTO RAMOS, JULIO C | ADDRESS ON FILE | | | | | | |
| 824988 | SOTO RAMOS, LILIANA | ADDRESS ON FILE | | | | | | |
| 538634 | SOTO RAMOS, LIZ | ADDRESS ON FILE | | | | | | |
| 1854203 | Soto Ramos, Lizette de Lourdes | ADDRESS ON FILE | | | | | | |
| 538635 | SOTO RAMOS, LIZZETTE DE L. | ADDRESS ON FILE | | | | | | |
| 538636 | SOTO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 1910480 | SOTO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 2094156 | Soto Ramos, Lourdes | ADDRESS ON FILE | | | | | | |
| 538637 | SOTO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 538638 | SOTO RAMOS, MADAI | ADDRESS ON FILE | | | | | | |
| 538639 | SOTO RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 538640 | SOTO RAMOS, MARJORIE | ADDRESS ON FILE | | | | | | |
| 538641 | SOTO RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 538642 | SOTO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 538643 | SOTO RAMOS, MIRIAM E. | ADDRESS ON FILE | | | | | | |
| 538644 | SOTO RAMOS, MOISES | ADDRESS ON FILE | | | | | | |
| 538645 | SOTO RAMOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 538646 | SOTO RAMOS, TITO | ADDRESS ON FILE | | | | | | |
| 538647 | SOTO RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 538648 | SOTO RAMOS, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 824989 | SOTO RECIO, GLORIANA | ADDRESS ON FILE | | | | | | |
| 538649 | SOTO RECIO, GLORIANA | ADDRESS ON FILE | | | | | | |
| 755576 | SOTO REEFER CONTAINERS | P O BOX 1118 | | | | CEIBA | PR | 00735-1118 |
| 755577 | SOTO REEFER CONTAINERS INC | PO BOX 1118 | | | | CEIBA | PR | 00735 |
| 538650 | SOTO REINOSA, RAMON | ADDRESS ON FILE | | | | | | |
| 538651 | SOTO REINOSA, RAMON E | ADDRESS ON FILE | | | | | | |
| 538652 | SOTO RENTAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 538653 | SOTO RENTAS, ZARITZIA | ADDRESS ON FILE | | | | | | |
| 538654 | SOTO REVERON, ORLANDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 538655 | SOTO REVILLA, AIXA W | ADDRESS ON FILE | | | | | | | | |
| 824990 | SOTO REVILLA, DAHRMA | ADDRESS ON FILE | | | | | | | | |
| 1675496 | Soto Revilla, Dahrma R | ADDRESS ON FILE | | | | | | | | |
| 538656 | SOTO REVILLA, DAHRMA R | ADDRESS ON FILE | | | | | | | | |
| 538657 | SOTO REXACH, MARIA ISABEL | ADDRESS ON FILE | | | | | | | | |
| 538658 | SOTO REY, ANA L | ADDRESS ON FILE | | | | | | | | |
| 1875531 | Soto Rey, Ana Luz | ADDRESS ON FILE | | | | | | | | |
| 538659 | SOTO REYES, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 538660 | SOTO REYES, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 1887536 | SOTO REYES, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 538661 | SOTO REYES, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 538662 | Soto Reyes, Edwin | ADDRESS ON FILE | | | | | | | | |
| 538663 | SOTO REYES, ESTEFANIA | ADDRESS ON FILE | | | | | | | | |
| 538664 | SOTO REYES, HENRY | ADDRESS ON FILE | | | | | | | | |
| 538665 | SOTO REYES, JOEL | ADDRESS ON FILE | | | | | | | | |
| 538666 | SOTO REYES, JORGE U | ADDRESS ON FILE | | | | | | | | |
| 538667 | SOTO REYES, JORGE ULISES | ADDRESS ON FILE | | | | | | | | |
| 538668 | SOTO REYES, KELVIN J. | ADDRESS ON FILE | | | | | | | | |
| 538669 | SOTO REYES, KENNETH | ADDRESS ON FILE | | | | | | | | |
| 824991 | SOTO REYES, LILYBETH | ADDRESS ON FILE | | | | | | | | |
| 538671 | Soto Reyes, Luis F | ADDRESS ON FILE | | | | | | | | |
| 538672 | SOTO REYES, MARLON | ADDRESS ON FILE | | | | | | | | |
| 824992 | SOTO REYES, MARLON J | ADDRESS ON FILE | | | | | | | | |
| 538673 | SOTO REYES, MARTALINA | ADDRESS ON FILE | | | | | | | | |
| 538674 | SOTO REYES, NIEVES GLADYS | ADDRESS ON FILE | | | | | | | | |
| 538675 | SOTO REYES, OMAR | ADDRESS ON FILE | | | | | | | | |
| 538676 | SOTO REYES, ROSA H | ADDRESS ON FILE | | | | | | | | |
| 1881233 | SOTO REYES, SONIA IVETTE | ADDRESS ON FILE | | | | | | | | |
| 538677 | SOTO REYNOSA, HARVEY | ADDRESS ON FILE | | | | | | | | |
| 538678 | SOTO RIESTRA, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 538679 | SOTO RIOS, ANA | ADDRESS ON FILE | | | | | | | | |
| 538680 | SOTO RIOS, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 538681 | SOTO RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 538682 | SOTO RIOS, CHADIANA J | ADDRESS ON FILE | | | | | | | | |
| 824993 | SOTO RIOS, DIANA | ADDRESS ON FILE | | | | | | | | |
| 538683 | SOTO RIOS, DIANA | ADDRESS ON FILE | | | | | | | | |
| 824994 | SOTO RIOS, EDWIN A | ADDRESS ON FILE | | | | | | | | |
| 538684 | SOTO RIOS, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 538685 | SOTO RIOS, FAYYUM | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2103098 | Soto Rios, Freddy | ADDRESS ON FILE | | | | | | |
| 538686 | SOTO RIOS, FREDY | ADDRESS ON FILE | | | | | | |
| 538688 | SOTO RIOS, GABRIEL | ADDRESS ON FILE | | | | | | |
| 538687 | Soto Rios, Gabriel | ADDRESS ON FILE | | | | | | |
| 538689 | SOTO RIOS, ISAIASH | ADDRESS ON FILE | | | | | | |
| 538690 | SOTO RIOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 538691 | SOTO RIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 538692 | SOTO RIOS, KEVIN | ADDRESS ON FILE | | | | | | |
| 538693 | SOTO RIOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 538694 | SOTO RIOS, LUZ S. | ADDRESS ON FILE | | | | | | |
| 538695 | SOTO RIOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1652538 | SOTO RIOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 538696 | SOTO RIOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 538697 | SOTO RIOS, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 538698 | SOTO RIOS, SAUL J | ADDRESS ON FILE | | | | | | |
| 538699 | SOTO RIOS, TOMAS | ADDRESS ON FILE | | | | | | |
| 538700 | SOTO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 538701 | SOTO RIOS, WILSARY | ADDRESS ON FILE | | | | | | |
| 538702 | SOTO RIVAS, YANITZA | ADDRESS ON FILE | | | | | | |
| 538703 | SOTO RIVERA MD, JORGE | ADDRESS ON FILE | | | | | | |
| 538704 | SOTO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 538705 | SOTO RIVERA, ADA IRMA | ADDRESS ON FILE | | | | | | |
| 538706 | Soto Rivera, Agustin | ADDRESS ON FILE | | | | | | |
| 824996 | SOTO RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 538707 | SOTO RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 538708 | SOTO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 538710 | SOTO RIVERA, ALICIA | ADDRESS ON FILE | | | | | | |
| 2180316 | Soto Rivera, Ana N. | Urb. Versalles | B-10 Calle 1 | | | Bayamon | PR | 00959-2101 |
| 538711 | SOTO RIVERA, ANAIDA | ADDRESS ON FILE | | | | | | |
| 538712 | SOTO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 824997 | SOTO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 538713 | SOTO RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 538714 | Soto Rivera, Angel R | ADDRESS ON FILE | | | | | | |
| 538715 | SOTO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 538716 | SOTO RIVERA, ARTURO | ADDRESS ON FILE | | | | | | |
| 538717 | SOTO RIVERA, AXEL | ADDRESS ON FILE | | | | | | |
| 824998 | SOTO RIVERA, BARBARA | ADDRESS ON FILE | | | | | | |
| 538718 | SOTO RIVERA, BARBARA G | ADDRESS ON FILE | | | | | | |
| 538719 | SOTO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538720 | SOTO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | |
| 538721 | SOTO RIVERA, BRENDA S | ADDRESS ON FILE | | | | | | |
| 824999 | SOTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 538722 | SOTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 825000 | SOTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 538723 | SOTO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 538724 | SOTO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 1746975 | Soto Rivera, Carlos J. | ADDRESS ON FILE | | | | | | |
| 538725 | SOTO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 825001 | SOTO RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | |
| 538727 | SOTO RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 825002 | SOTO RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 538728 | Soto Rivera, Christopher D. | ADDRESS ON FILE | | | | | | |
| 1426042 | SOTO RIVERA, CRISTOPHER | URB. SANTA JUANITA | CALLE FOIMOSA | | | BAYAMON | PR | 00956 |
| 1423258 | SOTO RIVERA, CRISTOPHER | Urb. Santa Juanita | Calle Foimosa | | | Bayamón | PR | 00956 |
| 825003 | SOTO RIVERA, DAGMARIZ Y. | ADDRESS ON FILE | | | | | | |
| 825004 | SOTO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 538729 | SOTO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 538730 | SOTO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 538731 | SOTO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 538732 | SOTO RIVERA, DARWIN ROLANDO | ADDRESS ON FILE | | | | | | |
| 538733 | SOTO RIVERA, DELMA | ADDRESS ON FILE | | | | | | |
| 538734 | SOTO RIVERA, DIANA I | ADDRESS ON FILE | | | | | | |
| 538735 | SOTO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 538736 | SOTO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 538738 | SOTO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 538737 | SOTO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 538739 | SOTO RIVERA, ELBA | ADDRESS ON FILE | | | | | | |
| 538740 | SOTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 538741 | Soto Rivera, Emanuel | ADDRESS ON FILE | | | | | | |
| 2126455 | Soto Rivera, Emanuel | ADDRESS ON FILE | | | | | | |
| 538742 | Soto Rivera, Emilio | ADDRESS ON FILE | | | | | | |
| 825005 | SOTO RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 538744 | SOTO RIVERA, EVALYS | ADDRESS ON FILE | | | | | | |
| 538709 | SOTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 651311 | SOTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 825006 | SOTO RIVERA, FRANCES A | ADDRESS ON FILE | | | | | | |
| 538746 | SOTO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 538747 | SOTO RIVERA, FRANK | ADDRESS ON FILE |
| 538748 | SOTO RIVERA, GABRIEL | ADDRESS ON FILE |
| 538749 | SOTO RIVERA, GABRIEL | ADDRESS ON FILE |
| 538751 | Soto Rivera, Gerardo | ADDRESS ON FILE |
| 538752 | Soto Rivera, GILBERTO | ADDRESS ON FILE |
| 538753 | SOTO RIVERA, GLORIA | ADDRESS ON FILE |
| 538754 | SOTO RIVERA, HAYDEE | ADDRESS ON FILE |
| 825008 | SOTO RIVERA, HAYDEE | ADDRESS ON FILE |
| 1729846 | Soto Rivera, Haydee M | ADDRESS ON FILE |
| 1647849 | Soto Rivera, Haydee M | ADDRESS ON FILE |
| 538755 | SOTO RIVERA, HECTOR G | ADDRESS ON FILE |
| 538756 | SOTO RIVERA, HERMINIA | ADDRESS ON FILE |
| 538757 | SOTO RIVERA, IDALISSE | ADDRESS ON FILE |
| 538758 | SOTO RIVERA, IRAIS | ADDRESS ON FILE |
| 1818485 | SOTO RIVERA, IRMA | ADDRESS ON FILE |
| 538759 | SOTO RIVERA, IRMA | ADDRESS ON FILE |
| 538760 | SOTO RIVERA, IRMA G. | ADDRESS ON FILE |
| 538761 | SOTO RIVERA, ISMAEL A. | ADDRESS ON FILE |
| 538762 | SOTO RIVERA, JACKELINE | ADDRESS ON FILE |
| 538763 | SOTO RIVERA, JACKELINE | ADDRESS ON FILE |
| 538764 | SOTO RIVERA, JACKELINE J | ADDRESS ON FILE |
| 538765 | SOTO RIVERA, JAIME | ADDRESS ON FILE |
| 538766 | SOTO RIVERA, JAIME | ADDRESS ON FILE |
| 1675804 | Soto Rivera, Jannette | ADDRESS ON FILE |
| 538767 | SOTO RIVERA, JANNETTE | ADDRESS ON FILE |
| 538768 | SOTO RIVERA, JANNETTE | ADDRESS ON FILE |
| 1675804 | Soto Rivera, Jannette | ADDRESS ON FILE |
| 538769 | SOTO RIVERA, JARIMAR | ADDRESS ON FILE |
| 1259687 | SOTO RIVERA, JAVIER | ADDRESS ON FILE |
| 538770 | SOTO RIVERA, JAZMIN | ADDRESS ON FILE |
| 825010 | SOTO RIVERA, JAZMIN | ADDRESS ON FILE |
| 2102077 | SOTO RIVERA, JAZMIN | ADDRESS ON FILE |
| 825011 | SOTO RIVERA, JAZMIN | ADDRESS ON FILE |
| 538771 | SOTO RIVERA, JELISEL | ADDRESS ON FILE |
| 825012 | SOTO RIVERA, JELISEL | ADDRESS ON FILE |
| 538772 | SOTO RIVERA, JESSICA N | ADDRESS ON FILE |
| 825013 | SOTO RIVERA, JESSICA N. | ADDRESS ON FILE |
| 538773 | Soto Rivera, Joel | ADDRESS ON FILE |
| 538774 | SOTO RIVERA, JOHANNA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1805795 | SOTO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 538775 | SOTO RIVERA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| 825014 | SOTO RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 538776 | SOTO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 538777 | SOTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 538778 | SOTO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 538779 | SOTO RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| 538780 | Soto Rivera, Jose D | ADDRESS ON FILE | | | | | | | |
| 538781 | SOTO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 538782 | SOTO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1941961 | Soto Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| 538783 | SOTO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 825015 | SOTO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538784 | SOTO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538785 | SOTO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 538786 | Soto Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 538787 | SOTO RIVERA, JUAN I | ADDRESS ON FILE | | | | | | | |
| 538788 | SOTO RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 825016 | SOTO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 825017 | SOTO RIVERA, JUSEIM | ADDRESS ON FILE | | | | | | | |
| 538789 | SOTO RIVERA, JUSEIM | ADDRESS ON FILE | | | | | | | |
| 538790 | SOTO RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 538792 | SOTO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 538791 | SOTO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 825018 | SOTO RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| 538793 | SOTO RIVERA, LOUIS L. | ADDRESS ON FILE | | | | | | | |
| 538794 | SOTO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 538795 | SOTO RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 825019 | SOTO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 538796 | SOTO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 538797 | SOTO RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 538798 | SOTO RIVERA, MAGDA W | ADDRESS ON FILE | | | | | | | |
| 538799 | SOTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 538801 | SOTO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 538800 | SOTO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 538802 | Soto Rivera, Maria E | ADDRESS ON FILE | | | | | | | |
| 538803 | SOTO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 538804 | SOTO RIVERA, MARIA W | ADDRESS ON FILE | | | | | | | |
| 538806 | SOTO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538807 | SOTO RIVERA, MARLA | ADDRESS ON FILE | | | | | | | |
| 825020 | SOTO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| 538808 | SOTO RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 538809 | SOTO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 538810 | SOTO RIVERA, MARTHA C | ADDRESS ON FILE | | | | | | | |
| 538811 | Soto Rivera, Martha C. | ADDRESS ON FILE | | | | | | | |
| 538813 | SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 538814 | SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 538812 | SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 538815 | SOTO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 538816 | SOTO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1476582 | SOTO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 538817 | SOTO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538819 | SOTO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 538820 | SOTO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538821 | SOTO RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| 538822 | SOTO RIVERA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 538823 | SOTO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| 538824 | SOTO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 538825 | SOTO RIVERA, NILDA E | ADDRESS ON FILE | | | | | | | |
| 538826 | SOTO RIVERA, NORMA E | ADDRESS ON FILE | | | | | | | |
| 825021 | SOTO RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| 538827 | SOTO RIVERA, NURIA M. | ADDRESS ON FILE | | | | | | | |
| 1610645 | Soto Rivera, Nuria M. | ADDRESS ON FILE | | | | | | | |
| 538828 | SOTO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 538829 | Soto Rivera, Omar A | ADDRESS ON FILE | | | | | | | |
| 2027839 | Soto Rivera, Omar A. | ADDRESS ON FILE | | | | | | | |
| 538831 | SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538830 | SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538832 | SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538833 | SOTO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 538834 | SOTO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 538835 | SOTO RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 825022 | SOTO RIVERA, OSCAR J | ADDRESS ON FILE | | | | | | | |
| 538836 | SOTO RIVERA, OSMARIE K. | ADDRESS ON FILE | | | | | | | |
| 538818 | SOTO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 538837 | SOTO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| 538838 | SOTO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 538839 | SOTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 825023 | SOTO RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825024 | SOTO RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 538840 | SOTO RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| 538841 | SOTO RIVERA, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 538842 | SOTO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 825025 | SOTO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1897306 | SOTO RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 538843 | Soto Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| 538844 | SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 538845 | SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 538846 | SOTO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 538847 | SOTO RIVERA, SAHEILYS N | ADDRESS ON FILE | | | | | | | |
| 538848 | SOTO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 538849 | SOTO RIVERA, SEFERINA | ADDRESS ON FILE | | | | | | | |
| 1257578 | SOTO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 538851 | SOTO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 538852 | SOTO RIVERA, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 538853 | SOTO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 538854 | SOTO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538855 | SOTO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 538856 | SOTO RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 538857 | SOTO RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 825026 | SOTO RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 538859 | SOTO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 538860 | SOTO RIVERA, YOMARI Y. | ADDRESS ON FILE | | | | | | | |
| 538861 | SOTO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 825027 | SOTO RIVERA, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 538862 | SOTO RIVERA, ZULMA J | ADDRESS ON FILE | | | | | | | |
| 1526841 | Soto Roa, Jose | ADDRESS ON FILE | | | | | | | |
| 538863 | SOTO ROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 538864 | SOTO ROA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 538865 | Soto Robles, Edwin | ADDRESS ON FILE | | | | | | | |
| 538866 | SOTO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 538867 | SOTO ROBLES, LESLIE | ADDRESS ON FILE | | | | | | | |
| 538868 | SOTO ROCHE, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2143275 | Soto Roche, Luis J | ADDRESS ON FILE | | | | | | | |
| 538869 | SOTO RODRIGUEZ, ACXEL | ADDRESS ON FILE | | | | | | | |
| 601634 | SOTO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 538870 | SOTO RODRIGUEZ, ALBA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 538871 | SOTO RODRIGUEZ, ALEX A | ADDRESS ON FILE | | | | | | |
| 538872 | SOTO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 538873 | SOTO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 538874 | SOTO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 538875 | SOTO RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 538876 | SOTO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 538877 | SOTO RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 538878 | SOTO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1701036 | Soto Rodriguez, Angel M. | ADDRESS ON FILE | | | | | | |
| 538879 | Soto Rodriguez, Anibal A | ADDRESS ON FILE | | | | | | |
| 538880 | SOTO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 538881 | SOTO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 2006270 | Soto Rodriguez, Annette | ADDRESS ON FILE | | | | | | |
| 538882 | SOTO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 538883 | SOTO RODRIGUEZ, ANYR | ADDRESS ON FILE | | | | | | |
| 538884 | SOTO RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 538885 | SOTO RODRIGUEZ, BERNADETE | ADDRESS ON FILE | | | | | | |
| 825029 | SOTO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 825030 | SOTO RODRIGUEZ, BRIAN D | ADDRESS ON FILE | | | | | | |
| 538886 | SOTO RODRIGUEZ, CANY I. | ADDRESS ON FILE | | | | | | |
| 538887 | SOTO RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 538888 | SOTO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 538889 | SOTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 538890 | SOTO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 538891 | SOTO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 538892 | SOTO RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 538893 | SOTO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 538894 | Soto Rodriguez, Cesar | ADDRESS ON FILE | | | | | | |
| 825031 | SOTO RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 538895 | SOTO RODRIGUEZ, D' YANIRA | ADDRESS ON FILE | | | | | | |
| 538896 | SOTO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 1837542 | SOTO RODRIGUEZ, DAISY IVETTE | ADDRESS ON FILE | | | | | | |
| 538897 | SOTO RODRIGUEZ, DAMARIS ENITH | ADDRESS ON FILE | | | | | | |
| 538898 | SOTO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 825032 | SOTO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 538899 | SOTO RODRIGUEZ, DANNIEL I. | ADDRESS ON FILE | | | | | | |
| 538900 | SOTO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 538901 | SOTO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825033 | SOTO RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | |
| 538902 | SOTO RODRIGUEZ, DELMARIE J | ADDRESS ON FILE | | | | | | |
| 825034 | SOTO RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | |
| 1731227 | SOTO RODRIGUEZ, DIANA E | ADDRESS ON FILE | | | | | | |
| 825035 | SOTO RODRIGUEZ, DYANIRA | ADDRESS ON FILE | | | | | | |
| 825036 | SOTO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | |
| 1765480 | Soto Rodriguez, Edna Denisse | ADDRESS ON FILE | | | | | | |
| 1765480 | Soto Rodriguez, Edna Denisse | ADDRESS ON FILE | | | | | | |
| 538904 | SOTO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2135549 | Soto Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 2102029 | Soto Rodriguez, Edwin | ADDRESS ON FILE | | | | | | |
| 538905 | SOTO RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 2156278 | Soto Rodriguez, Esperanza | ADDRESS ON FILE | | | | | | |
| 538906 | SOTO RODRIGUEZ, EVANGELIO | ADDRESS ON FILE | | | | | | |
| 538907 | SOTO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 538908 | Soto Rodriguez, Fernando | ADDRESS ON FILE | | | | | | |
| 538909 | SOTO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 538910 | SOTO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 538911 | SOTO RODRIGUEZ, GIL | ADDRESS ON FILE | | | | | | |
| 538913 | SOTO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 538912 | SOTO RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 538914 | SOTO RODRIGUEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 538915 | SOTO RODRIGUEZ, GIOVANNIE | ADDRESS ON FILE | | | | | | |
| 538916 | SOTO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 538917 | SOTO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1781901 | Soto Rodriguez, Glorimar | ADDRESS ON FILE | | | | | | |
| 538918 | SOTO RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 538919 | SOTO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 538920 | SOTO RODRIGUEZ, INES M | ADDRESS ON FILE | | | | | | |
| 538921 | SOTO RODRIGUEZ, INGRIBEL | ADDRESS ON FILE | | | | | | |
| 538922 | SOTO RODRIGUEZ, IRAN | ADDRESS ON FILE | | | | | | |
| 1997460 | SOTO RODRIGUEZ, IRAN | ADDRESS ON FILE | | | | | | |
| 1969160 | Soto Rodriguez, Iran | ADDRESS ON FILE | | | | | | |
| 2080771 | Soto Rodriguez, Iran | ADDRESS ON FILE | | | | | | |
| 1732939 | SOTO RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | |
| 538923 | SOTO RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | |
| 538924 | SOTO RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 538925 | Soto Rodriguez, Ivan H | ADDRESS ON FILE | | | | | | |
| 2001317 | SOTO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825038 | SOTO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 538926 | SOTO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 538927 | SOTO RODRIGUEZ, JAEMILYN | ADDRESS ON FILE | | | | | | | |
| 538928 | SOTO RODRIGUEZ, JAHDIEL | ADDRESS ON FILE | | | | | | | |
| 538929 | SOTO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 538930 | SOTO RODRIGUEZ, JEHZEEL | ADDRESS ON FILE | | | | | | | |
| 538931 | SOTO RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 538932 | SOTO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 538934 | SOTO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 538933 | SOTO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 538935 | SOTO RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 538937 | SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538938 | SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538939 | SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538936 | SOTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 538941 | SOTO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 538940 | SOTO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 825039 | SOTO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 538942 | SOTO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 538943 | Soto Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| 538944 | Soto Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 1652113 | SOTO RODRIGUEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 538946 | SOTO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 538947 | SOTO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 538948 | Soto Rodriguez, Julio L | ADDRESS ON FILE | | | | | | | |
| 538949 | SOTO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 538950 | SOTO RODRIGUEZ, KAREN A | ADDRESS ON FILE | | | | | | | |
| 538951 | SOTO RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 538952 | SOTO RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 538953 | SOTO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 538955 | SOTO RODRIGUEZ, LESTER L. | ADDRESS ON FILE | | | | | | | |
| 538954 | SOTO RODRIGUEZ, LESTER L. | ADDRESS ON FILE | | | | | | | |
| 538956 | SOTO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 538957 | SOTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 538958 | SOTO RODRIGUEZ, LOYDA Y | ADDRESS ON FILE | | | | | | | |
| 538959 | SOTO RODRIGUEZ, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| 538960 | SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538961 | SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538962 | SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538963 | SOTO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 538964 | SOTO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 825041 | SOTO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 538966 | SOTO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 1692642 | Soto Rodriguez, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 538967 | SOTO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 1813622 | Soto Rodriguez, Maria J. | ADDRESS ON FILE | | | | | | | |
| 538968 | SOTO RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 538969 | SOTO RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 538970 | SOTO RODRIGUEZ, MARIELA I | ADDRESS ON FILE | | | | | | | |
| 538971 | SOTO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 538973 | SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 538972 | SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 333621 | SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 538974 | SOTO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 538975 | SOTO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 538976 | SOTO RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2051598 | Soto Rodriguez, Monserrate F. | ADDRESS ON FILE | | | | | | | |
| 538977 | SOTO RODRIGUEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 538978 | SOTO RODRIGUEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| 538979 | SOTO RODRIGUEZ, NEIDA E | ADDRESS ON FILE | | | | | | | |
| 538980 | SOTO RODRIGUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 1691118 | SOTO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 538981 | SOTO RODRIGUEZ, NISSETTE S | ADDRESS ON FILE | | | | | | | |
| 538982 | SOTO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 825042 | SOTO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 538983 | SOTO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 538984 | Soto Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| 538985 | SOTO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 538986 | SOTO RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 825043 | SOTO RODRIGUEZ, ODALIZ | ADDRESS ON FILE | | | | | | | |
| 538987 | Soto Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| 538988 | SOTO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 538989 | SOTO RODRIGUEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| 538990 | Soto Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1988726 | Soto Rodriguez, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 538991 | SOTO RODRIGUEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| 1259688 | SOTO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 538993 | SOTO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 538994 | Soto Rodriguez, Rosa | ADDRESS ON FILE | | | | | | | |
| 538995 | SOTO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1431328 | SOTO RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 1431328 | SOTO RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 538996 | SOTO RODRÍGUEZ, ROSA M. | LCDO. RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 538997 | SOTO RODRÍGUEZ, ROSA M. | LCDO. ROQUE URIEL RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 1421956 | SOTO RODRÍGUEZ, ROSA M. | RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 538998 | SOTO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 538999 | SOTO RODRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 825044 | SOTO RODRIGUEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| 539000 | SOTO RODRIGUEZ, SHARELLYS | ADDRESS ON FILE | | | | | | | |
| 539001 | SOTO RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| 538965 | SOTO RODRIGUEZ, SHIARA | ADDRESS ON FILE | | | | | | | |
| 539002 | SOTO RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| 539004 | SOTO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 539005 | SOTO RODRIGUEZ, VICENTA | ADDRESS ON FILE | | | | | | | |
| 825045 | SOTO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 539006 | SOTO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 539007 | Soto Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 539008 | Soto Rodriguez, Wilma | 326 Calle La Concepcion | Hacienda la Monserrate | | | Moca | PR | 00676 | |
| 2094072 | Soto Rodriguez, Wilma | 326 Calle La Concepcion | Urb Hacienta La Mousarate | | | Moca | PR | 00676 | |
| 825046 | SOTO RODRIGUEZ, WILMA | HACIENDA LA MONSERRATE | CALLE LA CONCEPCION #326 | | | MOCA | PR | 00676 | |
| 539009 | SOTO RODRIGUEZ, YAMIL A. | ADDRESS ON FILE | | | | | | | |
| 539010 | SOTO RODRIGUEZ, YARA I. | ADDRESS ON FILE | | | | | | | |
| 1736989 | Soto Rodriquez, Cesar | ADDRESS ON FILE | | | | | | | |
| 539011 | SOTO ROJAS, ALBA | ADDRESS ON FILE | | | | | | | |
| 539012 | SOTO ROJAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 539013 | SOTO ROJAS, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 2116010 | Soto Rojas, Carmen Zoraida | ADDRESS ON FILE | | | | | | | |
| 2116010 | Soto Rojas, Carmen Zoraida | ADDRESS ON FILE | | | | | | | |
| 539014 | Soto Roldan, Daniel | ADDRESS ON FILE | | | | | | | |
| 539015 | Soto Roldan, Joel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 539016 | SOTO ROLDAN, MARANYELI | ADDRESS ON FILE |
| 539017 | SOTO ROLDAN, MICHELLE | ADDRESS ON FILE |
| 539019 | SOTO ROLON, FELIX M | ADDRESS ON FILE |
| 539020 | SOTO ROLON, GLORISELMA | ADDRESS ON FILE |
| 539021 | Soto Rolon, Javier | ADDRESS ON FILE |
| 539022 | SOTO ROLON, JULIO A | ADDRESS ON FILE |
| 539023 | SOTO ROLON, LUIS I | ADDRESS ON FILE |
| 1949795 | Soto Rolon, Luis Ivan | ADDRESS ON FILE |
| 539024 | SOTO ROLON, MINERVA | ADDRESS ON FILE |
| 1965299 | Soto Rolon, Minerva | ADDRESS ON FILE |
| 539025 | SOTO ROLON, RAMONA I. | ADDRESS ON FILE |
| 539026 | SOTO ROLON, ROSARIO | ADDRESS ON FILE |
| 539027 | SOTO ROLON, ZWINDA | ADDRESS ON FILE |
| 539028 | SOTO ROMAN, ABDIEL | ADDRESS ON FILE |
| 539029 | SOTO ROMAN, ABDIN | ADDRESS ON FILE |
| 539030 | SOTO ROMAN, ALEJANDRO | ADDRESS ON FILE |
| 539031 | SOTO ROMAN, ALVIN | ADDRESS ON FILE |
| 539032 | Soto Roman, Alvin M. | ADDRESS ON FILE |
| 2122964 | SOTO ROMAN, ALVIN M. | ADDRESS ON FILE |
| 825047 | SOTO ROMAN, BRUNILDA | ADDRESS ON FILE |
| 539033 | SOTO ROMAN, BRUNILDA | ADDRESS ON FILE |
| 539034 | SOTO ROMAN, EDGARDO | ADDRESS ON FILE |
| 539035 | SOTO ROMAN, EVARISTO | ADDRESS ON FILE |
| 1259689 | SOTO ROMAN, HERMES | ADDRESS ON FILE |
| 539036 | Soto Roman, Hermes J | ADDRESS ON FILE |
| 539037 | SOTO ROMAN, HIRAM | ADDRESS ON FILE |
| 539038 | SOTO ROMAN, IRMA E | ADDRESS ON FILE |
| 2134781 | Soto Roman, Irma E | ADDRESS ON FILE |
| 1928834 | SOTO ROMAN, IRMA E. | ADDRESS ON FILE |
| 1494273 | Soto Roman, Janet | ADDRESS ON FILE |
| 539039 | SOTO ROMAN, JANET | ADDRESS ON FILE |
| 539040 | SOTO ROMAN, JELITZA | ADDRESS ON FILE |
| 539041 | SOTO ROMAN, JOSE | ADDRESS ON FILE |
| 539042 | SOTO ROMAN, JOSE | ADDRESS ON FILE |
| 539043 | Soto Roman, Jose A | ADDRESS ON FILE |
| 539044 | SOTO ROMAN, JUAN A | ADDRESS ON FILE |
| 539045 | SOTO ROMAN, JUAN ANTONIO | ADDRESS ON FILE |
| 539046 | SOTO ROMAN, JULIO | ADDRESS ON FILE |
| 539048 | SOTO ROMAN, LISBETH | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539047 | SOTO ROMAN, LISBETH | ADDRESS ON FILE | | | | | | |
| 539049 | SOTO ROMAN, LISBETH | ADDRESS ON FILE | | | | | | |
| 539050 | SOTO ROMAN, LIZ | ADDRESS ON FILE | | | | | | |
| 1259690 | SOTO ROMAN, LORENA | ADDRESS ON FILE | | | | | | |
| 539051 | SOTO ROMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 539052 | SOTO ROMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 825049 | SOTO ROMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 539053 | SOTO ROMAN, MAYRA S | ADDRESS ON FILE | | | | | | |
| 825050 | SOTO ROMAN, MAYRA S. | ADDRESS ON FILE | | | | | | |
| 539054 | SOTO ROMAN, NAIDALYS | ADDRESS ON FILE | | | | | | |
| 539055 | SOTO ROMAN, NIDZA E | ADDRESS ON FILE | | | | | | |
| 1981915 | Soto Roman, Nidza Elena | ADDRESS ON FILE | | | | | | |
| 539056 | SOTO ROMAN, OLGA | ADDRESS ON FILE | | | | | | |
| 539057 | SOTO ROMAN, SILKIA | ADDRESS ON FILE | | | | | | |
| 825051 | SOTO ROMAN, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 539058 | SOTO ROMAN, TAMARIS | ADDRESS ON FILE | | | | | | |
| 539059 | SOTO ROMAN, TAMARIS | ADDRESS ON FILE | | | | | | |
| 825054 | SOTO ROMAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 539060 | SOTO ROMAN, YARELIS | ADDRESS ON FILE | | | | | | |
| 539062 | SOTO ROMERO, BASILIO | ADDRESS ON FILE | | | | | | |
| 825055 | SOTO ROMERO, BASILIO | ADDRESS ON FILE | | | | | | |
| 825056 | SOTO ROMERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 539063 | SOTO ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2013636 | Soto Romero, Carmen I. | ADDRESS ON FILE | | | | | | |
| 539064 | SOTO ROMERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 2111089 | Soto Romero, Evelyn | ADDRESS ON FILE | | | | | | |
| 539065 | SOTO ROMERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 825057 | SOTO ROMERO, NORIS | ADDRESS ON FILE | | | | | | |
| 539066 | SOTO ROMERO, NORIS W | ADDRESS ON FILE | | | | | | |
| 1762680 | Soto Romero, Noris W. | ADDRESS ON FILE | | | | | | |
| 1795145 | SOTO ROMERO, NORIS W. | ADDRESS ON FILE | | | | | | |
| 539067 | SOTO ROSA, ANABEL | ADDRESS ON FILE | | | | | | |
| 1462862 | SOTO ROSA, CARMEN | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 539068 | SOTO ROSA, CARMEN | POR DERECHO PROPIO | URB. JAIME C. RODRIGUEZ | K-15 CALLE 4 | | YABUCOA | PR | 00767 |
| 1421957 | SOTO ROSA, CARMEN | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | | | | YABUCOA | PR | 00767 |
| 539069 | SOTO ROSA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 539070 | SOTO ROSA, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539071 | SOTO ROSA, DIANA L. | ADDRESS ON FILE | | | | | | |
| 825058 | SOTO ROSA, DIANA L. | ADDRESS ON FILE | | | | | | |
| 825059 | SOTO ROSA, EDGAR A | ADDRESS ON FILE | | | | | | |
| 539072 | Soto Rosa, Edwin | ADDRESS ON FILE | | | | | | |
| 539073 | SOTO ROSA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1961038 | SOTO ROSA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2109026 | Soto Rosa, Enrique | ADDRESS ON FILE | | | | | | |
| 539075 | SOTO ROSA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 855241 | SOTO ROSA, GRISEL | ADDRESS ON FILE | | | | | | |
| 539076 | SOTO ROSA, GRISEL | ADDRESS ON FILE | | | | | | |
| 539077 | SOTO ROSA, JAVIER | ADDRESS ON FILE | | | | | | |
| 825060 | SOTO ROSA, JAVIER | ADDRESS ON FILE | | | | | | |
| 539078 | SOTO ROSA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 539079 | SOTO ROSA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 539080 | SOTO ROSA, PABLO | ADDRESS ON FILE | | | | | | |
| 539081 | SOTO ROSA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1426043 | SOTO ROSA, WALESKA | ADDRESS ON FILE | | | | | | |
| 539082 | SOTO ROSA, WALESKA | ADDRESS ON FILE | | | | | | |
| 539083 | SOTO ROSA, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1936556 | Soto Rosado , Sonia | ADDRESS ON FILE | | | | | | |
| 1936556 | Soto Rosado , Sonia | ADDRESS ON FILE | | | | | | |
| 539084 | SOTO ROSADO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 539085 | SOTO ROSADO, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 825061 | SOTO ROSADO, ARELIS | ADDRESS ON FILE | | | | | | |
| 539086 | SOTO ROSADO, ARELIS | ADDRESS ON FILE | | | | | | |
| 539087 | SOTO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 2111831 | SOTO ROSADO, AWILDA | ADDRESS ON FILE | | | | | | |
| 539088 | SOTO ROSADO, ESTHER | ADDRESS ON FILE | | | | | | |
| 539089 | SOTO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 539090 | Soto Rosado, Gilberto | ADDRESS ON FILE | | | | | | |
| 539091 | SOTO ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 539092 | SOTO ROSADO, HIRAM | ADDRESS ON FILE | | | | | | |
| 539093 | SOTO ROSADO, IVAN | ADDRESS ON FILE | | | | | | |
| 539094 | SOTO ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 539095 | SOTO ROSADO, JUAN | ADDRESS ON FILE | | | | | | |
| 539096 | SOTO ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 825062 | SOTO ROSADO, MAITA | ADDRESS ON FILE | | | | | | |
| 539097 | SOTO ROSADO, RAMON L | ADDRESS ON FILE | | | | | | |
| 2020516 | Soto Rosado, Sonia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539099 | SOTO ROSADO, VANNESA | ADDRESS ON FILE | | | | | | | |
| 825063 | SOTO ROSADO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 539100 | SOTO ROSALES, ZOMARY | ADDRESS ON FILE | | | | | | | |
| 539101 | SOTO ROSALY, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 539102 | SOTO ROSARIO, ANA H | ADDRESS ON FILE | | | | | | | |
| 539104 | SOTO ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| 539105 | SOTO ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 825064 | SOTO ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 539106 | SOTO ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 539107 | Soto Rosario, Javier | ADDRESS ON FILE | | | | | | | |
| 539108 | SOTO ROSARIO, JUAN J | ADDRESS ON FILE | | | | | | | |
| 1995059 | Soto Rosario, Juan Jose | ADDRESS ON FILE | | | | | | | |
| 539109 | SOTO ROSARIO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| 539110 | SOTO ROSARIO, LILYBETTE | ADDRESS ON FILE | | | | | | | |
| 539111 | SOTO ROSARIO, MARIA DEL LOURD | ADDRESS ON FILE | | | | | | | |
| 539112 | SOTO ROSARIO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 539113 | SOTO ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 825065 | SOTO ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 539114 | SOTO ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 539115 | SOTO ROSARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 539116 | SOTO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1994298 | Soto Rosario, Nereida | ADDRESS ON FILE | | | | | | | |
| 825066 | SOTO ROSARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 539118 | SOTO ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 539119 | SOTO ROSARIO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 539120 | SOTO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2220297 | Soto Rosario, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 2206720 | Soto Rosario, Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 539122 | SOTO ROTGER, SHAVIELY R. | ADDRESS ON FILE | | | | | | | |
| 539123 | SOTO RUBERTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539124 | SOTO RUIZ, AELIS V | ADDRESS ON FILE | | | | | | | |
| 539125 | SOTO RUIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 539126 | SOTO RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 539127 | SOTO RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 539128 | SOTO RUIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 539129 | SOTO RUIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 539130 | SOTO RUIZ, CHARYTIN | ADDRESS ON FILE | | | | | | | |
| 539131 | SOTO RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 539132 | SOTO RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 539133 | SOTO RUIZ, ELISEO | ADDRESS ON FILE | | | | | | | | |
| 539134 | SOTO RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | | |
| 539135 | SOTO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 825067 | SOTO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 825068 | SOTO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | | |
| 825069 | SOTO RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 539136 | SOTO RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 539137 | SOTO RUIZ, GERONIMO | ADDRESS ON FILE | | | | | | | | |
| 539138 | SOTO RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 539139 | SOTO RUIZ, JAZMIN | ADDRESS ON FILE | | | | | | | | |
| 2173062 | Soto Ruiz, Jorge L. | ADDRESS ON FILE | | | | | | | | |
| 539140 | SOTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 539141 | SOTO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 825071 | SOTO RUIZ, JULIANA | ADDRESS ON FILE | | | | | | | | |
| 539142 | Soto Ruiz, Luis | ADDRESS ON FILE | | | | | | | | |
| 539143 | SOTO RUIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 539144 | SOTO RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | | |
| 539145 | SOTO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 825073 | SOTO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 539146 | SOTO RUIZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | | |
| 539147 | SOTO RUIZ, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 1599650 | Soto Ruiz, María Socorro | ADDRESS ON FILE | | | | | | | | |
| 539148 | Soto Ruiz, Maribel | ADDRESS ON FILE | | | | | | | | |
| 539149 | SOTO RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 539150 | SOTO RUIZ, NILSA I | ADDRESS ON FILE | | | | | | | | |
| 855242 | SOTO RUIZ, NILSA I. | ADDRESS ON FILE | | | | | | | | |
| 539151 | SOTO RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 1848807 | SOTO RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 539152 | SOTO RUIZ, RUT E | ADDRESS ON FILE | | | | | | | | |
| 539153 | SOTO RUIZ, SHAIKIRA | ADDRESS ON FILE | | | | | | | | |
| 539154 | SOTO RUIZ, SHAISA M. | ADDRESS ON FILE | | | | | | | | |
| 539155 | SOTO RUIZ, SHARON | ADDRESS ON FILE | | | | | | | | |
| 539156 | SOTO RUIZ, SHARON | ADDRESS ON FILE | | | | | | | | |
| 539157 | SOTO RUIZ, SHARON M | ADDRESS ON FILE | | | | | | | | |
| 825074 | SOTO RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 825075 | SOTO RUIZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 539158 | SOTO RUIZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 539159 | SOTO RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539160 | SOTO RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 825076 | SOTO RUIZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 539161 | SOTO RUIZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 825077 | SOTO RUIZ, YAZMIN W | ADDRESS ON FILE | | | | | | |
| 539162 | SOTO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2155848 | Soto Ruperto, Ursesino | ADDRESS ON FILE | | | | | | |
| 539164 | SOTO RUPERTO, URSESINO | ADDRESS ON FILE | | | | | | |
| 539165 | SOTO RUSSE, ARNALDO | ADDRESS ON FILE | | | | | | |
| 539166 | SOTO RUSSI, MARIO I | ADDRESS ON FILE | | | | | | |
| 539167 | SOTO SABATHIE, MARIA E | ADDRESS ON FILE | | | | | | |
| 1938637 | Soto Sabathie, Maria E | ADDRESS ON FILE | | | | | | |
| 1421958 | SOTO SÁEZ, ANGEL | DAISY TORRES SANTIAGO | PO BOX 480 | | | JUANA DIAZ | PR | 00795 |
| 539169 | SOTO SÁEZ, ANGEL | MIGUEL NAZARIO | 701 AVE | Ponce DE LEON STE 401 CENTRO SEGUROS BLDG | | SAN JUAN | PR | 00907 |
| 539170 | SOTO SAEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 2064406 | Soto Saez, Luz E. | Gandara I #95 | Bo Arenaz | | | Cidra | PR | 00739 |
| 2018928 | Soto Saez, Luz E. | Gandara I #95 | | | | Cidra | PR | 00739 |
| 2036063 | Soto Saez, Luz E. | Gandara I #95 Bo Arenas | | | | Cidra | PR | 00739 |
| 539171 | Soto Salas, Ivan | ADDRESS ON FILE | | | | | | |
| 825078 | SOTO SALAS, MARIA | ADDRESS ON FILE | | | | | | |
| 825079 | SOTO SALAS, MARIA | ADDRESS ON FILE | | | | | | |
| 539172 | SOTO SALAS, MARIA M | ADDRESS ON FILE | | | | | | |
| 539173 | SOTO SALAS, ZAIDA Y | ADDRESS ON FILE | | | | | | |
| 539174 | SOTO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 825080 | SOTO SALGADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 2093250 | SOTO SALGADO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 539176 | SOTO SALGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 539177 | SOTO SALGADO, LILLIAM S. | ADDRESS ON FILE | | | | | | |
| 539178 | SOTO SALGADO, MARIEVELISSE | ADDRESS ON FILE | | | | | | |
| 539179 | Soto Salgado, Pedro | ADDRESS ON FILE | | | | | | |
| 539180 | SOTO SALGADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 539181 | SOTO SALGADO, TERESA | ADDRESS ON FILE | | | | | | |
| 539182 | SOTO SALICRUP, RAFAEL | ADDRESS ON FILE | | | | | | |
| 539183 | SOTO SALOME, JOSE | ADDRESS ON FILE | | | | | | |
| 1596020 | Soto Sanabria, Elisamuel | HC 2 Box 72781 | | | | Las Piedras | PR | 00771 |
| 539185 | SOTO SANABRIA, ELISAMUEL | HC-01 BOX 7270 | | | | LAS PIEDRAS | PR | 00771 |
| 2176273 | SOTO SANABRIA, ELISAMUEL | HC-02 | BOX 72781 | | | Las Piedras | PR | 00771 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539186 | SOTO SANABRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 825083 | SOTO SANABRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 539187 | SOTO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539188 | SOTO SANCHEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 539189 | SOTO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539190 | SOTO SANCHEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 539191 | SOTO SANCHEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| 539192 | SOTO SANCHEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| 1943461 | Soto Sanchez, Emma M. | ADDRESS ON FILE | | | | | | | |
| 1982585 | Soto Sanchez, Eric Josue | ADDRESS ON FILE | | | | | | | |
| 539193 | SOTO SANCHEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 539194 | SOTO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 539195 | SOTO SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 539196 | Soto Sanchez, Hiranies | ADDRESS ON FILE | | | | | | | |
| 539197 | SOTO SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| 539198 | SOTO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 539199 | SOTO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2178923 | Soto Sanchez, Juan Angel | ADDRESS ON FILE | | | | | | | |
| 539200 | SOTO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 539201 | SOTO SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 539202 | SOTO SANCHEZ, LOURDIANIE | ADDRESS ON FILE | | | | | | | |
| 539203 | SOTO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539204 | SOTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 539205 | SOTO SANCHEZ, NARDELIS | ADDRESS ON FILE | | | | | | | |
| 539206 | SOTO SANCHEZ, NITSY | ADDRESS ON FILE | | | | | | | |
| 539207 | SOTO SANCHEZ, NORASLEE | ADDRESS ON FILE | | | | | | | |
| 539208 | SOTO SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 539209 | SOTO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1576059 | Soto Sanchez, Ramon E | ADDRESS ON FILE | | | | | | | |
| 539210 | SOTO SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 539211 | SOTO SANCHEZ, SARA E. | ADDRESS ON FILE | | | | | | | |
| 825084 | SOTO SANCHEZ, TAISHA M | ADDRESS ON FILE | | | | | | | |
| 1540825 | SOTO SANES, PATRIA H. | ADDRESS ON FILE | | | | | | | |
| 1259691 | SOTO SANTA, EDIVETTE | ADDRESS ON FILE | | | | | | | |
| 1999293 | Soto Santa, Eileen | ADDRESS ON FILE | | | | | | | |
| 539213 | SOTO SANTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 539214 | SOTO SANTAELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 539215 | SOTO SANTANA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 539216 | SOTO SANTANA, EUGENIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2212 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539217 | SOTO SANTANA, REGINA | ADDRESS ON FILE | | | | | | |
| 825085 | SOTO SANTANA, SILVIALIZ | ADDRESS ON FILE | | | | | | |
| 539218 | SOTO SANTANA, SILVIALIZ | ADDRESS ON FILE | | | | | | |
| 539219 | SOTO SANTIAGO, ADELLE | ADDRESS ON FILE | | | | | | |
| 539220 | SOTO SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | |
| 539221 | Soto Santiago, Alejandro | ADDRESS ON FILE | | | | | | |
| 539222 | SOTO SANTIAGO, ALEXA | ADDRESS ON FILE | | | | | | |
| 539223 | SOTO SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | |
| 539224 | SOTO SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 539225 | SOTO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 539226 | SOTO SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 825087 | SOTO SANTIAGO, ARELIS | ADDRESS ON FILE | | | | | | |
| 539227 | SOTO SANTIAGO, AUREA | ADDRESS ON FILE | | | | | | |
| 539228 | SOTO SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 1783012 | Soto Santiago, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 539229 | SOTO SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2159808 | Soto Santiago, Carmen Socorro | ADDRESS ON FILE | | | | | | |
| 539230 | SOTO SANTIAGO, CELESTE | ADDRESS ON FILE | | | | | | |
| 539231 | SOTO SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | |
| 539232 | SOTO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 539233 | SOTO SANTIAGO, DESMARIE | ADDRESS ON FILE | | | | | | |
| 539234 | SOTO SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 825088 | SOTO SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 539235 | SOTO SANTIAGO, EUGENIO | ADDRESS ON FILE | | | | | | |
| 1633938 | Soto Santiago, Eugenio | ADDRESS ON FILE | | | | | | |
| 539236 | SOTO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 539237 | SOTO SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | |
| 539239 | Soto Santiago, Heriberto | 507 Pinnacle | Cove Dr 103 | | | Orlando | FL | 32824-0000 |
| 666008 | SOTO SANTIAGO, HERIBERTO | BOX 616 | | | | SANTA ISABEL | PR | 00757 |
| 539241 | SOTO SANTIAGO, HERIBERTO | EDIF. B-10 APT. 1-A | INTERAMERICANA GARDEN | | | TRUJILLO ALTO | PR | 00976 |
| 539242 | SOTO SANTIAGO, IRIS M. | ADDRESS ON FILE | | | | | | |
| 539243 | SOTO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | |
| 825089 | SOTO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 539244 | SOTO SANTIAGO, JAMES | ADDRESS ON FILE | | | | | | |
| 539245 | Soto Santiago, Jeanette | ADDRESS ON FILE | | | | | | |
| 539246 | SOTO SANTIAGO, JOEL | ADDRESS ON FILE | | | | | | |
| 1421959 | SOTO SANTIAGO, JOEL A. | SRA. ILSA TORRES CANALES | PO BOX 13695 | | | SAN JUAN | PR | 00908-2695 |
| 539247 | SOTO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539248 | SOTO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539249 | SOTO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539250 | SOTO SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| 2160554 | Soto Santiago, Juaquin | ADDRESS ON FILE | | | | | | | |
| 539251 | SOTO SANTIAGO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 539252 | SOTO SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| 2003013 | Soto Santiago, Lemuel | ADDRESS ON FILE | | | | | | | |
| 825090 | SOTO SANTIAGO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 539253 | SOTO SANTIAGO, LUCIA | ADDRESS ON FILE | | | | | | | |
| 2155532 | Soto Santiago, Lueia | ADDRESS ON FILE | | | | | | | |
| 539254 | SOTO SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 825091 | SOTO SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1949568 | Soto Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| 539255 | SOTO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 539256 | SOTO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 539257 | SOTO SANTIAGO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 539258 | SOTO SANTIAGO, MARIMER DEL | ADDRESS ON FILE | | | | | | | |
| 539259 | SOTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 539260 | SOTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 539261 | SOTO SANTIAGO, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 825092 | SOTO SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 539263 | SOTO SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| 539264 | SOTO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 539265 | SOTO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 539266 | SOTO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 825093 | SOTO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| 539267 | SOTO SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 2158439 | Soto Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| 539268 | Soto Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| 539269 | SOTO SANTIAGO, RACHEL | ADDRESS ON FILE | | | | | | | |
| 539270 | SOTO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 539271 | SOTO SANTIAGO, REY OMI | ADDRESS ON FILE | | | | | | | |
| 2082344 | SOTO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 825094 | SOTO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 539272 | SOTO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| 539273 | Soto Santiago, Samuel | ADDRESS ON FILE | | | | | | | |
| 539274 | SOTO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2154606 | Soto Santiago, Santiago | ADDRESS ON FILE | | | | | | | |
| 2158517 | Soto Santiago, Santos | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 539275 | SOTO SANTIAGO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| 539276 | SOTO SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 770841 | SOTO SANTIAGO, WILLIAM | LIC JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 ANTIGUO | EDIFICIO EL MUNDO | VIEJO | SAN JUAN | PR | 00901 | |
| 539277 | SOTO SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| 539278 | SOTO SANTIAGO, YANELIZ | ADDRESS ON FILE | | | | | | | |
| 539279 | SOTO SANTINI, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| 1872274 | Soto Santini, Rosa M | ADDRESS ON FILE | | | | | | | |
| 539280 | Soto Santini, Rosa M | ADDRESS ON FILE | | | | | | | |
| 539281 | SOTO SANTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 539282 | SOTO SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 2222472 | Soto Santos, Ariel | ADDRESS ON FILE | | | | | | | |
| 539283 | SOTO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539284 | SOTO SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 539285 | SOTO SANTOS, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| 539286 | SOTO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 539287 | SOTO SANTOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 825095 | SOTO SANTOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| 2111913 | Soto Santos, Luis | ADDRESS ON FILE | | | | | | | |
| 539288 | SOTO SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539289 | Soto Santos, Nelson | ADDRESS ON FILE | | | | | | | |
| 539290 | SOTO SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 1540715 | Soto Santos, Nelson | ADDRESS ON FILE | | | | | | | |
| 539291 | Soto Santos, Rosa I | ADDRESS ON FILE | | | | | | | |
| 539238 | SOTO SANTOS, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| 539292 | SOTO SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1956631 | Soto Santos, William | ADDRESS ON FILE | | | | | | | |
| 539293 | SOTO SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539294 | SOTO SASTRE, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 2006672 | Soto Sastre, Juan B. | ADDRESS ON FILE | | | | | | | |
| 539295 | SOTO SEGARRA, JULIO A | ADDRESS ON FILE | | | | | | | |
| 539296 | SOTO SEGARRA, LUZ | ADDRESS ON FILE | | | | | | | |
| 539297 | Soto Segarra, Luz M | ADDRESS ON FILE | | | | | | | |
| 539298 | SOTO SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 539299 | SOTO SEIJO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 539300 | SOTO SEIJO, PABLO | ADDRESS ON FILE | | | | | | | |
| 825096 | SOTO SEIJO, PABLO | ADDRESS ON FILE | | | | | | | |
| 1509256 | SOTO SEPULVEDA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 539301 | SOTO SEPULVEDA, SHIRLEY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1791941 | SOTO SERANO, AURELIA L. | ADDRESS ON FILE | | | | | | | |
| 539302 | SOTO SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 539303 | SOTO SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 539304 | SOTO SERRANO, AURELIA | ADDRESS ON FILE | | | | | | | |
| 1940515 | Soto Serrano, Camilie | ADDRESS ON FILE | | | | | | | |
| 539305 | SOTO SERRANO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| 539306 | SOTO SERRANO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| 1770206 | SOTO SERRANO, CAMILIE | ADDRESS ON FILE | | | | | | | |
| 1925100 | Soto Serrano, Camilie | ADDRESS ON FILE | | | | | | | |
| 1259692 | SOTO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2149333 | Soto Serrano, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 539307 | SOTO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1259693 | SOTO SERRANO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 539308 | SOTO SERRANO, EDITH | ADDRESS ON FILE | | | | | | | |
| 1969194 | Soto Serrano, Edith R. | ADDRESS ON FILE | | | | | | | |
| 1978352 | Soto Serrano, Edith R. | ADDRESS ON FILE | | | | | | | |
| 1931775 | Soto Serrano, Elsie | ADDRESS ON FILE | | | | | | | |
| 539309 | SOTO SERRANO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 539310 | SOTO SERRANO, ETTIENNE | ADDRESS ON FILE | | | | | | | |
| 539311 | SOTO SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2022869 | Soto Serrano, Felix | ADDRESS ON FILE | | | | | | | |
| 539312 | SOTO SERRANO, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 539313 | SOTO SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 539314 | SOTO SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 539315 | Soto Serrano, Jose D | ADDRESS ON FILE | | | | | | | |
| 1671818 | Soto Serrano, Juan M. | ADDRESS ON FILE | | | | | | | |
| 539316 | Soto Serrano, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 539317 | SOTO SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 539318 | SOTO SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 539319 | SOTO SERRANO, LUZ L | ADDRESS ON FILE | | | | | | | |
| 539320 | SOTO SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 539321 | SOTO SERRANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 539322 | SOTO SERRANO, MARILDA | ADDRESS ON FILE | | | | | | | |
| 539323 | SOTO SERRANO, NORMA DEL C | ADDRESS ON FILE | | | | | | | |
| 1653402 | Soto Serrano, Norma Del C. | ADDRESS ON FILE | | | | | | | |
| 1745029 | Soto Serrano, Norma del C. | ADDRESS ON FILE | | | | | | | |
| 539324 | SOTO SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 855243 | SOTO SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 539325 | SOTO SERVICE STATION | 109 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 539326 | SOTO SEVILLA, JOSE | ADDRESS ON FILE |
| 539327 | SOTO SEVILLA, JUAN | ADDRESS ON FILE |
| 539329 | SOTO SIERRA, ALEXIS | ADDRESS ON FILE |
| 825097 | SOTO SIERRA, ALEXIS | ADDRESS ON FILE |
| 539330 | SOTO SIERRA, JESSICA | ADDRESS ON FILE |
| 539331 | SOTO SIERRA, JOEL | ADDRESS ON FILE |
| 539332 | SOTO SIERRA, LINA R | ADDRESS ON FILE |
| 825098 | SOTO SIERRA, LINA R | ADDRESS ON FILE |
| 539333 | SOTO SIERRA, WILMA | ADDRESS ON FILE |
| 539334 | SOTO SIERRA, WILMA I. | ADDRESS ON FILE |
| 539335 | SOTO SILVA, ARIEL | ADDRESS ON FILE |
| 2004565 | Soto Silva, Elizabeth | ADDRESS ON FILE |
| 539336 | Soto Silva, Elizabeth | ADDRESS ON FILE |
| 1975532 | Soto Silva, Felicita | ADDRESS ON FILE |
| 539337 | Soto Silva, Felicita | ADDRESS ON FILE |
| 1975532 | Soto Silva, Felicita | ADDRESS ON FILE |
| 539338 | SOTO SIMONETTI, HECTOR | ADDRESS ON FILE |
| 539339 | SOTO SINGALA, LUIS | ADDRESS ON FILE |
| 539340 | SOTO SISCO, WALDEMAR | ADDRESS ON FILE |
| 539341 | SOTO SOLA MD, JOSE J | ADDRESS ON FILE |
| 539342 | SOTO SOLA, JORGE | ADDRESS ON FILE |
| 539343 | SOTO SOLA, JOSE | ADDRESS ON FILE |
| 539344 | SOTO SOLER, LUCIA | ADDRESS ON FILE |
| 2045275 | Soto Soler, Lucia | ADDRESS ON FILE |
| 539345 | Soto Soler, Manuel H | ADDRESS ON FILE |
| 539346 | SOTO SOLIS, EDGARDO LUIS | ADDRESS ON FILE |
| 539347 | SOTO SONERA, JOSE | ADDRESS ON FILE |
| 539328 | Soto Sosa, Samuel | ADDRESS ON FILE |
| 539348 | SOTO SOTO, ALEX | ADDRESS ON FILE |
| 539349 | SOTO SOTO, ALFRED | ADDRESS ON FILE |
| 539350 | SOTO SOTO, ANA | ADDRESS ON FILE |
| 539351 | SOTO SOTO, ANA L | ADDRESS ON FILE |
| 825099 | SOTO SOTO, ANA L. | ADDRESS ON FILE |
| 539352 | SOTO SOTO, ANGEL | ADDRESS ON FILE |
| 539353 | SOTO SOTO, ANGEL A. | ADDRESS ON FILE |
| 539354 | SOTO SOTO, ANTONIO | ADDRESS ON FILE |
| 539355 | SOTO SOTO, ARLINA | ADDRESS ON FILE |
| 539356 | SOTO SOTO, ARMANDO | ADDRESS ON FILE |
| 539358 | SOTO SOTO, BENJAMIN | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539357 | Soto Soto, Benjamin | ADDRESS ON FILE | | | | | | |
| 539359 | SOTO SOTO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 539360 | SOTO SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 539361 | SOTO SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 539362 | Soto Soto, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 539363 | SOTO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2033515 | SOTO SOTO, DIGNA E. | ADDRESS ON FILE | | | | | | |
| 825100 | SOTO SOTO, EDGAR | ADDRESS ON FILE | | | | | | |
| 539365 | SOTO SOTO, EDGAR F | ADDRESS ON FILE | | | | | | |
| 539366 | SOTO SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 539367 | SOTO SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 539368 | SOTO SOTO, FERDINAND | ADDRESS ON FILE | | | | | | |
| 539369 | SOTO SOTO, FIDELITA | ADDRESS ON FILE | | | | | | |
| 539370 | SOTO SOTO, FIDELITA | ADDRESS ON FILE | | | | | | |
| 539371 | SOTO SOTO, FRANK | ADDRESS ON FILE | | | | | | |
| 539372 | SOTO SOTO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 539373 | SOTO SOTO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 539374 | Soto Soto, Gustavo | ADDRESS ON FILE | | | | | | |
| 539375 | SOTO SOTO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 1421960 | SOTO SOTO, IVELIZA | JUAN A. PÉREZ LOPEZ | PO BOX 363928 | | SAN JUAN | PR | 00936-3928 | |
| 539376 | Soto Soto, Johnny | ADDRESS ON FILE | | | | | | |
| 539377 | SOTO SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 1903338 | Soto Soto, Jose J | ADDRESS ON FILE | | | | | | |
| 539378 | Soto Soto, Jose J | ADDRESS ON FILE | | | | | | |
| 539379 | SOTO SOTO, JUSTINA | ADDRESS ON FILE | | | | | | |
| 825101 | SOTO SOTO, LAURA | ADDRESS ON FILE | | | | | | |
| 539380 | SOTO SOTO, LAURA I | ADDRESS ON FILE | | | | | | |
| 539381 | SOTO SOTO, LENIE | ADDRESS ON FILE | | | | | | |
| 539382 | Soto Soto, Leonides | ADDRESS ON FILE | | | | | | |
| 825102 | SOTO SOTO, LISA M | ADDRESS ON FILE | | | | | | |
| 825103 | SOTO SOTO, LITXIOMARA | ADDRESS ON FILE | | | | | | |
| 539383 | SOTO SOTO, LUIS E | ADDRESS ON FILE | | | | | | |
| 539384 | SOTO SOTO, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 825104 | SOTO SOTO, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | |
| 539386 | SOTO SOTO, LUZ DEL ALBA | ADDRESS ON FILE | | | | | | |
| 539387 | SOTO SOTO, LUZ M | ADDRESS ON FILE | | | | | | |
| 2003795 | Soto Soto, Luz M. | ADDRESS ON FILE | | | | | | |
| 539388 | SOTO SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 539389 | SOTO SOTO, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539390 | SOTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 539391 | SOTO SOTO, MARTA | ADDRESS ON FILE | | | | | | | |
| 539392 | Soto Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| 539393 | SOTO SOTO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| 539394 | SOTO SOTO, MYRTA S | ADDRESS ON FILE | | | | | | | |
| 539395 | SOTO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 539396 | SOTO SOTO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 825105 | SOTO SOTO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 539397 | SOTO SOTO, NORAHLEE | ADDRESS ON FILE | | | | | | | |
| 539398 | SOTO SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| 539399 | SOTO SOTO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 539400 | SOTO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1896689 | Soto Soto, Rafael A | ADDRESS ON FILE | | | | | | | |
| 825106 | SOTO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 539401 | SOTO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 539402 | SOTO SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 539403 | SOTO SOTO, RENAN | ADDRESS ON FILE | | | | | | | |
| 1974396 | Soto Soto, Renan D | ADDRESS ON FILE | | | | | | | |
| 539404 | SOTO SOTO, ROSANGELI | ADDRESS ON FILE | | | | | | | |
| 539405 | SOTO SOTO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| 539406 | SOTO SOTO, SOL M | ADDRESS ON FILE | | | | | | | |
| 539407 | SOTO SOTO, SUHAIL DEL M | ADDRESS ON FILE | | | | | | | |
| 539408 | SOTO SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 825107 | SOTO SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| 539409 | SOTO SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 539410 | SOTO SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 539411 | SOTO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 539412 | SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539413 | SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539414 | SOTO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1994636 | Soto Soto, Wilson | ADDRESS ON FILE | | | | | | | |
| 539416 | SOTO SOTO, YAIMILIT | ADDRESS ON FILE | | | | | | | |
| 539417 | SOTO SOTO, YAUSAMET | ADDRESS ON FILE | | | | | | | |
| 539418 | SOTO SOTO, YAZEMI | ADDRESS ON FILE | | | | | | | |
| 825108 | SOTO SOTO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| 539419 | SOTO SOTOMAYOR, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 539420 | SOTO SOTOMAYOR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 539421 | SOTO SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 539422 | SOTO SUAREZ, JORGE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1933171 | SOTO SUAREZ, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| 539423 | SOTO SUAREZ, MIRIAM V. | ADDRESS ON FILE | | | | | | | |
| 539424 | SOTO SUAREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 539425 | SOTO SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 539426 | SOTO SUAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 539427 | SOTO SUAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 539428 | SOTO SUREN, NATALIO | ADDRESS ON FILE | | | | | | | |
| 539429 | SOTO SUSTACHE, IRALYS O | ADDRESS ON FILE | | | | | | | |
| 539430 | SOTO TALAVERA, HIRAM D | ADDRESS ON FILE | | | | | | | |
| 539431 | SOTO TELLADO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 539432 | SOTO TENORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 539433 | Soto Tenorio, Jose A | ADDRESS ON FILE | | | | | | | |
| 539434 | SOTO TERRON, GRICELY | ADDRESS ON FILE | | | | | | | |
| 539435 | SOTO TERRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539436 | SOTO TERRON, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 2159292 | Soto Texidor, Raul | ADDRESS ON FILE | | | | | | | |
| 539437 | SOTO TIRADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 539438 | SOTO TIRADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1784256 | SOTO TIRADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 539439 | Soto Tirado, Manuel | ADDRESS ON FILE | | | | | | | |
| 1758008 | Soto Tirado, MANUEL | ADDRESS ON FILE | | | | | | | |
| 539440 | SOTO TOLEDO, ANA R | ADDRESS ON FILE | | | | | | | |
| 539442 | SOTO TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 677808 | Soto Toledo, Jesus | ADDRESS ON FILE | | | | | | | |
| 539443 | SOTO TOLEDO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 539444 | SOTO TOLEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 539445 | SOTO TOLEDO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 539446 | SOTO TOLEDO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| 539447 | SOTO TOMASSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| 539448 | Soto Toro, Alberto | ADDRESS ON FILE | | | | | | | |
| 1257579 | SOTO TORO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 539450 | SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539451 | SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539449 | SOTO TORO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539452 | SOTO TORO, MARTA E | ADDRESS ON FILE | | | | | | | |
| 539453 | SOTO TORRALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1923065 | Soto Torres , Francisco | ADDRESS ON FILE | | | | | | | |
| 539454 | SOTO TORRES JULITZAMARY Y OTROS | LCDO. RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 755578 | SOTO TORRES ZULMA | HC 01 BOX 5481 | | | | CIALES | PR | 00638 | |
| 539455 | SOTO TORRES, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 602470 | SOTO TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 539456 | SOTO TORRES, AMANDA G. | ADDRESS ON FILE | | | | | | | |
| 855244 | SOTO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1648958 | Soto Torres, Andres | ADDRESS ON FILE | | | | | | | |
| 539458 | SOTO TORRES, ANEL | ADDRESS ON FILE | | | | | | | |
| 1867267 | Soto Torres, Angel Rafael | ADDRESS ON FILE | | | | | | | |
| 539459 | SOTO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539460 | SOTO TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| 539461 | SOTO TORRES, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 539462 | SOTO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 539463 | SOTO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539464 | Soto Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| 539465 | SOTO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 539466 | SOTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 539467 | SOTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 539468 | SOTO TORRES, DAMARIS L. | ADDRESS ON FILE | | | | | | | |
| 539470 | SOTO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 539469 | Soto Torres, Daniel | ADDRESS ON FILE | | | | | | | |
| 539471 | Soto Torres, Delia T | ADDRESS ON FILE | | | | | | | |
| 539472 | SOTO TORRES, DEYSARI | ADDRESS ON FILE | | | | | | | |
| 539473 | SOTO TORRES, DIGNA R. | ADDRESS ON FILE | | | | | | | |
| 1489949 | Soto Torres, Digna R. | ADDRESS ON FILE | | | | | | | |
| 539474 | SOTO TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 539476 | SOTO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539475 | SOTO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 539477 | SOTO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1594973 | SOTO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 539478 | SOTO TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| 1877649 | Soto Torres, Emanuel | ADDRESS ON FILE | | | | | | | |
| 539479 | SOTO TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 539480 | SOTO TORRES, ENID D | ADDRESS ON FILE | | | | | | | |
| 2127978 | Soto Torres, Eulalia | ADDRESS ON FILE | | | | | | | |
| 2127978 | Soto Torres, Eulalia | ADDRESS ON FILE | | | | | | | |
| 539481 | SOTO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2066899 | Soto Torres, Evelyn Victoria | ADDRESS ON FILE | | | | | | | |
| 539482 | SOTO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 539483 | SOTO TORRES, GABRIEL E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539484 | SOTO TORRES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 539485 | SOTO TORRES, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 539486 | SOTO TORRES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 539487 | SOTO TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 825109 | SOTO TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| 539488 | SOTO TORRES, HAMISH | ADDRESS ON FILE | | | | | | | |
| 539489 | SOTO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539490 | SOTO TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 539491 | SOTO TORRES, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 1991180 | SOTO TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 539492 | SOTO TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 825110 | SOTO TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 539493 | SOTO TORRES, JADE | ADDRESS ON FILE | | | | | | | |
| 539494 | SOTO TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 539495 | SOTO TORRES, JENITZA | ADDRESS ON FILE | | | | | | | |
| 539496 | SOTO TORRES, JOCLYN | ADDRESS ON FILE | | | | | | | |
| 539497 | SOTO TORRES, JOELYN | ADDRESS ON FILE | | | | | | | |
| 825111 | SOTO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 539498 | SOTO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 539499 | SOTO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 539500 | SOTO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 539501 | SOTO TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 825112 | SOTO TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 539502 | SOTO TORRES, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 1489100 | Soto Torres, Julitzamary | ADDRESS ON FILE | | | | | | | |
| 1495722 | Soto Torres, Julitzamary | ADDRESS ON FILE | | | | | | | |
| 1421961 | SOTO TORRES, JULITZAMARY Y OTROS | RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ SUITE 3 | | | SAN JUAN | PR | 00901-1523 | |
| 539503 | SOTO TORRES, LIMARY | ADDRESS ON FILE | | | | | | | |
| 539504 | SOTO TORRES, LISA A | ADDRESS ON FILE | | | | | | | |
| 539505 | SOTO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 825113 | SOTO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1654804 | Soto Torres, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 1746414 | Soto Torres, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 539506 | SOTO TORRES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| 539507 | SOTO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 539509 | Soto Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| 539510 | SOTO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539508 | SOTO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 539511 | Soto Torres, Luis E. | ADDRESS ON FILE | | | | | | | | |
| 539512 | SOTO TORRES, LUIS EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 539513 | SOTO TORRES, MABEL | ADDRESS ON FILE | | | | | | | | |
| 539514 | SOTO TORRES, MARILEE | ADDRESS ON FILE | | | | | | | | |
| 825114 | SOTO TORRES, MARILEE | ADDRESS ON FILE | | | | | | | | |
| 539515 | SOTO TORRES, MARTA | ADDRESS ON FILE | | | | | | | | |
| 539516 | Soto Torres, Martin | ADDRESS ON FILE | | | | | | | | |
| 539517 | SOTO TORRES, MARY | ADDRESS ON FILE | | | | | | | | |
| 539519 | SOTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 539518 | SOTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 539520 | SOTO TORRES, MERLY K | ADDRESS ON FILE | | | | | | | | |
| 539521 | SOTO TORRES, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 539522 | SOTO TORRES, MODESTA | ADDRESS ON FILE | | | | | | | | |
| 539523 | SOTO TORRES, MYRNA Y | ADDRESS ON FILE | | | | | | | | |
| 2008555 | Soto Torres, Myrna Y. | ADDRESS ON FILE | | | | | | | | |
| 1938802 | Soto Torres, Myrna Y. | ADDRESS ON FILE | | | | | | | | |
| 825115 | SOTO TORRES, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 539524 | SOTO TORRES, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 1635950 | SOTO TORRES, OLGA | ADDRESS ON FILE | | | | | | | | |
| 539526 | SOTO TORRES, OMAR A. | ADDRESS ON FILE | | | | | | | | |
| 539527 | SOTO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | | |
| 539528 | SOTO TORRES, OSCAR MANUEL | ADDRESS ON FILE | | | | | | | | |
| 539529 | SOTO TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | | |
| 539530 | SOTO TORRES, RAMON A | ADDRESS ON FILE | | | | | | | | |
| 539531 | Soto Torres, Raul | ADDRESS ON FILE | | | | | | | | |
| 539532 | Soto Torres, Rigoberto | ADDRESS ON FILE | | | | | | | | |
| 539533 | SOTO TORRES, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 539534 | Soto Torres, Salvador | ADDRESS ON FILE | | | | | | | | |
| 539535 | SOTO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 539536 | SOTO TORRES, SARA A | ADDRESS ON FILE | | | | | | | | |
| 539537 | SOTO TORRES, SUSAN | ADDRESS ON FILE | | | | | | | | |
| 539538 | SOTO TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 539539 | Soto Torres, Tito A | ADDRESS ON FILE | | | | | | | | |
| 539540 | SOTO TORRES, TOMMY | ADDRESS ON FILE | | | | | | | | |
| 539541 | Soto Torres, Victor | ADDRESS ON FILE | | | | | | | | |
| 539542 | SOTO TORRES, VIDALINA | ADDRESS ON FILE | | | | | | | | |
| 1649097 | Soto Torres, Vidalina | ADDRESS ON FILE | | | | | | | | |
| 539543 | SOTO TORRES, VILMA | ADDRESS ON FILE | | | | | | | | |
| 539544 | SOTO TORRES, WANDA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539545 | Soto Torres, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1975183 | Soto Torres, William | ADDRESS ON FILE | | | | | | |
| 2132487 | SOTO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2058914 | Soto Torres, William | ADDRESS ON FILE | | | | | | |
| 539546 | SOTO TORRES, YANIRA E | ADDRESS ON FILE | | | | | | |
| 539547 | Soto Torres, Yeisha M. | ADDRESS ON FILE | | | | | | |
| 539548 | SOTO TORRES, ZULMA | ADDRESS ON FILE | | | | | | |
| 539549 | SOTO TOSADO, BRENDALIS | ADDRESS ON FILE | | | | | | |
| 539550 | SOTO TRAVIESO, CAROL | ADDRESS ON FILE | | | | | | |
| 1940708 | Soto Troche, Ana Delia | ADDRESS ON FILE | | | | | | |
| 1964545 | Soto Troche, Helbert | ADDRESS ON FILE | | | | | | |
| 539552 | Soto Troche, Sandy R | ADDRESS ON FILE | | | | | | |
| 539553 | SOTO TRUJILLO, ELOINO | ADDRESS ON FILE | | | | | | |
| 825116 | SOTO UJAQUE, HECTOR | ADDRESS ON FILE | | | | | | |
| 539554 | SOTO UJAQUE, HECTOR R | ADDRESS ON FILE | | | | | | |
| 539555 | SOTO VALDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 539556 | SOTO VALENTIN, ADAM | ADDRESS ON FILE | | | | | | |
| 539557 | SOTO VALENTIN, ADRIANA | ADDRESS ON FILE | | | | | | |
| 539558 | SOTO VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | |
| 539559 | SOTO VALENTIN, ANA M | ADDRESS ON FILE | | | | | | |
| 539560 | SOTO VALENTIN, ARIAN | ADDRESS ON FILE | | | | | | |
| 539561 | SOTO VALENTIN, AUREA | ADDRESS ON FILE | | | | | | |
| 539562 | SOTO VALENTIN, CARMELO | ADDRESS ON FILE | | | | | | |
| 539563 | Soto Valentin, Daniel | ADDRESS ON FILE | | | | | | |
| 539564 | SOTO VALENTIN, GRISSEL | ADDRESS ON FILE | | | | | | |
| 539565 | SOTO VALENTIN, INES | ADDRESS ON FILE | | | | | | |
| 1421962 | SOTO VALENTIN, JAISIEL E | LUIS MADERA | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 539567 | SOTO VALENTIN, JAISIEL E. | ADDRESS ON FILE | | | | | | |
| 539568 | SOTO VALENTIN, JOHANDELINA | ADDRESS ON FILE | | | | | | |
| 539569 | SOTO VALENTIN, JUAN | ADDRESS ON FILE | | | | | | |
| 539570 | SOTO VALENTIN, LUCY M | ADDRESS ON FILE | | | | | | |
| 539571 | SOTO VALENTIN, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 539572 | SOTO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | |
| 825118 | SOTO VALENTIN, MARIA M. | ADDRESS ON FILE | | | | | | |
| 539573 | SOTO VALENTIN, MAXIMO | ADDRESS ON FILE | | | | | | |
| 539574 | SOTO VALENTIN, MYRNA V. | ADDRESS ON FILE | | | | | | |
| 539575 | SOTO VALENTIN, OSVALDO | ADDRESS ON FILE | | | | | | |
| 539576 | Soto Valentin, Osvaldo | ADDRESS ON FILE | | | | | | |
| 539577 | SOTO VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539578 | Soto Valentin, Richard | ADDRESS ON FILE | | | | | | | |
| 539579 | SOTO VALENTIN, ROSA V. | ADDRESS ON FILE | | | | | | | |
| 1721628 | SOTO VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 539580 | SOTO VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 539581 | SOTO VALENTIN, VICTOR FELIX | ADDRESS ON FILE | | | | | | | |
| 539582 | Soto Valle, Loyda O. | ADDRESS ON FILE | | | | | | | |
| 539583 | SOTO VALLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 623412 | SOTO VALLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 825119 | SOTO VARELA, MYRIAM D. | ADDRESS ON FILE | | | | | | | |
| 2042025 | Soto Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| 539584 | SOTO VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1867189 | Soto Vargas, Angel L. | ADDRESS ON FILE | | | | | | | |
| 539585 | SOTO VARGAS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 539586 | SOTO VARGAS, ASHLY | ADDRESS ON FILE | | | | | | | |
| 539587 | SOTO VARGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| 539588 | SOTO VARGAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 539589 | SOTO VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 539590 | SOTO VARGAS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 539591 | SOTO VARGAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1785006 | Soto Vargas, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 825121 | SOTO VARGAS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 539592 | Soto Vargas, Maria | ADDRESS ON FILE | | | | | | | |
| 539593 | SOTO VARGAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| 539594 | SOTO VARGAS, RITA | ADDRESS ON FILE | | | | | | | |
| 539595 | SOTO VARGAS, WILMELIS | ADDRESS ON FILE | | | | | | | |
| 539596 | SOTO VARGAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| 825122 | SOTO VARGAS, YASLIN | ADDRESS ON FILE | | | | | | | |
| 1932589 | Soto Vasquez, Hildegarda | ADDRESS ON FILE | | | | | | | |
| 539597 | Soto VAZQUEZ MD, JULIO M | ADDRESS ON FILE | | | | | | | |
| 539598 | SOTO VAZQUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| 539599 | SOTO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 539600 | SOTO VAZQUEZ, BRENDALYS | ADDRESS ON FILE | | | | | | | |
| 539601 | SOTO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539602 | SOTO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539603 | SOTO VAZQUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 539604 | SOTO VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 2041143 | Soto Vazquez, Edette | ADDRESS ON FILE | | | | | | | |
| 539605 | SOTO VAZQUEZ, EDETTE | ADDRESS ON FILE | | | | | | | |
| 539606 | SOTO VAZQUEZ, ELIESER | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539607 | SOTO VAZQUEZ, ELLIOT R | ADDRESS ON FILE | | | | | | |
| 539608 | SOTO VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 539609 | SOTO VAZQUEZ, HILDA M | ADDRESS ON FILE | | | | | | |
| 539610 | SOTO VAZQUEZ, ILIA | ADDRESS ON FILE | | | | | | |
| 539611 | SOTO VAZQUEZ, IVELYN | ADDRESS ON FILE | | | | | | |
| 539612 | SOTO VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 539613 | SOTO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 825123 | SOTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 539614 | SOTO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 539615 | SOTO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 539616 | SOTO VAZQUEZ, JULIO C. | ADDRESS ON FILE | | | | | | |
| 539617 | SOTO VAZQUEZ, JULIO MICHAEL | ADDRESS ON FILE | | | | | | |
| 1717865 | Soto Vazquez, Leonardo | ADDRESS ON FILE | | | | | | |
| 539618 | SOTO VAZQUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 1597971 | Soto Vázquez, Leonardo | ADDRESS ON FILE | | | | | | |
| 1944567 | Soto Vazquez, Lilliam | ADDRESS ON FILE | | | | | | |
| 539619 | SOTO VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2153472 | Soto Vazquez, Luis | ADDRESS ON FILE | | | | | | |
| 539620 | SOTO VAZQUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 1257580 | SOTO VAZQUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 539621 | SOTO VAZQUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 1421963 | SOTO VÁZQUEZ, MARÍA J. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| 1715216 | Soto Vazquez, Maria T | ADDRESS ON FILE | | | | | | |
| 539623 | SOTO VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 1671892 | Soto Vazquez, Maria T. | ADDRESS ON FILE | | | | | | |
| 539624 | SOTO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 539625 | SOTO VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 2083579 | Soto Vazquez, Mirza I. | ADDRESS ON FILE | | | | | | |
| 539628 | SOTO VAZQUEZ, NASHALI M | ADDRESS ON FILE | | | | | | |
| 539629 | SOTO VAZQUEZ, NEISY D | ADDRESS ON FILE | | | | | | |
| 539630 | SOTO VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 539631 | SOTO VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 539632 | SOTO VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 539633 | SOTO VAZQUEZ, SANTOS S. | ADDRESS ON FILE | | | | | | |
| 825124 | SOTO VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 2033221 | Soto Vazquez, Wanda E. | ADDRESS ON FILE | | | | | | |
| 539635 | SOTO VEGA MD, ELIZABETH M | ADDRESS ON FILE | | | | | | |
| 539636 | Soto Vega, Alex M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2226 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539637 | SOTO VEGA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 539638 | SOTO VEGA, CYNDIA | ADDRESS ON FILE | | | | | | | |
| 539639 | SOTO VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 539640 | SOTO VEGA, EDGARDO M | ADDRESS ON FILE | | | | | | | |
| 539641 | SOTO VEGA, ELISABETH | ADDRESS ON FILE | | | | | | | |
| 539622 | SOTO VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 825126 | SOTO VEGA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| 539642 | SOTO VEGA, ILIA | ADDRESS ON FILE | | | | | | | |
| 539643 | SOTO VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 672315 | SOTO VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 539644 | SOTO VEGA, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| 2023553 | Soto Vega, Jacqueline M. | ADDRESS ON FILE | | | | | | | |
| 539645 | SOTO VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 539646 | SOTO VEGA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 539647 | SOTO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539648 | SOTO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 825127 | SOTO VEGA, MADELINE E | ADDRESS ON FILE | | | | | | | |
| 539649 | SOTO VEGA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 539650 | SOTO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 539651 | SOTO VEGA, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 539652 | SOTO VEGA, YADIRAH | ADDRESS ON FILE | | | | | | | |
| 539653 | SOTO VEGA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | ADDRESS ON FILE | | | | | | | |
| 1930988 | SOTO VELAZGUEZ, PATRIA L. | ADDRESS ON FILE | | | | | | | |
| 539654 | SOTO VELAZQQUEZ, LISSIE | ADDRESS ON FILE | | | | | | | |
| 539655 | SOTO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539656 | SOTO VELAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| 539657 | SOTO VELAZQUEZ, GREICH | ADDRESS ON FILE | | | | | | | |
| 539658 | Soto Velazquez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 539659 | SOTO VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 539660 | SOTO VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 539661 | SOTO VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 539662 | SOTO VELAZQUEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 539663 | SOTO VELAZQUEZ, LESLEY | ADDRESS ON FILE | | | | | | | |
| 539664 | SOTO VELAZQUEZ, LESLEY A | ADDRESS ON FILE | | | | | | | |
| 539665 | SOTO VELAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 1657346 | Soto Velazquez, Lesly Ann | ADDRESS ON FILE | | | | | | | |
| 539666 | SOTO VELAZQUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| 1744280 | SOTO VELAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539667 | SOTO VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 539668 | SOTO VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 539669 | Soto Velazquez, Myriam | ADDRESS ON FILE | | | | | | | |
| 539670 | SOTO VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 539671 | SOTO VELAZQUEZ, PATRIA L | ADDRESS ON FILE | | | | | | | |
| 825128 | SOTO VELAZQUEZ, PATRICIA L. | ADDRESS ON FILE | | | | | | | |
| 1471006 | Soto Velazquez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 539672 | SOTO VELAZQUEZ, ZAHIREH I. | ADDRESS ON FILE | | | | | | | |
| 539673 | SOTO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 539674 | SOTO VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 825129 | SOTO VELEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 825130 | SOTO VELEZ, AMARELYS | ADDRESS ON FILE | | | | | | | |
| 539675 | SOTO VELEZ, AMY E | ADDRESS ON FILE | | | | | | | |
| 539676 | SOTO VELEZ, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 855246 | SOTO VELEZ, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 539677 | SOTO VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 825131 | SOTO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 539678 | SOTO VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 539679 | SOTO VELEZ, EREDIA | ADDRESS ON FILE | | | | | | | |
| 539680 | SOTO VELEZ, EREDIA E. | ADDRESS ON FILE | | | | | | | |
| 539681 | SOTO VELEZ, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 539682 | SOTO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 539683 | SOTO VELEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 539684 | SOTO VELEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1753012 | Soto Vélez, Grisselle | ADDRESS ON FILE | | | | | | | |
| 1753012 | Soto Vélez, Grisselle | ADDRESS ON FILE | | | | | | | |
| 1753012 | Soto Vélez, Grisselle | ADDRESS ON FILE | | | | | | | |
| 539686 | SOTO VELEZ, HECTOR S. | ADDRESS ON FILE | | | | | | | |
| 539687 | SOTO VELEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 539688 | SOTO VELEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 539689 | SOTO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 539690 | SOTO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 539691 | SOTO VELEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 539692 | SOTO VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 539693 | SOTO VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1734322 | Soto Velez, Julio E. | ADDRESS ON FILE | | | | | | | |
| 539694 | SOTO VELEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| 539695 | SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539696 | SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539697 | SOTO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539699 | SOTO VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 825132 | SOTO VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 539700 | SOTO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 539701 | SOTO VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 539702 | SOTO VELEZ, NILDY E | ADDRESS ON FILE | | | | | | | |
| 539703 | SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539704 | SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539705 | SOTO VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1981590 | Soto Velez, Rosario | ADDRESS ON FILE | | | | | | | |
| 539707 | SOTO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 539708 | SOTO VELEZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| 539709 | Soto Velez, Victor | ADDRESS ON FILE | | | | | | | |
| 825133 | SOTO VELEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 539710 | SOTO VELEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 539711 | SOTO VELEZ, WALDO | ADDRESS ON FILE | | | | | | | |
| 539712 | SOTO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539713 | SOTO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 539714 | SOTO VELEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 539715 | SOTO VELEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 539716 | SOTO VELILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| 539717 | SOTO VERGES, IVAN | ADDRESS ON FILE | | | | | | | |
| 539718 | SOTO VIERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 539719 | SOTO VILLANUEVA, ADA | ADDRESS ON FILE | | | | | | | |
| 825134 | SOTO VILLANUEVA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 825135 | SOTO VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 825136 | SOTO VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 539721 | SOTO VILLANUEVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2013145 | Soto Villanueva, Efrain | ADDRESS ON FILE | | | | | | | |
| 539722 | SOTO VILLANUEVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 539723 | SOTO VILLANUEVA, IVAN | ADDRESS ON FILE | | | | | | | |
| 539724 | SOTO VILLANUEVA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 539725 | SOTO VILLANUEVA, LORNA | ADDRESS ON FILE | | | | | | | |
| 539726 | SOTO VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 539727 | SOTO VILLANUEVA, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 825137 | SOTO VILLARINI, JEAN | ADDRESS ON FILE | | | | | | | |
| 539728 | SOTO VILLARINI, JEAN J | ADDRESS ON FILE | | | | | | | |
| 539729 | SOTO VILLARINI, YUSSEF | ADDRESS ON FILE | | | | | | | |
| 539730 | SOTO VILLARUBIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539731 | SOTO VILLARUBIA, JUAN L. | ADDRESS ON FILE | | | | | | |
| 539732 | SOTO VILLARUBIA, NATALIA | ADDRESS ON FILE | | | | | | |
| 539733 | Soto Virella, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 539734 | SOTO VIZCAYA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 825138 | SOTO VIZCAYA, RUT | ADDRESS ON FILE | | | | | | |
| 825139 | SOTO VIZCAYA, RUT | ADDRESS ON FILE | | | | | | |
| 539735 | SOTO WESTERBAND, NYLVIA S | ADDRESS ON FILE | | | | | | |
| 539736 | SOTO WESTERBAND, RAYMOND | ADDRESS ON FILE | | | | | | |
| 539737 | SOTO WINFIELD, RAYMOND | ADDRESS ON FILE | | | | | | |
| 539738 | SOTO XTRA HARDWARE INC | PO BOX 441 | | | | FLORIDA | PR | 00650 |
| 755579 | SOTO Y BIDOT | HC 03 BOX 10623 | | | | CAMUY | PR | 00627 |
| 755580 | SOTO Y BIDOT 1 Y 2 | HC 3 BOX 10623 | | | | CAMUY | PR | 00627 |
| 539739 | SOTO YUNQUE, ANIBAL A | ADDRESS ON FILE | | | | | | |
| 2216423 | Soto Zayas, Edward A. | ADDRESS ON FILE | | | | | | |
| 539740 | SOTO ZAYAS, LITZADEE | ADDRESS ON FILE | | | | | | |
| 539741 | SOTO ZAYAS, LITZADEÉ | ADDRESS ON FILE | | | | | | |
| 539742 | SOTO ZAYAS, PEDRO F. | ADDRESS ON FILE | | | | | | |
| 539743 | SOTO ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | |
| 539744 | SOTO ZAYAS, ZAILEEN | ADDRESS ON FILE | | | | | | |
| 539745 | SOTO ZENO, CARLA | ADDRESS ON FILE | | | | | | |
| 539746 | SOTO, ADALI | ADDRESS ON FILE | | | | | | |
| 539748 | SOTO, ALEJANDRO E. | ADDRESS ON FILE | | | | | | |
| 539749 | SOTO, ANA | ADDRESS ON FILE | | | | | | |
| 539750 | Soto, Arnaldo | ADDRESS ON FILE | | | | | | |
| 1670204 | Soto, Beatriz Velez | ADDRESS ON FILE | | | | | | |
| 539751 | SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1941503 | Soto, Carmen N. | ADDRESS ON FILE | | | | | | |
| 539752 | SOTO, CEFERINO | ADDRESS ON FILE | | | | | | |
| 539753 | SOTO, CESAR | ADDRESS ON FILE | | | | | | |
| 539698 | SOTO, CHARLIN | ADDRESS ON FILE | | | | | | |
| 539754 | Soto, Charlin J | ADDRESS ON FILE | | | | | | |
| 539755 | SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 1678148 | Soto, Delia Caban | ADDRESS ON FILE | | | | | | |
| 1612684 | Soto, Diana Rosario | ADDRESS ON FILE | | | | | | |
| 640762 | SOTO, EDGARDO RAMOS | ADDRESS ON FILE | | | | | | |
| 1516138 | Soto, Edmanuel | ADDRESS ON FILE | | | | | | |
| 1615167 | SOTO, EDUARDO PEREZ | ADDRESS ON FILE | | | | | | |
| 539756 | SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 539757 | SOTO, EDWIN | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1917229 | SOTO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| 1686584 | Soto, Emmaris Velazquez | ADDRESS ON FILE | | | | | | | |
| 2208736 | Soto, Eneida | ADDRESS ON FILE | | | | | | | |
| 539758 | SOTO, ERIK | ADDRESS ON FILE | | | | | | | |
| 781387 | Soto, Felix Beltran | ADDRESS ON FILE | | | | | | | |
| 1676677 | Soto, Fernando | ADDRESS ON FILE | | | | | | | |
| 1744497 | Soto, Frances J. | ADDRESS ON FILE | | | | | | | |
| 2208351 | Soto, Gabriel Fernando | 13 Bo. Calzada | | | | | Maunabo | PR | 00707 |
| 539759 | SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 539760 | SOTO, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 539761 | SOTO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 539762 | SOTO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 666746 | SOTO, HILDA MENDOZA | ADDRESS ON FILE | | | | | | | |
| 2025888 | Soto, Ileana Nieves | ADDRESS ON FILE | | | | | | | |
| 2156931 | Soto, Isabel | ADDRESS ON FILE | | | | | | | |
| 539763 | SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1467443 | Soto, Jerry | HC 4 42705 | Bo Capaez | | | | Hatillo | PR | 00659 |
| 539764 | SOTO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| 539765 | SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| 539766 | SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1960487 | SOTO, JUAN F | ADDRESS ON FILE | | | | | | | |
| 2048588 | Soto, Lilliam Roman | Urb. Portal del Sol 75 c/Amanecer | | | | | San Lorenzo | PR | 00754 |
| 539767 | SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 539768 | SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1854057 | Soto, Maria C | ADDRESS ON FILE | | | | | | | |
| 825140 | SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 825141 | SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2043427 | Soto, Marisel Nazario | ADDRESS ON FILE | | | | | | | |
| 2043427 | Soto, Marisel Nazario | ADDRESS ON FILE | | | | | | | |
| 1423706 | Soto, Melania Cubero | ADDRESS ON FILE | | | | | | | |
| 539769 | SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1442913 | Soto, Mitchell De Jesus | ADDRESS ON FILE | | | | | | | |
| 1585898 | Soto, Nelson Vadi | ADDRESS ON FILE | | | | | | | |
| 539770 | SOTO, NILDA E | ADDRESS ON FILE | | | | | | | |
| 539771 | SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 1498201 | Soto, Noemi | ADDRESS ON FILE | | | | | | | |
| 539772 | SOTO, OSWALD A. | ADDRESS ON FILE | | | | | | | |
| 539773 | SOTO, PATRICIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539774 | SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 539775 | SOTO, RADAMES | ADDRESS ON FILE | | | | | | | |
| 2023135 | Soto, Ramon Sosa | ADDRESS ON FILE | | | | | | | |
| 2187291 | Soto, Ramonita | ADDRESS ON FILE | | | | | | | |
| 539776 | SOTO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 2134026 | Soto, Sandra | ADDRESS ON FILE | | | | | | | |
| 539777 | SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 831056 | Soto, Waleska | ADDRESS ON FILE | | | | | | | |
| 1632508 | Soto, Wilda | ADDRESS ON FILE | | | | | | | |
| 539778 | SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1677334 | Soto, Yamil Perez | ADDRESS ON FILE | | | | | | | |
| 539779 | SOTO, YOELIZ | ADDRESS ON FILE | | | | | | | |
| 539780 | SOTO, YOELIZ M | ADDRESS ON FILE | | | | | | | |
| 539781 | SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 850610 | SOTOCA | 67 CALLE ANTONIO LOPEZ S | | | | | HUMACAO | PR | 00791-4202 |
| 539782 | SOTO-DIEZ TRUST FUND | 50 AVE LUIS MUNOZ MARIN STE 302 | | | | | CAGUAS | PR | 00725-3981 |
| 539783 | SOTOGONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 1764452 | Soto-Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 539784 | SOTOGRAS SALDANA, AURORA M | ADDRESS ON FILE | | | | | | | |
| 2061908 | Soto-Harrison, Luis E. | Camuy Arriba | Sector Paloma | | | | Camuy | PR | 00627 |
| 2013576 | Soto-Harrison, Luis E. | HC-06 Box 61338 | | | | | Camuy | PR | 00627 |
| 2061908 | Soto-Harrison, Luis E. | HC-6 Box 61338 | | | | | Camuy | PR | 00627 |
| 539786 | SOTOLONGO FERNANDEZ, ADRY | ADDRESS ON FILE | | | | | | | |
| 539787 | SOTOLONGO LAUZAN, YAMILE | ADDRESS ON FILE | | | | | | | |
| 539788 | SOTOLONGO MARTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 539789 | SOTOLONGO MARTIN, VICKY | ADDRESS ON FILE | | | | | | | |
| 539790 | SOTOLONGO MOLINET MD, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 539791 | SOTOLOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 2011593 | Sotomayo Guzman , Elsy | ADDRESS ON FILE | | | | | | | |
| 2011593 | Sotomayo Guzman , Elsy | ADDRESS ON FILE | | | | | | | |
| 1848280 | Sotomayo Torres, Angel L. | ADDRESS ON FILE | | | | | | | |
| 539792 | SOTOMAYOR ACEVEDO, EULALIA | ADDRESS ON FILE | | | | | | | |
| 539793 | SOTOMAYOR ACHECAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| 539794 | SOTOMAYOR ALICEA, NANCY | ADDRESS ON FILE | | | | | | | |
| 539795 | SOTOMAYOR ALICEA, NELLY E | ADDRESS ON FILE | | | | | | | |
| 539796 | SOTOMAYOR ALONSO, OMAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 539797 | SOTOMAYOR ANESES, MERCEDES | ADDRESS ON FILE | | | | | |
| 539798 | SOTOMAYOR ANESES, MERCEDES | ADDRESS ON FILE | | | | | |
| 539799 | SOTOMAYOR APONTE, JOHN | ADDRESS ON FILE | | | | | |
| 539800 | SOTOMAYOR APONTE, JOSE | ADDRESS ON FILE | | | | | |
| 825142 | SOTOMAYOR AROCHO, DORIS E | ADDRESS ON FILE | | | | | |
| 539801 | SOTOMAYOR AROCHO, DORIS E | ADDRESS ON FILE | | | | | |
| 539802 | SOTOMAYOR AROCHO, WANDA | ADDRESS ON FILE | | | | | |
| 539803 | SOTOMAYOR AVILES, MARIA L. | ADDRESS ON FILE | | | | | |
| 2164940 | Sotomayor Aviles, Maria Luisa | ADDRESS ON FILE | | | | | |
| 755581 | SOTOMAYOR B TALIA | 4TA SECCION VILLA DEL REY | GG 11 CALLE 14 | | CAGUAS | PR | 00725 |
| 539804 | Sotomayor Barbosa, Ismael | ADDRESS ON FILE | | | | | |
| 539805 | SOTOMAYOR BARRETO, LUIS | ADDRESS ON FILE | | | | | |
| 539806 | SOTOMAYOR BERRIOS, JORGE | ADDRESS ON FILE | | | | | |
| 1549491 | Sotomayor Bourbon, Mildred | ADDRESS ON FILE | | | | | |
| 539807 | SOTOMAYOR BOURBON, MILDRED | ADDRESS ON FILE | | | | | |
| 539808 | SOTOMAYOR CABAN, SHAIRALYS | ADDRESS ON FILE | | | | | |
| 539809 | SOTOMAYOR CACHO, LUZZETTE M. | ADDRESS ON FILE | | | | | |
| 1904752 | Sotomayor Cardona, Ada M. | ADDRESS ON FILE | | | | | |
| 539810 | Sotomayor Cardona, Virgilio Jr | ADDRESS ON FILE | | | | | |
| 539811 | SOTOMAYOR CARRASQUILLO, NINOTCHKA | ADDRESS ON FILE | | | | | |
| 539812 | SOTOMAYOR CASANOVA, NOEL | ADDRESS ON FILE | | | | | |
| 539813 | SOTOMAYOR CASTRO, YARALID | ADDRESS ON FILE | | | | | |
| 1825764 | Sotomayor Cerilo, Iliana | ADDRESS ON FILE | | | | | |
| 2180315 | Sotomayor Chaves, Francisco A. | HC-08 Box 45023 | | | Aguadilla | PR | 00603-9717 |
| 539814 | SOTOMAYOR CINTRON, ILIA | ADDRESS ON FILE | | | | | |
| 539815 | SOTOMAYOR CINTRON, ILIA Y. | ADDRESS ON FILE | | | | | |
| 539816 | SOTOMAYOR CINTRON, MARIA M. | ADDRESS ON FILE | | | | | |
| 539817 | SOTOMAYOR CINTRON, PILAR | ADDRESS ON FILE | | | | | |
| 539818 | SOTOMAYOR CIRILO, ILIANA | ADDRESS ON FILE | | | | | |
| 539819 | SOTOMAYOR CLASS, NOEMI | ADDRESS ON FILE | | | | | |
| 539820 | SOTOMAYOR CLAVELL, VICTOR | ADDRESS ON FILE | | | | | |
| 539821 | SOTOMAYOR COLON, JAIME L | ADDRESS ON FILE | | | | | |
| 825143 | SOTOMAYOR COLON, JESSICA | ADDRESS ON FILE | | | | | |
| 539822 | SOTOMAYOR COLON, LUIS | ADDRESS ON FILE | | | | | |
| 539823 | SOTOMAYOR COLON, LUIS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2233 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539824 | Sotomayor Colon, Luis G. | ADDRESS ON FILE | | | | | | |
| 539825 | SOTOMAYOR COLON, LUZ L | ADDRESS ON FILE | | | | | | |
| 539826 | SOTOMAYOR COLON, ROSAURA | ADDRESS ON FILE | | | | | | |
| 539827 | SOTOMAYOR CORCHADO, JOSE | ADDRESS ON FILE | | | | | | |
| 539828 | SOTOMAYOR CORDERO, NORMA I | ADDRESS ON FILE | | | | | | |
| 539829 | SOTOMAYOR COSME, JOSE R. | ADDRESS ON FILE | | | | | | |
| 539830 | SOTOMAYOR COX, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 539831 | SOTOMAYOR CRESPO, AILEEN | ADDRESS ON FILE | | | | | | |
| 539832 | SOTOMAYOR CRESPO, MARISEL | ADDRESS ON FILE | | | | | | |
| 539833 | SOTOMAYOR CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 539834 | SOTOMAYOR CRUZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 825145 | SOTOMAYOR CRUZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 825146 | SOTOMAYOR CRUZ, LISA M | ADDRESS ON FILE | | | | | | |
| 539836 | SOTOMAYOR DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | |
| 539837 | Sotomayor De Jesus, Hirohildo | ADDRESS ON FILE | | | | | | |
| 539838 | SOTOMAYOR DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | |
| 1426044 | SOTOMAYOR DELGADO, CHRISTINE | CALLE JOSE MATIAS CUXACH JA-3 | | | TOA BAJA | PR | 00949 | |
| 1423279 | SOTOMAYOR DELGADO, CHRISTINE | Calle José Matías Cuxach JA-3 | | | Toa Baja | PR | 00949 | |
| 539839 | SOTOMAYOR DIAZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 539840 | Sotomayor Domingue, Orlando | ADDRESS ON FILE | | | | | | |
| 539841 | Sotomayor Dominguez, Ilca I | ADDRESS ON FILE | | | | | | |
| 1820384 | Sotomayor Dominguez, Orlando | ADDRESS ON FILE | | | | | | |
| 1820384 | Sotomayor Dominguez, Orlando | ADDRESS ON FILE | | | | | | |
| 539842 | SOTOMAYOR DOMINGUEZ, ORLANDO J. | ADDRESS ON FILE | | | | | | |
| 539843 | SOTOMAYOR ELLIS, DORIVI | ADDRESS ON FILE | | | | | | |
| 539844 | SOTOMAYOR ELLIS, LAURA C. | ADDRESS ON FILE | | | | | | |
| 539845 | SOTOMAYOR ELLIS, LIGIA A | ADDRESS ON FILE | | | | | | |
| 539846 | SOTOMAYOR ELLIS, MARIA | ADDRESS ON FILE | | | | | | |
| 539847 | SOTOMAYOR ESTARELLA, LUIS R | ADDRESS ON FILE | | | | | | |
| 539848 | SOTOMAYOR ESTARELLAS, MARISOL | ADDRESS ON FILE | | | | | | |
| 825147 | SOTOMAYOR FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 825148 | SOTOMAYOR FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539849 | SOTOMAYOR FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| 539850 | SOTOMAYOR FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 825149 | SOTOMAYOR FRANQUI, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 539851 | SOTOMAYOR FRANQUI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 539852 | SOTOMAYOR FUENTES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 539853 | SOTOMAYOR GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2109534 | Sotomayor Girace, Miriam | ADDRESS ON FILE | | | | | | | |
| 539854 | SOTOMAYOR GIRAU, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 539855 | SOTOMAYOR GLORIA, CRESENCIANO | ADDRESS ON FILE | | | | | | | |
| 825150 | SOTOMAYOR GLORIA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 539856 | SOTOMAYOR GLORIA, SEBASTIAN E | ADDRESS ON FILE | | | | | | | |
| 825151 | SOTOMAYOR GLORIAN, SEBASTIAN E | ADDRESS ON FILE | | | | | | | |
| 539857 | SOTOMAYOR GOITIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 539858 | Sotomayor Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 539859 | SOTOMAYOR GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 539860 | SOTOMAYOR GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 1976082 | Sotomayor Guzman, Elsy | ADDRESS ON FILE | | | | | | | |
| 2120331 | Sotomayor Guzman, Esly | ADDRESS ON FILE | | | | | | | |
| 539861 | SOTOMAYOR HARRISON, ELSA | ADDRESS ON FILE | | | | | | | |
| 539862 | SOTOMAYOR HARRISON, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 539863 | SOTOMAYOR HERNANDEZ, LEO | ADDRESS ON FILE | | | | | | | |
| 539864 | SOTOMAYOR HERNANDEZ, LEO D | ADDRESS ON FILE | | | | | | | |
| 539865 | SOTOMAYOR HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| 539866 | SOTOMAYOR IGARTUA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 539867 | SOTOMAYOR JUSTINIANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 539868 | SOTOMAYOR LAHOZ, ZULEYMARIE | ADDRESS ON FILE | | | | | | | |
| 539869 | SOTOMAYOR LOPEZ, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 539870 | SOTOMAYOR LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 539871 | SOTOMAYOR LOPEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539872 | SOTOMAYOR LOPEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 539873 | SOTOMAYOR LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1632041 | Sotomayor Lopez, Mercedes | ADDRESS ON FILE | | | | | | |
| 539874 | Sotomayor Lugo, Francisco G | ADDRESS ON FILE | | | | | | |
| 539875 | Sotomayor Lugo, Lisandra | ADDRESS ON FILE | | | | | | |
| 539876 | SOTOMAYOR MACHUCA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 539877 | SOTOMAYOR MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 539878 | SOTOMAYOR MALDONADO, JUAN A | ADDRESS ON FILE | | | | | | |
| 539879 | SOTOMAYOR MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1871480 | Sotomayor Mangoal, Ana L. | ADDRESS ON FILE | | | | | | |
| 2096039 | Sotomayor Mangual , Ana Luisa | ADDRESS ON FILE | | | | | | |
| 539880 | SOTOMAYOR MANGUAL, ANA L | ADDRESS ON FILE | | | | | | |
| 1891580 | Sotomayor Mangual, Ana L. | ADDRESS ON FILE | | | | | | |
| 539881 | SOTOMAYOR MANGUAL, JORGE I | ADDRESS ON FILE | | | | | | |
| 539882 | SOTOMAYOR MARQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 539883 | SOTOMAYOR MARTINEZ, CATALINA | ADDRESS ON FILE | | | | | | |
| 539884 | SOTOMAYOR MATOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 539885 | SOTOMAYOR MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 539886 | SOTOMAYOR MATOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 539887 | SOTOMAYOR MATOS, MARIETTA | ADDRESS ON FILE | | | | | | |
| 539888 | SOTOMAYOR MEDINA, LUIS | ADDRESS ON FILE | | | | | | |
| 539889 | Sotomayor Medina, Luis A. | ADDRESS ON FILE | | | | | | |
| 539890 | SOTOMAYOR MEDINA, LUZ N | ADDRESS ON FILE | | | | | | |
| 539891 | Sotomayor Mendez, Juan C. | ADDRESS ON FILE | | | | | | |
| 539892 | Sotomayor Mercado, Claudia | ADDRESS ON FILE | | | | | | |
| 539893 | SOTOMAYOR MERCADO, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 539894 | SOTOMAYOR MIRANDA, SILVIA L | ADDRESS ON FILE | | | | | | |
| 539895 | Sotomayor Mojica, John M | ADDRESS ON FILE | | | | | | |
| 539896 | SOTOMAYOR MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 539897 | SOTOMAYOR MONTES, CAMILLE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539898 | SOTOMAYOR MORALES, MARIA V. | ADDRESS ON FILE | | | | | | |
| 825154 | SOTOMAYOR MORALES, SHARON M | ADDRESS ON FILE | | | | | | |
| 539899 | SOTOMAYOR MORALES, SHARON M | ADDRESS ON FILE | | | | | | |
| 539900 | SOTOMAYOR MULERO, LOURDES | ADDRESS ON FILE | | | | | | |
| 539901 | SOTOMAYOR NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2059316 | Sotomayor Narvaez, Carmen L. | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 |
| 539902 | SOTOMAYOR NEGRON, ARIOSTO | ADDRESS ON FILE | | | | | | |
| 825155 | SOTOMAYOR NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 539903 | SOTOMAYOR NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1669028 | Sotomayor Negron, Carmen I. | ADDRESS ON FILE | | | | | | |
| 1658649 | Sotomayor Negron, Carmen Ivett | ADDRESS ON FILE | | | | | | |
| 1673433 | Sotomayor Negron, Maritza I. | ADDRESS ON FILE | | | | | | |
| 539904 | SOTOMAYOR NIEVES, ARIEL | ADDRESS ON FILE | | | | | | |
| 539905 | SOTOMAYOR NIEVES, BALEZKA | ADDRESS ON FILE | | | | | | |
| 539906 | SOTOMAYOR NIEVES, NORMA | ADDRESS ON FILE | | | | | | |
| 539907 | SOTOMAYOR NORIEGA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 539908 | SOTOMAYOR ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 539909 | SOTOMAYOR ORTIZ, BELEN | ADDRESS ON FILE | | | | | | |
| 539910 | SOTOMAYOR ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 539911 | SOTOMAYOR ORTIZ, YAKIRA | ADDRESS ON FILE | | | | | | |
| 825156 | SOTOMAYOR PAGAN, WANDA | ADDRESS ON FILE | | | | | | |
| 539912 | SOTOMAYOR PAGAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 2125893 | Sotomayor Pagan, Wanda I. | ADDRESS ON FILE | | | | | | |
| 539913 | SOTOMAYOR PEDROZA, FRANK | ADDRESS ON FILE | | | | | | |
| 539914 | Sotomayor Perez, Amarilis | ADDRESS ON FILE | | | | | | |
| 539915 | SOTOMAYOR PEREZ, LAURAMAR | ADDRESS ON FILE | | | | | | |
| 539916 | SOTOMAYOR PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 539917 | SOTOMAYOR PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 539918 | SOTOMAYOR RAMIREZ MD, RAMON | ADDRESS ON FILE | | | | | | |
| 825157 | SOTOMAYOR RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539919 | SOTOMAYOR RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 539920 | Sotomayor Ramirez, Hector R. | ADDRESS ON FILE | | | | | | | |
| 539921 | SOTOMAYOR RAMOS, AILEEN | ADDRESS ON FILE | | | | | | | |
| 539922 | SOTOMAYOR RAMOS, ELIMARIS | ADDRESS ON FILE | | | | | | | |
| 539923 | SOTOMAYOR RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 539924 | SOTOMAYOR RIOS, NILZA E | ADDRESS ON FILE | | | | | | | |
| 539925 | SOTOMAYOR RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1259695 | SOTOMAYOR RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 539926 | SOTOMAYOR RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 539927 | SOTOMAYOR RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 539928 | SOTOMAYOR RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 1986102 | SOTOMAYOR RIVERA, ELSA IRIS | ADDRESS ON FILE | | | | | | | |
| 539929 | SOTOMAYOR RIVERA, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| 539930 | SOTOMAYOR RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 539931 | SOTOMAYOR RIVERA, JOSE W. | ADDRESS ON FILE | | | | | | | |
| 539932 | SOTOMAYOR RIVERA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 539933 | SOTOMAYOR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539934 | SOTOMAYOR RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 539935 | SOTOMAYOR RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 825158 | SOTOMAYOR RIVERA, OMARIE | ADDRESS ON FILE | | | | | | | |
| 539936 | SOTOMAYOR RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 825159 | SOTOMAYOR RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 539938 | SOTOMAYOR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 539939 | SOTOMAYOR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 539940 | SOTOMAYOR RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 539941 | SOTOMAYOR RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 539942 | SOTOMAYOR RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 539943 | SOTOMAYOR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 539944 | Sotomayor Roman, Angel Manuel | ADDRESS ON FILE | | | | | | | |
| 539945 | SOTOMAYOR ROMERO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| 539946 | Sotomayor Rosa, Ramon A | ADDRESS ON FILE | | | | | | | |
| 539947 | SOTOMAYOR ROSADO, TANIVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 539948 | SOTOMAYOR ROSADO, TANNIVETTE | ADDRESS ON FILE | | | | | | | |
| 539949 | Sotomayor Ruiz, Edgardo E. | ADDRESS ON FILE | | | | | | | |
| 539950 | SOTOMAYOR SAGARDIA, THAISA | ADDRESS ON FILE | | | | | | | |
| 539951 | SOTOMAYOR SAGARDIA, THAISA | ADDRESS ON FILE | | | | | | | |
| 825160 | SOTOMAYOR SANTANA, MARIANI | ADDRESS ON FILE | | | | | | | |
| 539952 | SOTOMAYOR SANTANA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 539953 | SOTOMAYOR SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 539954 | SOTOMAYOR SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 539955 | SOTOMAYOR SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 539956 | SOTOMAYOR SANTIAGO, MINELLIE | ADDRESS ON FILE | | | | | | | |
| 539957 | SOTOMAYOR SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 539958 | SOTOMAYOR SERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| 825161 | SOTOMAYOR SERRANO, SARIMAR | ADDRESS ON FILE | | | | | | | |
| 539959 | SOTOMAYOR SIERRA MD, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| 539960 | SOTOMAYOR SOTO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| 539961 | SOTOMAYOR SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 539962 | SOTOMAYOR SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 539963 | SOTOMAYOR SOTOMAYOR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 539964 | SOTOMAYOR SOTOMAYOR, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 539965 | SOTOMAYOR TORRES, AILEEN D | ADDRESS ON FILE | | | | | | | |
| 539966 | Sotomayor Torres, Angel | ADDRESS ON FILE | | | | | | | |
| 539967 | SOTOMAYOR TORRES, DANIEL G | ADDRESS ON FILE | | | | | | | |
| 539968 | SOTOMAYOR TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| 1837814 | Sotomayor Torres, Frank R L | ADDRESS ON FILE | | | | | | | |
| 1851846 | Sotomayor Torres, Frank Reinaldo Luiz | ADDRESS ON FILE | | | | | | | |
| 539969 | SOTOMAYOR TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| 539970 | SOTOMAYOR TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 539971 | SOTOMAYOR TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 539972 | SOTOMAYOR TORRES, LUIS M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 539973 | SOTOMAYOR TORRES, MYRNA | ADDRESS ON FILE | | | | | | |
| 2092844 | SOTOMAYOR TORRES, MYRNA I. | ADDRESS ON FILE | | | | | | |
| 539974 | Sotomayor Torres, Wilfredo | ADDRESS ON FILE | | | | | | |
| 539975 | SOTOMAYOR TRAVIESO, RICARDO | ADDRESS ON FILE | | | | | | |
| 1371529 | SOTOMAYOR URBAN, SIGFRIDO | ADDRESS ON FILE | | | | | | |
| 539976 | SOTOMAYOR VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 539977 | SOTOMAYOR VAZQUEZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 539978 | SOTOMAYOR VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 539979 | SOTOMAYOR VEGA MD, LIZA | ADDRESS ON FILE | | | | | | |
| 539980 | SOTOMAYOR VEGA, KELVIN | ADDRESS ON FILE | | | | | | |
| 539981 | SOTOMAYOR VEGA, KEYSA LEE | ADDRESS ON FILE | | | | | | |
| 539982 | SOTOMAYOR VEGA, LISA | ADDRESS ON FILE | | | | | | |
| 539983 | SOTOMAYOR VELEZ, KATTY M. | ADDRESS ON FILE | | | | | | |
| 539984 | SOTOMAYOR VERA, LUIS | ADDRESS ON FILE | | | | | | |
| 539985 | SOTOMAYOR VICENT, OSCAR | ADDRESS ON FILE | | | | | | |
| 539986 | SOTOMAYOR YAMBO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 539987 | SOTOMAYOR, ALADINO | ADDRESS ON FILE | | | | | | |
| 2207345 | Sotomayor, Harry | ADDRESS ON FILE | | | | | | |
| 539988 | SOTOMAYOR, JORAYA | ADDRESS ON FILE | | | | | | |
| 1719339 | Sotomayor, Jose | ADDRESS ON FILE | | | | | | |
| 1719339 | Sotomayor, Jose | ADDRESS ON FILE | | | | | | |
| 2149718 | Sotomayor, Jose A. Garcia | ADDRESS ON FILE | | | | | | |
| 539989 | SOTOMAYOR, JUAN A. | ADDRESS ON FILE | | | | | | |
| 539990 | SOTOMAYOR, LUIS J | ADDRESS ON FILE | | | | | | |
| 1716959 | SOTOMAYOR, PILAR | ADDRESS ON FILE | | | | | | |
| 539991 | SOTOMAYOR, TALIA B. | ADDRESS ON FILE | | | | | | |
| 539992 | SOTOMAYOR,JOSE A. | ADDRESS ON FILE | | | | | | |
| 539993 | SOTOMAYOR,LUIS M. | ADDRESS ON FILE | | | | | | |
| 539994 | SOTOMAYORFRANQUI, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1938549 | Soto-Miranda, Carmen M. | ADDRESS ON FILE | | | | | | |
| 539995 | SOTOMOJICA, JOSE F | ADDRESS ON FILE | | | | | | |
| 539996 | SOTOMORALES, KEISHLA | ADDRESS ON FILE | | | | | | |
| 1384272 | Soto-Paz, Edgardo | ADDRESS ON FILE | | | | | | |
| 539997 | SOTORAMOS, CELENIO | ADDRESS ON FILE | | | | | | |
| 539998 | SOTORIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 539999 | SOTORODRIGUEZ, CESAR A | ADDRESS ON FILE | | | | | | |
| 2088879 | Soto-Rodriguez, Vicenta | ADDRESS ON FILE | | | | | | |
| 850611 | SOTO'S AUTO KOOL INC | PO BOX 359 | | | | AGUADA | PR | 00602 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 540000 | SOTOS CRUZ, LYNETTE M. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 540001 | Soto-Ubiñas, Ramón | ADDRESS ON FILE | | | | | | | |
| 540002 | SOTOVALENTIN, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| 2117808 | Soto-Velez, Aixa Michelle | ADDRESS ON FILE | | | | | | | |
| 540003 | SOTTO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 540004 | SOTTO SANTIAGO, SORAYA M | ADDRESS ON FILE | | | | | | | |
| 540005 | SOTTO SANTISTEBAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 540006 | SOUCHET APONTE, SHAYLI | ADDRESS ON FILE | | | | | | | |
| 540007 | SOUCHET BURGOS, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| 540008 | SOUCHET DE RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 825163 | SOUCHET MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| 540009 | SOUCHET OTERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 540010 | Souchet Reyes, Magaly | ADDRESS ON FILE | | | | | | | |
| 540011 | SOUCHET RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 540012 | SOUCHET RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 540013 | SOUCHET RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 540014 | SOUCHET RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 540015 | SOUCHET VELAZQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 540016 | SOUCHET VELAZQUEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| 1854556 | Souchet Velozquez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 1854556 | Souchet Velozquez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 540017 | SOUCHET VIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 2113773 | Souchet Viera, Myriam | ADDRESS ON FILE | | | | | | | |
| 540018 | SOUCY MERCADO, LINETTE | ADDRESS ON FILE | | | | | | | |
| 540019 | SOUDER, BETANCES AND ASSOCIATES OF PR | 5448 N. KIMBALL AVE. | | | | CHICAGO | IL | 60625 | |
| 540020 | SOUDER, BETANCES AND ASSOCIATES OF PR | 635 VISTAMAR | COCO BEACH | | | RIO GRANDE | PR | 00745 | |
| 1969535 | Souffont Fonseca, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 540021 | SOUFFRONT ALVARADO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| 540022 | SOUFFRONT APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| 540023 | SOUFFRONT BORRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 540024 | SOUFFRONT CORDERO, JOILL | ADDRESS ON FILE | | | | | | | |
| 540025 | SOUFFRONT DE EDWARDS, DORIS | ADDRESS ON FILE | | | | | | | |
| 540026 | SOUFFRONT FEBUS, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 825164 | SOUFFRONT FEBUS, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| 540027 | SOUFFRONT FELICIANO, MARIA T | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 825165 | SOUFFRONT FONSECA, JESUS | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 540028 | SOUFFRONT FONSECA, JESUS M | ADDRESS ON FILE | | | | | | | |
| 540029 | Souffront Fonseca, Jose M | ADDRESS ON FILE | | | | | | | |
| 540030 | SOUFFRONT FONSECA, ROSA | ADDRESS ON FILE | | | | | | | |
| 540031 | SOUFFRONT NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 825166 | SOUFFRONT RODRIGUEZ, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| 540032 | SOUFFRONT SABATER, IRIS G | ADDRESS ON FILE | | | | | | | |
| 540033 | SOUFFRONT SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 540034 | SOUFFRONT TIRADO, MARLYN | ADDRESS ON FILE | | | | | | | |
| 540035 | SOUFFRONT VELEZ WEBER, EDITH | ADDRESS ON FILE | | | | | | | |
| 540036 | SOULETTE MENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 540037 | SOULETTE VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 540038 | Sound Commercial Insurance Corporation, I. | Sound Insurance Services Inc. | 205 Lesmill Road | | | Toronto | ON | M3B 2V1 | Canada |
| 540039 | Sound Commercial Insurance Corporation, I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 540040 | Sound Commercial Insurance Corporation, I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 540041 | Sound Commercial Insurance Corporation, I.I. | Attn: Mayra Perez-Davila, Principal Representative | Ryan, LLC | c/o Joanne Taylor | 16220 N. Scottsdale Road Suite 650 | Scottsdale | AZ | 85254 | |
| 755582 | SOUND COSME PEREZ | PO BOX 188 | | | | LAS PIEDRAS | PR | 00771 | |
| 540042 | SOUND INVESTMENTS INC | PO BOX 331589 | | | | PONCE | PR | 00733-1589 | |
| 2151389 | SOUND POINT BEACON MASTER FUND LP | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE, 33RD FLOOR | | | NEW YORK | NY | 10152 | |
| 2151390 | SOUND POINT CREDIT OPPORTUNITIES MASTER FUND LP | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE 33RD FLOOR | | | NEW YORK | NY | 10152 | |
| 540043 | SOUND VIDEO PR TECHNOLOGY CORP | BO COCO VIEJO | 16 CALLE PRINCIPAL | | | SALINAS | PR | 00751 | |
| 540044 | SOUNDSTAGES OF PUERTO RICO LLC | UNION PLAZA SUITE 311 | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 755583 | SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 5 MAIN ST | | | BRISTOL | VT | 05443 | |
| 755584 | SOUNDVIEW EXECUTIVE BOOK | SUMMARIES | 3 POND LN | | | MIDDLEBURY | VT | 05753 | |
| 540045 | SOUP EXPRESS | LOBBY BANKTRUST PLAZA | | | | HATO REY | PR | 00919 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850612 | SOURCE MEDIA DIARY & GUIDE | PO BOX 4634 | | | | CHICAGO | IL | 60680-9598 | |
| 540046 | Source Media LLC | PO BOX 4871 | | | | CHICAGO | IL | 60694 | |
| 755585 | SOURCE PARTS SUPPLIES | BO ALGARROBO | 362 PR 102 | | | MAYAGUEZ | PR | 00682-5944 | |
| 850613 | SOURCEBOOKS, INC. | PO BOX 4410 | | | | NEPERVILLE | IL | 60567-4410 | |
| 540047 | SOURCEMEDIA CONFERENCES | PO BOX 71911 | | | | CHICAGO | IL | 60694-1911 | |
| 850614 | SOURZ | PO BOX 801209 | | | | COTTO LAUREL | PR | 00780-1209 | |
| 2011755 | SOUSA MORA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 540048 | SOUSA MORA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 540049 | SOUSA MORGANTY, ANA M. | ADDRESS ON FILE | | | | | | | |
| 540050 | SOUSA OROBITG, LUIS A. | POR DERECHO PROPIO | PO BOX 4917 VALLE ARRIBA | | | CAROLINA | PR | 00984 | |
| 1421964 | SOUSA OROBITG, LUIS A. | SOUSA OROBITG, LUIS A. | PO BOX 4917 VALLE ARRIBA | | | CAROLINA | PR | 00984 | |
| 540051 | SOUSA OROBITG, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 755586 | SOUSA SURVEYING SERVICES INC | PO BOX 190755 | | | | SAN JUAN | PR | 00919-0755 | |
| 540052 | SOUSA VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 540053 | SOUSS FREYTES, KEILA | ADDRESS ON FILE | | | | | | | |
| 540054 | SOUSS VILLALOBOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 755587 | SOUTH AMERICAN REST CORP | PO BOX 360597 | | | | SAN JUAN | PR | 00936-0597 | |
| 540055 | SOUTH CANCER CENTER | AVE TITO CASTRO 917 | TORRE MEDICA SAN LUCAS STE 508 | | | PONCE | PR | 00716 | |
| 540056 | SOUTH CARIBBEAN LABORATORY CORP | PO BOX 801224 | | | | PONCE | PR | 00780 | |
| 755588 | SOUTH CENTRAL ANESTHESIA | URB VILLA ROSA | 1 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| 540057 | SOUTH CENTRAL EMERGENCY | PO BOX 5406 | | | | CINCINNATI | OH | 45273-7942 | |
| 1778122 | SOUTH COASTAL HOLDINGS INC. | ADDRESS ON FILE | | | | | | | |
| 540058 | SOUTH CONTINENTAL INS AGENCY | PO BOX S-2992 | | | | OLD SAN JUAN | PR | 00903 | |
| 540059 | SOUTH DAKOTA UNCLAIMED PROPERTY | 500 E CAPITOL AVE | STE 212 | | | PIERRE | SD | 57501 | |
| 755589 | SOUTH EASTERN FREIGHT LINES INC | PO BOX 10891 | | | | SAN JUAN | PR | 00922 | |
| 755590 | SOUTH EMERGENCY CARE | P O BOX 1147 | | | | COTTO LAUREL | PR | 00780 | |
| 540060 | SOUTH END COMMUNITY HEALTH CENTER | 1601 WASHINGTON ST | | | | BOSTON | MA | 02118 | |
| 755591 | SOUTH FLORIDA ANESTHESIA CONS | PO BOX 551084 | | | | TAMPA | FL | 33655 | |
| 540061 | SOUTH FLORIDA BAPTIST HOSPITAL | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2243 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 540062 | SOUTH FULTON MEDICAL CTER | 1170 CLEVELAND AVENUE | | | EAST POINT | GA | 30344-3615 | |
| 540063 | SOUTH HILL DATACOMM | CALLE ELEONOR ROOSEVELT 125 | | | HATO REY | PR | 00918-3106 | |
| 540064 | SOUTH JERSEY BEHAVIORAL HEALTH RESOURCES | 400 MARKET ST | | | CAMDEN | NJ | 08102 | |
| 540065 | SOUTH JERSEY FOOT ANKLE CENTER | 570 HADDON AVE | | | COLLINGSWOOD | NJ | 08108 | |
| 540066 | SOUTH JERSEY HEALTHCARE | 1505 W SHERMAN AVE | | | VINELAND | NJ | 08360 | |
| 540067 | SOUTH LAKE FAMILY HEALTH CENTER | MEDICAL RECORDS | 1296 W BROAD ST | | GROVELAND | FL | 34736 | |
| 540068 | SOUTH LAKE HOSPITAL | 1099 CITRUS TOWER BLVD | | | CLERMONT | FL | 34711 | |
| 540069 | SOUTH MECHANIC WELDIND INC | URB VILLA GRANADA | 986 ALCAZAR ESQ LANDO | | SAN JUAN | PR | 00929 | |
| 540070 | SOUTH MIAMI HOSPITAL | 6200 SW 73RD ST | | | MIAMI | FL | 33143 | |
| 540071 | SOUTH OAKS HOSPITAL | 400 SUNRISE HIGHWAY | | | AMITYVILLE | NY | 11701 | |
| 540072 | SOUTH PACIFIC GROUP CORP | PO BOX 6641 | | | SAN JUAN | PR | 00914 | |
| 850615 | SOUTH PACIFIC GROUP DBA PACIFIC CLEANING | PO BOX 6641 | | | SAN JUAN | PR | 00914-6641 | |
| 755592 | SOUTH PR TOWING AND BOAT SERVICE | P O BOX 560578 | | | GUAYANILLA | PR | 00656-0578 | |
| 540073 | SOUTH REFRIGERATION TRANSPORT INC CSP | PO BOX 692 | | | PONCE | PR | 00715-0692 | |
| 540074 | SOUTH RENAL CARE, P S C | PO BOX 335432 | | | PONCE | PR | 00733 | |
| 540075 | SOUTH SEMINOLE HOSPITAL | PO BOX 19058 | | | GREEN BY | WI | 54307 | |
| 2218697 | South Solar Two Project, LLC | ZAC des champs de Lescaze | Attn: General Director | CS 90021 | Roquefort | | 47310 | France |
| 2218723 | South Solar Two Project, LLC | Attn: CEO | P.O. Box 192355 | | San Juan | PR | 00919-2355 | |
| 755593 | SOUTH TEXAS LAW REVIEW | 1303 SAN JACINTO HOUSTON | | | TEXAS | TX | 77002-7000 | |
| 540076 | SOUTH WASTE DISPOSAL CORP | PO BOX 927 | | | SABANA HOYOS | PR | 00688 | |
| 540077 | SOUTH WEST CARDIOVASCULAR CARE GROUP | P O BOX 406 | | | SAN GERMAN | PR | 00683-0406 | |
| 540078 | SOUTH WEST MANAGEMENTS INC | PO BOX 560115 | | | GUAYANILLA | PR | 00656-0115 | |
| 755594 | SOUTH WEST SECURITY INVESTIGATORS CORP | PO BOX 5000 SUITE 10 | | | SAN GERMAN | PR | 00683 | |
| 755595 | SOUTHCAL INTERNAL PROVIDERS INC | P O BOX 1101 | | | COTTO LAUREL | PR | 00780 | |
| 755596 | SOUTHEAST FITNESS EQUIPMENT INC | 13368 SW 128 STREET | | | MIAMI | FL | 33186 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540079 | SOUTHEAST LANCASTER HEALTH SERVICES INC | 625 SOUTH DUKE ST | | | | LANCASTER | PA | 17602 |
| 540080 | SOUTHEASTERN AFFORDABLE HOUSING MANG ASO | 5570 J TULANE DRIVE | | | | ATLANTA | PR | 30336 |
| 540081 | SOUTHEASTERN CHIROPRACTIC | 1491 HARTFORD HIGHWAY | | | | DOTHAN | AL | 36301 3349 |
| 540082 | SOUTHEASTERN CLINICS, INC | 1962 NORTHSIDE DRIVE | | | | NW ATLANTA | GA | 30318-2631 |
| 755597 | SOUTHEASTERN FISH WILD AGENCIES | 7221 COVEY TRACE | | | | TALLAHASSEE | FL | 32308-6472 |
| 540083 | SOUTHEASTERN REHABILITATION MEDICINE | ATTN MEDICAL RECORDS | 1315 NW21ST AVE STE 1 | | | CHIEFLAND | FL | 32644 |
| 755598 | SOUTHEN FIRE PROTECTION | PMB 219 P O BOX 4985 | | | | CAGUAS | PR | 00726-4985 |
| 540084 | SOUTHER PATHOLOGY SERVICES INC | PO BOX 10729 | | | | PONCE | PR | 00732 |
| 755599 | SOUTHER US TRADE ASSOCIATION | WORD TRADE CENTER | 2 CANAL STREET SUITE 1540 | | | NEW ORLEANS | LA | 70130-1408 |
| 755600 | SOUTHERN ANESTHESIA ASSOCIATES | PO BOX 2049 | | | | PONCE | PR | 00733 |
| 1537708 | SOUTHERN ANESTHESIA ASSOCIATES RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 755601 | SOUTHERN CALIFORNIA LAW REVIEW | 699 EXPOSITION BLVD | | | | LOS ANGELES | CA | 90089-0071 |
| 540085 | SOUTHERN COAST K 9 INCORPORATED | 690 META LANE | | | | NEW SIMGRANA BEACH | FL | 32168 |
| 755602 | SOUTHERN CONFERENCE OF NCARB | P O BOX 1 | | | | BUTLER | AL | 36904 |
| 540086 | SOUTHERN CONSULTING GROUP, CSP | 9140 CALLE MARINA | COND. PONCIANA SUITE 203-B | | | PONCE | PR | 00715 |
| 755603 | SOUTHERN DIGITAL SERVICE INC. | 1107 BATTLEWOOD ST | | | | FRANKLIN | TN | 37069 |
| 755604 | SOUTHERN DIVING SCHOOL | 23 AVE MU¨OZ RIVERA | | | | PONCE | PR | 00731 |
| 755605 | SOUTHERN ELECTRIC INTL INC | 900 ASHWOOD PARKWAY SUITE 500 | | | | ATLANTA | PR | 30338-6997 |
| 755608 | SOUTHERN EXHIBITS INC. | 1515 NW 167TH ST STE 238 | | | | MIAMI | FL | 33169 |
| 755606 | SOUTHERN EXHIBITS INC. | 3325 BARTLETT BLVD | | | | ORLANDO | FL | 32811 |
| 755607 | SOUTHERN EXHIBITS INC. | 4360 36TH ST | | | | ORLANDO | FL | 32811 |
| 755609 | SOUTHERN FABRICATORS & ERECTORS | PO BOX 1559 | | | | VILLALBA | PR | 00766 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2245 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 540087 | SOUTHERN FARM BUREAU LIFE INS COMPANY | PO BOX 78 | | | | JACKSON | MS | 39205-0078 | |
|---|---|---|---|---|---|---|---|---|---|
| 755610 | SOUTHERN FOOD SERVICE | P O BOX 1147 | | | | COTO LAUREL | PR | 00780 | |
| 540088 | SOUTHERN GOVERNORS ASSOCIATION | 444 N CAPITOL STREET NW | SUITE 200 | | | WASHINGTON | WA | 20001 | |
| 755611 | SOUTHERN GROUP OF STATE FORESTERS | 444 NORTH CAPITAL ST NW | SUITE 540 | | | WASHINGTON | DC | 20001 | |
| 755612 | SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 | | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| 755613 | SOUTHERN GROWTH POLICIES BOARD | PO BOX 12293 RESEARCH TRINGLE | | | | FILADELPHIA | NC | 27709 | |
| 540089 | SOUTHERN HEALTH CARE | P O BOX 1805 | | | | GUAYAMA | PR | 00784 | |
| 540090 | SOUTHERN HEALTH CARE GROUP | PO BOX 1805 | | | | GUAYAMA | PR | 00785 | |
| 540091 | SOUTHERN HEART SPECIALISTS | 6507 PROFESSIONAL PLACE | | | | RIVERDALE | GA | 30274-4941 | |
| 755614 | SOUTHERN HEMISPHERE CONSULTANTS PT4 LTD | 602 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909-1809 | |
| 755615 | SOUTHERN ILLINOIS U LAW JOURNAL | SOUTHERN ILLINOIS | UNIVERSITY SCHOOL OF LAW CARBOND | | | ILLINOIS | IL | 62901-6804 | |
| 755616 | SOUTHERN INTERNAL MEDICINE GROUP | PO BOX 7819 | | | | PONCE | PR | 00732-7819 | |
| 540092 | SOUTHERN INTERNAL MEDICINE GROUP SIMG | EDIF PARRA | PONCE BY PASS STE 302 | | | PONCE | PR | 00731 | |
| 540093 | SOUTHERN JERSEY FAMILY MEDICAL CENTER | 860 S WHITE HORSE PIKE BLDG A | | | | HAMMONTON | NJ | 08037 | |
| 540094 | SOUTHERN LEGAL SERVICES | 2676 AVE EMILIO FAGOT STE 1 | | | | PONCE | PR | 00716 | |
| 540095 | SOUTHERN MARYLAND HOSPITAL | MEDICAL RECORDS | 7503 SURRATTS RD | | | CLINTON | MD | 20735 | |
| 856987 | SOUTHERN MEDICAL GROUP | Nieves Ramirez, Dr. Arnaldo | Calle Ruiseñor # 413 Urb. Caminos del Sur | | | PONCE | PR | 00731 | |
| 856482 | SOUTHERN MEDICAL GROUP | Nieves Ramirez, Dr. Arnaldo | PO Box 7183 | | | PONCE | PR | 00731-7183 | |
| 1424912 | SOUTHERN MEDICAL GROUP | PO BOX 7183 | | | | PONCE | PR | 00731-7183 | |
| 755617 | SOUTHERN MEDICAL SERV-DRA HELGA RODZ | P O BOX 9007 | | | | PONCE | PR | 00732-9007 | |
| 755618 | SOUTHERN MORTGAGE CORP | 11 AVE HOSTOS | | | | PONCE | PR | 00731 | |
| 540097 | SOUTHERN NEW HAMPSHIRE MEDICAL CENTER | 8 PROSPECT STREET PO BOX 2014 | | | | NASHUA | NH | 03061-2014 | |
| 755619 | SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | PENUELAS | | PENUELAS | PR | 00624 | |
| 755620 | SOUTHERN OFFICE SUPPLIES | 942 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 755621 | SOUTHERN PATHOLOGY SERVICES INC | PO BOX 10729 | | | PONCE | PR | 00732 | |
| 540098 | SOUTHERN PEDIATRIC CARE CORP | EST DE YAUCO | M33 CALLE ACUAMARINA | | YAUCO | PR | 00698 | |
| 755622 | SOUTHERN PERIOPERATIVE MEDICINE AND ANES | PO BOX 1739 | | | GUAYAMA | PR | 00785 | |
| 540099 | SOUTHERN PLANT BOARD | P O BOX 5207 | | | MISSISSIPI STATE | MS | 39762 | |
| 755623 | SOUTHERN PLANT BOARD | PO BOX 340392 | | | CLEMSON | SC | 29634 | |
| 755625 | SOUTHERN PLASTIC INC | PARQUE INDUSTRIAL SABANETAS | LOTE 8 CALLE 1 | | MERCEDITA | PR | 00715 | |
| 755624 | SOUTHERN PLASTIC INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 540100 | SOUTHERN REGIONAL PATHOLOGY ASSOCIATES | PO BOX 754 | | | MILLVILLE | NJ | 08332-0754 | |
| 540101 | SOUTHERN RETINA CONSULTANTS PS | PO BOX 801089 | | | COTTO LAUREL | PR | 00780 | |
| 540102 | SOUTHERN STATES ENERGY BOARD | 6325 AMHERST COURT | | | NORCROSS | GA | 30092 | |
| 755626 | SOUTHERN STATES HOATING LAW ADM ASSOC | 1500 LEESTOWN ROAD SUITE 330 | | | LEXINGTON | KY | 40511-2047 | |
| 540103 | SOUTHERN SURGERY CENTER | EDIF PARRA STE 201 | | | PONCE | PR | 00731 | |
| 540104 | SOUTHERN SURGICENTER CORP | EDIF PARRAS | 2225 PONCE BYP STE 201 | | PONCE | PR | 00717-1322 | |
| 755627 | SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | PONCE | | PONCE | PR | 00731 | |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc.. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | PONCE | PR | 00717-1382 | |
| 755628 | SOUTHERN SURGICENTRO CORP | 201 EDIF PARRA | | | PONCE | PR | 00731 | |
| 755629 | SOUTHERN UNIV LAW REVIEW | LAW CENTER | PO BOX 9294 | | BATON ROUGE | LA | 70813 | |
| 540106 | SOUTHERNN HILLS KENNELS INC | 690 META LINE | NEW SMYRNA BEACH | | FLORIDA | FL | 32168 | |
| 540107 | SOUTHGATE BACKHOUSE, DAVID | ADDRESS ON FILE | | | | | | |
| 755630 | SOUTHLAND LIFE INS COMPANY | PO BOX 105006 | | | ATLANTA | GA | 30348-5006 | |
| 540108 | SOUTHSIDE COMMUNITY HOSPITAL | ATTN MEDICAL RECORDS | 800 OAK ST | | FARMVILLE | VA | 23901 | |
| 540109 | SOUTHSIDE HOSPITAL | 301 E MAIN ST | | | BAY SHORE | NY | 11706-8458 | |
| 540110 | SOUTHWEST AGING CENTER CORP | PMB 212 BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 755631 | SOUTHWEST ART | PO BOX 420613 | | | PALM COAST | PR | 32142-9049 | |
| 540111 | SOUTHWEST BUILDERS INC | P O BOX 8420 | | | PONCE | PR | 00732 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 755632 | SOUTHWEST CARDIOVASCULAR INC | 665 TRAVIS ST STE 322 | | | HOUSTON | TX | 77030-1342 | |
| 540112 | SOUTHWEST COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 968 FAIRFIELD AVENUE | | BRIDGEPORT | CT | 06605 | |
| 540113 | SOUTHWEST COMMUNITY HEALTH CENTER INC | 361 BIRD ST | | | BRIDGEPORT | CT | 06605 | |
| 755633 | SOUTHWEST ENGINEERING OF | PO BOX 6535 | | | MAYAGUEZ | PR | 00681 | |
| 540114 | SOUTHWEST GLOBAL SERVICES GROUP CORP | UU 1 SANTA JUANITA | PMB 460 CALLE 39 | | BAYAMON | PR | 00956 | |
| 755634 | SOUTHWEST KEY PROGRAM | FERNANDEZ JUNCOS STATION | P O BOX 19175 | | SAN JUAN | PR | 00910 | |
| 540115 | SOUTHWEST OPHTALMIC CORP | PO BOX 921 | | | LAJAS | PR | 00667 | |
| 2146126 | Southwest Securities, Inc. | c/o Hilltop Securities, Inc. | Attn: Kelly Bragg, Legal Assistant | 1201 Elm Street, Suite 3500 | Dallas | TX | 75270 | |
| 755635 | SOUTHWEST UROLOGY ASSOC | 221 W COLORADO 414 | | | DALLAS | TX | 75208 | |
| 540116 | SOUTHWESTERN CARRIER CORP | PO BOX 1203 | | | YAUCO | PR | 00698 | |
| 540117 | SOUTO ACERO, MARTIN | ADDRESS ON FILE | | | | | | |
| 540118 | SOUTO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 540119 | SOUTO MELGAR, FERNANDO | ADDRESS ON FILE | | | | | | |
| 540120 | SOUZA MD, MICHAEL | ADDRESS ON FILE | | | | | | |
| 540121 | SOUZA, FABIO | ADDRESS ON FILE | | | | | | |
| 1429066 | Soviero, Kathleen | ADDRESS ON FILE | | | | | | |
| 1429719 | Soviero, Kathleen | ADDRESS ON FILE | | | | | | |
| 1427907 | Soviero, Kathleen | ADDRESS ON FILE | | | | | | |
| 755636 | SOW ELHADGI A | 205 CALLE TANCA | | | SAN JUAN | PR | 00901 | |
| 540122 | SOY CARIBE INC | PO BOX 7514 | | | PONCE | PR | 00732 | |
| 540123 | SOYER MD , AYSEGUL C | ADDRESS ON FILE | | | | | | |
| 540124 | SOZO LIFE AND WELLNESS CENTER PLLC | 1800 MARTIN LUTHER KING JR PWKY 201 | | | DURHAM | NC | 27707 | |
| 540125 | SOZZI MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2151391 | SP- CO-INVEST FUND, LLC | C/O SOUND POINT CAP MGMT, LP | 375 PARK AVENUE 33RD FLR | | NEW YORK | NY | 10152 | |
| 540126 | SP MANAGEMENT CORP | MANAGEMENT GROUP INC | URB BELISA 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | |
| 540127 | SP MANAGEMENT CORP | PROJECT MANAGERS CORP | URB BELISA | 10 CALLE DETROIT | SAN JUAN | PR | 00926 | |
| 540128 | SP MANAGEMENT CORP | URB BELISA | 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 540129 | SP Management Corporation | Metropolis Comercial Suite112, Ave Ponce de leon 419 | | | | | san juan | PR | 00919 |
| 755637 | SP OF PUERTO RICO INC | PO BOX 4952 SUITE 340 | | | | | CAGUAS | PR | 00726-4952 |
| 540130 | SPAAR MD , JOSEPH L | ADDRESS ON FILE | | | | | | | |
| 755638 | SPAC INSURANCE AGENCY INC | PO BOX 34060 | | | | | PONCE | PR | 00734-4060 |
| 540131 | SPACE CONTRACT LLC | 311 AVE DOMENECH | | | | | SAN JUAN | PR | 00918 |
| 540132 | SPACE CONTRACT LLC | 311 AVE DOMENESH | | | | | SAN JUAN | PR | 00918 |
| 755639 | SPACE MAKERS | 984 SAN LUIS | | | | | ARECIBO | PR | 00612 |
| 540133 | SPACE PLANNERS AND COORD ENTER | 1404 CALLE SALVADOR PRATTS | | | | | SAN JUAN | PR | 00907 |
| 755640 | SPACEPLUS OFFICE SYSTEMS INC | PO BOX 9031 | | | | | BAYAMON | PR | 00960 |
| 755641 | SPACESAVER | PO BOX 366998 | | | | | SAN JUAN | PR | 00936 |
| 755642 | SPACESAVER MODULAR & FILLING SYSTEMS | CARR 866 KM 0 1 HATO TEJAS | | | | | BAYAMON | PR | 00957 |
| 1459476 | Spagnoli, Richard G. | ADDRESS ON FILE | | | | | | | |
| 540134 | SPAID SANTIAGO, KATHY | ADDRESS ON FILE | | | | | | | |
| 1454998 | Spalding, Ricard Martin and Margaret Rose Boone | ADDRESS ON FILE | | | | | | | |
| 540135 | SPALLONE RULLAN, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 540136 | SPANGLISH FILMS INC | COND COLINAS DE CUPEY APT 2C | | | | | SAN JUAN | PR | 00926 |
| 540137 | SPANISH BOOK COMPANY | P O BOX 366043 | | | | | SAN JUAN | PR | 00936-6043 |
| 540138 | SPANISH BOOK COMPANY | P O BOX 4189 | | | | | BAYAMON | PR | 00958-0000 |
| 755644 | SPANISH BROADCASTING SYSTEM CORP | 2601 S BAYSHORE DR PH 2 | | | | | COCONUT GROVER | FL | 33133 |
| 755643 | SPANISH BROADCASTING SYSTEM CORP | P O BOX 949 | | | | | GUAYNABO | PR | 00970 |
| 540139 | SPANISH TELEVISION NEWS-NEWS CORP | PO BOX 190911 | | | | | SAN JUAN | PR | 00919-0911 |
| 1444274 | SPARACIO, SALVATORE | ADDRESS ON FILE | | | | | | | |
| 1444252 | Sparacio, Salvatore | ADDRESS ON FILE | | | | | | | |
| 540140 | SPARKOF ENTERTAINMENT GROUP CORP | PO BOX 190077 | | | | | SAN JUAN | PR | 00919 |
| 540141 | SPARTA HEALTH CENTER | 475 SOUTH STATE STREET | | | | | SPARTA | MI | 49345 |
| 755645 | SPARTAN MANUFACTURING INC. | HECTOR S CASTRO DIAZ | PO BOX 1777 | | | | MOCA | PR | 00676 |
| 540142 | SPARTANFIT INC | 1639 CALLE LOIRA | EL CEREZAL | | | | SAN JUAN | PR | 00926 |
| 1451292 | Spatz, Naomi | ADDRESS ON FILE | | | | | | | |
| 1437699 | Spatz, Naomi | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 540143 | SPAULDING REHABILITATION HOSPITAL | 2250 FOURTH AVE STE 105 | | | SAN DIEGO | CA | 92101 |
| 540144 | SPCS CARIBE INC | 6391 SPRINT PKWY | | | OVERLAND PARK | NE | 66251-6100 |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | ADDRESS ON FILE | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | ADDRESS ON FILE | | | | | |
| 1491587 | SPDR Series Trust - SPDR Nuveen S&P High Yield Municipal Bond ETF, a Massachusetts Business Trust | ADDRESS ON FILE | | | | | |
| 540145 | SPEAKER WAREHOUSE TO AUDIO PARADISO,INC | URB EL CEREZAL | 1701 CALLE PARANA | | SAN JUAN | PR | 00926 |
| 825167 | SPEARS SOBRADO, MICHAEL | ADDRESS ON FILE | | | | | |
| 540147 | SPEARS SOBRADO, MICHAEL | ADDRESS ON FILE | | | | | |
| 540148 | SPEARS SOBRADO, YURIBETH | ADDRESS ON FILE | | | | | |
| 2151392 | SPEC CUST AC-DOUBLELINE INCOME STATE | DOUBLELINE CAPITAL LP | 333 SOUTH GRAND AVENUE 18TH FLOOR | | LOS ANGELES | CA | 90071 |
| 540149 | SPEC DESIGN PSC | PO BOX 190953 | | | SAN JUAN | PR | 00919 |
| 1256799 | SPEC GROUP | ADDRESS ON FILE | | | | | |
| 540150 | SPEC GROUP PSC | PMB 278 SUITE 216 | B5 CALLE TABONUCO | | GUAYNABO | PR | 00968-3022 |
| 755646 | SPECCO ENVIROMENTAL | PMB415 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927 6346 |
| 540151 | SPECCO ENVIRONMENTAL , INC. | PMB 415 AVE. DIEGO STE. 105 | | | SAN JUAN | PR | 00927-6346 |
| 540152 | SPECENGINEERING SERVICES | B5 CALLE TABONUCO STE 216 BPM | | | GUAYNABO | PR | 00968 |
| 755647 | SPECIAL AUTO INC | PO BOX 30 | | | VEGA BAJA | PR | 00694-0030 |
| 540153 | SPECIAL CARE INFUSION CENTER | CENTRO INTERNACIONAL DE MERCADEO | CARR 165-100 TORRE 1 STE 305 | | GUAYNABO | PR | 00968 |
| 540154 | SPECIAL CARE INFUSION CENTER INC | CENTRO INTERNACIONAL MERCADEO | 100 CARR 165 STE 305 | | GUAYNABO | PR | 00968 |
| 540155 | SPECIAL CARE PHARMACY SERVICES | P.O. BOX 2833 | | | BAYAMON | PR | 00921 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 755649 | SPECIAL CARE PHARMACY SERVICES INC | 1221 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| 755648 | SPECIAL CARE PHARMACY SERVICES INC | PO BOX 2833 | | | | BAYAMON | PR | 00960-2883 | |
| 2166589 | Special Claims Committee | Casillas, Santiago & Torres LLC | Attn: J. Casillas Ayala, A. Negrón, I. Rodríguez | J. Nieves González, C. Fernández Niggemann | PO Box 195075 | San Juan | PR | 00919-5075 | |
| 2166601 | Special Claims Committee of the Financial Oversight and Management Board | Attn: Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 16090 | | | San Juan | PR | 00926 | |
| 2162658 | Special Claims Committee of the Financial Oversight and Management Board | Casillas, Santiago & Torres LLC | Juan J. Casillas Ayala, Esq | PO Box 195075 | | San Juan | PR | 00919-5075 | |
| 2166613 | Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico | Brown Rudnick | Attn: Sunni P. Beville | One Financial Center | | Boston | MA | 02111 | |
| 2166612 | Special Claims Committee of the Financial Oversight and Management Board for Puerto Rico | Brown Rudnick | Attn: Edward S. Weisfelner | 7 Times Square | | New York | NY | 10036 | |
| 2166604 | Special Claims Committee of the Financial Oversight and Management Board, acting by and through its members | Attn: Ileana C. Cardona Fernandez, Esq. | Urb Estancias de San Gerardo Calle Orlando 1609 | | | San Juan | PR | 00926 | |
| 540156 | SPECIAL CONTRACTORS CORP | 170 CAMINO LA PALMA | | | | BAYAMON | PR | 00956-9578 | |
| 540157 | SPECIAL INVESTIGATION SERVICES | PMB 485 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| 755650 | SPECIAL INVESTIGATIONS | PO BOX 13442 | | | | SAN JUAN | PR | 00908 | |
| 755651 | SPECIAL NEEDS PROYECT WOLDWIDE | 3463 STATE STREET | SUITE 282 | | | SANTA BARBARA | CA | 93105 | |
| 755652 | SPECIAL NEEDS PROYECT WORLWIDW | 3463 STATE STREET SUITE 282 | | | | SANTA BARBARA | CA | 93105 | |
| 540158 | SPECIAL NEEDS SERVICES | URB VISTA ALEGRE | CALLE SEVILLA #66 | | | AGUADILLA | PR | 00603 | |
| 540159 | SPECIAL NEEDS SERVICES PSC | EXT MARBELLA | 66 CALLE SEVILLA | | | AGUADILLA | PR | 00603-5907 | |
| 1583696 | SPECIAL OCASIONS | CALLE HECTOR R. BURKER 34 | | | | CAGUAS | PR | 00726 | |
| 755653 | SPECIAL OCASIONS | P O BOX 307 | | | | CAGUAS | PR | 00726 | |
| 850616 | SPECIAL OCCASIONS | 30 CALLE HECTOR R BUNKER | | | | CAGUAS | PR | 00725-2454 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540160 | SPECIAL OCCASIONS / ELSIE TIRADO | 30 CALLE HECTOR BUNKER | | | | CAGUAS | PR | 00725 | |
| 540161 | SPECIAL OLYMPICS PUERTO RICO INC | 100 GRAND BLVD 112 | | | | SAN JUAN | PR | 00926 | |
| 850617 | SPECIAL TOWING SERVICE | PO BOX 1583 | | | | LAS PIEDRAS | PR | 00723 | |
| 755654 | SPECIALIST COMP RUBUILD | PO BOX 20001-26 | | | | CEIBA | PR | 00735 | |
| 850618 | SPECIALIST GARAGE DOORS, BLINDS AND SHAD | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540162 | SPECIALIST GARAGE DOORS, BLINDS AND SHADES, INC | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540163 | SPECIALIST GARAGE DOORS,BLINDS & SHADES | 2196 AVE LAS AMERICAS | SUITE 101 | | | PONCE | PR | 00717 | |
| 540164 | SPECIALIST PEST CONTROL | BRISAS DEL PRADO | 106 CALLE NILO | | | JUNCOS | PR | 00777-9400 | |
| 850619 | SPECIALIST VERTICAL BLIND AND SHADES | 2196 AVE LAS AMERICAS | | | | PONCE | PR | 00731 | |
| 540165 | SPECIALISTS DANIEL SILVERBERG MD, UROLOGY | ADDRESS ON FILE | | | | | | | |
| 755655 | SPECIALIZED BUSINESS PRODUCTS INC | PO BOX 3827 | | | | GUAYNABO | PR | 00970-3827 | |
| 540166 | SPECIALIZED BUSINESS PRODUCTS, INC. | 30-B CALLE REPARTO PINEIRO | | | | GUAYNABO | PR | 00969 | |
| 540167 | SPECIALIZED BUSINESS PRODUCTS, INC. | PO BOX 3827 | | | | GUAYNABO | PR | 00969 | |
| 540168 | SPECIALIZED FLATBED SERVICES CORP | PO BOX 51415 | | | | TOA BAJA | PR | 00950 | |
| 540169 | SPECIALIZED MEDICAL EQUIPMENT | 273 LA CUMBRE | AVE. SIERRA MORENA SUITE 261 | | | SAN JUAN | PR | 00926 | |
| 540170 | SPECIALIZED MEDICAL GROUP INC | P.O. BOX 360820 | | | | SAN JUAN | PR | 00936-0820 | |
| 755656 | SPECIALIZED MOBILE RADIO | P O BOX 30541 | 65TH INF ST | | | SAN JUAN | PR | 00929-1541 | |
| 755657 | SPECIALIZED MOBILE RADIO | PO BOX 30541 | | | | SAN JUAN | PR | 00929-1541 | |
| 755658 | SPECIALIZED PRODUCTS CO | PO BOX 890006 | | | | DALLAS | TX | 75389-0006 | |
| 540171 | SPECIALIZED STEEL WORKS | HC 3 BOX 12210 | | | | CABO ROJO | PR | 00623 | |
| 850620 | SPECIALIZED TECHNICAL TRAINING CONSULTIN | CAPARRA GALERY BLG SUITE 206 | | | | GUAYNABO | PR | 00966-2515 | |
| 755659 | SPECIALIZED TRAINING SERV | 9606 TIERRA GRANDE 105 | SAN DIEGO | | | CALIFORNIA | CA | 92126 | |
| 540172 | SPECIALTIES CLEANING CONTRACTO | PWB 253 P O BOX 6030 | | | | CAROLINA | PR | 00984 | |
| 755660 | SPECIALTIES CONSTRUCTION S E | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 755661 | SPECIALTY AUTOMOTIVE PRODUCTS | PO BOX 193792 | | | | SAN JUAN | PR | 00919 | |
| 755662 | SPECIALTY CLEANING | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936-1325 | |
| 540173 | SPECIALTY CLINICS AT FROEDTERT HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 755663 | SPECIALTY CONSTRUCTION PRODUCTS CORP | BOX 195622 | | | | SAN JUAN | PR | 00919-5622 | |
| 540174 | SPECIALTY DOOR SYSTEMS | EL SEDORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926-0000 | |
| 540175 | SPECIALTY DOOR SYSTEMS | EL SENORIAL MAIL STA | BOX 467 | | | SAN JUAN | PR | 00926 | |
| 755664 | SPECIALTY EMERGENCY EQUIPMENT | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719 | |
| 755665 | SPECIALTY EMERGENCY EQUIPMENT CORP | HC 71 BOX 3994 | | | | NARANJITO | PR | 00719-9720 | |
| 540176 | SPECIALTY GLASS | PO BOX 4960 PMB 303 | | | | CAGUAS | PR | 00726-4960 | |
| 540177 | SPECIALTY INTENSIVE CARE INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |
| 540178 | SPECIALTY MEDICAL DEVICES | SANTA JUANITA | LL 44 B CALLE 28 1RA SECCION | | | BAYAMON | PR | 00956-0000 | |
| 540179 | SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 11 CALLE 30 | | | BAYAMON | PR | 00956 | |
| 755666 | SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 12 CALLE 30 | | | BAYAMON | PR | 00956-0000 | |
| 850621 | SPECIALTY MEDICAL DEVICES,INC | SANTA JUANITA LL-12 30 ST. | | | | BAYAMON | PR | 00956 | |
| 540180 | SPECIALTY OFFICE PRODRUCTS | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0082 | |
| 540181 | SPECIALTY OFFICE PRODRUCTS | PO BOX 1914 | | | | GUAYNABO | PR | 00970-1914 | |
| 831654 | Specialty Office Products | PO BOX 1914 | | | | Guaynabo | PR | 00970 | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | ADDRESS ON FILE | | | | | | | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | ADDRESS ON FILE | | | | | | | |
| 2175894 | SPECIALTY PRODUCTS, INC. | P.O. BOX 51532 | | | | TOA BAJA | PR | 00950-1532 | |
| 540183 | SPECIALTY QUALITY CLEANERS INC | VISTAS DE RIO GRANDE I | 199 CALLE ROBLE | | | RIO GRANDE | PR | 00745-8559 | |
| 755668 | SPECIALTY REFRIGERATION & | PO BOX 1557 | | | | YABUCOA | PR | 00767 | |
| 540184 | SPECIALTY TRAINING GROUP | PO BOX 748 | | | | VILLALBA | PR | 00766-0748 | |
| 755669 | SPECIALTY TRAINING GROUP INC | PO BOX 748 | | | | VILLALBA | PR | 00766 | |
| 540185 | SPECIALTY VEHICLE SOLUTIONS LLC | 802 SILVIA ST | | | | EWING | NJ | 08628-3239 | |
| 755671 | SPECIALTY VEHICLES OF PUERTO RICO | 543 CALLE CAROLINA | | | | SAN JUAN | PR | 00917 | |
| 755670 | SPECIALTY VEHICLES OF PUERTO RICO | PO BOX 1645 | | | | TRUJILLO ALTO | PR | 00977-1645 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 540186 | SPECIATO | SERV PERSONAL CONSULTORIA DE FUNSEC | PO BOX 6169 STATION AVE | | | BAYAMON | PR | 00960 | |
| 755672 | SPECS ROOFING AND WATERPROFING INC | PO BOX 19840 | | | | SAN JUAN | PR | 00910-1840 | |
| 540187 | SPECS ROOFING AND WATERPROOFING I NNC | PO BOX 1721 | | | | TOA BAJA | PR | 00952 | |
| 540188 | SPECTRA CHROME LLC | 13100-56TH COURT SUITE 701 | | | | CLEARWATER | FL | 33760X | |
| 755673 | SPECTRA GASES INC | 3434 RT 22 WEST | | | | BRANCHBURG | NJ | 08876 | |
| 831807 | Spectra Systems | 321 South Main St., Suite 102 | | | | Providence | RI | 02903 | |
| 540189 | SPECTRACARE HEALTH SYSTEMS INC | PO BOX 1245 | | | | DOTHAN | AL | 36302 1245 | |
| 755674 | SPECTRADYNE, INC. | 1501 N PLANO R D | | | | RICHARDSON | TX | 75081 | |
| 755675 | SPECTRO ANALYTICAL INSTRUMENT CORP | 1515 N HIGHWAY 281 | | | | MARBLE FALLS | TX | 78654 | |
| 540190 | Spectro Graphics - Díaz Mojica, Roberto | URB VILLAS DE LOIZA | CALLE 29B AJ-19 | | | CANOVANAS | PR | 00729 | |
| 755676 | SPECTRON CARIBE INC | PO BOX 11849 | | | | SAN JUAN | PR | 00922 1849 | |
| 755677 | SPECTRONICS CORPORATION | PO BOX 483 | | | | WESTBURY | NY | 11590 | |
| 540191 | Spectrotel, Inc. | 3535 STATE HIGHWAY 66 STE 7 | | | | NEPTUNE | NJ | 07753-2625 | |
| 755678 | SPECTRUM | PBM 333 | B 5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968-3003 | |
| 540192 | SPECTRUM CONSULTING AND ADVISORS CORP | 217 SABANERA DORADO | CAMINO DE LOS AUSUBOS | | | DORADO | PR | 00646 | |
| 540193 | SPECTRUM CONSULTING LLC | P O BOX 6701 | | | | NORTH LOGAN | UT | 84341 | |
| 540194 | SPECTRUM GAMING GROUP L L C | 1201 NEW ROAD SUITE 308 | | | | LINWOOD | NJ | 08221 | |
| 755679 | SPECTRUM GAMING GROUP L L C | 2 DONOVAN ROAD PENNINGTON | | | | NEW JERSEY | NJ | 08534 | |
| 755680 | SPECTRUM SECURITY SERVICE | PO BOX 366248 | | | | SAN JUAN | PR | 00936-6248 | |
| 831655 | Spectrum Security Services | International, Llc | P.O. Box 71490 | | | San Juan | PR | 00936 | |
| 850622 | SPECTRUM SECURITY SERVICES | PO BOX 71490 | | | | SAN JUAN | PR | 00936-8590 | |
| 540195 | SPEECH BUDDIES LLP | EDIF KOI C/ACUARELA 3 OFIC G-10 | | | | GUAYNABO | PR | 00969 | |
| 540196 | SPEECH PATHOLOGY DIAG AND TREATMENT CNTR | URB. SANTA MARIA | CALLE SAUCO 105 | | | SAN JUAN | PR | 00927 | |
| 1256800 | SPEECH PATHOLOGY DIAGNOSTIC &TREATMENT CENTER | ADDRESS ON FILE | | | | | | | |
| 540197 | SPEECH R'US, CORP | PLAZA MONSERRATE III | LOCAL 7 | | | HORMIGUEROS | PR | 00660 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540198 | SPEECH R'US, CORP | REPT. SAN FRANCISCO | 107 CALLE JOSE BELLAFLORES | | | MAYAGUEZ | PR | 00692 | |
| 755681 | SPEED PLUMBING CONTRATORS | BOX 9595 COTTO STA | | | | ARECIBO | PR | 00613 | |
| 755682 | SPEED PLUMBING SERVICE/ IVAN SOTO | REPARTO FLAMINGO | P 16 CALLE SABANA DEL PALMAR | | | BAYAMON | PR | 00959 | |
| 755683 | SPEED PRO AUTO GALLERY CORP | PO BOX 360360 | | | | SAN JUAN | PR | 00936 | |
| 540199 | SPEED SINGS | AVE. SAN PATRICIO 650 SOUTH HILLSS | | | | SAN JUAN | PR | 00902 | |
| 755684 | SPEED WORK | GARDENS HILLS PLAZA #375 | | | | GUAYNABO | PR | 00966-2700 | |
| 755685 | SPEED ZONE SUZUKI | 520 C AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 540200 | SPEEDI SIGN | 650 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| 755686 | SPEEDIMPEX USA INC | 35-02 48TH AVENUE | | | | LONG ISLAND CITY | NY | 11101 | |
| 755687 | SPEEDNOW NETWORKS CORP | URB PUERTO NUEVO | 1000 CALLE 8 STE 3 | | | SAN JUAN | PR | 00921-1891 | |
| 755688 | SPEEDWAY CAFE INC | URB ESTANCIAS DE YAUCO | B 22 CALLE RUBI | | | YAUCO | PR | 00698 | |
| 755691 | SPEEDY GONZALEZ DELIVERY SERVICE | VILLA PALMERAS | 221 CALLE APONTE | | | SAN JUAN | PR | 00912 | |
| 755692 | SPEEDY MOTOR REWINDING | BO VENEZUELA | 1227 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 755693 | SPEEDY MUFFLERS CAR CARE | URB. VILLAS DE LOIZA | CALLE 22 V-21 | | | CANOVANAS | PR | 00729 | |
| 755694 | SPEEDY OFFICE SUPPLY INC. | PO BOX 194196 | | | | SAN JUAN | PR | 00919 | |
| 2175094 | SPEEDY TRANSMISSION | 1055 AVE BARBOSA | | | | SAN JUAN | PR | 00923-2565 | |
| 540201 | SPEEDY TRANSMISSION | AVE. 65TH INFANTERIA | KM. 5.2 | | | RIO PIEDRAS | PR | 00926-0000 | |
| 540202 | SPEEDY TRANSMISSION | LOS PASEOS PASEO SAN JUAN | A 4 CALLE STA CATALINA | | | SAN JUAN | PR | 00926 | |
| 540203 | SPEEDY TRANSMISSION | URB PASEOS SAN JUAN | A 4 CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926 | |
| 540204 | SPEEDY TRANSMISSION | URB. PASEO DE SAN JUAN CALLE SANTA CATALINA A-4 | CALLE SANTA CATALINA | | | SAN JUAN | PR | 00926-0000 | |
| 540205 | SPEEDY TRANSMISSION | URB. PASEO SAN JUAN C/STA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| 540206 | SPEEDY TRANSMISSION | URB. PASEOS SAN JUAN | CALLE STA CATALINA A-4 | | | SAN JUAN | PR | 00926 | |
| 540207 | SPEEDY TRANSMISSION AVE. 65TH INF CORP | URB PASEOS SAN JUAN CALLE SANTA CATALINA A-4 | | | | SAN JUAN | PR | 00926 | |
| 850623 | SPEEDY TRANSMISSION CENTERS | PASEO SAN JUAN | A4 CALLE STA CATALINA | | | SAN JUAN | PR | 00926-6510 | |
| 540208 | SPENCE PAGANI, NICOLLE | ADDRESS ON FILE | | | | | | | |
| 540209 | SPENCER MD, DAVID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2255 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 540210 | SPENCER MD, DEREK | ADDRESS ON FILE | | | | | | | |
| 540211 | Spencer Re, I.I. | 802 Ave Fernandez Juncos | | | | San Juan | PR | 00907- | |
| 540212 | Spencer Re, I.I. | Attn: Ernesto Aponte, External Auditor | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540213 | Spencer Re, I.I. | Attn: Joel Chansky, Actuary | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540214 | Spencer Re, I.I. | Attn: Ralph Rexach, President | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 540215 | Spencer Re, I.I. | Attn: Ralph Rexach, Principal Representative | 802 Ave. Fernandez Juncos | Esq. La Paz, Miramar | | San Juan | PR | 00907 | |
| 1593401 | Speranza, Ronald V. | ADDRESS ON FILE | | | | | | | |
| 540216 | SPHERE CREATIVE STUDIO INC | PMB 331 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 1259696 | SPHERE CREATIVE STUDIO INC | PMB 331 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00970 | |
| 755695 | SPICKLER CURTIS E | 18 RANGER DRIVE | | | | CEIBA | PR | 00735 | |
| 755696 | SPICY RESTAURANT | PO BOX 2525 SUITE CMB 66 | | | | UTUADO | PR | 00641 | |
| 755697 | SPIDER | 11555 CHARLES STREET 155 | | | | LONGWOOD | FL | 32750 | |
| 540217 | SPIDER MEDIA GROUP LLC | 1060 AVE ASHFORD PH 2 | | | | SAN JUAN | PR | 00907 | |
| 755698 | SPIDERLINK PUERTO RICO INTERNET SERVICES | 33 CALLE BOLIVIA APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| 540218 | SPIEGEL CREDITOR TRUST | P O BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| 1432084 | Spieler, Gary and Jill | ADDRESS ON FILE | | | | | | | |
| 755699 | SPIEWDOURBY D LORD | VILLA CAROLINA | 9 99 C/ 92 | | | CAROLINA | PR | 00985 | |
| 540219 | SPIG USA INC | P O BOX 10083 | | | | SAN JUAN | PR | 00922 | |
| 540220 | SPIJKERMAN CONSULTING LLC | 101 MENDEZ VIGO W | STE 903 | | | MAYAGUEZ | PR | 00680 | |
| 540221 | SPILIOPOULAS, NATALIE | ADDRESS ON FILE | | | | | | | |
| 1470563 | Spindler, Floyd & Ann | ADDRESS ON FILE | | | | | | | |
| 540222 | SPINE AND BRAIN INSTITUTE NEUROSURGERY | MEDICAL RECORDS | 3 SHIRCLIFF WAY STE 714 | | | JACKSONVILLE | FL | 32204 | |
| 540223 | SPINE AND BRAIN NEUROSURGERY CENTER | MEDICAL RECORDS | 7460 DOCS GROVE CIR | | | ORLANDO | FL | 32819 | |
| 540224 | SPINE AND PAIN CONSULTANTS OF NEW YORK | 1534 VICTORY BLVD | | | | STATEN ISLAND | NY | 10314 | |
| 540225 | SPINE INSTITUTE OF SAN DIEGO | MEDICAL RECORDS | 6719 ALVARADO RD | STE 308 | | SAN DIEGO | CA | 92120 | |
| 2156563 | SPINE, SPORTS AND MANUAL | ADDRESS ON FILE | | | | | | | |
| 540226 | SPIRI LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 540227 | SPIRIDIGLIOZZI, LINDA V. | ADDRESS ON FILE | | | | | | | |
| 540228 | SPIRIT OPTICAL INC | PO BOX 51829 | | | | TOA BAJA | PR | 00950-1829 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2256 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755700 | SPIROS G TORRES | COND QUINTAVALLE | BUZ 39 -110 CALLE ACUARELA | | | GUAYNABO | PR | 00969 |
| 540229 | SPITERI, ISABEL | ADDRESS ON FILE | | | | | | |
| 540230 | SPLAIN OTERO, SARAH | ADDRESS ON FILE | | | | | | |
| 850624 | SPLASH CAR WASH & CARE | HC 1 BOX 16791 | | | | HUMACAO | PR | 00791 |
| 755701 | SPLENDOR DECOR INC | 23-15 AVE ROBERTO CLEMENTE | | | | CAROLINA | PR | 00986 |
| 755702 | SPLENDOR STORE INC / DBA LAS NOVEDADES | 3 CALLE CALIMANO | | | | GUAYAMA | PR | 00784 |
| 755703 | SPON COMPUTER | SIERRA BAYAMON | B 51 27 CALLE 49 AVE WEST MAIN | | | BAYAMON | PR | 00961 |
| 540231 | SPOONER PA C, JOSEPH D | ADDRESS ON FILE | | | | | | |
| 755704 | SPORT & ARTS | PO BOX 832 | | | | ARROYO | PR | 00714 |
| 540232 | SPORT ALTERNATIVE P R INC | COND BOSQUE REAL | EDIF 5 APTO 515 | | | SAN JUAN | PR | 00926 |
| 755705 | SPORT DESIGNERS | BO EL VERDE | HC 01 BOX 1939 | | | RIO GRANDE | PR | 00745-9600 |
| 755706 | SPORT GALLERY | 2078 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 |
| 850625 | SPORT GALLERY | AVE PEDRO ALBIZU CAMPOS 2078 | BO. BORINQUEN | | | AGUADILLA | PR | 00603 |
| 755707 | SPORT MOTORCYCLE | P O BOX 359 | | | | AGUADA | PR | 00602 |
| 540233 | SPORT PAINTING INC | PO BOX 51337 | | | | TOA BAJA | PR | 00950 |
| 540234 | SPORT PUB INC | PO BOX 1136 | | | | GURABO | PR | 00778 |
| 540235 | SPORT RECREATION DEVELOPMEN TEAM INC | 19 CALLE SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693-4354 |
| 755708 | SPORT ROS | CALLE PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698 |
| 755709 | SPORT SHOP 1967 | 109 AVE DE DIEGO | PLAZA DEL MERCADO PUESTO 10 | | | SAN JUAN | PR | 00925 |
| 755710 | SPORT TIME CENTER | ALTURAS DE SAN FELIPE | 34 CALLE A | | | ARECIBO | PR | 00612 |
| 540236 | SPORT ZONE INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 540237 | SPORT ZONE INC | URB VILLANUEVA | A 29 CALLE 2 | | | CAGUAS | PR | 00726-6901 |
| 540238 | SPORTS CITY DBA WILLIAMS COLON LOPEZ | URB SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00717-1106 |
| 755711 | SPORTS EVENT FOR KIDS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 MSO 348 | | | SAN JUAN | PR | 00925-5955 |
| 540239 | SPORTS MANAGEMENT SERVICES INC | ADDRESS ON FILE | | | | | | |
| 540240 | SPORTS MARKETING & MGF CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 |
| 540242 | SPORTS MARKETING & MGF CO INC | URB BALDRIGH | 257 LARRINAGA ST | | | SAN JUAN | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 540243 | SPORTS MARKETING & MTG. CO.INC | 257 LARRINAGA ST URB. BALDRICH | | | SAN JUAN | PR | 00918 | |
| 540244 | SPORTS MEDICINE PERFORMANCE OF ST FRANCIS HOSP | 2025 W OKLAHOMA AVE #104 | | | MILWAUKEE | WI | 53215 | |
| 850626 | SPORTS OFFICIATING DATA MANAGE | SANTA CLARA | O11 CALLE FLAMBOYAN | | GUAYNABO | PR | 00969 | |
| 540245 | SPORTZONE | CALLE 2 A-29 URB VILLA NUEVA | | | CAGUAS | PR | 00725 | |
| 540247 | SPORTZONE INC | VILLA NUEVA | 2A 29 CALLE 2 | | CAGUAS | PR | 00725-0000 | |
| 540246 | SPORTZONE INC | VILLA NUEVA | A 29 CALLE 2 | | CAGUAS | PR | 00727-6901 | |
| 540248 | SPORTZONE, INC | CALLE 2 A-29 URB NUEVA | | | CAGUAS | PR | 00725 | |
| 856483 | SPORTZONE, INC. | FIGUEROA, JOSE E | CALLE 2 A-29, VILLA NUEVA | | CAGUAS | PR | 00725 | |
| 850627 | SPORTZONE, INC. | URB VILLA NUEVA | A29 CALLE 2 | | CAGUAS | PR | 00727-6901 | |
| 755712 | SPOT IMAGE CORPORATION | 1897 PRESTON WHITE DR | | | RESTON | VA | 20191 | |
| 755714 | SPOT ON HOLD | BOX 194000 PMB 195 | | | SAN JUAN | PR | 00919 4000 | |
| 755713 | SPOT ON HOLD | P O BOX 1836 | | | MAYAGUEZ | PR | 00681-1836 | |
| 540250 | SPOTVISION | 1249 DRUMMOND | | | MONTREAL QC | CA | H3GIV8 | |
| 850628 | SPPAPR | PO BOX 2897 | | | BAYAMON | PR | 00960-2897 | |
| 540251 | SPPAPR, INC | P O BOX 2897 | | | BAYAMON | PR | 00960-2897 | |
| 755715 | SPPE SOUTHEASTERN PAPER | URB VILLAS DE CASTRO | D 10 CALLE 3 | | CAGUAS | PR | 00725 | |
| 1435820 | Spreen, Russell C and Kathleen A | ADDRESS ON FILE | | | | | | |
| 540252 | SPRENG NIEVES, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1920647 | SPRENG NIEVES, MAYRA I | ADDRESS ON FILE | | | | | | |
| 755716 | SPRING FOR BEDDING MFG CORP | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 755717 | SPRING FOR BEDDING MFG CORP | P O BOX 9599 | | | CAGUAS | PR | 00726 | |
| 2153926 | SPRING LAKE UNCONSTRAINED MUNICIPAL OPPORTUNITIES FUND, LLC | ADDRESS ON FILE | | | | | | |
| 540253 | SPRING LTD LONG DISTANCE | POBOX21414 | | | SAN JUAN | PR | 00928-1414 | |
| 540254 | SPRING VALLEY HOSPITAL MEDICAL CENTER | FILE 57361 | | | LAS VEGAS | CH | 90074-7361 | |
| 755718 | SPRINGER PUBLISHING COMPANY | 536 BROADWAY | | | NEW YORK | NY | 10012-3955 | |
| 755719 | SPRINGFELLOW MEMORIAL HOSPITAL | PO BOX 8483 | | | GADSDEN | AL | 35902 | |
| 540255 | SPRINGFIELD MEDICAL ASSOCIATES I | 2150 MAIN STREET | | | SPRINGFIELD | MA | 01104 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 540256 | SPRINGFIELD NEUROLOGY ASSOCIATES | 300 CAREW STREET | | | | SPRINGFIELD | MA | 01104 | |
| 540257 | SPRINGFIELD SOUTHWEST COMMUNITY CENTER | 1040 MAIN ST | | | | SPRINGFIELD | MA | 01103 | |
| 540258 | SPRINKLERS CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| 755720 | SPRINT | PO BOX 740504 | | | | ATLANTA | GA | 30374 | |
| 540259 | SPRINT | PO BOX 8077 | | | | LONDON | KY | 40742 | |
| 755721 | SPRINT BUSINESS FORMS | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| 850629 | SPRINT COMMUNICATIONS CO | PO BOX 219100 | | | | KANSAS CITY | MO | 64121-9100 | |
| 540260 | SPRINT COMMUNICATIONS COMPANY LP | 13221 Woodland Park Road | | | | Herndon | VA | 20171 | |
| 540261 | SPRINT COMMUNICATIONS COMPANY LP | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 540262 | SPRINT CORPORATION | ACCOUNTING DEPARTMENT | PO BOX 38699 | | | COLORADO SPRING | CO | 80937 | |
| 540263 | SPRINT I INTERNATIONAL | 304 PONCE DE LEON AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| 540264 | SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON | 8TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 540265 | SPRINT INTERNATIONAL CARIBE INC | 304 AVE PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| 540266 | SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON AVE 8TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 540267 | SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON PISO 8 | | | | SAN JUAN | PR | 00918 | |
| 540269 | SPRINT INTERNATIONAL CARIBE INC | P O BOX 8077 | | | | LONDON | KY | 40742 | |
| 540270 | SPRINT INTERNATIONAL CARIBE, INC. | AVE. PONCE DE LEON #304 SUITE 800 | | | | HATO REY | PR | 00918 | |
| 540271 | SPRINT INTERNATIONAL CARIBE, INC. | PO BOX 219623 | | | | KANSAS CITY | MO | 64121-9623 | |
| 540272 | SPRINT PCS | 304 AVE PONCE DE LEON | SUITE 900 | | | SAN JUAN | PR | 00918 | |
| 540274 | SPRINT PCS | PO BOX 219554 | | | | KANSAS CITY | MO | 64121-9554 | |
| 540275 | SPRINTCOM, INC. D/B/A SPRINT PCS | PO BOX 16636 | | | | SAN JUAN | PR | 00908-6636 | |
| 540276 | SPRINTER SOLUTIONS INC | PO BOX 195132 | | | | SAN JUAN | PR | 00918 | |
| 540277 | SPROLITO SKERRET, JIM P | ADDRESS ON FILE | | | | | | | |
| 825168 | SPROLITO SKERRET, JIM P | ADDRESS ON FILE | | | | | | | |
| 540278 | SPROLITO SKERRETT, JIM | ADDRESS ON FILE | | | | | | | |
| 755722 | SPRUCE MEADOWS | RR 9 GALGARY | | | | GALGARY | AB | T2J 5G5 | Canada |

Exhibit G
Master Mailing List 3
Served via first class mail

| 755723 | SPSS INC | 233 SOUTH WACKER 11TH FLOOR | | | | CHICAGO | IL | 60606-6307 | |
|---|---|---|---|---|---|---|---|---|---|
| 755724 | SPSS INC | 3851 N BELL AVE | | | | CHICAGO | IL | 60618-3811 | |
| 755725 | SPSS INC | DEPT 77 6531 | | | | CHICAGO | IL | 60678-6531 | |
| 540279 | SPT (Sindicato Puertorriqueño de Trabajadores) | #1018 Ave. Ponce de León | | | | San Juan | PR | 00925 | |
| 540280 | SPT (Sindicato Puertorriqueño de Trabajadores) | Pagán Rodríguez, Roberto | PO Box 25160 | Río Piedras Station | | San Juan | PR | 00928-5160 | |
| 755726 | SPTEPHANIE Y CLOP | COND LOS PINOS | 11 A AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 770842 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540281 | SPU - Administración de Instituciones Juveniles (AIJ) - Local 3559 | Núñez López, Carlos E. | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770843 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540282 | SPU - Administración de Rehabilitación Vocacional (ARV) - Local 3251 | Quiles López, Efraín | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770844 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540284 | SPU - Alianza Correccional Unida (ACU) - Local 3500 | González Ríos, Juan E. | Urb. El Culebrinas | L34 Calle Ceiba | | San Sebastián | PR | 00685 | |
| 770845 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540285 | SPU - Comisión de Servicio Público (CSP) - Local 3897 | Hernández Báez, Domingo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770846 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |
| 540286 | SPU - Departamento de Asuntos del Consumidor (DACO) - Local 3986 | Martínez, Eduardo | PO Box 13695 | | | San Juan | PR | 00908-3695 | |
| 770847 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540287 | SPU - Departamento de Educación (Personal Administrativo, Secretarial y de Oficina) - Local 3840 | Rivera Soto, Mikey | PO Box 13695 | | | San Juan | PR | 00908-3695 |
| 770848 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 |
| 540288 | SPU - Departamento de la Familia - Unidad A - Local 3227 | Santiago Rosa, María | PO Box 13695 | | | San Juan | PR | 00908-3695 |
| 770849 | SPU - Departamento de la Familia - Unidad B - Local 3224 | Rodríguez Martínez, Jesús A. | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 |
| 540289 | SPU - Departamento de la Familia - Unidad B - Local 3234 | Rodríguez Martínez, Jesús A. | PO Box 13695 | | | San Juan | PR | 00908-3695 |
| 770850 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 |
| 540291 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad A - Local 2082 | Pérez Soler, Harry | PO Box 13695 | | | San Juan | PR | 00908-3695 |
| 770851 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 |
| 540292 | SPU - Departamento de Recursos Naturales y Ambientales - Unidad B - Local 3647 | Pagán García, Marcos | PO Box 13695 | | | San Juan | PR | 00908-3695 |
| 770852 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 |
| 540293 | SPU - Departamento de Transportación y Obras Públicas (DTOP) - Local 3889 | Pacheco Santiago, Sandra | PO Box 13695 | | | San Juan | PR | 00908-3695 |
| 770853 | SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 |
| 540294 | SPU - Empleados Jubilados - Local RET-95 | Paniagua Adorno, Blanca | PO Box 13695 | | | San Juan | PR | 00908-3695 |
| 770854 | SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | | Río Piedras | PR | 00926 |
| 540295 | SPU - Instituto de Ciencias Forenses - Local 2099 | Vélez Miranda, Carlos | PO Box 13695 | | | San Juan | PR | 00908-3695 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 770855 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | Río Piedras | PR | 00926 |
| 540296 | SPU - Junta de Libertad Bajo Palabra (JLBP) - Local 3584 | Cárdenas Surillo, Maruxa | 104 Calle Jefferson | Apt. 6A | San Juan | PR | 00911 |
| 770856 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | Río Piedras | PR | 00926 |
| 540297 | SPU - Oficina de Servicios con Antelación al Juicio (OSAJ) - Local 3573 | Oyola Sierra, Janet | PO Box 13695 | | San Juan | PR | 00908-3695 |
| 770857 | SPU (Servidores Públicos Unidos) | González, Annette | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | Río Piedras | PR | 00926 |
| 540299 | SPU (Servidores Públicos Unidos) | González, Annette | PO Box 13695 | | San Juan | PR | 00908-3695 |
| 770858 | SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | Edif Business Sound & Music 3er piso Carr. | #1 Km 18.9 Bo. Tortugo | Río Piedras | PR | 00926 |
| 540300 | SPU (Servidores Públicos Unidos) | Valentín Soto, Lcda. Genoveva | PO Box 13695 | | San Juan | PR | 00908-3695 |
| 540301 | SPUCCHES VAZQUEZ, WENDY | ADDRESS ON FILE | | | | | |
| 540302 | SPY GALLERY INC | PO BOX 9776 | | | CAROLINA | PR | 00988-9776 |
| 540303 | SPY GALLERY INC | SAN PATRICIO PLAZA | SUITE E 13 A | | GUAYNABO | PR | 00968 |
| 540304 | SPY GALLERY, INC. | PRIMER NIVEL PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 |
| 540305 | SPYGALLERY INC. | PLAZA LAS AMERICAS 525 FD ROOSVELT AVE | | | SAN JUIAN | PR | 00918 |
| 540306 | SQR ARQUITECTCS | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 540307 | SQTQ MALDONADO, NITZA I | ADDRESS ON FILE | | | | | |
| 540308 | SQUARETRADE, INC. | 360 3rd Street, 6th Floor | | | San Francisco | CA | 94107 |
| 540309 | SQUARETRADE, INC. | Attn: Ahmedulla Khaishgi, President | 360 3rd Street | 6th Floor | San Francisco | CA | 94107 |
| 540310 | SQUIABRO MARIN, BRENDA | ADDRESS ON FILE | | | | | |
| 540311 | SQUIABRO MARIN, OMAR | ADDRESS ON FILE | | | | | |
| 755727 | SQUIER KNAPP DUNN COMMUNICATIONS | 1818 N STREET NW SUITE 450 | | | WASHINGTON | DC | 20036 |
| 540312 | SR AGGREGATES TRANSPORT CORP | PO BOX 3127 | | | GUAYNABO | PR | 00970-3127 |
| 755728 | SR CONSTRUCTION & SERVICE INC | HC 71 BOX 7652 | | | CAYEY | PR | 00736-9517 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 755729 | SR ELECTRIC CONTROL PRODUCTS | BO CAMARONES | CARR 20 KM 8 0 | | | GUAYNABO | PR | 00965 | |
| 755730 | SR ELECTRICAL CONSTRUCTION & ENGIREERING | PO BOX 4184 | | | | BAYAMON | PR | 00958-1184 | |
| 540313 | SR SPEEDY | AVE PONCE DE LEON#416 | EDIF UNION PLAZA SUITE #3 | | | HATO REY | PR | 00918 | |
| 831656 | Sr. Angel Rosario | PO Box 1214 | | | | Hormigueros | PR | 00660 | |
| 540314 | SR. EDWARD RIOS RIOS | RR-03 BZN 20715 | | | | ANASCO | PR | 00610 | |
| 755731 | SR. FRANCISCO COLON RIVERA | URB. VILLA CAROLINA | 180 2 CALLE 440 | | | CAROLINA | PR | 00985 | |
| 2164373 | SR. RAMON E. RAMOS MEDINA | PO BOX 393 | | | | COROZAL | PR | 00783 | |
| 2138393 | SR. RAMON E. RAMOS MEDINA | RAMON E RAMOS | PO BOX 393 | | | COROZAL | PR | 00783 | |
| 838682 | SR. WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 | |
| 2138055 | SR. WILFREDO FONTANEZ CENTENO | WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | CAROLINA | PR | 00984 | |
| 755732 | SRA CAMACHO FIGUEROA | URB TOA LINDA | D 10 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 755733 | SRI DASI PORTER GUIDO | PO BOX 434 | | | | HORMIGUEROS | PR | 00660 | |
| 540283 | SRR GROUP ELECTRICAL & AIR CONDITIONING | P O BOX 52142 | | | | TOA BAJA | PR | 00950 | |
| 540290 | SRR GROUP ELECTRICAL & AIR CONDITIONING CORP | PO BOX 52142 | | | | TOA BAJA | PR | 00950-2142 | |
| 540298 | SRS SURFACE RESTORARTION SPECIALISTST INC | URB FLAMINGO HLS | 127 CALLE 3 | | | BAYAMON | PR | 00957-1748 | |
| 540315 | SRV TRANSPORT INC | HC 3 BOX 17213 | | | | COROZAL | PR | 00783-9121 | |
| 540316 | SS COMM CORP | PO BOX 8718 | | | | BAYAMON | PR | 00960-8718 | |
| 755734 | SS DEL PEPINO QUICK LUBE INC | 4375 AVE ARCADIO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| 1549780 | SS112 Corporation | 112 Calle de San Sebastian | | | | San Juan | PR | 00901-1118 | |
| 1515244 | SS112 Corporation | 112 Calle de san Sebastián | | | | San Juan | PR | 00901-1118 | |
| 2151999 | SSB - BLACKROCK INSTITUTIONAL TRUST | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 | |
| 2146127 | SSB - Blackrock Institutional Trust | c/o State Street Bank & Trust Company | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 2152000 | SSB - TRUST CUSTODY | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2146128 | SSB- Trust Custody | c/o State Street Bank & Trust Company | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 2152001 | SSB&T CO/CLIENT CUSTODY SERVICES | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 | |
| 2146129 | SSB&T Co/Client Custody Services | c/o State Street Bank & Trust Company | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | Boston | MA | 02111 | |
| 755735 | SSBLAA | 521 WEST SHORT STREET | | | | LEXINGTON | KY | 40507-1254 | |
| 2156742 | SSGA | ADDRESS ON FILE | | | | | | | |
| 540317 | SSH MOVERS INC | PO BOX 2283 | | | | TOA BAJA | PR | 00951-2283 | |
| 2151174 | SSI PUERTO RICO | GOLDMAN SACHS & CO. | C/O GOODWIN PROCTER LLP | ATTN: KATE MCKENNEY | 100 NORTHERN AVE. | BOSTON | MA | 02210 | |
| 540318 | SSIEN MD, RALPH | ADDRESS ON FILE | | | | | | | |
| 540319 | SSM & ASOCIADOS, INC. | HC 72 BOX 3766-50 | | | | NARANJITO | PR | 00719 | |
| 540320 | SSM & ASSOCIATES INC | 71- 75 SHELTON STREET, | | | | COVENT GARDEN, | LONDON | | UNITED KINGDOM |
| 2150696 | SSM & ASSOCIATES, INC. | ATTN: JUAN A. PADILLA, RESIDENT AGENT | PO BOX 855 | | | NARANJITO | PR | 00719 | |
| 2150694 | SSM & ASSOCIATES, INC. | ATTN: JUAN PADILLA, RESIDENT AGENT | P.O. BOX 855 | | | NARANJITO | PR | 00719 | |
| 2150695 | SSM & ASSOCIATES, INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 540321 | SSS P R INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 2164378 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | | | LAJAS | PR | 00667 | |
| 839490 | SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | | Lajas | PR | 00667 | |
| 2164379 | SSSC, S.E. | CALLE 65 INFANTERIA NORTE STE 2 | | | | LAJAS | PR | 00667 | |
| 2138057 | SSSC, S.E. | SSSC S E | 1 CALLE 65 INF NORTE SUITE 2 | | | LAJAS | PR | 00667 | |
| 2137784 | SSSC, S.E. | SSSC, S.E. | Calle 65 Infanteria Norte STE 2 | | | Lajas | PR | 00667 | |
| 540323 | ST ANNES HOSPITAL | MEDICAL RECORDS DEPT | 795 MIDDLE STREET | | | FALL RIVER | MA | 02721 | |
| 540324 | ST BARNABAS HOSPITAL | MEDICAL RECORDS DEPT | 4422 THIRD AVE | | | BRONX | NY | 10457 | |
| 540325 | ST BARNABAS HOSPITAL | PO BOX 1812 | | | | ALPHARETTA | GA | 30023-1812 | |
| 540326 | ST CHARLES MED CENTER BEND | ATT MEDICAL RECORDS | 2500 NE NEFF RD | | | BEND | OR | 97701 | |
| 755736 | ST CHRIS PED NEUROLOGY | P O BOX 828223 | | | | PHILADELFIA | PA | 19182-8223 | |
| 755737 | ST CHRISTOPHER HOSP | PO BOX 828125 | | | | PHILADELPHIA | PA | 19182 | |
| 540327 | ST CHRISTOPHERS HOSPITAL FOR CHILDRENS | ERIE AVENUE AT FRONT ST | | | | PHILADELPHIA | PA | 19134-1095 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540328 | ST CLAIRE BEHAVIORAL HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 |
| 540329 | ST CLOUD HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 |
| 540330 | ST CROIX EYE INSTITUTE | 6079 PETERS RST | | | | CHRISTIANSTED | VI | 00820 |
| 540331 | ST ELIZABETH BOARDMAN HEALTH CTR | 8401 MARKET ST | | | | YOUNGSTOWN | OH | 44512 |
| 540332 | ST ELIZABETHS HOSP GONZALES | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 540333 | ST FRANCIS ADULT PRIMARY CARE UNIT | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 |
| 540334 | ST FRANCIS HOSPITAL | 212 MANCHESTER EXPY | | | | COLUMBUS | GA | 31904 |
| 540335 | ST FRANCIS HOSPITAL | 7TH & CLAYTON ST | | | | WILMINGTON | DE | 19805-0500 |
| 540336 | ST FRANCIS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 540337 | ST FRANCIS HOSPITAL AND MEDICAL CENTER | 8344 CLAIREMONT MESA BLVD | STE 201 | | | SAN DIEGO | CA | 92111 |
| 540338 | ST FRANCIS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 540339 | ST HUBERT DERDOZ, PIERRE | ADDRESS ON FILE | | | | | | |
| 540340 | ST JACQUES CARRION, RAY | ADDRESS ON FILE | | | | | | |
| 540341 | ST JAMES SECURITY SERVICES | 1604 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 |
| 2174770 | ST JAMES SECURITY SERVICES INC | URB CARIBE | 1604 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926-2723 |
| 540342 | ST JOHN CLINIC MEDICAL CENTER | 161 NW 29TH | | | | MIAMI | FL | 33127 |
| 540343 | ST JOHNS VEIN CENTER INC | ATTN MEDICAL RECORDS | 11512 LAKE MEAD AVE BLDG 510 511 | | | JACKSONVILLE | FL | 32256 |
| 540344 | ST JOSEPH FAMILY HEALTHCARE | 1901 JUAN TABO BLVD NE | | | | ALBUQUERQUE | NM | 87112 |
| 540345 | ST JOSEPH HOSPITAL | 10878 WESTHEIMER SUITE 109 | | | | HOUSTON | TX | 77042-3292 |
| 540346 | ST JOSEPH HOSPITAL | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 |
| 755738 | ST JOSEPH HOSPITAL | PO BOX 861275 | | | | ORLANDO | PR | 32886-1276 |
| 540347 | ST JOSEPH MEDICAL CENTER | 1717 S J ST | | | | TACOMA | WA | 98405 |
| 540348 | ST JOSEPH'S HOSP PHYSICIANS | FILE 56765 | | | | LOS ANGELES | CA | 90074-6765 |
| 540349 | ST JOSEPHS HOSPITAL | 36181 EAST LAKE ROAD SUITE 180 | | | | PALM HARBOR | FL | 34685 |
| 540350 | ST JOSEPHS HOSPITAL AND MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 |
| 540351 | ST JOSEPHS HOSPITAL MED CENTER | 350 W THOMAS ROAD | | | | PHOENIX | AZ | 85013-4409 |
| 540352 | ST JUDE NURSING HOME INC | PO BOX 9117 | | | | CAROLINA | PR | 00902 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 540353 | ST JUST HOME FOR THE ELDERLY INC | CAPARRA HEIGHT STATION | CALL BOX 11851 | | CAGUAS | PR | 00922-1851 | |
| 540354 | ST JUUDE NURSING & REHAB FACILITY | P O BOX 9117 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00985 | |
| 540355 | ST LUCIE PRESS | 100E LINTON BUILDING | SUITE 403B | | DELRAY BEACH | FL | 33483 | |
| 540356 | ST LUKE S ADDICTION RECOVERY SERVICES | 7707 NW 2ND AVENUE | | | MIAMI | FL | 33037 | |
| 540357 | ST LUKE S HOSPITAL | PO BOX 88 | | | MILTON | MA | 02186 | |
| 540358 | ST LUKES CORNWALL HOSPITAL | 70 DUBOIS ST | | | NEWBURGH | NY | 12550-4898 | |
| 540359 | ST LUKES EPISCOPAL HOSPITAL | PO BOX 20805 | | | HOUSTON | TX | 77025 | |
| 755739 | ST LUKES EPISCOPAL HOSPITAL | PO BOX 297663 | | | HOUSTON | TX | 00000 | |
| 540360 | ST LUKES FAMILY PRACTICE ALLENTOWN | PO BOX 6410 | | | SOUTHEASTERN | PA | 19398 | |
| 540361 | ST LUKES HOSPITAL | 6720 BERTNER AVE | | | HOUSTON | TX | 77030 | |
| 755740 | ST LUKES HOSPITAL | PO BOX 40925 | | | JACKSONVILLE | FL | 32203-0925 | |
| 540362 | ST LUKES HOSPITAL | PO BOX 61507 | | | KING OF PRUSSIA | PA | 19406 | |
| 540363 | ST LUKES HOSPITAL ALLENTOWN CAMPUS | 1736 W HAMILTON ST | | | ALLENTOWN | PA | 18104 | |
| 540364 | ST LUKES MEDICAL CTR | 999 PLAZA DR STE 690 | | | SCHAUMBURG | IL | 60173 | |
| 540365 | ST LUKES NEUROLOGICAL ASSOCS | PO BOX 61507 | | | KING OF PRUSSIA | PA | 19406 | |
| 540366 | ST LUKES NORTHERN VLY MED GRP | PO BOX 6410 | | | SOUTHEASTERN | PA | 19398-6410 | |
| 540367 | ST LUKES ROOSEVELT HOSPITAL | P O BOX 95000-2468 | | | PHILADELPHIA | PA | 19195-2468 | |
| 540368 | ST LUKES SOUTH SHORE | 5900 SOUTH LAKE DRIVE | | | CUDAHY | WI | 53110-8903 | |
| 540369 | ST MARK S HOSPITAL | 4847 S WEST RIDGE BLVD | | | SALT LAKE CITY | UT | 84118 | |
| 755741 | ST MARTIN CYCLING TEAM INC | HC 04 BOX 48001 | | | HATILLO | PR | 00659 | |
| 540370 | ST MARYS COMMUNITY HOSPITAL | 1500 SOUTH LAKE PARK AVE | | | HOBART | IN | 46342 | |
| 540371 | ST MARYS HEALTHCARE | MEDICAL RECORDS | 427 GUY PARK AVE | | AMSTERDAM | NY | 12010-1095 | |
| 540372 | ST MARYS HOSPITAL | 56 FRANKLIN ST | | | WATERBURY | CT | 06706-1200 | |
| 540373 | ST MARYS HOSPITAL | PO BOX 152471 | | | IRVING | TX | 75015-2471 | |
| 755742 | ST MICHAEL S LUTHERAN CHURCH | P O BOX 68 | | | ALMA | WI | 54610 | |
| 755743 | ST PAUL FIRE & MARINE INS CO | 385 WASHINGTON STREET | | | ST PAUL | MN | 55102-1396 | |
| 755744 | ST PETERSBURG JUNIOR COLLEGE | P O BOX 13489 | | | ST PETERSBURG | FL | 33733 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 856989 | ST PETTERS UNIV HOSPITAL | 254 Easton Ave | | | New Brunswick | NJ | 08901 | |
| 1424913 | ST PETTERS UNIVERCITY HOSPITAL | ADDRESS ON FILE | | | | | | |
| 540376 | ST VINCENT HEALTH CENTER | 232 W 25TH ST | | | ERIE | PA | 16544 | |
| 540377 | ST VINCENT HOSPITAL | WORCESTER MEDICAL CENTER | RECORDS DIVISION | 123 SUMMER ST | WORCESTER | MA | 01608 | |
| 540378 | ST VINCENT HOSPITAL AT WORCESTER MEDICAL CENTER | PO BOX 869102 | | | MILTON | MA | 02186-9102 | |
| 540379 | ST VINCENT MEDICAL | 2131 W THIRD ST | | | LOS ANGELES | CA | 90057-1901 | |
| 540380 | ST VINCENT PATHOLOGY MED | P O BOX 10076 | | | VAN NUYS | CA | 91410 | |
| 755745 | ST VINCENTS HOSP & MED CENTER | PO BOX 32454 | | | HARFORD | CT | 06150 | |
| 540381 | ST VINCENTS MEDICAL CENTER | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | |
| 540382 | ST VINCENTS MEDICAL CENTER CLAY COUNTY | 1670 ST VINCENTS WAY | | | MIDDLEBURG | FL | 32068 8447 | |
| 540383 | ST. GERMAIN MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1571153 | St. James Security Services LLC | Urb. Caribe,1604 Ave Ponce de Leon | | | San Juan | PR | 00926-2723 | |
| 540384 | ST. JAMES SECURITY SERVICES, INC. | PO BOX 270027 | | | SAN JUAN | PR | 00926-2827 | |
| 2150558 | ST. JAMES SECURITY SERVICES, LLC | ATTN: CARLOS R. DIAZ VIVO, RESIDENT AGENT | URB. CARIBE | 1604 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00926-2723 | |
| 2150559 | ST. JAMES SECURITY SERVICES, LLC | ATTN: ELVIA M. CAMAYD-VELEZ, ESQ. | URB. CARIBE | 1604 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00926-2723 | |
| 1495132 | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, Km. 67.5 Interior Lot | Santana Industrial Park | Arecibo | PR | 00612 | |
| 1495132 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | Attn: Isis Carballo, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1495132 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | San Juan | PR | 00936-4225 | |
| 1527782 | St. Jude Medical Puerto Rico LLC | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, KM 67.5 Interior Lot | Santana Industrial Park | Arecibo | PR | 00612 | |
| 850631 | ST. MORITZ RESTAURANT INC | PO BOX 6337 | | | SAN JUAN | PR | 00914 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 755746 | ST. PATRICK SECURITY SERVICE | CORP. P O BOX 192527 | | | SAN JUAN | PR | 00919 |
| 540385 | St. Paul Fire & Marine Insurance Company | 385 Washington St | | | St. Paul | MN | 55102 |
| 540386 | St. Paul Fire & Marine Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | Hartford | CT | 06183 |
| 540387 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | Hartford | CT | 06183 |
| 540388 | St. Paul Fire & Marine Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | Hartford | CT | 06183 |
| 540389 | St. Paul Fire & Marine Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | Hartford | CT | 06183 |
| 540390 | St. Paul Fire & Marine Insurance Company | Attn: Michael Doody, Annual Statement | One Tower Square | | Hartford | CT | 06183 |
| 540391 | St. Paul Fire & Marine Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | Hartford | CT | 06183 |
| 540392 | St. Paul Fire & Marine Insurance Company | c/o The Prentice-Hall Corp System, PR Inc., Agent for Service of Process | One Tower Square | | Hartford | CT | 06183 |
| 540393 | St. Paul Protective Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | Hartford | CT | 06183 |
| 540395 | St. Paul Protective Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | Hartford | CT | 06183 |
| 540396 | St. Paul Protective Insurance Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | Hartford | CT | 06183 |
| 540397 | St. Paul Protective Insurance Company | Attn: Kevin Rehnberg, President | One Tower Square | | Hartford | CT | 06183 |
| 540398 | St. Paul Protective Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | Hartford | CT | 06183 |
| 540399 | St. Paul Protective Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | Hartford | CT | 06183 |
| 540400 | St. Paul Protective Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | Hartford | CT | 06183 |
| 540401 | St. Paul Protective Insurance Company | One Tower Square | | | Hartford | CT | 06183 |
| 540402 | St. Paul Surplus Lines Insurance Company | One Tower Square | | | Hartford | CT | 06183 |
| 540403 | ST. VICENT MEDICAL | 2131 W THID ST | | | LOS ANGELES | CA | 90057-1901 |
| 540404 | ST. VICENT PATHOLY MED. | PO BOX 10076 | | | VAN NUYS | CA | 91410 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 755747 | ST.MORITZ RESTAURANT | PO BOX 6337 | | | | SAN JUAN | PR | 00914 | |
| 540405 | STABACK RODRIGUEZ, DANNIELY | ADDRESS ON FILE | | | | | | | |
| 540406 | STABILE RIOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 540407 | STABILE RIOS, MYRIAM LEE IRENE | ADDRESS ON FILE | | | | | | | |
| 540408 | STABILE RODRIGUEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 755748 | STAC DE PUERTO RICO | P O BOX 36373 | | | | SAN JUAN | PR | 00936-3733 | |
| 850632 | STAC DE PUERTO RICO INC. | PO BOX 363733 | | | | SAN JUAN | PR | 00936-3733 | |
| 755749 | STAC PUERTO RICO INC | PO BOX 363733 | | | | SAN JUAN | PR | 00936 | |
| 540409 | STACEY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 755750 | STACEY LUGO CASIANO | PO BOX 2613 | | | | GUAYAMA | PR | 00784 | |
| 755751 | STACEY MARALES ARVELO | P O BOX 1881 | | | | SAN SEBASTIAN | PR | 00685 | |
| 755752 | STACEY MILAN SANTIAGO | 39 CALLE ANGEL SAAVEDRA | | | | SABANA GRANDE | PR | 00637 | |
| 540410 | STACEY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 850633 | STACY MELENDEZ | URB FLAMBOYAN GARDENS | E26 CALLE 7 | | | BAYAMON | PR | 00959-5824 | |
| 540411 | STACY R ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 540412 | STACY RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 755753 | STAGE ART & ANGEL AGUILA | PO BOX 354 | | | | BARCELONETA | PR | 00617 | |
| 755754 | STAGE CREW AUDIOVISUAL | 999 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 850634 | STAGE CREW AUDIOVISUAL | PO BOX 6097 | | | | SAN JUAN | PR | 00914-6097 | |
| 540394 | STAGE CREW AUDIOVISUAL INC | PO BOX 6097 | | | | SAN JUAN | PR | 00914-6097 | |
| 755756 | STAGE ON STAGE Y/O GEGMAN LEE | 4TA EXT COUNTRY CLUB | 822 CALLE DOMINICA | | | SAN JUAN | PR | 00924 | |
| 755757 | STAIXYS J CAMACHO RODRIGUEZ | ALTAMESA | 1402 CALLE SAN FERNANDO | | | RIO PIEDRAS | PR | 00957 | |
| 540413 | STALIN PENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 540414 | STALKER, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 540415 | STAMFORD HOSPITAL | HEALTH INFORMATION MANAGEMENT | PO BOX 9317 | | | STAMFORD | CT | 06904-9317 | |
| 540416 | STAMFORD HOSPITAL MENTAL HEALTH CENTER | PO BOX 9317 | | | | STAMFORD | CT | 06904 | |
| 1436510 | Stamm, James | P.O Box 15250 | | | | Portland | OR | 97293 | |
| 1445070 | STAMM, JAMES W. | ADDRESS ON FILE | | | | | | | |
| 755758 | STAMPS SOLUTIONS INC | PO BOX 20000 | | | | CANOVANAS | PR | 00729 | |
| 540417 | STAN ROBBINS KAVANAGH | ADDRESS ON FILE | | | | | | | |
| 540418 | STANAZAI, QASIM | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755759 | STANBURY UNIFORMS INC | PO BOX 100 | 108 STANBURY INDUSTRIAL DRIVE | | | BROOKFIELD | MO | 64628 |
| 540419 | STANCHICH MACHIAVELLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 540420 | STANCY N RAMOS TIRADO | ADDRESS ON FILE | | | | | | |
| 755760 | STANDARD & POOR'S\MCGRAW-HILL | PO BOX 518 | | | | HIGHTSTOWN | NJ | 08520 |
| 755761 | STANDARD & POOR'S\MCGRAW-HILL | PO BOX 665 | | | | HIGHTSTOWN | NJ | 08520 |
| 540421 | STANDARD BEAUTY SUPPLY INC. | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 |
| 540422 | STANDARD BEAUTY SUPPLY INC. | PO BOX 1863 | | | | HATO REY | PR | 00919 |
| 540423 | STANDARD BEAUTY SUPPLY INC. | PO BOX 191863 | | | | SAN JUAN | PR | 00919-1863 |
| 850635 | STANDARD BUSINESS FORMS | PO BOX 3457 | | | | CAROLINA | PR | 00984 |
| 755762 | STANDARD BUSINESS FORMS INC | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 |
| 540424 | Standard Insurance Company | 1100 SW 6th Ave | | | | Portland | OR | 97204-1020 |
| 540425 | Standard Insurance Company | Attn: John Gregory, President | P. O. Box 711 | | | Portland | OR | 97207-0711 |
| 540426 | Standard Insurance Company | Attn: Justin Delaney, Circulation of Risk | P. O. Box 711 | | | Portland | OR | 97207-0711 |
| 540427 | Standard Insurance Company | Attn: Justin Delaney, Consumer Complaint Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 |
| 540428 | Standard Insurance Company | Attn: Justin Delaney, Premiun Tax Contact | P. O. Box 711 | | | Portland | OR | 97207-0711 |
| 540429 | Standard Insurance Company | Attn: Justin Delaney, Regulatory Compliance Government | P. O. Box 711 | | | Portland | OR | 97207-0711 |
| 540430 | STANDARD INSURANCE COMPANY | PO BOX 711 TAX DEPT P11B | | | | PORTLAND | PR | 97207-0711 |
| 755763 | STANDARD PRINTS INC | P O BOX 569 | | | | NARANJITO | PR | 00719-0569 |
| 755764 | STANDARD PUBLISHING CORPORATION | SUBSCRITION DEPARTMENT | 155 FEDERAL STREET | | | BOSTON | MA | 02110 |
| 755765 | STANDARD REFRIGERATION | P O BOX 2079 | | | | GUAYNABO | PR | 00970 |
| 540431 | STANDARD S & M CORP | P O BOX 2079 | | | | GUAYNABO | PR | 00970-2079 |
| 755766 | STANDARD SECURITY LIFE CO OF NEY YORK | 485 MADISON AVE | | | | NEW YORK | NY | 10022 |
| 540432 | Standard Security Life Insurance Company | 485 Madison Avenue, 14th floor | | | | New York | NY | 10022-5872 |
| 540433 | Standard Security Life Insurance Company of New York | Attn: David Gets, Vice President | 485 Madison Ave. | | | New York | NY | 10022-5872 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540434 | Standard Security Life Insurance Company of New York | Attn: Rachel Lipari, President | 485 Madison Ave. | | | New York | NY | 10022-5872 | |
| 540435 | STANFORD KLAPPER AND ASSOC INC | PO BOX 361529 | | | | SAN JUAN | PR | 00936-1529 | |
| 540436 | STANFORD UNIVERSITY | 100 WEKH RD SUITE 204 | | | | STANFORD | CA | 94304 | |
| 755767 | STANFORD UNIVERSITY | STANFORD LAW SCHOOL | | | | STANFORD | CA | 94305 | |
| 540437 | STANFORD UNIVERSITY | STANFORD UNIVERSITY | 100 WELCH RD SUITE 204 | | | CALIFORNIA | CA | 94304 | |
| 2137048 | Stangle, Louis and Mae | ADDRESS ON FILE | | | | | | | |
| 825170 | STANISLAS APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 540438 | STANISLAS APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| 540439 | STANISLAW DEMBOWSKI, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2222025 | Stanley Bey, Mark A. | ADDRESS ON FILE | | | | | | | |
| 540440 | STANLEY BOSTITCH P.R.INC. | PO BOX 11654 | | | | SAN JUAN | PR | 00922-1654 | |
| 540441 | STANLEY COMAS FERRER | URB PARK BOULEVAR | 2166 CALLE GENERAL PATTON | | | SAN JUAN | PR | 00913-4518 | |
| 755768 | STANLEY DIAZ GANDIA | ADDRESS ON FILE | | | | | | | |
| 755769 | STANLEY FUSTER DROSS | ADDRESS ON FILE | | | | | | | |
| 540442 | STANLEY GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 540443 | STANLEY STEEMER | PO BOX 608128 | | | | ORLANDO | FL | 32860 | |
| 835209 | Stanley-Beg, Mark A. | ADDRESS ON FILE | | | | | | | |
| 540444 | STANOWSKI CAJIGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 825171 | STANOWSKI CAJIGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 540445 | STANRIC INC | PO BOX 128 | | | | PUERTO REAL | PR | 00740 | |
| 540446 | STANTEC CONSULTING SERVICES INC | 3200 BAILEY LANE STE 200 | | | | NAPLES | FL | 34105 | |
| 540447 | STANZIOLA GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| 540448 | STAPELFELD HOHEISEL, DIETMAR | ADDRESS ON FILE | | | | | | | |
| 540449 | STAPLES ADVANTAGE | DEPT ROC | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 540450 | STAPLES CREDIT PLAN | DEPT. 51- 7812275369 | PO BOX 78004 | | | PHOENIX | AZ | 85062-8004 | |
| 540451 | STAPLES INC | 500 DRIVE | | | | FRAMINGHAM | MA | 01702 | |
| 755770 | STAPPA / ALAPCO | 444 NORTH CAPITOL ST NW SUITE 307 | | | | WASHINGTON | DC | 20001 | |
| 540452 | STAR AMBULANCE SERVICE INC | URB RAMEY | 148 CALLE D | | | AGUADILLA | PR | 00603-1116 | |
| 540453 | STAR AUTISM SUPPORT, INC | 6663 SW BERVERTON | HILLSDALE #119 | | | PORTLAND | OR | 97225 | |
| 755771 | STAR BAKERY | LOMAS VERDES | 1F-29 CALLE ROYAL PALM | | | BAYAMON | PR | 00956 | |
| 755772 | STAR COM PR INC | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 540454 | STAR COMMUNICATION ELECTRIC SYSTEMSINC | PRADERAS DEL SUR | 95 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2051 | |
| 540455 | STAR ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 850636 | STAR ELECTRICAL SERVICES & GENERAL SUPPLIES, INC. | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 | |
| 755773 | STAR ELECTRICS MOTORS | PO BOX 7363 | | | | SAN JUAN | PR | 00916 | |
| 540456 | STAR EXPRESS SERVICE STATION | PO BOX 4985 | | | | CAGUAS | PR | 00726 | |
| 838740 | STAR FLORIDA CORP. | PMB 140 53 ESMERALDA AVE. | | | | GUAYNABO | PR | 00969-4429 | |
| 2137452 | STAR FLORIDA CORP. | TRIGO, JORGE L. | PMB 140 53 ESMERALDA AVE. | | | GUAYNABO | PR | 00969-4429 | |
| 540457 | STAR HEALTH SERVICE CSP | PO BOX 361798 | | | | SAN JUAN | PR | 00936-1798 | |
| 755774 | STAR KIST CARIBE INC | P O BOX 3690 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| 540458 | STAR KIST CARIBE INC | PO BOX 3690 | | | | MAYAGUEZ | PR | 00681-3690 | |
| 540459 | STAR LIFE AMBULANCE / MARCOS A ALICEA | HC 10 BOX 810 | | | | SABANA GRANDE | PR | 00637 | |
| 540460 | STAR LIGHT ADVERTISING SPECIALTIES | URB. CAGUAS NORTE , S - 15 CALLE NEBRASKA | | | | CAGUAS | PR | 00725-0000 | |
| 1558041 | Star Link Inc. | PO Box 801 | | | | Altus | OK | 73522-0801 | |
| 1558041 | Star Link Inc. | Yaritza Portalatin- Lawyer | Pellot-González Tax Attorneys | & Counselors At Law PSC | 268 PONCE DE LEON AVE. STE. 903 | San Juan | PR | 00918 | |
| 540461 | STAR MUSIC ENTERTAINMENT INC | PO BOX 1593 | | | | HORMIGUEROS | PR | 00660-5593 | |
| 540462 | STAR PERFECT ROOFING INC | JARD DEL PUERTO | 4305 CALLE ZITA | | | CABO ROJO | PR | 00623 | |
| 2175700 | STAR PERFECT ROOFING INC | JDNES DEL PUERTO | 4305 CALLE ZITA | | | CABO ROJO | PR | 00623 | |
| 540463 | STAR PERFECT ROOFING, INC. | JARDINES DEL PUERTO 4305 CALLE ZITA | | | | CABO ROJO | PR | 00623-0000 | |
| 755775 | STAR PRINT INC. | PO BOX 1368 | | | | GUAYNABO | PR | 00970 | |
| 540464 | STAR PROPERTY SOLUTIONS | 390 SGTO. MEDINA | LAS AMERICAS COURT APT. 8 | | | SAN JUAN | PR | 00918 | |
| 850637 | STAR QUALITY AUTO DETAILING | URB FAJARDO GARDENS | 122 CALLE ROBLES | | | FAJARDO | PR | 00738 | |
| 540465 | STAR QUARRY INC | BO. RIO CARR. 9936 KM 3 | | | | LAS PIEDRAS | PR | 00771 | |
| 755776 | STAR QUARRY INC | PMB 430 SUITE 3 | CARR 3 | | | HUMACAO | PR | 00791 | |
| 540466 | STAR QUARRY INC | PMB 430 SUITE 3 | | | | HUMACAO | PR | 00791 | |
| 755777 | STAR READY MIX INC. | PO BOX 9057 | | | | CAGUAS | PR | 00726 | |
| 540467 | STAR READY MIX, INC. | PO BOX 127 | | | | GURABO | PR | 00778 | |
| 755778 | STAR STAFFING SERVICES | PO BOX 16416 | | | | BEBERLY HILLS | CA | 90209-2466 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 540468 | STAR THROWER DISTRIBUTION CORP | 26 EAST EXCHANGE STREET | SUITE 600 | | | ST PAUL | MN | 55101 | |
|---|---|---|---|---|---|---|---|---|---|
| 540469 | STAR TRANSPORT, CORP | P.O. BOX 913 | | | | SALINAS | PR | 00751 | |
| 755780 | STAR TROPHIES & EXECUTIVE GIFT | 138 AVE WINSTON CHURCHIL STE 851 | | | | SAN JUAN | PR | 00926 | |
| 755779 | STAR TROPHIES & EXECUTIVE GIFT | RPTO METROPOLITANO | A 952 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 755781 | STAR TROPHIES EXECUTIVE GIFT | REPTO METROPOLITANO | 952 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 850638 | STAR WAX AUTO DETALLES | URB LEVITTOWN | 2502 PASEO AZUCENA | | | TOA BAJA | PR | 00949-4345 | |
| 755782 | STAR WIRE PRODUCTS INC | PO BOX 5847 | | | | CAGUAS | PR | 00726 | |
| 1428396 | Staracio, Salvatore | 1612 Bath Avenue | | | | Brooklyn | NY | 11214 | |
| 540470 | STARBRIGHT ACADEMY | 1349 CALLE SALUD SUITE #3 | | | | PONCE | PR | 00717 | |
| 540471 | STARBRIGHT PALS | CALLE COMERIO #62 | | | | PONCE | PR | 00731 | |
| 755783 | STARBUCKS COFFIE PR | 363 CALLE TETUAN SUITE 1 | | | | SAN JUAN | PR | 00901-1924 | |
| 850639 | STARCO ELECTRONIC INC. | PO BOX 2079 | | | | GUAYNABO | PR | 00970-2079 | |
| 755784 | STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PI¨EIRO | | | | SAN JUAN | PR | 00921 | |
| 540472 | STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| 755785 | STARGO ELECTRIC | P O BOX 2079 | | | | GUAYNABO | PR | 00970 | |
| 850640 | STARLIGHT ADVERSITING SPECIALTIES & PROM | EDIFICIO PICO | 1120 AVE CONDADO STE 302 | | | SAN JUAN | PR | 00907 | |
| 755786 | STARLIGHT ADVERTISING | 120 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| 755787 | STARLIGHT ADVERTISING | 120 AVE CONDADO APT 205 | | | | SAN JUAN | PR | 00907 | |
| 540473 | STARLIGHT ADVERTISING SPECIAL PROMOTIONS | URB CAGUAS NORTE | S 15 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| 755788 | STARLIGHT KITCHENS | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 | |
| 755789 | STARLIGHT PRODUCTIONS INC | URB SANTA JUANA | A 23 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 540474 | STARLIGHT SECURITIES INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 540475 | STARLIGHT THREE INC | PO BOX 195537 | | | | SAN JUAN | PR | 00919 | |
| 540476 | STARLIN LORA PAULINO | URB LA VEGA | 139 CALLE B | | | VILLALBA | PR | 00766 | |
| 1436139 | Starr Family Trust | ADDRESS ON FILE | | | | | | | |
| 540477 | Starr Indemnity & Liability Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 | |
| 540478 | Starr Indemnity & Liability Company | Attn: Charles Dangelo, President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |
| 540479 | Starr Indemnity & Liability Company | Attn: Eleanor Kitzman, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540480 | Starr Indemnity & Liability Company | Attn: Francesca Lulgjuraj, Regulatory Compliance Government | 399 Park Avenue | 8th Floor | | New York | NY | 10022 |
| 540481 | Starr Indemnity & Liability Company | Attn: Karen Marslow, Circulation of Risk | 399 Park Avenue | 8th Floor | | New York | NY | 10022 |
| 540482 | Starr Indemnity & Liability Company | Attn: Sara Barfield Kaplan, Consumer Complaint Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 |
| 540483 | Starr Indemnity & Liability Company | Attn: William O'Connor, Premiun Tax Contact | 399 Park Avenue | 8th Floor | | New York | NY | 10022 |
| 540484 | Starr Indemnity & Liability Company | Attn: William Thomas, Vice President | 399 Park Avenue | 8th Floor | | New York | NY | 10022 |
| 540485 | STARR INSURANCE HOLDINGS INC | 399 PARK AVE 8TH FLOOR | | | | NEW YORK | NY | 10022-4877 |
| 540486 | Starr Surplus Lines Insurance Company | 399 Park Avenue | 8th Floor | | | New York | NY | 10022 |
| 540487 | STARR SURPLUS LINES INSURANCE COMPANY | 399 PARK AVENUE, 8TH FLOOR | | | | NEW YORK | PR | 10022 |
| 540488 | Starr Surplus Lines Insurance Company | Attn: Charles Dangelo, President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 |
| 540489 | Starr Surplus Lines Insurance Company | Attn: Thomas Michael , Vice President | 399 Park Avenue 8th Floor | | | New York | NY | 10022 |
| 540491 | StarStone Specialty Insurance Company | Attn: Gary Ropiecki, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 |
| 540492 | StarStone Specialty Insurance Company | Attn: Robert Klepper, President | Harborside Financial Center | Plaza 5, Suite 2600 | | Jersey City | NJ | 07311 |
| 540493 | StarStone Specialty Insurance Company | Harborside 5 | 185 Hudson Street, Suite 2600 | | | Jersey City | NJ | 07311 |
| 755790 | START ELECTRICAL SERVICES | PO BOX 814 | | | | LAS PIEDRAS | PR | 00771 |
| 540494 | START RIGHT | 1349 CALLE SALUD LOCAL 4 | | | | PONCE | PR | 00717 |
| 540495 | START RIGHT | CALLE COMERCIO #62 | | | | PONCE | PR | 00731 |
| 540496 | STARTECH.COM USA LLP | 2500 CREEKSIDE PARKWAY | SUITE 100 | | | LOCKBOURNE | OH | 43137 |
| 755791 | STARTLIGHT DEVELOPMENT GROUP | EDIFICIO EL CARIBE OFIC 1002 | 53 PALMERAS | | | SAN JUAN | PR | 00901 |
| 1424914 | STARTRIGHT INC | ADDRESS ON FILE | | | | | | |
| 856990 | STARTRIGHT INC. | PEREZ RUIZ, JORGE | 62 CALLE COMERCIO | | | PONCE | PR | 00730 |
| 540497 | STASZESKI, DORIS | ADDRESS ON FILE | | | | | | |
| 755792 | STAT HELTH SUPPORT SERVICES INC | BELMONTE | 311 ZAMORA | | | MAYAGUEZ | PR | 00680 |
| 755793 | STAT PAC. INC. | 4425 THOMAS AVE. 5 | | | | MINEAPOLIS | MN | 55410 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755794 | STATA CORP LP | 4905 LAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845-4512 |
| 755795 | STATA CORPORATION | 4905 LAKEWAY DRIVE COLLEGE STATION | | | | TEXAS | TX | 77845 |
| 831658 | Stata Data Analysis and Statistical Software | 4905 Lakeway Drive | | | | College Station | TX | 77845 |
| 540498 | STATACORP LP | 4905 TAKEWAY DRIVE | | | | COLLEGE STATION | TX | 77845 |
| 755796 | STATE & TERRITORIAL INJURY PREVENTION | 2141 KINGSTON COURT SUITE 110B | | | | MARIETA | GA | 30067 |
| 540499 | STATE CHEMICAL SALES CO | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 |
| 540501 | STATE CHEMICAL SALES CO | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 5 PALMAS | | | CATADO | PR | 00962 |
| 540502 | STATE CHEMICAL SALES CO | PARCELAS FALU | 7 AVE SIMON MADERA | | | SAN JUAN | PR | 00924 |
| 540503 | STATE CHEMICAL SALES CO | PARCELAS FALU | | | | SAN JUAN | PR | 00924 |
| 540504 | STATE CHEMICAL SALES CO | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 |
| 540505 | STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATAÐO | PR | 00962 |
| 540506 | STATE CHEMICAL SALES CO | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962-0000 |
| 540507 | STATE CHEMICAL SALES CO | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 |
| 540508 | STATE CHEMICAL SALES CO INTL | ROYAL INDUSTRIAL PARK EDIFM5 | CARR 869 KM 15 BOPALMAS | | | CATANO | PR | 00962 |
| 540490 | STATE CHEMICAL SALES CO INTL INC | 65TH INF STA | P O BOX 29474 | | | SAN JUAN | PR | 00929 |
| 540511 | STATE CHEMICAL SALES CO INTL INC | H ROYAL INDUSTRIAL PARK BLDG | LOCAL 5 CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962 |
| 540512 | STATE CHEMICAL SALES CO INTL INC | P O BOX 50025 | | | | SAN JUAN | PR | 00902 |
| 540513 | STATE CHEMICAL SALES CO INTL INC | PO BOX 90250025 | | | | SAN JUAN | PR | 00902 |
| 540509 | STATE CHEMICAL SALES CO INTL INC | ROYAL IND PARK EDIF M SUITE 5 | CARR 869 KM 1 5 PALMAS | | | CATANO | PR | 00962 |
| 540514 | STATE CHEMICAL SALES CO INTL INC | SUITE 238 ZMS PLAZA RIO HONDO | | | | BAYAMON | PR | 00961-3100 |
| 540515 | STATE ENGINEERING PSC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 540516 | STATE HISTORIC PRESERVATION OFFICE | P O BOX 9023935 | | | | SAN JUAN | PR | 00902-3935 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755797 | STATE NEVADA OFFICE THE STATE TREASURER | GRANT SAWYER OFFICE BUILDING | 55 E WASHINGTON AVE SUITE 4200 | | | LAS VEGAS | NY | 89101 |
| 755798 | STATE OF ALASKA | 1031 W 4TH AVE 200 | | | | ANCHORAGE | AK | 99501 |
| 755801 | STATE OF ARIZONA PRESS | 1275 W WASHINGTON | | | | PHOENIX | AZ | A285007 |
| 755799 | STATE OF ARIZONA PRESS | 330 S TOOLE SUITE 200 | | | | TUCSON | AR | 85701-1814 |
| 755800 | STATE OF ARIZONA PRESS | P O BOX 44390 | | | | TUCSON | AZ | 85733 4390 |
| 540517 | STATE OF CONNECTICUT | 165 CAPITOL AVENUE | 5TH FLOOR NORTH | | | HARTFORD | CT | 06106 |
| 540518 | STATE OF FLORIDA | ADDRESS ON FILE | | | | | | |
| 540519 | STATE OF FLORIDA | ADDRESS ON FILE | | | | | | |
| 540520 | STATE OF FLORIDA DISBURMENT UNIT | PO BOX 8500 | | | | TALLAHASSEE | FL | 32314-8500 |
| 540521 | STATE OF GEORGIA / DEPARTMENT OF REVENUE | 4245 INTERNATIONAL PARKWAY | SUITE A | | | HAPEVILLE | GA | 30354 |
| 540522 | STATE OF MAINE | 45 COMMERCE DRIVE | SHS 108 | | | AUGUSTA | ME | 04333 |
| 540523 | STATE OF MARYLAND | 100 STATE CIRCLE | | | | ANNAPOLIS | MD | 21401 |
| 540524 | STATE OF NEW YORK | OFFICE OF THE STATE COMPTROLLER | 110 STATE STREET | | | ALBANY | NY | 12236 |
| 755803 | STATE OF TENNESSEE | PO BOX 198649 | | | | NASHVILLE | TN | 37219-8649 |
| 755802 | STATE OF TENNESSEE | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |
| 540525 | STATE OF TREASURER OF WINSCONSIN | PO BOX 2114 | | | | MADISON | WI | 53701-2114 |
| 755804 | STATE SPECIAL POLICE INC. | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 |
| 755805 | STATE STREET BANK & TRUST COMPANY | 225 FRANKLIN STREET 18TH FLOOR | | | | BOSTON | MA | 02110 |
| 2146130 | State Street Bank & Trust/State Street Totaletf | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | | Boston | MA | 02111 |
| 2151092 | STATE STREET BANK & TRUST/STATE STREET TOTALETF | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 |
| 2146131 | State Street Bank And Trust Company | Attn: Legal Dept. | 1 Lincoln Street, FL 1 | | | Boston | MA | 02111 |
| 2152003 | STATE STREET BANK AND TRUST COMPANY | C/O STATE STREET | ATTN: JODI D. LUSTER, VP & GENERAL COUNSEL | LEGAL DIVISION | 100 SUMMER STREET, 7TH FLOOR | BOSTON | MA | 02111 |
| 755806 | STATE STREET CORP. | ONE ENTERPRISE DRIVE MAIL | ZONE SWB-3A | | | N QUINCY | MA | 02171 |
| 830469 | State Street Global Advisors | Attn: Michael Haley | 3475 Piedmont Road NE | Suite 1920 | | Atlanta | GA | 30305 |
| 839268 | STATE STREET GLOBAL ADVISORS | ONE LINCOLN STREET | 352ND FLOOR | | | BOSTON | MA | 02111 |
| 540526 | STATE STREET PICTURES LLC | 8075 WEST 3RD STREET | SUITE 306 | | | LOS ANGELES | CA | 90048 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 755807 | STATE TREASURER OF CONNECTICUT | 55 ELM STREET | | | | HARTFORD | CT | 06106 | |
| 755808 | STATE UNIVERSITY OF NEW YORK | 439 CHRISTOPHER BOLDY HALL | | | | BUFFALO | NY | 14260 | |
| 540527 | STATEN ISLAND UNIVERSITY HOSPITAL | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| 755809 | STATES ORG.FOR BOATING ACCES | PO BOX 25655 | | | | WASHINGTON | DC | 20007 | |
| 755810 | STATISTICS & ECONOMICS | CONSULTING GROUP;INC. | COND. CRYSTAL HOUSE APT.601 | | | RIO PIEDRAS | PR | 00928 | |
| 540528 | STATISTICS AND ECONOMICS CONS | URB PARQUE DEL RIO 74 PC 28 CALLE PLAZA DEL RIO | | | | TRUJILLO ALTO | PR | 00960 | |
| 540529 | STAYLO SALON | DORADO DEL MAR | CALLE MADRE PERLA C#38 | | | DORADO | PR | 00646 | |
| 540530 | STEADFAST INCOME REIT INC | 18100 VON KARMAN AVE STE 500 | | | | IRNIVE | CA | 92612 | |
| 540531 | Steadfast Insurance Company | 1299 Zurich Way | | | | Schaumburg | IL | 60196-1056 | |
| 540532 | STEADFAST INSURANCE COMPANY | 1400 AMERICAN LN | | | | SCHAUMBURG | IL | 60196-5452 | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 540533 | Steadfast Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540534 | Steadfast Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540535 | Steadfast Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540536 | Steadfast Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540537 | Steadfast Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 540538 | Steadfast Insurance Company | c/o Law Offices of Ivan M. FernÃ¡ndez, Agent for Service of Process | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madiosn, Suite 3000 | | Chicago | IL | 60606 | |
| 850641 | STEAK INN | URB ROYAL GARDENS | E5 CALLE ESTHER | | | BAYAMON | PR | 00957-2525 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540539 | STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976 | |
| 755811 | STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 540540 | STEAMATIC | 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 540541 | STEAMATIC DE P R | 138 AVE WINSTON CHURCHILL | MSC 860 | | | SAN JUAN | PR | 00926-6023 | |
| 755812 | STEAMATIC OF PUERTO RICO | MSC 860 138 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 850642 | STEAMATIC OF PUERTO RICO | PO BOX 13577 | | | | SAN JUAN | PR | 00908 | |
| 755813 | STEAMATIC OF PUERTO RICO | PONCEBANK CENTER BOX 8 | 1738 AMARILLO ESQ LOMAS VERDES | | | SAN JUAN | PR | 00926 | |
| 540542 | STEDLEY TOSCANO, DINA | ADDRESS ON FILE | | | | | | | |
| 540543 | Steel & Pipes, Inc. | P.O. BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 540544 | STEEL AND PIPES INC | C/O MILAGROS FERNANDEZ ROJAS | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| 771250 | STEEL AND PIPES INC | PO BOX 5309 | | | | CAGUAS | PR | 00726 | |
| 755814 | STEEL BUILDING TECHNOLOGY | PO BOX 10199 | | | | SAN JUAN | PR | 00908-1199 | |
| 540545 | STEEL DEPOT AND FABRICATORS INC | PO BOX 800528 | | | | COTO LAUREL | PR | 00780 | |
| 540546 | STEEL SERV AND SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| 755815 | STEEL SERVICES & SUPPLIES INC | PO BOX 2528 | | | | TOA BAJA | PR | 00951-2663 | |
| 755816 | STEEL WELDING & MAINTENANCE INC | PO BOX 9005 | | | | PONCE | PR | 00732 | |
| 755817 | STEEL WELDING AND FORMING CORP | PO BOX 2444 | | | | TOA BAJA | PR | 00951 | |
| 755818 | STEELFORCE PUERTO RICO INC | URB MONTE CARLO | A2 8 CALLE 234 | | | SAN JUAN | PR | 00924 | |
| 540547 | STEFAN ACTA, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 540548 | STEFAN C MARQUEZ GIANONNE | ADDRESS ON FILE | | | | | | | |
| 540549 | STEFAN JOSEPH HAUSER | ADDRESS ON FILE | | | | | | | |
| 540550 | STEFANI M CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| 540551 | STEFANIA DIOMEDE AMOROS | ADDRESS ON FILE | | | | | | | |
| 540552 | STEFANIA VELEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 540553 | STEFANIE CUBERO CORDERO | ADDRESS ON FILE | | | | | | | |
| 540554 | STEFANIE GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 755819 | STEFANIE JAMIESON LOPEZ | TIERRA ALTA II | M 10 CALLE TORTOLA | | | GUAYNABO | PR | 00969 | |
| 540555 | STEFANIE RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 540556 | STEFANIE RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| 755820 | STEFANIE RODRIGUEZ SERRANO | P O BOX 1125 | | | | BOQUERON | PR | 00622-1125 | |
| 540557 | STEFANIE URIBE PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540558 | STEFANNY LATIMER NUMAN | ADDRESS ON FILE | | | | | | |
| 540559 | STEFFENS GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 540560 | STEHLING, NEAL | ADDRESS ON FILE | | | | | | |
| 1825085 | STEIDAL CADIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1825085 | STEIDAL CADIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 540561 | STEIDEL BOYRIE, YAMILET | ADDRESS ON FILE | | | | | | |
| 540562 | STEIDEL CADIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 540563 | STEIDEL FIGUEROA, MAIALIN | ADDRESS ON FILE | | | | | | |
| 540564 | STEIDEL FIGUEROA, SIGFRIDO | ADDRESS ON FILE | | | | | | |
| 855247 | STEIDEL FIGUEROA, SIGFRIDO | ADDRESS ON FILE | | | | | | |
| 540565 | STEIDEL GONZALEZ, NERY L | ADDRESS ON FILE | | | | | | |
| 825172 | STEIDEL GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 540566 | STEIDEL GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 540567 | STEIDEL HERNANDEZ, BIANKA | ADDRESS ON FILE | | | | | | |
| 540568 | STEIDEL LEBRON, LILIA E | ADDRESS ON FILE | | | | | | |
| 540569 | STEIDEL MORALES, ROSHAM V | ADDRESS ON FILE | | | | | | |
| 825173 | STEIDEL MORALES, SHARON | ADDRESS ON FILE | | | | | | |
| 825174 | STEIDEL MORALES, SHARON | ADDRESS ON FILE | | | | | | |
| 540570 | STEIDEL MORALES, SHARON I | ADDRESS ON FILE | | | | | | |
| 540571 | Steidel Navarro, George | ADDRESS ON FILE | | | | | | |
| 825175 | STEIDEL ORTIZ, FLORDELISSE | ADDRESS ON FILE | | | | | | |
| 1972447 | Steidel Ortiz, Sigfrido | ADDRESS ON FILE | | | | | | |
| 540572 | STEIDEL RAMOS, JOSELYN M | ADDRESS ON FILE | | | | | | |
| 825176 | STEIDEL RAMOS, JOSELYN M | ADDRESS ON FILE | | | | | | |
| 540573 | STEIDEL RIVERA, KATHLEEN L | ADDRESS ON FILE | | | | | | |
| 540574 | STEIDEL RODRIGUEZ, HERNANDO | ADDRESS ON FILE | | | | | | |
| 825177 | STEIDEL RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 540575 | STEIDEL RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 1603219 | Steidel Rodriguez, Sonia M | ADDRESS ON FILE | | | | | | |
| 755821 | STEIDEL SANTIAGO FLORENCIO | URB LEVITTOWN LAKES | DM6 CALLE LAGO LAS CURIAS | | | TOA BAJA | PR | 00949 |
| 540577 | STEIDEL SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 2157027 | Steidel Santiago, Daniel | ADDRESS ON FILE | | | | | | |
| 540576 | Steidel Santiago, Daniel | ADDRESS ON FILE | | | | | | |
| 540578 | STEIDEL SERRANO, HERNANDO | ADDRESS ON FILE | | | | | | |
| 1767126 | STEIDEL TORRES, IRMA R | ADDRESS ON FILE | | | | | | |
| 540579 | STEIDEL TORRES, IRMA R. | ADDRESS ON FILE | | | | | | |
| 1785094 | Steidel Torres, Irma Rosa | ADDRESS ON FILE | | | | | | |
| 540581 | STEIDELL LAO, WILMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540582 | STEIN RADLOW, PERLA | ADDRESS ON FILE | | | | | | |
| 540583 | STEIN, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 540584 | STEINECKE MD, THOMAS | ADDRESS ON FILE | | | | | | |
| 1458837 | Steingesser, Marc | ADDRESS ON FILE | | | | | | |
| 540585 | STEINLAUF MD, STEVEN | ADDRESS ON FILE | | | | | | |
| 540586 | STELARIE VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 540587 | STELARIS INC | PO BOX 195422 | | | | SAN JUAN | PR | 00919 |
| 755822 | STELKO ELECTRIC PRODUCT INC. | PO BOX 839 | | | | LUQUILLO | PR | 00773 |
| 540588 | STELLA CINTRON, LUCIA | ADDRESS ON FILE | | | | | | |
| 540589 | STELLA CINTRON, ROQUE | ADDRESS ON FILE | | | | | | |
| 540590 | STELLA DEL TORO ORTIZ | ADDRESS ON FILE | | | | | | |
| 540591 | STELLA DIAZ, ALLAN J. | ADDRESS ON FILE | | | | | | |
| 1569717 | Stella Diaz, Hiram A. | ADDRESS ON FILE | | | | | | |
| 1733554 | STELLA DIAZ, HIRAM A. | ADDRESS ON FILE | | | | | | |
| 1712357 | Stella Diaz, Hiram A. | ADDRESS ON FILE | | | | | | |
| 540592 | STELLA DIAZ, LORENZO | ADDRESS ON FILE | | | | | | |
| 540593 | STELLA DIAZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 540594 | STELLA ESTEVES MD, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1948297 | Stella Ferrer , Helen | ADDRESS ON FILE | | | | | | |
| 540595 | STELLA FERRER, HELEN | ADDRESS ON FILE | | | | | | |
| 540596 | STELLA FONT, CARLOS | ADDRESS ON FILE | | | | | | |
| 540597 | STELLA GOMEZ, NORA | ADDRESS ON FILE | | | | | | |
| 540598 | STELLA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 540599 | STELLA I MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 755823 | STELLA INVESTMENT INC | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 |
| 540600 | STELLA IRAMIL MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 540601 | STELLA LEBRON, ISMAEL | ADDRESS ON FILE | | | | | | |
| 540602 | STELLA M GROGAN RIVERA | ADDRESS ON FILE | | | | | | |
| 755824 | STELLA M MOLINA ROSARIO | URB SAN FRANCISCO | 1676 CALLE VIOLETA | | | SAN JUAN | PR | 00927 6243 |
| 540603 | STELLA M PEREZ GRAJALES | ADDRESS ON FILE | | | | | | |
| 755825 | STELLA M ROSARIO ROSARIO | HC 01 BOX 5283 | | | | OROCOVIS | PR | 00720 |
| 540604 | STELLA MALDONADO, RAMON | ADDRESS ON FILE | | | | | | |
| 540605 | STELLA MANAGEMENT GROUP INC | P O BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1918 |
| 540606 | STELLA MARIE LEBRON GUZMAN | ADDRESS ON FILE | | | | | | |
| 540607 | STELLA MARTINEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 540608 | STELLA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 540609 | STELLA PROPERTIES INC | PO BOX 9020485 | | | SAN JUAN | PR | 00902-0485 | |
| 540610 | STELLA QUINONES GARAY | ADDRESS ON FILE | | | | | | |
| 1974813 | Stella Torres, Evangeline | ADDRESS ON FILE | | | | | | |
| 540611 | STELLA TORRES, EVANGELINE | ADDRESS ON FILE | | | | | | |
| 540612 | STELLA UBARRI, ANA | ADDRESS ON FILE | | | | | | |
| 540613 | STELLA UBARRI, CARLOS | ADDRESS ON FILE | | | | | | |
| 540614 | STELLA UBARRI, CARLOS | ADDRESS ON FILE | | | | | | |
| 540615 | STELLA VACA SUAREZ | ADDRESS ON FILE | | | | | | |
| 540616 | STELLA VELAZQUEZ, YOMAIRIS | ADDRESS ON FILE | | | | | | |
| 755826 | STEMCOR USA INC | EMPIRE STATE BUILDING | 350 FIFTH AVE SUITE 7815 | | NEW YORK | PR | 10118-7894 | |
| 540617 | STEP BY EARLY CHILDHOOD PROGRAM ECP CORP | P O BOX 4402 | | | VEGA BAJA | PR | 00694 | |
| 540618 | STEP BY STEP LEARNING SCHOOL | PMB 137 P O BOX 4960 | | | CAGUAS | PR | 00726 | |
| 540619 | STEP FORWARD SERVICES CORP | 78C CALLE JESUS T PINERO | | | AGUADILLA | PR | 00603 | |
| 540620 | STEP FORWARD WITH AIT INC | 1775 LITHEDA HEIGHTS | CARR 844 | | SAN JUAN | PR | 00926 | |
| 540621 | STEP FORWARD WITH AIT INC | URB. PURPLE TREE | 1775 CARR. 844 | | SAN JUAN | PR | 00926 | |
| 540622 | STEP Publishers L.L.C. | 21 COMMERCE PKWY UNIT 104 | | | FREDERICKSBURG | VA | 22706 | |
| 540623 | STEPAHNIE M FLORES GOMEZ | ADDRESS ON FILE | | | | | | |
| 540624 | STEPANET COMMUNICATIONS, INC. | 2904 NW ASHWOOD DR | | | CORVALLIS | OR | 97330 | |
| 540625 | STEPANIE GOMEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 540626 | STEPANIE MERCADO DIAZ | ADDRESS ON FILE | | | | | | |
| 755827 | STEPHAN A VAZQUEZ RIVERA | BDA LA VEGA | A 9 REPARTO SAN ANTORIO | | BARRANQUILLA | PR | 00794 | |
| 540627 | STEPHAN K GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 755828 | STEPHAN R CANDELARIO/ LILLIAM DE CONINCH | EE 123 BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | |
| 540628 | STEPHAN VEGA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 540629 | STEPHANIA ORTEGA DE REQUESENS | ADDRESS ON FILE | | | | | | |
| 540630 | STEPHANIE A COLON MOLINA | ADDRESS ON FILE | | | | | | |
| 540632 | STEPHANIE A MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 540633 | STEPHANIE A VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 540634 | STEPHANIE ADAMES RAMOS | ADDRESS ON FILE | | | | | | |
| 540635 | STEPHANIE ADORNO GALAY | ADDRESS ON FILE | | | | | | |
| 540636 | STEPHANIE ALEMANY NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 540637 | STEPHANIE ARAGONES CORDERO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540638 | STEPHANIE AYALA MALDONADO | ADDRESS ON FILE | | | | | | |
| 540639 | STEPHANIE BARNES MERCADO | ADDRESS ON FILE | | | | | | |
| 540640 | STEPHANIE BEERY | ADDRESS ON FILE | | | | | | |
| 540641 | STEPHANIE BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 540642 | STEPHANIE CABALLERO REYES | ADDRESS ON FILE | | | | | | |
| 540643 | STEPHANIE CABAN CAIGAS | ADDRESS ON FILE | | | | | | |
| 540644 | STEPHANIE CAJIGAS LOYOLA | ADDRESS ON FILE | | | | | | |
| 540645 | STEPHANIE CAJIGAS LOYOLA | ADDRESS ON FILE | | | | | | |
| 540646 | STEPHANIE CALO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 540647 | STEPHANIE CAMACHO CASILLAS | ADDRESS ON FILE | | | | | | |
| 540648 | STEPHANIE CARLO ARCHILLA | ADDRESS ON FILE | | | | | | |
| 540649 | STEPHANIE CARMONA GALARZA | ADDRESS ON FILE | | | | | | |
| 755830 | STEPHANIE CARRASQUILLO HERNANDEZ | URB LA PLATA | CALLE 4 C 25 AGUAMARINA | | CAYEY | PR | 00736 | |
| 540650 | STEPHANIE CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 755831 | STEPHANIE CAVINA | RIO HONDO II | AE 28 CALLE GUAVATE | | BAYAMON | PR | 00961 | |
| 540651 | STEPHANIE CENTENO CASTRO | ADDRESS ON FILE | | | | | | |
| 540652 | STEPHANIE CINTRON MALAVE | ADDRESS ON FILE | | | | | | |
| 540653 | STEPHANIE CLEMENTE RIVERA Y OTRO | LIC CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 540654 | STEPHANIE CLEMENTE RIVERA Y OTRO | LIC ERNESTO J. MIRANDA MATOS | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 | |
| 540655 | STEPHANIE COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 540656 | STEPHANIE COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 540657 | STEPHANIE CRUZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 755832 | STEPHANIE CRUZ SOTO | DUHAMEL | 34 C/ PADRE REXACH | | ARECIBO | PR | 00613 | |
| 540658 | STEPHANIE CURBELO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 540659 | STEPHANIE CURRAS CONTRERAS | ADDRESS ON FILE | | | | | | |
| 540660 | STEPHANIE CURRAS TORRES | ADDRESS ON FILE | | | | | | |
| 540661 | STEPHANIE D ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 755833 | STEPHANIE DAVID | ADDRESS ON FILE | | | | | | |
| 540662 | STEPHANIE DEL C GONZALEZ MUNUZ | ADDRESS ON FILE | | | | | | |
| 540663 | STEPHANIE DEL C GONZALEZ MUNUZ | ADDRESS ON FILE | | | | | | |
| 755834 | STEPHANIE DENIZ PADILLA | ROSALEDA I | EE 120 C/ ROSA DE FRANCIA | LEVITTOWN | TOA BAJA | PR | 00950 | |
| 540664 | STEPHANIE DIAZ BERNARD | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 540665 | STEPHANIE DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 540666 | STEPHANIE E ALERS SILVA | ADDRESS ON FILE | | | | | | | |
| 540667 | STEPHANIE ECHEVARRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 755835 | STEPHANIE FIGUEROA DIAZ | PO BOX 8793 | | | | CAROLINA | PR | 00988-8793 | |
| 540668 | STEPHANIE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 540669 | STEPHANIE GARCIA GATON | ADDRESS ON FILE | | | | | | | |
| 540670 | STEPHANIE GOMEZ CORA | ADDRESS ON FILE | | | | | | | |
| 540671 | STEPHANIE HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 540672 | STEPHANIE HERNANDEZ GAVILLAN | ADDRESS ON FILE | | | | | | | |
| 540673 | STEPHANIE HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 540674 | STEPHANIE HERNANDEZ RUSSO | ADDRESS ON FILE | | | | | | | |
| 540675 | STEPHANIE J RIVERA BONET | ADDRESS ON FILE | | | | | | | |
| 755836 | STEPHANIE J TOBAL CORTES | 1425 PASEO DEL FIN LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 540676 | STEPHANIE J VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 540677 | STEPHANIE J VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 755837 | STEPHANIE K WILLIAMS DE ROCHE | VILLA SERENA | 17 CALLE DANUBE | | | SANTA ISABEL | PR | 00757 | |
| 540678 | STEPHANIE KNUDSON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 540679 | STEPHANIE L GOYTIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 540680 | STEPHANIE L. RESTO VEGA | ADDRESS ON FILE | | | | | | | |
| 1256802 | STEPHANIE LACEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 540681 | STEPHANIE LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 755838 | STEPHANIE LOPEZ PEREIRA | PO BOX 668 | | | | COMERIO | PR | 00784 | |
| 540682 | STEPHANIE M FONT DIAZ | ADDRESS ON FILE | | | | | | | |
| 540683 | STEPHANIE M FONTANEZ CARRION | ADDRESS ON FILE | | | | | | | |
| 540684 | STEPHANIE M HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 540685 | STEPHANIE M MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 540686 | STEPHANIE M MARCANO | ADDRESS ON FILE | | | | | | | |
| 540687 | STEPHANIE M MARCIAL CRUZ | ADDRESS ON FILE | | | | | | | |
| 540688 | STEPHANIE M PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 540689 | STEPHANIE M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755839 | STEPHANIE M SANCHEZ HIDALGO | 735 CALLE SAN JUAN APT 6 | | | | SAN JUAN | PR | 00907 | |
| 540690 | STEPHANIE M SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 540691 | STEPHANIE M SANTIAGO FLORES | ADDRESS ON FILE | | | | | | |
| 540692 | STEPHANIE M SANTOS FRANCO | ADDRESS ON FILE | | | | | | |
| 540693 | STEPHANIE M ZAYAS COTTO | ADDRESS ON FILE | | | | | | |
| 540694 | STEPHANIE M. FONT DIAZ | ADDRESS ON FILE | | | | | | |
| 540695 | STEPHANIE M. PEREZ DONES | ADDRESS ON FILE | | | | | | |
| 540696 | STEPHANIE MALDONADO PINEIRO | ADDRESS ON FILE | | | | | | |
| 540697 | STEPHANIE MARCANO BETANCOURT A/C MARY | ADDRESS ON FILE | | | | | | |
| 540698 | STEPHANIE MARIE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 540699 | STEPHANIE MARIE SOLIS GORDIAN | ADDRESS ON FILE | | | | | | |
| 540700 | STEPHANIE MARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 540701 | STEPHANIE MARTINEZ OYOLA | ADDRESS ON FILE | | | | | | |
| 540702 | STEPHANIE MERCADO ELIAS | ADDRESS ON FILE | | | | | | |
| 540704 | STEPHANIE MICHELLE CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 755840 | STEPHANIE MIRANDA BONILLA | ADDRESS ON FILE | | | | | | |
| 540705 | STEPHANIE MOLINA FELICIANO | ADDRESS ON FILE | | | | | | |
| 540706 | STEPHANIE MULERO OSORIO | ADDRESS ON FILE | | | | | | |
| 755841 | STEPHANIE MURATI MATOS | PO BOX 871 | | | | HORMIGUEROS | PR | 00660 | |
| 540707 | STEPHANIE N MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 755842 | STEPHANIE N NEGRON PADILLA | ADDRESS ON FILE | | | | | | |
| 540708 | STEPHANIE N. MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 540709 | STEPHANIE NALEPA ABREU | ADDRESS ON FILE | | | | | | |
| 540710 | STEPHANIE NAZARIO ALAMO | ADDRESS ON FILE | | | | | | |
| 540711 | STEPHANIE NEGRON CRUZ | ADDRESS ON FILE | | | | | | |
| 540712 | STEPHANIE NEGRON MUNOZ | ADDRESS ON FILE | | | | | | |
| 540713 | STEPHANIE NICOLE GUZMAN DAVILA | ADDRESS ON FILE | | | | | | |
| 540714 | STEPHANIE NIEVES ESPADA/ EVELYN ESPADA | ADDRESS ON FILE | | | | | | |
| 540715 | STEPHANIE NIEVES FERRER | ADDRESS ON FILE | | | | | | |
| 540716 | STEPHANIE NIEVES TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540717 | STEPHANIE O SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 540718 | STEPHANIE OLMEDA BARRERA | ADDRESS ON FILE | | | | | | |
| 540719 | STEPHANIE OQUENDO COLON | ADDRESS ON FILE | | | | | | |
| 755843 | STEPHANIE ORTEGA RODRIGUEZ | HC 4 BOX 6844 | | | | COMERIO | PR | 00782 |
| 540720 | STEPHANIE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 540721 | STEPHANIE PAGAN AGOSTO | ADDRESS ON FILE | | | | | | |
| 755844 | STEPHANIE PENCHI SANTIAGO | P O BOX 1666 | | | | CIALES | PR | 00638 |
| 755845 | STEPHANIE PEREZ | PO BOX 1559 | | | | SANTA ISABEL | PR | 00757 |
| 540722 | STEPHANIE PEREZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 540723 | STEPHANIE PEREZ OLAN | ADDRESS ON FILE | | | | | | |
| 540724 | STEPHANIE PINERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 540725 | STEPHANIE PUIG BERRIOS | ADDRESS ON FILE | | | | | | |
| 540726 | STEPHANIE PUIG BERRIOS | ADDRESS ON FILE | | | | | | |
| 540727 | STEPHANIE QUINONES ZAYAS | ADDRESS ON FILE | | | | | | |
| 540728 | STEPHANIE R DAVILA PACHECO | ADDRESS ON FILE | | | | | | |
| 540729 | STEPHANIE RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 540730 | STEPHANIE RAMOS MERCADO | ADDRESS ON FILE | | | | | | |
| 540731 | STEPHANIE RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 540732 | STEPHANIE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 540733 | STEPHANIE REMY | ADDRESS ON FILE | | | | | | |
| 540734 | STEPHANIE RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 540735 | STEPHANIE RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 540736 | STEPHANIE RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 540737 | STEPHANIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 850643 | STEPHANIE RIVERA VARGAS | PO BOX 2823 | | | | GUAYNABO | PR | 00970-2823 |
| 540738 | STEPHANIE RODRIGUEZ ALBELO | ADDRESS ON FILE | | | | | | |
| 755846 | STEPHANIE RODRIGUEZ ALVARADO | URB URSULA MILLAN | B 2 CARR 149 R 552 HM 1 0 | | | JUANA DIAZ | PR | 00795 |
| 540739 | STEPHANIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 540740 | STEPHANIE RODRIGUEZ VALDES | ADDRESS ON FILE | | | | | | |
| 755847 | STEPHANIE ROSARIO ALVAREZ | RES LAS MARGARITA | EDIF 17 APT 416 | | | SAN JUAN | PR | 00915 |
| 755848 | STEPHANIE S MARTINEZ CONDE | P O BOX 2642 | | | | GUAYAMA | PR | 00785 |
| 540741 | STEPHANIE SALINAS CABAN | ADDRESS ON FILE | | | | | | |
| 755849 | STEPHANIE SANCHEZ | BO MAGINA | 133 CALLE FLAMBOYAN | | | SABANA GRANDE | PR | 00637 |
| 540742 | STEPHANIE SANTANA BERRIOS | ADDRESS ON FILE | | | | | | |
| 755850 | STEPHANIE SANTIAGO | URB JARDINES DE MONTELLANO | CALLE MONTECARIBE | | | MOROVIS | PR | 00687 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2285 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850644 | STEPHANIE SANTIAGO GONZALEZ | PO BOX 1135 | | | | BAYAMON | PR | 00960-1135 |
| 540743 | STEPHANIE SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | |
| 540744 | STEPHANIE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 540745 | STEPHANIE SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 540746 | STEPHANIE SOTO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 540747 | STEPHANIE THURNI MENOYO | ADDRESS ON FILE | | | | | | |
| 850645 | STEPHANIE TILLER CONFERENCE MANAGER EDUCATIONAL SERVICES INC | 1150 CONNECTICUT AVE NW | SUITE 1100 | | | WASHINGTON | DC | 20036 |
| 540748 | STEPHANIE TORRES DE JESUS | ADDRESS ON FILE | | | | | | |
| 540749 | STEPHANIE VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 540750 | STEPHANIE VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | |
| 540751 | STEPHANIE VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 540752 | STEPHANIE WOLFROM VELEZ | ADDRESS ON FILE | | | | | | |
| 755851 | STEPHANNY ALMODOVAR PADRO | SAGRADO CORAZON | 16 CALLE SAN ANTONIA | | | GUANICA | PR | 00653 |
| 755852 | STEPHANY ALBERTECH MOLYNEAUX GALLOWAY | URB VILLA FONTANA | 2 LR 610 VIA 3 | | | CAROLINA | PR | 00983 |
| 850646 | STEPHANY MARIE TOWING SERVICE | REPARTO ALAMBRA | C38 CALLE SEVILLA | | | BAYAMON | PR | 00960 |
| 540753 | STEPHANYS M MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 755854 | STEPHEN A LABOY AGUIAR | HIGHLAND PARK APT #108 | | | | SAN JUAN | PR | 00924 |
| 540754 | STEPHEN A. MARGLIN | ADDRESS ON FILE | | | | | | |
| 540755 | STEPHEN ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 1477250 | Stephen and Litha Marks Revocable Living Trust (U/A 7/10/2013) | ADDRESS ON FILE | | | | | | |
| 755855 | STEPHEN BURGER ROBLES | HC 67 BOX 21449 | | | | FAJARDO | PR | 00738 |
| 1547658 | Stephen C Walker 1993 Living Trust DTD 8/26/1993 | ADDRESS ON FILE | | | | | | |
| 755856 | STEPHEN D HOUCK | 10 EAST 40TH STREET | | | | NEW YORK | NY | 10016-0301 |
| 755857 | STEPHEN D MARCUS | 500 PARWAY DRIVE 208 | | | | DEVERFIELD | FL | 33441 |
| 755858 | STEPHEN E DALSETH | 14005 FRONTIER LANE | | | | BURNSVILLE | MN | 55337 |
| 540756 | STEPHEN F MCCOOL | ADDRESS ON FILE | | | | | | |
| 755859 | STEPHEN FELIU GONZALEZ | LAS LOMAS | 1625 CALLE 4 SO URB LAS LOMAS | | | RIO PIEDRAS | PR | 00921 |
| 540758 | STEPHEN H. BURY FIOL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 540759 | STEPHEN J DIAZ RIVERA | ADDRESS ON FILE | | | | | |
| 540760 | STEPHEN J SHENAS | ADDRESS ON FILE | | | | | |
| 540761 | STEPHEN J WEIDLEIN Y SHARON A MULLIGAN | ADDRESS ON FILE | | | | | |
| 755860 | STEPHEN JR RIVERA FIGUEROA | URB VILLA CONTESSA | A4 CALLE BORBON | | BAYAMON | PR | 00960 |
| 850647 | STEPHEN LEUNG | PO BOX 363473 | | | SAN JUAN | PR | 00936-3473 |
| 540762 | STEPHEN LEUNG MONK | ADDRESS ON FILE | | | | | |
| 540763 | STEPHEN M GARCIA | ADDRESS ON FILE | | | | | |
| 755861 | STEPHEN O RODRIGUEZ FIGUEROA | P O BOX 2127 | | | CAROLINA | PR | 00984 |
| 755862 | STEPHEN ORTIZ RIVERA | CARMEN Z RIVERA (TUTORA) | 1667 GRAND AVE 4 L | | BRONX | NY | 10453 |
| 540764 | STEPHEN PANIGEL | ADDRESS ON FILE | | | | | |
| 755863 | STEPHEN PEREZ ROSADO | HC 2 BOX 9707 | | | QUEBRADILLA | PR | 00678 |
| 755864 | STEPHEN R SWEENEY | ADDRESS ON FILE | | | | | |
| 755865 | STEPHEN SANKAR EZEKIEL | P O BOX 523 | | | GUAYNABO | PR | 00927 |
| 2148190 | Stephen Santiago, Juan A. | ADDRESS ON FILE | | | | | |
| 540765 | STEPHEN SHERLOCK | ADDRESS ON FILE | | | | | |
| 755866 | STEPHEN W ARMBRUSTER | EXT COLLEGE PARK | 268 CALLE FRIBURGO | | SAN JUAN | PR | 00921 |
| 540766 | STEPHEN W DAVILA ALTIERI | ADDRESS ON FILE | | | | | |
| 540767 | STEPHEN W DAVILA ALTIERI | ADDRESS ON FILE | | | | | |
| 755853 | STEPHEN ZABORSKY VALLE | PO BOX 45 | | | BAJADERO | PR | 00616-0045 |
| 540768 | STEPHENIE M AYALA FLORES | ADDRESS ON FILE | | | | | |
| 755867 | STEPHENIE VEGA VELEZ | VILLA DEL CARMEN | 208 CALLE SEGOVIA | | PONCE | PR | 00716-2101 |
| 2146132 | Stephens Inc. | c/o CT Corporation System | 155 Federal Street, Suite 700 | | Boston | MA | 02110 |
| 540769 | STEPHENSS MARTINEZ, ROSEANN | ADDRESS ON FILE | | | | | |
| 540770 | STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 |
| 850648 | STEREO GEMA | 109 CALLE MENDEZ VIGO OESTE | | | MAYAGUEZ | PR | 00680-2671 |
| 755868 | STEREO GEMA | URB SANTA ROSA | 12-28 AVE AGUAS BUENAS | | BAYAMON | PR | 00961 |
| 755869 | STEREO JUNGLE | 130 CALLE JOSE I QUINTON | | | COAMO | PR | 00769 |
| 755870 | STEREO JUNGLE | PO BOX 844 | | | COAMO | PR | 00769 |
| 755871 | STEREO OPTICAL COMPANY INC | 3539 NORTH KENTON AVENUE | | | CHICAGO | IL | 60641 |
| 540771 | STEREOGRAPH MEDIA INC | URB EL SENORIAL | 299 C/ AZORIN | | SAN JUAN | PR | 00926 |
| 755872 | STERI TECH INC | PO BOX 1145 | | | SALINAS | PR | 00751 |
| 1813890 | Stericycle | Attn: Linares Palacios Law Office | PMB 456 Suite 102, Ave. Esmeralda | | Guaynabo | PR | 00969 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540772 | Stericycle | Julio N. Matos Street, Industrial Park | Lote 15 | | | Carolina | PR | 00988 | |
| 540773 | STERICYCLE | P O BOX 6582 | | | | CAROL STREAM | IL | 00197 | |
| 1813890 | Stericycle | Stericycle of Puerto Rico, Inc. | PO Box 16634 | | | San Juan | PR | 00908 | |
| 540774 | STERICYCLE INC | 28161 N KEITH DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 540776 | STERICYCLE INC | JULIO N MATOS INDUSTRIAL PARK | LOTE 15 | | | CAROLINA | PR | 00988 | |
| 1256803 | STERICYCLE INC | P O BOX 6582 | | | | CAROL STREAM | IL | 60197 | |
| 540777 | STERICYCLE OF PUERTO RICO , INC. | P. O. BOX 9693 | | | | CAROLINA | PR | 00988-9693 | |
| 831659 | Stericycle, Inc. | Julio N. Matos | Ind. Park Lot 15 | | | Carolina | PR | 00988 | |
| 540778 | STERILOGIX P S C | BOSQUE DEL LAGO | BI21 VIA TANGANICA | | | TRUJILLO ALTO | PR | 00976 | |
| 755873 | STERIS CORPORATION | 5960 HEISLY ROAD | | | | MENTON | OH | 44060-1834 | |
| 540779 | STERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| 540780 | STERLING ALVARADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 755874 | STERLING AUCTIONEERS INC | COND MADRID | 1760 C 1 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| 1528109 | Sterling Berten , Margarita | ADDRESS ON FILE | | | | | | | |
| 540781 | STERLING CONSULTING CORP | BOSQUE DE LOS FRAILES | 20 CALLE FRAY ANGELICO | | | GUAYNABO | PR | 00969 | |
| 825178 | STERLING FERNANDEZ, DENISEE | ADDRESS ON FILE | | | | | | | |
| 755875 | STERLING HOTEL INVEST/HOTEL LAS AMERICAS | MIRAMAR | 604 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 755876 | STERLING HOUSE INC. | PO BOX 6533 | | | | SAN JUAN | PR | 00914 | |
| 540782 | STERLING JEWELERS INC | UNCLAIMED PROPERTY | 9393 WEST 110 TH STREE STE 430 | | | OVERLAND PARK | KS | 66210 | |
| 540783 | STERLING LEBRON, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 755877 | STERLING MERCHANDISING INC | PO BOX 11874 | | | | SAN JUAN | PR | 00922-1874 | |
| 540784 | STERLING MORENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 540785 | STERLING MURIEL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 540786 | STERLING MURIEL, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 540787 | STERLING OPTICAL | 259 WALT WHITMAN ROAD | | | | HUNTINGTON STATION | NY | 11746 | |
| 1421965 | STERLING ORTIZ, DIONISIO | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 755878 | STERLING PRODUCTS INTL INC. | PO BOX 364567 | | | | SAN JUAN | PR | 00936 | |
| 1421966 | STERLING RAMOS, GABRIEL | JULIO VARGAS APONTE | PMB 2013390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| 770487 | STERLING RAMOS, GABRIEL | PMB 2013390 CARR. 853 | | | | CAROLINA | PR | 00987-8799 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540788 | STERLING SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | |
| 540789 | STERLING SANTIAGO, JOHN M | ADDRESS ON FILE | | | | | | |
| 540790 | STERLING VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 540791 | STERLING VERDEJO, FELIX | ADDRESS ON FILE | | | | | | |
| 540792 | STERLING VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | |
| 540793 | STERLING VILLANUEVA, LYDIA | ADDRESS ON FILE | | | | | | |
| 1426421 | Sterling, Louis | ADDRESS ON FILE | | | | | | |
| 540794 | STERN PHD , HARRIS W | ADDRESS ON FILE | | | | | | |
| 540795 | STEVAN MICHEO MUSIC | 150 CARRETERA 2 | | | | GUAYNABO | PR | 00966-1809 |
| 540796 | STEVE BARRETO ORTIZ | ADDRESS ON FILE | | | | | | |
| 540797 | STEVE DONE | ADDRESS ON FILE | | | | | | |
| 540798 | STEVE FREEDMAN | ADDRESS ON FILE | | | | | | |
| 755879 | STEVE JANER CRUZ | PO BOX 404 | | | | MANATI | PR | 00674 |
| 755880 | STEVE LUBBERS | URB GOLDEN HILLS | 1234 CALLE SATURNO | | | DORADO | PR | 00646 |
| 540799 | STEVE M NIEVES MANZANO | ADDRESS ON FILE | | | | | | |
| 540800 | STEVE M NIEVES MANZANO | ADDRESS ON FILE | | | | | | |
| 755881 | STEVE MATOS QUINTANA | URB MONTE FLORES 2054 AVE E | | | | SAN JUAN | PR | 00915 |
| 540801 | STEVE MED SERV CSP | PO BOX 729 | | | | GUAYAMA | PR | 00785 |
| 540802 | STEVE PADILLA CACERES | ADDRESS ON FILE | | | | | | |
| 540804 | STEVE PEREZ ZAYAS | ADDRESS ON FILE | | | | | | |
| 755883 | STEVE R ROMERO ACEVEDO | P O BOX 872 | | | | HATILLO | PR | 00659 |
| 755884 | STEVE RAMIREZ SANTIAGO | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9595 |
| 755885 | STEVE RIVERA | URB LEVITTOWN LAKES | PASEO DELEITE D 1099 | | | TOA BAJA | PR | 00949 |
| 540805 | STEVE RIVERA BELARDO | ADDRESS ON FILE | | | | | | |
| 540806 | STEVE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755886 | STEVE SEGA / N C R C PUERTO RICO | PO BOX 31074 | | | | SAN JUAN | PR | 00929 |
| 540807 | STEVEN A NIEVES ORTIZ | ADDRESS ON FILE | | | | | | |
| 755887 | STEVEN A PAULI SIMONPIETRI | PO BOX 363909 | | | | SAN JUAN | PR | 00911 |
| 540808 | STEVEN ACOSTA VELEZ | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | | | PONCE | PR | 00728-1815 |
| 540809 | STEVEN ALAMO MORALES | ADDRESS ON FILE | | | | | | |
| 540810 | STEVEN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 1440894 | Steven and Mary Marcello JTWROS | ADDRESS ON FILE | | | | | | |
| 540811 | STEVEN ANGLADA SERRANO/ AM ELECTRIC INC | PO BOX 3900 | | | | MAYAGUEZ | PR | 00681 |
| 540813 | STEVEN B KELLY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540814 | STEVEN B SOBERAL PEREZ | ADDRESS ON FILE | | | | | | |
| 540815 | STEVEN BECK MD, LAWRANCE | ADDRESS ON FILE | | | | | | |
| 540816 | STEVEN BONILLA VEGA | ADDRESS ON FILE | | | | | | |
| 755888 | STEVEN BURKE Y LEIGH WARMINSKI | ADDRESS ON FILE | | | | | | |
| 755889 | STEVEN C GUESS | ROOSEVELT ROADS | NAVAL STATION NAVY LODGE ROOM | | | CEIBA | PR | 00735 |
| 540817 | STEVEN C MURIEL VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 755890 | STEVEN CALDERON BONILLA | HC 91 BOX 9386 | | | | VEGA ALTA | PR | 00692 |
| 755891 | STEVEN COLON FIGUEROA | ADDRESS ON FILE | | | | | | |
| 540818 | STEVEN COLON SOTO | ADDRESS ON FILE | | | | | | |
| 755892 | STEVEN CORDERO CAMACHO | PO BOX 808 | | | | YAUCO | PR | 00698 |
| 540819 | STEVEN CORTES | ADDRESS ON FILE | | | | | | |
| 755893 | STEVEN COSTOSO PEREZ | P O BOX 9993 | | | | JUANA DIAZ | PR | 00795 |
| 755894 | STEVEN CRUZADO TORRES | PARC LA TEA | 167 CALLE H | | | SAN GERMAN | PR | 00683 |
| 540820 | STEVEN CUEVAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 755895 | STEVEN D MARRERO RODRIGUEZ | HC-02 BOX 3880 | | | | MAUNABO | PR | 00707 |
| 540821 | STEVEN D MARRERO RODRIGUEZ | PO BOX 2077 | | | | SALINAS | PR | 00751 |
| 755896 | STEVEN D RIVERA GUTIERREZ | BDA BALDORIOTY 1 CALLE D 8 | | | | PONCE | PR | 00731 |
| 540822 | STEVEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 540823 | STEVEN DEE FELICIANO ROLDAN | ADDRESS ON FILE | | | | | | |
| 540824 | STEVEN DIAZ LLANOS | ADDRESS ON FILE | | | | | | |
| 540825 | STEVEN DURAN PERALES | ADDRESS ON FILE | | | | | | |
| 755897 | STEVEN DURAND SANTIAGO | HC 37 BOX 7558 | | | | GUANICA | PR | 00653 |
| 540826 | STEVEN E ANGUEIRA REYES | ADDRESS ON FILE | | | | | | |
| 540827 | STEVEN E MASSEY | ADDRESS ON FILE | | | | | | |
| 540828 | STEVEN E VERA SOUCHET | ADDRESS ON FILE | | | | | | |
| 540829 | STEVEN EATON OCASIO | ADDRESS ON FILE | | | | | | |
| 540830 | STEVEN ECHEVARRIA BARRETO | ADDRESS ON FILE | | | | | | |
| 540831 | STEVEN ESTRADA GARCIA | ADDRESS ON FILE | | | | | | |
| 540832 | STEVEN F RUIDIAZ PENALOZA | ADDRESS ON FILE | | | | | | |
| 755898 | STEVEN FALCON PABON | ADDRESS ON FILE | | | | | | |
| 540833 | STEVEN FELIX MARTINEZ | ADDRESS ON FILE | | | | | | |
| 540834 | STEVEN FRET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 540835 | STEVEN G LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 540836 | STEVEN GABRIEL RUIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 540837 | STEVEN GONALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 540838 | STEVEN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | |
| 540839 | STEVEN GONZALEZ MACHADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540840 | STEVEN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 540841 | STEVEN HERNANDEZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 540842 | STEVEN HERNANDEZ CABAN | ADDRESS ON FILE | | | | | | |
| 540843 | STEVEN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 755899 | STEVEN HINOJOSA VAZQUEZ | URB MANSIONES DE MONTECASINO II | 622 CALLE GAVIOTA | | | TOA ALTA | PR | 00953 |
| 540844 | STEVEN HUNSTEIN CASIANO | ADDRESS ON FILE | | | | | | |
| 540845 | STEVEN ILDEFONSO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 755900 | STEVEN IRIZARRY ORTIZ | PARC MINILLAS | 135 CALLE ZIRCONIA | | | SAN GERMAN | PR | 00683 |
| 755901 | STEVEN J FREDRICS VICTORIA / SING IMAGE | URB SAN MARTIN | 1026 CALLE LUIS PARDO | | | SAN JUAN | PR | 00924 |
| 540846 | STEVEN J OTERO VELEZ | ADDRESS ON FILE | | | | | | |
| 540847 | STEVEN J RODRIGUEZ MORGE | ADDRESS ON FILE | | | | | | |
| 540848 | STEVEN J ROMAN ALBERRO | ADDRESS ON FILE | | | | | | |
| 540849 | STEVEN K CASIANO TOLINCHI | ADDRESS ON FILE | | | | | | |
| 1451952 | STEVEN K TAYLOR & SUSAN J. TAYLOR, TEES | ADDRESS ON FILE | | | | | | |
| 755902 | STEVEN L CORREA DAVID | ADDRESS ON FILE | | | | | | |
| 540850 | STEVEN L CUMMINGS | ADDRESS ON FILE | | | | | | |
| 540851 | STEVEN L FREEMAN NEGRON | ADDRESS ON FILE | | | | | | |
| 540852 | STEVEN L LUGO PEREZ | ADDRESS ON FILE | | | | | | |
| 540853 | STEVEN L RIVERA BUITRAGO | ADDRESS ON FILE | | | | | | |
| 755903 | STEVEN L SCHWARTZ | ADDRESS ON FILE | | | | | | |
| 540854 | STEVEN LASALLE LAMBERTY | ADDRESS ON FILE | | | | | | |
| 540855 | STEVEN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 755904 | STEVEN M MARTINEZ RODRIGUEZ | P O BOX 1879 | | | | JUNCOS | PR | 00777 |
| 540856 | STEVEN M QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 540857 | STEVEN M SHARATZ | ADDRESS ON FILE | | | | | | |
| 540858 | STEVEN MARTIN LUGO | ADDRESS ON FILE | | | | | | |
| 540859 | STEVEN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 540860 | STEVEN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 540861 | STEVEN MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 540862 | STEVEN MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 540863 | STEVEN MEDINA VEGA | ADDRESS ON FILE | | | | | | |
| 540864 | STEVEN MENDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 755905 | STEVEN O ESTRADA SANTIAGO | HC 05 BOX 55034 | | | | CAGUAS | PR | 00725 |
| 540865 | STEVEN O POVERE | ADDRESS ON FILE | | | | | | |
| 540866 | STEVEN O WATERS TORRES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2291 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 540867 | STEVEN OLIVO MORALES | ADDRESS ON FILE | | | | | | |
| 540868 | STEVEN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | |
| 540869 | STEVEN P ORSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 755906 | STEVEN P SEMMENS | PO BOX 34213 | | | BUCHANAN | PR | 00934 | |
| 755907 | STEVEN P VALTIERRA | ROOSEVELT ROADS | PO BOX 420165 | | CEIBA | PR | 00742 | |
| 540870 | STEVEN PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 540871 | STEVEN PEREZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 540872 | STEVEN R BOHM | ADDRESS ON FILE | | | | | | |
| 755908 | STEVEN R HOLLOWAY | 24 WASP CIRCLE | | | CEIBA | PR | 00735 | |
| 540873 | STEVEN R RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 755909 | STEVEN RAMIREZ TORRES | P O BOX 22912 | | | SAN JUAN | PR | 00931 | |
| 540874 | STEVEN RENE PEREZ | ADDRESS ON FILE | | | | | | |
| 540875 | STEVEN RENOVALES RENTAS | ADDRESS ON FILE | | | | | | |
| 540876 | STEVEN REYES MALAVE | ADDRESS ON FILE | | | | | | |
| 755910 | STEVEN RIECKHOFF | 1559 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 | |
| 540877 | STEVEN RIVAS COLON | ADDRESS ON FILE | | | | | | |
| 540878 | STEVEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 755911 | STEVEN RIVERA ROSA | BO GUAVATE 22550 | | | CAYEY | PR | 00736 | |
| 755912 | STEVEN RODRIGUEZ CRESPO | PO BOX 1988 | | | PONCE | PR | 00733 | |
| 540879 | STEVEN RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 540880 | STEVEN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 755913 | STEVEN ROMAN GONZALEZ | PMB 421 PO BOX 2400 | | | TOA ALTA | PR | 00951 | |
| 540881 | STEVEN ROMAN GONZALEZ | PO BOX 1367 | | | SAN SEBASTIAN | PR | 00685 | |
| 540882 | STEVEN ROSADO AYALA | ADDRESS ON FILE | | | | | | |
| 540883 | STEVEN ROSADO MORALES | LCDO. OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 540884 | STEVEN ROSADO PAGAN | ADDRESS ON FILE | | | | | | |
| 540885 | STEVEN RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 540886 | STEVEN SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 755914 | STEVEN TORRES CRUZ | OFICINA SUPTE ESCUELAS | BOX 487 | | HUMACAO | PR | 00792 | |
| 540888 | STEVEN TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 540889 | STEVEN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 540890 | STEVEN VERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 755915 | STEVEN WALKER | 845 BUCKINGHAM WAY | | | FRESNO | CA | 93704 | |
| 755916 | STEVEND SURITA BERRIOS | HC 6 BOX 70437 | | | CAGUAS | PR | 00727-9503 | |
| 755917 | STEVENS AIR TRANSPORT INC | PO BOX 88262 | | | LOS ANGELES | CA | 90009 | |
| 540891 | STEVENS BURGOS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 540892 | STEVENS CASTRO, AMARYLIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825179 | STEVENS CHARLES, CLARION V | ADDRESS ON FILE | | | | | | |
| 540893 | STEVENS CHARLES, CLARION V | ADDRESS ON FILE | | | | | | |
| 1805782 | STEVENS CHARLES, CLARION V. | ADDRESS ON FILE | | | | | | |
| 1696297 | Stevens Charles, Clarion V. | ADDRESS ON FILE | | | | | | |
| 1861939 | Stevens Charlotte, Jose E | ADDRESS ON FILE | | | | | | |
| 540894 | STEVENS CHARLOTTE, JOSE E | ADDRESS ON FILE | | | | | | |
| 540895 | STEVENS CHARLOTTEN, CAROLENE | ADDRESS ON FILE | | | | | | |
| 540896 | STEVENS HERRERA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 540897 | STEVENS I VIERA PAGAN | ADDRESS ON FILE | | | | | | |
| 540898 | STEVENS J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 540899 | STEVENS MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 755918 | STEVENS PUBLISHING | PO BOX 594 | | | | MT MORRIS | IL | 61054 | |
| 540900 | STEVENS SALAMO, HIANA C. | ADDRESS ON FILE | | | | | | |
| 540901 | STEVENSON CRISPIN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 540902 | STEVENSON RIVERA, ALVIN | ADDRESS ON FILE | | | | | | |
| 755919 | STEVESON CONSULTANTS | BOX 4528 | | | | SIOUX | IA | 51104 | |
| 755920 | STEVIE DELGADO MOTTA | PO BOX 1253 | | | | CEIBA | PR | 00735-1253 | |
| 540903 | STEVIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 540904 | STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 950 180 ROUTE 17 SOUTH | | | | LODI | NJ | 07644 | |
| 540905 | STEWART AHEDO, JOHN A | ADDRESS ON FILE | | | | | | |
| 540906 | STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 540907 | STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 540908 | STEWART CRUZ, RUTH | ADDRESS ON FILE | | | | | | |
| 540909 | STEWART ENTERPRISES , INC | P.O. BOX 628 | | | | CANOVANAS | PR | 00729 | |
| 540910 | STEWART FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 2151094 | STEWART J. RAHR REVOCABLE TRUST | ATTN: STEVEN E. BURNS | 6 CENTER DR. | | | MALBA | NY | 11357-1048 | |
| 540911 | STEWART MARCHMAN BEHAVIORAL HEALTH CARE | ATTN MEDICAL RECORDS | 1220 WILLIS AVE BOX 69 | | | DAYTONA BEACH | FL | 32114 | |
| 540912 | STEWART MD, GEOFFREY | ADDRESS ON FILE | | | | | | |
| 540913 | Stewart Mejias, Hector A | ADDRESS ON FILE | | | | | | |
| 540914 | STEWART RODRIGUEZ, BILLIAM | ADDRESS ON FILE | | | | | | |
| 540915 | STEWART RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 540916 | STEWART ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 540917 | STEWART SOTOMAYOR, JOHN | ADDRESS ON FILE | | | | | | |
| 755921 | STEWART TABORI & CHANG | CHASE MANHATTAN BANK | P O BOX 6362 CHURCH STREET STATION | | | NEW YORK | NY | 10041 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2293 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1801900 | STEWART TITLE GUARANTY CO MASTER | ADDRESS ON FILE | | | | | |
| 540918 | STEWART TITLE GUARANTY COMPANY | 1980 POST OAK BLVD STE 1000 | | | HOUSTO | TX | 77056 |
| 540919 | Stewart Title Guaranty Company | 1980 Post Oak Blvd., Ste. 800 | | | Houston | TX | 77056 |
| 540920 | Stewart Title Guaranty Company | Attn: Coree Kennon, Premiun Tax Contact | 1980 Post Oak Blvd. Suite 800 | | Houston | TX | 77056 |
| 540921 | Stewart Title Guaranty Company | Attn: Malcolm S. Morris, President | 1980 Post Oak Blvd. Suite 800 | | Houston | TX | 77056 |
| 540922 | Stewart Title Guaranty Company | Attn: Mary Thomas, Circulation of Risk | 1980 Post Oak Blvd. Suite 800 | | Houston | TX | 77056 |
| 540923 | Stewart Title Guaranty Company | Attn: Robert Langer, Vice President | 1980 Post Oak Blvd. Suite 800 | | Houston | TX | 77056 |
| 540924 | STEWART TORRES, HECTOR | ADDRESS ON FILE | | | | | |
| 540925 | STEWART, LASHAWN | ADDRESS ON FILE | | | | | |
| 1474892 | Stewart, Richard | ADDRESS ON FILE | | | | | |
| 540926 | STEWART-HILL CASTRO, JESUS M | ADDRESS ON FILE | | | | | |
| 540927 | STEZOVSKY, JOSHUA | ADDRESS ON FILE | | | | | |
| 755922 | STGO IGLESIAS ESSO SERVICE CENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 |
| 540929 | STHEA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | |
| 540928 | STHEA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | |
| 540930 | STHEVEN BENITEZ CRUZ | ADDRESS ON FILE | | | | | |
| 540931 | STICKER CENTER | 34 B CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 |
| 755923 | STIEFEL LAO PR INC | MAGNOLIA GARDENS | O 2 AVE MAGNOLIA | | BAYAMON | PR | 00956 |
| 540932 | STIEHL BETANCOURT, FRANZ | ADDRESS ON FILE | | | | | |
| 1451358 | Stier, Aaron | ADDRESS ON FILE | | | | | |
| 1439748 | Stierhoff, Harold F | ADDRESS ON FILE | | | | | |
| 2146134 | Stifel, Nicolaus & Company, Incorporated | c/o Andrew Southerling, Esq. | McGuireWoods | 2001 K Street N.W. | Washington | DC | 20006 |
| 540933 | STIKER DONALD S | ADDRESS ON FILE | | | | | |
| 755924 | STILL GONZALEZ VAZQUEZ | URB VILLA DEL CARMEN | XX 15 CALLE 5 | | PONCE | PR | 00731 |
| 1514272 | STILLMAN SHERMAN, BARBARA | ADDRESS ON FILE | | | | | |
| 1514133 | STILLMAN, IRWIN | ADDRESS ON FILE | | | | | |
| 1500520 | STILLMAN, ROBERT | ADDRESS ON FILE | | | | | |
| 540935 | STILLWATER MEDICAL CENTER | PO BOX 21042 | | | TULSA | OK | 74121-1042 |
| 2180317 | Stillwell, Gary D. | 5703 Rain Creek Pky | | | Austin | TX | 78759 |
| 540936 | STILO SHOES/STILO KIDS CORP | PASEO LOS ROBLES | 1208 CALLE BARTOLO RIVERA | | MAYAGUEZ | PR | 00682 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 540937 | STINE CRUZ, MARY | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2233794 | STINE SEED COMPANY | 22555 LAREDO TRAIL, | | | | ADEL | IA | 50003 | |
| 2233876 | STINE SEED COMPANY | ATTN: SHANE NETHERTON | 22555 Laredo Trail | | | Adel | IA | 50003 | |
| 2233838 | STINE SEED COMPANY | Atty. Moraima S. Ríos-Robles | ARROYO & RIOS LAW OFFICES, P.S.C. | 101 Ave. San Patricio | Suite 1290 Maramar Plaza | Guaynabo | PR | 00968 | |
| 2156530 | STINE SEED COMPANY | Moraima S. Ríos-Robles, Esq. | Arroyo & Ríos Law Offices, P.S.C. | PMB 688 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 2152075 | STINE SEED FARM | 22555 LAREDO TRAIL | | | | ADEL | IA | 50003 | |
| 2169934 | STINE SEED FARM | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | PMB 688 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 2172706 | STINE SEED FARM | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | 101 AVE. SAN PATRICIO | SUITE 1290 MARAMAR PLAZA | GUAYNABO | PR | 00968 | |
| 2171487 | Stine Seed Farm | Jessica A. Figueroa-Arce | Arroyo & Ríos Law Offices, P.S.C. | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 2171488 | Stine Seed Farm | Jessica A. Figueroa-Arce | Arroyo & Ríos Law Offices, P.S.C. | 101 Ave. San Patricio | Suite 1290 Maramar Plaza | Guaynabo | PR | 00968 | |
| 2152076 | STINE SEED FARM INC. | 22555 LAREDO TRAIL | | | | ADEL | IA | 50003 | |
| 2169933 | STINE SEED FARM INC. | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | PMB 688 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 2172707 | STINE SEED FARM INC. | ARROYO & RÍOS LAW OFFICES, P.S.C. | MORAIMA S. RÍOS-ROBLES, ESQ. | 101 AVE. SAN PATRICIO | SUITE 1290 MARAMAR PLAZA | GUAYNABO | PR | 00968 | |
| 2171489 | Stine Seed Farm Inc. | Jessica A. Figueroa-Arce | Arroyo & Ríos Law Offices, P.S.C. | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| 2171490 | Stine Seed Farm Inc. | Jessica A. Figueroa-Arce | Arroyo & Ríos Law Offices, P.S.C. | 101 Ave. San Patricio | Suite 1290 Maramar Plaza | Guaynabo | PR | 00968 | |
| 540938 | STINSON FERNANDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 540939 | STIPES BARLETTA MD, VALERIE | ADDRESS ON FILE | | | | | | | |
| 1438768 | STITT, JENNIFER JEAN | ADDRESS ON FILE | | | | | | | |
| 1752248 | STO INC | ADDRESS ON FILE | | | | | | | |
| 1752248 | STO INC | ADDRESS ON FILE | | | | | | | |
| 2146135 | Stockcross Financial Services, Inc. | Attn: Legal Dept. | 77 Summer Street | | | Boston | MA | 02110 | |
| 2152005 | STOCKCROSS FINANCIAL SERVICES, INC. | ATTN: LEGAL DEPT. | 77 SUMMER STREET | | | BOSTON | MA | 02110 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2180318 | Stocking, Donley J. | Donley J. Stocking | 13 Forest Grove Road | | | Viewtown | VA | 20106 | |
| 2161773 | Stocks and Securities Ltd. | ADDRESS ON FILE | | | | | | | |
| 540940 | STOCKTON AMADOR, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 540941 | STODDARD LA TORRE, HAROLD N. | ADDRESS ON FILE | | | | | | | |
| 540942 | STODDARD LATORRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 540943 | STODDARD LATORRES MD, HAROLD N | ADDRESS ON FILE | | | | | | | |
| 1440233 | Stoeber Living Trust J.B. Stoeber or Sharon A. Stoeber Tr | ADDRESS ON FILE | | | | | | | |
| 1438386 | Stoeber Living Trust JB or Sharon A. Stoeber TR | ADDRESS ON FILE | | | | | | | |
| 540944 | STOELTING CO. | ADDRESS ON FILE | | | | | | | |
| 1427255 | Stoelting Co. | ADDRESS ON FILE | | | | | | | |
| 2146136 | Stoever Glass & Co. | Attn: Legal Dept. | 30 Wall Street | | | New York | NY | 10005 | |
| 2152006 | STOEVER GLASS & CO. | ATTN: LEGAL DEPT. | 30 WALL STREET | | | NEW YORK | NY | 10005 | |
| 540945 | STOKES ABREU, ROBERT | ADDRESS ON FILE | | | | | | | |
| 540946 | STOKES GIMENEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 540947 | STOLARCZYK ZABEK, ELZBIETA | ADDRESS ON FILE | | | | | | | |
| 540948 | STOLBERG MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| 540949 | STOLLE MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 540950 | STOLLE SANTIAGO, CORALYS | ADDRESS ON FILE | | | | | | | |
| 755925 | STONE & TILE OF P.R. INC. | HC 1 BOX 29030 | | CAGUAS | | CAGUAS | PR | 00725 | |
| 850650 | STONE CRAFTERS | P O BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| 540951 | STONE CRAFTERS | P O BOX 937 | | | | AGUAS BUENAS | PR | 00703-0937 | |
| 2168567 | Stone Lion L.P. | 555 Fifth Avenue | 18th Floor | | | New York | NY | 10017 | |
| 2152283 | STONE LION L.P. | P.O. BOX 4569 | | | | NEW YORK | NY | 10163 | |
| 2156460 | STONE LION PORTFOLIO LP C/O STONE LION CAPITAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 540952 | STONE MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1719774 | Stone Maldonado, Eileen | ADDRESS ON FILE | | | | | | | |
| 540953 | STONE RYAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 540954 | STONE, DAVID | ADDRESS ON FILE | | | | | | | |
| 1509891 | STONE, ELLYN | ADDRESS ON FILE | | | | | | | |
| 1441351 | Stone, Julie Ilene | ADDRESS ON FILE | | | | | | | |
| 2162827 | STONEHILL INSTITUTIONAL PARTNERS LP | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 540955 | STONY BROOK UNIVERSITY HOSPITAL | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| 540956 | STONY BROOK UNIVERSITY MEDICAL CENTER | 101 NICOLLS ROAD | | | | STONY BROOK | NY | 11794 | |
| 540957 | STONY BROOK UNIVERSITY MEDICAL CENTER | NICHOLLS RD & EAST LOOP RD | | | | STONY BROOK | NY | 11794-8410 | |
| 1422558 | STOP & PLAY | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B AVE. PONCE DE LEON 623 | | SAN JUAN | PR | 00917-4820 | |
| 540958 | STOP & PLAY | LCDO. ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | OFICINA 605-B | AVE. Ponce DE LEON 623 | SAN JUAN | PR | 00917-4820 | |
| 755926 | STOP & SAVE INC | PO BOX 14127 | | | | ARECIBO | PR | 00614 | |
| 755927 | STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON | | | | SAN JUAN | PR | 00907 | |
| 755928 | STOP 22 LIMITED PARTNERSHIPS | 1473 AVE WILSON STE 501 | | | | SAN JUAN | PR | 00907 | |
| 540959 | STOP AND MUNCH SNACKS INC | SUITE 112 MSC 141 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| 755929 | STOP CONSTRUCTION | 92-37 CALLE 76 SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 540960 | STOPWARE, INC. | 39597 TREASURY CENTER | | | | CHICAGO | IL | 60694-9500 | |
| 755930 | STORAGE TECHNOLOGY DE PR | EL TUQUE INDUSTRIAL PARK | 3025 ROAD 591 | | | PONCE | PR | 00731-7608 | |
| 540961 | STORDE KOHN, ROTRAUD D. | ADDRESS ON FILE | | | | | | | |
| 850651 | STORE DISPLAYS | P.O. BOX 190586 | | | | SAN JUAN | PR | 00919 | |
| 755931 | STORE DISPLAYS INC. | PO BOX 586 | | | | SAN JUAN | PR | 00919 | |
| 540962 | STORER AND STORER ATTORNEYS PSC | 1353 AVE LUIS VIGOREAUX PMB 512 | | | | GUAYNABO | PR | 00966-2715 | |
| 540963 | STORER BLASINI MD, DAVID | ADDRESS ON FILE | | | | | | | |
| 540964 | STORER HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2138394 | STORESHELL LIC | PO BOX 1935 | | | | CAROLINA | PR | 00984-1935 | |
| 540965 | STOREY MD , BROOK D | ADDRESS ON FILE | | | | | | | |
| 540966 | STORM, MARCH | ADDRESS ON FILE | | | | | | | |
| 540967 | STORMKING WINDOWS AND DOORS | P O BOX 1415 | | | | SAN JUAN | PR | 00638-1415 | |
| 540968 | STOUNE MANAGEMENT GROUP | COND EL CENTRO 1 | 500 MUNOZ RIVERA SUITE 301 | | | SAN JUAN | PR | 00918 | |
| 540969 | STOUTH PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 540970 | STOUTH PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 755933 | STRAFFORD PUBLICATIONS INC. | POSTAL DRAWER 13729 | 590 DUTCH VALLEY RD NE | | | ATLANTA | GA | 30324 | |
| 755934 | STRALEM & COMPANY INC | 551 Madison Ave Ste 1000 | | | | New York | NY | 10022-3299 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755935 | STRANG ENTERPRISES | URB PERLA DEL SUR | 4435 CALLE PEDRO M CARRAISUI | | | PONCE | PR | 00717 | |
| 540971 | STRANG, SHANNON L. | ADDRESS ON FILE | | | | | | |
| 540972 | STRATEGIC COMMUNICATION MAMAGEMENT | PMB 132 | 352 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 540973 | STRATEGIC COMMUNICATION MANAGEMENT | 352 AVE SAN CLAUDIO | PMB 132 | | | SAN JUAN | PR | 00926 | |
| 755936 | STRATEGIC COMMUNICATIONS INC | PO BOX 100836 | | | | SAN JUAN | PR | 00922-0836 | |
| 755937 | STRATEGIC COMMUNICATIONS LTD | 8617 CROSS CHASE CT | | | | FAIRFAX | VA | 22039 | |
| 755938 | STRATEGIC DEVELOPMENT CORP | 1473 AVE WILSON P H CONDADO | | | | SAN JUAN | PR | 00907-2310 | |
| 755939 | STRATEGIC DIAGNOSTIC INC | 111 PENCADER DR | | | | NEWARK | DE | 19702 3322 | |
| 540974 | STRATEGIC ENGINEERING & ASSET MANAGEMENT P S C | PO BOX 3326 | | | | MAYAGUEZ | PR | 00681-3326 | |
| 540975 | STRATEGIC GREEN RESOURCES, LLC | VILLA CAROLINA | 115A-2 CALLE 73C | | | CAROLINA | PR | 00985-4114 | |
| 540976 | STRATEGIC GROUP INC | PO BOX 16691 | | | | SAN JUAN | PR | 00908 | |
| 2151922 | STRATEGIC INCOME FUND-MMHF | ATTN: NICOLE RANZINGER | ONCE FINANCIAL CENTER | | | BOSTON | MA | 02111 | |
| 1710606 | Strategic Income Fund-mmhf | Francisco Tolentino | One Financial Center | | | Boston | MA | 02111 | |
| 1710606 | Strategic Income Fund-mmhf | Nicole Ranzinger | One Financial Center | | | Boston | MA | 02111 | |
| 540977 | STRATEGIC INTELIGENCE AND INVESTIGA | PO BOX 363763 | | | | SAN JUAN | PR | 00936 | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 540979 | STRATEGIC LEGAL AND POLICY CONSULTING | COLISEUM TOWER | APT 2303 576 AVE ALTERIAL B | | | SAN JUAN | PR | 00918 | |
| 540980 | STRATEGIC LEGAL GROUP PSC | PO BOX 366220 | | | | SAN JUAN | PR | 00936 | |
| 540981 | STRATEGIC MOBILE SERVICES CORP | P O BOX 367360 | | | | SAN JUAN | PR | 00936 | |
| 2156528 | STRATEGIC NY MUNICIPAL TRADING | ADDRESS ON FILE | | | | | | |
| 755941 | STRATEGIC OFFICE SUPPORT | PO BOX 3671 | | | | SAN JUAN | PR | 00936 | |
| 755942 | STRATEGIC OFFICE SUPPORT | VILLA CAROLINA | 24-7 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| 540982 | STRATEGIC SOLUTIONZ LLC | 1368 BOULEVARD SAN BLAS | | | | COAMO | PR | 00769 | |
| 540983 | STRATEGIES DECISION GROUP | URB VILLA HUCAR | A 13 CALLE HUCAR | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 755943 | STRATEGIES ORG SYSTEMS ENVIROMENTAL DIV | 3353 MICHELSON DRIVE 551 M | | | | IRVINE | CA | 62698 | |
| 540984 | STRAUCH MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 540985 | STRAUSS EYE PROSTHETICS INC | 360 WHITE SPRUCE BLVD | | | | ROCHESTER | NY | 14623 | |
| 755944 | STRAUSS PROTHETICS EYE INC | SOUTHVIEW COMMONS 360 WHITE | SPRUE BOULEVARD | | | ROCHESTER | NY | 14623 | |
| 540986 | STRAUSS WILLIAMS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 850652 | STRAWBERRY FARM | PO BOX 140597 | | | | ARECIBO | PR | 00614 | |
| 540988 | STRAZZARA MATOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 540987 | STRAZZARA MATOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 755945 | STREAM COMMERCIAL GROUP CORP | PO BOX 9228 | | | | BAYAMON | PR | 00960 | |
| 540989 | Stream Communicaitons, LLC | 6250 SHILOH RD STE 240 | | | | ALPHARETTA | GA | 30005-8400 | |
| 540990 | STREAMLINE BUSINESS OUTSOURCING SOLUTIONS | PO BOX 1947338 | | | | SAN JUAN | PR | 00919 | |
| 540991 | STREAMLINE DEVELOPMENT CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| 755946 | STREES OUT | PO BOX 1600 SUITE 711 | | | | CIDRA | PR | 00739 | |
| 755947 | STREESS BUSTERS INC | URB LAS LOMAS | 832 AVE SAN PATRICIO | | | SAN JUAN | PR | 00921 | |
| 1427137 | Strick, Richard | ADDRESS ON FILE | | | | | | | |
| 540992 | STRICKER MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 540993 | STRICKER MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 825180 | STRICKER MUNIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 540994 | STRICKER MUNIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| 540995 | STRICKER ROMAN, DICKSON | ADDRESS ON FILE | | | | | | | |
| 1437632 | Strickland, David | ADDRESS ON FILE | | | | | | | |
| 755948 | STRIKE | PO BOX 2263 | | | | BAYAMON, | PR | 00960 | |
| 1426045 | STRIKER GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1929325 | Striker Mendez, Damian | ADDRESS ON FILE | | | | | | | |
| 1929325 | Striker Mendez, Damian | ADDRESS ON FILE | | | | | | | |
| 540997 | STRIKER MENDEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 540998 | Striker Mendez, Geraldo L | ADDRESS ON FILE | | | | | | | |
| 540999 | STRIKER ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| 541000 | STRIKER ROSA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| 541001 | STRING HQ CORP | PO BOX 367017 | | | | SAN JUAN | PR | 00936-0130 | |
| 755949 | STRIVE DE PUERTO RICO INC | PMB 219 P O BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| 541002 | STROFER FLAQUER, DORIS | ADDRESS ON FILE | | | | | | | |
| 541003 | STRONG CARE MEDICAL SERVICE | AVE AGUAS BUENAS BLQ 16 # 33 | SANTA ROSA | | | BAYAMON | PR | 00959 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541004 | STRONG INSTITUTE OF EDUCATIONS INC | 22202 LOS PRADOS SERENNA | | | | CAGUAS | PR | 00727 |
| 541005 | STRONG INSTITUTE OF EDUCATIONS INC | 680 TENIENTE CESAR GONZALEZ | SUITE 200 | | | SAN JUAN | PR | 00918 |
| 541006 | STRONG INSTITUTE OF EDUCATIONS INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 |
| 541007 | STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 360535 | | | | SAN JUAN | PR | 00936-0535 |
| 541008 | STRONG INSTITUTE OF EDUCATIONS INC | PO BOX 8850 | | | | BAYAMON | PR | 00960-8850 |
| 541009 | STRONG MEMORIAL HOSP OF THE UNIVERSITY ROCHESTER | 601 ELMWOOD AVE | | | | ROCHESTER | NY | 14642-0002 |
| 541010 | STRONG PRODUCTION INC Y/O ANGEL L ROLON | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780-3013 |
| 541011 | STRONG PRODUCTION, INC | 5101 VEREDAS DEL LAUREL | | | | COTO LAUREL | PR | 00780 |
| 755950 | STRONG SHIELD SECURITY CORP | PO BOX 27 | | | | YABUCOA | PR | 00767 |
| 541012 | STRONG TOWER LLC | 1131 Logan Street | | | | LOUISVILLE | KY | 40204-2463 |
| 541013 | STRONG-CARE MEDICAL SERVICE | SANTA ROSA | 16 33 AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 |
| 541014 | STRONGHOLD SYSTEM SOLUTIONS CORP | 400 CALLE CALAF STE 359 | | | | SAN JUAN | PR | 00918 |
| 541015 | STRONGHOLD SYSTEM SOLUTIONS CORP | PMB 359 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 541016 | STROOBAND, HENDRIKUS | ADDRESS ON FILE | | | | | | |
| 541017 | STROUD WASHINGTON, MARISA | ADDRESS ON FILE | | | | | | |
| 825181 | STRUBBE BELTRAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 825182 | STRUBBE ENCHAUTEGUI, CATHERINE | ADDRESS ON FILE | | | | | | |
| 541018 | STRUBBE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 541019 | Strubbe Gonzalez, Carlos R | ADDRESS ON FILE | | | | | | |
| 1257581 | STRUBBE GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 541020 | STRUBBE HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1806687 | Strubbe Marin, Alex | ADDRESS ON FILE | | | | | | |
| 541021 | STRUBBE MARIN, ALEX | ADDRESS ON FILE | | | | | | |
| 541022 | STRUBBE MARIN, AXEL | ADDRESS ON FILE | | | | | | |
| 541023 | STRUBBE MELENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 541024 | STRUBBE ONGAY, SERGIO | ADDRESS ON FILE | | | | | | |
| 541025 | Strubbe Perez, Efrain | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1807997 | STRUBBE PLANAS, ALEX | ADDRESS ON FILE | | | | | | |
| 1836743 | STRUBBE PLANAS, ALEX | ADDRESS ON FILE | | | | | | |
| 1836743 | STRUBBE PLANAS, ALEX | ADDRESS ON FILE | | | | | | |
| 541026 | STRUBBE PLANAS, ALEX | ADDRESS ON FILE | | | | | | |
| 1914770 | Strubbe Planas, Annette | ADDRESS ON FILE | | | | | | |
| 1969641 | STRUBBE PLANAS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1879396 | Strubbe Planas, Annette | ADDRESS ON FILE | | | | | | |
| 541027 | STRUBBE PLANAS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 541028 | STRUBBE PLANAS, MARITZA | ADDRESS ON FILE | | | | | | |
| 541029 | STRUBBE RAMIREZ, ANA | ADDRESS ON FILE | | | | | | |
| 541030 | Strubbe Reyes, Gabriel A. | ADDRESS ON FILE | | | | | | |
| 541031 | STRUBBE REYES, ISRAEL G. | ADDRESS ON FILE | | | | | | |
| 541032 | STRUBBE SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | |
| 755951 | STRUCTURAL STEEL WORK | PO BOX 2828 | | | | BAYAMON | PR | 00619 | |
| 755952 | STRUCTURAL STEEL WORKS INC. | PO BOX 2828 | | | | BAYAMON | PR | 00960 | |
| 541033 | STRUCTURED SYSTEMS CORP | PO BOX 50335 | | | | TOA BAJA | PR | 00950-0335 | |
| 1446188 | Structures Unlimited Inc | Katherine Keller Garfield | 166 River Road | | | Bow | NH | 03304 | |
| 1446188 | Structures Unlimited Inc | PO Box 4105 | | | | Manchester | NH | 03108 | |
| 1432019 | Struletz, Donna | ADDRESS ON FILE | | | | | | |
| 541034 | STRYKER CORP P.R. | PLAZA SANTA MARIA, SUITE 26 PMB 228 2000 CARR 8177 | | | | GUAYNABO | PR | 00966 | |
| 541035 | STRYKER CORP, PR BRANCH | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | | GUAYNABO | PR | 00966 | |
| 541036 | STRYKER CORPORATION | 1901 ROMENCE ROAD PARKWAY | | | | PORTAGE | MI | 49002 | |
| 1256804 | STRYKER CORPORATION | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | | GUAYNABO | PR | 00966 | |
| 755953 | STRYKER PR LTD | PO BOX 329 | | | | ARROYO | PR | 00714 | |
| 541037 | STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N/C TRESCOM PUERTO RICO DIVISION | PMB 195, 220 PLAZA WESTERN AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 541038 | STSJ OVERSEAS TELEPHONE COMPANY, INC. H/N/C TRESCOM PUERTO RICO DIVISION | PO BOX 364225 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 541039 | STUART ARES BOUET | ADDRESS ON FILE | | | | | | |
| 541040 | Stuart Beltran, Hiram | ADDRESS ON FILE | | | | | | |
| 541041 | STUART COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 541042 | STUART COLON, MARTIN J | ADDRESS ON FILE | | | | | | |
| 541043 | STUART DAVILA, ROSELYN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2152246 | STUART DWORK | 4191 MIDROSE TRAIL | | | | DALLAS | TX | 75287 | |
| 541044 | STUART GARCIA, BRYAN | ADDRESS ON FILE | | | | | | | |
| 755954 | STUART J RAMOS BIAGGI | 420 REPTO ACARON | | | | MAYAGUEZ | PR | 00680 | |
| 541045 | STUART LUNA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 541046 | STUART MANAGEMENT INC | GARDEN VALLEY CLUB | 3950 CARR 176 APT 9 | | | SAN JUAN | PR | 00926-6605 | |
| 541047 | STUART MANAGMENT INC | GARDEN VALLEY CLUB | CARR 176 APT 2C | | | SAN JUAN | PR | 00926 | |
| 541048 | Stuart Morales, Noel | ADDRESS ON FILE | | | | | | | |
| 541049 | STUART PARRILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 755955 | STUART S SLESH ALT | HC 09 BOX 4158 | | | | SABANA GRANDE | PR | 00637 | |
| 541050 | STUART SANCHEZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| 541051 | STUART VARGAS, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 541052 | STUART VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 541053 | STUART VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 541054 | STUART VAZQUEZ, BRAYAN O. | ADDRESS ON FILE | | | | | | | |
| 825183 | STUART VELAZQUEZ, DULCINIA | ADDRESS ON FILE | | | | | | | |
| 541055 | STUART VELAZQUEZ, DULCINIA | ADDRESS ON FILE | | | | | | | |
| 541056 | STUART VILLANUE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1677322 | Stubbe Cestero, Sucn. Federico | ADDRESS ON FILE | | | | | | | |
| 1677322 | Stubbe Cestero, Sucn. Federico | ADDRESS ON FILE | | | | | | | |
| 541057 | STUBBE FIGUEROA, HERNANN J. | ADDRESS ON FILE | | | | | | | |
| 541058 | STUBBE, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 1659590 | Stubblefield, Frank W. | ADDRESS ON FILE | | | | | | | |
| 541059 | STUBBS GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 541060 | STUDENT ASSISTANCE FOUNDATION | PO BOX 5209 | | | | HELENA | TX | 59604 | |
| 541061 | STUDIO 51 | PO BOX 10937 | | | | SAN JUAN | PR | 00911 | |
| 541062 | STUDIO CREATIVO | COLINAS DE CUPEY | CALLE 12 L 15 | | | SAN JUAN | PR | 00926 | |
| 755956 | STUDIO SYSTEMS | 2255 GLADES ROAD SUITE 221 A | | | | BOCA RATON | FL | 33431 | |
| 541063 | STUDIOLOT PUBLISHING | P O BOX 60163 | | | | CORPUS CHRISTI | TX | 78466 | |
| 755957 | STUDITH INC | 2305 CALLE LAUREL APT 1014 | | | | SAN JUAN | PR | 00913-4609 | |
| 541064 | STUDY & LEARN WITH ME L.L.C. | CALLE 506 BLQ 215 #16 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 541065 | STUDY & LEARN WITH ME L.L.C. | CALLE 601 BLQ 224 #10 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 541066 | STUDY & LEARN WITH ME LLC | VILLA CAROLINA | 215-16 CALLE 506 | | | CAROLINA | PR | 00985 | |
| 755958 | STULZ OF NORTH AMERICA | 5350 SPECTRUM DRIVE SUITE J | | | | FREDERICH | MD | 21703 | |
| 755959 | STV-SILVER & ZISKIND | 233 PARK AVE S | | | | NEW YORK | NY | 10003 | |
| 541067 | STYLE & CUT DESIGNER SALON | PMB 3 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 541068 | STYLESS & CUT DESIGNER | PMB 3 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 755960 | STYLING GARAGE | 1303 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| 755962 | STYLING GARAGE INC. | 1303 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 755961 | STYLING GARAGE INC. | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 755963 | STYLING GARAJE | GUAYAMA #24 | | | | HATO REY | PR | 00920 | |
| 755964 | STYLO | 156 CALLE CRISTO | | | | SAN JUAN | PR | 00919-5093 | |
| 541069 | STYLUS PROMO GROUP INC | URB LA ROSALEDA I | EB27 AVE BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 1648464 | Styx Private Fund LLP FL | C/O Financial Recovery Technologies | Attn: Rob Adler, President | 200 River's Edge Drive | Suite 300 | Medford | MA | 02155 | |
| 755965 | SU CASA SINGER | 1120 AVE PONCE DE LEON | | RIO PIEDRAS | | SAN JUAN | PR | 00925 | |
| 755967 | SU TIENDA MOPAR | 1301 AVE. JESUS T. PINERO | ESQ. DE DIEGO | | | SAN JUAN | PR | 00922 | |
| 850653 | SU TIENDA MOPAR | PO BOX 365044 | | | | SAN JUAN | PR | 00936-5044 | |
| 755966 | SU TIENDA MOPAR | PO BOX 366044 | | | | SAN JUAN | PR | 00936-5044 | |
| 755968 | SU TIENDA TOYOTA | P.O. BOX 362945 | | | | SAN JUAN | PR | 00936-2945 | |
| 755969 | SU TIENDA TOYOTA | P.O.70359 Suite278 | | | | San Juan | PR | 00926 | |
| 755970 | SU YAN CHEN | PO BOX 810305 | | | | CAROLINA | PR | 00981-0305 | |
| 541070 | Su, Fangyu | ADDRESS ON FILE | | | | | | | |
| 541070 | Su, Fangyu | ADDRESS ON FILE | | | | | | | |
| 541071 | SUACHARY AQUINO BURGOS | ADDRESS ON FILE | | | | | | | |
| 755971 | SUADIA RODRIGUEZ CORTES | HC 01 BOX 4683 | | | | LAJAS | PR | 00667-9704 | |
| 541072 | SUAIL RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 541073 | SUAILIN ROMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| 541074 | SUAINY YARIMAR GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 755972 | SUAMI MATIAS GALARZA | PO BOX 845 | | | | LARES | PR | 00669 | |
| 541075 | SUAN CORREA CARMONA | ADDRESS ON FILE | | | | | | | |
| 541076 | SUAN Y MUNOZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 1524642 | Suan, Luis S. | ADDRESS ON FILE | | | | | | | |
| 541077 | SUANET ADAMS RAMOS | ADDRESS ON FILE | | | | | | | |
| 541078 | SUANETTE FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 541079 | SUANIA EVENT CORPORATION | CHALETS DE LA FUENTE | 23 CALLE FLORIDIANO APT 2306 | | | CAROLINA | PR | 00987-7710 | |
| 541080 | SUANIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 755973 | SUANN MATIAS PEREZ | 705 BDA SAN JOSE | 705 CALLE INDEPENDENCIA | | | ARECIBO | PR | 00612 | |
| 541081 | SUANNE N REVERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 755974 | SUANNI SCHOOL SUPPLY | PO BOX 2061 | | | | AIBONITO | PR | 00705 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 541082 | SUANY MESSON PEREZ | ADDRESS ON FILE | | | | | | | |
| 541083 | SUARE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541084 | SUARES ESAVIVEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541085 | SUARES JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 541086 | SUARES LEDEE, MARCOS | ADDRESS ON FILE | | | | | | | |
| 541087 | SUARES LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1683170 | SUAREZ , WANDA | ADDRESS ON FILE | | | | | | | |
| 541088 | SUAREZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 825185 | SUAREZ AGUILAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 541089 | SUAREZ AGUILAR, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| 825186 | SUAREZ ALAMEDA, BRIGGITTE | ADDRESS ON FILE | | | | | | | |
| 541090 | SUAREZ ALAMEDA, BRIGGITTE | ADDRESS ON FILE | | | | | | | |
| 1835628 | Suarez Alameda, Briggitte I. | ADDRESS ON FILE | | | | | | | |
| 541091 | SUAREZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1426046 | SUAREZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | | |
| 541093 | SUAREZ ALAMO, JULIO R. | ADDRESS ON FILE | | | | | | | |
| 541094 | SUAREZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| 541095 | SUAREZ ALEJANDRINO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 541096 | SUAREZ ALEJANDRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 541097 | SUAREZ ALFONSO, JOSE | ADDRESS ON FILE | | | | | | | |
| 541098 | SUAREZ ALICEA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 825187 | SUAREZ ALICEA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 541099 | SUAREZ ALICEA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 541100 | SUAREZ ALICEA, NELSON | ADDRESS ON FILE | | | | | | | |
| 541101 | SUAREZ ALMEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 541103 | SUAREZ ALMODOVAR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 541102 | Suarez Almodovar, Edgardo | ADDRESS ON FILE | | | | | | | |
| 541104 | SUAREZ ALVARADO, EDITH | ADDRESS ON FILE | | | | | | | |
| 541105 | SUAREZ ALVARADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 2112801 | Suarez Alvarado, Ileana | ADDRESS ON FILE | | | | | | | |
| 541106 | SUAREZ ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 541107 | SUAREZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 541108 | SUAREZ ALVARADO, PAMELA | ADDRESS ON FILE | | | | | | | |
| 541109 | Suarez Alvarado, Rafael A | ADDRESS ON FILE | | | | | | | |
| 541110 | Suarez Alvarez, Diosdado | ADDRESS ON FILE | | | | | | | |
| 541111 | SUAREZ ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 541112 | Suarez Amador, Antonio | ADDRESS ON FILE | | | | | | | |
| 755975 | SUAREZ AMBULANCE | VICTORIA 40 LAVADERO 1 | | | | HORMIGUEROS | PR | 00660 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825188 | SUAREZ ANDINO, HILDA | ADDRESS ON FILE | | | | | | |
| 1675603 | Suarez Andino, Pedro | ADDRESS ON FILE | | | | | | |
| 541113 | SUAREZ ANDINO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 541114 | SUAREZ ANDINO, SERGIO | ADDRESS ON FILE | | | | | | |
| 541115 | SUAREZ APONTE, DANIEL | ADDRESS ON FILE | | | | | | |
| 541116 | SUAREZ AQUINO, NILSA L | ADDRESS ON FILE | | | | | | |
| 541117 | SUAREZ ARBONA, REINALDO | ADDRESS ON FILE | | | | | | |
| 541118 | SUAREZ ARCE, EFRAIN | ADDRESS ON FILE | | | | | | |
| 541119 | SUAREZ ARIAS, DIEGO | ADDRESS ON FILE | | | | | | |
| 541120 | SUAREZ ARISTUD, CARMEN M | ADDRESS ON FILE | | | | | | |
| 541121 | SUAREZ ARISTUD, JORGE | ADDRESS ON FILE | | | | | | |
| 541122 | SUAREZ AROCHO, BRENDA | ADDRESS ON FILE | | | | | | |
| 541123 | SUAREZ AROCHO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 2149554 | Suarez Arribe, German | ADDRESS ON FILE | | | | | | |
| 541124 | SUAREZ ARROYO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 541125 | SUAREZ ARROYO, JESSICA Z | ADDRESS ON FILE | | | | | | |
| 541126 | SUAREZ ARZON, JUAN A | ADDRESS ON FILE | | | | | | |
| 541127 | SUAREZ ARZON, SORIMAR | ADDRESS ON FILE | | | | | | |
| 1715174 | Suarez Arzon, Sorimar | ADDRESS ON FILE | | | | | | |
| 825190 | SUAREZ ARZON, SORIMAR | ADDRESS ON FILE | | | | | | |
| 1715174 | Suarez Arzon, Sorimar | ADDRESS ON FILE | | | | | | |
| 541128 | SUAREZ AUTO ELECTRIC PARTS | CARR 20 KM 4 HM 5 | | | | GUAYNABO | PR | 00969 |
| 541129 | SUAREZ AVILES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 541130 | SUAREZ AVILES, ZHAILY | ADDRESS ON FILE | | | | | | |
| 1619216 | Suarez Ayala , Heriberto | ADDRESS ON FILE | | | | | | |
| 541131 | SUAREZ AYALA, FRANCIS M. | ADDRESS ON FILE | | | | | | |
| 541132 | SUAREZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 541133 | SUAREZ AYALA, JOSE | ADDRESS ON FILE | | | | | | |
| 541134 | SUAREZ AYALA, MYRTA | ADDRESS ON FILE | | | | | | |
| 541135 | SUAREZ BAEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | |
| 541136 | SUAREZ BAEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 541137 | SUAREZ BAEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 541138 | SUAREZ BAEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 541139 | SUAREZ BAEZ, ROSA C | ADDRESS ON FILE | | | | | | |
| 541140 | SUAREZ BARRETO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 541141 | SUAREZ BATALLA, MARCIA H | ADDRESS ON FILE | | | | | | |
| 825191 | SUAREZ BATISTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 541142 | SUAREZ BATISTA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 541143 | SUAREZ BATISTA, JOSUE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541144 | SUAREZ BAYRON, LUIS | ADDRESS ON FILE | | | | | | |
| 541145 | Suarez Bayron, Luis E | ADDRESS ON FILE | | | | | | |
| 541146 | SUAREZ BENITEZ, DOLORES | ADDRESS ON FILE | | | | | | |
| 541148 | SUAREZ BENITEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 541149 | SUAREZ BENITEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 541150 | SUAREZ BERLY, NICOLE | ADDRESS ON FILE | | | | | | |
| 541151 | SUAREZ BERRIOS DE GALLOZ, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 541152 | SUAREZ BERRIOS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2041743 | Suarez Bones, Pablo | ADDRESS ON FILE | | | | | | |
| 541153 | SUAREZ BONILLA, LEILA A | ADDRESS ON FILE | | | | | | |
| 541154 | SUAREZ BONILLA, SOA C | ADDRESS ON FILE | | | | | | |
| 541155 | SUAREZ BORELLI, ANTONIO | ADDRESS ON FILE | | | | | | |
| 541156 | SUAREZ BORRERO, ANDY | ADDRESS ON FILE | | | | | | |
| 541157 | SUAREZ BORRERO, EDGARDO J. | ADDRESS ON FILE | | | | | | |
| 541158 | Suarez Borrero, Jose A | ADDRESS ON FILE | | | | | | |
| 541159 | SUAREZ BORRERO, LUIS F | ADDRESS ON FILE | | | | | | |
| 541160 | SUAREZ BORRERO, OMAR | ADDRESS ON FILE | | | | | | |
| 541161 | Suarez Borrero, Omar | ADDRESS ON FILE | | | | | | |
| 541162 | SUAREZ BURGOS, JESSICA | ADDRESS ON FILE | | | | | | |
| 541163 | SUAREZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | |
| 541164 | SUAREZ BUS LINE INC | PO BOX 321 | | | | OROCOVIS | PR | 00720 |
| 541165 | SUAREZ CABAN, JOSE R. | ADDRESS ON FILE | | | | | | |
| 541166 | SUAREZ CABAN, LUIS F. | ADDRESS ON FILE | | | | | | |
| 541167 | SUAREZ CACERES, AURIS | ADDRESS ON FILE | | | | | | |
| 541168 | SUAREZ CACERES, CARLOS J | ADDRESS ON FILE | | | | | | |
| 541169 | SUAREZ CACERES, JORGE I. | ADDRESS ON FILE | | | | | | |
| 541170 | SUAREZ CACERES, JOSE M | ADDRESS ON FILE | | | | | | |
| 541171 | SUAREZ CACERES, JUAN | ADDRESS ON FILE | | | | | | |
| 825192 | SUAREZ CACERES, MARIA M | ADDRESS ON FILE | | | | | | |
| 541172 | SUAREZ CACERES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 541173 | SUAREZ CACERES, MARITZA | ADDRESS ON FILE | | | | | | |
| 541174 | SUAREZ CAIMARES, EMILIO | ADDRESS ON FILE | | | | | | |
| 825193 | SUAREZ CAJIGAS, MARTA E | ADDRESS ON FILE | | | | | | |
| 541175 | SUAREZ CALDERON, DORALIZ | ADDRESS ON FILE | | | | | | |
| 1259697 | SUAREZ CALDERON, MANUEL | ADDRESS ON FILE | | | | | | |
| 1426047 | SUAREZ CAMACHO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1945937 | Suarez Campos, Elizabeth | ADDRESS ON FILE | | | | | | |
| 541177 | SUAREZ CAMPOS, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541178 | SUAREZ CAMPOS, VERONICA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 541179 | SUAREZ CANABAL , DENNIS F | ADDRESS ON FILE | | | | | | |
| 541180 | SUAREZ CANABAL MD, DENNIS F | ADDRESS ON FILE | | | | | | |
| 541181 | SUAREZ CAPETILLO, MELVIN | ADDRESS ON FILE | | | | | | |
| 541182 | SUAREZ CARABALLO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 541183 | SUAREZ CARDONA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 541184 | SUAREZ CARDONA, JUAN | ADDRESS ON FILE | | | | | | |
| 354550 | SUAREZ CARLO, NATACHA | ADDRESS ON FILE | | | | | | |
| 541185 | SUAREZ CARMONA, FELIX | ADDRESS ON FILE | | | | | | |
| 541186 | SUAREZ CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 541187 | SUAREZ CARMONA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 541188 | SUAREZ CARMONA, JULIO | ADDRESS ON FILE | | | | | | |
| 541189 | Suarez Carrero, Edwin | ADDRESS ON FILE | | | | | | |
| 541190 | Suarez Carrero, Wilfredo | ADDRESS ON FILE | | | | | | |
| 541192 | SUAREZ CARRION, JUAN M | ADDRESS ON FILE | | | | | | |
| 1654423 | Suarez Carrion, Juan M | ADDRESS ON FILE | | | | | | |
| 541193 | SUAREZ CARRION, MARIA C. | ADDRESS ON FILE | | | | | | |
| 541194 | SUAREZ CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | |
| 2056647 | Suarez Cartagena, Luz Elenia | ADDRESS ON FILE | | | | | | |
| 541195 | SUAREZ CASAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 541196 | SUAREZ CASTILLO, EDITH M | ADDRESS ON FILE | | | | | | |
| 541197 | SUAREZ CASTRO MD, JOSE E | ADDRESS ON FILE | | | | | | |
| 541198 | SUAREZ CASTRO, CARMEN S S | ADDRESS ON FILE | | | | | | |
| 541199 | SUAREZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | |
| 541200 | Suarez Castro, Luis J. | ADDRESS ON FILE | | | | | | |
| 541201 | SUAREZ CASTRO, LUIS J. | ADDRESS ON FILE | | | | | | |
| 541202 | SUAREZ CELIS, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 541203 | SUAREZ CESPEDES, LUZ | ADDRESS ON FILE | | | | | | |
| 541204 | SUAREZ CISNEROS, BETSY | ADDRESS ON FILE | | | | | | |
| 541205 | SUAREZ CISNEROS, RICHARD | ADDRESS ON FILE | | | | | | |
| 541206 | SUAREZ COLCHE, OSCAR | ADDRESS ON FILE | | | | | | |
| 541208 | SUAREZ COLLAZO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 541207 | SUAREZ COLLAZO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 541209 | SUAREZ COLON, ALEXIS | ADDRESS ON FILE | | | | | | |
| 541210 | SUAREZ COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 2167752 | Suarez Colon, Carlos | ADDRESS ON FILE | | | | | | |
| 541211 | SUAREZ COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 541212 | SUAREZ COLON, CARMEN I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 541213 | SUAREZ COLON, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 541214 | SUAREZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| 541215 | SUAREZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| 541216 | SUAREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 541217 | Suarez Colon, Luis M | ADDRESS ON FILE | | | | | | | |
| 541218 | SUAREZ COLON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 541219 | SUAREZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 541220 | SUAREZ COLON, MYRTA J | ADDRESS ON FILE | | | | | | | |
| 825195 | SUAREZ COLON, NILDA P | ADDRESS ON FILE | | | | | | | |
| 541221 | SUAREZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2167738 | Suarez Colon, Raul | ADDRESS ON FILE | | | | | | | |
| 2167745 | Suarez Colon, Raul | ADDRESS ON FILE | | | | | | | |
| 541222 | SUAREZ CONCEPCION, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 541223 | SUAREZ CONCEPCION, PEDRO M | ADDRESS ON FILE | | | | | | | |
| 825196 | SUAREZ CONCEPCION, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 541225 | SUAREZ CORA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 541226 | SUAREZ CORNIER, RAUL | ADDRESS ON FILE | | | | | | | |
| 541227 | SUAREZ CORREA, PETER | ADDRESS ON FILE | | | | | | | |
| 541228 | SUAREZ CORREA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 541229 | SUAREZ CORREA, SYLMA | ADDRESS ON FILE | | | | | | | |
| 541230 | SUAREZ CORSIS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 541232 | SUAREZ CORSIS, OMAR | ADDRESS ON FILE | | | | | | | |
| 541233 | SUAREZ CORTES, MARY | ADDRESS ON FILE | | | | | | | |
| 541234 | SUAREZ CORTES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| 541236 | SUAREZ CORTIJO, EVA T | ADDRESS ON FILE | | | | | | | |
| 541235 | SUAREZ CORTIJO, EVA T | ADDRESS ON FILE | | | | | | | |
| 541237 | SUAREZ CORUJO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 541238 | SUAREZ CRESPO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 541239 | SUAREZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 541240 | SUAREZ CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 541242 | SUAREZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 541241 | SUAREZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 825198 | SUAREZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 541244 | SUAREZ CRUZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 541245 | SUAREZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 541246 | SUAREZ CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 541247 | SUAREZ CRUZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 541248 | SUAREZ CRUZ, KERVY | ADDRESS ON FILE | | | | | | | |
| 1754017 | Suarez Cruz, Kervy | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541249 | SUAREZ CRUZ, LIOYD | ADDRESS ON FILE | | | | | | |
| 541250 | SUAREZ CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 541251 | SUAREZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 541252 | SUAREZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 541253 | SUAREZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 825199 | SUAREZ CRUZ, NAHIR Z | ADDRESS ON FILE | | | | | | |
| 541255 | SUAREZ CRUZ, OBDULIO | ADDRESS ON FILE | | | | | | |
| 541256 | SUAREZ CRUZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 541257 | SUAREZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 541258 | SUAREZ CUADRADO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 541259 | SUAREZ DAVILA, ELISA | ADDRESS ON FILE | | | | | | |
| 541260 | SUAREZ DE DAVILA, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 2092274 | SUAREZ de FIGUEROA, ALIENA | ADDRESS ON FILE | | | | | | |
| 541261 | SUAREZ DE JESUS, FRANK | ADDRESS ON FILE | | | | | | |
| 541262 | SUAREZ DE JESUS, GERALD I. | ADDRESS ON FILE | | | | | | |
| 541263 | SUAREZ DE JESUS, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 541264 | SUAREZ DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | |
| 541265 | SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 541266 | SUAREZ DE LEON RAFAEL | JUAN CORCHADO LUIS SOTO | 130 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 541267 | SUAREZ DE LEON, GLADYS | ADDRESS ON FILE | | | | | | |
| 1421967 | SUAREZ DE LEON, RAFAEL, JANETTE ROBLES HERNANDEZ por si y y menor J.S.R. | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| 541268 | SUAREZ DE LOS SANTOS, ANGELA V. | ADDRESS ON FILE | | | | | | |
| 541269 | SUAREZ DEL VALLE, CARMELITO | ADDRESS ON FILE | | | | | | |
| 541270 | SUAREZ DEL VALLE, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 825200 | SUAREZ DEL VALLE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 541271 | SUAREZ DEL VALLE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 825201 | SUAREZ DEL VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 541272 | SUAREZ DEL VALLE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2085749 | Suarez Del Valle, Ismael | ADDRESS ON FILE | | | | | | |
| 2085749 | Suarez Del Valle, Ismael | ADDRESS ON FILE | | | | | | |
| 541273 | SUAREZ DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | |
| 1749005 | Suarez Del Valle, Madeline | ADDRESS ON FILE | | | | | | |
| 1749005 | Suarez Del Valle, Madeline | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825202 | SUAREZ DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| 541274 | SUAREZ DELGADO, IBIS N. | ADDRESS ON FILE | | | | | | | |
| 541276 | SUAREZ DELGADO, LUZ G | ADDRESS ON FILE | | | | | | | |
| 825203 | SUAREZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 541277 | SUAREZ DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 541278 | SUAREZ DELGADO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 541279 | SUAREZ DELGADO, SANTA | ADDRESS ON FILE | | | | | | | |
| 541280 | SUAREZ DELGADO, SANTA | ADDRESS ON FILE | | | | | | | |
| 825204 | SUAREZ DELVALLE, RAFAEL MARTIN | ADDRESS ON FILE | | | | | | | |
| 541281 | SUAREZ DERIEUX, ZOE I | ADDRESS ON FILE | | | | | | | |
| 2009393 | Suarez Diaz, Antonia | ADDRESS ON FILE | | | | | | | |
| 541282 | SUAREZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 541283 | SUAREZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 541284 | SUAREZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 541285 | SUAREZ DIAZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| 541286 | SUAREZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 541287 | SUAREZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 541288 | SUAREZ DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 541289 | SUAREZ DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 541290 | SUAREZ DIAZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 541291 | SUAREZ DIODONET, MINERVA | ADDRESS ON FILE | | | | | | | |
| 541292 | SUAREZ DIODONET, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 541294 | SUAREZ DOMINGUEZ MD, ALBERT | ADDRESS ON FILE | | | | | | | |
| 1480343 | Suarez Dominguez, Gladys B | ADDRESS ON FILE | | | | | | | |
| 541295 | SUAREZ DUPREY, GLADYS | ADDRESS ON FILE | | | | | | | |
| 541296 | SUAREZ DURAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1455312 | Suarez Durand, Rafael | 167 Calle Pedro Flores H-8 Urb Monticielo | | | | | Caguas | PR | 00725 |
| 1455312 | Suarez Durand, Rafael | Calle B #D8 Urb Quintas de Humacao | | | | | Humacao | PR | 00791 |
| 1421968 | SUAREZ DURAND, RAFAEL | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | | CAGUAS | PR | 00725 |
| 541297 | SUAREZ DURAND, RAFAEL | QUINTAS DE HUMACAO | CALLE B D8 | | | | HUMACAO | PR | 00791 |
| 1421969 | SUÁREZ DURAND, RAFAEL | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | | | | CAGUAS | PR | 00725 |
| 541298 | SUAREZ ELICIER, ANDRES | ADDRESS ON FILE | | | | | | | |
| 541299 | SUAREZ ENGINEERING CORP | PO BOX 2433 | | | | | TOA BAJA | PR | 00951 |
| 755976 | SUAREZ EQUIPMENT | HC 01 BOX 5558 | | | | | OROCOVIS | PR | 00720 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 825205 | SUAREZ ESPADA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 541300 | SUAREZ ESPADA, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 541301 | SUAREZ ESPINAL, REBECA | ADDRESS ON FILE | | | | | | | | |
| 825206 | SUAREZ ESPINAL, REBECA | ADDRESS ON FILE | | | | | | | | |
| 541302 | SUAREZ ESQUIVEL, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 541303 | Suarez Estremera, Janet | ADDRESS ON FILE | | | | | | | | |
| 541304 | SUAREZ FAJARDO, VILMA E | ADDRESS ON FILE | | | | | | | | |
| 541305 | SUAREZ FALCON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 541306 | SUAREZ FEBO, NATALIE | ADDRESS ON FILE | | | | | | | | |
| 541307 | SUAREZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 541308 | SUAREZ FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | | |
| 541309 | SUAREZ FELICIANO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 541310 | SUAREZ FELICIANO, NIMITZY | ADDRESS ON FILE | | | | | | | | |
| 541311 | SUAREZ FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 541312 | SUAREZ FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 541275 | SUAREZ FERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 541313 | SUAREZ FERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | | |
| 825207 | SUAREZ FERRER, ARGELIA | ADDRESS ON FILE | | | | | | | | |
| 541314 | SUAREZ FERRER, ARGELIA | ADDRESS ON FILE | | | | | | | | |
| 541315 | SUAREZ FERRER, ELBA | ADDRESS ON FILE | | | | | | | | |
| 825208 | SUAREZ FERRER, MIGUEL A | ADDRESS ON FILE | | | | | | | | |
| 541317 | SUAREZ FIGUEROA, AURA C | ADDRESS ON FILE | | | | | | | | |
| 541318 | SUAREZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | | |
| 541319 | SUAREZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 541320 | SUAREZ FIGUEROA, ILEAMAR | ADDRESS ON FILE | | | | | | | | |
| 541321 | SUAREZ FIGUEROA, IRMA I. | ADDRESS ON FILE | | | | | | | | |
| 541322 | SUAREZ FIGUEROA, NORMA I | ADDRESS ON FILE | | | | | | | | |
| 541323 | SUAREZ FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 541324 | SUAREZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 541325 | SUAREZ FLORES, GEORGE | ADDRESS ON FILE | | | | | | | | |
| 541326 | SUAREZ FLORES, ISAAC | ADDRESS ON FILE | | | | | | | | |
| 541327 | SUAREZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | | |
| 541328 | SUAREZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 541329 | SUAREZ FORNES, DAISY | ADDRESS ON FILE | | | | | | | | |
| 541330 | SUAREZ FRANCESCHI, ARSENIO | ADDRESS ON FILE | | | | | | | | |
| 541331 | SUAREZ FREYTES, CARLA V | ADDRESS ON FILE | | | | | | | | |
| 541332 | SUAREZ FUENTES, GISELA | ADDRESS ON FILE | | | | | | | | |
| 1426048 | SUAREZ FUENTES, RENE | ADDRESS ON FILE | | | | | | | | |
| 541334 | SUAREZ GABRIEL, LUIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2311 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541335 | SUAREZ GALARZA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 541336 | SUAREZ GALARZA, DELIA | ADDRESS ON FILE | | | | | | |
| 541337 | SUAREZ GALARZA, ROMUALDO L | ADDRESS ON FILE | | | | | | |
| 1259699 | SUAREZ GARAY, JOSE | ADDRESS ON FILE | | | | | | |
| 541338 | SUAREZ GARAY, MARIA | ADDRESS ON FILE | | | | | | |
| 541339 | SUAREZ GARCIA, ALVIN | ADDRESS ON FILE | | | | | | |
| 1976008 | Suarez Garcia, Carmen | ADDRESS ON FILE | | | | | | |
| 541340 | SUAREZ GARCIA, DAISY | ADDRESS ON FILE | | | | | | |
| 825209 | SUAREZ GARCIA, JORGE L | ADDRESS ON FILE | | | | | | |
| 541341 | SUAREZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 541342 | SUAREZ GARCIA, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 541343 | SUAREZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 541344 | SUAREZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | |
| 541345 | SUAREZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 541346 | SUAREZ GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 541347 | SUAREZ GARCIA, SORAYA | ADDRESS ON FILE | | | | | | |
| 541348 | SUAREZ GARCIA, YACHI | ADDRESS ON FILE | | | | | | |
| 541349 | SUAREZ GARCIA, YARA E | ADDRESS ON FILE | | | | | | |
| 541293 | SUAREZ GIL, JEISELA | ADDRESS ON FILE | | | | | | |
| 541350 | SUAREZ GIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 541351 | SUAREZ GOMEZ, ANNIBELLE | ADDRESS ON FILE | | | | | | |
| 825210 | SUAREZ GOMEZ, YAYMA | ADDRESS ON FILE | | | | | | |
| 541352 | SUAREZ GOMEZ, YAYMA E | ADDRESS ON FILE | | | | | | |
| 825211 | SUAREZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 541353 | SUAREZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 825212 | SUAREZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1765998 | Suarez Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | |
| 1765998 | Suarez Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | |
| 541354 | Suarez Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | |
| 541355 | SUAREZ GONZALEZ, CARLOS YADIEL | ADDRESS ON FILE | | | | | | |
| 541356 | SUAREZ GONZALEZ, CECILIANA | ADDRESS ON FILE | | | | | | |
| 541357 | SUAREZ GONZALEZ, EDITH { | ADDRESS ON FILE | | | | | | |
| 541358 | SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 541359 | SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 541360 | SUAREZ GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 541361 | SUAREZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 541362 | SUAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 541363 | SUAREZ GONZALEZ, KATHY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541364 | SUAREZ GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 541365 | SUAREZ GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 541366 | SUAREZ GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 541367 | SUAREZ GONZALEZ, NICHOLAS | ADDRESS ON FILE | | | | | | |
| 541368 | SUAREZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 541369 | SUAREZ GONZALEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 541370 | SUAREZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 541371 | SUAREZ GRACIA, LUIS | ADDRESS ON FILE | | | | | | |
| 541372 | SUAREZ GRACIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 541373 | SUAREZ GUILLEN MD, GISELLE M | ADDRESS ON FILE | | | | | | |
| 541374 | SUAREZ GUTIERREZ, LUZ I. | ADDRESS ON FILE | | | | | | |
| 541375 | SUAREZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 541376 | SUAREZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | |
| 541377 | SUAREZ HERNANDEZ, ELLIOT | ADDRESS ON FILE | | | | | | |
| 541378 | Suarez Hernandez, Frank D. | ADDRESS ON FILE | | | | | | |
| 541379 | SUAREZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 541380 | SUAREZ HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 541381 | SUAREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 541382 | SUAREZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 541383 | SUAREZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 541384 | SUAREZ HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 541385 | SUAREZ HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 825214 | SUAREZ HERNANDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 541386 | SUAREZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 541387 | Suarez Hernandez, Omayra | ADDRESS ON FILE | | | | | | |
| 541388 | SUAREZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 541389 | SUAREZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 541390 | SUAREZ HERNANDEZ, SHEILA I | ADDRESS ON FILE | | | | | | |
| 541391 | SUAREZ HERNANDEZ, YANIL | ADDRESS ON FILE | | | | | | |
| 825215 | SUAREZ HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 541392 | SUAREZ HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 541393 | SUAREZ HERNANDEZ, YIDMA D | ADDRESS ON FILE | | | | | | |
| 541394 | SUAREZ HERRERO, NILSA I | ADDRESS ON FILE | | | | | | |
| 541395 | SUAREZ IRIZARRY, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 541396 | Suarez Irizarry, Freddy | ADDRESS ON FILE | | | | | | |
| 541397 | SUAREZ IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1486637 | SUAREZ IZQUIERDO, DARIO FRANCISCO | ADDRESS ON FILE | | | | | | |
| 541398 | Suarez Izquierdo, Frances M | ADDRESS ON FILE | | | | | | |
| 541399 | SUAREZ IZQUIERDO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 541400 | SUAREZ JEREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 541401 | SUAREZ JEREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 2176653 | SUAREZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2175301 | SUAREZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 541402 | SUAREZ JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 541403 | SUAREZ JIMENEZ, YOMARA | ADDRESS ON FILE | | | | | | |
| 541404 | SUAREZ LA ROSA, SABRINA | ADDRESS ON FILE | | | | | | |
| 825216 | SUAREZ LAUREANO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 2147664 | Suarez Ledee, Julio | ADDRESS ON FILE | | | | | | |
| 2173669 | Suarez Ledee, Marcos | ADDRESS ON FILE | | | | | | |
| 541405 | SUAREZ LINARES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 541406 | SUAREZ LINARES, OSCAR | ADDRESS ON FILE | | | | | | |
| 541407 | SUAREZ LLANOS, HAYDEE | ADDRESS ON FILE | | | | | | |
| 541408 | SUAREZ LLANOS, MOREYMA | ADDRESS ON FILE | | | | | | |
| 541409 | SUAREZ LOPERENA, JAVIER | ADDRESS ON FILE | | | | | | |
| 541410 | SUAREZ LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 541411 | SUAREZ LOPEZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 541412 | SUAREZ LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 541413 | SUAREZ LOPEZ, JORGE M | ADDRESS ON FILE | | | | | | |
| 541414 | Suarez Lopez, Leonirdes I | ADDRESS ON FILE | | | | | | |
| 825217 | SUAREZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 1527243 | SUAREZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 541416 | SUAREZ LOPEZ, MANUEL I | ADDRESS ON FILE | | | | | | |
| 541417 | Suarez Lopez, Maritza | ADDRESS ON FILE | | | | | | |
| 1914250 | Suarez Lopez, MARITZA | ADDRESS ON FILE | | | | | | |
| 541418 | SUAREZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 541419 | Suarez Lopez, Miguel A | ADDRESS ON FILE | | | | | | |
| 541420 | SUAREZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 541421 | SUAREZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 825219 | SUAREZ LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 541422 | SUAREZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 541423 | SUAREZ LOPEZ, WILDA | ADDRESS ON FILE | | | | | | |
| 825220 | SUAREZ LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 541424 | SUAREZ LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 825221 | SUAREZ LORENZO, ZENAIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 825222 | SUAREZ LORENZO, ZENAIDA | ADDRESS ON FILE |
| 541425 | SUAREZ LORENZO, ZENAIDA | ADDRESS ON FILE |
| 541426 | SUAREZ LOZADA MD, FRANCISCO R | ADDRESS ON FILE |
| 541427 | SUAREZ LUGO, DAMARIS | ADDRESS ON FILE |
| 825223 | SUAREZ LUGO, EMMANUEL J. | ADDRESS ON FILE |
| 541428 | SUAREZ LUNA, JOSE | ADDRESS ON FILE |
| 541429 | Suarez Machado, Hector | ADDRESS ON FILE |
| 541430 | SUAREZ MAESO, EVELYN | ADDRESS ON FILE |
| 825224 | SUAREZ MALDONADO, HECTOR | ADDRESS ON FILE |
| 541431 | SUAREZ MALDONADO, LUZ | ADDRESS ON FILE |
| 541432 | SUAREZ MALDONADO, LUZ C. | ADDRESS ON FILE |
| 541433 | SUAREZ MARCHAN, CARLOS | ADDRESS ON FILE |
| 541434 | SUAREZ MARCHAND, YAMIL | ADDRESS ON FILE |
| 541435 | SUAREZ MARIANI, RAMONA | ADDRESS ON FILE |
| 541436 | SUAREZ MARQUEZ, BRENDALISS | ADDRESS ON FILE |
| 541437 | SUAREZ MARTINEZ, ALBERTO | ADDRESS ON FILE |
| 541438 | SUAREZ MARTINEZ, ALICIA | ADDRESS ON FILE |
| 541439 | SUAREZ MARTINEZ, ANA | ADDRESS ON FILE |
| 541440 | SUAREZ MARTINEZ, ANGEL | ADDRESS ON FILE |
| 1507494 | Suarez Martinez, Carmen | ADDRESS ON FILE |
| 541441 | SUAREZ MARTINEZ, DIONISIO | ADDRESS ON FILE |
| 825225 | SUAREZ MARTINEZ, ENRIQUE | ADDRESS ON FILE |
| 541442 | SUAREZ MARTINEZ, FRANCISCO | ADDRESS ON FILE |
| 541443 | SUAREZ MARTINEZ, GABRIEL | ADDRESS ON FILE |
| 541444 | SUAREZ MARTINEZ, JUDITH | ADDRESS ON FILE |
| 541445 | SUAREZ MARTINEZ, LUISA V | ADDRESS ON FILE |
| 541447 | SUAREZ MARTINEZ, LUZAIDA E | ADDRESS ON FILE |
| 541448 | SUAREZ MARTINEZ, MARIELLA | ADDRESS ON FILE |
| 541449 | SUAREZ MARTINEZ, MICHAEL | ADDRESS ON FILE |
| 541450 | SUAREZ MARTINEZ, MIGUEL | ADDRESS ON FILE |
| 541451 | Suarez Martinez, Milton | ADDRESS ON FILE |
| 541452 | Suarez Martinez, Norma | ADDRESS ON FILE |
| 825226 | SUAREZ MARTINEZ, NORMA | ADDRESS ON FILE |
| 541453 | SUAREZ MARTINEZ, ORLANDO | ADDRESS ON FILE |
| 541454 | SUAREZ MARTINEZ, RAMONA | ADDRESS ON FILE |
| 2148950 | Suarez Martinez, Rosa Julia | ADDRESS ON FILE |
| 541455 | SUAREZ MARTINEZ, VALERIE | ADDRESS ON FILE |
| 541456 | SUAREZ MARTINEZ, WILFREDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 541457 | SUAREZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 541458 | SUAREZ MARTINEZ, YLDEBRANDO | ADDRESS ON FILE | | | | | | | |
| 541459 | SUAREZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541460 | SUAREZ MATOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 541461 | SUAREZ MATTEI, RIDGARDO | ADDRESS ON FILE | | | | | | | |
| 541462 | SUAREZ MD , JOSE M | ADDRESS ON FILE | | | | | | | |
| 541463 | SUAREZ MD , MARIA R | ADDRESS ON FILE | | | | | | | |
| 1481852 | SUAREZ MD., CSP, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 1481852 | SUAREZ MD., CSP, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 825227 | SUAREZ MEADE, ANNETTA | ADDRESS ON FILE | | | | | | | |
| 825228 | SUAREZ MEADE, ANNETTA | ADDRESS ON FILE | | | | | | | |
| 541465 | SUAREZ MEDERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 541466 | SUAREZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541467 | SUAREZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| 541468 | SUAREZ MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 541469 | SUAREZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541470 | SUAREZ MELENDEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| 541471 | SUAREZ MELENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 825229 | SUAREZ MELENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 541472 | SUAREZ MELENDEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 541473 | SUAREZ MELENDEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 541474 | Suarez Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| 541475 | SUAREZ MELENDEZ, NELSON X. | ADDRESS ON FILE | | | | | | | |
| 541476 | Suarez Melendez, Petra | ADDRESS ON FILE | | | | | | | |
| 541477 | SUAREZ MELENDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 541478 | SUAREZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 541479 | SUAREZ MELENDEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 541480 | SUAREZ MENDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 541481 | SUAREZ MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 825230 | SUAREZ MENDEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 541482 | SUAREZ MERCADO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 541483 | SUAREZ MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 541484 | SUAREZ MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 541485 | SUAREZ MERCED, MARTA | ADDRESS ON FILE | | | | | | | |
| 541486 | SUAREZ MERCEDES, ABEL | ADDRESS ON FILE | | | | | | | |
| 541487 | SUAREZ MILLAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 2221671 | Suarez Miranda, Edelmiro | ADDRESS ON FILE | | | | | | | |
| 541488 | SUAREZ MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541489 | SUAREZ MIRANDA, LIVIA E. | ADDRESS ON FILE | | | | | | |
| 541491 | SUAREZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | |
| 541490 | SUAREZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | |
| 541493 | Suarez Mojica, Iveliza | ADDRESS ON FILE | | | | | | |
| 825231 | SUAREZ MOLINA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 541494 | SUAREZ MOLINA, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 541495 | SUAREZ MOLINA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1970336 | Suarez Molina, Elia A. | ADDRESS ON FILE | | | | | | |
| 541496 | SUAREZ MOLINA, LIZ MICHELLE | ADDRESS ON FILE | | | | | | |
| 1841259 | Suarez Molina, Nelly | ADDRESS ON FILE | | | | | | |
| 541497 | SUAREZ MONDESI, IVETTE | ADDRESS ON FILE | | | | | | |
| 1934012 | Suarez Mondesi, Ivette | ADDRESS ON FILE | | | | | | |
| 541498 | SUAREZ MONTALVO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 541499 | SUAREZ MONTANEZ, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 825232 | SUAREZ MONTANEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 541500 | Suarez Montanez, Luis E | ADDRESS ON FILE | | | | | | |
| 541501 | SUAREZ MONTANEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1881380 | SUAREZ MONTANEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | |
| 541502 | SUAREZ MONTES, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 541503 | SUAREZ MONTES, IDA M | ADDRESS ON FILE | | | | | | |
| 541504 | SUAREZ MONTIJO, EUGENE | ADDRESS ON FILE | | | | | | |
| 541505 | SUAREZ MORALES, ADAN | ADDRESS ON FILE | | | | | | |
| 541506 | SUAREZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 541507 | SUAREZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 541508 | SUAREZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 855248 | SUAREZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 843591 | Suarez Morales, Evelyn | ADDRESS ON FILE | | | | | | |
| 541509 | SUAREZ MORALES, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 541510 | SUAREZ MORALES, JOSE L | ADDRESS ON FILE | | | | | | |
| 541511 | SUAREZ MORALES, JULIO C | ADDRESS ON FILE | | | | | | |
| 541512 | SUAREZ MORALES, NAYDA | ADDRESS ON FILE | | | | | | |
| 541513 | SUAREZ MORALES, NYDIA I | ADDRESS ON FILE | | | | | | |
| 541514 | SUAREZ MORALES, PETRA | ADDRESS ON FILE | | | | | | |
| 541515 | SUAREZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 541516 | SUAREZ MORALES, ZORALIS | ADDRESS ON FILE | | | | | | |
| 2044467 | SUAREZ MORCIGLIO, JUANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 541517 | SUAREZ MORCIGLIO, LUZ M | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541518 | SUAREZ MORENO, KARLA | ADDRESS ON FILE | | | | | | |
| 541519 | SUAREZ MORENO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 541521 | SUAREZ MULERO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 541522 | SUAREZ MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 541523 | SUAREZ MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 541524 | SUAREZ MUNIZ, RUSSELL | ADDRESS ON FILE | | | | | | |
| 541525 | SUAREZ MUNOZ, AMY | ADDRESS ON FILE | | | | | | |
| 541526 | SUAREZ MUNOZ, ERNIE | ADDRESS ON FILE | | | | | | |
| 541527 | SUAREZ MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 541528 | SUAREZ MUNOZ, YASIRIE | ADDRESS ON FILE | | | | | | |
| 541529 | SUAREZ NAPOLITANO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 541530 | Suarez Negron, Dario | ADDRESS ON FILE | | | | | | |
| 1570665 | Suarez Negron, Dario | ADDRESS ON FILE | | | | | | |
| 541531 | SUAREZ NEGRON, FELISA | ADDRESS ON FILE | | | | | | |
| 1259700 | SUAREZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 541532 | SUAREZ NEGRON, MELBA | ADDRESS ON FILE | | | | | | |
| 541533 | SUAREZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 541534 | SUAREZ NEGRON, ROLANDO | ADDRESS ON FILE | | | | | | |
| 541535 | SUAREZ NIEVES PSC | VILLA NEVAREZ PROFESSIONAL CENTER | SUITE 303 | | | SAN JUAN | PR | 00927 |
| 541536 | SUAREZ NIEVES, ANA | ADDRESS ON FILE | | | | | | |
| 541537 | SUAREZ NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 850655 | SUAREZ NIEVES, P.S.C. | VILLA NEVAREZ | 120 CALLE 2 SUITE 303 | | | SAN JUAN | PR | 00927-5301 |
| 541538 | SUAREZ NORIEGA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 541539 | SUAREZ NUNEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1426049 | SUAREZ NUNEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 541541 | SUAREZ NUNEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 541542 | SUAREZ NUNEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 541543 | SUAREZ OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 825234 | SUAREZ OCASIO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 541544 | SUAREZ OLIVERAS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 541545 | SUAREZ OQUENDO, AGNES J | ADDRESS ON FILE | | | | | | |
| 825236 | SUAREZ ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 541546 | SUAREZ ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 1952005 | SUAREZ ORTIZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 541547 | SUAREZ ORTIZ, CINDY | ADDRESS ON FILE | | | | | | |
| 541549 | SUAREZ ORTIZ, DIANNE | ADDRESS ON FILE | | | | | | |
| 541550 | SUAREZ ORTIZ, DORIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541551 | SUAREZ ORTIZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 825237 | SUAREZ ORTIZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 541552 | Suarez Ortiz, Eddie N | ADDRESS ON FILE | | | | | | |
| 1981046 | Suarez Ortiz, Eddie O. | ADDRESS ON FILE | | | | | | |
| 541554 | Suarez Ortiz, Hector | ADDRESS ON FILE | | | | | | |
| 541555 | SUAREZ ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 541556 | SUAREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 541557 | SUAREZ ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 1421970 | SUÁREZ ORTIZ, LUIS ORLANDO | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 |
| 541558 | SUAREZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 825238 | SUAREZ ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 541559 | SUAREZ ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 825239 | SUAREZ ORTIZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 541560 | SUAREZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 541561 | SUAREZ ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 541562 | SUAREZ ORTIZ, NEMESIA | ADDRESS ON FILE | | | | | | |
| 541563 | SUAREZ ORTIZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 541564 | SUAREZ ORTIZ, RAY | ADDRESS ON FILE | | | | | | |
| 541565 | Suarez Ortiz, Ruth | ADDRESS ON FILE | | | | | | |
| 541566 | SUAREZ ORTIZ, RUTH N. | ADDRESS ON FILE | | | | | | |
| 541567 | SUAREZ ORTIZ, YOLISA | ADDRESS ON FILE | | | | | | |
| 541568 | SUAREZ OSORIO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 541569 | SUAREZ OTERO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 541570 | SUAREZ PABON, AIDA | ADDRESS ON FILE | | | | | | |
| 541571 | SUAREZ PACHECO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 541573 | SUAREZ PACHECO, SUZETTE | ADDRESS ON FILE | | | | | | |
| 541572 | SUAREZ PACHECO, SUZETTE | ADDRESS ON FILE | | | | | | |
| 541574 | SUAREZ PADILLA, GRESELIC | ADDRESS ON FILE | | | | | | |
| 825240 | SUAREZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | |
| 541575 | SUAREZ PADRO, PASCUAL | ADDRESS ON FILE | | | | | | |
| 1786050 | SUAREZ PAGAN, AURORA | ADDRESS ON FILE | | | | | | |
| 541577 | SUAREZ PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | |
| 541578 | Suarez Pagan, Jose D | ADDRESS ON FILE | | | | | | |
| 1601003 | Suarez Pagan, Juanita | ADDRESS ON FILE | | | | | | |
| 541580 | SUAREZ PANTOJA, IDA V | ADDRESS ON FILE | | | | | | |
| 541581 | SUAREZ PASTRANA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 541582 | SUAREZ PASTRANA, RALPH | ADDRESS ON FILE | | | | | | |
| 2222624 | Suárez Pastrona, Cristina | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541583 | Suarez Pedraza, Holando | ADDRESS ON FILE | | | | | | |
| 541584 | SUAREZ PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | |
| 825241 | SUAREZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 541585 | SUAREZ PEREZ, BELEN | ADDRESS ON FILE | | | | | | |
| 541586 | SUAREZ PEREZ, DORIS | ADDRESS ON FILE | | | | | | |
| 541588 | SUAREZ PEREZ, EVA J | ADDRESS ON FILE | | | | | | |
| 541589 | SUAREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 541590 | SUAREZ PEREZ, LAURA I | ADDRESS ON FILE | | | | | | |
| 1998793 | Suarez Perez, Laura Iris | ADDRESS ON FILE | | | | | | |
| 541591 | SUAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 541592 | SUAREZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 541593 | SUAREZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1960068 | Suarez Perez, Rafael Juan | ADDRESS ON FILE | | | | | | |
| 541595 | SUAREZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 541594 | SUAREZ PEREZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 541596 | SUAREZ PEREZ, WALESKA I | ADDRESS ON FILE | | | | | | |
| 541598 | SUAREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 541597 | SUAREZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 541599 | SUAREZ PESANTE, NELLY ANN | ADDRESS ON FILE | | | | | | |
| 541600 | SUAREZ PICA, MARIA | ADDRESS ON FILE | | | | | | |
| 541601 | SUAREZ PIZARRO, EVELYN | ADDRESS ON FILE | | | | | | |
| 541602 | SUAREZ PIZARRO, HIRAM | ADDRESS ON FILE | | | | | | |
| 825242 | SUAREZ PIZARRO, MELANIE M | ADDRESS ON FILE | | | | | | |
| 541603 | SUAREZ PIZARRO, MELANIE M. | ADDRESS ON FILE | | | | | | |
| 764828 | SUAREZ PIZARRO, WANDA | ADDRESS ON FILE | | | | | | |
| 2027288 | Suarez Pizarro, Wanda | ADDRESS ON FILE | | | | | | |
| 541604 | SUAREZ PIZARRO, WANDA I | ADDRESS ON FILE | | | | | | |
| 1422548 | SUÁREZ PIZARRO, WANDA IVETTE | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTARIA | PLAZA ESCORIAL CINEMAS SUITE 207 LOCAL 5829 | | CAROLINA | PR | 00987 |
| 770859 | SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTARIA PLAZA ESCORIAL CINEMAS | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 00987 |
| 770860 | SUÁREZ PIZARRO, WANDA IVETTE V ELA | MARCOS A. RIVERA ORTÍZ | AVE. 65TH INFANTARIA PLAZA ESCORIAL CINEMAS | SUITE 207 LOCAL 5829 | | CAROLINA | PR | 00987 |
| 541606 | SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541607 | SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE J ANTONGIORGI | | | | SABANA GRANDE | PR | 00637 | |
| 1259701 | SUAREZ QUESTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 541608 | SUAREZ QUESTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| 541609 | SUAREZ QUILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 541610 | Suarez Quiles, Marilyn | ADDRESS ON FILE | | | | | | | |
| 541611 | SUAREZ QUINONES, EVA | ADDRESS ON FILE | | | | | | | |
| 541612 | SUAREZ QUINONES, JEANE | ADDRESS ON FILE | | | | | | | |
| 825243 | SUAREZ QUINONES, JEANE | ADDRESS ON FILE | | | | | | | |
| 541613 | SUAREZ QUINONES, MIRELLA | ADDRESS ON FILE | | | | | | | |
| 1862692 | Suarez Quinones, Mirela | ADDRESS ON FILE | | | | | | | |
| 1725786 | Suarez Ramirez, Mariana | ADDRESS ON FILE | | | | | | | |
| 1572789 | Suárez Ramírez, Mariana | ADDRESS ON FILE | | | | | | | |
| 541614 | SUAREZ RAMOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 541615 | SUAREZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 825244 | SUAREZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 541617 | SUAREZ RAMOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 541618 | SUAREZ RAMOS, ERICK | ADDRESS ON FILE | | | | | | | |
| 541619 | SUAREZ RAMOS, KARLA J | ADDRESS ON FILE | | | | | | | |
| 541620 | SUAREZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 541621 | Suarez Ramos, Mayra | ADDRESS ON FILE | | | | | | | |
| 541622 | Suarez Ramos, Walter | ADDRESS ON FILE | | | | | | | |
| 1563995 | Suarez Ramos, Walter | ADDRESS ON FILE | | | | | | | |
| 541623 | SUAREZ RECIO, MARCO | ADDRESS ON FILE | | | | | | | |
| 541624 | SUAREZ REYES, ELBA | ADDRESS ON FILE | | | | | | | |
| 541625 | SUAREZ REYES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 541625 | SUAREZ REYES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 541626 | SUAREZ REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 541627 | SUAREZ RIOS, EDNA G | ADDRESS ON FILE | | | | | | | |
| 541628 | SUAREZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 541629 | SUAREZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 541630 | SUAREZ RIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 541631 | SUAREZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 541632 | SUAREZ RIRERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 541633 | SUAREZ RIVAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 850656 | SUAREZ RIVERA HAYDEE | HC 2 BOX 8964 | | | | AIBONITO | PR | 00705-9613 | |
| 541634 | SUAREZ RIVERA, ABRAHAM E | ADDRESS ON FILE | | | | | | | |
| 541635 | SUAREZ RIVERA, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| 541636 | Suarez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2321 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 541637 | SUAREZ RIVERA, ATHALIA | ADDRESS ON FILE | | | | | | | |
| 541638 | Suarez Rivera, Benito | ADDRESS ON FILE | | | | | | | |
| 541639 | SUAREZ RIVERA, BETSY D | ADDRESS ON FILE | | | | | | | |
| 825245 | SUAREZ RIVERA, BETZY | ADDRESS ON FILE | | | | | | | |
| 541640 | SUAREZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 825246 | SUAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541641 | SUAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541642 | Suarez Rivera, Carmen S | ADDRESS ON FILE | | | | | | | |
| 541643 | SUAREZ RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| 541644 | SUAREZ RIVERA, DORIS I | ADDRESS ON FILE | | | | | | | |
| 541645 | SUAREZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 541646 | SUAREZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 541647 | SUAREZ RIVERA, ELVA | ADDRESS ON FILE | | | | | | | |
| 2099052 | Suarez Rivera, Elva | ADDRESS ON FILE | | | | | | | |
| 541648 | SUAREZ RIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 541649 | SUAREZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1982212 | Suarez Rivera, Genoveva | ADDRESS ON FILE | | | | | | | |
| 541650 | SUAREZ RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 541651 | SUAREZ RIVERA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 541652 | SUAREZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 541653 | SUAREZ RIVERA, IDALIA ANA | ADDRESS ON FILE | | | | | | | |
| 541654 | SUAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 541655 | SUAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 541657 | SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 541658 | SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 541659 | SUAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 825247 | SUAREZ RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 541660 | SUAREZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 541661 | SUAREZ RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| 541662 | SUAREZ RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 541663 | SUAREZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 825248 | SUAREZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1719833 | Suarez Rivera, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 541664 | SUAREZ RIVERA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 541665 | SUAREZ RIVERA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| 541666 | SUAREZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 541667 | SUAREZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 541668 | Suarez Rivera, Reinaldo E | ADDRESS ON FILE | | | | | | | |
| 541669 | SUAREZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541670 | SUAREZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 2147819 | Suarez Rivera, Rosalia | ADDRESS ON FILE | | | | | | |
| 541671 | SUAREZ RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 541672 | SUAREZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 2112133 | SUAREZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 825250 | SUAREZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 541673 | SUAREZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 825251 | SUAREZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 541674 | SUAREZ RIVERA, ZAHIMARA | ADDRESS ON FILE | | | | | | |
| 541675 | SUAREZ RIVERA, ZAURY G. | ADDRESS ON FILE | | | | | | |
| 541676 | Suarez Robles, Gerardo | ADDRESS ON FILE | | | | | | |
| 541677 | SUAREZ ROBLES, GERARDO A | ADDRESS ON FILE | | | | | | |
| 541678 | SUAREZ RODRIGUEZ, ADIANETTE | ADDRESS ON FILE | | | | | | |
| 825252 | SUAREZ RODRIGUEZ, ANYELA M | ADDRESS ON FILE | | | | | | |
| 541679 | SUAREZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 541680 | SUAREZ RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | |
| 541681 | SUAREZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 541682 | Suarez Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | |
| 541683 | Suarez Rodriguez, Charles R | ADDRESS ON FILE | | | | | | |
| 541685 | SUAREZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 541686 | SUAREZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 541687 | SUAREZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2009868 | SUAREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 541688 | SUAREZ RODRIGUEZ, ERMELINDA | ADDRESS ON FILE | | | | | | |
| 825253 | SUAREZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 541689 | SUAREZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 825254 | SUAREZ RODRIGUEZ, JOANNITZA M | ADDRESS ON FILE | | | | | | |
| 541692 | SUAREZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 541690 | SUAREZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 541693 | SUAREZ RODRIGUEZ, KARENLYNN | ADDRESS ON FILE | | | | | | |
| 541694 | Suarez Rodriguez, Kermith | ADDRESS ON FILE | | | | | | |
| 541695 | SUAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 541696 | SUAREZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 541697 | SUAREZ RODRIGUEZ, MIGUEL ANDRES | ADDRESS ON FILE | | | | | | |
| 541698 | SUAREZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 541699 | SUAREZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 541700 | Suarez Rodriguez, Pedro | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541701 | Suarez Rodriguez, Roberto L. | ADDRESS ON FILE | | | | | | |
| 541702 | SUAREZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 825255 | SUAREZ RODRIGUEZ, SHANDIRA | ADDRESS ON FILE | | | | | | |
| 825256 | SUAREZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1868199 | Suarez Rodriguez, Wanda V | ADDRESS ON FILE | | | | | | |
| 541703 | SUAREZ RODRIGUEZ, WANDA V | ADDRESS ON FILE | | | | | | |
| 541704 | SUAREZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 1729468 | Suarez Rodriquez, Jose R | ADDRESS ON FILE | | | | | | |
| 541705 | SUAREZ ROLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 541706 | SUAREZ ROLON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1969693 | Suarez Rolon, Antonio L | ADDRESS ON FILE | | | | | | |
| 1969593 | Suarez Rolon, Antonio L | ADDRESS ON FILE | | | | | | |
| 2056615 | SUAREZ ROLON, ANTONIO L. | ADDRESS ON FILE | | | | | | |
| 541707 | SUAREZ ROLON, TOMAS | ADDRESS ON FILE | | | | | | |
| 541708 | SUAREZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 541709 | Suarez Roman, Edgar Y | ADDRESS ON FILE | | | | | | |
| 541711 | SUAREZ ROMAN, GERALDO | ADDRESS ON FILE | | | | | | |
| 541710 | SUAREZ ROMAN, GERALDO | ADDRESS ON FILE | | | | | | |
| 541712 | SUAREZ ROMAN, GERMAN | ADDRESS ON FILE | | | | | | |
| 541713 | SUAREZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 541714 | SUAREZ ROMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 541715 | SUAREZ ROMERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 541716 | SUAREZ ROMERO, JANET | ADDRESS ON FILE | | | | | | |
| 541717 | SUAREZ ROMERO, JOSHUA | ADDRESS ON FILE | | | | | | |
| 541719 | SUAREZ ROMERO, MOISES | ADDRESS ON FILE | | | | | | |
| 541718 | SUAREZ ROMERO, MOISES | ADDRESS ON FILE | | | | | | |
| 541720 | SUAREZ RORIGUEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 541721 | SUAREZ ROSA, ANA | ADDRESS ON FILE | | | | | | |
| 541722 | SUAREZ ROSA, CARIDAD | ADDRESS ON FILE | | | | | | |
| 825257 | SUAREZ ROSA, CARIDAD | ADDRESS ON FILE | | | | | | |
| 825258 | SUAREZ ROSA, GORMARIE | ADDRESS ON FILE | | | | | | |
| 541723 | SUAREZ ROSA, JEAN | ADDRESS ON FILE | | | | | | |
| 541724 | Suarez Rosa, Jessica M | ADDRESS ON FILE | | | | | | |
| 1798327 | Suarez Rosado , Maria M. | ADDRESS ON FILE | | | | | | |
| 541725 | SUAREZ ROSADO, ELENA | ADDRESS ON FILE | | | | | | |
| 541726 | SUAREZ ROSADO, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1819891 | Suarez Rosado, Ines de E | ADDRESS ON FILE | | | | | | |
| 1825884 | SUAREZ ROSADO, INES DE E. | ADDRESS ON FILE | | | | | | |
| 1825884 | SUAREZ ROSADO, INES DE E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1957131 | Suarez Rosado, Ines de Elsy | ADDRESS ON FILE | | | | | | | | |
| 541727 | SUAREZ ROSADO, JESICA | ADDRESS ON FILE | | | | | | | | |
| 1799797 | SUAREZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 541728 | SUAREZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 1799797 | SUAREZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 2086222 | Suarez Rosado, Maria Mercedes | ADDRESS ON FILE | | | | | | | | |
| 2082310 | Suarez Rosado, Maria Mercedes | ADDRESS ON FILE | | | | | | | | |
| 2086222 | Suarez Rosado, Maria Mercedes | ADDRESS ON FILE | | | | | | | | |
| 541691 | SUAREZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | | |
| 541729 | SUAREZ ROSARIO, AMPARO | ADDRESS ON FILE | | | | | | | | |
| 541730 | SUAREZ ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | | |
| 541731 | SUAREZ ROSSO, JOSE E | ADDRESS ON FILE | | | | | | | | |
| 541732 | SUAREZ RUIZ, ALMA I | ADDRESS ON FILE | | | | | | | | |
| 1259702 | SUAREZ RUIZ, DAISY | ADDRESS ON FILE | | | | | | | | |
| 541733 | SUAREZ RUIZ, DAISY M | ADDRESS ON FILE | | | | | | | | |
| 541734 | SUAREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 825259 | SUAREZ RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 541735 | SUAREZ RUIZ, EMMA | ADDRESS ON FILE | | | | | | | | |
| 541736 | SUAREZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | | |
| 541737 | SUAREZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 1513018 | SUAREZ RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | | |
| 541738 | SUAREZ RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 541739 | Suarez Ruiz, Yahaira | ADDRESS ON FILE | | | | | | | | |
| 541740 | SUAREZ RULLAN, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 541741 | SUAREZ SANABIA, ERIC | ADDRESS ON FILE | | | | | | | | |
| 541742 | SUAREZ SANCHEZ MD, HELEN | ADDRESS ON FILE | | | | | | | | |
| 541743 | SUAREZ SANCHEZ, ANGELA HAYDEE | ADDRESS ON FILE | | | | | | | | |
| 541744 | SUAREZ SANCHEZ, ESTIBALIZ | ADDRESS ON FILE | | | | | | | | |
| 541745 | SUAREZ SANCHEZ, HELEN | ADDRESS ON FILE | | | | | | | | |
| 541746 | SUAREZ SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 1900498 | Suarez Sanchez, Ileana | ADDRESS ON FILE | | | | | | | | |
| 541748 | SUAREZ SANCHEZ, IRIS N. | ADDRESS ON FILE | | | | | | | | |
| 541749 | SUAREZ SANCHEZ, JO ANN | ADDRESS ON FILE | | | | | | | | |
| 541750 | Suarez Sanchez, Jose R | ADDRESS ON FILE | | | | | | | | |
| 541751 | SUAREZ SANCHEZ, JULIBETH | ADDRESS ON FILE | | | | | | | | |
| 541752 | SUAREZ SANCHEZ, JULIEBETH | ADDRESS ON FILE | | | | | | | | |
| 541754 | SUAREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 541753 | SUAREZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541755 | Suarez Sanchez, Luis O | ADDRESS ON FILE | | | | | | |
| 541756 | SUAREZ SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 541757 | SUAREZ SANCHEZ, MARIO A. | ADDRESS ON FILE | | | | | | |
| 1636961 | Suarez Sanchez, Ramon | ADDRESS ON FILE | | | | | | |
| 1639276 | Suarez Sanchez, Ramon | ADDRESS ON FILE | | | | | | |
| 541758 | SUAREZ SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 825260 | SUAREZ SANCHEZ, SOLMARIE | ADDRESS ON FILE | | | | | | |
| 541759 | SUAREZ SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 541761 | SUAREZ SANCHEZ, YANIRE | ADDRESS ON FILE | | | | | | |
| 541760 | SUAREZ SANCHEZ, YANIRE | ADDRESS ON FILE | | | | | | |
| 541762 | SUAREZ SANTA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1760743 | SUAREZ SANTANA , HECTOR L. | ADDRESS ON FILE | | | | | | |
| 541763 | Suarez Santana, Hector L | ADDRESS ON FILE | | | | | | |
| 541764 | SUAREZ SANTANA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 541765 | SUAREZ SANTIAGO, ADALIZ | ADDRESS ON FILE | | | | | | |
| 825261 | SUAREZ SANTIAGO, ARMINDA | ADDRESS ON FILE | | | | | | |
| 541766 | SUAREZ SANTIAGO, ARMINDA | ADDRESS ON FILE | | | | | | |
| 541767 | SUAREZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 541768 | SUAREZ SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | |
| 825262 | SUAREZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 825262 | SUAREZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 825262 | SUAREZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 541770 | SUAREZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | |
| 541771 | SUAREZ SANTIAGO, HILDA I | ADDRESS ON FILE | | | | | | |
| 541772 | Suarez Santiago, Jesus | ADDRESS ON FILE | | | | | | |
| 541773 | SUAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 541774 | SUAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 541775 | SUAREZ SANTIAGO, LUZ N | ADDRESS ON FILE | | | | | | |
| 541776 | SUAREZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 541777 | SUAREZ SANTIAGO, MARIA C | ADDRESS ON FILE | | | | | | |
| 541778 | SUAREZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | |
| 541779 | SUAREZ SANTIAGO, ZULIAN S. | ADDRESS ON FILE | | | | | | |
| 1845538 | Suarez Santona, Genaro | ADDRESS ON FILE | | | | | | |
| 541780 | SUAREZ SANTOS, NATALIE | ADDRESS ON FILE | | | | | | |
| 541781 | Suarez Saward, Michel R | ADDRESS ON FILE | | | | | | |
| 541782 | SUAREZ SECURITY & LOSS PREVENTION, INC | CALLE 27 JJ13 | URB. RIVERVIEW | | BAYAMON | PR | 00961 | |
| 541783 | SUAREZ SEDA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 825263 | SUAREZ SEDA, JACQUELINE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541747 | SUAREZ SEGARRA, SARA | ADDRESS ON FILE | | | | | | |
| 541784 | SUAREZ SEGUI, LINDA | ADDRESS ON FILE | | | | | | |
| 541785 | SUAREZ SEGUI, MAGALY | ADDRESS ON FILE | | | | | | |
| 2075931 | Suarez Segui, Magaly | ADDRESS ON FILE | | | | | | |
| 541786 | SUAREZ SEPULVEDA, ADA E | ADDRESS ON FILE | | | | | | |
| 541787 | SUAREZ SEPULVEDA, ALBA | ADDRESS ON FILE | | | | | | |
| 541788 | SUAREZ SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | |
| 541789 | SUAREZ SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 541790 | SUAREZ SERRANO, JOSE A | ADDRESS ON FILE | | | | | | |
| 541791 | SUAREZ SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 755977 | SUAREZ SERVICE STATION / GULF | AVE. CASTIGLIONI ESQ 21 | BAYAMON GARDENS | | | BAYAMON | PR | 00957 |
| 755978 | SUAREZ SERVICE STATION GULF | AVE CASTIGLIONI ESQ 21 | | | | BAYAMON | PR | 00957 |
| 541792 | SUAREZ SIACA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 541793 | SUAREZ SIERRA, ANGEL | ADDRESS ON FILE | | | | | | |
| 541795 | SUAREZ SIERRA, ROSAELENA | ADDRESS ON FILE | | | | | | |
| 541794 | SUAREZ SIERRA, ROSAELENA | ADDRESS ON FILE | | | | | | |
| 541796 | SUAREZ SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 541797 | SUAREZ SOLARES, JOANNIE | ADDRESS ON FILE | | | | | | |
| 541798 | SUAREZ SOSTRE, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2222411 | SUAREZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2222939 | Suarez Soto, Francisco | ADDRESS ON FILE | | | | | | |
| 541799 | SUAREZ SOTO, GEORMANY | ADDRESS ON FILE | | | | | | |
| 541800 | SUAREZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | |
| 541801 | SUAREZ SUAREZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 541802 | SUAREZ SUAREZ, BETSY | ADDRESS ON FILE | | | | | | |
| 541803 | SUAREZ SUAREZ, DOMINGA | ADDRESS ON FILE | | | | | | |
| 541804 | SUAREZ SUAREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 541805 | SUAREZ SUAREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 541806 | SUAREZ SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 541807 | SUAREZ SUAREZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 541808 | SUAREZ SUAREZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 541809 | Suarez Suarez, Lourdes | ADDRESS ON FILE | | | | | | |
| 541810 | SUAREZ SUAREZ, LOURDES A. | ADDRESS ON FILE | | | | | | |
| 541811 | SUAREZ SUAREZ, LUIS S | ADDRESS ON FILE | | | | | | |
| 1767369 | SUAREZ SUAREZ, LUIS S. | ADDRESS ON FILE | | | | | | |
| 541812 | SUAREZ SUAREZ, NELBA | ADDRESS ON FILE | | | | | | |
| 825264 | SUAREZ SUAREZ, NILSA | ADDRESS ON FILE | | | | | | |
| 825265 | SUAREZ TABOADA, JESSEIRA | ADDRESS ON FILE | | | | | | |
| 541815 | SUAREZ TABOADA, KAREN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 541816 | Suarez Taboada, Karen M | ADDRESS ON FILE | | | | | | | |
| 541817 | SUAREZ TIBURCIO, ELVIA | ADDRESS ON FILE | | | | | | | |
| 541818 | SUAREZ TIRADO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| 541819 | SUAREZ TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| 541820 | SUAREZ TORRES MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 541821 | SUAREZ TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| 541822 | SUAREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541823 | SUAREZ TORRES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 541824 | SUAREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 541825 | SUAREZ TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 541826 | SUAREZ TORRES, DIALY | ADDRESS ON FILE | | | | | | | |
| 541827 | SUAREZ TORRES, DIALY J | ADDRESS ON FILE | | | | | | | |
| 541828 | SUAREZ TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 541830 | SUAREZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 541831 | SUAREZ TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 541832 | SUAREZ TORRES, IRIS C | ADDRESS ON FILE | | | | | | | |
| 541833 | SUAREZ TORRES, IVANESSA | ADDRESS ON FILE | | | | | | | |
| 541834 | SUAREZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| 541835 | Suarez Torres, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 2094671 | Suarez Torres, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 541836 | SUAREZ TORRES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 541837 | SUAREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 541837 | SUAREZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 541838 | SUAREZ TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 541839 | SUAREZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 825266 | SUAREZ TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 541840 | SUAREZ TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 541841 | SUAREZ TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1944671 | Suarez Torres, Nixa M. | ADDRESS ON FILE | | | | | | | |
| 2173675 | Suarez Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| 541842 | SUAREZ TORRES, NORANGIE | ADDRESS ON FILE | | | | | | | |
| 541843 | SUAREZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 825267 | SUAREZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| 825268 | SUAREZ TORRES, ROSA C | ADDRESS ON FILE | | | | | | | |
| 541844 | SUAREZ TORRES, ROSA C | ADDRESS ON FILE | | | | | | | |
| 541845 | SUAREZ TORRES, SIXTO | ADDRESS ON FILE | | | | | | | |
| 541846 | SUAREZ TORRES, SULEIMA | ADDRESS ON FILE | | | | | | | |
| 541847 | SUAREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 755979 | SUAREZ TOY DISTRIBUTORS | PO BOX 364911 | | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 755980 | SUAREZ TOY HOUSE | PO BOX 364911 | | | | SAN JUAN | PR | 00936-4911 | |
| 541848 | SUAREZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 825269 | SUAREZ TRINIDAD, IRIS D | ADDRESS ON FILE | | | | | | | |
| 541850 | SUAREZ URBAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 541851 | SUAREZ VALDES, ERIC | ADDRESS ON FILE | | | | | | | |
| 541852 | SUAREZ VALEDON, HENRY | ADDRESS ON FILE | | | | | | | |
| 541853 | SUAREZ VALENTIN, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 825270 | SUAREZ VALENTIN, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| 541854 | SUAREZ VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| 2214421 | Suarez Valentin, Madelin | ADDRESS ON FILE | | | | | | | |
| 2214421 | Suarez Valentin, Madelin | ADDRESS ON FILE | | | | | | | |
| 541855 | SUAREZ VALENTIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 825271 | SUAREZ VALLE, ELVIA E | ADDRESS ON FILE | | | | | | | |
| 541856 | SUAREZ VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| 541857 | SUAREZ VARELA, EDDIE V | ADDRESS ON FILE | | | | | | | |
| 541858 | SUAREZ VARELA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 541859 | SUAREZ VARGAS, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 541860 | SUAREZ VARGAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 825272 | SUAREZ VARGAS, MARILU | ADDRESS ON FILE | | | | | | | |
| 1656211 | Suárez Vargas, Marilú | ADDRESS ON FILE | | | | | | | |
| 1472744 | Suarez Vazquez, Dr. Carlos | ADDRESS ON FILE | | | | | | | |
| 1472744 | Suarez Vazquez, Dr. Carlos | ADDRESS ON FILE | | | | | | | |
| 541862 | SUAREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541861 | SUAREZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 541863 | SUAREZ VAZQUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 541865 | SUAREZ VAZQUEZ, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| 541866 | SUAREZ VAZQUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 541867 | SUAREZ VAZQUEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| 541868 | SUAREZ VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 541869 | SUAREZ VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 2078896 | Suarez Vazquez, Teresa | ADDRESS ON FILE | | | | | | | |
| 541870 | Suarez Vazquez, Walter J | ADDRESS ON FILE | | | | | | | |
| 825273 | SUAREZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 1763807 | Suarez Vazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| 541872 | SUAREZ VEGA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 541873 | SUAREZ VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 541874 | SUAREZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 541875 | SUAREZ VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 541876 | SUAREZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 541877 | SUAREZ VELAZQUEZ, EDGAR J. | ADDRESS ON FILE | | | | | | |
| 541878 | SUAREZ VELAZQUEZ, GILBERT | ADDRESS ON FILE | | | | | | |
| 541879 | SUAREZ VELAZQUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 541880 | SUAREZ VELAZQUEZ, IDALISE | ADDRESS ON FILE | | | | | | |
| 541881 | SUAREZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 541882 | SUAREZ VELAZQUEZ, LYEMY | ADDRESS ON FILE | | | | | | |
| 825274 | SUAREZ VELAZQUEZ, LYEMY | ADDRESS ON FILE | | | | | | |
| 541883 | SUAREZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 541884 | SUAREZ VELAZQUEZ, MERELINE | ADDRESS ON FILE | | | | | | |
| 541885 | SUAREZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 541886 | SUAREZ VELAZQUEZ, RAMON R | ADDRESS ON FILE | | | | | | |
| 541888 | SUAREZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 541887 | Suarez Velez, Edwin | ADDRESS ON FILE | | | | | | |
| 541889 | SUAREZ VELEZ, EMMA R | ADDRESS ON FILE | | | | | | |
| 1939335 | Suarez Velez, Emma Rosa | ADDRESS ON FILE | | | | | | |
| 1979242 | Suarez Velez, Emma Rosa | ADDRESS ON FILE | | | | | | |
| 1971881 | Suarez Velez, Emma Rosa | ADDRESS ON FILE | | | | | | |
| 1875597 | Suarez Velez, Emma Rosa | ADDRESS ON FILE | | | | | | |
| 541890 | SUAREZ VELEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 541892 | SUAREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 541893 | SUAREZ VELEZ, MIKE | ADDRESS ON FILE | | | | | | |
| 541894 | SUAREZ VELEZ, YILMALIA | ADDRESS ON FILE | | | | | | |
| 541895 | SUAREZ VELEZ, YILMALIA L | ADDRESS ON FILE | | | | | | |
| 541896 | SUAREZ VENTURA, JUAN | ADDRESS ON FILE | | | | | | |
| 541897 | SUAREZ VERGARA, JOSE B. | ADDRESS ON FILE | | | | | | |
| 541898 | SUAREZ VICENTE, OLGA | ADDRESS ON FILE | | | | | | |
| 541899 | SUAREZ VILA MD, JUAN C | ADDRESS ON FILE | | | | | | |
| 541900 | SUAREZ VILLAFANE, MARIA | ADDRESS ON FILE | | | | | | |
| 541901 | SUAREZ VILLAMIL MD, RAMON A | ADDRESS ON FILE | | | | | | |
| 541902 | SUAREZ VILLAMIL, PROVIDELA | ADDRESS ON FILE | | | | | | |
| 541903 | SUAREZ WILLIAMS, CARMEN V | ADDRESS ON FILE | | | | | | |
| 541904 | SUAREZ WILLIAMS, INMACULADA | ADDRESS ON FILE | | | | | | |
| 755982 | SUAREZ Y SUAREZ PILO SUAREZ | LOIZA STA | P O BOX 6771 | | SAN JUAN | PR | 00914 | |
| 755981 | SUAREZ Y SUAREZ PILO SUAREZ | PO BOX 9593 | | | CAROLINA | PR | 00988-9593 | |
| 541905 | SUAREZ ZAPATA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 541906 | SUAREZ ZAYAS, NORMA E | ADDRESS ON FILE | | | | | | |
| 541907 | SUAREZ ZAYAS, ZORAULY | ADDRESS ON FILE | | | | | | |
| 541908 | SUAREZ, AGLAE A. | ADDRESS ON FILE | | | | | | |
| 541909 | SUAREZ, AGNES B. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2147279 | Suarez, Alberto Alvarado | ADDRESS ON FILE | | | | | |
| 541910 | SUAREZ, ANA | ADDRESS ON FILE | | | | | |
| 541911 | SUAREZ, ANGEL L | ADDRESS ON FILE | | | | | |
| 541912 | SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 541913 | SUAREZ, BLANCA E | ADDRESS ON FILE | | | | | |
| 1669942 | Suarez, Brendalisse | ADDRESS ON FILE | | | | | |
| 1421971 | SUAREZ, CARRION JUAN MANUEL | ARNALDO ELIAS | PO BOX 191841 | | SAN JUAN | PR | 00919-1841 |
| 541914 | SUAREZ, EMILIO | ADDRESS ON FILE | | | | | |
| 541915 | SUAREZ, GUILLERMINA | ADDRESS ON FILE | | | | | |
| 541916 | SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | |
| 1753191 | Suarez, Madeline | ADDRESS ON FILE | | | | | |
| 1753191 | Suarez, Madeline | ADDRESS ON FILE | | | | | |
| 1753191 | Suarez, Madeline | ADDRESS ON FILE | | | | | |
| 1593957 | SUAREZ, MOISES | ADDRESS ON FILE | | | | | |
| 2147174 | Suarez, Nicolasa Cora | ADDRESS ON FILE | | | | | |
| 541917 | SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 541918 | SUAREZ, YESENIA MARIA | ADDRESS ON FILE | | | | | |
| 541920 | SUAREZHERNANDEZ, VILMA | ADDRESS ON FILE | | | | | |
| 2180319 | Suarez-Lopez, Arturo / M. Perez, Ilia | Box 364766 | | | San Juan | PR | 00936-4766 |
| 2134601 | Suarez-Maldonado, William | ADDRESS ON FILE | | | | | |
| 1154684 | Suarez-Maldonado, William | ADDRESS ON FILE | | | | | |
| 2134601 | Suarez-Maldonado, William | ADDRESS ON FILE | | | | | |
| 541921 | SUAREZMARTINEZ, AUGUSTO | ADDRESS ON FILE | | | | | |
| 2180406 | Suarez-Ramirez, Dario | 1511 Ave Ponce de Leon | Apt 1082 | | San Juan | PR | 00909-5060 |
| 2180320 | Suarez-Ramirez, Margarita | Urb Manani | Call Sultane 8031 | | Ponce | PR | 00717-1120 |
| 1438038 | Suatoni, Marie M | ADDRESS ON FILE | | | | | |
| 1437584 | Suatoni, Richard A | ADDRESS ON FILE | | | | | |
| 541923 | SUAU FERRER MD, LUIS J | ADDRESS ON FILE | | | | | |
| 541924 | SUAU GONZALEZ, BERNARDO J | ADDRESS ON FILE | | | | | |
| 541925 | SUAU GONZALEZ, CRISTINA E. | ADDRESS ON FILE | | | | | |
| 855250 | SUAU GONZÁLEZ, CRISTINA ESTHER | ADDRESS ON FILE | | | | | |
| 541926 | SUAU VELEZ, ISAAC | ADDRESS ON FILE | | | | | |
| 541927 | SUAZO ANDREU, GLADYS | ADDRESS ON FILE | | | | | |
| 541928 | SUAZO ANDREU, WILMA I | ADDRESS ON FILE | | | | | |
| 825275 | SUAZO ANDREU, WILMA I. | ADDRESS ON FILE | | | | | |
| 541929 | SUAZO BENTEGEAT, CARLOS R. | ADDRESS ON FILE | | | | | |
| 541930 | SUAZO CABRAL, DEIRBY | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 541932 | SUAZO CATALA, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| 541933 | SUAZO CATALA, LISSETTE W | ADDRESS ON FILE | | | | | | | |
| 541934 | SUAZO CATALA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 541935 | SUAZO CATALA, RAUL | ADDRESS ON FILE | | | | | | | |
| 541936 | SUAZO CATALA, SHEILA J | ADDRESS ON FILE | | | | | | | |
| 825276 | SUAZO CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 541937 | SUAZO CUELLO, JOHN | ADDRESS ON FILE | | | | | | | |
| 2021421 | Suazo Delgado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 541938 | SUAZO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 541939 | SUAZO MEDRANO, XIOMARA P | ADDRESS ON FILE | | | | | | | |
| 855251 | SUAZO MEDRANO, XIOMARA P. | ADDRESS ON FILE | | | | | | | |
| 541940 | SUAZO MONTESINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 541941 | SUAZO MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 541942 | SUAZO MUNOZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 541943 | SUAZO MUNOZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 855252 | SUAZO MUÑOZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 541944 | SUAZO NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1889078 | Suazo Nieves, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 541946 | SUAZO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 541947 | SUAZO QUINONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 541948 | SUAZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 541949 | SUAZO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 825277 | SUAZO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 541950 | SUAZO RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 541951 | SUAZO ROSADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 825279 | SUAZO TEJADA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 541952 | SUAZO TEJADA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 755983 | SUAZO TRAVEL AGENCY | PO BOX 50148 | | | | LEVITTOWN | PR | 00949-0148 | |
| 541954 | SUAZO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 541953 | SUAZO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 541956 | SUAZO VAZQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 541955 | SUAZO VAZQUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| 541958 | SUBA DIZON, MELODY | ADDRESS ON FILE | | | | | | | |
| 755984 | SUBARU CARIBE INC | P O BOX 193527 | | | | SAN JUAN | PR | 00919-3527 | |
| 541959 | SUBBAIAH, KUMARAPPAN | ADDRESS ON FILE | | | | | | | |
| 541960 | SUBCO CORP | 105 URB CAGUAS REAL | | | | CAGUAS | PR | 00725 | |
| 2133474 | Subero Collazo, Rafael | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 541961 | SUBERO COLLAZO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 541962 | SUBERVI LAMARCHE, JENNIFERS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1907990 | Subira Beltran, Ana C. | ADDRESS ON FILE | | | | | | |
| 541963 | SUBIRA CORDOVA, NATALIA M. | ADDRESS ON FILE | | | | | | |
| 541964 | SUBIRA CORDOVA, TERESA | ADDRESS ON FILE | | | | | | |
| 541965 | SUBIRA DE CRUZ, ANA C. | ADDRESS ON FILE | | | | | | |
| 541966 | SUBIRANA REYES, KATHERINE M | ADDRESS ON FILE | | | | | | |
| 541967 | SUBRAMANYAM MD, KALYANAM | ADDRESS ON FILE | | | | | | |
| 541968 | SUBSURFACE DESIGNATING TECHNOLOGIES | PO BOX 41062 | | | | SAN JUAN | PR | 00940-1062 |
| 541969 | SUBURBAN FAMILY PRACTICE | ATTN MEDICAL RECORDS | 858 J CLYDE MORRIS BOULEVARD | | | NEWPORT NEWS | VA | 23601 |
| 755985 | SUBWAY | 29 CALLE BOU | | | | COROZAL | PR | 00783 |
| 541970 | SUBWAY | MSE 7676 | 138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 755986 | SUC AGUSTIN REYES ORTIZ | PO BOX 241 | | | | CIDRA | PR | 00739-0241 |
| 541972 | SUC ALEJANDRO INFANSON MITCHELL | COND LOS FELICES | 653 CALLE UNION APT 4 | | | SAN JUAN | PR | 00907 3468 |
| 541973 | SUC ANTULIO ALTRECHE | ADDRESS ON FILE | | | | | | |
| 755987 | SUC CARABALLO VEGA | COM CALLE DEL AGUA | ESTRUCTURA 327 | | | ADJUNTAS | PR | 00829 |
| 541974 | SUC CARMEN A VIZCARRONDO | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 |
| 541975 | SUC DR CARLOS ROMAGUERA AGRAIT ESTATE | URB SAN FRANCISCO | 1679 CALLE GERANIO | | | SAN JUAN | PR | 00927-6321 |
| 755988 | SUC ETANISLAO MOLINA | HC 02 BOX 5108 | | | | LARES | PR | 00669 |
| 541976 | SUC FERNANDO MUNDO HANCE | 608 CALLE ERNESTO CERRA | | | | SAN JUAN | PR | 00907-3621 |
| 541977 | SUC FRANCISCO ALMODOVAR | PO BOX 1339 | | | | HATILLO | PR | 00659-1339 |
| 541978 | SUC HERIBERTO FERRARI TORRES | PO BOX 6 | | | | AGUADILLA | PR | 00605-0006 |
| 755989 | SUC ISIDRO RODRIGUEZ MELENDEZ | COM HILL BROTHER | SOLAR 293 A | | | RIO PIEDRAS | PR | 00924 |
| 541979 | SUC JACQUELINE MONIQUE SALDANA | URB SAN FRANCISCO | 1701 CALLE GERANIO | | | SAN JUAN | PR | 00927-6336 |
| 541980 | SUC JERRY V DE MOSS | 17041 SE 76TH CREEKSIDE CIRCLE | | | | The Villages | FL | 32162 |
| 755990 | SUC JOSE LUIS FERNANDEZ MARCHESE | EL CARIBE BUILDING SUITE 1403 | 53 LAS PALMERAS STREET | | | SAN JUAN | PR | 00901-2417 |
| 541981 | SUC JOSE MARRERO/IDELIZ OCASIO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 541982 | SUC JULIO R FIRPO | URB LOMAS VERDES | K14 CALLE BELLISIMA | | | BAYAMON | PR | 00956 |
| 2137785 | SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW 4K 28 CALLE 214 | | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2333 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | 6 CALLE PAGUAS CASALS - SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 541891 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | PO BOX 335 | | | | MAYAGUEZ | PR | 00681-0335 | |
| 755992 | SUC LOZADA ALEJANDRO Y CRUZ GUADALUPE | PARCELA 310 COM CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| 541983 | SUC LUIS E PONS | 526 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| 541984 | SUC LUIS J FORTEZA DE LA TORRE | PO BOX 10455 | | | | SAN JUAN | PR | 00922-0455 | |
| 541971 | SUC LYDIA QUINONES NATAL | P.O. BOX 20576 | | | | SAN JUAN | PR | 00928-0576 | |
| 755993 | SUC MODESTO DEL PILAR | 4229 AVE MILITAR | SUITE 1 | | | ISABELA | PR | 00662 | |
| 755994 | SUC MODESTO DEL PILAR | PO BOX 501 | | | | QUEBRADILLAS | PR | 00678 | |
| 755995 | SUC MONTALVO NIEVES | COM LOS PINOS ESTRUCTURA 82 | | | | UTUADO | PR | 00669 | |
| 541985 | SUC RAFAEL REXACH CATALA | 802 AVE FERNANDEZ | | | | SAN JUAN | PR | 00907 | |
| 755996 | SUC RAMON HERRERA | COM CALLE DEL AGUA SOLAR 121 | | | | ADJUNTAS | PR | 00601 | |
| 541986 | SUC REINALDO LUGO | COND LAUREL | J8 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 541987 | SUC SEPULVEDA | LCDO JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | | | MOCA | PR | 00676 | |
| 770861 | SUC SEPULVEDA | LCDO LUIS CARBONE ROSARIO | LCDO LUIS CARBONE ROSARIO EDIF SAN MARTIN | SUITE 400 AVE | Ponce DE LEON #1605 | SAN JUAN | PR | 00909 | |
| 541988 | SUC SEPULVEDA | LCDO LUIS LOPERENA GONZALEZ | LCDO PEREZ-PO BOX 363928 | | | SAN JUAN | PR | 00936-3938 | |
| 541989 | SUC WILLIAM RODRIGUEZ TORRES | URB BALDRICH | 220 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| 1531530 | Suc. de Hector Lopez Lopez | ADDRESS ON FILE | | | | | | | |
| 541990 | SUC. ESTHER E. DEL VALLE OJEDA | PO BOX 3445 | | | | MAYAGUEZ | PR | 00681-3445 | |
| 1531600 | Suc. Hector Lopez Lopez | ADDRESS ON FILE | | | | | | | |
| 541991 | SUC. JUAN RDG RIVERA C/O EVANGELINA RDG | ADDRESS ON FILE | | | | | | | |
| 541992 | SUC.NORBERTO MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 541993 | SUCART CESSE, JOSE | ADDRESS ON FILE | | | | | | | |
| 755997 | SUCC GUILLERMO RAMIREZ TORRES | P O BOX 34226 | | | | PONCE | PR | 00731 | |
| 541994 | SUCCESORIES | 919 SPRINGER DRIVE | | | | LOMBARD | IL | 60148-9751 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2334 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 755998 | SUCCESS FOR ALL FUNDATION | 200 W TOWSANTOWN BLVD | | | | BALTIMORE | MD | 21204-5200 | |
| 541995 | SUCCESSFUL COST CONTROL STRAT | 525 CAYUCA STREET | | | | STORM LAKE | IA | 50588 | |
| 755999 | SUCCESSFUL MANAGEMENT INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00918 | |
| 541996 | SUCCESSFUL MANAGEMENT, INC. | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| 525692 | Succession of SATURNIO ORTIZ MAYSONET formed by Evans Jason, John Evans, Edgar John, Nurkis Nicole and Edward John all with last names Ortiz-Santana and by widow, Nurkis Santana-Caraballo | ADDRESS ON FILE | | | | | | | |
| 756000 | SUCCESSORIES | 919 SPRINGER DR | | | | LOMBARD | IL | 60148 | |
| 756001 | SUCCESSORIES INC | 2520 DIEHL RD | | | | AURORA | IL | 60504 | |
| 541997 | SUCCETTI CLAVIJO, IRENE B | ADDRESS ON FILE | | | | | | | |
| 541998 | SUCECION ARTURO CORTEZ RAMOS | PO BOX 13907 | | | | SAN JUAN | PR | 00908-3907 | |
| 541999 | SUCECION ELEUTERIO RIVERA DONATO | PO BOX 9021217 | | | | SAN JUAN | PR | 00902 | |
| 542000 | SUCECION INOCENCIO SANTOS | ADDRESS ON FILE | | | | | | | |
| 756002 | SUCECION LOPEZ LEBRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 542001 | SUCECION MANUEL R RUIZ MOLINA | HC 3 BOX 34866 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542002 | SUCEION LORENZO J GONZALEZ | VILLAS DE CAPARRA | E7 CALLE C | | | GUAYNABO | PR | 00966 1753 | |
| 542003 | SUCESIN LUISA M CARDON ARENILLAS | PO BOX 9021936 | | | | SAN JUAN | PR | 00902-1936 | |
| 2137786 | SUCESION ABRAHAM NIEVES NEGRON | P O BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| 542005 | SUCESION ALBERTO SANCHEZ MARRERO | PO BOX 361745 | | | | SAN JUAN | PR | 00936-1745 | |
| 542006 | SUCESION ALFONSO SERRANO GOENAGA | COND ALTA VISTA | TORRE 1 APT 14-B | | | GUAYNABO | PR | 00969 | |
| 542007 | SUCESION ALMA RAMIREZ ARROYO | PO BOX 572 | | | | SAN GERMAN | PR | 00683-0572 | |
| 542008 | SUCESION AMADO A PEREIRA | URB CONSTANCIA | 2854 CALLE SAN FRANCISCO | | | PONCE | PR | 00717-2314 | |
| 542009 | SUCESION AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| 542010 | SUCESION ANA L. UBILES RODRIGUEZ | PO BOX 140 | | | | FAJARDO | PR | 00738-0140 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756003 | SUCESION ANDRES CUBERO PADIN | HC 1 BOX 5528 | | | | CAMUY | PR | 00627 9621 |
| 542011 | SUCESION ANDREW R FLETCHER | VILLA CAPARRA COURT | 56 CALLE A APT 7C | | | GUAYNABO | PR | 00966 |
| 542012 | SUCESION ANGEL A OQUENDO SOTO | PO BOX 172 | | | | JAYUYA | PR | 00664 |
| 542013 | SUCESION ANGEL L MORALES CADIZ | ADDRESS ON FILE | | | | | | |
| 756004 | SUCESION ANGEL OQUENDO | PO BOX 172 | | | | JAYUYA | PR | 00664 |
| 542014 | SUCESION ANGELA CRISTINA APONTE | PO BOX 6837 | | | | SAN JUAN | PR | 00914-6837 |
| 542015 | SUCESION ANTONIO ALBITE VELEZ | PO BOX 1157 | | | | CABO ROJO | PR | 00623-1157 |
| 542016 | SUCESION ANTONIO FERNANDEZ CASTRILLON | PO BOX 11920 | | | | SAN JUAN | PR | 00922-1920 |
| 542017 | SUCESION ARIEL RIVERA RAMOS | PO BOX 465 | | | | JAYUYA | PR | 00664 |
| 756005 | SUCESION ARTURO L.ECHEVARRIA | URB VILLA LYDIA | 9 CIRCULO GARCIA | | | AGUADILLA | PR | 00603 |
| 542018 | SUCESION ASHLEY J DELIZ CASTRELLO | 1305 AVE MAGDALENA APT 6D | | | | SAN JUAN | PR | 00907-1929 |
| 542019 | SUCESION BEATRI ELKELES | PO BOX 190476 | | | | SAN JUAN | PR | 00919 |
| 756006 | SUCESION BONIFACIO CORREA REYES | ADDRESS ON FILE | | | | | | |
| 756007 | SUCESION CAMACHO RUIZ | ESTRUCTURA 112 COM CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 |
| 756008 | SUCESION CANDELARIO VERA | 20 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 |
| 756009 | SUCESION CANDELARIO VERA | 8 CALLE HOSTOS | | | | SAN SEBASTIAN | PR | 00685 |
| 542020 | SUCESION CARMEN A CABRANES | COND CAMPEADOR | 86 CALLE CERVANTES APT 10A | | | SAN JUAN | PR | 00907-1937 |
| 542021 | SUCESION CARMEN A SELLES | URB SANTA MARIA | 136 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6213 |
| 542022 | SUCESION CARMEN HORTENCIA DEL RIO GUERRERO | VALLE ARRIBA HTS | BE10 CALLE NOGAL | | | CAROLINA | PR | 00983-3338 |
| 542023 | SUCESION CARMEN L FERNANDEZ PAZ | PO BOX 9020204 | | | | SAN JUAN | PR | 00902-0204 |
| 542024 | SUCESION CARMEN LUISA REXACH ESTATE | PO BOX 366215 | | | | SAN JUAN | PR | 00936 |
| 542025 | SUCESION CARMEN M. VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 837522 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | QUEBRADILLAS, PR 00678 | | QUEBRADILLAS | PR | 00678 | |
| 2164385 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | | | QUEBRADILLAS | PR | 00678 | |
| 2138058 | SUCESION CARMEN MANUELA VARGAS | SUCESION CARMEN M. VARGAS | PO BOX 1355 | | QUEBRADILLAS | PR | 00678 | |
| 542026 | SUCESION CATIN CASTANER BERMUDEZ | PO BOX 42 | | | YAUCO | PR | 00698-0042 | |
| 756010 | SUCESION CINTRON | PROY MANSION EL SAPO | PARC 17 | | FAJARDO | PR | 00738 | |
| 756011 | SUCESION CORNELIO LUNA | HC 6 BOX 4387 | | | PONCE | PR | 00780 | |
| 542027 | SUCESION DALILA QUINONES SEDA | PO BOX 1565 | | | YAUCO | PR | 00698-1565 | |
| 756012 | SUCESION DAVID M DIAZ MONGE | PO BOX 136 | | | TRUJILLO ALTO | PR | 00977 | |
| 1784160 | Sucesion de Angel M. Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez) (Civil Num G2CI201500258) (11092850-700) | ADDRESS ON FILE | | | | | | |
| 1798708 | Sucesion de Angel Manuel Rodriguez Gonzalez | ADDRESS ON FILE | | | | | | |
| 1772503 | Sucesion de Angel Manuel Rodriguez Gonzalez ( Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258 -- 11092850-7.00 | ADDRESS ON FILE | | | | | | |
| 1801434 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel M. Rodriguez Gonzalez Civil Num. G2CI201500258 - Sello 11092850-700) | ADDRESS ON FILE | | | | | | |
| 1721734 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258-11092850-700) | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1775893 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez Civil Num G2CI201500258-11092850-700) | ADDRESS ON FILE | | | | | |
| 1645641 | Sucesion de Angel Manuel Rodriguez Gonzalez (Angel Manuel Rodriguez Gonzalez CivilNum G2CI201500258) (11092850-700) | ADDRESS ON FILE | | | | | |
| 1454356 | Sucesion de Don Vicente Delgado Vease anejo IA para miembros | c/o Lcdo. Andres J. Ramos | P.O. Box 1299 | | Mayaguez | PR | 00681 |
| 2076550 | Sucesion De Edardo Jose Ortiz Rivera | ADDRESS ON FILE | | | | | |
| 850657 | SUCESION DE HECTOR VELA GONZALEZ | PO BOX 361432 | | | SAN JUAN | PR | 00936-1432 |
| 837529 | SUCESION DE JESUS ORT IZ | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 |
| 2137453 | SUCESION DE JESUS ORT IZ | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | SAN JUAN | PR | 00907-3933 |
| 542028 | SUCESION DE JOSE A VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 542029 | SUCESION DE LEON FUENTES | ADDRESS ON FILE | | | | | |
| 542030 | SUCESION DE LUIS RICARDO REGUERO CABALLERO | URB SANTA MARIA | 1912 CALLE PLATANILLO | | SAN JUAN | PR | 00927-6616 |
| 542031 | SUCESION DE ROSA HERNANDEZ FIGUEROA | PO BOX 10854 | | | SAN JUAN | PR | 00922-0854 |
| 839419 | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infanteria | Esq. Rafael Arcelay | | Rio Piedras | PR | 00924 |
| 839479 | Sucesión Díaz Bonet compuesta por sus herederos: J | c/o Rafael Nadal-Arcelay, Esq. | P.O. Box 364966 | | San Juan | PR | 00936-4966 |
| 2164387 | SUCESIÓN DÍAZ BONET COMPUESTA POR SUS HEREDEROS: J | Rafael A. Nadal-Arcelay, ESQ. | 403 Munoz Rivera Avenue | | San Juan | PR | 00918 |
| 2138396 | Sucesión Díaz Bonet compuesta por sus herederos: J | Sucesión Díaz Bonet compuesta por sus herederos: J | Ave. 65 Infanteria | Esq. Rafael Arcelay | Rio Piedras | PR | 00929 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850658 | SUCESION DOLORES J. MARQUES MUÑOZ | PO BOX 367091 | | | | SAN JUAN | PR | 00936-7091 |
| 542032 | SUCESION DOLORES T LABIOSA ARCE | URB SANTA RITA | 996 CALLE MANILA | | | SAN JUAN | PR | 00925 2601 |
| 542033 | SUCESION DR MIGUEL GARCIA | PO BOX 849 | | | | CAMUY | PR | 00627 |
| 542034 | SUCESION DR NATHAN RIFKINSON | CONDADO PLAZA | 1351 AVE MAGDALENA APT 14B | | | SAN JUAN | PR | 00907-2017 |
| 542035 | SUCESION EFRAIN A CANO RODRIGUEZ Y DE BLANCA MONTALVO LAMELA | ADDRESS ON FILE | | | | | | |
| 542036 | SUCESION EL HAJ | CALLE WILSON AVE #1223 | APT101 | | | SAN JUAN | PR | 00907 |
| 542037 | SUCESION ELEUTERIO RIVERA DONATO | ADDRESS ON FILE | | | | | | |
| 756013 | SUCESION ELIAS A HAWAYEK | 1259 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 2164388 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | PO BOX 327 | | | | OROCOVIS | PR | 00720 |
| 2138059 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | SUCN ELMA LUCIA VARQUEZ MARTINEZ | PO BOX 327 | | | OROCOVIS | PR | 00720 |
| 542039 | SUCESION EULALIA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 542040 | SUCESION EUSEBIO DARDET DE CARDENAS | COND ALTAGRACIA | 262 CALLE URUGUAY APT 3E | | | SAN JUAN | PR | 00917-2003 |
| 542041 | SUCESION FAMILIA QUIJANO AYALA | PO BOX 364086 | | | | SAN JUAN | PR | 00936-4086 |
| 542042 | SUCESION FELICITA LABOY | BOSQUE REAL | 840 CARR 877 APT 612 | | | SAN JUAN | PR | 00926-8238 |
| 1749501 | SUCESION FELIPE N. ROSA CRUZ (DECLARATORIA HEREDEROS: KJV 2007-0080) | ADDRESS ON FILE | | | | | | |
| 1533458 | Sucesion Fernando Pinero | ADDRESS ON FILE | | | | | | |
| 542043 | SUCESION FRANCISCO DIAZ HERRERO | ADDRESS ON FILE | | | | | | |
| 756014 | SUCESION FRANCISCO J RIVERA CINTRON | P O BOX 13211 | | | | SAN JUAN | PR | 00902 |
| 1747759 | Sucesion Francisco Xavier Gonzalez Goenaga | ADDRESS ON FILE | | | | | | |
| 542044 | SUCESION GALINDEZ VELAZQUEZ | PO BOX 191538 | | | | SAN JUAN | PR | 00919 |
| 542045 | SUCESION GILBERTO OLIVO ORTIZ | ADDRESS ON FILE | | | | | | |
| 756015 | SUCESION GOMEZ DONES | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2339 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542046 | SUCESION GUILLERMO KUAN WONG | ALTS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791-3757 |
| 542047 | SUCESION GUMERSINDA DELGADO | ADDRESS ON FILE | | | | | | |
| 542048 | SUCESION GUMERSINDA DELGADO | ADDRESS ON FILE | | | | | | |
| 542049 | SUCESION HECTOR R ARCE QUINTERO | URB DOS PINOS | 435 CALLE MIZAR | | | SAN JUAN | PR | 00923-2303 |
| 542050 | SUCESION HECTOR RODRIGUEZ | PO BOX 1190 | | | | MAYAGUEZ | PR | 00681-1190 |
| 542051 | SUCESION HERACLIO QUINTANA MEDINA | PO BOX 2307 | | | | MAYAGUEZ | PR | 00681-2307 |
| 756016 | SUCESION HERIBERTO A MARTINEZ RIOS | 50 CALLE CERVANTES | | | | ARECIBO | PR | 00612 |
| 756017 | SUCESION HERIBERTO A MARTINEZ RIOS | 9 CALLE EMILIO CASTELLAS | | | | ARECIBO | PR | 00612 |
| 2164389 | SUCESION HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 |
| 2137454 | SUCESION HERIBERTO MARTINEZ MEDINA | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | ARECIBO | PR | 00614 |
| 756018 | SUCESION HERMENES MONTALVO | HATO TEJAS | 32 CALLE PAJAROS | | | BAYAMON | PR | 00959 |
| 1596508 | Sucesion Hildegarda Figueroa/Hildegarde Olivero, Maria T. Olivero, Jose O. Olivero | ADDRESS ON FILE | | | | | | |
| 542053 | SUCESION IRMA GARCIA DE QUEVEDO | MADOWS TOWER | H3 AVE SNA PATRICIO APT 14A | | | GUAYNABO | PR | 00968 |
| 542054 | SUCESION IVAN VELAZQUEZ GARCIA | PO BOX 2269 | | | | GUAYNABO | PR | 00970-2269 |
| 542055 | SUCESION J SERRALLES SECOND INC/WINDEMAR | PV ENERGY INC | PO BOX 801201 | | | COTO LAUREL | PR | 00780-1201 |
| 842540 | Sucesion J. Serralles Second, Inc | Po Box 801201 | | | | Coto Laurel | PR | 00780-1201 |
| 1507791 | Sucesion J. Serralles, Inc. | PO Box 801201 | | | | Coto Laurel | PR | 00780-1201 |
| 542056 | SUCESION JAIME BERRIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 542057 | SUCESION JAIME PIERAS JR | COND SOLEMAR | 1 CALLE WASHINGTON APT 11A | | | SAN JUAN | PR | 00907 |
| 542058 | SUCESION JANNETTE LOPEZ MOYA | 3623 AVENIDA MILITAR | PMB 310 | | | ISABELA | PR | 00662 |
| 542059 | SUCESION JB ISIDRO MARTINEZ MARTINEZ | VILLA CLEMENTINA | C18 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 837521 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | 250 CALLE RUIZ BELVIS SAN | | | | SEBASTIAN | PR | 00685 | |
| 2138060 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | SUCESION VERA MEDINA | 250 CALLE RUIZ BELVIS | | | SAN SEBASTIAN | PR | 00685 | |
| 542060 | SUCESION JOAQUIN Y RAFAELA BARRERAS | PO BOX 190406 | | | | SAN JUAN | PR | 00919-0406 | |
| 542061 | SUCESION JOBITA RIVERA | 58 CALLE VIRTUD | | | | PONCE | PR | 00733-1863 | |
| 542062 | SUCESION JOSE CEIDA VEGA | URB MIRAMAR | CALLE LA PAZ 659 | | | SAN JUAN | PR | 00907 | |
| 542063 | SUCESION JOSE DIAZ BONNET | ADDRESS ON FILE | | | | | | | |
| 850659 | SUCESION JOSE F CAMUÑAS | PO BOX 930-0760 | | | | SAN JUAN | PR | 00930-0760 | |
| 542064 | SUCESION JOSE F SUAREZ | BDA VIETNAM | 30 CALLE H | | | GUAYNABO | PR | 00965 | |
| 839092 | SUCESION JOSE F. RAMIREZ PEREZ | HC-02 BOX 12842 | | | | GURABO | PR | 00778 | |
| 542066 | SUCESION JOSE F. RAMIREZ PEREZ | PO BOX 7301 | | | | CAGUAS | PR | 00726 | |
| 542067 | SUCESION JOSE HERNANDEZ | PO BOX 370848 | | | | CAYEY | PR | 00737-0848 | |
| 542068 | SUCESION JOSE J BENITEZ | 13521 RIVERA FOREST PL | | | | SAINT LOUIS | MO | 63128-3285 | |
| 542069 | SUCESION JOSE L CASTANER BARCELO | URB EL MIRADOR | H2 CALLE 7 | | | SAN JUAN | PR | 00926 | |
| 542070 | SUCESION JOSE M CALDERON CERCEDO | PO BOX 9021724 | | | | SAN JUAN | PR | 00902-1724 | |
| 2164392 | SUCESION JOSE M. NOLLA MORELL | SABANERA DE DORADO #80 | CAMINO DEL ZUMBADOR | | | DORADO | PR | 00646 | |
| 839494 | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80 | Camino del Zumbador | | | Dorado | PR | 00646 | |
| 2138397 | SUCESION JOSE M. NOLLA MORELL | SUCESION JOSE M. NOLLA MORELL | Sabanera de Dorado #80 | Camino del Zumbador | | Dorado | PR | 00646 | |
| 838607 | SUCESION JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 2137455 | SUCESION JOSE PEREZ ACEVEDO | JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | | HORMIGUEROS | PR | 00660 | |
| 542071 | SUCESION JOSEFINA GARCIA TUYA | PO BOX 366244 | | | | SAN JUAN | PR | 00936 | |
| 542072 | SUCESION JOSEFINA VILLAMIL DE PAVIA | URB SAN FRANCISCO | 1795 CALLE HIBISCUS | | | SAN JUAN | PR | 00927-6340 | |
| 542074 | SUCESION JUAN B OTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 542075 | SUCESION JUAN DE DIOS SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2341 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542076 | SUCESION JUAN E GONZALEZ SANCHEZ | HC 3 BOX 10915 | | | | CAMUY | PR | 00627 | |
| 542077 | SUCESION JUAN JOSE RULLAN | URB MONTE ALVERNIA | 3 VIA ALESSI | | | GUAYNABO | PR | 00969-6802 | |
| 542078 | SUCESION JUAN LLOMPART | ADDRESS ON FILE | | | | | | | |
| 542078 | SUCESION JUAN LLOMPART | ADDRESS ON FILE | | | | | | | |
| 542079 | SUCESION JULIE M REXACH | PO BOX 363295 | | | | SAN JUAN | PR | 00936-3295 | |
| 542080 | SUCESION JUSTO L GONZALEZ | PO BOX 82 | | | | GUAYAMA | PR | 00785 | |
| 2164394 | SUCESION LAUREANO RIVERA | P.O. BOX 8830 | | | | CAROLINA | PR | 00988-0000 | |
| 2138061 | SUCESION LAUREANO RIVERA | SUCESION RAMON LAUREANO | P.O. BOX 8830 | | | CAROLINA | PR | 00988-0000 | |
| 542081 | SUCESION LEONARDO | PO BOX 363747 | | | | SAN JUAN | PR | 00936-3747 | |
| 542082 | SUCESION LOPEZ JIMENEZ | 653 CALLE UNION | APT. 9 MIRAMAR | | | SANTURCE | PR | 00907 | |
| 1583585 | Sucesion Lourdes Montalvo Torres | ADDRESS ON FILE | | | | | | | |
| 542084 | SUCESION LUIS MALDONADO TRINIDAD | PASO SAN JUAN | B-1 STA CATALINA ST | | | SAN JUAN | PR | 00926 | |
| 2164395 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | PO BOX 96 | | | | AGUADILLA | PR | 00605-0096 | |
| 2138062 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | SUCESION MIRTA CELESTE RAMOS CRUZ | PO BOX 96 | | | AGUADILLA | PR | 00605-0096 | |
| 2137456 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | SUCN LUIS RODRIGUEZ VELEZ | VILLA LAS MESAS 101 LOURDES SALLABERRY | | | MAYAGUEZ | PR | 00680 | |
| 2164396 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | VILLA LAS MESAS 101 LOURDES SALLABERRY | | | | MAYAGUEZ | PR | 00680 | |
| 1472675 | Sucesion Luis Torres Gonzalez por conducto de Severina Maldonado, Michael Torres, Edwin Torres, Eliezer Torres, Sonia Torres, Lilliam Torres y Joshua Torres | ADDRESS ON FILE | | | | | | | |
| 542085 | SUCESION MARIA A PADILLA AYALA | PO BOX 631 | | | | SAN GERMAN | PR | 00683 | |
| 542086 | SUCESION MARIA E BARRIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542087 | SUCESION MARIA L GUIJARRO BRUNET | PO BOX 364804 | | | | SAN JUAN | PR | 00936 | |
| 756019 | SUCESION MARIA L NEGRON OQUENDO | 63 BEACH STREET | | | | PATTERSON | NY | 00571 | |
| 542088 | SUCESION MARIA MERCEDES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542089 | SUCESION MARIA P LOPEZ OLIVERA | ADDRESS ON FILE | | | | | | |
| 542090 | SUCESION MARIA T ROVIRA CALIMANO | URB MANSIONES DE GARDEN HILLS | A-8 CALLE 2 | | GUAYNABO | PR | 00966 | |
| 542091 | SUCESION MARIO MARTINEZ VALDIVIESO | PO BOX 190648 | | | SAN JUAN | PR | 00919-0648 | |
| 542092 | SUCESION MIGUEL POLANCO | ADDRESS ON FILE | | | | | | |
| 837515 | SUCESION MIRTA CELESTE RAMOS CR4UZ | PO BOX 96 | | | AGUADILLA | PR | 00605-0096 | |
| 542093 | SUCESION MIRTA CELESTE RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 542095 | SUCESION NELSON TORO MORICE | ADDRESS ON FILE | | | | | | |
| 2137457 | SUCESION NORBERTO MARRERO GONZALEZ | MARRERO MARTÍNEZ, DAVID T | PO BOX 3630 | | BAYAMON | PR | 00958 | |
| 2164397 | SUCESION NORBERTO MARRERO GONZALEZ | PO BOX 3630 | | | BAYAMON | PR | 00958 | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvonne Silva-Medina | ADDRESS ON FILE | | | | | | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvonne Silva-Medina | ADDRESS ON FILE | | | | | | |
| 542096 | SUCESION OLANDO MENDEZ MAYORAL | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 20D | | SAN JUAN | PR | 00918 4163 | |
| 839447 | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | | Trujillo Alto | PR | 00976-8247 | |
| 2137788 | SUCESION ORTIZ MELENDEZ | SUCESION ORTIZ MELENDEZ | Colinas de Fair View 4K 28 | Calle 214 | Trujillo Alto | PR | 00976-8247 | |
| 756020 | SUCESION ORTIZ MELENDEZ | URB COLINAS DE FAIRVIEW | 4K28 CALLE 214 | | TRUJILLO ALTO | PR | 00976 | |
| 542097 | SUCESION ORTIZ MUNOZ | HC 5 BOX 5988 | | | AGUAS BUENAS | PR | 00703-9000 | |
| 542098 | SUCESION OSCAR DAVILA CARRION | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2343 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542099 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | CODEMANDADA MUNICIPIO DE BAYAMÓN: NO HA ASUMIDO | CODEMANDADA MUNICIPIO DE BAYAMON | | | Bayamón | PR | 00960 |
| 542101 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. EDGAR GONZÁLEZ MILÁN | PO BOX 2802 | | | GUAYNABO | PR | 00970-2802 |
| 542102 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. JAIME MAYOL BIANCHI | PO. BOX 192897 | | | SAN JUAN | PR | 00919-2897 |
| 542103 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. JOSÉ CINTRÓN RODRÍGUEZ | DIVISIÓN DE LITIGACIÓN | AUTORIDAD DE ENERGÍA ELÉCTRICA | PO BOX 363928 | SAN JUAN | PR | 00936-3928 |
| 542104 | SUCESIÓN PABLO LUIS ALVARADO GASCOT Y OTROS | LCDO. KEITH GRAFFAM RODRÍGUEZ | MIDTOWN BUILDING | 420 Ponce DE LEON AVE. | SUITE 309 | SAN JUAN | PR | 00918-3403 |
| 756021 | SUCESION PABLO RUIZ CARRION | 41-31-51 STREET | APT 4K | | | WOODSIDE | NY | 11377-4446 |
| 1547440 | Sucesion Pastor Mandry Mercado | ADDRESS ON FILE | | | | | | |
| 1453415 | Sucesion Pastor Mandy Mercado | ADDRESS ON FILE | | | | | | |
| 542105 | SUCESION PEDRO FULLANA | PO BOX 190115 | | | | SAN JUAN | PR | 00919-0115 |
| 542106 | SUCESION PEDRO J RULLAN | PO BOX 10992 | | | | SAN JUAN | PR | 00922-0992 |
| 542107 | SUCESION PEDRO VEGA | PO BOX 364085 | | | | SAN JUAN | PR | 00936-4085 |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | |
| 542109 | SUCESION PROVIDENCIA BALDRICH VALDEZ | A2 URB SAN MIGUEL | | | | SAN LORENZO | PR | 00754-4091 |
| 839124 | SUCESION RAFAEL HERNNADEZ BARRERAS | HC-06 BOX 72502 | | | | CAGUAS | PR | 00725 |
| 542111 | SUCESION RAFAEL PUMARADA RIBAS | 656 AVE MIRAMAR | | | | SAN JUAN | PR | 00907-3458 |
| 542112 | SUCESION RALPH G CHRISTIANSEN | 2059 CALLE CACIQUE | | | | SAN JUAN | PR | 00911 |
| 542113 | SUCESION RAMON CANTERO SAVINO | ADDRESS ON FILE | | | | | | |
| 542114 | SUCESION RAMON LAUREANO | ADDRESS ON FILE | | | | | | |
| 542115 | SUCESION RICARDO FONSECA AYALA | ADDRESS ON FILE | | | | | | |
| 542116 | SUCESION ROBERT W VAN KIRK | COND PALMA REAL | 2 CALLE MADRID APT 7J | | | SAN JUAN | PR | 00907-2422 |
| 542117 | SUCESION ROMAN VALENTIN CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542118 | SUCESION ROSA AZIZE MAWAD | PO BOX 20083 | | | | SAN JUAN | PR | 00928-0083 | |
| 756022 | SUCESION RULLAN BAYRON | FINCA YAYALES | | | | ADJUNTAS | PR | 00601 | |
| 1497770 | Sucesion Sepulveda Carrera | ADDRESS ON FILE | | | | | | | |
| 542119 | SUCESION TEODOSIA JIMENEZ | CALLE 1 | 22 URB LOS FLAMBOYANES | | | AGUADA | PR | 00602-3118 | |
| 542120 | SUCESION TEREZA MANZANO | PO BOX 3401 | | | | MANATI | PR | 00674-3401 | |
| 542121 | SUCESION TULIO SILVA GIESTAL | PO BOX 364014 | | | | SAN JUAN | PR | 00936-4014 | |
| 542122 | SUCESION USERA | URB BALDRICH | 564 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918-4325 | |
| 542123 | SUCESION V. FRANCESCHI SERRANO | ADDRESS ON FILE | | | | | | | |
| 756023 | SUCESION VELAZQUEZ | C/O: SARA REYES MULERO | PO BOX 21365 | | | SAN JUAN | PR | 00918 | |
| 756024 | SUCESION VELAZQUEZ | PO BOX 213665 | | | | SAN JUAN | PR | 00928 | |
| 542124 | SUCESION VERA MEDINA | ADDRESS ON FILE | | | | | | | |
| 756025 | SUCESION VICTOR ESTRADA ORTIZ | PO BOX 269 | | | | LUQUILLO | PR | 00773 | |
| 542125 | SUCESION VICTOR FIGUEROA ORTEGA | 2166 AVE GILBERTO MONROIG | | | | SAN JUAN | PR | 00915-2344 | |
| 1817376 | Sucesion Victor G. Gonzalez Sandoval | ADDRESS ON FILE | | | | | | | |
| 542126 | SUCESION VIRGILIO FRANCESCHI SERRANO | 3 CARR 833 APT 1704 | | | | GUAYNABO | PR | 00969-3352 | |
| 542127 | SUCESION VIRGINIA E TORRES | PO BOX 1046 | | | | CABO ROJO | PR | 00623-1046 | |
| 542128 | SUCESION WILFREDO APONTE | BO BALBOA | 75 WILFREDO FIDO APONTE | | | MAYAGUEZ | PR | 00680 | |
| 542129 | SUCESION ZORAIDA CASTRODAD | URB FLORAL PARK | 364 CALLE LAFAYETTE | | | SAN JUAN | PR | 00917-3113 | |
| 542130 | SUCESIOON LILLIAN BACHMAN | PO BOX 362034 | | | | SAN JUAN | PR | 00936 | |
| 1534381 | Sucesores Carvajal, PR Investments LLC | ADDRESS ON FILE | | | | | | | |
| 756026 | SUCESORES DE A.MAYOL & CO.INC. | P.O. BOX 5445 | 404 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901 | |
| 756027 | SUCESORES DE A.MAYOL & CO.INC. | PO BOX 5445 | PTA TIERRA STATION | | | SAN JUAN | PR | 00906 | |
| 756028 | SUCESORES DE A.MAYOL & CO.INC. | PTA.DE TIERRA STATION | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| 756029 | SUCESORES DE A.MAYOL & CO.INC. | PUERTA DE TIERRA STATION, | PO BOX 5445 | | | SAN JUAN | PR | 00906 | |
| 542131 | SUCESORES DE SOBRINO INC | WESTERNBANK WORLD PLAZA 268 | AVE MUNOZ RIVERA SUITE 150 | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 756030 | SUCESORES PEDRO CORTES | PO BOX 363626 | | | | SAN JUAN | PR | 00936-3636 | |
| 756031 | SUCESSORIES | 2250 DIEHL | | | | AURORA | IL | 60504 | |
| 542133 | SUCH TERNOSKY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 756032 | SUCHIL M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 542134 | SUCHVILLE AESTHETIC HOLDINGS INC | URB SUCHVILLE | 1 CALLE PRINCIPAL STE 103 | | | GUAYNABO | PR | 00966 | |
| 756035 | SUCN A MALAVE C/O BUF MARQUEZ & FRANQUI | 7 JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 | |
| 542139 | SUCN ABRAHAM MENDEZ DE JESUS | 220 CALLE OLIVA POLANCO | | | | MAYAGUEZ | PR | 00680 | |
| 542140 | SUCN ABRAHAM NIEVES NEGRON | PO BOX 2580 | | | | GUAYAMA | PR | 00785-2580 | |
| 542141 | SUCN ADA L DIAZ APONTE | ALTS DE TORRIMAR | 31 CALLE 9 | | | GUAYNABO | PR | 00969 | |
| 542142 | SUCN ADA ROCAFORT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542143 | SUCN ADALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542144 | SUCN AGAPITA QUINONES TAPIA/JUANITA TIRA | ADDRESS ON FILE | | | | | | | |
| 542145 | SUCN AGUSTIN RODRIGUEZ COLON | LCDA. HEYDA VIGIL MCCLIN | LCDA. HEYDA VIGIL MCCLIN PO BOX 20847 | | | SAN JUAN | PR | 00928 | |
| 542146 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO ANDRES DIAZ NIEVEZ | LCDO ANDRES DIAZ NIEVEZ PO BOX 6013 ESTACION UNO | | | BAYAMON | PR | 00960 | |
| 542147 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. DICKSON ORTIZ MAIZ | LCDO. DICKSON ORTIZ MAIZ PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| 542148 | SUCN AGUSTIN RODRIGUEZ COLON | LCDO. WILFREDO RODRIGUEZ | LCDO. WILFREDO RODRIGUEZ PO BOX 366796 | | | SAN JUAN | PR | 00936-6796 | |
| 542149 | SUCN AGUSTIN RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 756036 | SUCN AIDA R FUENTES DIAZ | P O BOX 10081 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-0081 | |
| 756037 | SUCN AIDA R FUENTES DIAZ | URB VISTAMAR | 149 CALLE VALLADOLID | | | CAROLINA | PR | 00983 | |
| 542150 | SUCN AIDA RAMOS MOLINARI | ADDRESS ON FILE | | | | | | | |
| 756038 | SUCN ALBERT DEUTH | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 | |
| 542151 | SUCN ALBERTO J GROSS SIBROWER | ADDRESS ON FILE | | | | | | | |
| 542152 | SUCN ALBERTO PICO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 542153 | SUCN ALBERTO RULLAN MAYOL/MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756039 | SUCN ALBINO NATAL | 43 COM JAYUYA ABAJO | | | | JAYUYA | PR | 00664 | |
| 542154 | SUCN ALCARAZ AGOSTINI | PO BOX 7640 | | | | PONCE | PR | 00732-7640 | |
| 756040 | SUCN ALEJANDRINA MENDOZA ESTRADA | 137 CALLE VASALLO | | | | SAN JUAN | PR | 00911 | |
| 542155 | SUCN ALEJO NEGRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 756041 | SUCN ALFREDO CABRERA MARTINEZ | PO BOX 1260 | | | | TOA BAJA | PR | 00951 | |
| 756042 | SUCN ALFREDO TOLEDO GONZALEZ | HC 01 BOX 9190 | | | | HATILLO | PR | 00659 | |
| 756043 | SUCN ALICIA TORREGROSA | PMB 1203 CASTILLO DEL MAR | 4633 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 756044 | SUCN ALIDA GONZALEZ GONZALEZ | HC 01 BOX 6520 | | | | BAJADERO | PR | 00616 | |
| 542156 | SUCN ALINA E VALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 542157 | SUCN ALINA E VALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 542158 | SUCN ALTAGRACIA SANCHEZ RIVERO | 610 MIRAMAR ST APTO 5A | | | | SAN JUAN | PR | 00907 | |
| 542159 | SUCN AMADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 542160 | SUCN AMALIA NAVARRO Y | ADDRESS ON FILE | | | | | | | |
| 542161 | SUCN AMALIO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 756045 | SUCN AMANDA MEJIAS CANDELARIO | PO BOX 142363 | | | | ARECIBO | PR | 00614-2363 | |
| 542162 | SUCN AMBROSIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 542163 | SUCN AMILCAR GARCIA CORTES | ADDRESS ON FILE | | | | | | | |
| 756046 | SUCN AMPARO CHICLANA RESTO | PO BOX 8548 | | | | BAYAMON | PR | 00960-8548 | |
| 756047 | SUCN ANA FIGUEROA AVILES | SANTA ELENA | K 28 CALLE C | | | BAYAMON | PR | 00957 | |
| 542164 | SUCN ANA L PRIETO VELAZQUEZ | COND VILLA DEL MAR OESTE | 4735 AVE ISLA VERDE APT 11F | | | CAROLINA | PR | 00979-5409 | |
| 542165 | SUCN ANA L RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 542166 | SUCN ANA L ZURINAGA RIVERA | COND LE RIVAGE | 15 CALLE MARSEILLES APT 5W | | | SAN JUAN | PR | 00907-1658 | |
| 756048 | SUCN ANA M MONTES CRUZ | PO BOX 253 | | | | MAYAGUEZ | PR | 00681 | |
| 542167 | SUCN ANA M ORTIZ NORIEGA | ADDRESS ON FILE | | | | | | | |
| 542168 | SUCN ANA M SEDA EFRE | ADDRESS ON FILE | | | | | | | |
| 542171 | SUCN ANDRES CASTRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 542172 | SUCN ANDRES CINTRON ZAYAS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 756049 | SUCN ANGEL CRISTOBAL SANCHEZ | DOS PINOS TOWN HOUSE | G 4 CALLE 4 | | | SAN JUAN | PR | 00923 | |
| 542173 | SUCN ANGEL L AVILA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 542174 | SUCN ANGEL R GRAU RODRIGUEZ | 1309 AVE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 756050 | SUCN ANGEL R TORMOS CONTRERAS | URB TERRAZAS DE GUAYNABO | G 17 CALLE DALIA | | | GUAYNABO | PR | 00969 | |
| 756051 | SUCN ANGEL RIVERA HERNANDEZ | 151 LA PERLA | | | | SAN JUAN | PR | 00901 | |
| 756052 | SUCN ANGEL SANZ DE ARELLANO | 707 TORRES DE ANDALUCIA II | | | | TRUJILLO ALTO | PR | 00726 | |
| 542175 | SUCN ANGELA SANCHEZ RIVERO | COND EL MIRAMAR | 610 AVENUE MIRAMAR APT 5A | | | SAN JUAN | PR | 00907-3213 | |
| 542176 | SUCN ANIBAL NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 756053 | SUCN ANTERO OSORIO/ANA L COLDERO | HC 01 BOX 4468 | | | | LOIZA | PR | 00772 | |
| 542177 | SUCN ANTOLIN MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 756054 | SUCN ANTONIA CRUZ GUZMAN | URB METROPOLIS | G 41 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 542178 | SUCN ANTONIA MARGARITA CEIDE VEIGA | URB MIRAMAR | 656A CALLE LA PAZ | | | SAN JUAN | PR | 00907-3507 | |
| 756055 | SUCN ANTONIA VARGAS GARCIA | P O BOX 2663 | | | | BAYAMON | PR | 00960-2663 | |
| 756056 | SUCN ANTONIO B TORO TORRES | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| 756057 | SUCN ANTONIO BAZAN LOMBA | JARD METROPOLITANO TORRE II | 361 CALLE GALILEO APTO 1 J | | | SAN JUAN | PR | 00927 | |
| 756058 | SUCN ANTONIO BOSCH MIRO | 1225 PHI AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907-3921 | |
| 756059 | SUCN ANTONIO BURGOS LOPEZ | LEVITTOWN | J 44 CALLE MIREYA ESTE | | | TOA BAJA | PR | 00949 | |
| 756060 | SUCN ANTONIO BURGOS RIVERA | 56 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| 756061 | SUCN ANTONIO DEL VALLE VAZQUEZ | P O BOX 30010 CARR 743 | | | | CAYEY | PR | 00736 | |
| 756062 | SUCN ANTONIO FERNANDEZ GARCIA | 262 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00906 | |
| 756063 | SUCN ANTONIO FIGUEROA LUGO | P O BOX 560416 | | | | GUAYANILLA | PR | 00656 | |
| 756064 | SUCN ANTONIO LOPEZ ORTIZ | BOX 3092 | | | | ARECIBO | PR | 00613 | |
| 756065 | SUCN ANTONIO MARTINEZ PARA PAGO DEL CRIM | P O BOX 720 | | | | MAYAGUEZ | PR | 00681-0720 | |
| 542179 | SUCN ANTONIO PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542180 | SUCN ANTONIO PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542181 | SUCN ANTONIO RAMOS OLLER | ADDRESS ON FILE | | | | | | | |
| 756066 | SUCN ANTONIO RIVERA SUAREZ | HC-2 BOX 8211 | | | | OROCOVIS | PR | 00720 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 756067 | SUCN ANTONIO SOTOMAYOR RIVERA | COLINAS DE MONTECARLO | F 13 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| 542182 | SUCN ARLENE KURTZ ZAHM | PO BOX 191 | | | | CABO ROJO | PR | 00623-0191 | |
| 542183 | SUCN ARMANDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 542184 | SUCN ARMANDO DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 542185 | SUCN ARMANDO LASTRA FAGET | ADDRESS ON FILE | | | | | | | |
| 756068 | SUCN ARNALDO RUIZ MORAZZANI | COND CADIZ APT 1 D | 253 CALLE CHILE | | | SAN JUAN | PR | 009178 | |
| 542186 | SUCN ARTURO RIVERA MUJICA | ADDRESS ON FILE | | | | | | | |
| 756069 | SUCN ASIA CARMEN BERRIOS | VILLA NEVARES | 1040 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| 756070 | SUCN AUREA E MORALES ZAPATA | VILLA FONTANA | 5CC2 C/ PARQUE FLORIDO | | | CAROLINA | PR | 00983 | |
| 542187 | SUCN AURELI ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 756071 | SUCN AURELIANO JIRAU SOTO | VILLA SERENA | J 8 CALLE FREINETIA | | | ARECIBO | PR | 00612 | |
| 542188 | SUCN AURELIO MARCUCCI | 15 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601-2324 | |
| 756072 | SUCN BALTASAR CRUZ RAMIREZ | PO BOX 652 | | | | MAYAGUEZ | PR | 00681-0652 | |
| 756073 | SUCN BASILIO GARCIA PEREZ | PO BOX 362813 | | | | SAN JUAN | PR | 00936-2813 | |
| 542189 | SUCN BASILIO JIMENEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 756074 | SUCN BELEN PARRILLA TORRENS | 16 CALLE SEGARRA PDA 27 | | | | SAN JUAN | PR | 00917 | |
| 542190 | SUCN BENIDO RIVERA FLECHA | ADDRESS ON FILE | | | | | | | |
| 542191 | SUCN BENIGNO MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| 756075 | SUCN BENITA ANAVITATE COLON | AMALIA MARIA PLAYA | 36 CALLE E | | | PONCE | PR | 00731 | |
| 542169 | SUCN BENITA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 542192 | SUCN BENITO SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 756076 | SUCN BERNARDINO PUEBLA PORTELA | PO BOX 146 | | | | GUAYAMA | PR | 00785 | |
| 756077 | SUCN BERNARDO G CAPO | URB SAGRADO CORAZON | 1749 CALLE SANTA PRAXEDES | | | SAN JUAN | PR | 00926-4244 | |
| 756078 | SUCN BIENVENIDA SUAREZ LOPEZ | P O BOX 989 | | | | AGUADILLA | PR | 00605 | |
| 756079 | SUCN BLANCA VEGA OLIVER | P O BOX 2057 | | | | GUAYNABO | PR | 00970 | |
| 756080 | SUCN BONIFACIO SANCHEZ COLON | HC 2 BOX 17052 | | | | ARECIBO | PR | 00612 | |
| 542193 | SUCN BORICUA PAL MUNDO INC | HC 2 BOX 7876 | | | | CAMUY | PR | 00627 | |
| 756081 | SUCN CANDELARIA HERNANDEZ RIVERA | PO BOX 22 | | | | HUMACAO | PR | 00792 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 542194 | SUCN CARIDAD G ALVAREZ | MANS GARDEN HLS | D7 CALLE 8 | | | GUAYNABO | PR | 00966-2703 | |
| 756082 | SUCN CARLOS DEL VALLE | COND EL TAINO APT 501 | 1308 CALLE LUCHETTI | | | SAN JUAN | PR | 00907-1935 | |
| 756083 | SUCN CARLOS E CORDERO | PO BOX 3599 | | | | AGUADILLA | PR | 00605-3599 | |
| 756084 | SUCN CARLOS ENRIQUEZ ARROYO | P O BOX 9189 | | | | BAYAMON | PR | 00960-8040 | |
| 542195 | SUCN CARLOS L GONZALEZ MOLINA | PO BOX 586 | | | | SAN SEBASTIAN | PR | 00685-0586 | |
| 542196 | SUCN CARLOS L RIVERA RAMOS | 251 CALLE LA PAZ | | | | AGUADA | PR | 00602-2940 | |
| 756085 | SUCN CARLOS LOPEZ DE VICTORIA | 10 CALLE CONCEPCION | | | | GUAYANILLA | PR | 00656 | |
| 756086 | SUCN CARLOS M CAMPOS RAMOS | P O BOX 7459 | | | | PONCE | PR | 00732 | |
| 542197 | SUCN CARLOS VAZQUEZ COLON | URB BONNEVILLE MANOR | A2-12 CALLE 43 | | | CAGUAS | PR | 00727 | |
| 756087 | SUCN CARLOS VEGA BELEN | URB VILLA RICA | AJ 3 CALLE SOUIA | | | BAYAMON | PR | 00959 | |
| 542198 | SUCN CARMELO ASTACIO BELEN | ADDRESS ON FILE | | | | | | | |
| 542199 | SUCN CARMELO AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 542200 | SUCN CARMELO GARCIA BOBE | ADDRESS ON FILE | | | | | | | |
| 542201 | SUCN CARMELO SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| 542202 | SUCN CARMELO VALENTIN OLIVENCIA | PO BOX 1074 | | | | CAMUY | PR | 00627-1074 | |
| 756088 | SUCN CARMEN ESCOBALES ACEVEDO | A 27 BARRIADA NUEVA | | | | UTUADO | PR | 00641 | |
| 542203 | SUCN CARMEN H DEL RIO GUERRERO | URB VALLE ARRIBA HTS | B10 CALLE NOGAL | | | CAROLINA | PR | 00983 | |
| 756089 | SUCN CARMEN J MARTINEZ DIAZ | PO BOX 402 | | | | CAGUAS | PR | 00726-0402 | |
| 542204 | SUCN CARMEN L CRUZ VELAZCO | ADDRESS ON FILE | | | | | | | |
| 756090 | SUCN CARMEN L DIAZ RUIZ | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| 756091 | SUCN CARMEN M SUAREZ ARCE | PO BOX 7042 BO OBRERO STA | | | | SAN JUAN | PR | 00916-7042 | |
| 542205 | SUCN CARMEN M VARGAS | ADDRESS ON FILE | | | | | | | |
| 756092 | SUCN CARMEN MAURY RUIZ | 37 CALLE HIPOLITO CASTRO | | | | SAN SEBASTIAN | PR | 00685 | |
| 542206 | SUCN CARMEN MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756093 | SUCN CARMEN MONTALVO VARGAS | PO BOX 2131 | | | | MAYAGUEZ | PR | 00681-2131 | |
| 542207 | SUCN CARMEN MONTALVO VARGAS | SAN MIGUEL 3 C 1 | | | | CABO ROJO | PR | 00623 | |
| 542208 | SUCN CARMEN P FERNANDEZ CERRA | 191269 | | | | SAN JUAN | PR | 00919 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756094 | SUCN CARMEN SANTIAGO RIVERA | P O BOX 72 | | | LARES | PR | 00669 | |
| 756095 | SUCN CARMEN T CAMACHO AYALA | HC 1 BOX 5504 | | | GUAYNABO | PR | 00970 | |
| 542209 | SUCN CATALINA C DE MILLS | ADDRESS ON FILE | | | | | | |
| 542210 | SUCN CECILIA COLLAZO RIVERA | ADDRESS ON FILE | | | | | | |
| 542211 | SUCN CELSO TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 756096 | SUCN CESAR M SIERRA HERNANDEZ | HC 01 BOX 25439 | | | CAGUAS | PR | 00725 | |
| 542212 | SUCN CHARLES LLENZA | URB FLORAL PARK | 60 CALLE JOSE MARTI | | SAN JUAN | PR | 00917-3104 | |
| 756097 | SUCN CONCEPCION PAGAN VDA DE GOLDEROS | COND CASTILLO DEL MAR APT L 106 | 4633 ISLA VERDE | | CAROLINA | PR | 00979 | |
| 756098 | SUCN CONCEPCION TORRES LABORDE | SAN PEDRO STATES | C 7 CALLE SAN AGUSTIN | | CAGUAS | PR | 00725 | |
| 542213 | SUCN CONTY LOPERENA | PO BOX 153 | | | MOCA | PR | 00676-0153 | |
| 756099 | SUCN CORDERO MARTES | CALLE B2 2K9 COVADONGA | | | TOA BAJA | PR | 00949 | |
| 542214 | SUCN COTARELO SUAREZ | COND KINGS CT PLAYA | 59 CALLE KINGS CT APT 1003 | | SAN JUAN | PR | 00911-1167 | |
| 756100 | SUCN CRISPINIANO REYES COLON | CONDOMINIO SAN IGNACIO | EDIF B APTO 1001 | | SAN JUAN | PR | 00927 | |
| 542215 | SUCN CRUZ C ADROVER GONZALEZ | PO BOX 29731 | | | SAN JUAN | PR | 00929-0731 | |
| 756101 | SUCN CRUZ M SANTIAGO ACOSTA | MONTE GRANDE | CARR 102 KM 24 2 BOX 1108 | | CABO ROJO | PR | 00623 | |
| 756102 | SUCN DAMASO NUNEZ FLORES | PO BOX 255 | | | SAN LORENZO | PR | 00754 | |
| 756103 | SUCN DANIELA ADORNO SANTOS | TOA ALTA HEIGHTS | AH 3 CALLE 31 | | TOA ALTA | PR | 00953 | |
| 542216 | SUCN DANILO MENDOZA SILVA | URB COLINAS VERDES | G 7 CALLE 4 | | SAN JUAN | PR | 00924 | |
| 756104 | SUCN DAVID LEBRON LOPEZ | 1042 ALESIA | | | PUERTO NUEVO | PR | 00920 | |
| 542217 | SUCN DE AGAPITA RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 542218 | SUCN DE ALBERT KRITZER DIXON | ADDRESS ON FILE | | | | | | |
| 542219 | SUCN DE ALFREDO RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 542220 | SUCN DE ANA AGRON | ADDRESS ON FILE | | | | | | |
| 542221 | SUCN DE ANA R RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 542222 | SUCN DE ANDRES GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 542223 | SUCN DE ANDRES LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542135 | SUCN DE ANGEL DIAZ GARCIA | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 455 | | | SAN JUAN | PR | 00926-5955 |
| 542224 | SUCN DE ANGEL L RAMIREZ MILIAN | ADDRESS ON FILE | | | | | | |
| 756105 | SUCN DE ANGEL SANTIAGO | BOX 413 | | | | MOCA | PR | 00676 |
| 542225 | SUCN DE ANIBAL MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 542226 | SUCN DE ANTONIO BUSQUETS FORTIER | ADDRESS ON FILE | | | | | | |
| 542227 | SUCN DE ANTONIO J MUNOZ COLON | ADDRESS ON FILE | | | | | | |
| 542228 | SUCN DE BENEDICTO GARCIA | ADDRESS ON FILE | | | | | | |
| 542229 | SUCN DE CARLOS M QUIRCE MORALES | ADDRESS ON FILE | | | | | | |
| 542230 | SUCN DE CARMEN D WILLIAMS ANDINO | ADDRESS ON FILE | | | | | | |
| 542231 | SUCN DE CARMEN D WILLIAMS ANDINO | ADDRESS ON FILE | | | | | | |
| 542232 | SUCN DE CARMEN E PLAZA PLAZA | ADDRESS ON FILE | | | | | | |
| 542233 | SUCN DE CARMEN GRAJALES OCASIO | ADDRESS ON FILE | | | | | | |
| 542234 | SUCN DE CORNELIA VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 542235 | SUCN DE DAISY ZAMORA | ADDRESS ON FILE | | | | | | |
| 542236 | SUCN DE DELIA MENDEZ / SARA MENDEZ | ADDRESS ON FILE | | | | | | |
| 542237 | SUCN DE DELIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 542238 | SUCN DE DESEADA IRIZARRY/SALVADOR PADILL | ADDRESS ON FILE | | | | | | |
| 542239 | SUCN DE DIANA ARZOLA RIVERA | ADDRESS ON FILE | | | | | | |
| 542240 | SUCN DE EDITH SORRENTINI RONDA | ADDRESS ON FILE | | | | | | |
| 542241 | SUCN DE EDUARDO ZAMORA PEREZ | ADDRESS ON FILE | | | | | | |
| 542242 | SUCN DE ENRIQUE REYMUNDI PONCE | ADDRESS ON FILE | | | | | | |
| 542243 | SUCN DE ERIC CORREA SANTANA | ADDRESS ON FILE | | | | | | |
| 542244 | SUCN DE ERNESTINA P DE SANTANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 542245 | SUCN DE EUGENIO ALICEA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 542246 | SUCN DE EULALIA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| 542247 | SUCN DE FELICIO Y FRANCISCO TORREGROSA | ADDRESS ON FILE | | | | | | | |
| 542248 | SUCN DE FELIPA LIND | ADDRESS ON FILE | | | | | | | |
| 542249 | SUCN DE FELIX HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 542250 | SUCN DE FELIX VINER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 542251 | SUCN DE FERNANDO ELZABURU MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 542252 | SUCN DE FRANCISCO BECHARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542253 | SUCN DE FRANCISCO RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 542254 | SUCN DE FRANCISCO TORRES VERA | ADDRESS ON FILE | | | | | | | |
| 1505256 | Sucn de Frank Torres Ortiz & Auera Rodriguez Compuesta por Frank E. Torres Rodriguez & Eva Torres Rodriguez | Fuentes Law Offices LLC | PO Box 9022726 | | | San Juan | PR | 00902-2726 | |
| 542255 | SUCN DE GERARDO MEDINA PROSPER | ADDRESS ON FILE | | | | | | | |
| 542256 | SUCN DE GREGORIA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 542257 | SUCN DE GUILLERMO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542258 | SUCN DE GUILLERMO FIGUEROA MAYOL | ADDRESS ON FILE | | | | | | | |
| 542259 | SUCN DE HECTOR D MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 542260 | SUCN DE HECTOR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542261 | SUCN DE HERIBERTO ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542262 | SUCN DE HERMINIA MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 542263 | SUCN DE HILDA CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 542264 | SUCN DE HIPOLITO DELGADO MURPHY | ADDRESS ON FILE | | | | | | | |
| 542265 | SUCN DE IRMA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542266 | SUCN DE ISABEL MARCANO NIEVES | ADDRESS ON FILE | | | | | | |
| 542267 | SUCN DE ISMAEL MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 542268 | SUCN DE ISRAEL REYES CORTES | ADDRESS ON FILE | | | | | | |
| 542269 | SUCN DE JAIME MILA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 542270 | SUCN DE JOSE BERMUDEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 542271 | SUCN DE JOSE D CASANAS VIRUET | ADDRESS ON FILE | | | | | | |
| 542272 | SUCN DE JOSE D PEREZ ELIAS | ADDRESS ON FILE | | | | | | |
| 542273 | SUCN DE JOSE J RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 542274 | SUCN DE JOSE L PADILLA SANTOS | ADDRESS ON FILE | | | | | | |
| 756106 | SUCN DE JOSE L. CHARBERT | ROUND HILL | 1221 AZUCENA | | | TRUJILLO ALTO | PR | 00975 |
| 542275 | SUCN DE JOSE MARTIN GALARZA | ADDRESS ON FILE | | | | | | |
| 542276 | SUCN DE JOSE NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 542277 | SUCN DE JUAN CABALLERO | ADDRESS ON FILE | | | | | | |
| 542278 | SUCN DE JUAN D RIVERA SANDOZ | ADDRESS ON FILE | | | | | | |
| 542279 | SUCN DE JUAN MEDERO ROMAN | ADDRESS ON FILE | | | | | | |
| 542280 | SUCN DE JUAN OLIVER LOZANO | ADDRESS ON FILE | | | | | | |
| 542282 | SUCN DE JULIETA ANTONSICH | ADDRESS ON FILE | | | | | | |
| 542283 | SUCN DE JULIO R DOBLE | ADDRESS ON FILE | | | | | | |
| 542284 | SUCN DE JULIO RODRIGUEZ TORRENS | ADDRESS ON FILE | | | | | | |
| 542285 | SUCN DE JULIO ROMAN IGUINA | ADDRESS ON FILE | | | | | | |
| 542286 | SUCN DE LEWIS L SMITH HOUSTON | ADDRESS ON FILE | | | | | | |
| 542287 | SUCN DE LINO CORRETJER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 542288 | SUCN DE LINO CORRETJER VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 542289 | SUCN DE LOUIS SOLER RIOS | ADDRESS ON FILE | | | | | | |
| 542290 | SUCN DE LUCAS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 542291 | SUCN DE LUIS B RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 542292 | SUCN DE LUIS E IGUINA REYES | ADDRESS ON FILE | | | | | | |
| 542293 | SUCN DE LUIS ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 542294 | SUCN DE MANUEL DONATO ALVAREZ VIGIL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 542295 | SUCN DE MANUELA CAMACHO | ADDRESS ON FILE | | | | | |
| 542296 | SUCN DE MARCELINA MURPHY TORRES | ADDRESS ON FILE | | | | | |
| 542297 | SUCN DE MARGARITA BLONDET DE QUINTERO | ADDRESS ON FILE | | | | | |
| 542298 | SUCN DE MARIA C GOENAGA SALDANA | ADDRESS ON FILE | | | | | |
| 542299 | SUCN DE MARIA RAMOS DAVILA | ADDRESS ON FILE | | | | | |
| 542300 | SUCN DE MELVIN E MUNOZ PIERESCHI | ADDRESS ON FILE | | | | | |
| 542301 | SUCN DE MERCEDES RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 542302 | SUCN DE MIGUEL A LOIZ FLORES | ADDRESS ON FILE | | | | | |
| 542303 | SUCN DE MIGUEL FIGUEROA | ADDRESS ON FILE | | | | | |
| 542304 | SUCN DE MIGUEL SERRANO ORENSE | ADDRESS ON FILE | | | | | |
| 542305 | SUCN DE NEREIDA LOPEZ MCCORMICK | ADDRESS ON FILE | | | | | |
| 542306 | SUCN DE NICANOR VALDES | ADDRESS ON FILE | | | | | |
| 542307 | SUCN DE NICOLAS MATTA | ADDRESS ON FILE | | | | | |
| 542308 | SUCN DE OLGA RONDA MILLER | ADDRESS ON FILE | | | | | |
| 542309 | SUCN DE OSCAR COLOM VICENS | ADDRESS ON FILE | | | | | |
| 542310 | SUCN DE PEDRO RAMPOLLA DE JESUS | ADDRESS ON FILE | | | | | |
| 542311 | SUCN DE PETRA MACK GARCIA | ADDRESS ON FILE | | | | | |
| 542312 | SUCN DE PETRONILA CRUZ DE ROSA | ADDRESS ON FILE | | | | | |
| 542313 | SUCN DE RAFAEL BELTRAN | PO BOX 370450 | | | CAYEY | PR | 00737 0450 |
| 542314 | SUCN DE RAFAEL VALLS TORO | ADDRESS ON FILE | | | | | |
| 542315 | SUCN DE RAMON D PABON RAMIREZ | ADDRESS ON FILE | | | | | |
| 542316 | SUCN DE RAMON PAGAN FERNANDINI | ADDRESS ON FILE | | | | | |
| 542317 | SUCN DE RAMONA CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 542318 | SUCN DE ROBERTO ARANA VILLAR | ADDRESS ON FILE | | | | | |
| 542319 | SUCN DE ROGELIO MUNIZ VILLANUEVA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 542320 | SUCN DE ROGELIO PUERTA ANGEL | ADDRESS ON FILE | | | | | | |
| 542321 | SUCN DE SABINO DE JESUS LUNA | ADDRESS ON FILE | | | | | | |
| 542322 | SUCN DE SATURNINO DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 542323 | SUCN DE SAUL RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 542324 | SUCN DE TEOGONIO AYALA NEGRON | ADDRESS ON FILE | | | | | | |
| 542325 | SUCN DE TOMASA DELGADO FLECHA | ADDRESS ON FILE | | | | | | |
| 542326 | SUCN DE VICTOR A ENCARNACION | ADDRESS ON FILE | | | | | | |
| 542327 | SUCN DE WENCESLAO LA LUZ PAGAN | ADDRESS ON FILE | | | | | | |
| 542328 | SUCN DE WILLIAM IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 542329 | SUCN DE ZORAIDA ROSADO MERCADO | ADDRESS ON FILE | | | | | | |
| 542330 | SUCN DELIA SOEGAARD MORALES | ADDRESS ON FILE | | | | | | |
| 542331 | SUCN DEMETRIO PILLOT ANES | URB BALDRICH | 557 CALLE R GANDIA | | | SAN JUAN | PR | 00918-4034 |
| 756107 | SUCN DIEGO DIAZ FIGUEROA | PO BOX 260 | | | | NAGUABO | PR | 00718-0260 |
| 542332 | SUCN DIEGO RODRIGUEZ | PO BOX 436 | | | | VEGA ALTA | PR | 00692-0436 |
| 542333 | SUCN DIEGO SAINZ DE LA PENA | ADDRESS ON FILE | | | | | | |
| 542334 | SUCN DOLORES NAVARRO | 7 CALLE DUQUE | | | | GUAYAMA | PR | 00784-5507 |
| 756108 | SUCN DOLORES RAMOS OQUENDO | REPTO METROPOLITANO | E H 1024 CALLE 265 | | | SAN JUAN | PR | 00921 |
| 756109 | SUCN DOLORES RAMOS/ROBERTO RAMOS FDZ | REPARTO METROPOLITANO | 1024 CALLE 26 SE | | | SAN JUAN | PR | 00921 |
| 756110 | SUCN DOLORES REYES MORAN | PO BOX 174 | | | | LAS PIEDRAS | PR | 00771 |
| 542335 | SUCN DOMINGA RENTA FONSECA | ADDRESS ON FILE | | | | | | |
| 756111 | SUCN DOMINGO BUONO | PO BOX 7293 | | | | PONCE | PR | 00732-7293 |
| 756112 | SUCN DOMINGO DOMINGUEZ | 154 CALLE PADRE COLON | | | | SAN JUAN | PR | 00925 |
| 756113 | SUCN DOMINGO ENRIQUEZ | PO BOX 124 | | | | MARICAO | PR | 00606 |
| 542136 | SUCN DOMINGO FERNANDEZ REVEROL | PO BOX 727 | | | | QUEBRADILLAS | PR | 00678 |
| 756114 | SUCN DOMINGO SEGARRA | APARTADO 1821 | | | | RINCON | PR | 00677 |
| 756115 | SUCN DONAL E JOHNSON | 2111 WALSHVIEW TERRACE 301 | | | | SILVER SPRING | MD | 20902 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 542336 | SUCN DORA ENCARNACION | PO BOX 729 | | | | CABO ROJO | PR | 00623 | |
| 542337 | SUCN DORA ENCARNACION / FCIA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 542338 | SUCN DORIS TRIDAS VALES | COND LAGUNA TERRACE | 6 CALLE MARIANO RAMIREZ | | | SAN JUAN | PR | 00907 | |
| 542339 | SUCN DR CARLOS MUNOZ MACCORMICK | ADDRESS ON FILE | | | | | | | |
| 756116 | SUCN EDDA N RODRIGUEZ ALVAREZ | JARDINES DE COUNTRY CLUB | BN 14 CALLE 113 | | | CAROLINA | PR | 00983 | |
| 542340 | SUCN EDGAR A MURRAY MARTINO | ADDRESS ON FILE | | | | | | | |
| 542341 | SUCN EDMUNDO RODRIGUEZ RODRIGUEZ | PO BOX 364032 | | | | SAN JUAN | PR | 00936-3042 | |
| 542342 | SUCN EDNA L NEGRON WEBER | PO BOX 429 | | | | SABANA GRANDE | PR | 00637-0429 | |
| 756117 | SUCN EDUARDO MERCADO SIERRA | VILLA NUEVA | T 35 CALLE 4 | | | CAGUAS | PR | 00727 | |
| 756118 | SUCN EDUARDO VILLAMIL SANTOS | SABANA GARDENS | A 8 CALLE 8 | | | CAROLINA | PR | 00983 | |
| 756119 | SUCN EDUVINA GARCIA TOLEDO | URB SAGRADO CORAZON | 1717 SANTA PRAXEDES | | | SAN JUAN | PR | 00926 | |
| 756120 | SUCN EDWIN FLORES RODRIGUEZ | PUERTO REAL | 16 CALLE 3 | | | CABO ROJO | PR | 00623 | |
| 542343 | SUCN EDWIN MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 756121 | SUCN ELADIO GASCOT BRANA | URB FLAMBOYAN GARDENS | J 1 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 542345 | SUCN ELENA ABADIA ROJAS | ADDRESS ON FILE | | | | | | | |
| 542346 | SUCN ELENA COLON COLON | PO BOX 235 | | | | CIDRA | PR | 00739-0235 | |
| 542347 | SUCN ELENA M AMADOR | ADDRESS ON FILE | | | | | | | |
| 756122 | SUCN ELEUTERIO VAZQUEZ ORTIZ | B 17 URB VILLA ROSA | | | | SABANA GRANDE | PR | 00637 | |
| 756123 | SUCN ELIAS YAMIL YARULL | COND SANTURCE TOWER | 360 CALLE FUERTE APT 701 | | | SAN JUAN | PR | 00912 | |
| 756124 | SUCN ELIEZER BERENGUER VEGA | URB VILLA PARAISO | 2021 CALLE TEMPLADO | | | PONCE | PR | 00728-3652 | |
| 756125 | SUCN ELIZABETH OCASIO ORTIZ | P O BOX 595 | | | | CAYEY | PR | 00737 | |
| 542348 | SUCN ELMA LUCIA VARQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542349 | SUCN ELOISA GOMEZ SIMMONS | ADDRESS ON FILE | | | | | | | |
| 542350 | SUCN ELOISA REVERON COMULADA | ADDRESS ON FILE | | | | | | | |
| 542351 | SUCN ELOISA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542352 | SUCN ELSIE DE CELIS SANCHEZ | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542353 | SUCN ELVO TORRES/ LUZ A DELGADO | ADDRESS ON FILE | | | | | | |
| 542354 | SUCN EMILIA ALICEA ADORNO | ADDRESS ON FILE | | | | | | |
| 756126 | SUCN EMILIA MALDONADO RODRIGUEZ | PARCELA 56 COTTO NORTE | | | | MANATI | PR | 00674 |
| 756127 | SUCN EMILIA SANCHEZ FONTANEZ | URB VISTA MAR | A11 CALLE 1 | | | GUAYAMA | PR | 00875 |
| 756128 | SUCN EMILIA TORRES SANTIAGO | HC 1 BOX 8604 | | | | SAN GERMAN | PR | 00683 |
| 756129 | SUCN EMILIANO INFANTE / EDUARDO INFANTE | 5691 S W 88 TH AVENUE | | | | MIAMI | FL | 33173 |
| 542355 | SUCN EMILIANO TRUJILLO AROCHO | ADDRESS ON FILE | | | | | | |
| 756130 | SUCN ENEIDA LEBRON ANDINO | URB STA ELENA | A 29 CALLE 1 | | | YABUCOA | PR | 00767 |
| 542356 | SUCN ENRIQUE COTTO CASILLAS | ADDRESS ON FILE | | | | | | |
| 542357 | SUCN ENRIQUE ENRIQUEZ POLANCO | PO BOX 560457 | | | | GUAYANILLA | PR | 00656 |
| 542358 | SUCN ENRIQUE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 756131 | SUCN EPIFANIO CEBALLOS ROLDAN | URB RIO GRANDE STATE | B 49 CALLE 4 A | | | RIO GRANDE | PR | 00745 |
| 542360 | SUCN ERNESTO GONZALEZ ALGARIN | URB SAN PATRICIO | A3 CALLE AMARILIS | | | GUAYNABO | PR | 00968 |
| 542361 | SUCN ERNESTO VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | |
| 756132 | SUCN ESPERANZA FIGUEROA | URB SIERRA BAYAMON | 1-22 CALLE 1 | | | BAYAMON | PR | 00961 |
| 756133 | SUCN ESPERANZA MATIAS | URB VENUS GARDENS | 1765 CALLE ONIDE | | | SAN JUAN | PR | 00926 |
| 542362 | SUCN ESTEBAN RODRIGUEZ TIZOL | ADDRESS ON FILE | | | | | | |
| 542363 | SUCN ESTEBAN RUIZ DELFI | ADDRESS ON FILE | | | | | | |
| 542364 | SUCN ESTHER FLORES ALVAREZ | CALLE CENTAURO #586 | URB ALTAMIRA | | | SAN JUAN | PR | 00926 |
| 542365 | SUCN ESTHER T MURIEL | ADDRESS ON FILE | | | | | | |
| 756134 | SUCN EUFEMIA M CONSTANTINO | P O BOX 1947 | | | | PONCE | PR | 00733 |
| 542366 | SUCN EUGENIO COLON | ADDRESS ON FILE | | | | | | |
| 542367 | SUCN EUGENIO COLON COLON | ADDRESS ON FILE | | | | | | |
| 542368 | SUCN EUGENIO MARIA DE HOSTOS | URB CAPARRA HLS | 1 CALLE FRESNO | | | GUAYNABO | PR | 00968-4601 |
| 756135 | SUCN EUSEBIO RODRIGUEZ HERNANDEZ | PO BOX 16660 | | | | SAN JUAN | PR | 00908-6660 |
| 756136 | SUCN EUSEBIO SIERRA VAZQUEZ | P O BOX 141887 | | | | ARECIBO | PR | 00614 |
| 756137 | SUCN EUSEBIO SIERRA VAZQUEZ | TONY SIERRA | 444 COND DE DIEGO | APT 1401 | | SAN JUAN | PR | 00923 |
| 542369 | SUCN EUSTAQUIA ROSA BAEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2358 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 756138 | SUCN EVA IDA GONZALEZ VAZQUEZ | URB MATIENZO | 153 CALLE DR SALAS | | ARECIBO | PR | 00612 |
| 756139 | SUCN EVELYN HERNANDEZ ROSARIO | URB LOMAS VERDES | 2R 21 CALLE IBISCO | | BAYAMON | PR | 00960 |
| 756140 | SUCN FAUSTO ACEVEDO ORTIZ | VILLA FONTANA | 59-20 CALLE 3 C S | | CAROLINA | PR | 00985 |
| 542370 | SUCN FEDERICO STUBBE CESTERO | URB GARDEN HLS | L4 CALLE TER | | GUAYNABO | PR | 00966-2120 |
| 542371 | SUCN FELICIA DE JESUS CRUZ | ADDRESS ON FILE | | | | | |
| 756141 | SUCN FELICITA BETANCOURT BETANCOURT | P O BOX 1191 | | | CAROLINA | PR | 00986-1191 |
| 542372 | SUCN FELIPE NIEVES AGUAYO | ADDRESS ON FILE | | | | | |
| 756142 | SUCN FELIX M FIGUEROA | 73 CALLE MILLONES | | | BAYAMON | PR | 00959 |
| 756143 | SUCN FELIX MORALES RODRIGUEZ | ESTRUCTURA 23 LA JOYA | | | FLORIDA | PR | 00822 |
| 542373 | SUCN FELIX RAMUI CORA | ADDRESS ON FILE | | | | | |
| 542374 | SUCN FELIX RIVERA ESCALERA | ADDRESS ON FILE | | | | | |
| 542374 | SUCN FELIX RIVERA ESCALERA | ADDRESS ON FILE | | | | | |
| 756144 | SUCN FELIX RIVERA RAMOS | URB SUNNY HILLS | D 3 CALLE 1 | | BAYAMON | PR | 00956 |
| 756145 | SUCN FELIX SOTO CRESPO | PMB 363 | PO BOX 3500 | | CAMUY | PR | 00627 |
| 756146 | SUCN FERMIN ALAMEDA CHAVEZ | 400 SOUTH EAST 8ST | | | FORT LAUDERDALE | FL | 33316 |
| 756147 | SUCN FERMINA ARZUAGA GARCIA | PO BOX 3600627 | | | SAN JUAN | PR | 00936 |
| 756148 | SUCN FERNANDO CABRERA / HAYDE CORTES | CAPARRA TERRACE | 1578 CALLE 30 SO | | SAN JUAN | PR | 00921 |
| 756149 | SUCN FERNANDO CABRERA RODRIGUEZ | CAPARRA TERRACE | 1578 SO CALLE 30 | | SAN JUAN | PR | 00921 |
| 756150 | SUCN FERNANDO L PEREZ TORO | URB HACIENDA LA MATILDE | 5406 CALLE SURCOS | | PONCE | PR | 00728 |
| 542375 | SUCN FERNANDO QUI&ONEZ PINA | PO BOX 594 | | | MAYAGUEZ | PR | 00681-0594 |
| 542376 | SUCN FRANCES NEVARES DE SERRALLES | PO BOX 360 | | | MERCEDITA | PR | 00715 |
| 756151 | SUCN FRANCISCO AGUILO COLLAZO | C 14 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-4904 |
| 542377 | SUCN FRANCISCO CARDONA MARTINEZ | PO BOX 9265 | | | SAN JUAN | PR | 00908-0265 |
| 542380 | SUCN FRANCISCO J ARTEAGA | PO BOX 9024051 | | | SAN JUAN | PR | 00902-4051 |
| 542379 | SUCN FRANCISCO J ARTEAGA | URB LA ARBOLEDA | A 12 PINO DEL RIO | | GUAYNABO | PR | 00966 |
| 542381 | SUCN FRANCISCO J GONZALEZ CAMPOS | MANS DE GUAYNABO | C12 CALLE 3 | | GUAYNABO | PR | 00969 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 756152 | SUCN FRANCISCO RIVERA CASTRO | BO FIGUEROA PDA 18 1/2 | 22 CALLE VILLAMIL | | SAN JUAN | PR | 00907 | |
| 542382 | SUCN FRANCISCO ROVIRA CALIMANO | PO BOX 190675 | | | SAN JUAN | PR | 00919-0675 | |
| 756153 | SUCN FRANCISCO SAN MIGUEL A/C | BANCO DESARROLLO ECONOMICO | G P O BOX 190406 | | SAN JUAN | PR | 00919 0406 | |
| 542383 | SUCN FRANCISCO VELEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 756154 | SUCN FRANK PAONESSA DIAZ | URB RIVERSIDE | 10 CALLE K | | SAN GERMAN | PR | 00683 | |
| 542384 | SUCN FRANK TORRES V ELA | LCDA. ENID MARIE RIVERA ORTIZ | 31 CALLE SOL SUITE 101 | | Ponce | PR | 00731 | |
| 542385 | SUCN FRANK TORRES V ELA | LCDA. MARITERE DE JESÚS APONTE | PO BOX 192084 | | SAN JUAN | PR | 00919-2084 | |
| 542386 | SUCN FRANK TORRES V ELA | LCDO. CARLOS J. BATISTA RAMOS | 31 CALLE SOL SUITE 101 | | Ponce | PR | 00731 | |
| 542387 | SUCN FRANK TORRES V ELA | LCDO. FRANK C. TORRES VIADA | 31 CALLE SOL SUITE 101 | | Ponce | PR | 00731 | |
| 542388 | SUCN FRANK TORRES V ELA | LCDO. JAVIER JOSÉ DILÁN PÉREZ | AVE. PINO H-23 VILLA TURABO | | CAGUAS | PR | 00725 | |
| 542389 | SUCN FRANK TORRES V ELA | LCDO. OSCAR J. SANTAMARÍA TORRES | EDIFICIO ISABEL II 37 CALLE MAYOR SUITE 108-2 | | Ponce | PR | 00730 | |
| 756155 | SUCN GABRIEL BERGOLLO MARTINEZ | HC 01 BOX 5268 | | | BARCELONETA | PR | 00617 | |
| 542390 | SUCN GABRIEL FERRER | ADDRESS ON FILE | | | | | | |
| 542391 | SUCN GASPAR MELENDEZ DIAZ | PO BOX 204 | | | LAS PIEDRAS | PR | 00771-0204 | |
| 756156 | SUCN GENEROSA MARCANTONI QUINONES | PO BOX 4575 | | | SAINT AUGUSTINE | FL | 32085 | |
| 542392 | SUCN GENOVEVO MELENDEZ CARRUCINI | PO BOX 364343 | | | SAN JUAN | PR | 00936-4343 | |
| 756157 | SUCN GEORGINA ACOSTA RIVAS Y/O ROBERT A | STOLBERG ACOSTA | TETUAN 200 | | SAN JUAN | PR | 00901 | |
| 756158 | SUCN GEORGINA GONZALEZ | HC 1 BOX 9830 | | | SAN GERMAN | PR | 00683 | |
| 756159 | SUCN GEORGINA TORRES | 490 PARADISE LN | | | BRONSON | FL | 32621 | |
| 542393 | SUCN GERMAINE GAGNERON HENRY | COND GALAXY | 3205 AVE ISLA VERDE APT 1004 | | CAROLINA | PR | 00979-4948 | |
| 542394 | SUCN GERMAN MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 756160 | SUCN GERONIMO CORTES DE JESUS | RES SAN FERNANDO | EDIF 16 APTO 236 | | SAN JUAN | PR | 00927 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 542395 | SUCN GILBERTO BRUNO SOSA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542396 | SUCN GILBERTO GRACIANI PEREZ | ADDRESS ON FILE | | | | | | |
| 542397 | SUCN GLADYS MUTT RODRIGUEZ | COND SAN PATRICIO I | E13 CLALE 1 APT 8B | | | GUAYNABO | PR | 00968-3324 |
| 756161 | SUCN GLORIA FNDZ SUCN FRANCISCO GARCIA | ESTUDIO LEGAL | 401-1120 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 |
| 542398 | SUCN GLORIA M GONZALEZ OTERO | ADDRESS ON FILE | | | | | | |
| 542399 | SUCN GRACIELA SABATER PICO | PO BOX 3716 | | | | MAYAGUEZ | PR | 00681-3716 |
| 756162 | SUCN GREGORIA SOTOMAYOR | PIEDRAS BLANCAS | 32 CALLE MANUEL SOTOMAYOR | | | SAN SEBASTIAN | PR | 00685 |
| 756163 | SUCN GREGORIO GARCIA VELEZ | URB SANTA ROSA | BLQ 13-7 CALLE 9 | | | BAYAMON | PR | 00959 |
| 542400 | SUCN GUADALUPE VIERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 756164 | SUCN GUILLERMINA RIVERA / PARA EL CRIM | 46 CALLE CASTILLO | | | | PONCE | PR | 00730 |
| 542401 | SUCN GUILLERMINA RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 756165 | SUCN GUILLERMO DE ORBETA LATIMER | 7475 S CRANE DV | | | | OAK CRESK | WI | 53154 |
| 756166 | SUCN GUILLERMO RODRIGUEZ BENITEZ C/O | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 542402 | SUCN HAROLD TORO | PO BOX 191441 | | | | SAN JUAN | PR | 00919-1441 |
| 542403 | SUCN HAYDEE RAMIREZ DE ARELLANO | COND LOS ALMENDROS | 166 CALLE SAN JORGE APT 1B | | | SAN JUAN | PR | 00911-2047 |
| 542404 | SUCN HEBERTO YORDAN | PO BOX 363247 | | | | SAN JUAN | PR | 00936-3247 |
| 542405 | SUCN HECTOR A NOLLA MORELL | PO BOX 482 | | | | ARECIBO | PR | 00613-0482 |
| 542406 | SUCN HECTOR GONZALEZ LAGO | ADDRESS ON FILE | | | | | | |
| 756167 | SUCN HECTOR M DE JESUS | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 |
| 542407 | SUCN HECTOR RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 756169 | SUCN HENRY PARACHINI | A 32 EXT LA ALHAMBRA | | | | PONCE | PR | 00731 |
| 542408 | SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | ADDRESS ON FILE | | | | | | |
| 542409 | SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | ADDRESS ON FILE | | | | | | |
| 756170 | SUCN HERIBERTO FERRARI TORRES | PO BOX 988 | | | | AGUADILLA | PR | 00605 |
| 756171 | SUCN HERIBERTO FRANCO MORALES | PARQUE LAS FUENTES | APT 1701 | | | SAN JUAN | PR | 00919 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2137789 | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | | ARECIBO | PR | 00614 | |
| 542411 | SUCN HERMENEGILDA LIND Y ANGEL L ARBOLAY | ADDRESS ON FILE | | | | | | | |
| 756172 | SUCN HERMINIO RUIZ RUIZ | PARC BETANCES | 107 E CALLE BETANCES | | | CABO ROJO | PR | 00623 | |
| 756173 | SUCN HERMINIO SANTIAGO ORTIZ | HC 5 BOX 7407 | | | | GUAYNABO | PR | 00971-9575 | |
| 542412 | SUCN HERODIAS ROMAN PACHECO | PO BOX 7232 | | | | PONCE | PR | 00732-7232 | |
| 756174 | SUCN HEROILDO JIMENEZ ORTIZ | D 60 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 756175 | SUCN HIJOS DE GERMAN RODRIGUEZ | 115 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795-2528 | |
| 756176 | SUCN HILDA IRIZARRY MERCADER | PO BOX 10957 | | | | SAN JUAN | PR | 00922 | |
| 542413 | SUCN HILDA LUGO CRUZ | PO BOX 364343 | | | | SAN JUAN | PR | 00936-4343 | |
| 756177 | SUCN HILERGIO MONTALVO SILVA | PO BOX 1312 | | | | CABO ROJO | PR | 00623 | |
| 756178 | SUCN HIPOLITO BRUNO LOPEZ | URB JOSE DELGADO | J 20 CALLE 5 | | | CAGUAS | PR | 00725-3115 | |
| 542414 | SUCN HIPOLITO DELGADO MORFI | ADDRESS ON FILE | | | | | | | |
| 542415 | SUCN HIPOLITO DELGADO MORFI | ADDRESS ON FILE | | | | | | | |
| 756179 | SUCN HIPOLITO SANTOS CRUZ | HC 07 BOX 33445 | | | | CAGUAS | PR | 00727 | |
| 542416 | SUCN HIRAM I PEREZ | PO BOX 789 | | | | HUMACAO | PR | 00792-0789 | |
| 542417 | SUCN HIRAM TORRES RIGUAL | COND PALMA REAL | 2 CALLE MADRID APT 2G | | | SAN JUAN | PR | 00907-2420 | |
| 542418 | SUCN HORTENCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542419 | SUCN IRENE M MARTINEZ TEXIDOR | PO BOX 600 | | | | GUAYAMA | PR | 00785-0600 | |
| 542420 | SUCN IRMA JOSEFINA COLON RESTO | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 | |
| 542421 | SUCN ISAAC ROMAN Y MARGARITA ROMAN | ADDRESS ON FILE | | | | | | | |
| 542422 | SUCN ISABEL GARCIA ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| 542423 | SUCN ISABEL GUEVARA MUNOZ | ADDRESS ON FILE | | | | | | | |
| 756180 | SUCN ISABEL SANTIAGO LUGO | 6 SPUR ROAD | | | | LANDSDALE | PA | 19446 | |
| 756181 | SUCN ISABEL SANTOS VDA STELLA | P O BOX 6480 | | | | CAGUAS | PR | 00726-6480 | |
| 542424 | SUCN ISALI ROMAN Y CANDIDA ROMAN | ADDRESS ON FILE | | | | | | | |
| 756182 | SUCN ISMAEL GOMEZ BORRERO | EXT JARDINES SELLES | EDIF 3 A APT 3 A 6 | | | SAN JUAN | PR | 00924 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 756183 | SUCN ISMAEL MALDONADO/BENJAMIN MALDONADO | P M B 079 BOX 43003 | | | RIO GRANDE | PR | 00745-6602 |
| 756184 | SUCN ISMAEL RODRIGUEZ BOU | URB DOS PINOS | 800 CALLE VESTA | | SAN JUAN | PR | 00923 |
| 542425 | SUCN ISMAEL VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 542426 | SUCN ISRAEL IRIZARRY ORENGO | ADDRESS ON FILE | | | | | |
| 542427 | SUCN IVONNE ESCUDERO MIRANDA | ADDRESS ON FILE | | | | | |
| 756185 | SUCN JACINTO DIAZ VALDERRAMA | PO BOX 2390 | | | SAN JUAN | PR | 00919 |
| 756186 | SUCN JACINTO EFRE NEGRON | PO BOX 9021962 | | | SAN JUAN | PR | 00902-1962 |
| 542428 | SUCN JAVIER A CARRERO TELLADO | CONDLE RIVAGE | 15-MARSEILLES | | SAN JUAN | PR | 00907 |
| 542429 | SUCN JENARO G SCARANO SCARANO MD | PO BOX 7404 | | | PONCE | PR | 00732-7404 |
| 542430 | SUCN JENARO RAMOS BONILLA | ADDRESS ON FILE | | | | | |
| 756187 | SUCN JESUS BURGOS ALAMO | COMUNIDAD LA DOLORES | 48 CALLE JERICO | | RIO GRANDE | PR | 00745 |
| 756188 | SUCN JESUS FIGUEROA | C/O EDNA ESTELLE FIGUEROA | 85 LIVINGTON STREET APT 16-F | | BROOKLYN | NY | 11201 |
| 756189 | SUCN JESUS M COLON GARCIA | RR 1 BOX 46 FF | | | CAROLINA | PR | 00987 |
| 756190 | SUCN JESUS RODRIGUEZ VELEZ | PO BOX 2376 | | | BAYAMON | PR | 00960-2376 |
| 542431 | SUCN JESUS SANCHEZ BRANA | VILLAS DE BUENA VISTA | L3 CALLE MITRAL | | BAYAMON | PR | 00956 |
| 542432 | SUCN JOAQUIN A LUGO MELENDEZ | ADDRESS ON FILE | | | | | |
| 756191 | SUCN JOAQUIN CASTROS RODRIQUEZ | ADDRESS ON FILE | | | | | |
| 756192 | SUCN JOAQUIN E RIVERA RAMIREZ | PO BOX 6859 | | | MAYAGUEZ | PR | 00681 |
| 756193 | SUCN JOAQUIN GARCIA RIGAU | PO BOX 1325 | | | ARECIBO | PR | 00613 |
| 756194 | SUCN JOAQUIN LEBRON GONZALEZ | HC 5 BOX 42325 | | | SAN SEBASTIAN | PR | 00685 |
| 542433 | SUCN JOE S GALBRAITH | PO BOX 11007 | | | SAN JUAN | PR | 00910-2107 |
| 542434 | SUCN JOHNNY RULLAN FRONTERA | ADDRESS ON FILE | | | | | |
| 756195 | SUCN JORGE A VAZQUEZ CHUPANI | 161 CALLE VILLA | | | PONCE | PR | 00731-4872 |
| 542435 | SUCN JORGE BAEZ PIERETTE | PO BOX 560953 | | | GUAYANILLA | PR | 00656-3953 |
| 542436 | SUCN JORGE C GONZALEZ | PO BOX 9506 | | | SAN JUAN | PR | 00908-0506 |
| 756196 | SUCN JORGE CEPEDA NIEVES | PESANTE 153 | | | SAN JUAN | PR | 00911 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542437 | SUCN JORGE E TRISTANI DE CARDENAS | COND LE RIVAGE | 7W-15 CALLE MARSEILLES | | | SAN JUAN | PR | 00907-1658 | |
| 542438 | SUCN JORGE L BAEZ PIERETTI | PO BOX 560953 | | | | GUAYANILLA | PR | 00656-3953 | |
| 542439 | SUCN JORGE L RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 542440 | SUCN JORGE L SILVA | PO BOX 922 | | | | CABO ROJO | PR | 00623 | |
| 2138399 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | DAVILA PO BOX 361887 | | | | SAN JUAN | PR | 00936 | |
| 542442 | SUCN JOSE A FEBO SALGADO | ADDRESS ON FILE | | | | | | | |
| 542443 | SUCN JOSE A MENDEZ LOPEZ | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | | | SAN JUAN | PR | 00902-4040 | |
| 542444 | SUCN JOSE A NIEVES LOPEZ | PO BOX 1941 | | | | GUAYAMA | PR | 00785-1941 | |
| 756197 | SUCN JOSE A REYES | PO BOX 194447 | | | | SAN JUAN | PR | 00919-4447 | |
| 756198 | SUCN JOSE A RIVERA | BAYAMON GARDENS | P.O. BOX 3231 | | | BAYAMON | PR | 00958 | |
| 756199 | SUCN JOSE ACEVEDO QUINONES | HC 1 BOX 4194 | | | | RINCON | PR | 00677 | |
| 542445 | SUCN JOSE ALAMO ALFONZO | ADDRESS ON FILE | | | | | | | |
| 756200 | SUCN JOSE BORRERO IRIZARRY | URB VALLE TOLIMA | E 9 AVE RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 542446 | SUCN JOSE CASTA FRIAS | PO BOX 1004 | | | | LARES | PR | 00631 | |
| 756201 | SUCN JOSE CORUJO RUIZ | 1124 CALLE VALLEJO | | | | SAN JUAN | PR | 00925 | |
| 542447 | SUCN JOSE CORUJO VIERA | ADDRESS ON FILE | | | | | | | |
| 542448 | SUCN JOSE D SANCHEZ | PO BOX 243 | | | | SAN GERMAN | PR | 00683-0243 | |
| 542449 | SUCN JOSE E CEREZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 542450 | SUCN JOSE E MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 542137 | SUCN JOSE ENSENAT BARTOLOMEI | PO BOX 238 | | | | LAS MARIAS | PR | 00670 | |
| 542451 | SUCN JOSE GIMENEZ SAFONT | PO BOX 677 | | | | COROZAL | PR | 00783-0677 | |
| 756202 | SUCN JOSE HERNANDEZ GONZALEZ | URB MARIOLGA | X 46 CALLE SAN ALFONSO | | | CAGUAS | PR | 00725 | |
| 756203 | SUCN JOSE I ORTIZ OLMO | CALLE VICTOR ROJA II | 63 CALLE 12 | | | ARECIBO | PR | 00612 | |
| 542452 | SUCN JOSE JOURDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 542453 | SUCN JOSE L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 542454 | SUCN JOSE L TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| 756204 | SUCN JOSE M ALVAREZ ACEVEDO | OJO DE AGUA | 95 A CALLE BEGONIA | | | VEGA BAJA | PR | 00693 | |
| 756205 | SUCN JOSE M CANCEL PIZARRO | URB VILLA PRADES | 822 SIMON MADERA | | | SAN JUAN | PR | 00924 | |
| 542456 | SUCN JOSE M DE LOS REYES | PO BOX 361401 | | | | SAN JUAN | PR | 00936 | |
| 542457 | SUCN JOSE M LOPEZ MALDONADO | 20 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00730-3367 | |
| 756206 | SUCN JOSE M RODRIGUEZ TORRES | BRISAS DEL MARAVILLA | K 19 CALLE LOS ALMENDROS | | | MERCEDITA | PR | 00715 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756207 | SUCN JOSE M TORO ACEVEDO | PO BOX 246 | | | | HORMIGUEROS | PR | 00660 | |
| 756209 | SUCN JOSE NIEVES DIAZ | P O BOX 3978 | | | | BAYAMON | PR | 00958 | |
| 756208 | SUCN JOSE NIEVES DIAZ | RR5 BOX 5529 | | | | BAYAMON | PR | 00956 | |
| 756210 | SUCN JOSE O SANTANA CRIADO | EXT ALAMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 | |
| 756211 | SUCN JOSE OCHOA ECHEVARRIA | PO BOX 428 | | | | CAGUAS | PR | 00726 | |
| 542458 | SUCN JOSE OLAN QUIROS | ADDRESS ON FILE | | | | | | | |
| 542459 | SUCN JOSE OLIVER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756212 | SUCN JOSE PEREZ ACEVEDO C/O SONIA ORTEGA | 8 SAN ANTONIO CALLE | | | | HORMIGUEROS | PR | 00660 | |
| 2137790 | SUCN JOSE PEREZ C/O SONIA ORTEGA | CALLE SAN ANTONIO #8 ALTOS | | | | HORMIGUEROS | PR | 00660 | |
| 756213 | SUCN JOSE PLAZA MALDONADO | BO MAGUEYES | BZN 19 CALLE 1 | | | BARCELONETA | PR | 00617 | |
| 756214 | SUCN JOSE R DAVILA GONZALEZ | URB PASEO SAN JUAN | C 16 CALLE CATEDRAL | | | SAN JUAN | PR | 00926 | |
| 542461 | SUCN JOSE R REYES PASSALACQUA | PO BOX 362100 | | | | SAN JUAN | PR | 00936-2100 | |
| 756215 | SUCN JOSE RODRIGUEZ COLON | PO BOX 130 | | | | MANATI | PR | 00674 | |
| 756216 | SUCN JOSEFINA RODRIGUEZ GOMEZ | P O BOX 130 | | | | MANATI | PR | 00674 | |
| 542462 | SUCN JOVITO COLON SANCHEZ | LOS ARCOS EN SUCHVILLE | 80 CALLE 3 APT 308 | | | GUAYNABO | PR | 00966-1681 | |
| 756217 | SUCN JOVITO CORTES REVERON | BOX 1039 | | | | QUEBRADILLAS | PR | 00678 | |
| 542463 | SUCN JUAN A LUCIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 542464 | SUCN JUAN A MALDONADO COTTY | ADDRESS ON FILE | | | | | | | |
| 542465 | SUCN JUAN A NOGUERA PORRATA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| 542466 | SUCN JUAN ANTONIO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| 542467 | SUCN JUAN ANTONIO GARCIA CARMONA | ADDRESS ON FILE | | | | | | | |
| 542468 | SUCN JUAN CALERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756218 | SUCN JUAN CAMACHO VIRELLA | HC 91 BOX 9152 | | | | VEGA BAJA | PR | 00692 | |
| 542469 | SUCN JUAN CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 756219 | SUCN JUAN DE LA CRUZ MERCADO | HC 3 BOX 34673 | | | | MAYAGUEZ | PR | 00680 | |
| 542470 | SUCN JUAN FELIX PEREZ MUNIZ | PO BOX 10033 | | | | SAN JUAN | PR | 00922-0033 | |
| 542471 | SUCN JUAN GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542472 | SUCN JUAN GASPAR RIVERA OLAZAGASTI | PO BOX 190648 | | | | SAN JUAN | PR | 00919-0648 |
| 756220 | SUCN JUAN HERNANDEZ | COND EL FERROL | 119 AVE FD ROOSEVELT APT 501 | | | SAN JUAN | PR | 00917 |
| 756221 | SUCN JUAN J RODRIGUEZ | LA RAMBLA | 389 CALLE F | | | PONCE | PR | 00731 |
| 542473 | SUCN JUAN J VILELLA LECAROZ | ADDRESS ON FILE | | | | | | |
| 756222 | SUCN JUAN JACINTO CAMACHO | COM CALLE DEL AGUA SOLAR 112 | | | | ADJUNTAS | PR | 00601 |
| 756223 | SUCN JUAN L RODRIGUEZ RODRIGUEZ | H 516 COND MONTEBELLO | | | | TRUJILLO ALTO | PR | 00976 |
| 542474 | SUCN JUAN LUNA TORO | URB JACARANDA | A25 CALLE F | | | PONCE | PR | 00730-1604 |
| 542475 | SUCN JUAN M AGOSTO Y JESUS AGOSTO | ADDRESS ON FILE | | | | | | |
| 756224 | SUCN JUAN MENDEZ AVILES | 100 CALLE SOCORRO | APARTADO 952 | | | QUEBRADILLAS | PR | 00678 |
| 756225 | SUCN JUAN NEGRON | LOMAS DE CAROLINA | P 12 CALLE CERRO MARAVILLA | | | CAROLINA | PR | 00987 |
| 542476 | SUCN JUAN O ZAMBRANA DRAYA | ADDRESS ON FILE | | | | | | |
| 542477 | SUCN JUAN OLIVERAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 542478 | SUCN JUAN PINEIRO COSME | ADDRESS ON FILE | | | | | | |
| 542479 | SUCN JUAN R DIAZ NEGRON | RR 05 BOX 8992 | | | | TOA ALTA | PR | 00954 |
| 542480 | SUCN JUAN RDG RIVERA C/O EVANGELINA RDG | ADDRESS ON FILE | | | | | | |
| 756226 | SUCN JUAN ROMAN NIEVES | HC 4 BOX 48300 | | | | AGUADILLA | PR | 00603 |
| 756227 | SUCN JUAN TORRES | PO BOX 834 | | | | CAGUAS | PR | 00726 |
| 756228 | SUCN JUANA A TORRES FELICIANO | PO BOX 501 | | | | LAS MARIAS | PR | 00670 |
| 756229 | SUCN JUANITA BARRETO | JARD DE COUNTRY CLUB | BL 15 CALLE 118 | | | CAROLINA | PR | 00983 |
| 542481 | SUCN JUANITA ESTEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 756230 | SUCN JUANITA MENA ERO | CIUDAD JARDIN DE CAROLINA | 231 CALLE AMAPOLA | | | CAROLINA | PR | 00987 |
| 542482 | SUCN JUDITH ASCAR Y RAMON SURILLO | ADDRESS ON FILE | | | | | | |
| 542483 | SUCN JUDITH GUERRA CUSTODIO | ADDRESS ON FILE | | | | | | |
| 756231 | SUCN JUDITH PAGAN TUBENS | GOLDEN GATE II | H 10 CALLE N | | | CAGUAS | PR | 00727-1162 |
| 542484 | SUCN JULIA LOPEZ SULIVERES | ADDRESS ON FILE | | | | | | |
| 756232 | SUCN JULIO C NEGRON CRESPO | PO BOX 952 | | | | QUEBRADILLAS | PR | 00678 |
| 756233 | SUCN JULIO CORREA ENCARNACION | BOX 675 | | | | CANOVANAS | PR | 00729 |
| 756234 | SUCN JULIO CRUZ / NYDIA E SANTIAGO | URB VILLAS DE LOIZA | AG 37 CALLE 31 | | | CANOVANAS | PR | 00729 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756235 | SUCN JULIO EVANS CRUZ | BOX 663 | | | | FAJARDO | PR | 00738 | |
| 756236 | SUCN JULIO OSORIO CLAUDIO | P O BOX 278 | | | | SAN LORENZO | PR | 00754 | |
| 542485 | SUCN JULIO ROSADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 756237 | SUCN JULIO SOBRADO NEGRON | RR 01 BOX 16241 | | | | TOA ALTA | PR | 00953 | |
| 756238 | SUCN JULIO TORRES MERCADO | PO BOX 898 | | | | LUQUILLO | PR | 00773 | |
| | | | | | | | | | |
| 542486 | SUCN JUSTO CARABALLO AGUILERA | ADDRESS ON FILE | | | | | | | |
| 756239 | SUCN JUSTO FERRER CORDERO | ROYAL PALM | IA 56 CALLE ACASIA | | | BAYAMON | PR | 00956 | |
| 756240 | SUCN JUSTO MENDEZ OLIVER | COND EL CORDOBES APT 2 B | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| | | | | | | | | | |
| 542487 | SUCN JUSTO MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756241 | SUCN JUSTO P RUIZ HERNANDEZ | 1592 EDUARDO CUEVAS | | | | PONCE | PR | 00717-0589 | |
| 542488 | SUCN JUSTO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 542489 | SUCN LANZA RODRIGUEZ/JUSTINIANO MORALES | ADDRESS ON FILE | | | | | | | |
| 542490 | SUCN LAUREANA DE COS | APARTADO 363741 | | | | SAN JUAN | PR | 00936-3741 | |
| 756242 | SUCN LAUREANA DE COS | PO BOX 367441 | | | | SAN JUAN | PR | 00936-3741 | |
| | | | | | | | | | |
| 542491 | SUCN LEONIDES SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 542492 | SUCN LIVIA E BLOISE COLBERG | PO BOX 570 | | | | GUAYAMA | PR | 00785-0570 | |
| 542493 | SUCN LORENZO ARZUAGA | BDA VIETNAM | 14 CALLE H | | | GUAYNABO | PR | 00965 | |
| 542494 | SUCN LUCAS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| 542495 | SUCN LUCAS MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 542496 | SUCN LUIS A MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 542497 | SUCN LUIS A VAZQUEZ SERRANO | PO BOX 50 | | | | MAYAGUEZ | PR | 00681 | |
| 542498 | SUCN LUIS F CARLO AYMAT | PO BOX 629 | | | | CABO ROJO | PR | 00623-0629 | |
| | | | | | | | | | |
| 756243 | SUCN LUIS FELIPE PALAU MARTINEZ | HC 1 BOX 3186 | | | | ARROYO | PR | 00714 | |
| 542500 | SUCN LUIS G VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756244 | SUCN LUIS GARCIA GARCIA | P O BOX 308 | | | | SAN LORENZO | PR | 00754 | |
| | | | | | | | | | |
| 756245 | SUCN LUIS HERNANDEZ PIMENTEL | PO BOX 3364 | | | | WARNES ROBINS | GA | 31099 | |
| 756246 | SUCN LUIS NIEVES BATISTA | 1210 AVE WILSON | | | | SAN JUAN | PR | 00907-2819 | |
| 756247 | SUCN LUIS RAMIREZ | PO BOX 797 | | | | SAN GERMAN | PR | 00683-0797 | |
| 1471586 | SUCN Luis Rodriguez Velez | ADDRESS ON FILE | | | | | | | |
| 542501 | SUCN LUIS RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 542502 | SUCN LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2367 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 542503 | SUCN LUISA INES RALDIRIS MARCANO | ADDRESS ON FILE | | | | | |
| 756248 | SUCN LUISMARTINEZ BAYO C/O RAUL MARTINEZ | 6 CALLE PEDRO MONCLOVA | | | JUANA DIAZ | PR | 00795 |
| 542504 | SUCN LUZ M SEDA RAMIREZ | ADDRESS ON FILE | | | | | |
| 756249 | SUCN LYDIA E MOLINA SANTIAGO | BO MINILLAS SECT LA PRA | HC 67 BOX 13163 | | BAYAMON | PR | 00956 |
| 542505 | SUCN LYDIA E ROBLEDO VELEZ | ADDRESS ON FILE | | | | | |
| 542506 | SUCN LYDIA MALDONADO DE LEON | PO BOX 1600 | | | ARECIBO | PR | 00613 |
| 756250 | SUCN M ESPINOSA ROBLEDO | 1 CALLE WASHINGTON | | | SAN JUAN | PR | 00907-1507 |
| 756251 | SUCN MANUEL A RIVERA GARCIA | GOLDEN GATE | 177 CALLE AMATISTA | | GUAYNABO | PR | 00968 |
| 542507 | SUCN MANUEL A TORRES AGUIAR | URB SAN FRANCISCO | 1671 CALLE PLAYERA | | SAN JUAN | PR | 00927 |
| 542508 | SUCN MANUEL DE JESUS MANGUAL | PO BOX 364743 | | | SAN JUAN | PR | 00936-4743 |
| 756252 | SUCN MANUEL FERNANDEZ TURRO | URB EL ALAMO | G 10 SAN JACINTO ST | | GUAYNABO | PR | 00969 |
| 756253 | SUCN MANUEL GARCIA BENITEZ | RUTA ESTRELLA 288-60 | CALLE LOPATEGUI FERAL KM 30 CAR 177 | | GUAYNABO | PR | 00969 |
| 756254 | SUCN MANUEL MARTINEZ SANDIN | PO BOX 8343 | | | BAYAMON | PR | 00960-8343 |
| 756255 | SUCN MANUEL PIRALLO LOPEZ | P O BOX 1370 | | | MAYAGUEZ | PR | 00681-1370 |
| 756256 | SUCN MANUEL ROMAN FALCON | REPARTO FLAMINGO | G 18 CALLE CENTRAL | | BAYAMON | PR | 00959 |
| 542510 | SUCN MANUEL VIDAS SORBA | ADDRESS ON FILE | | | | | |
| 542511 | SUCN MANUEL VINAS SORBA | ADDRESS ON FILE | | | | | |
| 542512 | SUCN MARCELINO SELOSSE AUGY | ADDRESS ON FILE | | | | | |
| 756257 | SUCN MARCIA BAREZ SAMIO | P O BOX 565 | | | SAINT JUST | PR | 00978 |
| 756258 | SUCN MARCIAL HERNANDEZ /ZHAYDEE HERNANDE | COND GENERALIFE | CALLE GENERAL LIFE APT 104 | | PONCE | PR | 00731 |
| 756259 | SUCN MARCIALITA ACEVEDO DIAZ | PMB 645 HC 01 BOX 29030 | | | CAGUAS | PR | 00725 |
| 542513 | SUCN MARCOS ORTIZ PINERO | ADDRESS ON FILE | | | | | |
| 756260 | SUCN MARGARITA AGOSTO CARRASQUILLO | VISTA ALEGRE | 71 CALLE 1 | | SAN JUAN | PR | 00926 |
| 542514 | SUCN MARGARITA MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 756261 | SUCN MARGARITA ORTIZ GARCIA | BO BALBOA | 4 JUAPE | | MAYAGUEZ | PR | 00680 |
| 756263 | SUCN MARIA C RAMOS Y ZAIDA SEPULVEDA | PARC HILLS BROTHERS | 361 B CALLE 7 | | SAN JUAN | PR | 00924-3910 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756262 | SUCN MARIA ESTHER JIMENEZ NORMANDIA | SUITE B 14 2DO PISO MONTE MALL | | | SAN JUAN | PR | 00918 | |
| 756264 | SUCN MARIA GARCIA CARRION | BOSQUE REAL | APTO 109 | | SAN JUAN | PR | 00926 | |
| 542516 | SUCN MARIA L ECHEANDIA CUMPIANO | ADDRESS ON FILE | | | | | | |
| 542517 | SUCN MARIA M FONT LUZUNARIS | ADDRESS ON FILE | | | | | | |
| 756265 | SUCN MARIA MANGUAL DIAZ | COND TORRES DE CAROLINA | APT 901 | | CAROLINA | PR | 00987 | |
| 756266 | SUCN MARIA MARTINEZ ACOSTA | FLORAL PARK | 50 GAUTIER BENITEZ | | SAN JUAN | PR | 00917 | |
| 542518 | SUCN MARIA NIEVES GARCIA | PO BOX 20083 | | | SAN JUAN | PR | 00928-0083 | |
| 542519 | SUCN MARIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 756267 | SUCN MARIA S NIEVES FIGUEROA | BLONDET 243 CALLE B | | | GUAYAMA | PR | 00784 | |
| 542520 | SUCN MARIA Z MOYA PEREZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 542521 | SUCN MARIANELA MEDINA MUNIZ | ADDRESS ON FILE | | | | | | |
| 756268 | SUCN MARIANO BELTRAN COLON | 50 AMSTERDAM AVE 6 G | | | NEW YORK | NY | 10023 | |
| 756269 | SUCN MARIANO DIAZ LOPEZ | PO BOX 171 | | | SABANA SECA | PR | 00952 | |
| 756270 | SUCN MARIANO MARQUEZ DE LEON | 1104 CALLE BRUMBAUGH | OFICINA 306 | | SAN JUAN | PR | 00925 | |
| 756271 | SUCN MARIANO MARQUEZ DE LEON | 2750 W 33 ST | | | BROKLYN | NY | 11224 | |
| 756272 | SUCN MARIO COLON GARCIA | HC 1 BOX 4392 | | | NAGUABO | PR | 00718-9713 | |
| 756273 | SUCN MARIO HERNANDEZ GOMEZ | APARTADO 487 | | | LAS PIEDRAS | PR | 00771 | |
| 756274 | SUCN MARIO ROLDAN COSS | P O BOX 0955 | | | SAINT JUST | PR | 00978 | |
| 756275 | SUCN MARIO SANABRIA SANABRIA | BELLA VISTA GARDENS | P 67 CALLE 19 | | BAYAMON | PR | 00957 | |
| 756276 | SUCN MATEO SOTO DE JESUS | AVE TITO CASTRO | 472 EDIF MARVESA SUITE 20 7 | | PONCE | PR | 00716-4703 | |
| 542522 | SUCN MATIAS ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | |
| 542523 | SUCN MAYBETH LEMA FORTEZA | 64 CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907-1829 | |
| 542524 | SUCN MELQUIADES TORRES GARCIA/SUCN | ADDRESS ON FILE | | | | | | |
| 542525 | SUCN MERCADO (EILEEN M COFFEY MERCADO) | ADDRESS ON FILE | | | | | | |
| 756277 | SUCN MERCEDES CAPRE MALDONADO | URB ROOSEVELT | 408 FERNANDO CALDER | | SAN JUAN | PR | 00919 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756278 | SUCN MERCEDES HERNANDEZ RIVERA | PO BOX 367068 | | | | SAN JUAN | PR | 00936-7068 | |
| 542526 | SUCN MICHAEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 542527 | SUCN MIGUEL A GARCIA LLORENS | PO BOX 849 | | | | CAMUY | PR | 00627 | |
| 756280 | SUCN MIGUEL ARIMONT | EXT EL COMANDANTE | 227 CALLE LOS ALPES | | | CAROLINA | PR | 00982 | |
| 756279 | SUCN MIGUEL ARIMONT | INSTITUCIONES FINANCIERAS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 542528 | SUCN MIGUEL E HERRERO FRANK | URB SANTA MARIA | 1908 CALLE PLATANILLO | | | SAN JUAN | PR | 00927 | |
| 756281 | SUCN MIGUEL GONZALEZ AVILA | URB EL ALAMEIN | 22 CALLE LEPANTO | | | SAN JUAN | PR | 00926 | |
| 542529 | SUCN MIGUEL GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542530 | SUCN MIGUEL J RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 542531 | SUCN MIGUEL RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756282 | SUCN MIGUEL SERRANO SERRANO | P O BOX 1615 | | | | HATILLO | PR | 00659 | |
| 542532 | SUCN MILTON IGUINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 756283 | SUCN MILTON RUA GONZALEZ | 133 HIJA DEL CARIBE EL VEDADO | | | | SAN JUAN | PR | 00918 | |
| 756284 | SUCN MIRIAM AYDEE DIAZ DE JESUS | 31 AVE PRINCIPAL BARALT 1 | | | | FAJARDO | PR | 00723-3131 | |
| 756285 | SUCN MODESTO COLON MELENDEZ | HC 645 BOX 4971 | | | | TRUJILLO ALTO | PR | 00976 | |
| 756286 | SUCN MODESTO MELENDEZ RODRIGUEZ | COLINAS METROPOLITANAS | I 10 CALLE TORRECILLA | | | GUAYNABO | PR | 00969 | |
| 756287 | SUCN NARCISO CALDERON Y AMALIA MONTALVO | URB VILLA FONTANA PARK | 5 T 14 PARQUE DEL TESORO | | | CAROLINA | PR | 00983 | |
| 542533 | SUCN NARCISO CAMEJO ESTRELLA | COND PLAZA ATHENNEE | 101 AVE ORTEGON APT 201 | | | GUAYNABO | PR | 00966-2522 | |
| 542534 | SUCN NATIVIDAD SOTO Y WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542138 | SUCN NICASIO LOPEZ JIMENEZ | BUZON 1001 | BO ASOMANTE | | | AGUADA | PR | 00602-3126 | |
| 756288 | SUCN NICOLAS FERRER RAMOS | URB VISTAMAR | 262 CALLE GRANADO | | | CAROLINA | PR | 00985 | |
| 756289 | SUCN NICOLAS GARCIA MARTIN | BOX 302 | | | | NARANJITO | PR | 00719 | |
| 542535 | SUCN NILDA IGUINA BRAVO | ADDRESS ON FILE | | | | | | | |
| 756290 | SUCN NILDA ROBLE CLAUDIO | URB PARQUE ECUESTRE | E 1 CALLE BACHILLER | | | CAROLINA | PR | 00982 | |
| 542536 | SUCN NORBERTA ESPADA DAVID | ADDRESS ON FILE | | | | | | | |
| 756291 | SUCN NORBERTA SANTANA VALLE | PO BOX 2318 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542537 | SUCN OSCAR GOMEZ PERUYERO | PO BOX 3532 | | | | MAYAGUEZ | PR | 00681-3532 |
| 2150595 | SUCN OSCAR RODRIGUEZ CRESPO | ATTN: OMAR SANCHEZ-PAGAN | OSP LAW OFFICE, LLC | BOLIVIA 33, 5TH FLOOR | | SAN JUAN | PR | 00917 |
| 2150596 | SUCN OSCAR RODRIGUEZ CRESPO | ATTN: OSCAR RODRIGUEZ CRESPO | 13 CALLE JESUS T PINERO | | | PATILLAS | PR | 00723 |
| 2138400 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | | PATILLAS | PR | 00723 |
| 1520454 | SUCN Pablo Alvarado-Gascot | ADDRESS ON FILE | | | | | | |
| 756293 | SUCN PABLO E SANTIAGO MARTINEZ | RES LLORENS TORRES | EDIF B2 APT 1589 | | | SAN JUAN | PR | 00913 |
| 542538 | SUCN PABLO NUNEZ TORRES | ADDRESS ON FILE | | | | | | |
| 756294 | SUCN PABLO PEREZ RIVERA | HC 4 BOX 6763 | | | | CANOVANAS | PR | 00729 |
| 756295 | SUCN PABLO RIVERA ALBINO | BARRIO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 |
| 542539 | SUCN PABLO VALDERRAMA/ AGUSTIN LAUREANO | ADDRESS ON FILE | | | | | | |
| 756296 | SUCN PASTOR CORDERO ROMAN | PO BOX 126 | | | | SABANA HOYOS | PR | 00688-0126 |
| 756297 | SUCN PAULA HUERTAS ROSARIO Y FRANCISCA | AGOSTO HUERTAS | LA MILAGROSA | 19 CALLE DAVILA | | BAYAMON | PR | 00959 |
| 756298 | SUCN PAULA LOPEZ COSME | PO BOX 2420 | | | | ARECIBO | PR | 00613-2420 |
| 542540 | SUCN PEDRO A LA LUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 756299 | SUCN PEDRO A MORALES | URB LAS LOMAS | Q 3-10 CALLE 32 | | | SAN JUAN | PR | 00921 |
| 756033 | SUCN PEDRO A VELASCO | PO BOX 1026 | | | | ARECIBO | PR | 00613-1026 |
| 756300 | SUCN PEDRO ALICEA GARCIA | VALLE ARRIBA HEIGHTS | AD 5 CALLE YAGRUMO | | | CAROLINA | PR | 00984 |
| 542541 | SUCN PEDRO BERRIOS SANTIAGO | URB SAN FRANCISCO | 1671 CALLE VIOLETA | | | SAN JUAN | PR | 00927-6229 |
| 542542 | SUCN PEDRO CUEVAS | ADDRESS ON FILE | | | | | | |
| 542543 | SUCN PEDRO GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 542544 | SUCN PEDRO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 542545 | SUCN PEDRO J DIAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 542546 | SUCN PEDRO J GUZMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 542547 | SUCN PEDRO J QUINONES | ADDRESS ON FILE | | | | | | |
| 756301 | SUCN PEDRO J TORRES VIRELLA | P O BOX 20439 | | | | SAN JUAN | PR | 00928 |
| 542548 | SUCN PEDRO L GARCIA MONROIG | PO BOX 7 | | | | SAN SEBASTIAN | PR | 00685-0007 |
| 542549 | SUCN PEDRO P RINALDI CARABALLO | VILLA DOS RIOS | 2807 CALLE LA PLATA | | | PONCE | PR | 00730-4533 |
| 756302 | SUCN PEDRO REYES GONZALEZ | URB VILLA DEL RIO | 8 CALLE 5 | | | RIO GRANDE | PR | 00745 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756303 | SUCN PEDRO RIVERA & FRANCISCA TORRES | 66 CALLE PADILLA DEL CARIBE | | | | CAGUAS | PR | 00725-3748 | |
| 542550 | SUCN PEDRO SEDA | 22 CALLE BARBOSA | | | | MAYAGUEZ | PR | 00680-7000 | |
| 542551 | SUCN PEDRO TARTAK BADUI | PO BOX 734 | | | | DORADO | PR | 00646 | |
| 756304 | SUCN PEDRO VELEZ VARGAS | 12 AVE DOCTOR TEJADA | | | | LAJAS | PR | 00667 | |
| 542552 | SUCN PILAR BARBOSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 756305 | SUCN PORFIRIO BEZARES TORRES | HC 02 BOX 17059 | | | | GURABO | PR | 00778-9624 | |
| 756306 | SUCN PRISCILIANO SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 756307 | SUCN RACHEL SEGRE | 1407 SANTA CRUZ AVE | | | | CORAL GABLES | FL | 33134 | |
| 542553 | SUCN RADAMES RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 542554 | SUCN RAFAEL A COLON | 6 CALLE CERVANTES | | | | SAN JUAN | PR | 00907-1316 | |
| 542555 | SUCN RAFAEL A GONZALEZ GIUSTI | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| 542556 | SUCN RAFAEL A HERNANDEZ TORRES | EL MONTE NORTE TOWNHOUSES | 155 AVE HOSTOS APT G307 | | | SAN JUAN | PR | 00918 4234 | |
| 756308 | SUCN RAFAEL AMADEO GELY Y CARMEN | 605 AVE CONDADO SUITE 321 | | | | SAN JUAN | PR | 00907 | |
| 542557 | SUCN RAFAEL JOGLAR CACHO | URB FLORAL PARK | 69 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917-3811 | |
| 756309 | SUCN RAFAEL MEDINA ROSARIO | PO BOX 71 | | | | ISABELA | PR | 00662 | |
| 542558 | SUCN RAFAEL MENDEZ CORTES | URB SAN FRANCISCO | 1704 CALLE CRISANTEMO | | | SAN JUAN | PR | 00927-6332 | |
| 542559 | SUCN RAFAEL MONTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756310 | SUCN RAFAEL OSUNA CARBONELL | COND RIVER PARK APTO N 202 | | | | BAYAMON | PR | 00961 | |
| 756311 | SUCN RAFAEL SANTIAGO/MARITZA SANTIAGO | MANSION DEL SAPO | ESTRUCTURA 3 | | | FAJARDO | PR | 00738 | |
| 756312 | SUCN RALPH LYNCH | 54 LINCOLN AVE | | | | BROOKLYN | NY | 11208 | |
| 542560 | SUCN RAMIRO BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 756313 | SUCN RAMIRO LAZARO CASTRO | PO BOX 192525 | | | | SAN JUAN | PR | 00919-2525 | |
| 542561 | SUCN RAMIRO ROSA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 756314 | SUCN RAMON BALAY | 61 CALLE MERCURIO | | | | PONCE | PR | 00731 | |
| 542562 | SUCN RAMON CANETE | PO BOX 363827 | | | | SAN JUAN | PR | 00936-3827 | |
| 756315 | SUCN RAMON E AVALO | PO BOX 1855 | | | | MANATI | PR | 00674-1855 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542563 | SUCN RAMON GONZALEZ HERNANDEZ | PO BOX 278 | | | | AGUIRRE | PR | 00704-0278 |
| 756316 | SUCN RAMON H VAZQUEZ | HACIENDA CANOVANAS | 202 CALLE COLIBRI | | | CANOVANAS | PR | 00729 |
| 542564 | SUCN RAMON L MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 756317 | SUCN RAMON LOPEZ RIVERA | PO BOX 518 | | | | LAS PIEDRAS | PR | 00771 |
| 756318 | SUCN RAMON MARTINEZ | 54 AVE UNIVERSIDAD SUITE 1 | | | | SAN JUAN | PR | 00925 |
| 542565 | SUCN RAMON PADIN FRANCO | ADDRESS ON FILE | | | | | | |
| 542566 | SUCN RAMON RENTA ZAYAS | ADDRESS ON FILE | | | | | | |
| 542567 | SUCN RAMON TORRES | HC 3 BOX 19328 | | | | ARECIBO | PR | 00612-9400 |
| 756319 | SUCN RAMONA ALICEA ZAPATA | HC 01 BOX 9815 | | | | SAN GERMAN | PR | 00683 |
| 770862 | SUCN RAMONA BENITEZ ALLENDE | ADDRESS ON FILE | | | | | | |
| 756320 | SUCN RAQUEL BEJAR ALBO | SANTA MARIA | 1842 CALLE BEGONIA | | | SAN JUAN | PR | 00927 |
| 756321 | SUCN RAQUEL TRISTANI | 458 WEST 50TH ST 1ST FLOOR | | | | NEW YORK | NY | 10019 |
| 756322 | SUCN RAUL A ASENCIO IRIZARRY | PO BOX 8 | | | | CABO ROJO | PR | 00623-0008 |
| 542568 | SUCN RAUL LUCIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 756323 | SUCN RAUL MORALES MELENDEZ | PO BOX 360780 | | | | SAN JUAN | PR | 00936-0780 |
| 756324 | SUCN RAUL MORALES MELENDEZ | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 |
| 542570 | SUCN RAUL PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 542571 | SUCN RAUL SERRANO GEYLS | COND METRO PLAZA | 303 CALLE VILLAMIL | | | SAN JUAN | PR | 00917 |
| 542572 | SUCN REINALDO DE LOS HEROS | COND PINE GROVE B | 6983 CARR 187 APT 51 | | | CAROLINA | PR | 00979 |
| 756325 | SUCN REINALDO MELENDEZ / EDITH ACEVEDO | P O BOX 362199 | | | | SAN JUAN | PR | 00936-2199 |
| 542573 | SUCN REINALDO S RODRIGUEZ BARRIERA | ADDRESS ON FILE | | | | | | |
| 756326 | SUCN RITA GIBOYEAUX | 1980 CALLE ESQUILIN | | | | SAN JUAN | PR | 00912-4176 |
| 542574 | SUCN RITA J IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | |
| 542575 | SUCN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 542576 | SUCN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 542577 | SUCN RODRIGUEZ- MASSARI | ADDRESS ON FILE | | | | | | |
| 542578 | SUCN RODULFA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 542579 | SUCN ROSA DE L QUINONES CASTILLO | PO BOX 1343 | | | | BAYAMON | PR | 00960-1343 |
| 756327 | SUCN ROSA E RIVERA ROSARIO | PMB 105 CALL BOX 5004 | | | | YAUCO | PR | 00698 |
| 542580 | SUCN ROSA J POL DELGADO | ADDRESS ON FILE | | | | | | |
| 542581 | SUCN ROSA M DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756328 | SUCN ROSA M RODRIGUEZ HERNANDEZ | MANSIONES REALES | D 4 FERNANDO I | | | GUAYNABO | PR | 00969 |
| 542582 | SUCN ROSALINA RUIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 542583 | SUCN ROSINA FERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 542584 | SUCN RUBEN H FREYRE MONTERO | ADDRESS ON FILE | | | | | | |
| 542585 | SUCN RUDESINDA MONAGAS VDA BRAVO | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 |
| 756034 | SUCN RUIZ SOTOMAYOR | P O BOX 1573 | | | | SAN SEBASTIAN | PR | 0068501573 |
| 756329 | SUCN RULLAN BAYRON | PO BOX 953 | | | | ADJUNTAS | PR | 00601 |
| 542586 | SUCN SADI ANTONMATTEI RIVERA | ADDRESS ON FILE | | | | | | |
| 756330 | SUCN SALVADOR RULLAN MAYOL | EDIF FERRAMAR | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 |
| 542587 | SUCN SANTIAGO TORRES VELAZQUEZ | HC 15 BOX 16280 | | | | HUMACAO | PR | 00791-9727 |
| 756331 | SUCN SANTIAGO TORRES VELAZQUEZ | HC 3 BOX 5664 | | | | HUMACAO | PR | 00791-9527 |
| 542588 | SUCN SARA ATILES FONFRIAS | ADDRESS ON FILE | | | | | | |
| 542589 | SUCN SARA L MENDEZ | ADDRESS ON FILE | | | | | | |
| 756332 | SUCN SARAH ORTIZ DELGADO | 49 CALLE ALMENDRO | | | | SAN JUAN | PR | 00913-4630 |
| 756333 | SUCN SAULO HERNANDEZ | MONTEHIEDRA | 274 CALLE JILGUERO | | | SAN JUAN | PR | 00926 |
| 756334 | SUCN SEGUNDO NIEVES VELAZQUEZ | BOX 2096 | | | | QUEBRADILLA | PR | 00678 |
| 756335 | SUCN SERGIO LUNA GUZMAN | PO BOX 365001 | | | | SAN JUAN | PR | 00936-5001 |
| 542590 | SUCN SEVERIANO MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 756336 | SUCN SIGFREDO VAZQUEZ CALDERON | PO BOX 7726 | | | | CAGUAS | PR | 00726 |
| 542591 | SUCN SILVERIO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 756337 | SUCN SIXTA GARCIA MARTINEZ | PO BOX 5758 | | | | CAGUAS | PR | 00926 |
| 756338 | SUCN STEWART KRUEGER | URB VILLA RICA | AM9 CALLE JOSEFINA | | | BAYAMON | PR | 00959 |
| 756339 | SUCN SYLVANIE ANTOINETTE CRIME GATON | BOX 7886 | SUITE 223 | | | GUAYNABO | PR | 00970-7886 |
| 756340 | SUCN SYLVIA NEGRON MARTINEZ | 806 LAS VEGAS DRIVE | | | | TEMPLE | PA | 19560 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2374 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 542592 | SUCN TELESFORO RODRIGUEZ / CLEMENCIA CRU | ADDRESS ON FILE | | | | | | | |
| 756341 | SUCN TEODORO ARMENDARIZ LLONA | P.O. BOX 7714 | | | | PONCE | PR | 00732 | |
| 542593 | SUCN TEODORO VIERA FALERO | ADDRESS ON FILE | | | | | | | |
| 542594 | SUCN TERESITA RIVERA BOU | MANS DE VILLANOVA | C1-2 CALLE D | | | SAN JUAN | PR | 00926-6445 | |
| 542595 | SUCN THERESA MENIKOS | ADDRESS ON FILE | | | | | | | |
| 756342 | SUCN TOMAS VELEZ MIRANDA | URB VILLA CLEMENTINA | G 7 CALLE RUFINO RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 542596 | SUCN TORRES DOSOL JULIO | ADDRESS ON FILE | | | | | | | |
| 756343 | SUCN TRUST SECURITIES INC | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 542597 | SUCN VALENTIN JIMENEZ Y GLORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 542598 | SUCN VALENTIN MALAVE SULLAN | ADDRESS ON FILE | | | | | | | |
| 542599 | SUCN VALLONE | PO BOX 192371 | | | | SAN JUAN | PR | 00919-2371 | |
| 542601 | SUCN VELAZQUEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| 756344 | SUCN VICENTE DE LA TORRE | VILLA FONTANA PARK | 5K 20 PARQUE CENTRAL | | | CAROLINA | PR | 00983 | |
| 756345 | SUCN VICENTE OQUENDO/ EDELMIRA MALDONADO | COMUNIDAD LOS PINOS | ESTUCTURA 47 | | | UTUADO | PR | 00606 | |
| 542602 | SUCN VICTOR J BRANA SANTANA | ADDRESS ON FILE | | | | | | | |
| 756346 | SUCN VICTOR RIVERA Y/O CARLOS A RIVERA | P O BOX 353 | | | | NARANJITO | PR | 00719 | |
| 542603 | SUCN VICTOR RIVERA Y/O CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 756347 | SUCN VICTORIANA MARTINEZ GALATEO | BO GALATEO | RR 2 BOX 9361 | | | TOA ALTA | PR | 00953 | |
| 756348 | SUCN VIRGINIA VELEZ MALDONADO | HC 1 BOX 3802 | | | | FLORIDA | PR | 00650-9712 | |
| 542604 | SUCN WENCESLAO VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| 2137791 | SUCN WILLIAM DAVILA TORRES | URB VILLA RICA A 31 CALLE 1 | | | | BAYAMON | PR | 00959 | |
| 756349 | SUCN WILLIAM FDEZ Y CRISTINA A PICHARDO | C/O LCDA KATARINA STIPEC | P O BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| 542606 | SUCN WILLIAM LESPIER SANTIAGO | EXT ALHAMBRA | 1703 CALLE JEREZ | | | PONCE | PR | 00716 | |
| 756350 | SUCN WILLIAM MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| 542607 | SUCN WILLIAM QUILES LOPEZ | PO BOX 174 | | | | SAN SEBASTIAN | PR | 00685-0174 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756351 | SUCN WILLIAM QUINTERO HERRERA | BOX 898 | | | | COROZAL | PR | 00783 | |
| 756352 | SUCN WILLIAM RODRIGUEZ CRUZ | MSC 160 | BOX 200 SUITE 8 | | | FAJARDO | PR | 00738 | |
| 542608 | SUCN WILLIAM STODDARD | PO BOX 3277 | | | | AGUADILLA | PR | 00605-3277 | |
| 756353 | SUCN WILLIAM YUDKIN LEVINE | URB ROUND HILL | 570 CALLE ORQUIDEA | | | TRUJILLO ALTO | PR | 00976-2726 | |
| 756354 | SUCN YERMENOS P YERMENOS CANAAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| 756355 | SUCN ZORAIDA ROMAN MORALES | URB SANTA ROSA | 15-13 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 1476072 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| 1476072 | SUCN. CARLOS ALBERTO LOPATEGUI ESTARELLAS | ADDRESS ON FILE | | | | | | | |
| 542609 | SUCN. CRUZ CASTRO | HECTOR CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910 | |
| 542610 | SUCN. CRUZ CASTRO | LIZANNETTE MORALES | PO BOX 5272 | | | CAROLINA | PR | 00984 | |
| 542611 | SUCN. CRUZ CASTRO | MIRIAM GONZALEZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| 542612 | SUCN. CRUZ CASTRO | WILMARIE ROSADO | PO BOX 142265 | | | ARECIBO | PR | 00614 | |
| 2138401 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | | QUEBRADILLAS | PR | 00678 | |
| 756357 | SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | COND EL KOURY | 656 JOSE RAMON FIGUEROA APT 501 | | | SAN JUAN | PR | 00907-3933 | |
| 542613 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDA. MÓNICA I. DE JESÚS SANTANA | PO BOX 363507 | | | SAN JUAN | PR | 00936 | |
| 542614 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. JUAN CARLOS RAMÍREZ RAMOS | ALB PLAZA #16 | AVE LAS CUMBRES SUITE 400 | | GUAYNABO | PR | 00969 | |
| 542615 | SUCN. DE RAFAEL SANTIAGO VAZQUEZ | LCDO. LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 | AVE. AGUAS BUENAS | | BAYAMON | PR | 00959 | |
| 542616 | SUCN. EFRAÍN COLÓN | DIANA PAGAN | PO BOX 367910 | | | SAN JUAN | PR | 00936-7910 | |
| 542617 | SUCN. EFRAÍN COLÓN | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| 542618 | SUCN. ENRIQUE MENDEZ | LCDO. RAFAEL DELGADO | PO BOX 10 | | | GARROCHALES | PR | 00652 | |
| 756358 | SUCN. FRANCISCO OTERO COLON | URB DORADO DEL MAR | M9 CALLE ESTRELLA DEL MAR | | | DORADO | PR | 00646 | |
| 756359 | SUCN. HECTOR M. CABRERA | HC 04 BOX 48009 | | | | HATILLO | PR | 00659 | |
| 756360 | SUCN. JESUS PINA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 756361 | SUCN. JOSE A. MENDEZ LOPEZ | PO BOX 8061 | | | | BAYAMON | PR | 00960 | |
| 1483266 | Sucn. Jose Maldonado and Antonia Nieves | ADDRESS ON FILE | | | | | | | |
| 542619 | SUCN. JOSE N. DE CARDONA | PO BOX 487 | | | | ISABELA | PR | 00662-0487 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 542620 | SUCN. JOSE R. CINTRON | PO BOX 967 | | | | SAN SEBASTIAN | PR | 00685-0967 | |
| 542621 | SUCN. JUAN B HERNANDEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 756362 | SUCN. JUAN TROCHE RODRIGUEZ | BOX 332195 | | | | PONCE | PR | 00733 | |
| 542622 | SUCN. LUZ M. RIERA | 2006 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 3334 | |
| 756363 | SUCN. MANUEL BETANCOURT | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 1995461 | Sucn. Manuel Martinez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 542623 | SUCN. MIGUEL A. MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 756364 | SUCN. RAFAEL J. OLIVERO | JARDINES DE CANOVANAS B3 CALLE 1 | | | | CANOVANAS | PR | 00729 | |
| 542624 | SUCN. RAFAEL OLIVERO Y/O FRANCES PAOLI | ADDRESS ON FILE | | | | | | | |
| 542625 | SUCN. RAFAEL RIVERA TRINIDAD | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 | CALLE 23 | | Bayamón | PR | 00959 | |
| 542626 | SUCN. ROBERT N. WHITLOCK ESTATE | APARTADO 6480 | | | | GUAYNABO | PR | 00966 | |
| 756365 | SUCN. RODRIGUEZ CHRISTENSEN | PO BOX 730 | | | | MAYAGUEZ | PR | 00681 | |
| 850660 | SUCN. RUBEN BOBET | PO BOX 805 | | | | MARICAO | PR | 00606 | |
| 756366 | SUCN. SANTANA VELAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 756367 | SUCNCONFESOR CANDELARIO/MILAGROS CARRASQ | PARQUE SAN ANTONIO | APTO 903 | | | CAGUAS | PR | 00725-5919 | |
| 542627 | SUCNN CARLOS LAVANDERO | PO BOX 190686 | | | | SAN JUAN | PR | 00919-0686 | |
| 1592302 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | C/O MANUEL FLO CRESPO SUIRIA | SON | RESIDENCIAS FACULTAO UPR MD4 | | SAN JUAN | PR | 00923 | |
| 756368 | SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | MD 1 RESD FACULTAD UNV PR | | | | SAN JUAN | PR | 00923 | |
| 756369 | SUCNS ANTIPO MALDONADO /JOSEFINA MARCANO | URB LIRIOS | 205 CALLE BEGONIA | | | JUNCOS | PR | 00777-3920 | |
| 542628 | SUCNS DE FELICIO M TORREGROSA Y ALICIA | ADDRESS ON FILE | | | | | | | |
| 542629 | SUCNS ELADIO Y ROSA CASTANON | ADDRESS ON FILE | | | | | | | |
| 542630 | SUCNS ELISEO GUERRERO Y ROSA B ESPINOSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542631 | SUCNS GLORIA FELICIANO Y JOSE L REYES | ADDRESS ON FILE | | | | | | |
| 542632 | SUCNS IGNACIO ALVARADO/MARGARITA COLLAZO | ADDRESS ON FILE | | | | | | |
| 756370 | SUCNS JULIO VARGAS E ISIDORA GONZALEZ | COND RIVERSIDE PLAZA | APT 11 J | | | BAYAMON | PR | 00961-7017 |
| 542633 | SUCNS MANUEL HERRERA Y AIDA G PADIN | ADDRESS ON FILE | | | | | | |
| 542634 | SUCNS MEDINA RIVERA Y BARBOSA GOMEZ | ADDRESS ON FILE | | | | | | |
| 756371 | SUCNSFRANCISCO FERRER/MONSERRATE IRIZARY | URB BORINQUEN | D 8 CALLE MANUEL G TAVAREZ | | | CABO ROJO | PR | 00623 |
| 542635 | SUCO AMARAL, YAZMIN | ADDRESS ON FILE | | | | | | |
| 542636 | SUCS ANTONIO RUIZ OCHOA | URB PRADOALTO | J8 CALLE I | | | GUAYNABO | PR | 00966 |
| 542637 | SUCS GRACIANA ACEVEDO C/O ANGEL L. MELEN | ADDRESS ON FILE | | | | | | |
| 756372 | SUCS ZENON ROSARIO | URB LA ALAMEDA | 836 CALLE AZABACHE | | | SAN JUAN | PR | 00926 |
| 542638 | SUD ALVAREZ, VICTOR S | ADDRESS ON FILE | | | | | | |
| 542639 | Sud Caban, Carlos M | ADDRESS ON FILE | | | | | | |
| 542640 | SUD FANTAUZZI, CARLOS | ADDRESS ON FILE | | | | | | |
| 542641 | SUD GONZALEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 542642 | SUD MARTINEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 542643 | Sud Santiago, Francis M | ADDRESS ON FILE | | | | | | |
| 542644 | SUDERNY Y POOL | CAPARRA TERRACE | 1212 C/ 4 SE | | | SAN JUAN | PR | 00921 |
| 542645 | SUDHEYDIE K. SARDEN CORDOVA | ADDRESS ON FILE | | | | | | |
| 542646 | SUDJEI MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | |
| 542647 | SUE ANN QUINONES ROBLES | ADDRESS ON FILE | | | | | | |
| 756373 | SUE ANNIE RODRIGUEZ / FRANCISCA DE JESUS | 868 BDA DE CASTRO | | | | SAN JUAN | PR | 00926 |
| 756374 | SUE E RECIO HYDE | URB COLINAS DEL OESTE | H 7 CALLE 10 | | | HORMIGUEROS | PR | 00660 |
| 542648 | SUE ELLEN ALFONSO TORRES | ADDRESS ON FILE | | | | | | |
| 542649 | SUE H LOPERENA MEDINA | ADDRESS ON FILE | | | | | | |
| 756375 | SUE HEIDY FIGUEROA JIMENEZ | BO GUAYANEY 2 | SUITE 3 | | | MANATI | PR | 00674 |
| 756376 | SUE HELLEN CORDERO SANTANA | P O BOX 1214 | | | | QUEBRADILLA | PR | 00678 |
| 850661 | SUE LAURIE SOTO ACEVEDO | VALLE PUERTO REAL | E13 CALLE 3 | | | PUERTO REAL | PR | 00740-2311 |
| 542650 | SUE PEDRO L NEGRON | PO BOX 1919 | | | | TRUJILLO ALTO | PR | 00977-1919 |
| 542651 | SUE SANTANA ACOSTA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 756377 | SUE V COLON ORTIZ | P O BOX 3001 SUITE 166 | | | | COAMO | PR | 00769 | |
| 756378 | SUECHEILY AGUILU BENITEZ | SANTA TERESITA | AH 23 CALLE 23 | | | BAYAMON | PR | 00961 | |
| 225964 | SUED CAUSSADE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 542652 | SUED CAUSSADE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 225964 | SUED CAUSSADE, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 2078243 | SUED CAUSSADE, MILDRED D | ADDRESS ON FILE | | | | | | | |
| 2044665 | SUED CAUSSADO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 542653 | SUED CERDA, VALERIO | ADDRESS ON FILE | | | | | | | |
| 542654 | SUED DOMINGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| 542655 | SUED JIMENEZ, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 542656 | SUED JIMENEZ, JALIL | ADDRESS ON FILE | | | | | | | |
| 542657 | SUED JIMENEZ, MIA | ADDRESS ON FILE | | | | | | | |
| 542658 | SUED VALLADARES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 542659 | SUED VEGLIO, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1950159 | Sued Veglio, Yasmin I. | ADDRESS ON FILE | | | | | | | |
| 542660 | SUEHAILL CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| 542661 | SUEHAINE CANCEL ZAPATA | ADDRESS ON FILE | | | | | | | |
| 756379 | SUEHALEY SANCHEZ MARTINEZ | HC 3 BOX 14030 | | | | UTUADO | PR | 00641 | |
| 542662 | SUEHEIL D TIO CASTRO | ADDRESS ON FILE | | | | | | | |
| 542663 | SUEHEY M MARTINEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 542664 | SUEIRAS FERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 542665 | SUEIRO ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 542666 | SUEIRO DEL VALLE, ALLEN | ADDRESS ON FILE | | | | | | | |
| 542667 | SUEIRO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 542668 | SUEIRO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 542669 | SUEIRO SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 542670 | SUEIRO VAZQUEZ, BERENICE R. | ADDRESS ON FILE | | | | | | | |
| 542671 | SUELLEN BRISTOL RODRIGUES | ADDRESS ON FILE | | | | | | | |
| 542672 | SUELLEN GONZALEZ SANTA | ADDRESS ON FILE | | | | | | | |
| 756381 | SUELOS INC | 258 CALLE CHILE | | | | SAN JUAN | PR | 00917-2103 | |
| 756382 | SUELOS INC | 611 CALLE FIGUEROA | | | | SAN JUAN | PR | 00922 | |
| 756380 | SUELOS INC | PO BOX 10208 | | | | SAN JUAN | PR | 00922-0208 | |
| 542673 | SUELOS PSC | PO BOX 10208 | | | | SAN JUAN | PR | 00922 | |
| 542674 | SUEMARY BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 756383 | SUENDA J PEREZ ZAPATA | HACIENDA CONCORDIA | 11192 CALLE MARGARITA | | | SANTA ISABEL | PR | 00757-3121 | |
| 542675 | SUENO DE ORO INC. INST. | HC 73 BOX 4283 | | | | NARANJITO | PR | 00719 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2379 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 542676 | SUENOS | ADDRESS ON FILE | | | | | | |
| 542677 | SUENOS DE NOVIAS | ADDRESS ON FILE | | | | | | |
| 542678 | SUENOS INFANTILES DEL NORTE INC | URB CAGUAS NORTE | AC-41 CALLE NEBRASKA | | | CAGUAS | PR | 00725 |
| 542679 | SUENOS Y PALABRAS, INC | URB FOREST PLANTATION | #26 CALLE ALMACIGOS | | | CANOVANAS | PR | 00729 |
| 542680 | SUERIO GARCIA, LUIS A | ADDRESS ON FILE | | | | | | |
| 542681 | SUERO ACEVEDO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 825280 | SUERO ALAMO, WANDA | ADDRESS ON FILE | | | | | | |
| 542682 | SUERO ALAMO, WANDA L | ADDRESS ON FILE | | | | | | |
| 542683 | SUERO BEATO, FELIX | ADDRESS ON FILE | | | | | | |
| 542684 | SUERO BELEN, JOSE A | ADDRESS ON FILE | | | | | | |
| 542685 | SUERO BELEN, ROSELYN C | ADDRESS ON FILE | | | | | | |
| 542686 | SUERO BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 542688 | SUERO DE JESUS, HECTOR J | ADDRESS ON FILE | | | | | | |
| 542689 | SUERO INOA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 542690 | SUERO JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 542691 | SUERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 542693 | SUERO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 542694 | SUERO MARTINEZ, MIGUELINA M | ADDRESS ON FILE | | | | | | |
| 542695 | SUERO MERCADO, SULEIKA | ADDRESS ON FILE | | | | | | |
| 542696 | SUERO MOYA, JAIRO | ADDRESS ON FILE | | | | | | |
| 542697 | SUERO PEREZ MD, ROMULO S | ADDRESS ON FILE | | | | | | |
| 542698 | SUERO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 542699 | SUERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 542700 | SUERO ROBLES, LUIS E. | ADDRESS ON FILE | | | | | | |
| 825281 | SUERO SALAS, CECILIA | ADDRESS ON FILE | | | | | | |
| 542701 | SUERO SOLIER, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 542702 | SUERO SOLIER, FABIOLA M | ADDRESS ON FILE | | | | | | |
| 756384 | SUERO VALOY ASOCIADOS | URB JARDINES DE COUNTRY CLUB | 20 CALLE 118 | | | CAROLINA | PR | 00985 |
| 542703 | SUEYRIS Y MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 1577692 | Suez Rodriguez, Santos | ADDRESS ON FILE | | | | | | |
| 2140810 | Suez Ruiz, Roman | ADDRESS ON FILE | | | | | | |
| 542704 | SUFRAN VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 756385 | SUGAR CONSTRUCTION | HC83 BOX 11354 | | | | YABUCOA | PR | 00767 |
| 542705 | SUGAR FREE KIDS, INC. | P.O. BOX 801242 | | | | COTTO LAUREL | PR | 00780-1242 |
| 542706 | SUGAR G QUIROZ ARTEAGA | ADDRESS ON FILE | | | | | | |
| 542707 | SUGARBAKER MD , PAUL H | ADDRESS ON FILE | | | | | | |
| 542708 | SUGARBAKER ONCOLOGY ASSOC | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542709 | SUGEI DE LOS SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 756386 | SUGEIDI SANTA CINTRON | BO POZUELO | RR 1 BZN 6357 | | | GUAYAMA | PR | 00784 |
| 756387 | SUGEIDI SANTA CINTRON | RR 1 BOX 6357 | | | | GUAYAMA | PR | 00784 |
| 542710 | SUGEIL CARRION VIERA | ADDRESS ON FILE | | | | | | |
| 542711 | SUGEIL CONCEPCION ALFONSO | ADDRESS ON FILE | | | | | | |
| 542712 | SUGEIL DIAZ SERRANO | ADDRESS ON FILE | | | | | | |
| 542713 | SUGEIL M RIVERA HUERTAS | ADDRESS ON FILE | | | | | | |
| 756388 | SUGEIL M. DIAZ SERRANO | URB LA MARINA | A 27 CALLE GERANIO | | | CAROLINA | PR | 00979 |
| 756389 | SUGEIL MELECIO HEREDIA | PO BOX 2222 | | | | TOA BAJA | PR | 00951-2222 |
| 542714 | SUGEIL PEREZ CANTRES | ADDRESS ON FILE | | | | | | |
| 756390 | SUGEILY ACEVEDO RUIZ | HC 58 BOX 14763 | | | | AGUADA | PR | 00602 |
| 542715 | SUGEILY ACEVEDO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 542716 | SUGEILY CIRINO POZARRO | ADDRESS ON FILE | | | | | | |
| 542717 | SUGEILY DEL VALLE CORREA | ADDRESS ON FILE | | | | | | |
| 542718 | SUGEILY DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 542719 | SUGEILY MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 756391 | SUGEILY RODRIGUEZ LEBRON | 401 CALLE LUNA APT B | | | | SAN JUAN | PR | 00901 |
| 756392 | SUGEILY RODRIGUEZ RODRIGUEZ | HC 1 BOX 5581 | | | | SALINAS | PR | 00751 |
| 542720 | SUGEILY SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 542721 | SUGEILY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 542722 | SUGEILYN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 542723 | SUGEIN SANTINI RIVERA | ADDRESS ON FILE | | | | | | |
| 542724 | SUGEIRI VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 542725 | SUGEL J TORRES DAVILA | ADDRESS ON FILE | | | | | | |
| 542726 | SUGEL ORENGO DELGADO | ADDRESS ON FILE | | | | | | |
| 756393 | SUGELY REYES MENA | BO COCO NUEVO | 123 CALLE ROOSEVELT | | | SALINAS | PR | 00751 |
| 542727 | SUGELYS COLLADO PEREZ | ADDRESS ON FILE | | | | | | |
| 756394 | SUGELYS GUZMAN MOJICA | URB MARTELL | 12 CALLE C | | | ARECIBO | PR | 00612 |
| 542728 | SUGERY DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 542729 | SUGERY SANABRIA MONTALVO | ADDRESS ON FILE | | | | | | |
| 756395 | SUGEY CASTRO TORRES | COND STA JUANA | P 13 APT 1313 | | | CAGUAS | PR | 00725 |
| 542730 | SUGEY RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 756396 | SUGEY RODRIGUEZ MALDONADO | URB GUARICO | L 2 CALLE E | | | VEGA BAJA | PR | 00693 |
| 756397 | SUGEY SANTIAGO MIRANDA | P O BOX 1033 | | | | COROZAL | PR | 00783 |
| 756398 | SUGGEY Y ORTIZ OYOLA | TORRES DE ANDALUCIA | APT 1008 | | | SAN JUAN | PR | 00926 |
| 542731 | SUGHEIDY E RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 756399 | SUGHEIL A CABRERA VALDERRAMA | URB MANS DE CAROLINA HH 7 | CALLE PINTO | | | CAROLINA | PR | 00987 |
| 542732 | SUGHEILY N BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 542733 | SUGIN CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 542734 | SUGRANES DE LA VEGA, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 825282 | SUGRANES DE LA VEGA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 542735 | SUGRANES DE LA VEGA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 1421972 | SUGRAÑES LEBRÓN, ALVIN EX OFIC. | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | PONCE | PR | 00716-2302 | |
| 542737 | SUGRAÑES LEBRÓN, ALVIN EX OFIC. | LCDO. DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | | | Ponce | PR | 00716-2302 | |
| 542738 | SUGRANES LEBRON, ALVIN R. | ADDRESS ON FILE | | | | | | | |
| 542739 | SUGRANES RUIZ, IRIS T | ADDRESS ON FILE | | | | | | | |
| 542740 | SUGRANES TEXIDOR, ALVIN | ADDRESS ON FILE | | | | | | | |
| 542741 | SUGRANES TEXIDOR, CARY A. | ADDRESS ON FILE | | | | | | | |
| 542742 | SUGRANES VALLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 825283 | SUGRANES VALLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 542743 | SUGRANEZ ROSALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 542744 | SUHAIL ALEMAN CASTRO,LA CASITA STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 756400 | SUHAIL ALLENDE ROSADO | SABANA BRANCH | BOX 8919 | | | VEGA BAJA | PR | 00693 | |
| 756401 | SUHAIL CALDERON BAREA | VISTAMAR | W 1100 CALLE GUADALAJARA | | | CAROLINA | PR | 00983 | |
| 542745 | SUHAIL CAMACHO MILLAN | ADDRESS ON FILE | | | | | | | |
| 756402 | SUHAIL CANCEL MALDONADO | P O BOX 5248 | | | | SANTA ISABEL | PR | 00757 | |
| 756403 | SUHAIL CANCEL NIEVES | HC 3 BOX 36680 | | | | MAYAGUEZ | PR | 00680 | |
| 756404 | SUHAIL CARAMBOL CARRION | RES LUIS LLORENS TORRES | EDIF 100 APT 1898 | | | SAN JUAN | PR | 00913 | |
| 542746 | SUHAIL CARTTON HOBART | ADDRESS ON FILE | | | | | | | |
| 542747 | SUHAIL CHAMORRO CHAMORRO | ADDRESS ON FILE | | | | | | | |
| 542748 | SUHAIL D CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 850662 | SUHAIL DAVILA CRUZ | PO BOX 9020515 | | | | SAN JUAN | PR | 00902-0515 | |
| 756405 | SUHAIL I RAMOS DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| 756406 | SUHAIL M FERRER BRAVO | 226-2 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 | |
| 542749 | SUHAIL M MARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 756407 | SUHAIL M RODRIGUEZ OLIVERAS | PO BOX 8008 | | | | YAUCO | PR | 00698-5008 | |
| 756408 | SUHAIL M SIERRA APONTE | URB CIUDAD CRISTIANA | 100 AVE BOLIVIA | | | HUMACAO | PR | 00791 | |
| 756409 | SUHAIL MEDINA ROJAS | ADDRESS ON FILE | | | | | | | |
| 756410 | SUHAIL MILAGROS NATAL BIRRIEL | COND BRISAS DE BORINQUEN | EDIF D APT 301 | | | CAROLINA | PR | 00986 | |
| 542750 | SUHAIL MOLINA NAVARRO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756411 | SUHAIL PADRO PEREZ | PO BOX 113 | | | | ANGELES | PR | 00611 | |
| 542751 | SUHAIL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 850663 | SUHAIL SERRANO MOYA | BDA CLAN | H28 CALLE A MARTINEZ | | | HATILLO | PR | 00659-1915 | |
| 542752 | SUHAIL TOLLINCHI HOSTOS | ADDRESS ON FILE | | | | | | | |
| 756412 | SUHAIL VALENTIN RAMIREZ | RES MARISOL | EDIF 9 APT 50 | | | MAYAGUEZ | PR | 00680 | |
| 756413 | SUHAIL VARELA RIVERA | PO BOX 1366 | | | | COROZAL | PR | 00783 | |
| 756414 | SUHAIL YADIRA GONZALEZ TRINIDAD | URB PLANICIE | D 23 CALLE 3 | | | CAYEY | PR | 00736 | |
| 542753 | SUHAILL M ARZOLA DE LEON | ADDRESS ON FILE | | | | | | | |
| 542754 | SUHAILL SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542755 | SUHAILLY LATORRE TORO | ADDRESS ON FILE | | | | | | | |
| 542756 | SUHAILLY SÁNCHEZ LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 542757 | SUHAILMAR ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 756415 | SUHAILY DE JESUS | PO BOX 1508 | | | | SANTA ISABEL | PR | 00757 | |
| 756416 | SUHAILY GONZALEZ CEREZO | BOX 4600 | | | | AGUADILLA | PR | 00605 | |
| 542758 | SUHAILY LÓPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 542759 | SUHAILY M ESTRADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 542760 | SUHAILY MARRERO ROSA | ADDRESS ON FILE | | | | | | | |
| 756417 | SUHAILY TORRES GARCIA | URB GUARICO | C 4 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 542761 | SUHALE RAMOS VENEZUELA | ADDRESS ON FILE | | | | | | | |
| 542762 | SUHANE D MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 542763 | SUHANE D MUNOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756418 | SUHEIDI MEDINA MERCADO | HC 3 BOX 17231 | | | | QUEBRADILLAS | PR | 00678 | |
| 850664 | SUHEIDI MEDINA MERCADO | URB PASEOS REALES | 84 CALLE ATIENZA | | | SAN ANTONIO | PR | 00690-1410 | |
| 542764 | SUHEIDY BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| 756419 | SUHEIDY MENDEZ OTERO | PO BOX 1531 VICTORIA STA | | | | AGUADILLA | PR | 00605 | |
| 542766 | SUHEIL ALBIZU RIVERA | ADDRESS ON FILE | | | | | | | |
| 756420 | SUHEIL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 542767 | SUHEIL KERCADO APONTE | ADDRESS ON FILE | | | | | | | |
| 542768 | SUHEIL LAMBON RIVERA | ADDRESS ON FILE | | | | | | | |
| 756421 | SUHEIL M SOTO CHAVEZ | RES CANDELARIA | EDIF 33 APT 245 | | | MAYAGUEZ | PR | 00680 | |
| 850665 | SUHEIL MARTINEZ TORRES | HACIENDA TOLEDO | 336 CALLE GRANADA | | | ARECIBO | PR | 00612-8850 | |
| 771251 | SUHEIL O BARRETO PLAZA | P O BOX 1338 | | | | MOCA | PR | 00676 | |
| 756422 | SUHEIL ROLDAN BONET | URB PASEOS REALES | 157 CALLE NOBLEZA | | | ARECIBO | PR | 00617 | |
| 756423 | SUHEIL RUIZ | CALLE JUAN BARROSO CUARICO VIEJO | | | | VEGA BAJA | PR | 00694 | |
| 542769 | SUHEIL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 850666 | SUHEILL M SALVA SOTO | 328 URB LOMAS DE VISTA VERDE | | | | UTUADO | PR | 00641-9725 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2383 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756424 | SUHEILLE ACEVEDO HERNANDEZ | HC 67 BOX 16167 | | | | BAYAMON | PR | 00956-9523 | |
| 542770 | SUHEILLY VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| 542771 | SUHEILY CANALES OTERO | ADDRESS ON FILE | | | | | | | |
| 542772 | SUHEILY FUENTES AVILA | ADDRESS ON FILE | | | | | | | |
| 542773 | SUHEILY MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756425 | SUHEILY MERCADO MARRERO | LEVITTOWN | DG 3 CALLE LAGO GUAJATACA | | | TOA BAJA | PR | 00949 | |
| 542774 | SUHEILY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 756426 | SUHEILY ORTIZ ORTIZ | PO BOX 59 | | | | ARECIBO | PR | 00688 | |
| 850667 | SUHEILY PASTOR ORTIZ | HC 03 BOX 18525 | | | | RIO GRANDE | PR | 00745 | |
| 542775 | SUHEILY PEREZ LOPEZ | LCDA. ANA CAJIGAS | PO BOX 2111 | | | AGUADA | PR | 00602 | |
| 542776 | SUHEILY RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 542777 | SUHEILY RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756427 | SUHEILY RIVERA | HC 03 BOX 8812 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| 542778 | SUHEILY SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |
| 756428 | SUHEILY SANTIAGO GOMEZ | LA PLENA MERCEDITA | E 20 CALLE BELLA VISTA | | | PONCE | PR | 00715 | |
| 542779 | SUHEILY VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 850668 | SUHEIN CINTRON LOPEZ | URB SULTANA | 59 MALLORCA | | | MAYAGUEZ | PR | 00680-1413 | |
| 542780 | SUHEIN D GALLOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542781 | SUHEIN D. GALLOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 542782 | SUHEIRY MORALES ANDALUZ | ADDRESS ON FILE | | | | | | | |
| 756429 | SUHER MOHAMED ALI | PMB 251 A | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| 756430 | SUHERY ATILES RIVERA | BO MENBRILLO SECTOR LAS FLORES | | | | CAMUY | PR | 00627 | |
| 542783 | SUHEY ALICEA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 542784 | SUHEY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 756432 | SUHEY M FERNANDEZ MORAN | EXT JARD DE ARROYO | B 20 CALLE C | | | ARROYO | PR | 00714 | |
| 542785 | SUHEY ORTIZ ROSA | ADDRESS ON FILE | | | | | | | |
| 542786 | SUHEY PAGAN QUINTANA | ADDRESS ON FILE | | | | | | | |
| 756431 | SUHEY RIVERA MATOS | CALLE CHAVIER | | | | GUAYNABO | PR | 00917 | |
| 756433 | SUHLAIL SALGADO OJEDA | ADDRESS ON FILE | | | | | | | |
| 542787 | SUI GENERIS CLINICA DE SERVICIOS PSICOLO | ADDRESS ON FILE | | | | | | | |
| 756434 | SUIFA CHANG ZHENG | URB UNIVERSITY GDNS | 204 CALLE DUKE | | | SAN JUAN | PR | 00927 | |
| 850669 | SUILLIVAN RIVERA NOELIA | RR 2 BOX 5425 | | | | TOA ALTA | PR | 00953 | |
| 756435 | SUIMPORT INT | 1209 AVE P DE LEON | | | | SAN JUAN | PR | 00926 | |
| 756436 | SUIMPORT INTERNATIONAL CORP. | BO VENEZUELA | 1209 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850670 | SUIRKA FELICIANO GONZALEZ | URB VERDUM | 10 CALLE FELIX RAMOS JURADO | | | HORMIGUEROS | PR | 00660-1809 |
| 756437 | SUIZA DAIRY | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 |
| 542789 | SUIZA DAIRY CORP | ARBOLES DE MONTEHIEDRA | 600 BLVD LA MONTANA 490 | | | SAN JUAN | PR | 00926 |
| 1424915 | SUIZA DAIRY CORP | CT CORPORATION SYSTEM INC. | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 |
| 756438 | SUIZA DAIRY CORP | PO BOX 1977 | | | | AGUADILLA | PR | 00605 |
| 756439 | SUIZA DAIRY CORP | PO BOX 363207 | | | | SAN JUAN | PR | 00936 |
| 1539534 | Suiza Dairy Corp. | Benedicto Marrero | PO Box 363207 | | | San Juan | PR | 00936-3207 |
| 856991 | SUIZA DAIRY CORP. | CT Corporation System Inc. | Calle San Francisco 361 4to Piso | | | San Juan | PR | 00901 |
| 856485 | SUIZA DAIRY CORP. | CT Corporation System Inc. | P.O. Box 9022946 | | | San Juan | PR | 00902-2946 |
| 1539534 | Suiza Dairy Corp. | Reichard & Escalera LLP | Rafael Escalera, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 542790 | SUIZA DAIRY CORPORATION | AVE.DE DIEGO | ESQ.SAN PATRICIO LA RIVIERA | | | RIO PIEDRAS | PR | 00921-0000 |
| 2150699 | SUIZA DAIRY CORPORATION | C/O CT CORPORATION SYSTEM INC., RESIDENT AGENT | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 |
| 2150698 | SUIZA DAIRY CORPORATION | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | 361 SAN FRANCISCO STREET, PH | | | SAN JUAN | PR | 00902 |
| 542791 | SUIZA DAIRY CORPORATION | PO BOX 363207 | | | | SAN JUAN | PR | 00921-0000 |
| 2150700 | SUIZA DAIRY CORPORATION | RAFAEL ESCALERA RODRIGUEZ | P.O. BOX 364148 | | | SAN JUAN | PR | 00936-4148 |
| 542792 | SUJAIL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 542793 | SUJAIL RIVERA HUERTAS | ADDRESS ON FILE | | | | | | |
| 542794 | SUJEI FIGUEROA DEL LLANO | ADDRESS ON FILE | | | | | | |
| 542795 | SUJEIDI A CASILLAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 542796 | SUJEIL AQUINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 542797 | SUJEIL M ALDARONDO ALFONSO | ADDRESS ON FILE | | | | | | |
| 542798 | SUJEIL M ORTIZ/ OSCAR E RIVERA | ADDRESS ON FILE | | | | | | |
| 756440 | SUJEIL PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 7 PI APT 74 | | | ARECIBO | PR | 00612 |
| 542799 | SUJEILI ABREU RIVERA | ADDRESS ON FILE | | | | | | |
| 756441 | SUJEILY BARRETO BARRETO | HC 02 BOX 12216 | | | | MOCA | PR | 00676 |
| 542800 | SUJEILY COLON PAGAN | ADDRESS ON FILE | | | | | | |
| 542801 | SUJEILY MERCADO ESTEVES | ADDRESS ON FILE | | | | | | |
| 756442 | SUJEILY NEGRON SANCHEZ | BO CAM PANILLA | BZN 1362 | | | TOA BAJA | PR | 00949 |
| 756443 | SUJEIN PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 542803 | SUJEIRA M BARRETO MERCED | ADDRESS ON FILE | | | | | | |
| 756444 | SU-JENG SANG RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 542804 | SUJHEIL M MENDEZ | ADDRESS ON FILE | | | | | | |
| 542805 | SUJHEIL M. MENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756445 | SUKRU H EMRE MD | 1 GUSTAVE LEVY PI | BOX 1263 | | | NEW YORK | NY | 10029 | |
| 542806 | SULABI CORP | PO BOX 330927 | | | | PONCE | PR | 00733 | |
| 756446 | SULAICA HOFFMAN CID | COND TORRE DE ANDALUCIA | EDIF II APT 602 | | | SAN JUAN | PR | 00926 | |
| 542807 | SULAIKA TORRES / THALIA Y PEREZ | ADDRESS ON FILE | | | | | | | |
| 542808 | SULAINE M RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| 756447 | SULAINEL SANCHEZ CASTRO | URB PQUE LA SALLE | Z 13 CALLE PARQUE | | | BAYAMON | PR | 00959 | |
| 850671 | SULAMI I OCASIO RIVERA DBA EXCELLENT RECRUITING SOLUTIONS | 204 COND CAMINO REAL A | | | | GUAYNABO | PR | 00966 | |
| 756448 | SULAYCA ADORNO MALDONADO | P O BOX 3301 | | | | MANATI | PR | 00674 | |
| 542810 | SULBARAN LOPEZ, MARIELVY | ADDRESS ON FILE | | | | | | | |
| 756449 | SULDELKA L CABRERA TORRES | PO BOX 812 | | | | CAMUY | PR | 00627 | |
| 542811 | SULE CHAMORRO, RAYMA Z | ADDRESS ON FILE | | | | | | | |
| 2102815 | SULE CHAMORRO, RAYMA Z. | ADDRESS ON FILE | | | | | | | |
| 542812 | SULE MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 756450 | SULEENA MERCADO OLAVARRIA | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 542813 | SULEIDA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 756451 | SULEIDA SOTO GALARZA | 17 MATADERO VIEJO | | | | YAUCO | PR | 00698 | |
| 756452 | SULEIDA SOTO GALARZA | BOX 1520 | | | | YAUCO | PR | 00698 | |
| 542814 | SULEIKA FALCON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542815 | SULEIKA FERMIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542816 | SULEIKA FERMIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542817 | SULEIKA GALINDO VICENS | ADDRESS ON FILE | | | | | | | |
| 542818 | SULEIKA GALINDO VICENS | ADDRESS ON FILE | | | | | | | |
| 542819 | SULEIKA L RIVERA CADIZ | ADDRESS ON FILE | | | | | | | |
| 850672 | SULEIKA M. TORRES CORDERO | PO BOX 2984 | | | | JUNCOS | PR | 00777-5984 | |
| 542820 | SULEIKA MENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 542821 | SULEIKA VILLANUEVA LORENZO | ADDRESS ON FILE | | | | | | | |
| 542822 | SULEIKA VILLANUEVA LORENZO | ADDRESS ON FILE | | | | | | | |
| 542823 | SULEILY OTERO TORRES | ADDRESS ON FILE | | | | | | | |
| 756453 | SULEIMA GUARDERRAMA SANCHEZ | BO FACTOR I | 415 CALLE 26 | | | ARECIBO | PR | 00612 | |
| 542824 | SULEIMA J BURGOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| 756454 | SULEIMA MELENDEZ FERRER | BO GALATEO SECT VILLA JOSCO | PARC 213 | | | TOA ALTA | PR | 00953 | |
| 542825 | SULEIMAN ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 542826 | SULEIMAN TAHA SIERRA | ADDRESS ON FILE | | | | | | | |
| 542827 | SULEIMY GARCIA MENENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 542828 | SULEIRA M QUINONEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 542829 | SULEM ECHEVARRIA ROSAS | ADDRESS ON FILE | | | | | | | |
| 542830 | SULEMA VERA | ADDRESS ON FILE | | | | | | | |
| 542809 | SULEYKA M GOMEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 542831 | SULEYKA MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 542832 | SULEYKA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 542833 | SULEYKA S BRINZ SEGURA | ADDRESS ON FILE | | | | | | | |
| 542834 | SULEYMA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 542835 | SULEYMI OSTOLAZA VENEGAS | ADDRESS ON FILE | | | | | | | |
| 756455 | SULGEILY NEGRON RUIZ | HC 3 BOX 30500 | | | | | AGUADA | PR | 00602 |
| 756456 | SULGEY LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 542836 | SULIETTE A. MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 542837 | SULIMAN RODRIGUEZ DE LA BARRERA | ADDRESS ON FILE | | | | | | | |
| 756457 | SULIMAR FOOD INC DBA MCDONALDS | PO BOX 2246 | | | | | GUAYAMA | PR | 00785 |
| 756458 | SULIN I TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 542838 | SULINELL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 756459 | SULINEZ SANCHEZ | BO NAGUABO BUZON 5171 | | | | | NAGUABO | PR | 00718 |
| 1941994 | Sulivan Morales, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1426050 | SULIVERA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1423501 | SULIVERA ORTIZ, CARMEN S. | Urb. Hacienda Borinquén Calle Reina de las Flores 1253 | | | | | Caguas | PR | 00725 |
| 1423491 | SULIVERA ORTIZ, CARMEN S. | Urb. Hacienda Borinquén Calle Reina de las Flores 1253 | | | | | Caguas | PR | 00726 |
| 542839 | SULIVERAS CASTRO, ARACELIS Y | ADDRESS ON FILE | | | | | | | |
| 825284 | SULIVERAS CASTRO, ARACELIS Y | ADDRESS ON FILE | | | | | | | |
| 542840 | SULIVERAS CASTRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 2172092 | Suliveras Rosa, Antonio | ADDRESS ON FILE | | | | | | | |
| 542842 | SULIVERAS TEXIDOR, JESSICA | ADDRESS ON FILE | | | | | | | |
| 542843 | SULIVERAS TORRES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| 542844 | SULIVERAS TORRES, EDGARDO V | ADDRESS ON FILE | | | | | | | |
| 542845 | SULIVERAS TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 542846 | SULIVERAS VARGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 542847 | SULIVERES CARABALLO, KAMIL | ADDRESS ON FILE | | | | | | | |
| 542848 | SULIVERES DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 542849 | SULIVERES, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 542850 | SULIVETTE HERNANDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 542851 | SULIZ MIR, ANGEL | ADDRESS ON FILE | | | | | | | |
| 542852 | SULLAY YENISSE MELO APONTE | ADDRESS ON FILE | | | | | | | |
| 542853 | SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | | NEW YORK | NY | 10004-2498 | |
| 756460 | SULLIVAN BAR BBQ | 2060 AVE PUERTO RICO ESQ BETANCES | | | | SAN JUAN | PR | 00908 | |
| 756461 | SULLIVAN CO LLC | PO BOX 2910 | | | | GREENVILLE | SC | 29602 | |
| 542854 | SULLIVAN CONSULTING INC | AREA DFEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00924140 | |
| 542855 | SULLIVAN CONSULTING INC | PO BOX 11198 | | | | SAN JUAN | PR | 00922 | |
| 542856 | SULLIVAN CORTES, EDWARD | ADDRESS ON FILE | | | | | | | |
| 825285 | SULLIVAN CORTES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 542857 | SULLIVAN CORTES, MARICELY | ADDRESS ON FILE | | | | | | | |
| 756462 | SULLIVAN GUZMAN RODRIGUEZ | URB RIVIERAS DE CUPEY M 13 | CALLE CAMPANILLA | | | SAN JUAN | PR | 00928 | |
| 542858 | SULLIVAN HOBBS, MARGARET | ADDRESS ON FILE | | | | | | | |
| 542860 | SULLIVAN LAZU, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 542859 | SULLIVAN LAZU, YARISBETH | ADDRESS ON FILE | | | | | | | |
| 542861 | SULLIVAN MD , PAUL S | ADDRESS ON FILE | | | | | | | |
| 542862 | SULLIVAN MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| 542863 | SULLIVAN MERCADO, HENRY N | ADDRESS ON FILE | | | | | | | |
| 542864 | SULLIVAN ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 542865 | SULLIVAN REHAB SERVICES | 116 E BLOOMINGDALE AV | | | | BRANDON | FL | 33511 | |
| 542866 | SULLIVAN REYES, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 855253 | SULLIVAN RIVERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 542867 | SULLIVAN RIVERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| 542868 | SULLIVAN RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 542869 | SULLIVAN RODRIGUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| 542871 | Sullivan Rosado, Humberto | ADDRESS ON FILE | | | | | | | |
| 542872 | SULLIVAN SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 756463 | SULLIVAN SPORTS WEAR | VILLA CRIOLLOS | A 9 CALLE CORAZON | | | CAGUAS | PR | 00725 | |
| 542873 | SULLIVAN VAZQUEZ, JELITZA | ADDRESS ON FILE | | | | | | | |
| 542874 | SULLIVAN VINAS, OMAR MANUEL | ADDRESS ON FILE | | | | | | | |
| 542875 | SULLIVAN, BRET | ADDRESS ON FILE | | | | | | | |
| 542876 | SULLY DIANNE ORTIZ AULET | ADDRESS ON FILE | | | | | | | |
| 542877 | SULLY M. VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 756464 | SULLY VAZQUEZ AGUILAR | P O BOX 305 | | | | GARROCHALES | PR | 00652 | |
| 756465 | SULLYMAR BLANCO ALVAREZ | 761 CALLE AMALIO ROLDAN | | | | SAN JUAN | PR | 00924 | |
| 542878 | SULLYMAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756466 | SULLYMAR JIMENEZ TORRES | BOX 35000 BPM 20101 | | | | CANOVANAS | PR | 00729 | |
| 756467 | SULMARIA RODRIGUEZ CARRASQUILLO | HC 01 BOX 11725 | | | | CAROLINA | PR | 00985-9618 | |
| 756468 | SULMARIE SIERRA CARRASCO | BO QUEBRADA | CARR 181 R 931 KM 1 | | | SAN LORENZO | PR | 00754 | |
| 542879 | SULSONA ANZIANI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 542880 | SULSONA OLIVENCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1259704 | SULSONA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 542881 | SULSONA SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 542882 | SULTAN MD , RONALD H | ADDRESS ON FILE | | | | | | | |
| 756469 | SULTAN ADVERTISING INC. | PO BOX 1429 | | | | SAN GERMAN | PR | 00683 | |
| 542883 | SULTANA CREEN AND ALUMINUM SALES | PO BOX 3533 | | | | MAYAGUEZ | PR | 00681 | |
| 542884 | SULTANA DEL OESTE SERVICE STATION CORP | PO BOX 1409 | | | | CIALES | PR | 00638 | |
| 756470 | SULTANA FASTENING | PO BOX 3149 | | | | MAYAGUEZ | PR | 00681 | |
| 756471 | SULYMAR SANCHEZ GONZALEZ | VILLA CAROLINA | 195-51 CALLE 530 | | | CAROLINA | PR | 00985 | |
| 542885 | SULYNET TORREWS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 756472 | SUMARY CENTENO LEON | HC 02 BOX 9253 | | | | GUAYNABO | PR | 00971 | |
| 542886 | SUMAYA L AGUASVIVAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| 542887 | SUMAZA LABORDE, IRENE | ADDRESS ON FILE | | | | | | | |
| 756473 | SUMMER BOJORQUE | PO BOX 34586 | | | | FORT BUCHANAN | PR | 00934 | |
| 542888 | SUMMERLIN HOSPITAL | 657 TOWN CENTER DR | | | | LAS VEGAS | NV | 89144 | |
| 756474 | SUMMER'S PUB | FLORAL PARK | 4 CALLE JOSE MARTI | | | SAN JUAN | PR | 00917 | |
| 756475 | SUMMIT | 26 WEST 47ST | | | | NEW YORK | NY | 10036 | |
| 542889 | SUMMIT CLAIMS MANAGEMENT INCORPORATED | MEDICAL RECORDS | PO BOX 2928 | | | LAKELAND | FL | 33806-2928 | |
| 756476 | SUMMIT CORP | URB COUNTRY CLUB | 3RA EXT HO 79 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 542890 | SUMMIT HEALTH SERVICES | PO BOX 21536 | | | | SAN JUAN | PR | 00928 | |
| 756477 | SUMMIT INT | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| 756479 | SUMMIT INTERNATIONAL | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 756480 | SUMMIT INTERNATIONAL | PO BOX 1046 | | | | TOA BAJA | PR | 00952 | |
| 756478 | SUMMIT INTERNATIONAL | ZONA INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 | |
| 756483 | SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | SABANA SECA | PR | 00952 | |
| 756482 | SUMMIT INTERNATIONAL INC | PO BOX 1046 | | | | TOA BAJA | PR | 00951 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756481 | SUMMIT INTERNATIONAL INC | ZONA IND. SABANA LLANA | CALLE LAS BRISAS #8 | | RIO PIEDRAS | PR | 00924 | |
|---|---|---|---|---|---|---|---|---|
| 831660 | Summit Medical Specialties | 4000 St. Johns Ave - Suite 42 | | | Jacksonville | FL | 32205 | |
| 831661 | Summit Medical Specialties | 940 Winter Street | | | Waltham | MA | 02451 | |
| 542891 | SUMMIT PARTNERS SE/ JORGE SANTORI | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 | |
| 542892 | SUMMIT PUBLICITY PLUS INC | EDIF FABRICA ELEVEN ELEVEN 28 | | | GUAYNABO | PR | 00928 | |
| 542893 | SUMMIT SURGICAL INSTITUTE | ATTN MEDICAL RECORDS | 332 SUMMIT AVE | | HACKENSACK | NJ | 07601-0000 | |
| 542894 | SUMMIT VENTURE CORP | PO BOX 361497 | | | SAN JUAN | PR | 00936-1497 | |
| 542895 | SUMMITT MEDICAL CENTER | 5655 FRIST BLVD | | | HERMITAGE | TN | 37076 | |
| 542896 | SUMNER BURGOS, DALINA | ADDRESS ON FILE | | | | | | |
| 542898 | SUMPTER DURAN, ELIMAR | ADDRESS ON FILE | | | | | | |
| 542899 | SUMURI LLC | 49 BRENDA LANE | SUITE A-C | CAMDEN BUSINESS CENTER | CAMDEN | DE | 19934 | |
| 831662 | Sumuri LLC | PO Box 252 | | | Wyoming | DE | 19934 | |
| 542900 | SUN & SAND INVESTMENT CORP. | LCDA. CARMEN ASTACIO CARABALLO | PO BOX 724 | | PUERTO REAL | PR | 00740 | |
| 542901 | SUN & SAND INVESTMENT CORP. | TORO, COLÓN,MULLET, RIVERA & SIFRE | PO BOX 195383 | | S.J. | PR | 00919-5383 | |
| 1421973 | SUN & SAND INVESTMENT CORPORATION | CARMEN ASTACIO CARABALLO | PO BOX 724 | | PUERTO REAL | PR | 00740 | |
| 1551481 | Sun and Sand Investments, Corp. | Rafael E. Mullet-Sánchez | Toro Colón Mullet, P.S.C. | PO Box 195383 | San Juan | PR | 00919-5383 | |
| 542902 | SUN BLIND INC | 1126 AVENIDA PINERO | | | SAN JUAN | PR | 00920 | |
| 542903 | SUN BLINDS AWNINGS | 1126 AVE JESUS T PINERO | | | SAN JUAN | PR | 00922 | |
| 756484 | SUN BLOCK WINDOW TINT | URB LAS LOMAS | 782 CALLE 25 S O | | SAN JUAN | PR | 00921 | |
| 756485 | SUN CHEMICAL | P O BOX 2899 | | | CAROLINA | PR | 00984-2899 | |
| 542904 | SUN CHEMICAL GPI | PO BOX 2899 | | | CAROLINA | PR | 00984-2899 | |
| 756486 | SUN COLORS DIGITAL GRAPHICS | P O BOX 99 | | | BAYAMON | PR | 00960-0099 | |
| 542905 | SUN COLORS DIGITAL GRAPHICS, INC. | P O BOX 99 | | | BAYAMÓN | PR | 00960 | |
| 756487 | SUN DAX | PUERTO NUEVO | 520 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | |
| 756488 | SUN DAY AWARDS DESIGNER | PUERTO NUEVO | 520 AVE ANDALUCIA | | SAN JUAN | PR | 00926 | |
| 542906 | SUN ENERGY SALES & SERVICES , INC. | P. O. BOX 11354 | | | SAN JUAN | PR | 00922-0000 | |
| 542907 | Sun Life and Health Insurance Company (U. | 175 Addison Road | | | Windsor | CT | 06095 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 542909 | Sun Life and Health Insurance Company (U.S.) | Attn: Brenda Canning, Consumer Complaint Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
|--------|----------------------------------------------|---------------------------------------------------|-----------------------------|--|--|-----------------|----|-------|--|
| 542910 | Sun Life and Health Insurance Company (U.S.) | Attn: Kennet Baldwin, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542911 | Sun Life and Health Insurance Company (U.S.) | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542912 | Sun Life and Health Insurance Company (U.S.) | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542913 | Sun Life and Health Insurance Company (U.S.) | Attn: Robert Klein, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542914 | Sun Life and Health Insurance Company (U.S.) | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542915 | Sun Life and Health Insurance Company (U.S.) | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542916 | Sun Life and Health Insurance Company (U.S.) | c/o CT Corporation System, Agent for Service of Process | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 756489 | SUN LIFE ASSURANCE CO OF CANADA | ONE LIFE EXECUTIVE PARK SC 3331 | | | | WELLESLEY HILLS | MA | 02481 | |
| 542917 | Sun Life Assurance Company of Canada | 150 King Street West | | | | Toronto | ON | M5H 1J9 | Canada |
| 542918 | Sun Life Assurance Company of Canada | Attn: Amy Gorham, Actuary | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542919 | Sun Life Assurance Company of Canada | Attn: C. James, President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542920 | Sun Life Assurance Company of Canada | Attn: Dana Easthope, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542921 | Sun Life Assurance Company of Canada | Attn: Jerusha Washington, Consumer Complaint Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542922 | Sun Life Assurance Company of Canada | Attn: Melissa Jane Kennedy, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542924 | Sun Life Assurance Company of Canada | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542925 | Sun Life Assurance Company of Canada | Attn: Michael Morgan, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542926 | Sun Life Assurance Company of Canada | Attn: Michelle Wilkosky, Circulation of Risk | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |
| 542927 | Sun Life Assurance Company of Canada | Attn: Robert Klein, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542928 | Sun Life Assurance Company of Canada | Attn: Scott Davis, Vice President | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 |
| 542929 | Sun Life Assurance Company of Canada | Attn: Vicky Wu, Premiun Tax Contact | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 |
| 542930 | Sun Life Assurance Company of Canada | c/o CT Corporation System, Agent for Service of Process | One Sun Life Executive Park | | | Wellesley Hills | MA | 02481 |
| 756490 | SUN LIFE ASSURANCE COMPANY OF CANADA | ONE SUN LIFE EXECUTIVE PARK | SC 3331 | | | WELLESLEY HILLS | MA | 02481 |
| 850673 | SUN LIGHT ELECTRICAL CORP | HC 77 BOX 9591 | | | | VEGA ALTA | PR | 00692 |
| 542931 | SUN PRO PUERTO RICO INC | PO BOX 3490 | | | | GUAYNABO | PR | 00970 |
| 756491 | SUN PRODUCT INC. | P O BOX 194498 | | | | SAN JUAN | PR | 00919-4498 |
| 756492 | SUN PRODUCT INC. | PO BOX 4498 | | | | SAN JUAN | PR | 00919 |
| 756493 | SUN PRODUCTS | PO BOX 194498 | | | | SAN JUAN | PR | 00919-4498 |
| 850674 | SUN SHIELD | JOSE SEVERO QUIÑONES | 145 CALLE 2B | | | CAROLINA | PR | 00983 |
| 1630882 | Sun West Financial Services International, Inc. | 101 San Patricio Ave., Apt. 1320 | Maramar Building | | | Guaynabo | PR | 00968 |
| 850675 | SUN YUI HONG | URB HIPOTRAMO | 1421 CALLE FERIA | | | SAN JUAN | PR | 00909-2648 |
| 756494 | SUNA DISCOUNTS | 45 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 756495 | SUNBURST COMMUNICATIONS, INC. | 101 CASTLETON ST | | | | PLEASANTVILLE | NY | 10570 |
| 542932 | SUNBURY COMMUNITY HOSPITAL | PO BOX 409822 | | | | ATLTANTA | GA | 30384-9822 |
| 756496 | SUNC AIDA F ABARCA | FERRAMAR BULDING | 1060 AVE ASHFORD SUITE 1 | | | SAN JUAN | PR | 00907 |
| 756497 | SUNC ALEJO SERRANO RODRIGUEZ | P O BOX 3193 | | | | GUAYNABO | PR | 00970 |
| 756498 | SUNC COLLAZO MATOS | 98 LOS PINOS | | | | UTUADO | PR | 00641 |
| 756499 | SUNC CORDERO MARTES | 2K 9 CALLE B-2 COVADONGA | | | | TOA BAJA | PR | 00949 |
| 542934 | SUNC DE ENRIQUE RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 542935 | SUNC DE FRANCISCA CRESPO CRUZ | ADDRESS ON FILE | | | | | | |
| 756500 | SUNC FELICITA PEREZ JIMENEZ | URB COLINAS METROPOLITANAS | D 4 LOS PICACHOS | | | GUAYNABO | PR | 00969 |
| 756501 | SUNC FELIX SOTO CRESPO | P M B 363 | P O BOX 35000 | | | CAMUY | PR | 00627 |
| 2137792 | SUNC FRANCISCO OTERO | URB DORADO DEL MAR M9 CALLE ESTRELLA DEL M AR | | | | DORADO | PR | 00646 |
| 756502 | SUNC JOSE G FORTA SOVECAL | 532 AVE MIRAMAR | | | | ARECIBO | PR | 00612 |
| 756503 | SUNC JOSE O SANTANA CRIADO | EXT ALMBRA | 1626 CALLE TARRAGONA | | | PONCE | PR | 00716 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756504 | SUNC JUANA PEREZ CORTES | URB VILLA PRADES | 706 B AVE JULIO ANDINO | | SAN JUAN | PR | 00924 | |
| 542937 | SUNC MARIO DONES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 756505 | SUNC PEDRO SANCHEZ GOMEZ | LAS VEGAS | 41 CALLE 16 | | CATA¨O | PR | 00962 | |
| 756506 | SUNC REINA I MARTINEZ SALAS | P O BOX 2400 | PMB 238 | | TOA BAJA | PR | 00951-2400 | |
| 1490222 | Sunc. Angel Alvarez Perez | ADDRESS ON FILE | | | | | | |
| 1490222 | Sunc. Angel Alvarez Perez | ADDRESS ON FILE | | | | | | |
| 1490222 | Sunc. Angel Alvarez Perez | ADDRESS ON FILE | | | | | | |
| 542938 | SUNC. ELENA ACOSTA | DAMARIS QUIÑONES VARGAS | PO BOX 429 | | CABO ROJO | PR | 00623 | |
| 1953192 | Sunc. Luis D. Fernandez Gladys Torres Silva | ADDRESS ON FILE | | | | | | |
| 542939 | SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. ALICE HERNÁDEZ AGOSTO | PMB 333 BOX 607071 | | Bayamón | PR | 00960-7071 | |
| 542940 | SUNC. LUIS D. FERNÁNDEZ GLADYS TORRES SILVA | LCDA. RUTH M. PIZARRO RODRÍGUEZ | PO BOX 2783 | | CAROLINA | PR | 00984-2783 | |
| 542908 | SUNCAR, JOSE | ADDRESS ON FILE | | | | | | |
| 756507 | SUNCOAST SKYLINE INC. | 5041 W CYPRESS ST # 200 | | | TAMPA | FL | 33607 | |
| 850676 | SUNCOM | PO BOX 64566 | | | BALTIMORE | MD | 21264-4566 | |
| 542923 | SUNDAES CREAMS | 13 CALLE MUNOZ RIVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 850677 | SUNDAX | AVE. ANDALUCIA 520, PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 542941 | SUNEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 542942 | SUNFLOWER PSYCHOLOGICAL SERVICES | 153 CALLE CRUZ APT 3E | | | SAN JUAN | PR | 00901 | |
| 542943 | SUNGARIAN MD , ARNO S | ADDRESS ON FILE | | | | | | |
| 756509 | SUNHILLS FRIED CHICKEN INC | GUILLERMO ESTEVES 53 | | | JAYUYA | PR | 00664 | |
| 756508 | SUNHILLS FRIED CHICKEN INC | PO BOX 569 | | | JAYUYA | PR | 00664-0569 | |
| 542944 | SUNILDA DE LOS SANTOS CEDENO | ADDRESS ON FILE | | | | | | |
| 542945 | SUNKOOL | CARR 100 KM 6 4 | | | CABO ROJO | PR | 00623 | |
| 850678 | SUNKOOL AIR SYSTEMS | MANSIONES DE SAN GERMAN | B10 CALLE 2 | | SAN GERMAN | PR | 00683-4474 | |
| 542946 | SUNLAKE MEDICAL ASSOCIATES | 18948 N DALE MABRY HWY | STE 102 | | LUTZ | FL | 33548-4917 | |
| 542948 | SUNNY AMBULANCE INC | PO BOX 2404 SABANA SECA | | | TOA BAJA | PR | 00951 | |
| 542949 | SUNNY AMBULANCE INC. | PO BOX 2004 | | | TOA BAJA | PR | 00951 | |
| 1256806 | SUNNY AMBULANCE, INC. | ADDRESS ON FILE | | | | | | |
| 756510 | SUNNY C GONZALEZ TORRES | P O BOX 376 | | | YAUCO | PR | 00698 | |
| 756511 | SUNNY KIDS INC | VALLE ALTO | 2061 CALLE COLINA | | PONCE | PR | 00730-4140 | |
| 756512 | SUNOCO CARIBBEAN INC | PO BOX 487 | | | YABUCOA | PR | 00767 | |
| 542950 | SUNRISE COMMUNITY GROUP | 9040 SUNSET DRIVE | | | MIAMI | FL | 33173-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 542951 | SUNRISE COMMUNITY INC. | 9040 SUNSET DR. | | | MIAMI | FL | 33173 | |
| 542952 | SUNRISE DISPOSABLE OF PUERTO RICO INC | PO BOX 8984 | | | BAYAMON | PR | 00960 | |
| 831808 | Sunrise Disposable of Puerto Rico Inc | PO Box 8984 | | | Bayamón | PR | 00960 | |
| 756514 | SUNRISE ELDERLY LIMITED PARTNERSHIP | PMB 35 AVE ESMERALDA BOX 140 | | | GUAYNABO | PR | 00969-4429 | |
| 2138402 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | GUAYNABO | PR | 00969-4429 | |
| 756515 | SUNRISE KIDS INC | RR 4 BOX 610 | | | BAYAMON | PR | 00956 | |
| 756516 | SUNRISE MEDICAL CONTINUING CARE GROUP | 5001 JOERNS DR STEVENS POINT | | | WI | WI | 54481-5040 | |
| 2151394 | SUNRISE PARTNERS LIMITED PARTNERSHIP | 2 AMERICAN LANE | | | GREENWICH | CT | 06836-2871 | |
| 2137793 | SUNRISE PROPERTIES INC | P O BOX 730 | | | LAS PIEDRAS | PR | 00771 | |
| 542956 | SUNRISE SOLUTIONS OF PUERTO RICO LLC | MSC 624 | 89 AVE DE DIEGO STE 105 | | SAN JUAN | PR | 00927 | |
| 542957 | SUNSET CONTRACTORS & RECYCLING INC | P.O. BOX 479 | | | ARROYO | PR | 00714 | |
| 542958 | SUNSET CONTRACTORS & RECYCLING INC. | BO PALMAS CAR 3 KM 127 | SUNSET PARK 10 | | ARROYO | PR | 00714 | |
| 542959 | SUNSET CONTRCTORS RECYCLING INC | P O BOX 479 | | | ARROYO | PR | 00714 | |
| 542960 | SUNSET MARINE OF PR INC | PMB 224 | 35JC BORBON STE 67 | | GUAYNABO | PR | 00969 | |
| 542961 | SUNSET PARK FAMILY HEALTH CENTER | 514 49TH STREET | | | BROOKLYN | NY | 11220 | |
| 542962 | SUNSET POINT CORP | PO BOX 1756 | | | RINCON | PR | 00677 | |
| 542963 | SUNSET TERRACE FAMILY HEALTH CENTER | 514 49TH STREET | | | BROOKLYN | NY | 11220 | |
| 756517 | SUNSET T-SHIRT | COLINAS DE CUPEY | D 5 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 542964 | SUNSHINE PETROLEUM | PO BOX 3723 | | | BAYAMON | PR | 00958 | |
| 542965 | SUNSHINE SOLAR AND ROOFING SYSTEMS CORP. | PO BOX 5282 | | | SAN SEBASTIAN | PR | 00685 | |
| 756518 | SUNSTORM PRODUCIONS INC | CALLE GUAYAMA #229 | | | HATO REY | PR | 00917 | |
| 542966 | SUNTACHE CRUZ, BRENDA E | ADDRESS ON FILE | | | | | | |
| 542967 | SUNTRUST BANKS INC | PO BOX 4418 CENTER 633 | | | ATLANTA | GA | 30302 | |
| 542968 | SUNY HEALTH SCIENCE CENTER | 750 E ADAMS ST | | | SYRACUSE | NY | 13210-2399 | |
| 1426349 | SUOZZO, WILFRED P | ADDRESS ON FILE | | | | | | |
| 756519 | SUP AIBONITO EXTRA INC | PO BOX 801 | | | AIBONITO | PR | 00705 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756521 | SUP CENTRO PLAZA INC | C/O IVETTE DURAN | REG EDUC DE BAYAMON | 28 CALLE SANTA CRUZ | BAYAMON | PR | 00961 | |
| 756520 | SUP CENTRO PLAZA INC | PO BOX 364664 | | | SAN JUAN | PR | 00936 | |
| 756522 | SUP DON BOSCO | 5 CALLE 65 DE INFANTERIA | | | YAUCO | PR | 00698 | |
| 756523 | SUP ECONO AGUSTIN MORALES INC | PO BOX 1624 | | | ISABELA | PR | 00662 | |
| 756524 | SUP ECONO MORALES 1 | SIERRA BAYAMON | 51 - 1 AVE NORTH MAIN | | BAYAMON | PR | 00961 | |
| 756525 | SUP EL NUEVO CONQUISTADOR | RR 5 BOX 8400 | | | BAYAMON | PR | 00956 | |
| 756526 | SUP LA ALCOBA | PO BOX 1856 | | | COROZAL | PR | 00783 | |
| 542969 | SUP MEDINA | CARR 135 KM 64 6 | | | CASTANER | PR | 00631 | |
| 756528 | SUP MI FAMILIA | PO BOX 329 | | MARICAO | MARICAO | PR | 00606 | |
| 756529 | SUP SUPER BUEN PRECIO | 2436 AVE OEDRI ALBIZU CAMPOS | | | RINCON | PR | 00677 | |
| 756530 | SUP. CAGUAS CENTRO INC. | ADDRESS ON FILE | | | | | | |
| 831663 | Supelco | 595 N Harrison Road | | | Bellefonte | PA | 16823 | |
| 756531 | SUPER A FERTILIZER WORKS | PO BOX 429 | | | MAYAGUEZ | PR | 00681 | |
| 756532 | SUPER ADVANCE AIR SYSTEMS | RIO HONDO STATION | ZMS SUITE 473 | | BAYAMON | PR | 00961 | |
| 542971 | SUPER AHORROS ELIUD | P O BOX 367 | | | COMERIO | PR | 00782 | |
| 542973 | SUPER APPLE CORP | PO BOX 360201 | | | SAN JUAN | PR | 00936-0201 | |
| 756533 | SUPER ASPHALT PAVEMENT CORP | PO BOX 1849 | | | GUAYNABO | PR | 00970-1849 | |
| 830470 | Super Asphalt Pavement Corp. | Attn: Paride Mazza | Bo Caimito Carr 1 Km 18.5 | | San Juan | PR | 00926 | |
| 1594341 | Super Asphalt Pavement Corporation | 1700 Carr. 1 | | | San Juan | PR | 00926-8816 | |
| 1594341 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavía Cabanillas | P.O. Box 9746 | San Juan | PR | 00908 | |
| 1602739 | Super Asphalt Pavement Corporation | Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | San Juan | PR | 00908 | |
| 756534 | SUPER AUTOMATIVE PRODUCTS | PO BOX 70250 | | | SAN JUAN | PR | 00936 | |
| 756535 | SUPER AUTOMATIVE PRODUCTS INC | PO BOX 70250 SUITE 107 | | | SAN JUAN | PR | 00936-8250 | |
| 542975 | SUPER BUSINESS MACHINES | AVE MAIN 51-52 STA ROSA | | | BAYAMON | PR | 00959 | |
| 756536 | SUPER BUSINESS MACHINES | PO BOX 6343 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| 756537 | SUPER BUSINESS MACHINES | PO BOX 6343 | | | BAYAMON | PR | 00960 | |
| 542976 | SUPER BUY FURNITURE, INC./CASA PITUSA | PO BOX 1640 | | | CIDRA | PR | 00739-1640 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 542977 | SUPER CAFE RANDY INC DBA GT TUNE & LUBE | PO BOX 638 | | | AGUADILLA | PR | 00605 |
| 542978 | SUPER CAKE | AVE 65 INFANTERIA KM. 1.8 EXT. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00100 |
| 542979 | SUPER CAR WASH & AUTO BOUTIQUE INC | PO BOX 624 | | | BARCELONETA | PR | 00617 |
| 850679 | SUPER CAR WASH INC | PO BOX 624 | | | BARCELONETA | PR | 00617-0624 |
| 756538 | SUPER CARNICERIA EL CHIQUI | P O BOX 756 | | | MOROVIS | PR | 00687 |
| 756539 | SUPER COLMADO AQUINO | BOX 1138 | | | SAN SEBASTIAN | PR | 00685 |
| 542980 | SUPER COLMADO PABLITO INC | HC 01 BOX 8127 | | | LOIZA | PR | 00772 |
| 756540 | SUPER COLMADO SANTA ROSA | REPTO LOPEZ | 219 AVE SANTA ROSA | | AGUADILLA | PR | 00603 |
| 542981 | SUPER COLMADO TONO | 68 CALLE RODULFO GONZALEZ | | | ADJUNTAS | PR | 00601 |
| 756541 | SUPER COLMADO Y CARN ROBERT MARTINEZ | 5 CALLE CONCORDIA | | | ADJUNTAS | PR | 00601 |
| 756542 | SUPER COMPUTER WAREHOUSE | 954 AVE PONCE DE LEON | MIRAMAR PLAZA | | SAN JUAN | PR | 00907 |
| 756543 | SUPER CONCEPTI | P O BOX 1878 | | | BAYAMON | PR | 00960 |
| 756544 | SUPER DESTAPES | PO BOX 8487 | | | SAN JUAN | PR | 00910 |
| 756545 | SUPER DISCOUNT | 9 CALLE FERNANDEZ | FLOOR 2 | | SAN JUAN | PR | 00918 |
| 756546 | SUPER DUTER PUBLICATIONS | PO BOX 24997 | | | GREENVILLE | SC | 29615 |
| 542983 | SUPER ECONO CANOVANILLA | URB PQUE ECUESTRE | U A 2 CALLE TINAJERO | | CAROLINA | PR | 00987 |
| 756547 | SUPER ELECTRIC | VILLAS DE FRANCISCO | C 3 CALLE 2 | | SAN JUAN | PR | 00927 |
| 756549 | SUPER ESTACION BONNEVILLE SHEL | PO BOX 9809 | | | CAGUAS | PR | 00726 |
| 542984 | SUPER ESTACION ESSO | 1000 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 |
| 756551 | SUPER ESTACION GULF | 565 AVE VICTORIA | | | AGUADILLA | PR | 00603 |
| 756552 | SUPER ESTACION GULF | AVE. BETANCES ESQ. J. | URB.HNAS. DAVILA | | BAYAMON | PR | 00959 |
| 756550 | SUPER ESTACION GULF | PO BOX 8172 | | | HUMACAO | PR | 00792-8172 |
| 756553 | SUPER ESTACION GULF | PO BOX 8492 | | | BAYAMON | PR | 00960 |
| 850680 | SUPER ESTACION SERV GULF | PO BOX 1047 | | | GUAYAMA | PR | 00785 |
| 756555 | SUPER ESTACION SHELL | P O BOX 958 | | | SAN JUAN | PR | 00641 |
| 756554 | SUPER ESTACION SHELL | P O BOX 958 | | | UTUADO | PR | 00641-0958 |
| 756556 | SUPER ESTACION TEXACO | PO BOX 1356 | | | LARES | PR | 00669 |
| 542985 | SUPER FARMACIA BARBOSA INC | BDA ISRAEL | 327 AVE BARBOSA | | SAN JUAN | PR | 00917-3314 |
| 542986 | SUPER FARMACIA CAGUANA INC | PO BOX 27 | | | UTUADO | PR | 00641 |
| 542987 | SUPER FARMACIA CAROLINA | CALLE 16 BLOQ. 35 # 27 | VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 756557 | SUPER FARMACIA CAROLINA INC | ANTILLANA ENCANTADA | A N 68 CALLE SAN TOMAS | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2396 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 542988 | SUPER FARMACIA LA MERCED INC | 186 CALLE MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | |
| 756558 | SUPER FARMACIA LA MONSERRATE | PO BOX 1828 | | | MOCA | PR | 00676 | |
| 542989 | SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONES | | | SABANA GRANDE | PR | 00637 | |
| 542990 | SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONEZ | | | SABANA GRANDE | PR | 00637 | |
| 756559 | SUPER FARMACIA NELIA | 28 CALLE FM QUINONES | | | SABANA GRANDE | PR | 00637 | |
| 756560 | SUPER FARMACIA REBECA | 51 CALLE BARBOSA | | | ISABELA | PR | 00662 | |
| 756562 | SUPER FARMACIA SAN JOSE | PO BOX 2021 | | | AIBONITO | PR | 00705 | |
| 756561 | SUPER FARMACIA SAN JOSE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 756563 | SUPER FARMACIA SANTA TERESA | P O BOX 756 | | | RIO GRANDE | PR | 00745 | |
| 756564 | SUPER FARMACIA VANGA | 730 AVE JULIO ANDINO | ESQ SIMON MADERA | | SAN JUAN | PR | 00924-2205 | |
| 542991 | SUPER FARMACIA VANGA INC | PARCELAS FALU 10 | AVE SIMON MADERA | | SAN JUAN | PR | 00924-2205 | |
| 850681 | SUPER FARMACIA Y JOYERIA SAN CARLOS | BOX 161 | | | GUAYAMA | PR | 00785 | |
| 756565 | SUPER FERRETERIA BUENA VISTA | HC 02 BOX 5073 | | | MOROVIS | PR | 00687 | |
| 756567 | SUPER GANCHO IRON WORKS | PO BOX 20170 | | | SAN JUAN | PR | 00928 | |
| 756566 | SUPER GANCHO IRON WORKS | REPTO LANDRAU | 1450 CALLE DUINA | | SAN JUAN | PR | 00921 | |
| 542992 | SUPER GANGAS | 154 CALLE MUNOZ RIVERA | | | CAMUY | PR | 00627 | |
| 756569 | SUPER GANGAS | 16 CALLE CALIMANO | | | GUAYAMA | PR | 00785 | |
| 756568 | SUPER GANGAS | LA MONSERRATE SHOPPING CENTER | 10 CALLE WILLIAM GONZALEZ | | JAYUYA | PR | 00664 | |
| 756570 | SUPER GANGAS | PO BOX 90 | | | GUAYAMA | PR | 00785 | |
| 756571 | SUPER GARAJE FRANK | PDA 18 | 1263 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 | |
| 756572 | SUPER GAS STATION | 32 CALLE FRANCISCO MARIANO | | | SABANA GRANDE | PR | 00637 | |
| 850682 | SUPER GLOSS | 619 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 756573 | SUPER GOMERA & AUTO PARTS GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | SAN JUAN | PR | 00917 | |
| 756574 | SUPER GOMERA & AUTO PARTS GONZALEZ | URB FLORAL PARK | 158 ESQ ITALIA CALLE AMERICA | | SAN JUAN | PR | 00917 | |
| 756575 | SUPER GOMERA GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | SAN JUAN | PR | 00917 3607 | |
| 756576 | SUPER GOMERA POZO HONDO | BOX 250043 | | | AGUADILLA | PR | 00604 | |
| 756577 | SUPER K AUTO REPAIR | AVE. DE DIEGO 817 CAPARRE TERRACE | | | RIO PIEDRAS | PR | 00921 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 542993 | SUPER KIDS DAY CARE INC | URB LAS COLINAS | 202 CALLE 1 | | | VEGA ALTA | PR | 00692 | |
| 542994 | SUPER KIDS TAKE CARE | URB. LAS COLINAS | CALLE 1, #202 | | | VEGA ALTA | PR | 00692 | |
| 756578 | SUPER LEE LIGHTS & SIRENS | PO BOX 458 | | | | QUEBRADILLAS | PR | 00678 | |
| 542995 | SUPER LIGA DE BALONCESTO 25 INC | VILLA ESPANA | K 20 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| 756579 | SUPER LOCK & KEY | EL CEREZAL | 1720 CALLE PARANA URB EL CEREZAL | | | SAN JUAN | PR | 00926 | |
| 756580 | SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 609 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756581 | SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 725 B AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756582 | SUPER MASTER CLEASING /NORBERTO COLON | URB JARD DE BAYAMONTE | 4 CALLE TUCAN | | | BAYAMON | PR | 00956 | |
| 756583 | SUPER MIX CONCRETE INC | PO BOX 1657 | | | | SAN SEBASTIAN | PR | 00685 | |
| 542996 | SUPER MUEBLERIA ABREU INC | CALLE JOAQUIN ESQ SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 542997 | SUPER MUEBLERIA TINO | 17 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| 542998 | SUPER MUEBLICENTRO INC | 89 GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 | |
| 756585 | SUPER PARTS AUTO BODY | CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 756586 | SUPER PARTS INC | URB CAPARRA TERRACE | 817 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 850683 | SUPER PIZZA | VILLA PALMERAS | 275 CALLE TAPIA | | | SAN JUAN | PR | 00912-4201 | |
| 1552320 | Super Plastico, Inc. | Calle Comerio 206 | | | | Bayamon | PR | 00959-5358 | |
| 542999 | SUPER PRINTS LLC | P O BOX 10215 | | | | SAN JUAN | PR | 00922-0215 | |
| 543000 | SUPER PULIDO Y MANTENIMIENTO INC | PO BOX 8828 | | | | CAROLINA | PR | 00988-8828 | |
| 756587 | SUPER RADIADORES RODRIGUEZ | 94 CALLE ANTONIO JIMENEZ LANDRAU | | | | CAROLINA | PR | 00985 | |
| 756588 | SUPER ROOF & GENERAL CONTRACTOR | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| 543001 | SUPER ROOF & GENERAL CONTRACTOR INC | PO BOX 1800 | | | | GUAYAMA | PR | 00785 | |
| 543002 | SUPER SANTA ANA CASH & CARRY | JARDINES DE SANTA ANA | G 1 CARR 5556 | | | COAMO | PR | 00769 | |
| 543003 | SUPER SELLOS | P.O. BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| 543004 | SUPER SELLOS INC | PO BOX 11325 | | | | SAN JUAN | PR | 00922-1325 | |
| 543005 | SUPER SELLOS INC | PO BOX 11325 CAPARRA HEIGHT STA | | | | SAN JUAN | PR | 00920-1325 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 831664 | Super Sellos, Inc. | PO Box 11325 | Caparra Heights Station | | San Juan | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|
| 756589 | SUPER SERVICE | 1173 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 756590 | SUPER SIMPLE SOFTWARE | 8625 MELVIN STREET | | | LOS ANGELES | PR | 90034 | |
| 543006 | SUPER SPECIAL TIES INC | HC 3 BOX 10548 | | | GURABO | PR | 00778 | |
| 756591 | SUPER SPECIALTIES , INC | PO BOX 5579 | | | CAGUAS | PR | 00726 | |
| 831665 | Super Specialties, Inc. | HC 03 Box 10548 | | | Gurabo | PR | 00778 | |
| 756593 | SUPER SPORT MOTORCYCLE | PO BOX 1539 | | | CAGUAS | PR | 00726 | |
| 542970 | SUPER SPORT MOTORCYCLE INC | PO BOX 1539 | | | CAGUAS | PR | 00726-1539 | |
| 756594 | SUPER SPORT UNIFORM | 217 PARQUE INDUSTRIAL SABANETAS | | | MERCEDITA | PR | 00715 | |
| 850684 | SUPER SPORT UNIFORM | PARQUE IND. SABANETAS MERCEDITA 217 | | | PONCE | PR | 00715 | |
| 756595 | SUPER STATION GULF | PO BOX 8492 | | | BAYAMON | PR | 00960-8034 | |
| 756597 | SUPER TEXACO SANTA JUANITA INC | AVE SANTA JUANITA ESQ INDIA | | | BAYAMON | PR | 00956 | |
| 756596 | SUPER TEXACO SANTA JUANITA INC | COND VILLA DE ISLA VERDE | 8 AVE LAGUNA APT A 109 | | CAROLINA | PR | 00979-6404 | |
| 543008 | SUPER TEXACO SANTA JUANITA INC | ESTANCIA DE SAN FERNANDO | B4 CALLE 2 | | CAROLINA | PR | 00985 | |
| 756598 | SUPER TIRE COLLECTOR SYSTEM | CALLBOX 3001 279 | | | RIO GRANDE | PR | 00745 | |
| 756599 | SUPERCUTS CORPORATE SHOPS INC | 15 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 756600 | SUPERDESCUENTO MORALES | BOX 1547 | | | VIEQUES | PR | 00765-1547 | |
| 756601 | SUPERDESCUENTO MORALES | PO BOX 1547 | | | VIEQUES | PR | 00765 | |
| 543009 | SUPERDESTAPE, INC. | FERNANDEZ JUNCOS AVE STATION | PO BOX 8487 | | SAN JUAN | PR | 00910 | |
| 831666 | Superdestapes | P.O. Box 8487 | Fernandez Juncos Ave. Sta. | | San Juan | PR | 00910 | |
| 1259706 | SUPERDESTAPES INC | ADDRESS ON FILE | | | | | | |
| 543010 | SUPERETTE COLON DIAZ | 54 MUNOZ RIVERA | | | VILLALBA | PR | 00766 | |
| 756602 | SUPERETTE MAYRA | 118 CALLE ESCUDERO | | | CULEBRA | PR | 00775 | |
| 543011 | SUPERETTE RAUL | 499 PARCELAS TOA VACA | | | VILLALBA | PR | 00766 | |
| 543012 | SUPERETTE RAUL | HC 1 BOX 4069 | | | VILLALBA | PR | 00766-9710 | |
| 756603 | SUPERETTE VEGA | 269 CALLE PEREZ REYES | | | ARECIBO | PR | 00612 | |
| 756604 | SUPERFARMACIA JUANA DIAZ | 31 CALLE CARRION MADURO | | | JUANA DIAZ | PR | 00795 | |
| 756605 | SUPERINTENCIA SEG REPUBLICA DOMINICANA | AVE MEXICO NO 54 | GASCUE APARTADO POSTAL 2207 | | SANTO DOMINGO | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543013 | SUPERINTENDEICA DEL CAPITOLIO | PO BOX 3986 | | | | SAN JUAN | PR | 00902 |
| 756607 | SUPERINTENDENCIA DE BANCA SEGUROS Y AFP | DEPARTAMENTO CAPACITACION | DESARROLLO Y CONVENIOS | AV LOS LAURELES 214 SAN ISIDRO | | LIMA 27 | | |
| 543014 | SUPERINTENDENCIA DE ESCUELAS CATOLICAS | P O BOX 1334 | | | | ARECIBO | PR | 00613 |
| 543015 | SUPERINTENDENCIA DEL CAPITOLIO | PO BOX 9023828 | | | | SAN JUAN | PR | 00902-3828 |
| 756609 | SUPERINTENDENCIA ESC CATOLICAS PONCE | 2250 AVE LAS AMERICAS SUITE 552 | | | | PONCE | PR | 00717-0777 |
| 756613 | SUPERINTENDENT OF DOCUMENTS | 310 W WISCONSIN AVE | SUITE 150W | | | MILWAUKEE | WI | 53203 2228 |
| 756612 | SUPERINTENDENT OF DOCUMENTS | MAIL STOP SSOM | 732 N CAPITOL ST NW | | | WASHINGTON | DC | 20402-9375 |
| 756611 | SUPERINTENDENT OF DOCUMENTS | PO BOX 371954 | | | | PITTSBURGH | PA | 15250-7952 |
| 756614 | SUPERINTENDENT OF DOCUMENTS | PO BOX 371975M | | | | PITTSBURGH | PA | 15250 |
| 756610 | SUPERINTENDENT OF DOCUMENTS | RM 118 FEDERAL BUILDING | 1000 LIBERTY AVENUE | | | PITTSBURGH | PA | 15222-4003 |
| 756615 | SUPERINTENDENT OF DOCUMENTS | US GOV PRINTING OFFICE | | | | WASHINGTON | DC | 20402 |
| 543016 | SUPERINTENDENT OF DOCUMENTS | US GOVERMENT PRINTING OFFICE | 732 NORTH CAPITOL STREET, NW | | | WASHINGTON | DC | 20402 |
| 850685 | SUPERIOR ANGRAN | PO BOX 1985 | | | | SAN JUAN | PR | 00936 |
| 543017 | SUPERIOR ANGRAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936 |
| 543018 | SUPERIOR ANGRAN INC RET PLAN | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 |
| 543019 | SUPERIOR ANGRAN LLC | PO BOX 361985 | | | | SAN JUAN | PR | 00936-1985 |
| 543020 | SUPERIOR EMERGENCY CARE | PO BOX 910 | | | | SAN SEBASTIAN | PR | 00685 |
| 543021 | SUPERIOR EMERGENCY CARE CORP | PO BOX 410 | | | | SAN SEBASTIAN | PR | 00685-0410 |
| 756617 | SUPERIOR GROUP INC | P O BOX 10041 | | | | SAN JUAN | PR | 00922 |
| 850686 | SUPERIOR PACKAGING INC | 65TH INFANTERIA STATION | PO BOX 29487 | | | SAN JUAN | PR | 00929 |
| 756618 | SUPERIOR PACKAGING INC. | PO BOX 29487 | | | | SAN JUAN | PR | 00929 |
| 756620 | SUPERIOR PAINT MFG CO INC | BO OBRERO STA | PO BOX 7277 | | | SAN JUAN | PR | 00916 |
| 756619 | SUPERIOR PAINT MFG CO INC | P O BOX 9179 | | | | CAROLINA | PR | 00988 9179 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756621 | SUPERIOR PAINT MFG CO INC | PO BOX 363126 | | | | SAN JUAN | PR | 00936 |
| 543022 | SUPERIOR REAL ESTATE PROF SERV GROUP C | COND CANDINA REEF | 2 CALLE CANDINA APT 602 | | | SAN JUAN | PR | 00641497 |
| 770863 | SUPERIOR REALTY ASOCIADOS | 1020 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1159 |
| 543023 | SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 | | | | HORMIGUEROS | PR | 00660-0000 |
| 756616 | SUPERIOR ROOOFING | VALLE HERMOSO | SY 22 CALLE LOTTO | | | HORMIGUEROS | PR | 00660 |
| 756622 | SUPERIOR SECURITY SERVICES INC | URB COSTA SUR | D 26 CALLE E | | | YAUCO | PR | 00698 |
| 756623 | SUPERIOR SERVICE SUPPLIES | PMB SUITE 452 AVE RIO HONDO | | | | BAYAMON | PR | 00961 |
| 756624 | SUPERIOR SIGNAL COMPANY | PO BOX 96 | | | | SPOTSWOOD | NJ | 08884 |
| 543024 | SUPERIOR TRANSMISSION INC | URB JARDINES PLA | C 15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 |
| 756625 | SUPERIOR TRANSMISSIONS | JARD PLA | C15 CALLE RAMON SANTINI | | | CAGUAS | PR | 00725 |
| 756626 | SUPERIOR TRANSMISSIONS | VILLA BLANCA 39 CALLE TOPACIO | | | | CAGUAS | PR | 00725 |
| 756627 | SUPERMECADO AMIGO INC | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 |
| 756606 | SUPERMECADO CABRERA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 756628 | SUPERMECADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 |
| 756629 | SUPERMECADO DORADO | 377 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646 |
| 756630 | SUPERMECADO GUAYNIA INC | CETRO COMERCIAL LA QUINTA | BOX 392 | | | YAUCO | PR | 00696 |
| 756631 | SUPERMECADO SELECTOS EL CONQUISTADOR | CENTRO COMERCIAL EL CONQUISTADOR | CARR 175 KM 10 2 | | | TRUJILLO ALTO | PR | 00936 |
| 756632 | SUPERMECARDO SELECTOS CUPEY GARDENS | CUPEY GARDENS | SOLAR 1 AVE | | | SAN JUAN | PR | 00926 |
| 756633 | SUPERMEDICAL EQUIPMENT | 165 CALLE BETANCES | | | | ARECIBO | PR | 00612 |
| 756634 | SUPERMERCAD0 MR ESPECIAL INC | PO BOX 3389 | | | | MAYAGUEZ | PR | 00681 |
| 756635 | SUPERMERCADO / FERRETERIA RODRIGUEZ | HC 01 BOX 6015 | | | | CIALES | PR | 00638 |
| 756636 | SUPERMERCADO 2000 | 32 CALLE FRANCISCO ORTIZ LEBRON | | | | PATILLAS | PR | 00723 |
| 756637 | SUPERMERCADO 3M | 4 CALLE MUNOZ RIVERA | | | | OROCOVIS | PR | 00720 |
| 543025 | SUPERMERCADO 4 CALLES EXPRESS CORP | HC 2 BOX 16800 | | | | ARECIBO | PR | 00612 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756638 | SUPERMERCADO AGRICOLA A M A S A | 20 I CALLE FEROCARRIL | | | | SAN GERMAN | PR | 00683 | |
| 756639 | SUPERMERCADO AIBONITO EXTRA | PO BOX 801 | | AIBONITO | | AIBONITO | PR | 00705 | |
| 756640 | SUPERMERCADO BRENDAMARIS | HC 73 BOX 5605 | | | | NARANJITO | PR | 00719-9620 | |
| 756641 | SUPERMERCADO CARMAR CASH CARRY | 7 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| 756642 | SUPERMERCADO CASA BLANCA | PO BOX 1053 | | | | TOA ALTA | PR | 00954 | |
| 756643 | SUPERMERCADO CASABLANCA | PO BOX 11991 | | | | SAN JUAN | PR | 00922 | |
| 756644 | SUPERMERCADO CENTRAL | PO BOX 884 | | | | LARES | PR | 00669 | |
| 543026 | SUPERMERCADO CENTRO AHORROS SANTA MONICA | P O BOX 367041 | | | | SAN JUAN | PR | 00936-7041 | |
| 756645 | SUPERMERCADO COCOS | BO OBRERO | 1965 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| 756646 | SUPERMERCADO CONCHITA | P O BOX 192176 | | | | SAN JUAN | PR | 00919-2176 | |
| 756647 | SUPERMERCADO DE BATERIAS | 4730 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| 850687 | SUPERMERCADO DE CAMISETAS | VILLA BLANCA | 64 CALLE AQUAMARINA | | | CAGUAS | PR | 00725-1908 | |
| 756648 | SUPERMERCADO DEL ESTE | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| 756649 | SUPERMERCADO DEL ESTE 3 | PO BOX 920 | | | | HUMACAO | PR | 00792 | |
| 756650 | SUPERMERCADO DEL ESTE INC. | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | |
| 756651 | SUPERMERCADO DON BOSCO | 5 CALLE 65 INFANTERIA | | | | YAUCO | PR | 00698 | |
| 756652 | SUPERMERCADO DON DIEGO | P O BOX 850 | | | | ARROYO | PR | 00714 | |
| 756653 | SUPERMERCADO DONATO | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| 756654 | SUPERMERCADO DONATO INC | 15 CALLE FRANCISCO VEGA | | | | HUMACAO | PR | 00791 | |
| 756655 | SUPERMERCADO DORADO | 377 MENDEZ VIGO | | | | DORADO | PR | 00646 | |
| 756656 | SUPERMERCADO ECONO BORINQUEN | BARRIO OBRERO STATION | PO BOX 14007 | | | SAN JUAN | PR | 00916 | |
| 756657 | SUPERMERCADO ECONO COMERIO | 43 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 756658 | SUPERMERCADO ECONO JAIME | PO BOX 140097 | | | | ARECIBO | PR | 00614 | |
| 756659 | SUPERMERCADO ECONO LUCKY | PO BOX 277 | | | | UTUADO | PR | 00641 | |
| 756660 | SUPERMERCADO ECONO MORALES 2 | SANTA JUANITA | DH 14 AVE IRLANDA HEIGHT | | | BAYAMON | PR | 00956 | |
| 543027 | SUPERMERCADO ECONO NUNEZ INC | CENTRO COMERCIAL CORTES | BOX 1089 CARR 670 KM 1.0 | | | MANATI | PR | 00674 | |
| 756661 | SUPERMERCADO ECONO PASTRANA INC | PO BOX 1657 | | | | TRUJILLO ALTO | PR | 00977-1657 | |
| 756662 | SUPERMERCADO ECONO RIAL | PO BOX 1618 | | | | CANOVANAS | PR | 00729 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756663 | SUPERMERCADO ECONO TOA ALTA | PO BOX 970 | | | | TOA ALTA | PR | 00954 |
| 756664 | SUPERMERCADO ECONO-JAYUYA | HC 1 BOX 2003 | | | | JAYUYA | PR | 00664 |
| 756665 | SUPERMERCADO EL FARO INC. | 154 AVE SANTIAGO IGLESIAS | | | | ARECIBO | PR | 00612 |
| 756666 | SUPERMERCADO EL GUARICHE | BO COLLORES | CARR 140 KM 8 7 BOX 76 | | | JAYUYA | PR | 00664 |
| 543028 | SUPERMERCADO EL RECREO | 32 CALLE BETANCES | | | | SABANA GRANDE | PR | 00637 |
| 756667 | SUPERMERCADO EL SOL | 9 CALLE DESTINO | | | | CATANO | PR | 00962 |
| 756668 | SUPERMERCADO EL SOL | PO BOX 1028 | | | | CATANO | PR | 00963 |
| 756669 | SUPERMERCADO FACUNDO INC | PO BOX 191809 | | | | SAN JUAN | PR | 00919-1809 |
| 856487 | SUPERMERCADO FAM-COOP BALLAJA CORP | Perez Vargas, Carlos Juan | HC-02 BOX 8114 | | | CAMUY | PR | 00627 |
| 856994 | SUPERMERCADO FAM-COOP BALLAJA CORP | Perez Vargas, Carlos Juan | CARR. #663M KM 0.5, BO. SABANA HOYOS | SECTOR BALLAJA, ARECIBO,PR | | SABANA HOYOS | PR | 00688 |
| 756670 | SUPERMERCADO GONZALEZ | HC 2 BOX 8122 | | | | AGUADILLA | PR | 00603 |
| 756671 | SUPERMERCADO GONZALEZ A/C SONIA GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 |
| 756672 | SUPERMERCADO GRANA INC. | PO BOX 1202 | | | | JUNCOS | PR | 00777 |
| 543029 | SUPERMERCADO GUAYNIA INC | PO BOX 392 | | | | YAUCO | PR | 00698-0392 |
| 543030 | SUPERMERCADO H& W INC DBA ECONO DAKI | PO BOX 8339 | | | | BAYAMON | PR | 00960 |
| 543031 | SUPERMERCADO JIMENEZ II INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 |
| 543032 | SUPERMERCADO JIMENEZ INC | 35 CALLE MUNOZ RIVERA | | | | CIDRA | PR | 00739 |
| 756673 | SUPERMERCADO JS | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 |
| 756674 | SUPERMERCADO LA ALCOBA | PO BOX 1856 | | | | COROZAL | PR | 00783 |
| 756676 | SUPERMERCADO LA FAMILIA | 53 CALLE MORSE | | | | ARROYO | PR | 00714 |
| 756675 | SUPERMERCADO LA FAMILIA | 64 CALLE DAGUEY | | | | ANASCO | PR | 00610 |
| 543033 | SUPERMERCADO LA FAVORITA | PO BOX 678 | | | | PUNTA SANTIAGO | PR | 00741 |
| 543034 | SUPERMERCADO LA FAVORITA INC | P O BOX 678 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 |
| 543035 | SUPERMERCADO LA NUEVA NAPA | BO MALPICA | CARR 958 KM 2 6 | | | RIO GRANDE | PR | 00745 |
| 756677 | SUPERMERCADO LUCAS | BOX 684 | 31 CALLE MUNOZ RIVERA | | | MAUNABO | PR | 00707 |
| 756678 | SUPERMERCADO MAXIMO | CENTRO DIST AMELIA | P 1 CALLE DIANA | | | GUAYANABO | PR | 00968 |
| 756679 | SUPERMERCADO MENDOZA | 243 AVE MUNOZ RIVERA N | | | | CAYEY | PR | 00736 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756680 | SUPERMERCADO MI CASA EL CAFETAL | PO BOX 1912 | | | YAUCO | PR | 00698 | |
| 543036 | SUPERMERCADO MI CASA INC | PMB 284 | PO BOX 2500 | | TOA BAJA | PR | 00951 | |
| 2164409 | SUPERMERCADO MI CASA INC. | CARR. 865 #243 | CAMPANILLAS | | TOA BAJA | PR | 00951 | |
| 2138063 | SUPERMERCADO MI CASA INC. | MENDEZ, ROBERTO | CARR. 865 #243 | CAMPANILLAS | TOA BAJA | PR | 00951 | |
| 543037 | SUPERMERCADO MI CASITA CORP | 1697 SANTANA | | | ARECIBO | PR | 00612-6630 | |
| 756681 | SUPERMERCADO MI FAMILIA | HC 02 BOX 8653 | | | CIALES | PR | 00638-9757 | |
| 756683 | SUPERMERCADO MI FAMILIA | LUIS MUNOZ RIVERA NO 25 | | | VEGA ALTA | PR | 00692 | |
| 756684 | SUPERMERCADO MI FAMILIA | P O BOX 3697 | | | VEGA ALTA | PR | 00692 | |
| 756682 | SUPERMERCADO MI FAMILIA | PO BOX 1332 | | | CIALES | PR | 00638 | |
| 756685 | SUPERMERCADO MI FAMILIA/EDWIN TIRADO | BRISAS DEL TOA | CARR 165 KM 4 1 | | TOA ALTA | PR | 00953 | |
| 756686 | SUPERMERCADO MILLAN | 298 AVE LAURO PINERO | | | CEIBA | PR | 00735 | |
| 756687 | SUPERMERCADO MORALES | LAS CUMBRE | 497 AVE E POL SUITE 911 | | SAN JUAN | PR | 00926-5636 | |
| 543038 | SUPERMERCADO MR. SPECIAL | CENTRO COMERCIAL SANTA MARTA | | | SAN GERMAN | PR | 00683 | |
| 756688 | SUPERMERCADO NAPO VELEZ INC | PO BOX 606 | | | SAN GERMAN | PR | 00683 | |
| 756689 | SUPERMERCADO OYOLA | 277 DR HIRAM GONZALEZ | | | BAYAMON | PR | 00959 | |
| 756690 | SUPERMERCADO PAYO | PO BOX 238 | | | ARROYO | PR | 00714 | |
| 1256807 | SUPERMERCADO PLAZA GUAYAMA | ADDRESS ON FILE | | | | | | |
| 543039 | SUPERMERCADO PLAZA GUAYAMA INC | PO BOX 270 | | | GUAYAMA | PR | 00785-0270 | |
| 543040 | SUPERMERCADO PLAZA GUAYAMA INC | SECTOR MELAVIA | CARR 3 KM 140.4 | | GUAYAMA | PR | 00784 | |
| 543041 | SUPERMERCADO PLAZA INC. | P.O. BOX 270 | | | GUAYAMA | PR | 00785 | |
| 543042 | SUPERMERCADO PLAZA INC. | PO BOX 728 | | | GUAYAMA | PR | 00784 | |
| 756691 | SUPERMERCADO PROGRESO | BO QUEMADO | HC 40 BOX 41852 | | SAN LORENZO | PR | 00754 | |
| 756692 | SUPERMERCADO RACELY | PO BOX 903 | | | SAN JUAN | PR | 00926 | |
| 850688 | SUPERMERCADO REPARTO ROBLES | URB REPARTO ROBLES | 66 CALLE A | | AIBONITO | PR | 00705 | |
| 756693 | SUPERMERCADO RIOS SELF SERVICE | 2 CALLE GABRIEL HERNANDEZ | | | VEGA ALTA | PR | 00962 | |
| 756694 | SUPERMERCADO RODRIGUEZ | 51 CALLE FCO MARIANO QUINONES | | | SABANA GRANDE | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756695 | SUPERMERCADO ROOSEVELT | URB ROOSEVELT | 473 FERNANDO CALDER | | SAN JUAN | PR | 00918 | |
| 756696 | SUPERMERCADO SAN FRANCISCO | CARRETERA 845 ANTIGUA VIA | CENTRO COMERCIAL FAIR VIEW | CUPEY BAJO | SAN JUAN | PR | 00926 | |
| 756697 | SUPERMERCADO SAN RAFAEL | C. COMERCIAL BELLA VISTA | 4-Y-5 CALLE 1 ALTS DE BAYAMON | | BAYAMON | PR | 00956 | |
| 756698 | SUPERMERCADO SELECTO | 9006 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| 756700 | SUPERMERCADO SELECTOS | 180 CARR 155 INT 6623 | | | MOROVIS | PR | 00687 | |
| 756701 | SUPERMERCADO SELECTOS | AVE CUPEY GARDENS SOLAR 1 | | | SAN JUAN | PR | 00926 | |
| 756699 | SUPERMERCADO SELECTOS | P O BOX 381 | | | LARES | PR | 00669 | |
| 543043 | SUPERMERCADO SELECTOS | PMB 166 PO BOX 10018 | | | GUAYAMA | PR | 00784 | |
| 756702 | SUPERMERCADO SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | PONCE | PR | 00731-2573 | |
| 756703 | SUPERMERCADO SELECTOS LA FAMILIA | VILLA PARAISO | D 19 CALLE 3 | | PONCE | PR | 00731 | |
| 756704 | SUPERMERCADO SELECTOS VISTAMAR | URB VISTAMAR | 1208 CALLE GERONA | | CAROLINA | PR | 00983 | |
| 756705 | SUPERMERCADO TONO | PO BOX 440 | | | ADJUNTAS | PR | 00601-0440 | |
| 756706 | SUPERMERCADO TORRES | P O BOX 1211 | | | OROCOVIS | PR | 00720 | |
| 756707 | SUPERMERCADO UNIDOS | 60 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 | |
| 756708 | SUPERMERCADO Y PANADERIA ROCHE | HC 1 BOX 3108 | | | LAS MARIAS | PR | 00670 | |
| 756709 | SUPERMERCADO YAUCANO | URB ESTANCIAS DE YAUCO | J 2 CALLE TURQUESA | | YAUCO | PR | 00698 | |
| 756710 | SUPERMERCADOS AGUEYBANA | PO BOX 3009 | | | YAUCO | PR | 00698 | |
| 543044 | SUPERMERCADOS AMIGO | CARR. #2 | | | HATILLO | PR | 00659 | |
| 850689 | SUPERMERCADOS AMIGO #3692 | CARR. #3, KM. 49.7, LOCAL 1 | MONTE SOL SHOPPING CENTER | | FAJARDO | PR | 00738 | |
| 756711 | SUPERMERCADOS DANNY | PO BOX 898 | | | SALINAS | PR | 00751 | |
| 543045 | SUPERMERCADOS ECONO | CARR 100 KM 7.1 | | | CABO ROJO | PR | 00623 | |
| 756712 | SUPERMERCADOS LUCKY MARKET INC | PO BOX 277 | | | UTUADO | PR | 00641 | |
| 543046 | SUPERMERCADOS MAXIMO INC | P O BOX 11675 | | | SAN JUAN | PR | 00922-1675 | |
| 1421974 | SUPERMERCADOS MR. SPECIAL | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 543047 | SUPERMERCADOS MR. SPECIAL | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2715 | |
| 543048 | SUPERMERCADOS MR. SPECIAL | LCDO. ANTONIO LUIS JOGLAR DÍAS | 1519 AVE. | Ponce DE LEÓN STE. 1115 | SAN JUAN | PR | 00909 | |
| 543049 | SUPERMERCADOS MUNOZ | 57 CALLE CRISTOBAL COLON | | | YABUCOA | PR | 00767 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543050 | SUPERMERCADOS MUNOZ | BOX 724 | | | | YABUCOA | PR | 00767 |
| 543051 | SUPERMERCADOS SELECTOS | AVE JOSE GONZALEZ CLEMENTE 60 | | | | MAYAGUEZ | PR | 00680 |
| 756713 | SUPERMERCADOS SELECTOS | P.O. BOX 63 | | | | COROZAL | PR | 00783 |
| 756714 | SUPERMERCADOS SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | | PONCE | PR | 00731-2573 |
| 756715 | SUPERMERCADOS SELECTOS LOMAS VERDES | LOMAS VERDES | 68 AVE NOGAL | | | BAYAMON | PR | 00956 |
| 543052 | SUPERMERCADOS SELECTOS VISTAMAR | VISTAMAR | 1208 CALLE GERONO | | | CAROLINA | PR | 00983 |
| 756716 | SUPERMERCADOS Y PANADERIA GONZALEZ | CALLE COMERCIO NUM. 1 URB. VERDUN | | | | HORMIGUEROS | PR | 00660 |
| 543053 | SUPERMERMACO ECONO | PO BOX 109 | | | | CIALES | PR | 00638 |
| 756717 | SUPER'N AUTO REPAIR | AVE. DE DIEGO #817 | | | | CAPARRA TERRACE | PR | 00921 |
| 850690 | SUPEROIL EXPRESS | 1024 AVE JESUS T. PIÑERO | | | | PUERTO NUEVO | PR | 00920 |
| 756718 | SUPLIDOR CASH & CARRY | 12 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 |
| 756719 | SUPORTING BUSINESS GROWTH CORP | EDIFICIO CHEVERE SUITE 302 | 328 AVE DE DIEGO ESQ PONCE DE LEON | | | SAN JUAN | PR | 00901 |
| 543054 | SUPPLIES AND SERVICES INC | PO BOX 364483 | | | | SAN JUAN | PR | 00936-4483 |
| 543055 | SUPPLY DISTR & INFORMATION NETWORK | 1517 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 70035 |
| 1424916 | SUPPLY DISTRIBUTION | ADDRESS ON FILE | | | | | | |
| 543056 | SUPPLY DISTRIBUTION & INFORMATION NET WO | 1517 S. ROBERTSON BOULEVARD | | | | LOS ANGELES | CA | 90035 |
| 756720 | SUPPLY OFFICER | PO BOX 361 NSGA | | | | SABANA SECA | PR | 00952 |
| 756722 | SUPRA & COMPANY S.E. | PO BOX 29896 | | | | SAN JUAN | PR | 00929 |
| 756721 | SUPRA & COMPANY S.E. | PO BOX 9021473 | | | | SAN JUAN | PR | 00902-1473 |
| 756723 | SUPRA PRODUCTS OF PR INC | PO BOX 9065192 | | | | SAN JUAN | PR | 00919-5192 |
| 543057 | SUPRALVA CORP | PO BOX 9655 | | | | SAN JUAN | PR | 00908-0655 |
| 756724 | SUPRAMED AMBULANCE SERVICES INC | GARDEN HILLS PLAZA SUITE 112 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 |
| 756725 | SUPREME | 1867 AVE LAS AMERICAS | | | | PONCE | PR | 00731 4546 |
| 756726 | SUPREME AIR CONDITIONING | PO BOX 50789 | | | | LEVITTOWN | PR | 00950 |
| 543058 | SUPREME AIR SERVICES, INC | PO BOX 1787 | | | | BAYAMON | PR | 00960 |
| 756727 | SUPREME ALIGNMENT | P O BOX 1062 | | | | LUQUILLO | PR | 00773 |
| 756728 | SUPREME BAKERY | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756729 | SUPREME CABINETS INC | BOX 1671 | | | CANOVANAS | PR | 00729 | |
| 756730 | SUPREME CABINETS INC | CALL BOX 2102 | SUITE 252 | | CAROLINA | PR | 00987 | |
| 850691 | SUPREME COURT OF LOUISIANA HISTORICAL SOCIETY C/O GEORGIA CHADWICK | 400 ROYAL STREET | | | NEW ORLEANS | LA | 70130 | |
| 543059 | SUPREME QUICK LUBE | URB OCEAN FRONT | CALLE ATLANTICO 3438 | | VEGA BAJA | PR | 00693 | |
| 756731 | SUPREME SECURITY | URB FLAMBOYAN | CARR 2 MARGINAL B 15 | | BAYAMON | PR | 00674 | |
| 543060 | SUPREME SOLUTIONS INC | 1246 AVE LUIS VIGOREAUX APT 802 | | | GUAYNABO | PR | 00966-2325 | |
| 543061 | SUPREME SPORT EQUIPMENT | HC 23 BOX 6445 | | | JUNCOS | PR | 00777 | |
| 756732 | SUPREME USA CLEANERS | URB TRES MONJITAS | CALLE CALA 31 | | HATO REY | PR | 00927 | |
| 756733 | SUPREME WATER | PMB 318 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 | |
| 543062 | SUQUILANDA SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | |
| 756734 | SUR CAPITAL S E | 1360 CALLE LUCHETTI | APT 7 | | SAN JUAN | PR | 00907 | |
| 543064 | SUR COPY INC | EXT SANTA TERESITA | 3237 AVE EMILIO FAGOT | | PONCE | PR | 00730-4642 | |
| 543065 | SUR COPY INC | SANTA TERESITA | CP 4 CALLE PRINCIPAL | | PONCE | PR | 00731 | |
| 831667 | Sur Copy. Inc. | 3237 Avenida Emilio Fagot | | | Ponce | PR | 00730 | |
| 543066 | SUR MED MEDICAL CENTER | PO BOX 1162 | | | SALINAS | PR | 00751 | |
| 1584744 | SUR MED MEDICAL CENTER CORP | PO BOX 1162 | 8 CALLE COLON PACHECO | | SALINAS | PR | 00751 | |
| 756736 | SUR MED MEDICAL CENTER CORP | PO BOX 389 | | | GUAYAMA | PR | 00785 | |
| 756737 | SURAN MANAGEMENT CORPORATION | CIUDAD JARDIN DE BAIROA | 15 CALLE PONTEVEDRA | | CAGUAS | PR | 00727 | |
| 756738 | SURE KILL EXTERMINATING | P.O. BOX 6846 | LOIZA STATION | | SAN JUAN | PR | 00914 | |
| 1291826 | SURE VDA, LUISA | ADDRESS ON FILE | | | | | | |
| 543068 | SUREDA MUNOZ MARIELLA | ADDRESS ON FILE | | | | | | |
| 543069 | SUREDA PLAZA, OLGA C. | ADDRESS ON FILE | | | | | | |
| 543070 | SUREDA VALDESPINO, ISABELITA | ADDRESS ON FILE | | | | | | |
| 825286 | SUREDA VALDESPINO, ISABELITA | ADDRESS ON FILE | | | | | | |
| 756739 | SUREILY DIAZ LEON | 32 AVE DEL PLATA | | | CAYEY | PR | 00736 | |
| 543071 | SUREILY M GARCIA ROLDAN | ADDRESS ON FILE | | | | | | |
| 756740 | SUREIMA PAGAN ECHEVARRIA | URB COUNTRY CLUB | 757 CALLE MERCEDES SOLA | | SAN JUAN | PR | 00924 | |
| 543072 | SURELYS LOZADA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2143185 | Suren Antonetty, Samuel | ADDRESS ON FILE | | | | | | |
| 2149521 | Suren Antonetty, Susana | ADDRESS ON FILE | | | | | | |
| 543073 | SUREN BONILLA, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825287 | SUREN BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 543074 | SUREN BONILLA, JOSE I | ADDRESS ON FILE | | | | | | |
| 543075 | SUREN CRUZ, KENNY | ADDRESS ON FILE | | | | | | |
| 543076 | SUREN FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 543077 | SUREN FUENTES, MILDRED | ADDRESS ON FILE | | | | | | |
| 855254 | SURÉN FUENTES, MILDRED I. | ADDRESS ON FILE | | | | | | |
| 543078 | SUREN FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 543079 | SUREN FUENTES, WILLIAM O. | ADDRESS ON FILE | | | | | | |
| 543080 | SUREN HUERTAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 2157759 | Suren Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 543081 | SUREN SANCHEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 543082 | SUREN TIRADO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 543083 | SUREN VALENTIN, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 543084 | SUREN VAZQUEZ, MARIA G | ADDRESS ON FILE | | | | | | |
| 2144533 | Suren, Ramon Pabon | ADDRESS ON FILE | | | | | | |
| 543085 | SURENS PADILLA, ERICK M | ADDRESS ON FILE | | | | | | |
| 543086 | SURENS RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 543087 | SURENS SANCHEZ, VICTOR G. | ADDRESS ON FILE | | | | | | |
| 543089 | SURENS VELAZQUEZ, ALBERT C. | ADDRESS ON FILE | | | | | | |
| 543090 | Surens Velazquez, Edgar A. | ADDRESS ON FILE | | | | | | |
| 543091 | SURESA INTERNATIONAL SCHOOL, INC | PMB 315 PO BOX 60401 | | | | AGUADILLA | PR | 00604 |
| 543092 | SURESH SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 756741 | SURFACE IGNITER CORP | PO BOX 1840 | | | | MAYAGUEZ | PR | 00681 |
| 825288 | SURFACE RIVERA, DAISY | ADDRESS ON FILE | | | | | | |
| 543093 | SURFACE RIVERA, DAISY B | ADDRESS ON FILE | | | | | | |
| 850692 | SURFACES CONSTRACTORS | 3071 AVE ALEJANDRINO SUITE 270 | | | | GUAYNABO | PR | 00969-7035 |
| 756742 | SURFIAN ERSAN SAID | URB VISTA AZUL | 36 CALLE 4A | | | ARECIBO | PR | 00612 |
| 1256808 | SURFSIDE HOTEL CORP. | ADDRESS ON FILE | | | | | | |
| 543094 | SURFSIDE HOTEL CORPORATION | 4820 ISLA VERDE AVE. | | | | CAROLINA | PR | 00979-0000 |
| 1603380 | Surfside Hotel Corporation | ATTN: YADIRA PORTALATIN | Pellot-González Tax Attorneys & Counselors At Law | 268 PONCE DE LEON AVE. STE. 903 | SAN JUAN | PR | 00918 |
| 1603380 | Surfside Hotel Corporation | Po Box 6007 | Loiza Station | | | San Juan | PR | 00914 |
| 543095 | SURFSIDE PAIN CONTROL CENTER | 260 95TH ST STE 206 | | | | SURFSIDE | FL | 33154 |
| 756744 | SURGEII G NIEVES HERNANDEZ | PO BOX 9065973 | | | | SAN JUAN | PR | 00906-5973 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 543096 | SURGERY CENTER AT POINTE WEST | 6015 POINTE WEST BLVD | STE 200 | | | BRADENTON | FL | 34209 | |
| 756745 | SURGICAL & MEDICAL | C 40 DORADO DEL MAR | | | | DORADO | PR | 00646 | |
| 543097 | SURGICAL ASSISTANT | P O BOX 70533 | | | | FORTLAUDERDALE | FL | 33307 | |
| 756746 | SURGICAL ASSOC OF TXPA | PO BOX 3088 | | | | HOUSTON | TX | 77253 | |
| 756747 | SURGICAL ASSOCIATES | 221 W COLORADO BLVD | PAVILION STE 108 | | | DALLAS | TX | 75208 | |
| 543098 | SURGICAL INNOVATIONS CORP | PO BOX 1371 | | | | SAINT JUST | PR | 00978 | |
| 543099 | SURGICAL SOLUTIONS | PMB 147, #3071 AVE.ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 756748 | SURGIDO RODRIGUEZ RIVERA | HC 01 BOX 6621 | | | | BAJADERO | PR | 00616 | |
| 543100 | SURGIFIX INC | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR SUITE 1002 | | | SAN JUAN | PR | 00918 | |
| 543101 | SURGYTEK OF P R | PMB #278 200AVE. RAFAEL CORDERO | STE.140 | | | CAGUAS | PR | 00725-3757 | |
| 543102 | SURGYTEK OF P R INC | PMB 278 | 200 AVE R CORDERO 140 | | | CAGUAS | PR | 00725-3757 | |
| 543103 | SURHAIL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543104 | SURI RODRIGUEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| 543105 | SURIA CAMPOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 543106 | SURIA DELGADO, JOEL | ADDRESS ON FILE | | | | | | | |
| 625847 | SURIA HERNANDEZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 543107 | SURIANA ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 543108 | SURIEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| 543109 | SURIEL BELEN, EDULIA | ADDRESS ON FILE | | | | | | | |
| 543110 | SURIEL GENAO MD, ADALJISA | ADDRESS ON FILE | | | | | | | |
| 543111 | SURIEL MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| 756749 | SURIEL O PLAZA MOJICA | RES YUKIYU | EDIF C APTO 98 | | | LOIZA | PR | 00772 | |
| 756750 | SURIEL RIVERA SANTOS | VILLA CARMEN | O 28 CALLE ARECIBO | | | CAGUAS | PR | 00725 | |
| 756751 | SURIEL SANCHEZ VILLAMIL | PO BOX 10016 | | | | SAN JUAN | PR | 00908 | |
| 543112 | SURIELIS RODRIGUEZ RONDA | ADDRESS ON FILE | | | | | | | |
| 543113 | SURILLO ANDINO, LUIS M | ADDRESS ON FILE | | | | | | | |
| 543114 | SURILLO ASCAR, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 543115 | SURILLO BAKER, KEVIN | ADDRESS ON FILE | | | | | | | |
| 543116 | SURILLO BETANCOURT, RAMON | ADDRESS ON FILE | | | | | | | |
| 2181223 | Surillo Colon, Blas | ADDRESS ON FILE | | | | | | | |
| 543117 | SURILLO COTTO, IRIS C | ADDRESS ON FILE | | | | | | | |
| 543118 | SURILLO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543119 | SURILLO DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 543120 | SURILLO DEL VALLE, ERASMO | ADDRESS ON FILE | | | | | | |
| 543122 | SURILLO FIGUEROA, NANCY | APELANTE POR DERECHO PROPIO; TIENE 5 CO-APELANTES DE IGUAL FORMA | COND. PORTICIOS DE CUPEY | APARTADO 13301 | | SAN JUAN | PR | 00926 |
| 543121 | SURILLO FIGUEROA, NANCY | COND. PORTICOS DE CUPEY | APTDO.13301 | | | SAN JUAN | PR | 00926 |
| 543123 | SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | COND PORTICOS DE CUPEY APTO 13301 CARR 845 | KM 1.0 | | SAN JUAN | PR | 00926 |
| 543124 | SURILLO FIGUEROA, NANCY | NANCY SURRILLO FIGUEROA | CENTRO DE MEDIACION OCALARH POBOX 8476 | | | SAN JUAN | PR | 00910-8476 |
| 1421976 | SURILLO FIGUEROA, NANCY | SURILLO FIGUEROA, NANCY | COND. PORTICIOS DE CUPEY APARTADO 13301 | | | SAN JUAN | PR | 00926 |
| 543125 | SURILLO FIGUEROA, SONIA M | ADDRESS ON FILE | | | | | | |
| 543126 | SURILLO FUENTES, SANDRA | ADDRESS ON FILE | | | | | | |
| 543127 | SURILLO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 543128 | SURILLO GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2189660 | Surillo Lebron, Julio | ADDRESS ON FILE | | | | | | |
| 543129 | SURILLO MERCADO, SONIA | ADDRESS ON FILE | | | | | | |
| 543130 | SURILLO NIEVES, BELKIS | ADDRESS ON FILE | | | | | | |
| 1725436 | SURILLO NIEVES, BELKIS | ADDRESS ON FILE | | | | | | |
| 1721115 | Surillo Nieves, Belkis | ADDRESS ON FILE | | | | | | |
| 543131 | SURILLO ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 543132 | SURILLO ORTIZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 825289 | SURILLO ORTIZ, LUZ A | ADDRESS ON FILE | | | | | | |
| 2043429 | Surillo Ortiz, Luz Amparo | ADDRESS ON FILE | | | | | | |
| 2043429 | Surillo Ortiz, Luz Amparo | ADDRESS ON FILE | | | | | | |
| 543133 | SURILLO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 543134 | SURILLO ROSELLO, FELIX R | ADDRESS ON FILE | | | | | | |
| 825290 | SURILLO ROSELLO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 543135 | SURILLO ROSELLO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 825291 | SURILLO RUIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1728493 | SURILLO RUIZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 543136 | SURILLO RUIZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 825292 | SURILLO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 543137 | SURILLO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2071560 | Surillo Ruiz, Yolanda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2039779 | SURILLO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 543138 | SURILLO SANCHEZ, ADALINE | ADDRESS ON FILE | | | | | |
| 543139 | SURILLO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | |
| 825293 | SURILLO VELAZQUEZ, NASTASSJA | ADDRESS ON FILE | | | | | |
| 543140 | SURILLO VIDAL, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 1691066 | SURILLO, YARIBEL ORTIZ | ADDRESS ON FILE | | | | | |
| 543141 | SURIM H FALU FUENTES | ADDRESS ON FILE | | | | | |
| 543142 | SURIMA QUINONES SUAREZ | ADDRESS ON FILE | | | | | |
| 756752 | SURIMA SUAREZ CESTERO | URB SAN FRANCISCO | 113 CALLE JAZMIN | | SAN JUAN | PR | 00927-6312 |
| 850693 | SURIS & ROSA AUTO AIR | ESQ 25 DE ENERO | 205 CALLE VILLA | | PONCE | PR | 00731 |
| 756753 | SURIS & ROSA AUTO AIR INC | 205 CALLE VILLA ESQ 25 ENERO | | | PONCE | PR | 00731 |
| 543143 | SURIS ALVAREZ MD, JUAN E | ADDRESS ON FILE | | | | | |
| 543144 | SURIS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | |
| 543088 | SURIS DAVILA, DHARMA | ADDRESS ON FILE | | | | | |
| 543145 | SURIS DAVILA, JESSICA | ADDRESS ON FILE | | | | | |
| 825294 | SURIS DAVILA, LYSEL | ADDRESS ON FILE | | | | | |
| 543146 | SURIS DAVILA, LYSEL M | ADDRESS ON FILE | | | | | |
| 1745026 | Surís Dávila, Lysel M. | ADDRESS ON FILE | | | | | |
| 543147 | SURIS FERRER, HIRAM | ADDRESS ON FILE | | | | | |
| 543148 | SURIS ORTIZ, ILSA | ADDRESS ON FILE | | | | | |
| 543149 | SURIS ORTIZ, KENNETH | ADDRESS ON FILE | | | | | |
| 543150 | SURIS ROSA, GLADYS | ADDRESS ON FILE | | | | | |
| 543151 | SURIS ROSA, JULYMAR | ADDRESS ON FILE | | | | | |
| 543152 | SURIS SANTANA, VICENTE | ADDRESS ON FILE | | | | | |
| 825295 | SURITA ACOSTA, FLOR G | ADDRESS ON FILE | | | | | |
| 825296 | SURITA CABASSA, MARIA | ADDRESS ON FILE | | | | | |
| 543153 | SURITA CABASSA, MARIA DEL CA | ADDRESS ON FILE | | | | | |
| 543154 | Surita Carmenatty, Enrique | ADDRESS ON FILE | | | | | |
| 543155 | Surita Cruz, America | ADDRESS ON FILE | | | | | |
| 543156 | SURITA CRUZ, AMERICA | ADDRESS ON FILE | | | | | |
| 543157 | SURITA CRUZ, KENNETH D | ADDRESS ON FILE | | | | | |
| 543158 | SURITA FIGUEROA, CANDIDO | ADDRESS ON FILE | | | | | |
| 543159 | SURITA IRIZARRY LUZ, PAOLA | ADDRESS ON FILE | | | | | |
| 543161 | SURITA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 543160 | SURITA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 672967 | SURITA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 543162 | SURITA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 543162 | SURITA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 250941 | SURITA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 250941 | SURITA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 543163 | SURITA RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 543164 | SURITA RODRIGUEZ,JOSE | ADDRESS ON FILE | | | | | | |
| 543166 | SURITA TROCHE, VICTOR | ADDRESS ON FILE | | | | | | |
| 756754 | SURJEI REYES CENTENO | RES RAMON MARIN SOLA | EDIF 9 APT 511 | | | ARECIBO | PR | 00612 |
| 850694 | SUR-MED-MEDICAL CENTER CORP | PO BOX 1162 | | | | SALINAS | PR | 00751-1162 |
| 543167 | SURO DE LA VEGA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 543168 | SURO DE LA VEGA, SOFIA | ADDRESS ON FILE | | | | | | |
| 543169 | SURO MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 543170 | SURO PAGAN, NERITTE | ADDRESS ON FILE | | | | | | |
| 2202395 | SURO PAMBLANCO, EDGAR V | ADDRESS ON FILE | | | | | | |
| 543171 | SURO PANBLANCO, EDGAR | ADDRESS ON FILE | | | | | | |
| 543172 | SURO PELLICIER, RUBEN | ADDRESS ON FILE | | | | | | |
| 543173 | SURO RIVERA, JEAN | ADDRESS ON FILE | | | | | | |
| 543174 | SURO ROJAS, NESTOR | ADDRESS ON FILE | | | | | | |
| 543175 | SURO ROSARIO, LISSNETTE N | ADDRESS ON FILE | | | | | | |
| 543176 | Suro Soto, Samuel E | ADDRESS ON FILE | | | | | | |
| 825298 | SURO VAZQUEZ, JESSICA L | ADDRESS ON FILE | | | | | | |
| 543177 | SURO VAZQUEZ, JESSICA L | ADDRESS ON FILE | | | | | | |
| 1421977 | SURO, GERARDO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 CALLE KALAF #400 | | | SAN JUAN | PR | 00918 |
| 543178 | SURREN ROBLES, WILLIAM J. | ADDRESS ON FILE | | | | | | |
| 543179 | SURRILLO BETANCOURT, DORCA | ADDRESS ON FILE | | | | | | |
| 543180 | SURRILLO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 543181 | SURRLLO VELLON, ANGELITA | ADDRESS ON FILE | | | | | | |
| 756755 | SURTEK MEDICAL GROUP CORP | PMB 147 B5 SUITE A9 TABONUCO ST. | | | | GUAYNABO | PR | 00968 |
| 543182 | SURTIZ MARKENTING COMPANY, INC | BDA SAN LUIS | 5 CALLE JERUSALEN | | | AIBONITO | PR | 00705-3120 |
| 543183 | SURVEILLANCE NET FORCE INC | PO BOX 1318 | | | | TOA ALTA | PR | 00954 |
| 543184 | SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FL | | | | PALO ALTO | CA | 94301 |
| 543185 | SURVEY MONKEY | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301 |
| 850695 | SURVEY MONKEY | BANK OF AMERICA LOCKBOX SERVICE | 15765 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 |
| 543186 | Survey Monkey.com,LLC | 285 HAMILTON AVENUE 5TH FLOOR | | | | PALO ALTO | CA | 94301-0000 |
| 543187 | SURYN SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 543188 | SUSAETA EDICIONES INC | PO BOX 11158 | | | SAN JUAN | PR | 00910-2258 |
| 1421978 | SUSAETA, GRACIELA | TANIA SERRANO | PO BOX 7041 | | CAGUAS | PR | 00726-7041 |
| 2178891 | Susan A Jennings, Trustee | ADDRESS ON FILE | | | | | |
| 756756 | SUSAN A ZIERMAN | 1234 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20005 |
| 543189 | SUSAN AMILL CINTRON | ADDRESS ON FILE | | | | | |
| 543190 | SUSAN B CRUZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 756757 | SUSAN BURKEY | PO BOX 5661 | | | SAINT CROIX | VI | 00823 |
| 543192 | SUSAN CARABALLO CASILLAS | ADDRESS ON FILE | | | | | |
| 543193 | SUSAN CARABALLO CASILLAS | ADDRESS ON FILE | | | | | |
| 543194 | SUSAN CORDERO BRUNO | ADDRESS ON FILE | | | | | |
| 543195 | SUSAN CRUZ DE JESUS | ADDRESS ON FILE | | | | | |
| 543196 | SUSAN DE LA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 756758 | SUSAN DOMENA MORALES | 38 BO CAMPO ALEGRE | | | MANATI | PR | 00674 |
| 543197 | SUSAN DORMAN/GEORGINA ORTEGA Y | ADDRESS ON FILE | | | | | |
| 543198 | SUSAN E PHILIPS SANCHEZ | ADDRESS ON FILE | | | | | |
| 543199 | SUSAN E. LOPEZ SAENZ | ADDRESS ON FILE | | | | | |
| 756759 | SUSAN FEBRES LOPEZ | LA PERLA | 6 /SAN MIGUEL | | SAN JUAN | PR | 00901 |
| 756760 | SUSAN FLORES VAZQUEZ | BO LA QUINTA | 361 SECT BALBOA | | MAYAGUEZ | PR | 00680 |
| 756761 | SUSAN FOURNIER RIEMPP | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 543200 | SUSAN FOURNIER RIEMPP | URB COLINAS DE FAIRVIEW | 14-4F CALLE 204 | | TRUJILLO ALTO | PR | 00976 |
| 543201 | SUSAN GILLILAND | LCDA. MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | | SAN JUAN | PR | 00919-0412 |
| 543202 | SUSAN GONZALEZ AYALA | ADDRESS ON FILE | | | | | |
| 770864 | SUSAN HOMAR DAMM | ADDRESS ON FILE | | | | | |
| 543203 | SUSAN I REY ROBLES | ADDRESS ON FILE | | | | | |
| 756762 | SUSAN J CASADO CORDERO | TOA VILLE | 146 CALLE SOL | | TOA BAJA | PR | 00949 |
| 543204 | SUSAN J SANTANA MOYA | ADDRESS ON FILE | | | | | |
| 543205 | SUSAN J SOLTERO CARPENTER | COLINAS DE FAIR VIEW | 4N 22 CALLE 212 | | TRUJILLO ALTO | PR | 00976 |
| 543206 | SUSAN L ABREU NIEVES | ADDRESS ON FILE | | | | | |
| 850696 | SUSAN L CORREA PADILLA | PO BOX 168 | | | LUQUILLO | PR | 00773-0168 |
| 543207 | SUSAN LOPEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 543208 | SUSAN M CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 756763 | SUSAN M GODREAU SANTOS | ADDRESS ON FILE | | | | | |
| 756765 | SUSAN M SILVA ALVAREZ | BO SANTA OLAYA | RR 4 BOX 1159 | | BAYAMON | PR | 00956 |
| 756766 | SUSAN MA RAMIREZ MARTINEZ | SABANAS ENEAS | CALLE D BUZON 345 | | SAN GERMAN | PR | 00683 |
| 543209 | SUSAN PENNEY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 543210 | SUSAN PERAZZA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 543211 | SUSAN PERAZZA VALENTIN | ADDRESS ON FILE | | | | | | |
| 756767 | SUSAN PULLIZA VELAZQUEZ | P O BOX 471 | | | JUNCOS | PR | 00777 | |
| 756768 | SUSAN RIVERA MELENDEZ | H C 1 BOX 6834 | | | CABO ROJO | PR | 00623-9705 | |
| 543213 | SUSAN SANTANA CARMONA | ADDRESS ON FILE | | | | | | |
| 543214 | SUSAN SANTANA COLON | ADDRESS ON FILE | | | | | | |
| 543215 | SUSAN SONNI CRUZ | ADDRESS ON FILE | | | | | | |
| 543216 | SUSAN SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 756769 | SUSAN T CHRIST | 130 AVE MONTERREY 211 | | | PONCE | PR | 00717 | |
| 543217 | SUSAN VEGA BATISTA | ADDRESS ON FILE | | | | | | |
| 756770 | SUSAN VILLALOBOS VILLALOBOS | PO BOX 651 | | | CIALES | PR | 00638 | |
| 756771 | SUSAN W WARD | 16-B 5TH AVE BOX 707 | | | SABANA SECA | PR | 00969 | |
| 756772 | SUSAN W WARD | 4237 DOYLE CT | | | FT MEADE | MD | 20755 | |
| 543218 | SUSAN WERT SERRANO | ADDRESS ON FILE | | | | | | |
| 756773 | SUSAN Y DADDIO | 40 GAGE ROAD | | | EAST BRUNSWICK | NJ | 08816 | |
| 543219 | SUSANA A SOLANO LEON | ADDRESS ON FILE | | | | | | |
| 543220 | SUSANA AVILA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 543221 | SUSANA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 756775 | SUSANA BALBES PAZOS | COND PLAYA DORADA 609 B | | | ISLA VERDE | PR | 00778 | |
| 756776 | SUSANA BARNET | ADDRESS ON FILE | | | | | | |
| 756777 | SUSANA BERRIOS FERRER | P O BOX 238 | | | NARANJITO | PR | 00719 | |
| 543222 | SUSANA BOUZA CANCIO | ADDRESS ON FILE | | | | | | |
| 756778 | SUSANA BRANDT | COND EL ATLANTICO | APT 1405 | | LEVITTOWN | PR | 00949 | |
| 850697 | SUSANA C SERRANO MONDESI | 200 AVE RAFAEL CORDERO 140 | | | CAGUAS | PR | 00725-3757 | |
| 543223 | SUSANA C SERRANO MONDESI | RAFAEL CONDERO 200 | SUITE 140 PMB 133 | | CAGUAS | PR | 00725-3757 | |
| 543224 | SUSANA CACERES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 756779 | SUSANA CACHO GARCIA | URB MONTEHIEDRA | 220 CALLE ZORZAL | | SAN JUAN | PR | 00926 | |
| 756781 | SUSANA CALDERON VERDEJO | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 756780 | SUSANA CALDERON VERDEJO | VILLA PALMERAS | 315 CALLE APONTE INT | | SAN JUAN | PR | 00911 | |
| 543225 | SUSANA CASANAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 756782 | SUSANA CASILLAS NIEVES | ADDRESS ON FILE | | | | | | |
| 543226 | SUSANA CASTRO CINTRON | ADDRESS ON FILE | | | | | | |
| 543227 | SUSANA COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 756783 | SUSANA CONCEPCION NIEVES | URB CAPARA TERRACE | 1596 CALLE 30 S O | | SAN JUAN | PR | 00921 | |
| 543228 | SUSANA CONDORI MAMANI | ADDRESS ON FILE | | | | | | |
| 756784 | SUSANA DE LEON SANTIAGO | JARDINES DE COUNTRY CLUB | AR 7 CALLE 38 | | CAROLINA | PR | 00983 | |
| 756785 | SUSANA DEL VALLE GARAY | ADDRESS ON FILE | | | | | | |
| 756786 | SUSANA DIAZ DELGADO | HC BOX 4740 | | | NAGUABO | PR | 00718-9724 | |
| 756787 | SUSANA DIAZ FIGUEROA | HC 2 BOX 29275 | | | CAGUAS | PR | 00725 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2414 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 543229 | SUSANA DIAZ VALDES | ADDRESS ON FILE | | | | | | |
| 756788 | SUSANA E. ORTIZ ACEVEDO | HC 1 BOX 7733 | | | | BARCELONETA | PR | 00617 |
| 756789 | SUSANA ESPINOSA | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 |
| 543230 | SUSANA GOMEZ Y/O NEREIDA AYALA | ADDRESS ON FILE | | | | | | |
| 756791 | SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 543231 | SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 756790 | SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 756792 | SUSANA GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 756793 | SUSANA GONZALEZ MERCADO | URB ENCANTADA | 6002 AVENTURA | | | TRUJILLO ALTO | PR | 00976 |
| 543232 | SUSANA GONZALEZ VILANOVA | ADDRESS ON FILE | | | | | | |
| 543233 | SUSANA GUTIERREZ BALLESTER | ADDRESS ON FILE | | | | | | |
| 756794 | SUSANA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 543234 | SUSANA HERNANDEZ MESA | ADDRESS ON FILE | | | | | | |
| 756795 | SUSANA HERNANDEZ MESA | ADDRESS ON FILE | | | | | | |
| 756796 | SUSANA HERNANDEZ SALAS | 280 CALLE CASTILLA VALLEY | SUITE 23 | | | ISABELA | PR | 00662 |
| 543235 | SUSANA I PENAGARICANO BROWN | ADDRESS ON FILE | | | | | | |
| 543236 | SUSANA L RODRIGUEZ DEL RIO | ADDRESS ON FILE | | | | | | |
| 756774 | SUSANA LEBRON GOMEZ | URB NOTRE DAME | E 30 CALLE SAN ANDRES | | | CAGUAS | PR | 00725 |
| 756797 | SUSANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 756798 | SUSANA LOPEZ VALENTIN | PO BOX 365 | | | | HATILLO | PR | 00659 |
| 543237 | SUSANA M CRUET BARRETO | ADDRESS ON FILE | | | | | | |
| 543238 | SUSANA M GONZALEZ VILANOVA | ADDRESS ON FILE | | | | | | |
| 543239 | SUSANA M VALDES Y ROBERT BOADA | ADDRESS ON FILE | | | | | | |
| 543240 | SUSANA M VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | |
| 756799 | SUSANA MALDONADO | PARC MAGUEYES | 202 CALLE TURQUESA | | | PONCE | PR | 00731 |
| 756800 | SUSANA MALDONADO FUENTE | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 |
| 543242 | SUSANA MANDIOLA QUADRENY | ADDRESS ON FILE | | | | | | |
| 543243 | SUSANA MARGARITA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 543244 | SUSANA MARRERO MATOS | ADDRESS ON FILE | | | | | | |
| 756801 | SUSANA MARTINEZ CENTENO | URB LOMA ALTA | 23 CALLE 16 | | | CAROLINA | PR | 00986 |
| 543245 | SUSANA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | |
| 850698 | SUSANA MATOS LAGOMARSINI | URB VENUS GARDENS | 1729 CALLE PISCIS | | | SAN JUAN | PR | 00926-4705 |
| 756802 | SUSANA MEREJO NATERA | HC 01 BOX 2479 | | | | BOQUERON | PR | 00622-9707 |
| 756803 | SUSANA MIRANDA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 543246 | SUSANA MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 756804 | SUSANA MORALES SUAREZ | URB LA ARBOLEDA E12 CALLE CIPRESES | | | | GUAYNABO | PR | 00966 | |
| 543247 | SUSANA MOYET NAVARRO | ADDRESS ON FILE | | | | | | | |
| 543248 | SUSANA NATAL ADORNO | ADDRESS ON FILE | | | | | | | |
| 756805 | SUSANA OQUENDO SANTIAGO | LAGOS DE PLATA LEVITOWN | H 5 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| 756806 | SUSANA ORTIZ | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 543249 | SUSANA OSTOLAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| 850699 | SUSANA PEÑAGARICANO BROWN | PO BOX 2184 | | | | GUAYNABO | PR | 00970 | |
| 543250 | SUSANA PEREIRA Y JOSE E MARCANO | ADDRESS ON FILE | | | | | | | |
| 756807 | SUSANA PEREZ CORDERO | B 13 URB SAN JOSE | | | | AGUADA | PR | 00602 | |
| 756808 | SUSANA PINA GOMEZ | URB STA TERESITA | AO 9 CALLE 33 | | | BAYAMON | PR | 00961 | |
| 850700 | SUSANA PINTO NAZARIO | 136C CALLE UNION | | | | LAJAS | PR | 00667-1945 | |
| 756809 | SUSANA PROSPERI GINES | COND GRANADA APT 8D | | | | SAN JUAN | PR | 00917-2420 | |
| 756810 | SUSANA PROSPERI GINES | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 543251 | SUSANA PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| 756811 | SUSANA RIOS PEREZ | HC 2 BOX 10496 | | | | LAS MARIAS | PR | 00670-9046 | |
| 850701 | SUSANA RIVERA LEON | PASEO SOL Y MAR | 607 CALLE ESMERALDA | | | JUANA DIAZ | PR | 00795 | |
| 756812 | SUSANA RIVERA NAVARRO | PASEO DEL BOSQUE 2011 | CALLE SAGRADO CORAZON | APT 211 | | SAN JUAN | PR | 00915 | |
| 756813 | SUSANA RIVERA ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 756814 | SUSANA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 543252 | SUSANA RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 756815 | SUSANA RODRIGUEZ MORALES | HC 02 BOX 25852 | | | | MAYAGUEZ | PR | 00680 | |
| 850702 | SUSANA ROLDAN CASTILLO | BO BORINQUEN | PO BOX 2211 | | | AGUADILLA | PR | 00605-2211 | |
| 756816 | SUSANA ROMAN MALDONADO | ALTURAS DE RIO GRANDE I-383 CALLE-8 | | | | RIO GRANDE | PR | 00745 | |
| 756817 | SUSANA ROMAN MOCOROA | BOX 9776 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| 543253 | SUSANA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 543254 | SUSANA RUBIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| 543255 | SUSANA S PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| 543256 | SUSANA SANTAMARIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 543257 | SUSANA SANTAMARIA CABRERA | ADDRESS ON FILE | | | | | | | |
| 756818 | SUSANA SANTANA DE LA CRUZ | PARCELAS CANEJAS | BOX 9593 | | | SAN JUAN | PR | 00926 | |
| 756819 | SUSANA SIMON PIETRI | STA PAULA | 16 A CALLE REGINA MEDINA | | | GUAYNABO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756820 | SUSANA SOTO RAMOS | HC 05 BOX 42237 | | | | SAN SEBASTIAN | PR | 00685 | |
| 543258 | SUSANA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 543259 | SUSANA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 543260 | SUSANA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 756821 | SUSANA TORRES Y YOLANDA RODRIGUEZ-TUTORA | ADDRESS ON FILE | | | | | | | |
| 756822 | SUSANA TORRUELLA LEVAL | MUSEO DEL BARRIO | 1230 FIFTH AVE 104 ST | | | NEW YORK | NY | 10029 | |
| 543261 | SUSANA VARGAS PINTO | ADDRESS ON FILE | | | | | | | |
| 543262 | SUSANA VARGAS PINTO | ADDRESS ON FILE | | | | | | | |
| 756823 | SUSANA VAZQUEZ DE JESUS | HC 1 BOX 2401 | | | | MOROVIS | PR | 00687 | |
| 756824 | SUSANA VAZQUEZ DE JESUS | URB SANTA ANA | B 2 CALLE YALE | | | SAN JUAN | PR | 00927 | |
| 756825 | SUSANA VAZQUEZ VAZQUEZ | URB ESTANCIAS MONTE RIO | 101 CALLE CAMPANILLA G 7 | | | CAYEY | PR | 00736-9693 | |
| 543263 | SUSANA VAZQUEZ VAZQUEZ | URB. ESTANCIA MONTE RIO #101 | CALLE CAMPANILLA G-7 | | | CAYEY | PR | 00736-9693 | |
| 756826 | SUSANA YAPOR FADUL | COND PQUE SAN PATRICION I | APT 207 | | | GUAYNABO | PR | 00968 | |
| 543264 | SUSANA YATES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 543265 | SUSANE Y. LOPEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 543266 | SUSANGELES REYES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 756827 | SUSANITA RUIZ HARRIS | URB LEVITTOWN LAKES | AS 6 CALLE LILIAN OESTE | | | TOA BAJA | PR | 00949 | |
| 756828 | SUSANLY BROWN TORRES | URB STARLIGHT | 3606 CALLE HIDRA | | | PONCE | PR | 00717-1466 | |
| 756829 | SUSANMARIE CLARK | 1705 W CORTEZ CIRCLE | | | | CHANDLER | AZ | 85224 | |
| 543267 | SUSANNA AUGUST SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 543268 | SUSANNE B LUGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756830 | SUSANNE CONCEPTION WICHY | URB LAS AMERICAS | 972 CALLE SA SANTO DOMINGO | | | SAN JUAN | PR | 00921 | |
| 543269 | SUSANNE D. GONZÁLEZ RONDÓN | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 756831 | SUSANNE KLUMB | VALLE DE ALTAMIRA | 232 CALLE FLOR | | | PONCE | PR | 00728 | |
| 543270 | SUSANO BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 756832 | SUSANO GONZALEZ PEREZ / LUZ M CARRION | PARK GARDEN | A 26 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 543271 | SUSANO LUZUNARIS CASTRO | ADDRESS ON FILE | | | | | | | |
| 756833 | SUSANO SOTO CORDERO | HC 6 BOX 66708 | | | | AGUADILLA | PR | 00603 | |
| 543272 | SUSANO SUSTACHE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 543273 | SUSECION BLANCA D SOTOMAYOR GERENA ESTATE | PASEO DEL MAR | 467 VIA MARBELLA | | | DORADO | PR | 00646-4646 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 543274 | SUSECION JOSE L PADILLA CHEVRES | ADDRESS ON FILE | | | | | | | |
| 543275 | SUSECIÓN LUIS TORRES | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 543276 | SUSECION MANUEL DAVILA SAAVEDRA | PO BOX 801221 | | | | PONCE | PR | 00780-1221 | |
| 756834 | SUSETTE M MERCED RIVERA | URB CAGUAX | V 29 CALLE TUREY | | | CAGUAS | PR | 00725 | |
| 543277 | SUSETTE TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 756835 | SUSETTE TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| 756836 | SUSIE A MADERA CORDERO | 186 BDA FELICIA | | | | SANTA ISABEL | PR | 00757 | |
| 756837 | SUSMAN GODFREY LLP | SUITE 5100 1000 LUISIANA | | | | HOUSTON | TX | 77002-5096 | |
| 543278 | SUSONI HEALTH COMMUNITY SERVICES CORP | HOSPITAL CAYETANO COLL Y TOSTE | PO BOX 659 | | | ARECIBO | PR | 00613-0000 | |
| 543279 | SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 202 | | | | ARECIBO | PR | 00613-0000 | |
| 756838 | SUSONI HEALTH COMMUNITY SERVICES CORP | PO BOX 659 | | | | ARECIBO | PR | 00613 | |
| 756839 | SUSPENSION JAPONESA | HC 83 BOX 6302 | | | | VEGA ALTA | PR | 00692 | |
| 2152147 | Susquehanna Govt Prod LLLP Bonds | 401 City Avenue | Suite 220 | | | Bala Cynwyd | PA | 19004 | |
| 2155215 | SUSQUEHANNA GOVT PROD LLLP BONDS | ONE COMMERCE CENTER | 1201 NORTH ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| 543280 | SUSS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 543281 | Suss Plaza, Jaime | ADDRESS ON FILE | | | | | | | |
| 543282 | SUSSETTE BIBILONI GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 543283 | SUSSETTE GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 850703 | SUSSETTE OTERO COLON | BO GUADIANA SECTOR COLON | HC 73 PO BOX 5412 | | | NARANJITO | PR | 00719 | |
| 756840 | SUSSETTE PEREZ | RES VILLA MAR | EDIF B APT 49 | | | AGUADILLA | PR | 00603 | |
| 756841 | SUSSETTE PEREZ MOLL | URB. MONTE CARLO | CALLE 11 NO 1287 | | | SAN JUAN | PR | 00924 | |
| 543284 | SUSSETTE RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| 543285 | SUSSIE ALVAREZ DE FORT | ADDRESS ON FILE | | | | | | | |
| 1428252 | Sussman, Stephen | ADDRESS ON FILE | | | | | | | |
| 543286 | SUSTACHE ABREU, FELICITA | ADDRESS ON FILE | | | | | | | |
| 543287 | SUSTACHE ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 543288 | SUSTACHE ARROYO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 543289 | SUSTACHE BONAFONT, MERALYS | ADDRESS ON FILE | | | | | | | |
| 543290 | SUSTACHE CAMACHO, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 543291 | SUSTACHE CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 543292 | SUSTACHE CLAUDIO, AUDELIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 543293 | SUSTACHE COLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 543294 | SUSTACHE COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 825299 | SUSTACHE DE LEON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 543295 | SUSTACHE DE LEON, ILEANA | ADDRESS ON FILE | | | | | | | |
| 543296 | SUSTACHE DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 543297 | SUSTACHE DEL CAMPO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2160671 | Sustache DeLeon, Jose | ADDRESS ON FILE | | | | | | | |
| 543298 | SUSTACHE GOMEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 543299 | Sustache Gomez, Jose F | ADDRESS ON FILE | | | | | | | |
| 2059797 | Sustache Gomez, Nilda | ADDRESS ON FILE | | | | | | | |
| 825300 | SUSTACHE GOMEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 543300 | SUSTACHE GOMEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 543301 | SUSTACHE MEDINA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 543303 | SUSTACHE MEDINA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 543304 | SUSTACHE MEDINA, JUANA | ADDRESS ON FILE | | | | | | | |
| 543305 | SUSTACHE MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 543306 | SUSTACHE MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 543307 | SUSTACHE MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 543308 | SUSTACHE MELENDEZ, SUSANO | ADDRESS ON FILE | | | | | | | |
| 543309 | SUSTACHE MERCADO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 543310 | SUSTACHE MORALES, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 543311 | SUSTACHE MORALES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 543312 | SUSTACHE RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2166253 | SUSTACHE RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 543313 | SUSTACHE RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 543314 | SUSTACHE RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 825301 | SUSTACHE RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1466689 | SUSTACHE RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 543315 | SUSTACHE SEPULVEDA, JOSEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 543316 | Sustache Sustache, Carlos A | ADDRESS ON FILE | | | | | | | |
| 543317 | Sustache Sustache, Elsa | ADDRESS ON FILE | | | | | | | |
| 543318 | SUSTACHE SUSTACHE, FLORITA | ADDRESS ON FILE | | | | | | | |
| 543319 | SUSTACHE SUSTACHE, IRENE | ADDRESS ON FILE | | | | | | | |
| 543302 | SUSTACHE SUSTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| 543320 | SUSTACHE SUSTACHE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1257583 | SUSTACHE SUSTACHE, JOSE M | ADDRESS ON FILE | | | | | | | |
| 543321 | Sustache Sustache, Jose M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543322 | SUSTACHE SUSTACHE, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 543324 | SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | |
| 543323 | SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | |
| 825302 | SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | |
| 543325 | SUSTACHE SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | |
| 543326 | SUSTACHE SUSTACHE, MODESTO | ADDRESS ON FILE | | | | | | |
| 543327 | SUSTACHE SUSTACHE, MODESTO | ADDRESS ON FILE | | | | | | |
| 543328 | SUSTACHE TIRADO, MARIA S. | ADDRESS ON FILE | | | | | | |
| 543329 | SUSTACHE VAZQUEZ, ELISEO | ADDRESS ON FILE | | | | | | |
| 543330 | SUSTACHE VIDAL, AMARYLLIS | ADDRESS ON FILE | | | | | | |
| 543331 | SUSTACHE, ADA | ADDRESS ON FILE | | | | | | |
| 543332 | SUSTACHEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 543333 | SUSTAINABLE SYSTEM & DESIGN INT LLC | 4000 ESTATE LA GRANDE PRINCESS | | | | CHRISTIANTED | PR | 00820 |
| 543334 | SUSTITUTO SAN MIGUEL HOGAR | HC 2 BOX 15464 | | | | CAROLINA | PR | 00987 |
| 2179886 | Susy Bartolomei-Torres and Bianca Cortes-Bartolomei | Bianca Cortes Urb. Mansiones 521 Castilla | Coto Laurel | | | Ponce | PR | 00730 |
| 543335 | SUSY I DUPREY SOTO | ADDRESS ON FILE | | | | | | |
| 543336 | SUTACHE SUSTACHE, GLENDA | ADDRESS ON FILE | | | | | | |
| 543337 | SUTLIFF RAMIREZ, RONAL | ADDRESS ON FILE | | | | | | |
| 543338 | SUTLIFF, RONALD | ADDRESS ON FILE | | | | | | |
| 1844828 | Suto Ramirez, Miriam | ADDRESS ON FILE | | | | | | |
| 543339 | SUVAX PEDIATRICS GROUP P S C | HOSPITAL GENERAL MENONITA | PO BOX 373130 | | | CAYEY | PR | 00737 |
| 756842 | SUVICAM ROOFING SERVICE INC | 1511 AVE A MIRANDA | | | | SAN JUAN | PR | 00921 |
| 850704 | SUVICAM ROOFING SERVICE INC | URB CAPARRA TERRACE | 1509 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-2127 |
| 543340 | SUYARLIN M TATIS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 543341 | SUZAN GAS STATION | 119 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 |
| 543342 | SUZANNE A OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 543343 | SUZANNE BELLO QUINTERO | ADDRESS ON FILE | | | | | | |
| 756843 | SUZANNE BENITEZ MATOS | MANS REALES | E24 CALLE CARLOS I | | | GUAYNABO | PR | 00969 |
| 756844 | SUZANNE BENITEZ MATOS | QUINTAS REALES | T-2 PRINCESA ANA | | | GUAYNABO | PR | 00969 |
| 756845 | SUZANNE HOLBROOKS PERALTA | COND PARK BLVD 2305 | C/ LAUREL APT 1006 | | | SAN JUAN | PR | 00913 |
| 543344 | SUZANNE I KISZIVACH MELENDEZ | ADDRESS ON FILE | | | | | | |
| 543345 | SUZANNE L HOUCKE GRANDEHAMP | ADDRESS ON FILE | | | | | | |
| 543346 | SUZANNE L JOMAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 756846 | SUZANNE M GONZALEZ | 2322 W HOME | | | | FRESNO | CA | 93728 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543347 | SUZANNE M JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 543348 | SUZANNE M SIBERON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 756847 | SUZANNE RIVERA RODRIGUEZ | 3RA SECC LEVITTOWN | J 3337 PASEO COLON | | | TOA BAJA | PR | 00949 |
| 543349 | SUZANNE ROIG FUERTES | ADDRESS ON FILE | | | | | | |
| 756848 | SUZANNE VALENTIN GUZMAN | PRADERA NORTE | AX 14 CALLE 2 | | | TOA BAJA | PR | 00949 |
| 1436327 | SUZANNE W BRUCKNER DONALD BRUCKNER JT TEN | 911 WAGON TRAIN SE | | | | ALBUQUERQUE | NM | 87123-4141 |
| 543350 | SUZANNE Y THOMPSON | ADDRESS ON FILE | | | | | | |
| 543351 | SUZETTE A ROLON CRUZ | ADDRESS ON FILE | | | | | | |
| 2151685 | SUZETTE ABRAHAM | P.O. BOX 364842 | | | | SAN JUAN | PR | 00936 |
| 2152247 | SUZETTE ABRAHAM VIZCARRANDO | PO BOX 364842 | | | | SAN JUAN | PR | 00936 |
| 756849 | SUZETTE BINET GUERRERO | ADDRESS ON FILE | | | | | | |
| 543352 | SUZETTE C MIRANDA GRACIA | ADDRESS ON FILE | | | | | | |
| 850705 | SUZETTE DESIDERIO GARCIA | URB JARDINES DEL ESCORIAL | 254 CALLE CERVANTES | | | TOA ALTA | PR | 00953 |
| 543353 | SUZETTE M GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 756850 | SUZETTE MARQUEZ VALEDON | SAN GERARDO | 318 CALLE TAMPA URB SAN GERARDO | | | SAN JUAN | PR | 00926 |
| 543354 | SUZETTE MARTINEZ BORGOS MD, JULIE | ADDRESS ON FILE | | | | | | |
| 543355 | SUZETTE MELENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 543356 | SUZETTE MONTALVO RUIZ | ADDRESS ON FILE | | | | | | |
| 543357 | SUZETTE MONTALVO RUIZ | ADDRESS ON FILE | | | | | | |
| 756851 | SUZETTE MONTANER SEVILLANO | ADDRESS ON FILE | | | | | | |
| 543358 | SUZETTE PONCE SANES | ADDRESS ON FILE | | | | | | |
| 756852 | SUZETTE RIVERA GONZALEZ | URB LOS ALMENDROS | C 45 CALLE OLIVO E | | | BAYAMON | PR | 00961 |
| 850706 | SUZETTE RIVERA LEON | 1610 MICHELLE APARTMENT | PASEO VILLA FLORES 201 | | | PONCE | PR | 00716 |
| 543359 | SUZETTE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 543360 | SUZETTE RODRIGUEZ PEDROSA | ADDRESS ON FILE | | | | | | |
| 543361 | SUZETTE ROLDAN MEDINA | ADDRESS ON FILE | | | | | | |
| 543363 | SUZETTE SUAREZ PACHECO | ADDRESS ON FILE | | | | | | |
| 756853 | SUZETTE TORRES NIEVES | URB VILLA REAL | H 11 CALLE 7 A | | | VEGA BAJA | PR | 00693 |
| 756854 | SUZETTE VEGA ROZAS | COND PLAZA DEL PARQUE APT 103 | CALLE 142 FINAL | | | CAROLINA | PR | 00983 |
| 756855 | SUZIE PACHECO MARTINEZ | PARQUE LAS AMERICAS | C 21 CALLE C | | | GURABO | PR | 00778 |
| 756856 | SUZIE RIVERA PACHECO | ADDRESS ON FILE | | | | | | |
| 543364 | SUZIE RIVERA PACHECO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2166619 | Suzuki Del Carbie, Inc | Cordova & Dick LLC | Attn: Brian M. Dick Biascoechea | 403 Calle 12 de Octubre | Urb El Vedado | San Juan | PR | 00918 | |
| 2162604 | Suzuki Del Carbie, Inc | Cordova & Dick LLC | Brian M. Dick Biascoechea | 403 Calle 12 de Octubre | Urb El Vedado | San Juan | PR | 00918 | |
| 2166622 | Suzuki Del Carbie, Inc | Cordova & Dick LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 | |
| 756858 | SUZUKI DEL CARIBE INC | P O BOX 29718 | | | | SAN JUAN | PR | 00929 | |
| 2150709 | SUZUKI DEL CARIBE, INC. | ATTN: VIANKA ALVEAR | CALLE B LOTES 6 AL 9 A | SABANA GARDENS INDUSTRIAL PARK | | CAROLINA | PR | 00983 | |
| 2150710 | SUZUKI DEL CARIBE, INC. | C/O BRIAN M. DICK BIASCOECHEA, ESQ. | CORDOVA & DICK, LLC | P.O. BOX 194021 | | SAN JUAN | PR | 00910-4021 | |
| 2150708 | SUZUKI DEL CARIBE, INC. | P.O. BOX 29718 | 65TH INFANTRY AVENUE | | | SAN JUAN | PR | 00929 | |
| 543366 | SUZUKI USED CARS INC | PO Box 2103 | | | | MOCA | PR | 00676-2103 | |
| 756859 | SUZZANE E ARZUAGA GONZALEZ | URB COUNTRY CLUB | PQ1 CALLE 254 | | | CAROLINA | PR | 00982 | |
| 756860 | SUZZETTE I VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 2152148 | SV CREDIT, L.P. | 375 PARK AVE, FL 12 | | | | NEW YORK | NY | 10152 | |
| 2152149 | SV CREDIT, L.P. | C/O CENTERBRIDGE PARTNERS, LP | 375 PARK AVE, FL 12 | | | NEW YORK | NY | 10152 | |
| 2166625 | SV Credit, L.P. | Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernandez Jucos Station | San Juan | PR | 00910-1750 | |
| 2233829 | SV CREDIT, L.P. | DELGADO & FERNÁNDEZ, LLC | ATTN: ALFREDO FERNÁNDEZ-MARTÍNEZ | PO BOX 11750 | FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | |
| 2166650 | SV Credit, L.P. | Jones Day | Attn: David R. Fox | 100 High Street | | Boston | MA | 02110 | |
| 2233828 | SV CREDIT, L.P. | JONES DAY | ATTN: DAVID R. FOX | 100 HIGH STREET | | BOSTON | MA | 02110 | |
| 2178288 | SV CREDIT, L.P. | JONES DAY | SARAH PODMANICZKY MCGONIGLE | 100 HIGH STREET, 21ST FLOOR | | BOSTON | MA | 02110 | |
| 2166660 | SV Credit, L.P. | Jones Day | Attn: Bruce Bennett | 555 South Flower Street, Fiftieth Floor | | Los Angeles | CA | 90071 | |
| 2233827 | SV CREDIT, L.P. | JONES DAY | ATTN: BRUCE BENNETT | 555 SOUTH FLOWER STREET, FIFTIETH FLOOR | | LOS ANGELES | CA | 90071 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2169950 | SV CREDIT, L.P. | JONES DAY | GEOFFREY S. STEWART | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2169951 | SV CREDIT, L.P. | JONES DAY | MATTHEW E. PAPEZ, ESQ. | 51 LOUISIANA AVENUE NW | | WASHINGTON | DC | 20001 |
| 2166657 | SV Credit, L.P. | Jones Day | Attn: Sparkle L. Sooknanan | 51 Lousiana Avenue, NW | | Washington | DC | 20001 |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | ADDRESS ON FILE | | | | | | |
| 1522838 | SV Credit, L.P. (Managed by affiliates of Centerbridge Partners, L.P.) | ADDRESS ON FILE | | | | | | |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | ADDRESS ON FILE | | | | | | |
| 1493860 | Sven Comas del Toro & Luz M. Diaz | ADDRESS ON FILE | | | | | | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | ADDRESS ON FILE | | | | | | |
| 1503120 | Sven Comas Del Toro and Luz M. Diaz | ADDRESS ON FILE | | | | | | |
| 543367 | SVETLAM COLON RODRIGUEZ | | | | | | | |
| 543368 | SVS CHRISTIAN ACADEMY | 2770 AVE HOSTOS STAT 201 | | | | MAYAGUEZ | PR | 00682-6384 |
| 543369 | SVS CHRISTIAN ACADEMY,INC. | 2770 AVE. HOSTOS | STE. 201 | | | MAYAGUEZ | PR | 00682-6384 |
| 543370 | SVTS INC | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 |
| 543371 | SWANA CARIBBEAN CHAPTER | P.O. BOX 191891 | | | | SAN JUAN | PR | 00919-1981 |
| 756861 | SWANI OLIVERAS SANCHEZ | URB MEDINA | E 40 C/ 15 | | | ISABELA | PR | 00662 |
| 1421979 | SWANSON CERNA, RONALD | MIGUEL ELIZA RIVERA | URB. VISTA LAGO 67 CIUDAD JARDÍN | | | GURABO | PR | 00778 |
| 543374 | SWANSON GOMEZ, ROXANNE | ADDRESS ON FILE | | | | | | |
| 756862 | SWARWSKI PLAZA LAS AMERICA | 525 F D ROOSEVELT | STORE 538 | | | SAN JUAN | PR | 00918 |
| 543375 | SWAT TELECOMM INC | PO BOX 130 | | | | TRUJILLO ALTO | PR | 00977-0130 |
| 543376 | SWEAT SMART, JOYCE | ADDRESS ON FILE | | | | | | |
| 543377 | SWEDISH GASTROENTEROLOGY | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 |
| 756863 | SWEDISH MEDICAL CENTER | P O BOX 34440 | | | | SEATTLE | WA | 98124 1440 |
| 756864 | SWEDISH MEDICAL CENTER | P O BOX 84026 | | | | SEATTLE | WA | 98124 8426 |
| 543378 | SWEEP AND VAC UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 |
| 543379 | SWEEP AND VACUUM UNLIMITED INC | P O BOX 3392 | | | | CAROLINA | PR | 00984-3392 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543380 | SWEEPING & VACUMM UNLIMITED , INC. | P. O. BOX 3392 | | | | CAROLINA | PR | 00984-0000 | |
| 543381 | SWEEPING AND VACUUM UNLIMITED INC | PO BOX 3392 | | | | CAROLINA | PR | 00984 | |
| 850708 | SWEET & HEALTHY QUALITY | 335 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00921 | |
| 850707 | SWEET & MAXWELL GROUP | PO BOX 5000 | | | | ANDOVER | | SP10 9AG | UNITED KINGDOM |
| 543382 | Sweet and Naughty, Candy Shop | 10 Pedro Marquez | | | | Culebra | PR | 00775 | |
| 756865 | SWEET ANN CAKES | PO BOX 2559 | | | | TOA BAJA | PR | 00951-2559 | |
| 756866 | SWEET BAKERY | PLAZA MONSERRATE | EDIF 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| 543383 | SWEET CAKES BAKERY | JARDINES DE SALINAS | 148 CALLE A | | | SALINAS | PR | 00751 | |
| 543384 | SWEET COW & RITAS CUISINE | CALLE SIENA 296 COLLEGE PARK | | | | RIO PIEDRAS | PR | 00921 | |
| 543385 | SWEET COW & RITAS GUISENE | COLLEGE PARK | 296 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| 756867 | SWEET FASHIONS INC | HC 02 BZN 6526 | | | | MOROVIS | PR | 00687 | |
| 756868 | SWEET GLORY | PO BOX 1600 SUITE 422 | | | | CIDRA | PR | 00739 | |
| 543386 | SWEET GROVER, BARBARA | ADDRESS ON FILE | | | | | | | |
| 543387 | SWEET HANSEN, BARBARA | ADDRESS ON FILE | | | | | | | |
| 543388 | SWEET HEALTH PRODUCTS COMPANY INC | P O BOX 2117 | CAPARRA HIGH | | | SAN JUAN | PR | 00922 | |
| 543389 | SWEET HOME FACILITY YOU | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| 543390 | SWEET HOMES | P.O.BOX 1695 | | | | DORADO | PR | 00646 | |
| 543391 | SWEET HOMES FACILITY | PO BOX 1695 | | | | DORADO | PR | 00646 | |
| 543392 | SWEET HOMES YOUTH FACILITY | P.O. BOX 1695 | | | | DORADO | PR | 00646 | |
| 543393 | SWEET INVESTMENT | P O BOX 591 SAINT JUST STATION | | | | TRUJILLO ALTO | PR | 00978 | |
| 543394 | SWEET MEDICAL CORP | URB MARIANI | 5151 CALLE LUCAS AMADEO | | | PONCE | PR | 00717-1210 | |
| 1457686 | Sweet Rivero, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 756869 | SWEET SIXTEEN | K 7 CALLE 11 | | | | CAGUAS | PR | 00725 | |
| 756870 | SWEET VALLEY INC | VISTA DE LA BAHIA | 151 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | |
| 756871 | SWEETWATER SOUND INC | 5335 BASS ROAD | | | | FORT WZYZE | IN | 46808 | |
| 2146137 | Sweney Cartwright Co | Attn: Legal Dept. | 17 South High Street, Suite 300 | | | Columbus | OH | 43215 | |
| 543395 | SWETT & CRAWFORD GROUP | 7230 MCGINNIS FERRY ROAD STE 300 | | | | SUWANEE | GA | 30024 | |
| 756872 | SWIFT INTERNATIONAL | PO BOX 70102 | | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 543396 | SWINDA ROSARIO LOPEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 543397 | SWINDERMAN MERKET, JAMES | ADDRESS ON FILE | | | | | | | |
| 756873 | SWINGERS,INC | PMB 155 WESTERN AUTO PLZ STE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| 543398 | SWINNERTON, KIRSTY | ADDRESS ON FILE | | | | | | | |
| 543399 | SWIRL CORP | PBM 138 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 543400 | SWIRL CORP | PMB 138 | 3405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 543401 | SWISH PUERTO RICO INC. | URB QUINTAS DEL RIO | F 12 CAMINOS DE CHALET | | | BAYAMON | PR | 00961 | |
| 543402 | SWISS AMERICAN SCHOOLS | CAPARRA OFFICE CTR | 22 CALLE GONZALEZ GIUSTI STE 212 | | | GUAYNABO | PR | 00968 | |
| 543403 | SWISS CHALET INC | 105 DE DIEGO AVENUE | | | | SAN JUAN | PR | 00914-3038 | |
| 850709 | SWISS DELIGHT & CAKE | 7B CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 756874 | SWISS LAND CAKE | P O BOX 3090 | | | | SAN JUAN | PR | 00926 | |
| 543404 | Swiss Re Life & Health America Inc. | 175 King Street | | | | Armonk | NY | 10504 | |
| 543405 | Swiss Re Life & Health America Inc. | Attn: Ricahrd Bonomi, Vice President | 175 King Street | | | Armonk | NY | 10504 | |
| 756875 | SWISS REINSURANCE AMERICA CORP | 175 KING STREET | | | | ARKMONK | NY | 10504 | |
| 543406 | Swiss Reinsurance America Corporation | Attn: Daniel Gibson, President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| 543407 | Swiss Reinsurance America Corporation | Attn: William Steilen, Vice President | 5200 Metcalf, OPN111 | | | Overland Park | KS | 66202-1391 | |
| 543408 | Swiss Reinsurance America Corporation | Park Avenue Plaza | 55 East 52nd Street | | | New York | NY | 10055 | |
| 543410 | Swiss Reinsurance Company Ltd. | Mythenquai 50/60 | | | | Zurich | | 8022- | Switzerland |
| 543409 | Swiss Reinsurance Company Ltd. | Attn: Cristina Feistmann, Principal Representative | Mythenquai 50/60 | CH8022 | | Zurich | UN | 99999 | |
| 543411 | SWITCH LIGHTING | PASEO AZALEA 2002 | | | | LEVITOWN | PR | 00949 | |
| 543412 | SWITCH LIGHTING PERFOMANCE INC | 2002 PASEO AZALEA | | | | LEVITTOWN | PR | 00950 | |
| 543413 | SWREG INC | 9625 WEST 76 TH ST | | | | EDEN PRAIRIE | MN | 55344 | |
| 543414 | SWTILLWATER RADIOLOGY LLC | 1301 W 6TTH STREET STE 202 | | | | SWTILLWATER | OK | 74074-4380 | |
| 543415 | SWV SUB CORP | CENTRO INT DE MERCADEO | TORRE IC 106 | | | GUAYNABO | PR | 00965 | |
| 543416 | SYBEL APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| 756876 | SYBEL MASSO TORRES | URB PUERTO NUEVO | 1135 CALLE BALCANES APTO 2 | | | SAN JUAN | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 543418 | SYBIL B CORVINTON VERGE | ADDRESS ON FILE | | | | | | | |
| 756877 | SYBIL TORRES TRUJILLO | HC 6 BOX 9490 | | | | SAN SEBASTIAN | PR | 000685 | |
| 839269 | SYC CONSULTING CORP | PO BOX 16120 | | | | SAN JUAN | PR | 00907 | |
| 543419 | SYC SERVICES CORP | PARC FALU | 453 CALLE 35 | | | SAN JUAN | PR | 00924-3149 | |
| 856997 | SYD FERRAN MOJICA | URB VILLAS DE SAN AGUSTIN | N6 Calle 7 | | | BAYAMON | PR | 00959 | |
| 543421 | SYD V CRUZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 543422 | SYDIA E MORALES BERNAT | ADDRESS ON FILE | | | | | | | |
| 756878 | SYDIA LUZ CRUZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 543423 | SYDIA N SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| 756880 | SYDNEY TRAVEL | COND SEGOVIA APT 909 | | | | SAN JUAN | PR | 00918 | |
| 543425 | SYDNIA ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 543426 | SYED, TANVIR U. | ADDRESS ON FILE | | | | | | | |
| 543427 | SYEVENS BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 543428 | SYFOOD GROUP INC | PO BOX 9719 | | | | SAN JUAN | PR | 00908 | |
| 543429 | SYGRID M TENNANT ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 543430 | SYKES, BOYD | ADDRESS ON FILE | | | | | | | |
| 543431 | SYKES, CHARLES | ADDRESS ON FILE | | | | | | | |
| 543432 | SYKES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 543433 | SYKES, DARRYL | ADDRESS ON FILE | | | | | | | |
| 543434 | SYKES, JOREEN | ADDRESS ON FILE | | | | | | | |
| 543435 | SYKES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 543436 | SYKES, ROY | ADDRESS ON FILE | | | | | | | |
| 756881 | SYLBETH DEKONY VIERA | COND FLORIMAR GARDENS | EDIF 6 APTO F 201 | | | SAN JUAN | PR | 00926 | |
| 543437 | SYLCAB CSP INC | LOMAS VERDES | Z22 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| 543438 | SYLDA A ROLDAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| 543439 | SYLDIA R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543440 | SYLKA L. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 756882 | SYLKA MARRERO PABON | EXT LA MILAGROSA | O 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 850710 | SYLKIA CARABALLO NOGUERAS | URB FAIRVIEW | 1891 CALLE JUAN SUAREZ | | | SAN JUAN | PR | 00926-7633 | |
| 850711 | SYLKIA D RODRIGUEZ ALICEA | HC 5 BOX 4710 | | | | YABUCOA | PR | 00767-9655 | |
| 543441 | SYLKIA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 756883 | SYLKIA MARTINEZ MALAVE | URB METROPOLIS | J24 CALLE 13 | | | CAROLINA | PR | 00987 | |
| 756884 | SYLKIA RIVERA | PO BOX 541 | | | | CAYEY | PR | 00737 | |
| 543443 | SYLKIA ROJAS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 543444 | SYLKIA S. HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543445 | SYLKIA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543446 | SYLKIA V GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2426 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 850712 | SYLKIA V PAGAN RIVERA | URB SAN FELIPE | H-14 CALLE 8 | | ARECIBO | PR | 00612 | |
| 543447 | SYLMA B MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 756885 | SYLMA B. MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 756886 | SYLMA B. MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 756887 | SYLMA CUEVAS PADRO | P O BOX 9023015 | | | SAN JUAN | PR | 00902-3015 | |
| 756888 | SYLMA G GONZALEZ RAMOS | VILLA CAROLINA | 179-28 CALLE 443 | | CAROLINA | PR | 00985 | |
| 756889 | SYLMA GONZALEZ | URB VILLA CAROLINA | 179-28 CALLE 4443 | | CAROLINA | PR | 00985 | |
| 543448 | SYLMA IVETTE MARCIAL NIEVES | ADDRESS ON FILE | | | | | | |
| 543449 | SYLMA LUZ FONTANEZ ROLON | ADDRESS ON FILE | | | | | | |
| 756890 | SYLMA M ESCRIBANO MOCTEZUMA | RESIDENCIAL VICTOR BERRIOS | EDIF 17 APT 128 | | YABUCOA | PR | 00767 | |
| 756891 | SYLMA M RIVERA CRESPO | ADDRESS ON FILE | | | | | | |
| 543450 | SYLMA R DAMOUDT ANDINO | ADDRESS ON FILE | | | | | | |
| 756892 | SYLMA RIVERA GIL | ADDRESS ON FILE | | | | | | |
| 543451 | SYLMA VELEZ PULLIZA | ADDRESS ON FILE | | | | | | |
| 543452 | SYLMARI CRUZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 850713 | SYLMARI DE LA TORRE SOTO | VILLA CAROLINA | 140-22 CALLE 411 | | CAROLINA | PR | 00985 | |
| 543453 | SYLMARIE F. GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 543455 | SYLMARIE M. MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 543456 | SYLMARIE PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 543457 | SYLMARIE QUINONES | ADDRESS ON FILE | | | | | | |
| 543458 | SYLMARY VELAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 543459 | SYLNES CENTENO QUINONES | ADDRESS ON FILE | | | | | | |
| 756893 | SYLOGIC CORPORATION | P O BOX 19268 | | | SAN JUAN | PR | 00910-1268 | |
| 837744 | SYLPAWN, INC. | 18 CALLE PASARELL | | | YAUCO | PR | 00698 | |
| 837745 | SYLPAWN, INC. | CALLE PASARELL 18 | | | YAUCO | PR | 00698 | |
| 2164410 | SYLPAWN, INC. | PO BOX 634 | | | YAUCO | PR | 00698 | |
| 2138403 | SYLPAWN, INC. | VELEZ RODRIGUEZ, RUTH V. | 18 CALLE PASARELL | | YAUCO | PR | 00698 | |
| 2137794 | SYLPAWN, INC. | VELEZ RODRIGUEZ, RUTH V. | PO BOX 634 | | YAUCO | PR | 00698 | |
| 756894 | SYLVANA FUNG MELENDEZ | 350 VIA AVENTURA | APT 5310 | | TRUJILLO ALTO | PR | 00976 | |
| 756895 | SYLVANIA DE PR | PO BOX 364384 | | | SAN JUAN | PR | 00936-4384 | |
| 543461 | SYLVESTER COMPREHENSIVE CANCER CENTER | PO BOX 19058 | | | GREEN BAY | WI | 54307 | |
| 543462 | SYLVETTE A MENDEZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 850714 | SYLVETTE A QUIÑONES MARI | URB PARKVILLE | A9 CALLE LOPATEGUI | | GUAYNABO | PR | 00969-4452 | |
| 543463 | Sylvette Avila Perez | ADDRESS ON FILE | | | | | | |
| 543464 | SYLVETTE B ACOSTA PEREZ | ADDRESS ON FILE | | | | | | |
| 543465 | SYLVETTE B. ACOSTA PEREZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2427 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| 543466 | SYLVETTE CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | |
|--------|--------------------------|-----------------|---|---|---|---|---|---|
| 756896 | SYLVETTE CORDERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 543467 | SYLVETTE CUEBAS CANCEL | ADDRESS ON FILE | | | | | | |
| 756898 | SYLVETTE FONTANET PINERO | URB CONTRY CLUB | 895 EIDER ST | | | SAN JUAN | PR | 00924 |
| 543468 | SYLVETTE L OCHOA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 756899 | SYLVETTE LLOVET OTERO | ADDRESS ON FILE | | | | | | |
| 756900 | SYLVETTE M LUGO CINTRON | HC 01 BOX 6458 | | | | GUAYANILLA | PR | 00656 |
| 543469 | SYLVETTE M SEIN BENETTI | ADDRESS ON FILE | | | | | | |
| 756901 | SYLVETTE MARTINEZ PEREZ | URB ALTA VISTA | M 16 CALLE 10 | | | PONCE | PR | 00731 |
| 543470 | SYLVETTE MORET GUZMAN | ADDRESS ON FILE | | | | | | |
| 756902 | SYLVETTE RAMOS COLON | ADDRESS ON FILE | | | | | | |
| 543471 | SYLVETTE S SACARELLO COLON | ADDRESS ON FILE | | | | | | |
| 543472 | SYLVETTE SANTIAGO LUCIANO | ADDRESS ON FILE | | | | | | |
| 756903 | SYLVETTE SANTIAGO RAMIREZ | URB SAN FERNANDO | G 14 CALLE D | | | BAYAMON | PR | 00957 |
| 756904 | SYLVETTE SANTOS LONGO | URB LA HACIENDA | 48 CALLE A | | | COMERIO | PR | 00782 |
| 756905 | SYLVETTE SANTOS SANTORI | P O BOX 1701 | | | | PONCE | PR | 00733-1701 |
| 756906 | SYLVETTE SOTO COLON | MANS DE VILLANOVAS | 1 CALLE A # B | | | SAN JUAN | PR | 00907 |
| 756907 | SYLVETTE TORO AYALA | ADDRESS ON FILE | | | | | | |
| 543473 | SYLVETTE VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 543474 | SYLVETTE VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 756908 | SYLVETTE VIZCARRONDO RODRIGUEZ | URB VILLA FONTANA | 3KN 37 VIA 67 | | | CAROLINA | PR | 00983 |
| 850715 | SYLVIA A DAVID SANCHEZ | HC 3 BOX 16238 | | | | COAMO | PR | 00769-9759 |
| 543475 | SYLVIA A FRANCO MALAVE | ADDRESS ON FILE | | | | | | |
| 756913 | SYLVIA A GARCIA VARGAS | 163 CALLE VILLAMIL APT B4 | | | | SAN JUAN | PR | 00907 |
| 756914 | SYLVIA A GARCIA VARGAS | COND VILLAMIL APT B 4 | 163 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 |
| 543476 | SYLVIA A GARCIA VARGAS | URB. GOLDEN GATE, A-5 | CALLE EBANO | | | GUAYNABO | PR | 00968-3405 |
| 756915 | SYLVIA A RIOS LOPEZ | BO MINERAL | 93 EUGENIO CUEVAS | | | MAYAGUEZ | PR | 00680 |
| 756916 | SYLVIA A SOTO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 543477 | SYLVIA ABREU GONZALEZ | ADDRESS ON FILE | | | | | | |
| 756917 | SYLVIA ACOSTA NAZARIO | PARCELAS RAYO GUARAS | BUZ 137 | | | SABANA GRANDE | PR | 00637 |
| 756918 | SYLVIA ACOSTA ORTIZ | PUERTO NUEVO | 1047 CALLE ALESIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 756919 | SYLVIA ALAYON ENCARNACION | URB VILLA ESPANA O 2 | CALLE LAS MERCEDES | | | BAYAMON | PR | 00961 |
| 543479 | SYLVIA ALBINO Y SYLVIA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 756920 | SYLVIA ALTUZ CORTES | COND BORINQUEN TOWERS 1 | APT 216 | | | RIO PIEDRAS | PR | 00902 |
| 850716 | SYLVIA ALTUZ CORTES | URB TIBES | A10 CALLE 2 | | | PONCE | PR | 00730-2175 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 543480 | SYLVIA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 543481 | SYLVIA ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 756921 | SYLVIA ALVAREZ COTTO | ADDRESS ON FILE | | | | | | |
| 756922 | SYLVIA ANDUJAR VALDERRAMA | BDA CORDOVA | 135 DAVILA | | MANATI | PR | 00674 | |
| 756923 | SYLVIA APONTE DOMINGUEZ | BO GUARICO | 675 CALLE AGUA DULCE | | VEGA BAJA | PR | 00693 | |
| 543482 | SYLVIA APONTE SUAREZ | ADDRESS ON FILE | | | | | | |
| 756924 | SYLVIA ARROYO RIVERA | URB LOS CAOBOS | 1955 CALLE GUAYABO | | PONCE | PR | 00716 | |
| 543483 | SYLVIA AYALA CARABALLO | ADDRESS ON FILE | | | | | | |
| 756925 | SYLVIA AYALA CINTRON | EXT SAN JOSE | BZN 233 CALLE 10 | | SABANA GRANDE | PR | 00637 | |
| 543484 | SYLVIA AYALA PIZARRO | ADDRESS ON FILE | | | | | | |
| 543485 | SYLVIA B CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 543486 | SYLVIA B RODRIGUEZ ABUDO | ADDRESS ON FILE | | | | | | |
| 756926 | SYLVIA BAEZ MALDONADO | URB LOS COLOBOS PAR | AA 60 CALLE ALMENDRO | | CAROLINA | PR | 00985 | |
| 543487 | SYLVIA BEDROSIAN | ADDRESS ON FILE | | | | | | |
| 543488 | SYLVIA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 756927 | SYLVIA BENITEZ CASTRO | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 543489 | SYLVIA BERDEGUEZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 756928 | SYLVIA BERRIOS RIVERA | COND MONTE SUR | SG B 27 | | SAN JUAN | PR | 00918 | |
| 756929 | SYLVIA BLANCO | VILLA CAPARRA | 16 CALLE VICTOR BRAEGGER | | GUAYNABO | PR | 00966 | |
| 543490 | SYLVIA BLANCO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 756930 | SYLVIA BOFILL CALERO | PARKVILLE | F 18 CALLE CLEVELAND | | GUAYNABO | PR | 00969 | |
| 756931 | SYLVIA BONAPARTE | ADDRESS ON FILE | | | | | | |
| 756932 | SYLVIA BURGOS APONTE | URB ALTA GRACIA | N 8 CALLE 15 | | TOA BAJA | PR | 00949 | |
| 543491 | SYLVIA BURGOS MARRERO | ADDRESS ON FILE | | | | | | |
| 543492 | SYLVIA C LUGO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 756933 | SYLVIA CALZADA | PO BOX 1948-01 | | | SAN JUAN | PR | 00919-4801 | |
| 543493 | SYLVIA CAMACHO CASTRO | ADDRESS ON FILE | | | | | | |
| 543494 | SYLVIA CANALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 756934 | SYLVIA CANCIO BIGAS | URB SANTA MARIA | 16 CALLE ORQUIDEA | | SAN JUAN | PR | 00927 | |
| 756935 | SYLVIA CARABALLO RAMOS | LAVADEROS HORMIGUEROS | HC 01 BOX 6385 | | MAYAGUEZ | PR | 00660 | |
| 543495 | SYLVIA CASTILLO MARRERO | ADDRESS ON FILE | | | | | | |
| 543496 | SYLVIA CATAL PALERMO | ADDRESS ON FILE | | | | | | |
| 756936 | SYLVIA CHAVES CHAVES | ADDRESS ON FILE | | | | | | |
| 756937 | SYLVIA CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 756938 | SYLVIA CIRINO | 327 CALLE GAUTIER BENITEZ | | | SAN JUAN | PR | 00915 | |
| 756939 | SYLVIA CIRINO ALLENDE | PO BOX 303 | | | LOIZA | PR | 00772 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 756940 | SYLVIA CLAUDIO RIVERA | HC 30 BOX 32730 | | | | SAN LORENZO | PR | 00754 | |
| 543497 | SYLVIA COLOMER NUNEZ | ADDRESS ON FILE | | | | | | |
| 543498 | SYLVIA COLON QUINONES | ADDRESS ON FILE | | | | | | |
| 756941 | SYLVIA CORTES FIGUEROA | HC 6 BOX 68256 | | | | AGUADILLA | PR | 00603 | |
| 543499 | SYLVIA CORTES GARCIA | ADDRESS ON FILE | | | | | | |
| 756942 | SYLVIA CRUZ MARQUEZ | P20 COOP CITY BLV 24 F | | | | BRONX | NY | 10475 | |
| 756943 | SYLVIA CRUZ REYES | PO BOX 5927 | | | | CAGUAS | PR | 00726 | |
| 756944 | SYLVIA CRUZ SANTELL | 124 CALLE DERKES OESTE | | | | GUAYAMA | PR | 00784 | |
| 756945 | SYLVIA CRUZ SERRANO | ADDRESS ON FILE | | | | | | |
| 756946 | SYLVIA CRUZ SIEN | SECTOR EL CALVARIO | BOX 14373 | | | UTUADO | PR | 00641 | |
| 756947 | SYLVIA CRUZ VELEZ | P O BOX 190767 | | | | SAN JUAN | PR | 00919-0767 | |
| 756948 | SYLVIA CUBANO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 543500 | SYLVIA DAVILA BAEZ | ADDRESS ON FILE | | | | | | |
| 756949 | SYLVIA DE JESUS QUINTERO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 756950 | SYLVIA DE JESUS SERRANO | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 | |
| 756951 | SYLVIA DE LEON RODRIGUEZ | HC 61 BOX 5404 | | | | TRUJILLO ALTO | PR | 00976 | |
| 756952 | SYLVIA DE MARCO | URB OCEAN PARK | 2066 CALLE CACIQUE | | | SAN JUAN | PR | 00918 | |
| 756953 | SYLVIA DIAZ BERIO | URB COSTA AZUL | E 4 | | | LUQUILLO | PR | 00773 | |
| 543501 | SYLVIA DIAZ DELGADO | ADDRESS ON FILE | | | | | | |
| 543502 | SYLVIA DIAZ PABON | ADDRESS ON FILE | | | | | | |
| 756954 | SYLVIA DIAZ SOLLA | URB ALTAMIRA | 618 CENTAURO | | | SAN JUAN | PR | 00920 | |
| 850717 | SYLVIA DIAZ SOLLA | URB ALTAMIRA | 618 CALLE CENTAURO | | | SAN JUAN | PR | 00920-4221 | |
| 756955 | SYLVIA DIAZ SOTO | ADDRESS ON FILE | | | | | | |
| 756956 | SYLVIA DOMENECH FERNANDEZ | VILLAS DE PARKVILLE I | LOPATEGUI 57 BOX 83 | | | GUAYNABO | PR | 00969 | |
| 543503 | SYLVIA DORSAINVIL LUMINA | ADDRESS ON FILE | | | | | | |
| 756957 | SYLVIA DROZ | COND PASEO JARD DE JOBO | 2639 APT 39 B | | | PONCE | PR | 00717 | |
| 756958 | SYLVIA DURAN GONZALEZ | PO BOX 696 | | | | ADJUNTAS | PR | 00601 | |
| 756959 | SYLVIA E CAMACHO FONTANEZ | RES JUAN CORDERO | EDIF 16 APT 189 | | | SAN JUAN | PR | 00917 | |
| 543504 | SYLVIA E DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 756960 | SYLVIA E GINES VILLANUEVA | PO BOX 87 | | | | MANATI | PR | 00674 | |
| 756962 | SYLVIA E MARCHAND | ADDRESS ON FILE | | | | | | |
| 756961 | SYLVIA E MARCHAND | ADDRESS ON FILE | | | | | | |
| 543505 | SYLVIA E MARTINEZ DENIZARD | ADDRESS ON FILE | | | | | | |
| 543506 | SYLVIA E MEDINA CASTILLO | ADDRESS ON FILE | | | | | | |
| 756963 | SYLVIA E MORALES | ADDRESS ON FILE | | | | | | |
| 756964 | SYLVIA E MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 543507 | SYLVIA E NIEVES TRINTA | ADDRESS ON FILE | | | | | | |
| 756965 | SYLVIA E ORTIZ RIVERA | P O BOX 288 | | | | ROSARIO | PR | 00636 | |
| 543508 | SYLVIA E RIVERA MERCADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756966 | SYLVIA E ROBLES RAMOS | HC 03 BOX 23017 | | | | RIO GRANDE | PR | 00745 | |
| 543509 | SYLVIA E SANTIAGO CONDE | ADDRESS ON FILE | | | | | | | |
| 543510 | SYLVIA E TORREALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543511 | SYLVIA E. DENIZARD LABOY | ADDRESS ON FILE | | | | | | | |
| 543512 | SYLVIA E. DENIZARD LABOY | ADDRESS ON FILE | | | | | | | |
| 543513 | SYLVIA E. RIVAS AYALA | ADDRESS ON FILE | | | | | | | |
| 543514 | SYLVIA E. TORREALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543515 | SYLVIA ESCRIBANO MARRERO | ADDRESS ON FILE | | | | | | | |
| 543516 | SYLVIA F RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 543517 | SYLVIA FARINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 543518 | SYLVIA FELICIANO GRAJALES | ADDRESS ON FILE | | | | | | | |
| 543519 | SYLVIA FRANKY MONTANEZ/ FRANK INSERNI/ | ADDRESS ON FILE | | | | | | | |
| 543520 | SYLVIA G ESCOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| 756967 | SYLVIA GARCIA JORDAN | URB JAIME L DREW | 162 CALLE 6 | | | PONCE | PR | 00731 | |
| 756968 | SYLVIA GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| 1818984 | Sylvia Gerena en representacion de Jose F. Santiago Gerena | ADDRESS ON FILE | | | | | | | |
| 543521 | SYLVIA GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 756969 | SYLVIA GONZALEZ ALAMO | HC 2 BOX 15364 | | | | CAROLINA | PR | 00985 | |
| 756970 | SYLVIA GONZALEZ PADIN | UNIVERSITY GARDENS | C11 CALLE YALE URB SANTA ANA | | | SAN JUAN | PR | 00927 | |
| 756971 | SYLVIA GONZALEZ VAZQUEZ | HC 01 BOX 23312 | | | | CAGUAS | PR | 00725 | |
| 543522 | SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | ADM. FAMILIAS Y NINOS | | | | SAN JUAN | PR | 00902-5091 | |
| 756972 | SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | HC 4 BOX 16124 | | | | MOCA | PR | 00676 | |
| 756973 | SYLVIA GUTIERREZ RIVERA | ESTANCIAS GOLF CLUB | 566 CALLE LUIS A MORALES | | | PONCE | PR | 00731 | |
| 756974 | SYLVIA GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 756975 | SYLVIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 756976 | SYLVIA H VEGA CORTES | URB CIUDAD CRISTIANA | 212 CALLE ARGENTINA | | | HUMACAO | PR | 00791 | |
| 543523 | SYLVIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 756977 | SYLVIA HERNANDEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| 543524 | SYLVIA HERNANDEZ CASTRODAD | HC 06 BOX 72504 | | | | CAGUAS | PR | 00725-9511 | |
| 756978 | SYLVIA HERNANDEZ CASTRODAD | P O BOX 4985 MSC 167 | | | | CAGUAS | PR | 00726-4985 | |
| 543525 | SYLVIA HERNANDEZ CASTRODAD | PO BOX 4985 PMB 167 | | | | CAGUAS | PR | 00726-4985 | |
| 756979 | SYLVIA HERNANDEZ RODRIGUEZ | EL COMANDANTE | 1229 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 756980 | SYLVIA HERNANDEZ SEGUI | HC 1 BOX 6651 | | | | MOCA | PR | 00676 | |
| 543526 | SYLVIA HIDALGO/LETICIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756981 | SYLVIA I BURGOS FLORES | ADDRESS ON FILE | | | | | | | |
| 756982 | SYLVIA I CALERO CEREZO | 28 CALLE WASHINGTON APTO 2A | | | | SAN JUAN | PR | 00907 | |
| 543527 | SYLVIA I CIRINO RAMOS | ADDRESS ON FILE | | | | | | | |
| 543528 | SYLVIA I LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 756983 | SYLVIA I LUGO RUIZ | LA RAMBLA | 1268 CALLE CLARISAS | | | PONCE | PR | 00730-4034 | |
| 543529 | SYLVIA I MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756984 | SYLVIA I MATEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 756909 | SYLVIA I SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| 756985 | SYLVIA I VAZQUEZ DELGADO | PO BOX 9023785 | | | | SAN JUAN | PR | 00902-3785 | |
| 756986 | SYLVIA I VELEZ VAZQUEZ | P.O. BOX 264 | | | | SABANA GRANDE | PR | 00637-0264 | |
| 2151788 | SYLVIA I. MARTINEZ CALIMANO | MANSIONES DE RIO PIEDRAS | 445 CALLE LIRIO | | | SAN JUAN | PR | 00926 | |
| 756987 | SYLVIA IRIZARRY GARCIA | P O BOX 96 | | | | LAS MARIAS | PR | 00670 | |
| 850718 | SYLVIA IVETTE CALERO CEREZO | 28 CALLE WASHINGTON APT 5D | | | | SAN JUAN | PR | 00707-1532 | |
| 756988 | SYLVIA J GARCIA PAGAN | PO BOX 370509 | | | | CAYEY | PR | 00737 | |
| 543530 | SYLVIA J LOPEZ Y ANGEL A PABON | ADDRESS ON FILE | | | | | | | |
| 756989 | SYLVIA J ORTEGA BRACERO | JUAN SANCHEZ | 241 BZN 1322 C/ 2 | | | BAYAMON | PR | 00956 | |
| 756990 | SYLVIA J REYES BURGOS | P O BOX 457 | | | | JUNCOS | PR | 00777 | |
| 756991 | SYLVIA J RIVERA | BZN 3765 | | | | CIDRA | PR | 00739 | |
| 543531 | SYLVIA J RIVERA PINERO | ADDRESS ON FILE | | | | | | | |
| 543532 | SYLVIA J. ORTEGA BRACERO | GENOVEVA VALENTÍN SOTOLUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 543533 | SYLVIA J.ROSARIO VIRUET | ADDRESS ON FILE | | | | | | | |
| 756992 | SYLVIA JIMENEZ FUENTES | URB. EL COMANDANTE | 1237 LUIS CABALLES | | | SAN JUAN | PR | 00924 | |
| 756993 | SYLVIA JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 756994 | SYLVIA JUARBE | UPR STATION | PO BOX 21392 | | | SAN JUAN | PR | 00931-1392 | |
| 756995 | SYLVIA JURADO HERNANDEZ | BO SANTOS DOMINGO | 324 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 543534 | SYLVIA L ALTRECHE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543535 | SYLVIA L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 756996 | SYLVIA L TIRADO NIEVES | PO BOX 905 | | | | MONROE | PR | 48161 | |
| 756997 | SYLVIA L ZAYAS CHACON | ADDRESS ON FILE | | | | | | | |
| 543536 | SYLVIA L. FRANCO MALAVE | ADDRESS ON FILE | | | | | | | |
| 756998 | SYLVIA LAGO GARCIA | COND DA VINCI | 1131 AVE ASHFORD APT 204 | | | SAN JUAN | PR | 00907 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543537 | SYLVIA LANDOR DIAZ | ADDRESS ON FILE | | | | | | |
| 543538 | SYLVIA LANDOR DIAZ | ADDRESS ON FILE | | | | | | |
| 543539 | SYLVIA LANZOT RIVERA | ADDRESS ON FILE | | | | | | |
| 543540 | SYLVIA LIZ PEREZ AMARO | ADDRESS ON FILE | | | | | | |
| 756999 | SYLVIA LOPEZ GONZALEZ | PDA 25-264 DIEZ DE ANDINO | | | SAN JUAN | PR | 00912 | |
| 543541 | SYLVIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 757000 | SYLVIA LOPEZ VALENTIN | 24 BARRUADA ARIZONA | | | LARES | PR | 00669 | |
| 757001 | SYLVIA M CABRE CORDERO | PO BOX 1656 | | | CAGUAS | PR | 00726 1656 | |
| 543542 | SYLVIA M CALDERON ORTIZ | ADDRESS ON FILE | | | | | | |
| 757002 | SYLVIA M DEL VALLE ORTIZ | URB LEVITOWN BP 12 | CALLE DR JOSE CASTELAR | | TOA BAJA | PR | 00949 | |
| 543543 | SYLVIA M FERNANDEZ COLORADO | ADDRESS ON FILE | | | | | | |
| 757003 | SYLVIA M GARCIA GONZALEZ | PO BOX 7849 | | | PONCE | PR | 00732 | |
| 543544 | SYLVIA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 757004 | SYLVIA M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 543545 | SYLVIA M HERNANDEZ BAYRON | ADDRESS ON FILE | | | | | | |
| 757005 | SYLVIA M HERNANDEZ CASTILLO | 807 CALLE CERRA | APT 3 PRIMER PISO | | SAN JUAN | PR | 00907 | |
| 757006 | SYLVIA M ORENGO RAMOS | ADDRESS ON FILE | | | | | | |
| 757007 | SYLVIA M ORTIZ MARRERO | PO BOX 247 | | | COROZAL | PR | 00783 | |
| 757008 | SYLVIA M ORTIZ SANCHEZ | HC-03 BOX 7117 | | | BARRANQUITAS | PR | 00794 | |
| 757009 | SYLVIA M PADRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 543546 | SYLVIA M QUINONEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 757010 | SYLVIA M RIVERA VENES | FACTOR 1 | 878 CALLE 2 B | | ARECIBO | PR | 00612 | |
| 757011 | SYLVIA M RODRIGUEZ COLLADO | PO BOX 778 | | | HORMIGUEROS | PR | 00660 | |
| 543547 | SYLVIA M ROSA PAGAN | ADDRESS ON FILE | | | | | | |
| 757012 | SYLVIA M SOTO MATOS | ADDRESS ON FILE | | | | | | |
| 543548 | SYLVIA M SOTO MATOS | ADDRESS ON FILE | | | | | | |
| 543549 | SYLVIA M TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 543550 | SYLVIA M VELILLA COTTO | ADDRESS ON FILE | | | | | | |
| 757013 | SYLVIA M. CASALDUC TORRES | ADDRESS ON FILE | | | | | | |
| 543551 | SYLVIA M. CASALDUC TORRES | ADDRESS ON FILE | | | | | | |
| 757014 | SYLVIA M. CASALDUC TORRES | ADDRESS ON FILE | | | | | | |
| 543552 | SYLVIA M. IRIZARRY ALBINO | ADDRESS ON FILE | | | | | | |
| 543553 | SYLVIA M. RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 543554 | SYLVIA M. ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543555 | SYLVIA MAISONET DIAZ | ADDRESS ON FILE | | | | | | |
| 757016 | SYLVIA MALAVE COSME | COND SAN MIGUEL | APT 1202 | | | MAYAGUEZ | PR | 00680 |
| 543556 | SYLVIA MALAVE VALENTIN | ADDRESS ON FILE | | | | | | |
| 850719 | SYLVIA MARCANO MARCANO | VILLA FONTANA | VIA 38 WS 15 | | | CAROLINA | PR | 00983 |
| 757017 | SYLVIA MARTINEZ ACOSTA | PUERTO NUEVO | 1047 ALESIA | | | SAN JUAN | PR | 00920-4026 |
| 757018 | SYLVIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 543557 | SYLVIA MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 757019 | SYLVIA MARTINEZ ESTRADA | URB CARIBE GARDENS | D 9 CALLE AZUCENA | | | CAGUAS | PR | 00725 |
| 757020 | SYLVIA MARTINEZ HERNANDEZ | URB PARQUE DEL RIO | 147 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976 |
| 757021 | SYLVIA MARTINEZ MEJIAS | PO BOX 363166 | | | | SAN JUAN | PR | 00936-3166 |
| 543558 | SYLVIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 543559 | SYLVIA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 543560 | SYLVIA MAYSONET QUINONES | ADDRESS ON FILE | | | | | | |
| 757022 | SYLVIA MEDINA MENDEZ | HC 7 BOX 76119 | | | | SAN SEBASTIAN | PR | 00685 |
| 850720 | SYLVIA MELENDEZ SUSTACHE | HC 1 BOX 4431 | | | | YABUCOA | PR | 00767-9603 |
| 757023 | SYLVIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 543561 | SYLVIA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 543562 | SYLVIA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 543563 | SYLVIA MERCADO REYES | ADDRESS ON FILE | | | | | | |
| 757024 | SYLVIA MINI MARKET | Felix Emanuel Mohuius | PO BOX 195241 | | | SAN JUAN | PR | 00919 |
| 757024 | SYLVIA MINI MARKET | PO BOX 970 | | | | COROZAL | PR | 00783 |
| 757025 | SYLVIA MIRANDA AQUINO | REPARTO SEVILLA | 883 CALLE PAGANINI | | | SAN JUAN | PR | 00924 |
| 757026 | SYLVIA MIRANDA ROMAN | ADDRESS ON FILE | | | | | | |
| 543564 | SYLVIA MONTILLA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 543565 | SYLVIA MONTILLA VILLAFANE | ADDRESS ON FILE | | | | | | |
| 543566 | SYLVIA MORALES | ADDRESS ON FILE | | | | | | |
| 757027 | SYLVIA MORALES ALICEA | HC 71 BOX 2867 | | | | NARANJITO | PR | 00719 |
| 757028 | SYLVIA MUNIZ DE OLMOS | BOX 1963 | | | | GUAYNABO | PR | 00970-1963 |
| 757029 | SYLVIA N MORALES TORRES | PO BOX 9681 | PLAZA CAROLINA | | | CAROLINA | PR | 00988 |
| 543567 | SYLVIA NEGRON VARGAS | ADDRESS ON FILE | | | | | | |
| 543568 | SYLVIA NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 543569 | SYLVIA NUNEZ FIDALGO | ADDRESS ON FILE | | | | | | |
| 543570 | SYLVIA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 543571 | SYLVIA NUNEZ SCHMIDT | ADDRESS ON FILE | | | | | | |
| 543572 | SYLVIA OBEN MORALES | ADDRESS ON FILE | | | | | | |
| 757030 | SYLVIA OCASIO CORDOVA | RR 8 BOX 1649 | BUENA VISTA | | | BAYAMON | PR | 00956 |
| 757031 | SYLVIA OJEDA SANTIAGO | COND FLORIMAR | EDIF G 404 | | | SAN JUAN | PR | 00926 |
| 757032 | SYLVIA OLIVENCIA BONILLA | EXT SIERRA LINDE | L 2 CALLE 6 | | | CABO ROJO | PR | 00623 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2434 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757033 | SYLVIA ORTIZ ANAYA | PO BOX 157 | | | | ARROYO | PR | 00714 | |
| 543573 | SYLVIA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 543574 | SYLVIA ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 757034 | SYLVIA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543575 | SYLVIA ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| 543575 | SYLVIA ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 850721 | SYLVIA ORTIZ PICO | LES JARDIN | 150 CONECTOR C APT 329 | | | TRUJILLO ALTO | PR | 00976-2276 | |
| 757036 | SYLVIA ORTIZ PONCE | LOS CAOBOS | 2605 CALLE BIRISI | | | PONCE | PR | 00716-2726 | |
| 543576 | SYLVIA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 757037 | SYLVIA OTERO ROSARIO | PMB 132 BOX 3802 | | | | CIALES | PR | 00678 | |
| 757038 | SYLVIA P JOHNSON | PO BOX 9749 | | | | CAGUAS | PR | 00726-0000 | |
| 543577 | SYLVIA P JOHNSON JOHNSON | ADDRESS ON FILE | | | | | | | |
| 757039 | SYLVIA PABON NIEVES | PO BOX 7006 | | | | SAN JUAN | PR | 00916 | |
| 757040 | SYLVIA PADILLA LOPEZ | REPARTO MARQUEZ | H 19 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 757041 | SYLVIA PALLENS CORDERO | PO BOX 881 | | | | QUEBRADILLAS | PR | 00678 | |
| 543578 | SYLVIA PASSALAQUA | ADDRESS ON FILE | | | | | | | |
| 757042 | SYLVIA PEREZ COLON | HC 1 BOX 5193 SAN JOSE | | | | TOA BAJA | PR | 00949 | |
| 757043 | SYLVIA PEREZ FORTEZA | ADDRESS ON FILE | | | | | | | |
| 543579 | SYLVIA PEREZ VERA | ADDRESS ON FILE | | | | | | | |
| 757044 | SYLVIA PEREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 543580 | SYLVIA PLANAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 543581 | SYLVIA POTTER | ADDRESS ON FILE | | | | | | | |
| 543582 | SYLVIA QUIꞰONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757045 | SYLVIA R BARRETO DE ACEVEDO | PO BOX 3723 | | | | AGUADILLA | PR | 00603 | |
| 543584 | SYLVIA R HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 757046 | SYLVIA R OTERO ORTIZ | URB LEVITOWN | BB 1 CALLE DR COLL Y TOSTE | | | TOA BAJA | PR | 00949 | |
| 757047 | SYLVIA RAMOS CINTRON | 2500 WESTWARD DRIVE 2002 | | | | SAN ANTONIO | TX | 78227 | |
| 757048 | SYLVIA RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| 543585 | SYLVIA RAMOS DOMENECH | ADDRESS ON FILE | | | | | | | |
| 543586 | SYLVIA REYES ROSA | ADDRESS ON FILE | | | | | | | |
| 757049 | SYLVIA RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 543587 | SYLVIA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 757050 | SYLVIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 543588 | SYLVIA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 543589 | SYLVIA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 757051 | SYLVIA RIVERA MELENDEZ | 259 OESTE CALLE | MC KINLEY | | | MAYAGUEZ | PR | 00682 | |
| 757052 | SYLVIA RIVERA ORTA | URB VEVE CALZADA | 129 CALLE 7 | | | FAJARDO | PR | 00738 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 757053 | SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 757054 | SYLVIA RIVERA ORTEGA | VILLA JUSTICIA | K 26 CALLE RIVERA | | | CAROLINA | PR | 00986 | |
| 757056 | SYLVIA RIVERA SERBIA | 3202 PASEO DE LA REINA | | | | PONCE | PR | 00717-2440 | |
| 757057 | SYLVIA RIVERA SERBIA | PO BOX 7501 | | | | PONCE | PR | 00732 | |
| 543590 | SYLVIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757058 | SYLVIA RODRIGUEZ CANDELARIO | VILLAS DEL CARMEN | B 8 CALLE 3 ESQ 2 | | | GURABO | PR | 00778 | |
| 757059 | SYLVIA RODRIGUEZ DE CORUJO | ADDRESS ON FILE | | | | | | | |
| 543591 | SYLVIA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 543592 | SYLVIA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757061 | SYLVIA ROGER | PARQUE VILLA CAPARRA | G-5 ZUANIA | | | GUAYNABO | PR | 00966 | |
| 757060 | SYLVIA ROGER | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 543593 | SYLVIA ROLDAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 543594 | SYLVIA ROLDAN TORRES | ADDRESS ON FILE | | | | | | | |
| 756910 | SYLVIA ROMAN CAMARGO | PO BOX 11403 | | | | SAN JUAN | PR | 00910-2503 | |
| 543595 | SYLVIA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| 757062 | SYLVIA ROMAN MARTIR | ADDRESS ON FILE | | | | | | | |
| 543596 | Sylvia Roman Sanchez | ADDRESS ON FILE | | | | | | | |
| 543597 | SYLVIA ROSA VILLAFANE ALVARADO | ADDRESS ON FILE | | | | | | | |
| 757064 | SYLVIA ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 543598 | SYLVIA ROSARIO GEIGEL | ADDRESS ON FILE | | | | | | | |
| 543599 | SYLVIA ROSARIO Y SAULO SOLIS | ADDRESS ON FILE | | | | | | | |
| 757065 | SYLVIA RUIZ DELGADO | 161 CALLE VIOLETA | | | | HATILLO | PR | 00659 | |
| 543600 | SYLVIA SANCHEZ LAO | ADDRESS ON FILE | | | | | | | |
| 543601 | SYLVIA SANCHEZ MATTA | ADDRESS ON FILE | | | | | | | |
| 757067 | SYLVIA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 757066 | SYLVIA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 757068 | SYLVIA SANTIAGO BURGOS | COND PARQUE REAL APT 226 | | | | GUAYNABO | PR | 00969 | |
| 757069 | SYLVIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 543602 | SYLVIA SANTIAGO LAHOZ | ADDRESS ON FILE | | | | | | | |
| 757070 | SYLVIA SANTOS MARTINEZ | 13 SANTIAGO IGLESIAS | | | | VEGA BAJA | PR | 00693 | |
| 757071 | SYLVIA SERRANO TORRES | URB CIUDAD REAL | 85 CALLE ALCIRA | | | VEGA BAJA | PR | 00693 | |
| 770865 | SYLVIA SOHUN GARCIA | SRA. SYLVIA SOHUN GARCIA URB. PARQUE | SYLVIA SOHUN GARCIA URB. PARQUE | ECUESTRE MADRILEÑA N60 | | CAROLINA | PR | 00987 | |
| 757072 | SYLVIA SOHUN GARCIA | URB LAS DELICIAS 618 | CALLE VICTOR MORALES | | | SAN JUAN | PR | 00924 | |
| 757073 | SYLVIA SOLIVAN | BDA SAN LUIS | 23 CALLE GALILEA | | | AIBONITO | PR | 00705 | |
| 543603 | SYLVIA SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850722 | SYLVIA T PADILLA ORTIZ | JARD DE MONACO 1 | J5 CALLE TRINA PADILLA DE SANZ | | MANATI | PR | 00674-6658 | |
| 757074 | SYLVIA TAPIA CENTENO | URB BARALT | B 24 CALLE 1 | | FAJARDO | PR | 00738 | |
| 756911 | SYLVIA TIRADO PANIAGUA | ADDRESS ON FILE | | | | | | |
| 756912 | SYLVIA TODD SOL | CALLE ARZUAGA | 3 SUITE 200 | | SAN JUAN | PR | 00926 | |
| 757075 | SYLVIA TORRES MARTINEZ | HC 1 BOX 7114 | | | VIEQUES | PR | 00765-9079 | |
| 543604 | SYLVIA TORRES TOUCET | ADDRESS ON FILE | | | | | | |
| 543605 | SYLVIA TRINTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 757076 | SYLVIA UGARTE ARAUJO | 10 CALLE CRUZ APT D | | | SAN JUAN | PR | 00902 | |
| 543606 | SYLVIA UGARTE ARAUJO | MANSIONES DE GUAYNABO | F 4 CALLE 5 | | GUAYNABO | PR | 00969-5228 | |
| 757077 | SYLVIA V MIRANDA GUZMAN | 43 CALLE VIRTUD | | | PONCE | PR | 00731 | |
| 543607 | SYLVIA VALE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 757078 | SYLVIA VALEDON GARCIA | ADDRESS ON FILE | | | | | | |
| 543608 | SYLVIA VALEDON GARCIA | ADDRESS ON FILE | | | | | | |
| 543609 | SYLVIA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 757079 | SYLVIA VEGA SANCHEZ | 9 CALLE VICTORIA | | | SAN GERMAN | PR | 00683 | |
| 543610 | SYLVIA VELAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 543611 | SYLVIA VERDEJO AMARO | ADDRESS ON FILE | | | | | | |
| 757080 | SYLVIA VILA DE ASHBY | GARDENS VALLEY CLUB | 3950 CARR 176 BOX 131 | | SAN JUAN | PR | 00926-6605 | |
| 757081 | SYLVIA W MILLAN MILLAN | HC 4 BOX 4075 | | | HUMACAO | PR | 00791 | |
| 543612 | SYLVIA Y NUNEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 757082 | SYLVIA Y SANTIAGO ALVAREZ | RES ANTONIO MARQUEZ ARBONA | EDIF 15 APTO 146 | | ARECIBO | PR | 00612 | |
| 757083 | SYLVIA Y VELEZ FERRER | HC 71 BOX 2795 | | | NARANJITO | PR | 00719 | |
| 543613 | SYLVIA Y. HILERIO SOTO | ADDRESS ON FILE | | | | | | |
| 850723 | SYLVIA ZAVALETA CALDERON | EXT FOREST HILLS | 414 CALLE MADRID | | BAYAMON | PR | 00959-5706 | |
| 543614 | SYLVIA, VELEZ | ADDRESS ON FILE | | | | | | |
| 543615 | SYLVIE E RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 757084 | SYLVIE E ROSA CORTES | P O BOX 7821 | | | CAGUAS | PR | 00726 | |
| 543616 | SYLVINEETT VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 543617 | SYLVIO SANTOS BARROSO | ADDRESS ON FILE | | | | | | |
| 543619 | SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| 543620 | SYMANTEC CORPORATION | 350 ELLIS STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| 850724 | SYMANTEC CORPORATION | 350 ELLIST STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| 543621 | SYMAR DEVELOPMENT CORP | 100 BOULEVART LOS PASEOS | SUITE #112 PMB 145 | | SAN JUAN | PR | 00926 | |
| 543622 | Symetra Life Insurance Company | 777 108th Ave NE, Suite 1200 | | | Bellevue | WA | 98004-5135 | |
| 543623 | Symetra Life Insurance Company | PO Box 34690 | | | Seattle | WA | 98124-1690 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 757085 | SYMMETRICOM PUERTO RICO INC | PO BOX 5219 | | | AGUADILLA | PR | 00605 | |
| 757086 | SYMPO KING PRODUCTIONS | 3750 TURNER HEIGHTS DRIVE | | | DECATUR | GA | 30032 | |
| 543624 | SYNAPSE SOCIAL MEDIA LLC | METRO PLAZA TOWERS | 303 VILLAMIL APT 1802 | | SAN JUAN | PR | 00907 | |
| 543625 | SYNAPSE SOCIAL MEDIA, LLC | 303 C\ VILLAMIL METRO PLAZA TOWERS 1802 | | | SAN JUAN | PR | 00907 | |
| 543627 | SYNAPSIS INC | 2000CARR 8177 26 PMB252 | | | GUAYNABO | PR | 00966-3762 | |
| 543628 | SYNC CONSULTING GROUP INC | PO BOX 361469 | | | SAN JUAN | PR | 00936-1469 | |
| 757087 | SYNCOR CARIBE | WA 15 MARGINAL LOS ANGELES | | | CAROLINA | PR | 00979 | |
| 757088 | SYNCOR DE PUERTO RICO | URB LOS ANGELES | WA 15 MARGINAL | | CAROLINA | PR | 00979 | |
| 2168562 | SYNCORA GUARANTEE INC. | 485 LEXINGTON AVE FL 15 | | | NEW YORK | NY | 10017-2619 | |
| 543630 | Syncora Guarantee Inc. | Attention: James W. Lundy, Jr. | General Counsel | 555 Madison Ave 11th Floor | New York | NY | 10020 | |
| 1256246 | SYNCORA GUARANTEE INC. | ATTN HNAT, FRED | 555 MADISON AVE | 11TH FLOOR | NEW YORK | NY | 10020 | |
| 2152270 | SYNCORA GUARANTEE INC. | ATTN: JAMES W. LUNDRY, JR. | 555 MASDISON AVE | 11T fLOOR | NEW YORK | NY | 10020 | |
| 2168566 | Syncora Guarantee Inc. | Attn: James W. Lundry, Jr. | 922 Lexington Ave Fl I5 | | New York | NY | 10017-2619 | |
| 543630 | Syncora Guarantee Inc. | Debevoise & Plimpton LLP | Attention: My Chi To | 919 Third Avenue | New York | NY | 10022 | |
| 543629 | Syncora Guarantee Inc. | Elie Jonathan Worenklein | Debevoise & Plimpton | 919 Third Ave | New York | NY | 10022 | |
| 543631 | SYNCSORT | 2 BLUE HILL PLZ #1563 | | | PEAL HILL | NY | 10965-3113 | |
| 1529713 | Synder De La Vega, Margaret | ADDRESS ON FILE | | | | | | |
| 757089 | SYNDIA I KUILAN CLAUDIO | BO MAGUAYO | SECTOR CALANDRIAS PARC 12 | | DORADO | PR | 00646 | |
| 543632 | SYNDIA I LISBOA INOSTROZA | ADDRESS ON FILE | | | | | | |
| 543633 | Syndicate Re, A.I. | 802 Fernandez Juncos Avenue | | | San Juan | PR | 00907 | |
| 543634 | Syndicate Re, A.I. | Attn: Arturo Ondina, External Auditor | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | San Juan | PR | 00907 | |
| 543635 | Syndicate Re, A.I. | Attn: David Powell, Actuary | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | San Juan | PR | 00907 | |
| 543636 | Syndicate Re, A.I. | Attn: Ralph Rexach, Principal Representative | Ave. Fernandez Juncos #802 | Esquina La Paz, Miramar | San Juan | PR | 00907 | |
| 543637 | SYNERGY BUSINESS ADVISORS CORP | PO BOX 191962 | | | SAN JUAN | PR | 00919 | |
| 850725 | SYNERGY ENTERPRISES, INC | ATTN: 2007-012 | 8757 GEORGIA AVE STE 1440 | | SILVER SPRING | MD | 20910-3754 | |
| 757090 | SYNERGY GROUP SE | P O BOX 16197 | | | SAN JUAN | PR | 00908-6197 | |
| 2174567 | SYNERGY GROUP, S.E. | 108 CALLE URUGUAY | | | SAN JUAN | PR | 00917-1231 | |
| 543638 | SYNERGY HOLDIN CORP | 74 AVE LOPATEGUI | SUITE 300 | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 543639 | SYNERGY HORTICULTURE LLC | PO BOX 56111 | | | | BAYAMON | PR | 00960-6411 | |
| 543640 | SYNERGY LIFE BROKERAGE GROUP LLC | 75 ROCKEFELLER PLAZA STE 2103 | | | | NEW YORK | NY | 10019 | |
| 543641 | SYNERGY ME SERVICES | ZIP MAIL SHOP | 90 AVE RIO HONDO STE 20 PMB 482 | | | BAYAMON | PR | 00961-3105 | |
| 1450784 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 543643 | Synergy, LLC | 1018 ASHFORD AVE CONDADO ASTOR SUITE 3A-13 | | | | San Juan | PR | 00907 | |
| 543644 | Synergy, LLC | PO Box 13459 | | | | San Juan | PR | 00908-3459 | |
| 543645 | SYNES CORP | PO BOX 5215 | | | | AGUADILLA | PR | 00605 | |
| 757091 | SYNET SOLUTIONS INC | MS 137 PASEO ROCIO | | | | SABANA SECA | PR | 00952 | |
| 757092 | SYNOVIS CARIBE INC | CARR 693 KM 7 3 | | | | DORADO | PR | 00646 | |
| 1696169 | Synovos Puerto Rico, LLC | c/o Christine Tsaklas | 16888 State Route 706 | | | Montrose | PA | 18801 | |
| 1696169 | Synovos Puerto Rico, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1696169 | Synovos Puerto Rico, LLC | Robert M. Larney | 16888 State Route 706 | | | Montrose | PA | 18801 | |
| 757093 | SYNTEX / ROCHE | HC-01 Box 16625 | | | | Humacao | PR | 00792 | |
| 757094 | SYNTEX PR | HC 1 BOX 16625 | | | | HUMACAO | PR | 00791-0909 | |
| 543646 | SYNTEX PR | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| 543647 | SYNTHESIS FILMS CORP | PO BOX 2525 | | | | GUAYNABO | PR | 00970 | |
| 757095 | SYNTHIA E RIVERA HOYOS | HC 02 BOX 6790 | | | | ADJUNTAS | PR | 00601-9609 | |
| 757096 | SYNTHIA L CRUZ ARCE | URB SANTA TERESITA | 2163 CALLE TENIENTE LARUERGNE | | | SAN JUAN | PR | 00913 | |
| 543648 | SYRACUSE COMMUNITY HEALTH CENTER INC | 819 S SALINA ST | | | | SYRACUSE | NY | 13202 | |
| 543649 | SYRACUSE UNIVERSITY BURSAR OPERATIONS | 102 ARCHBOLD NORTH | | | | SYRACUSE | NY | 13244-1140 | |
| 757097 | SYRAIDA DE JESUS VELEZ | PMB 119 | BOX 7003 | | | SAN SEBASTIAN | PR | 00685 | |
| 757098 | SYRAIDA DE JESUS VELEZ | PO BOX 5257 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757099 | SYS COM Y ASOCIADOS | PO BOX 4952 | | | | CAGUAS | PR | 00725-4952 | |
| 543650 | SYSLOGIC INC | 335 BLVD MEDIA LUNA APT 3803 | | | | CAROLINA | PR | 00987 | |
| 757100 | SYSLOGIC, INC. | 335 BLVD MEDIA LUNA APT 3803 | COND. BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| 543651 | SYSTEC GROUP INC | PO BOX 534 | | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543652 | SYSTECH CONSULTING GROUP INC | PO BOX 190139 | | | | SAN JUAN | PR | 00919-0139 |
| 543653 | SYSTECH CONSULTING GROUP INC | URB VEREDAS | 121 CAMINO DE LAS PALMAS | | | GURABO | PR | 00778-9679 |
| 757101 | SYSTEM AUDIOVISUAL | P O BOX 2521 | | | | JUNCOS | PR | 00777 |
| 757102 | SYSTEM CONSULTING & INTEGRATION INC | P O BOX 361617 | | | | SAN JUAN | PR | 00936-1617 |
| 757103 | SYSTEM CONSULTING & INTEGRATION INC | QTA REALES | 15 CALLE P EDUARDO | | | GUAYNABO | PR | 00969 |
| 543654 | SYSTEM DEVELOPMENT INTEGRATION | PMB 588 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 |
| 850726 | SYSTEM ONE | CAPARRA STATION | PO BOX 10567 | | | SAN JUAN | PR | 00922-0567 |
| 757104 | SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | | | SAN JUAN | PR | 00922 |
| 543655 | SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | SAN JUAN | | SAN JUAN | PR | 00922-0000 |
| 543656 | SYSTEM REVOLUTION CORP. | HC 12 BOX 5614 | | | | HUMACAO | PR | 00791 |
| 543657 | SYSTEM REVOLUTION CORP. | PO BOX 584 | | | | JUNCOS | PR | 00777 |
| 543658 | SYSTEM SHRED INC | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 |
| 757105 | SYSTEM SOLUTIONS INC | URB PONCE DE LEON | 13 AVE ESMERALDA SUITE J4 | | | GUAYNABO | PR | 00969 |
| 757106 | SYSTEM TRAVEL INC | EDIF GALERIA 1 | AVE ALTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 543659 | SYSTEMA DE PUERTO RICO | AVE. F. D. ROOSEVELT 250 | | | | HATO REY | PR | 00918 |
| 543660 | SYSTEMA GROUP | 7400 SW 50TH TERRACE | SUITE 300 | | | MIAMI | FL | 33155 |
| 543661 | SYSTEMA PR INC | 250 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 |
| 543662 | SYSTEMA PR INC. | 250 AVE F.D ROOSEVELT | | | | HATO REY | PR | 00918 |
| 543663 | SYSTEMA PR INC. | URB ROOSEVELT | 250 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 |
| 543664 | SYSTEMAX PUERTO RICO | 5850 Carol Ridge Drive | Suite 201 | | | Carol Springs | FL | 33076 |
| 757107 | SYSTEMS | 59 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00680 |
| 850727 | SYSTEMS DESIGN | PO BOX 2901 | | | | GUAYAMA | PR | 00785 |
| 543665 | SYSTEMS DEVELOPERS & INTEGRATOR CORPS | PMB 634 | 1353 AVE LUIS VIGORECUX | | | GUAYNABO | PR | 00966 |
| 757108 | SYSTEMS ENGINEERING TECNOLOGIES CORP | 6121 LINCOLNIA ROAD SUITE 200 | | | | ALEXANDRA | VA | 22312 |
| 757109 | SYSTEMS EXPERIENCE INT.INC | PO BOX 9081 | | CAROLINA | | CAROLINA | PR | 00988 |
| 757110 | SYSTRONICS | 1070 AVE MIRAMAR | | | | ARECIBO | PR | 00612-0000 |
| 757111 | SYSTRONICS | PO BOX 194030 | | | | SAN JUAN | PR | 00919-4030 |
| 757112 | SYSTRONICS DEPOT | URB IND TRES MONJITAS | FEDERICO COSTA NO 40 | | | SAN JUAN | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543666 | SYSTRONICS INC | PO BOX 194030 | | | SAN JUAN | PR | 00919-4030 | |
| 757113 | SYSTRONICS PONCE INC. | PO BOX 7205 | | PONCE | PONCE | PR | 00732 | |
| 757114 | SYSTRONICS PONCE INC. | PO BOX 7205 | | | PONCE | PR | 00732 | |
| 831668 | Systronics, Inc. | P.O. Box 194030 | | | Hato Rey | PR | 00919 | |
| 543667 | SYVIA BUDET SANCHEZ | ADDRESS ON FILE | | | | | | |
| 757115 | SYVIA HERNANDEZ ASENCIO | HC 2 BOX 12472 | | | MOCA | PR | 00676 | |
| 543668 | SYVIA L ZAYAS BLANCO | ADDRESS ON FILE | | | | | | |
| 2138404 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | MOCA | PR | 00676 | |
| 850728 | SZ DEVELOPMENT S. E. | PO BOX 29047 | | | SAN JUAN | PR | 00929-0047 | |
| 543669 | Szabo Rivera, Icsida | ADDRESS ON FILE | | | | | | |
| 543670 | SZARITSA E AYALA CRUZ | ADDRESS ON FILE | | | | | | |
| 757117 | SZARITSA QUILES GOMEZ | VILLA CAPRI | 12 CALLE SIRACUSA | | SAN JUAN | PR | 00924 | |
| 543671 | SZTEINBOK MD, MAURICE | ADDRESS ON FILE | | | | | | |
| 543672 | SZUCH, STEVEN | ADDRESS ON FILE | | | | | | |
| 543673 | SZUSTERMAN, MARCELO | ADDRESS ON FILE | | | | | | |
| 757118 | T & B VET DISTRIBUTOR | PO BOX 939 | | | HATILLO | PR | 00659-0939 | |
| 543674 | T & C ELECTRONIC | CALLE POST 450 SUR | | | MAYAGUEZ | PR | 00680 | |
| 757119 | T & C EXTERMINATING | P O BOX 336098 | | | PONCE | PR | 00733-6098 | |
| 757120 | T & L GRAPHIC SYSTEMS | PO BOX 3301 | | | CAROLINA | PR | 00628 | |
| 543675 | T & P CONSULTING, INC | PO BOX 22861 | | | SAN JUAN | PR | 00931-2861 | |
| 757121 | T & R PUMPING SERVICE | PO BOX 590 | | | COTO LAUREL | PR | 00780 | |
| 543676 | T & T ADVERTISING | P O BOX 51520 | | | TOA BAJA | PR | 00950 | |
| 543677 | T & T ADVERTISING VANESSA TRISTANI DBA | PO BOX 51520 | | | TOA BAJA | PR | 00950 | |
| 757122 | T & T ELECTRONIC | AVE PUERTO NUEVO | 1213 AVE ROOSEVELT | | SAN JUAN | PR | 00920 | |
| 543678 | T & T ENVIRONMENTAL SOLUTIONS LLC | PMB 274 | WESTERN PLAZA 220 STE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 757123 | T & T TRADING | PO BOX 958 | | | UTUADO | PR | 00641 | |
| 757124 | T &T AUTO ACC. SOUND CENTER | CALLE TABANUCO | PMC B 2 SUITE 406 | | GUAYNABO | PR | 00968 | |
| 757125 | T &T AUTO ACC. SOUND CENTER | SUITE 406 | SAN PATRICIO POSTAL CENTER | | SAN JUAN | PR | 00968 | |
| 757126 | T 2 MOTOR CORP | PO BOX 3959 | | | BAYAMON | PR | 00958-0959 | |
| 757127 | T 30 | 1509 LOPEZ LANDRON ST SUITE 409 | | | SAN JUAN | PR | 00911 | |
| 543679 | T A MATERIALES DE CONSTRUCCION | P O BOX 521 | | | SAINT JUST | PR | 00976 | |
| 543680 | T A SPORTS ALLIANCE INC | URB EL CONQUISTADOR | B 6 CALLE 5 | | TRUJILLO ALTO | PR | 00976 | |
| 543681 | T AND D PARTS SERVICES CORP | PO BOX 1626 | | | TOA BAJA | PR | 00951-1626 | |
| 757128 | T AND T CARGO SERVICES INC | AIRPORT STATION | PO BOX 37142 | | SAN JUAN | PR | 00737-0142 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543682 | T BOARDS INC/ JAIME A SEDA CARDONA | PO BOX 19299 | | | | SAN JUAN | PR | 00910-1299 | |
| 757129 | T C AIR CONDITIONING | LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 757130 | T C C CORPORATION | PO BOX 193010 | | | | SAN JUAN | PR | 00919-3010 | |
| 757131 | T C G INNORAHANS CORP | MSC 494 | 100 GRAN BOULEVAR PASEO SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| 757132 | T C SECURITY SERVICES INC | PO BOX 10607 | | | | PONCE | PR | 00732-0607 | |
| 543683 | T C U AMBULANCE SERVICE INC | JARD DE NARANJITO | 132 CALLE TRINITARIA | | | NARANJITO | PR | 00719-4418 | |
| 757133 | T D IRON WORKS | VENUS GARDENS | 631 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 543684 | T D MEDICAL INC | 3200 NORTH 29TH AVE | | | | HOLLYWOOD | FL | 33020 | |
| 757134 | T DATA TELEFONICA DATA USA INC | P O BOX 71389-8489 | | | | SAN JUAN | PR | 00936-8489 | |
| 757135 | T F PUERTO RICO CORP | ADDRESS ON FILE | | | | | | | |
| 757136 | T H AMADEOS INC | 106 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 757137 | T M I | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| 850729 | T M PRODUCTS OF P R | 1020 AVE F D ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 | |
| 543686 | T MOBILE PUERTO RICO LLC | P O BOX 660252 | | | | DALLAS | TX | 75266-0252 | |
| 543687 | T MOBILE USA INC | 12920 SE 38TH STREET | | | | BELLEVUE | WA | 98006 | |
| 850730 | T O P S INC | PO BOX 195015 | | | | SAN JUAN | PR | 00919-5015 | |
| 757138 | T P C TOTAL POWER | P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| 543688 | T PROFESSIONAL SERV AND EQUIPMENT | PO BOX 454 | | | | BARRANQUITAS | PR | 00794 | |
| 757139 | T R A ELECTRICAL CONTRACTOR | PO BOX 3167 | | | | ARECIBO | PR | 00613 | |
| 2150601 | T R C COMPANIES | 650 SUFFOLK ST. | | | | LOWELL | MA | 01054 | |
| 2164875 | T R C COMPANIES | ATTN: TRC ENGINEERS LLC | 650 SUFFOLK ST. | | | LOWELL | MA | 01854 | |
| 2164876 | T R C COMPANIES | ATTN: TRC ENGINEERS LLC | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 543689 | T R C COMPANIES | PO BOX 536282 | | | | PITTSBURGH | PA | 15253 | |
| 757140 | T R C COMPANIES | PO BOX 8500-53878 | | | | PHILADELPHIA | PA | 19178-3878 | |
| 757141 | T R C ENVIRONMENTAL CORP | PO BOX D 3432 | | | | BOSTON | MA | 02241-3432 | |
| 543690 | T R C S CORP | PO BOX 2757 | | | | BAYAMON | PR | 00960-2757 | |
| 757142 | T R S TIRE REPAIR SERVICE | PO BOX 8007 | | | | BAYAMON | PR | 00960-8007 | |
| 2156442 | T ROWE PRICE ASSOCIATES INC, TROWE BOND IEB | ADDRESS ON FILE | | | | | | | |
| 2156443 | T ROWE PRICE ASSOCIATES INC, TRP EMB TST | ADDRESS ON FILE | | | | | | | |
| 2156444 | T ROWE PRICE ASSOCIATES INC, TRP EMG MKT BOND | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 543691 | T S BERENSON 1994 HILDRENS TRUST FBO DANA | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 543692 | T S F SPORT WEAR | 1501 WEST COPANS ROAD | SUITE 103 | | | POMPANO BEACH | FL | 33064 | |
| 543694 | T SHIRT PRINTERS | PO BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 757143 | T T L ELECTRONIC SERVICES | 26 CALLE FCO MARINNO QUI¨ONEZ | | | | SABANA GRANDE | PR | 00637 | |
| 543695 | T T L ELECTRONICS SERVICES | 26 CALLE FCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| 757144 | T T L ELECTRONICS SERVICES | PO BOX 63 | | | | SABANA GRANDE | PR | 00747 | |
| 543696 | T UNIVERSAL INS. CO., DOMINGA GUERRA VILLAFAÑE | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 757145 | T W PRODUCTIONS INC LOS HISPANOS | URB VALLE ARRIBA HEIGHTS | G 7 CALLE POMARROSA | | | CAROLINA | PR | 00983-3443 | |
| 757146 | T Y C ELECTRONICS | 450 CALLE POST SUR | | | | MAYAGUEZ | PR | 00682 | |
| 757147 | T Y D DISTRIBUTORS | RR 2 BOX 1082 | | | | SAN JUAN | PR | 00926 | |
| 757148 | T Y S PAINT CENTER | 216-B BO SANTANA | | | | ARECIBO | PR | 00612 | |
| 2180321 | T&A Properties | Anthony Cardona | PO Box 3633847 | | | San Juan | PR | 00936-3847 | |
| 757149 | T&S SECURITY SYSTEM | LAS LOMAS DE CAROLINA | B-11 CALLE LOS PICACHOS | | | CAROLINA | PR | 00985 | |
| 757150 | T.C. AIR CONDITIONING | URB LOS ARBOLES | 702 VEREDA DEL PRADO | | | CAROLINA | PR | 00987 | |
| 831669 | T.c.i. America | 2105 S. Lakeside Drive | | | | Waukegan | IL | 60085 | |
| 543697 | T.D. MEDICAL, INC. | 3200 NORTH 29 AVE | | | | HOLLYWOOD | FL | 33020 | |
| 543698 | T.H.E. Insurance Company | 10451 Gulf Boulevard | | | | Treasure Island | FL | 33706 | |
| 543699 | T.H.E. Insurance Company | Attn: Steven Vecchio, President | P. O. Box 67008 | | | Treasure Island | FL | 33736-7008 | |
| 543700 | T.H.M CONTRUCTION | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 | |
| 1730785 | T.N.M.E | leyda A. Molinas Escobales | Urb. Alturas de Utuado F #15 | | | Utuado | PR | 00641 | |
| 1730785 | T.N.M.E | Victor M. Rivera Rivera | Attorney | 670 Ave. Ponce de Leon | Carribean Office Plaza suite 204 | San Juan | PR | 00907 | |
| 850731 | T.R. SPORT CENTER | VILLAS DE LOIZA | #025 CALLE 17 | | | CANOVANAS | PR | 00729 | |
| 2151395 | T.ROW : 481/05N | ADVANCE DEFENSIVE YIELD MULTI BLEND, FUND LEVEL 21 | 275 KENT STREET | | | SYDNEY NSW | | 2000 | AUSTRALIA |
| 757151 | T.W. COMMUNICATIONS CORP. | PO BOX 31282 | | | | SAN JUAN | PR | 00929 | |
| 543701 | T/A MECHANICAL CONTRACTOR | 500 PASEO MONACO APT 29 | | | | BAYAMON | PR | 00956 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757152 | T/A TIRE/ANGEL A SANTIAGO ALVARADO | PO BOX 1068 | | | | SALINAS | PR | 00751 |
| 757153 | TA CHEVERE INC | VAN SCOY | CC 78 CALLE COLON FINAL | | | BAYAMON | PR | 00957 |
| 757154 | TAB DE ALABANZA Y REST LA SENDA ANTIGUA | P O BOX 24 | | | | TOA ALTA | PR | 00954 |
| 831670 | TAB P.R., INC. | PO BOX 716 | SABANA SECA | | | TOA BAJA | PR | 00952 |
| 543702 | TAB PR INC | PO BOX 70334 | | | | SAN JUAN | PR | 00936-8334 |
| 543703 | TAB PR INC | PO BOX 716 | | | | SABANA SECA | PR | 00952-0000 |
| 543704 | TAB PR INC | PO BOX 716 | | | | TOA BAJA | PR | 00952 |
| 757155 | TABACCO SHOP INC | PO BOX 365027 | | | | SAN JUAN | PR | 00936-5027 |
| 543705 | TABALDI CONSULTING | PO BOX 1330 | | | | CIDRA | PR | 00739 |
| 543706 | TABALES MALDONADO, MONICA | ADDRESS ON FILE | | | | | | |
| 825303 | TABALES ROSADO, MELINDA | ADDRESS ON FILE | | | | | | |
| 543708 | TABALES ROSADO, MELITZA | ADDRESS ON FILE | | | | | | |
| 543709 | TABALES VEGA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 543710 | TABARES SOSSA, MARIA N | ADDRESS ON FILE | | | | | | |
| 543711 | TABAROS METAL WORKS , INC. | BARRIO MINILLAS CARR. 831 KM 2.7 | | | | BAYAMON | PR | 00953-0000 |
| 757156 | TABAROS METAL WORKS INC | PLAZA DE LA FUENTE | 1033 CALLE EGIPTO | | | TOA ALTA | PR | 00953 |
| 757157 | TABATA PICON FERNANDEZ | EXT SAN JOSE A 15 | CALLE 1 | | | GURABO | PR | 00778 |
| 757158 | TABEEL RODRIGUEZ | PARCELAS RAYO PLATA | 26 CALLE ENCARNACION | | | LAJAS | PR | 00667 |
| 543712 | TABER PARTNER 1 | 1369 AVE ASHFORD CONDADO | | | | SAN JUAN | PR | 00907 |
| 543713 | TABERNACULO PENTECOSTAL JUAN 316 | PO BOX 9586 | | | | ARECIBO | PR | 00613 |
| 757159 | TABINA GRACIA | HC 2 BOX 14266 | | | | ARECIBO | PR | 00612 |
| 757160 | TABITA FLORES RAMOS | VEVE CALZADA | E 24 CALLE 19 | | | FAJARDO | PR | 00738 |
| 757161 | TABITA RODRIGUEZ DE JESUS/ISMAEL GARCIA | URB COUNTRY VIEW | 50 CALLE BLANCO SOSA | | | CANOVANAS | PR | 00729 |
| 543714 | TABITA RODRIGUEZ OYOLA | URB BONNEVILLE HTS | 14 CALLE NARANJITO | | | CAGUAS | PR | 00727 |
| 543715 | TABLADO PUERTORRIQUENO INC | 4 URB SAN SOUCI COURT | | | | BAYAMON | PR | 00957 |
| 543716 | TABLADO PUERTORRIQUENO INC. | SANS SOUCI COURT 4 | | | | BAYAMON | PR | 00957 |
| 757162 | TABLE GAMES | 1 H 5 AVE LOMAS VERDES | | | | BAYAMON | PR | 00960 |
| 543717 | TABLE TENNIS SPORTS SHOP CORP | PO BOX 884 | | | | SAN LORENZO | PR | 00754 |
| 543718 | TABLEAU SOFTWARE INC | 1621 N 34TH ST | | | | SEATTLE | WA | 98103-9193 |
| 543719 | TABOADA CASTRO, BERTHA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2444 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 543720 | TABOADA COLLAZO, HENRY | ADDRESS ON FILE | | | | | | | |
| 543722 | TABOADA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 543723 | TABOADA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 543724 | TABOAS ABRAMS, TEODOMIRO | ADDRESS ON FILE | | | | | | | |
| 543725 | TABOAS COLON MD, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| 1535281 | TABOAS COLON, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 543726 | TABOAS DAVILA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 543727 | TABOAS DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 855255 | TABOAS DÁVILA, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 825304 | TABOAS FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 543728 | TABOAS FIGUEROA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 543729 | TABOAS MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 543730 | TABOAS OCASIO MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| 543731 | TABOAS OCASIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 543732 | TABOAS OTERO, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 543733 | TABOAS PEREZ MD, EDUARDO P | ADDRESS ON FILE | | | | | | | |
| 543734 | TABOAS PORTALATIN, CARLO | ADDRESS ON FILE | | | | | | | |
| 543735 | TABOAS RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 543736 | TABOAS ROMAN, ALBA V | ADDRESS ON FILE | | | | | | | |
| 543737 | TABOAS SACARELLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 543738 | TABOAS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| 543739 | TABOAS, FRANK A. | ADDRESS ON FILE | | | | | | | |
| 543740 | TABORA MORALES, ELDYMARIE | ADDRESS ON FILE | | | | | | | |
| 825305 | TABORA MORALES, ELDYMARIE | ADDRESS ON FILE | | | | | | | |
| 543741 | TABORDA, OLGA | ADDRESS ON FILE | | | | | | | |
| 543742 | TABUYO MARTIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| 757163 | TAC FOOD SERVICE CORP | P O BOX 12086 | | | | SAN JUAN | PR | 0914 2086 | |
| 543743 | TACHER ROFFE MD, SARA | ADDRESS ON FILE | | | | | | | |
| 543744 | TACHER ROFFE, SARA | ADDRESS ON FILE | | | | | | | |
| 757164 | TACHIRA MALDONADO ORTEGA | 3761 10TH ST | | | | PHILADELPHIA | PA | 19140-3122 | |
| 757165 | TACO MAKER 65TH INFANTERIA | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| 543745 | TACO XPRESS CAGUAS CORP | VILLA BLANCA | CARR 1 AVE JOSE GARRIDO | | | CAGUAS | PR | 00726 | |
| 543746 | TACOMA GENERAL HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| 1844164 | Tacome Cancel, William | ADDRESS ON FILE | | | | | | | |
| 2152298 | TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE, 5TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 757166 | TACONIC FARMS INC | 273 HOVER AVE | | | | GERMANTOWN | NY | 12526-5320 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2445 of 2493

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1735900 | Taconic Master Fund 1.5 L.P. | 280 Park Avenue, 5th Floor | | | | New York | NY | 10017 | |
| 1804177 | Taconic Master Fund 1.5 L.P. | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 2152299 | TACONIC MASTER FUND 1.5 L.P. | ATTN: ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o DB USA Core Corporation | Attn: Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 2151594 | TACONIC MASTER FUND 1.5 L.P. | C/O ERIN E. ROTA, ASSOCIATE GENERAL COUNSEL | TACONIC CAPITAL ADVISORS L.P. | 280 PARK AVENUE, 5TH FLOOR | | NEW YORK | NY | 10017 | |
| 1525308 | Taconic Master Fund 1.5 L.P. | c/o Taconic Capital Advisors, L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1804177 | Taconic Master Fund 1.5 L.P. | DB USA Core Corporation | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1735900 | Taconic Master Fund 1.5 L.P. | Elizabeth Bressier | DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | Jacksonville | FL | 32256 | |
| 1804177 | Taconic Master Fund 1.5 L.P. | Taconic Capital Advisors, L.P. | Erin E. Rota, Associate General Counsel | 280 Park Avenue, 5th Floor | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | 280 Park Avenue, 5th FL | | | | New York | NY | 10017 | |
| 2152300 | TACONIC OPPORTUNITY MASTER FUND L.P. | ATTN: ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 2151595 | TACONIC OPPORTUNITY MASTER FUND L.P. | C/O ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | c/o Taconic Capital Advisors L.P. | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Elizabeth Bressler | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1634046 | Taconic Opportunity Master Fund L.P. | Elizabeth S. Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 | |
| 1499594 | Taconic Opportunity Master Fund L.P. | Marc P. Schwartz | 280 Park Avenue, 5th Floor | | | New York | NY | 10017 | |
| 1727857 | Taconic Opportunity Master Fund LP | 280 Park Avenue | 5th Floor | | | New York | NY | 10017 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2156643 | TACONIC OPPORTUNITY MASTER FUND LP | 450 PARK AVENUE | 9TH FLOOR | | | NEW YORK | NY | 10022 |
| 1640778 | Taconic Opportunity Master Fund LP | Elizabeth Bressler, DB USA Core Corporation | 5022 Gate Parkway, Suite 500 | | | Jacksonville | FL | 32256 |
| 1640778 | Taconic Opportunity Master Fund LP | Erin E Rota | Associate General Counsel | Taconic Capital Advisors L.P | 280 Park Avenue, 5th Floor | New York | NY | 10017 |
| 2151596 | TACONIC OPPORTUNITY MASTER FUND, LP | ATTN: ERIN E. ROTA | 280 PARK AVENUE, 5TH FLOOR | 280 PARK AVENUE, 5TH FLOOR | | NEW YORK | NY | 10017 |
| 543747 | TACORONTE AQUINO, IRIS M. | ADDRESS ON FILE | | | | | | |
| 543748 | TACORONTE BAYRON, JULIO | ADDRESS ON FILE | | | | | | |
| 543749 | TACORONTE BONILLA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 543751 | TACORONTE LOPEZ, SANDRA D | ADDRESS ON FILE | | | | | | |
| 543752 | TACORONTE OLIVIER, LEONIDES | ADDRESS ON FILE | | | | | | |
| 543753 | Tacoronte Roman, Edgard | ADDRESS ON FILE | | | | | | |
| 543754 | TACORONTE ROMAN, EDGARD | ADDRESS ON FILE | | | | | | |
| 543755 | TACORONTE RUIZ, WILFREN | ADDRESS ON FILE | | | | | | |
| 757167 | TACTICAL CHOICE INC | URB COCO BEACH | 513 MARINA ST | | | RIO GRANDE | PR | 00745 |
| 850733 | TACTICAL EQUIPMENT CONSULTANTS INC | URB COLLEGE PARK | 1864 CALLE GLASGOW | | | SAN JUAN | PR | 00921-4813 |
| 543756 | TACTICAL EQUIPMENT CONSULTANTS INC | VILLA CLEMENTINA | CALLE SAN JOSE 12 | | | GUAYNABO | PR | 00969 |
| 543757 | TACTICAL EQUIPMENT CONSULTANTS, INC | VILLA CLEMENTINA CALLE SAN JOSE ·12 | | | | GUAYNABO | PR | 00969 |
| 2150715 | TACTICAL EQUIPMENT CONSULTANTS, INC. | ATTN: REBECA RIVERA DEL CORO, RESIDENT AGENT | URB. BALDRICH | 326 CALLE PEDRO A BIGAY | | SAN JUAN | PR | 00918 |
| 831671 | Tactical Equipment Consultants, Inc. | Ave. Glasgow #1864 College Park | | | | Guaynabo | PR | 00921 |
| 543758 | TACTICAL EQUIPMENT CONSULTANTS, INC. | CALLE SAN JOSE #12 VILLA CLEMENTINA | | | | GUAYNABO | PR | 00969 |
| 834117 | Tactical Equipment Consultants, Inc. | College Park IV | 1864 Glasgow St. | | | San Juan | PR | 00921-4813 |
| 834117 | Tactical Equipment Consultants, Inc. | PO Box 191701 | | | | San Juan | PR | 00919-1701 |
| 757169 | TACTICAL EQUIPMENT CONSULTNTS INC | COND SAN FRANCISCO JAVIER | APTO 304 | | | GUAYNABO | PR | 00969-4764 |
| 543759 | TACTICAL EQUIPMENT CONSULTNTS INC | EXT COLLEGE PARK | 1864 GLASGOW AVE | | | SAN JUAN | PR | 00921 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757168 | TACTICAL EQUIPMENT CONSULTNTS INC | VILLA CLEMENTINA | 12 CALLE SAN JOSE | | GUAYNABO | PR | 00969-0000 | |
| 543760 | TACTICAL MESH INC | PO BOX 19299 | | | SAN JUAN | PR | 00979 | |
| 543761 | TACTICAL PLANNERS INC | VILLA NEVAREZ | 1062 CALLE 12 | | SAN JUAN | PR | 00927 | |
| 757170 | TACTICAL POLICE EQUIPMENT | P O BOX 51107 | | | TOA BAJA | PR | 00950-1107 | |
| 831672 | Tactical Service | Villa Clementina calle San Jose #12 | | | Guaynabo | PR | 00969 | |
| 757171 | TACTICAL TECHNOLOGIES INC | P O BOX 91 1701 SECOND AVENUE | | | FOLSOM | PA | 19033 | |
| 543763 | TACTICAS & INC | 6701 MARGINAL BIASCOCHEA | SUITE 205 | | CAROLINA | PR | 00979 | |
| 543762 | TACTICAS INC | 6701 MARGINAL BIASCOCHEA STE 205B | | | CAROLINA | PR | 00979-7604 | |
| 543764 | TACTICAS INC | ISLA VERDE MALL | SUITE 205 | | CAROLINA | PR | 00928 | |
| 543765 | TACTICAS, INC | SUITE 205 ISLA VERDE MALL | AVE.LOS GOBERNADORES | | CAROLINA | PR | 00979-0000 | |
| 543766 | TACURI GOMEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 543767 | TADDIO ROSADO, ELSA | ADDRESS ON FILE | | | | | | |
| 543768 | TADDIO ROSALES, ELSA | ADDRESS ON FILE | | | | | | |
| 543769 | TADEL SIMON, THERESE MARTHE | ADDRESS ON FILE | | | | | | |
| 1513253 | Tadich, Oksana and Matthew | ADDRESS ON FILE | | | | | | |
| 543770 | TAFANELLI FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | |
| 543771 | TAFANELLI CUEVAS, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 543772 | TAFANELLI HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1772995 | TAFANELLI RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1259708 | TAFOYA MANJARREZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 543773 | TAFOYA MANJARREZ, MARCO | ADDRESS ON FILE | | | | | | |
| 543774 | TAFUR BERMUDEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 543775 | TAFUR CHAVEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 543776 | TAG SYSTEMS CONSULTANTS INC | PO BOX 6445 | | | MAYAGUEZ | PR | 00681-6445 | |
| 757173 | TAG/ICIB SERVICES INC | ATTN ACCTS RECEIVABLE | ELMWOOD PARK PLAZA 475 MARKET ST | | ELMWOOD PARK | NY | 07407 | |
| 757172 | TAG/ICIB SERVICES INC | MERCANTIL PLAZA BLDG. | SUITE 810 | | SAN JUAN | PR | 00918 | |
| 543777 | TAGHBOSTANI RIVERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 543778 | TAGHBOSTANI RIVERA, VERONICA T | ADDRESS ON FILE | | | | | | |
| 543779 | TAGLE RODRIGUEZ, NATALY | ADDRESS ON FILE | | | | | | |
| 543780 | TAGLE VALENTIN, HAYSER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2448 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 825306 | TAGLE VALENTIN, HAYSER W | ADDRESS ON FILE | | | | | |
| 757174 | TAGRID MARIE RUIZ MALDONADO | URB REMANSO TAINO | 345 CALLE CEMI | | CAROLINA | PR | 00987 |
| 825307 | TAHA MONTALVO, AMINA | ADDRESS ON FILE | | | | | |
| 1421980 | TAHA MONTALVO, NASSER A. | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | | MAYAGUEZ | PR | 00680 |
| 543781 | TAHA TAHA, ABDALLAH | ADDRESS ON FILE | | | | | |
| 543782 | TAHA, ABDULRAZIK | ADDRESS ON FILE | | | | | |
| 757175 | TAHANIE Z CANS MIRANDA | CIUDAD REAL | 246 CALLE ALMAGRO | | VEGA BAJA | PR | 00693 |
| 543783 | TAHE AGLAE NERMAIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 543784 | TAHIRA NAHIR BERRIOS CASTRO | ADDRESS ON FILE | | | | | |
| 543785 | TAHIRI M RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 543786 | TAHIRI M. OSORIO PEREZ | ADDRESS ON FILE | | | | | |
| 543787 | TAHIRI M. OSORIO PEREZ | ADDRESS ON FILE | | | | | |
| 543788 | TAHIS Y FIGUEROA ROSADO | ADDRESS ON FILE | | | | | |
| 543789 | TAHYNIS PINTO RAMOS | ADDRESS ON FILE | | | | | |
| 543790 | Taiana Rucci Hernandez | Calle Moreno #50A PO Box 681 | | | Punta Santiago | PR | 00741-0000 |
| 757177 | TAIANA RUCCI HERNANDEZ | P O BOX 681 | | | PUNTA SANTIAGO | PR | 00741 |
| 543791 | TAIANA TAY GONZALEZ | ADDRESS ON FILE | | | | | |
| 543792 | TAICHA I SANTIAGO RENTAS | ADDRESS ON FILE | | | | | |
| 543793 | TAICHA M BORGES LEON | ADDRESS ON FILE | | | | | |
| 543794 | TAICHA PIZARRO IGLESIAS | ADDRESS ON FILE | | | | | |
| 543795 | TAILENE M CASTRO SANCHEZ | ADDRESS ON FILE | | | | | |
| 1875224 | Tailuma Quinones Navarro / N.A.R.Q (a minor child) | ADDRESS ON FILE | | | | | |
| 1780675 | Tailuma Quinones Navarry/R.A.R.Q (a minor child) | ADDRESS ON FILE | | | | | |
| 543796 | TAIMA BERRIOS ALICEA | ADDRESS ON FILE | | | | | |
| 543797 | TAIME DE CRUZ, JESSIE | ADDRESS ON FILE | | | | | |
| 543799 | TAIMY L ROSALES FREYTES | ADDRESS ON FILE | | | | | |
| 543800 | TAINA BERONICA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 543801 | TAINA C. RIVERA O' NEILL | ADDRESS ON FILE | | | | | |
| 757179 | TAINA CONNELLY PAGAN | 260 CALLE SOL APT 1-3 | | | SAN JUAN | PR | 00901 |
| 757180 | TAINA DE LA TORRE FELICIANO | LOS OLMOS APT 9F | | | SAN JUAN | PR | 00927 |
| 757181 | TAINA FALU CRUZ | ALT CASTELLANA GARDENS | AA 22 CALLE CASTILLA | | BARRANQUITAS | PR | 00794 |
| 543802 | TAINA GARCIA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543803 | TAINA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 543804 | TAINA L SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 543805 | TAINA L. MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 757182 | TAINA LIZ GONZALEZ AGOSTO | HC 01 BOX 6103 | | | | LAS PIEDRAS | PR | 00771 |
| 543806 | TAINA M BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 543807 | TAINA M PAGAN MATOS | ADDRESS ON FILE | | | | | | |
| 757183 | TAINA M RIVERA RESTO | ADDRESS ON FILE | | | | | | |
| 543808 | TAINA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 757184 | TAINA MATOS SANTOS | COND PRADOS DE CUPEY | 450 AVE PRINCIPAL APTO 209 | | | TRUJILLO ALTO | PR | 00976 |
| 543810 | TAINA MOSCOSO ARABIA | ADDRESS ON FILE | | | | | | |
| 543811 | TAINA MOSCOSO ARABIA | ADDRESS ON FILE | | | | | | |
| 543812 | TAINA MUNOZ MULERO | ADDRESS ON FILE | | | | | | |
| 543813 | TAINA NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 543814 | TAINA RAMOS GUZMAN | ADDRESS ON FILE | | | | | | |
| 757185 | TAINA RIVERA MIRANDA | URB COLINAS DEL OESTE | I 24 CALLE 11 | | | HORMIGUEROS | PR | 00660 |
| 543815 | TAINA RIVERA O'NEILL | ADDRESS ON FILE | | | | | | |
| 543816 | TAINA VALE NIEVES | 212 CALLE DIEZ DE ANDINO | APT 1402 | | | SAN JUAN | PR | 00912 |
| 757178 | TAINA VALE NIEVES | COND LAS CUMBRES GARDENS | 200 CALLE SANTA ROSA APT 209 | | | SAN JUAN | PR | 00926-0000 |
| 757186 | TAINA Y RAMOS COLON | URB SIERRA BAYAMON | 25-4 CALLE 25 | | | BAYAMON | PR | 00961 |
| 543817 | TAINACHI FERNANDEZ ROQUE | ADDRESS ON FILE | | | | | | |
| 543818 | TAINAIRY ORTIZ PELLOT | ADDRESS ON FILE | | | | | | |
| 757187 | TAINO CATERING SERVICE | URB VILLA DEL CARMEN 12 CALLE 21 | | | | PONCE | PR | 00731 |
| 757189 | TAINO ELECTRIC | PO BOX 366005 | | | | SAN JUAN | PR | 00936 |
| 757190 | TAINO MOTORS CORP | P O BOX 1398 | | | | GUAYNABO | PR | 00970 |
| 757188 | TAINO PAPER CO INC | PO BOX 1047 | | | | BAYAMON | PR | 00960-1047 |
| 2176522 | TAINO SANTOS APONTE | ADDRESS ON FILE | | | | | | |
| 543820 | TAINY L RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 757191 | TAIRA CORTES ROSARIO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 543821 | TAIRA RIOS DIAZ | RES LOS PENA | SABANA LLANA EDIF 1 APT 31 | | | SAN JUAN | PR | 00924 |
| 543822 | TAIRALIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 850734 | TAIRIS DE JESUS ARIAS | URB LA INMACULADA | D6 CALLE SANTA FE | | | TOA BAJA | PR | 00949-3972 |
| 757192 | TAIRY CABRERA RODRIGUEZ | COND GOLDEN TOWER | APT 915 | | | CAROLINA | PR | 00983 |
| 757193 | TAIRY TATIAN PAGAN FLORES | RES MANUEL F ROSSY | EDIF 11 APT 85 | | | SAN GERMAN | PR | 00683 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757194 | TAISHA LOPEZ | PO BOX 277 | | | | VILLALBA | PR | 00766 | |
| 757195 | TAISHA M DELFINO GONZALEZ | URB SANTA TERESITA 2DA EXT | CALLE Q C 4 7 | | | PONCE | PR | 00731 | |
| 543823 | TAISHA M QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 757196 | TAISHA OTERO ORTIZ | BO ALMIRANTE NORTE | 54 SECTOR EL INDIO | | | VEGA BAJA | PR | 00693 | |
| 757197 | TAISHA RIVERA AGOSTO | PO BOX 143 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 543824 | TAISHA VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 757198 | TAISHALY JURADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 543825 | TAISHEA M CIRINO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 757199 | TAIWAN TRADE CENTER INC | P O BOX 3185 | | | | BAYAMON | PR | 00960 | |
| 543826 | TAIXARA HERNANDEZ VALLE | ADDRESS ON FILE | | | | | | | |
| 757200 | TAIZ MEDINA LACEN | URB VILLAS DE LOIZA | A G 9 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 543827 | TAIZA DE LA PAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 757201 | TAJEI CORPORATION | GRAN BOULEVAR PASEOS | 206 MSG SUITE 112/100 | | | SAN JUAN | PR | 00926 | |
| 543828 | TAK TICAL MANAGEMENT GROUP CORP | BO LOS FRAILES PUNTA CARENERO | CARR 250 KM 1 8 | | | CULEBRAS | PR | 00775 | |
| 757202 | TAKACH PRESS CORP | 3207 MORNIGNSIDE NE | | | | ALBURQUERQUE | NM | 87110 | |
| 757203 | TAKE CARE INC | PO BOX 414 | | | | AGUIRRE | PR | 00704 | |
| 543829 | TAKEGAMI VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 757204 | TAKEISHA MATOS | RR 3 BOX 10688 | | | | TOA ALTA | PR | 00953 | |
| 825308 | TALABA MARRERO, ELMER J | ADDRESS ON FILE | | | | | | | |
| 543830 | TALABA MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 543831 | TALABA SANTANA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 757205 | TALABARTERIA CRUZ | CAPARA TERRACE | SO 820 CALLE 7 | | | SAN JUAN | PR | 00921 | |
| 543832 | TALAMAS DE MARQUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| 757206 | TALAS | 568 BRODWAY | | | | NEW YORK | NY | 10012 | |
| 1525813 | Talavena Candelaria, Olga | ADDRESS ON FILE | | | | | | | |
| 825310 | TALAVERA ACEVEDO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 543834 | Talavera Acevedo, Josue | ADDRESS ON FILE | | | | | | | |
| 251763 | TALAVERA ACEVEDO, JOSUE D | ADDRESS ON FILE | | | | | | | |
| 543835 | TALAVERA ALBARRAN, CINDY | ADDRESS ON FILE | | | | | | | |
| 543836 | TALAVERA ALBARRAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 543837 | TALAVERA AVILES, IDALIA | ADDRESS ON FILE | | | | | | | |
| 543838 | TALAVERA BADILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 543839 | TALAVERA BAEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 543840 | TALAVERA BELTRAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 543841 | TALAVERA BOSCH, CARMELO | ADDRESS ON FILE | | | | | | | |
| 543842 | TALAVERA CACERES, JEANETTE M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1462727 | Talavera Caceres, Jeannette M | ADDRESS ON FILE | | | | | | | | |
| 543844 | TALAVERA CAMACHO, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 543845 | TALAVERA CAMACHO, RICARDO E | ADDRESS ON FILE | | | | | | | | |
| 543846 | TALAVERA CARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 543847 | TALAVERA CARRERO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 825312 | TALAVERA CARRION, RUTH N | ADDRESS ON FILE | | | | | | | | |
| 543848 | TALAVERA CORTES, DIALMA | ADDRESS ON FILE | | | | | | | | |
| 543849 | TALAVERA CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 543850 | TALAVERA CORTES, WILBERTO | ADDRESS ON FILE | | | | | | | | |
| 543851 | TALAVERA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 2119967 | Talavera Cruz, Maria M. | ADDRESS ON FILE | | | | | | | | |
| 543852 | TALAVERA CRUZ, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 543854 | TALAVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | | |
| 543853 | TALAVERA DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | | |
| 543855 | TALAVERA DIAZ, LUCY | ADDRESS ON FILE | | | | | | | | |
| 2032651 | Talavera Diaz, Lucy M | ADDRESS ON FILE | | | | | | | | |
| 543856 | TALAVERA ESQUILIN, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 543857 | TALAVERA FERRER MD, TOMAS | ADDRESS ON FILE | | | | | | | | |
| 543858 | TALAVERA FERRER, ELIGIO | ADDRESS ON FILE | | | | | | | | |
| 543859 | TALAVERA FERRER, GRACIELA | ADDRESS ON FILE | | | | | | | | |
| 1678129 | Talavera Garcia, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 543860 | Talavera Garcia, Eduardo | ADDRESS ON FILE | | | | | | | | |
| 543861 | TALAVERA GARCIA, LYNETTE | ADDRESS ON FILE | | | | | | | | |
| 543862 | TALAVERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 543863 | TALAVERA GUTIERREZ, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 543864 | TALAVERA HERNANDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | | |
| 543865 | TALAVERA IBARRONDO, MARILYN | HC-03 BOX 37616 | | | | | SAN SEBASTIAN | PR | 00685 | |
| 1421981 | TALAVERA IBARRONDO, MARILYN | OMAR A. AÑESES BOCANEGRA | PO BOX 841 | | | | AGUADILLA | PR | 00605 | |
| 825315 | TALAVERA LOPEZ, YANITZA | ADDRESS ON FILE | | | | | | | | |
| 543867 | TALAVERA LOPEZ, ZULINET | ADDRESS ON FILE | | | | | | | | |
| 543868 | TALAVERA LOUBRIEL, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 543869 | TALAVERA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 543870 | TALAVERA MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | | |
| 2036902 | Talavera Maldonado, Elsie | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 543871 | TALAVERA MALDONADO, FRANCES | ADDRESS ON FILE | | | | | |
| 2040433 | TALAVERA MALDONADO, FRANCES | ADDRESS ON FILE | | | | | |
| 543873 | TALAVERA MARTINEZ MD, ALVARO | ADDRESS ON FILE | | | | | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | |
| 543874 | TALAVERA MARTINEZ, CARLOS R | ADDRESS ON FILE | | | | | |
| 543876 | TALAVERA MATOS, CARMEN L | ADDRESS ON FILE | | | | | |
| 543877 | TALAVERA MEDINA, JOSE | ADDRESS ON FILE | | | | | |
| 543878 | TALAVERA MIELES, DORA A | ADDRESS ON FILE | | | | | |
| 543879 | TALAVERA NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | |
| 825316 | TALAVERA OCASIO, MARIAC C | ADDRESS ON FILE | | | | | |
| 543880 | TALAVERA PERAZA MD, VILMARIE | ADDRESS ON FILE | | | | | |
| 543881 | TALAVERA PERAZA, ELVIN | ADDRESS ON FILE | | | | | |
| 543882 | TALAVERA PERAZA, ELVIN R. | ADDRESS ON FILE | | | | | |
| 855256 | TALAVERA PERAZA, ELVIN R. | ADDRESS ON FILE | | | | | |
| 543883 | TALAVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | |
| 543884 | TALAVERA QUINONES, JORGE | ADDRESS ON FILE | | | | | |
| 543885 | TALAVERA RAMIREZ, LISSETTE | ADDRESS ON FILE | | | | | |
| 543886 | TALAVERA RIVERA, GERMAN | ADDRESS ON FILE | | | | | |
| 543888 | TALAVERA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | |
| 543887 | TALAVERA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | |
| 543889 | TALAVERA RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | |
| 543890 | TALAVERA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | |
| 543891 | TALAVERA RODRIGUEZ, SARA E. | ADDRESS ON FILE | | | | | |
| 543892 | TALAVERA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | |
| 543893 | TALAVERA ROSA, LUIS | ADDRESS ON FILE | | | | | |
| 543894 | TALAVERA ROSADO, MADELINE | ADDRESS ON FILE | | | | | |
| 543895 | TALAVERA ROSADO, SANDRA | ADDRESS ON FILE | | | | | |
| 543896 | TALAVERA ROSARIO, SONIA | ADDRESS ON FILE | | | | | |
| 543897 | TALAVERA RUIZ MD, DENNISE | ADDRESS ON FILE | | | | | |
| 543898 | TALAVERA RUIZ, DENYSSE | ADDRESS ON FILE | | | | | |
| 543899 | TALAVERA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 543900 | TALAVERA SANCHEZ, JOSEPHER | ADDRESS ON FILE | | | | | |
| 2120365 | Talavera Sanchez, Josepher | ADDRESS ON FILE | | | | | |
| 543901 | TALAVERA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | |
| 543902 | TALAVERA SANTIAGO, SARAI B | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 543903 | TALAVERA SOTO, BETSY | ADDRESS ON FILE | | | | | | | |
| 543904 | Talavera Torres, Jeffrey | ADDRESS ON FILE | | | | | | | |
| 1259710 | TALAVERA VALENTIN, JAILEEN | ADDRESS ON FILE | | | | | | | |
| 543905 | TALAVERA VALENTIN, JAMIELEE | ADDRESS ON FILE | | | | | | | |
| 543906 | TALAVERA VALENTIN, JAMIELEE | ADDRESS ON FILE | | | | | | | |
| 543907 | TALAVERA VEGA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 543908 | TALAVERA VILLARUBIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 543909 | TALAVERACRUZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 543910 | TALBERT MEDICAL GROUP | 2175 PARK PLACE | | | | EL SEGUNDO | CA | 90245 | |
| 543911 | TALBOT ALVAREZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 543913 | TALBOT CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 543912 | TALBOT CASTILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 543914 | TALBOT MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 757207 | TALCISIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543915 | TALENT TALENT MANAGEMENT GROUP - CONSULTING SERVICES | PO BOX 800680 | | | | PONCE | PR | 00780 | |
| 757208 | TALESKI STUDIOS INC. | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 757209 | TALESKY STUDIOS | PO BOX 363392 | | | | SAN JUAN | PR | 00936 | |
| 757210 | TALI ALBARRAN IRIZARRY | PO BOX 415 | | | | YAUCO | PR | 00698 | |
| 757211 | TALI ALBARRAN IRIZARRY | PO BOX 918 | | | | YAUCO | PR | 00698 | |
| 757212 | TALI BERNET SOTO | ADDRESS ON FILE | | | | | | | |
| 757213 | TALI QUICK LUBE | CALLE POST 433 SUR | | | | MAYAGUEZ | PR | 00680 | |
| 757214 | TALIA LOCKELEAR RIVERA | SEC 6 STA JUANITA | BM 4 CALLE HAITI | | | BAYAMON | PR | 00956 | |
| 543916 | TALIA R GONZALEZ ALDREY | ADDRESS ON FILE | | | | | | | |
| 543917 | TALIA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 543918 | TALIANETTE VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 543919 | TALIE NUNEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 543920 | TALINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 543921 | TALISHA M CINTRON FUENTES | ADDRESS ON FILE | | | | | | | |
| 543922 | TALITHA SERRANO REYES | ADDRESS ON FILE | | | | | | | |
| 543923 | TALLABOA CENTRO DIAGNOSTICO TRATAMIENTO | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| 543924 | TALLABOA HEAVY EQUIPMENT | P.O. BOX 7252 | | | | PONCE | PR | 00732 | |
| 543925 | TALLABOA TANK AND FABRICATORS | 651 CARR 337 | | | | PENUELAS | PR | 00624 | |
| 757215 | TALLABOA TANK AND FABRICATORS | GENERAL DELIVERY | | | | PENUELAS | PR | 00624 | |
| 757216 | TALLABOA TANK AND FABRICATORS | P O BOX 3613 | | | | GUAYANILLA | PR | 00656 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543926 | TALLABOA TANKS AND FABRICATORS INC | 651 CARR 337 | | | | PENUELAS | PR | 00624-9804 | |
| 543927 | TALLADA PENA, ZULMA | ADDRESS ON FILE | | | | | | | |
| 757218 | TALLER ACABEO | PAMPANOS STATION | P O BOX 10506 | | | PONCE | PR | 00731 | |
| 757220 | TALLER ACEVEDO | 1881 CALLE SAN ANTONIO | | | | SAN JUAN | PR | 00909 | |
| 850737 | TALLER ACEVEDO | 558 CALLE BOURET | | | | SANTURCE | PR | 00912 | |
| 757219 | TALLER ACEVEDO | HC 5 BOX 51745 | | | | AGUADILLA | PR | 00603 | |
| 543928 | TALLER ACEVEDO | PONCE DE LEON 1807 | | | | SANTURCE | PR | 00909 | |
| 757221 | TALLER ACEVEDO/ JOSE M ACEVEDO VEGA | 1807 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 757222 | TALLER ALDARONDO | PARCELA MORA GUERRERO | BOX 405 | | | ISABELA | PR | 00662 | |
| 757223 | TALLER ALEJANDRO | HC 5 BOX 57389 | | | | CAGUAS | PR | 00725-9232 | |
| 757224 | TALLER ALEJANDRO HERNANDEZ | HC- 03 BOX 9312 | | | | COMERIO | PR | 00719 | |
| 850738 | TALLER ALGARIN | JARD SANTO DOMINGO | CALLE G7 | | | JUANA DIAZ | PR | 00795 | |
| 757226 | TALLER ANDRES MENDEZ | ALT SANTA MARIA | 114 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 757225 | TALLER ANDRES MENDEZ | CALLE LILAS #1674 SAN FRANCISCO | | | | RIO PIEDRAS | PR | 00927 | |
| 757227 | TALLER ANDRES MENDEZ | URB SAN RAMON | 144 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| 757228 | TALLER ANGEL | PO BOX 3000 | | | | COAMO | PR | 00769 | |
| 757229 | TALLER ANGIE | P O BOX 6824 | | | | BAYAMON | PR | 00959 | |
| 757230 | TALLER ANIBAL | BO POZAS | BOX 819 | | | SAN SEBASTIAN | PR | 00685 | |
| 757232 | TALLER APONTE | 1859 CALLE LOIZA | | | | SAN JUAN | PR | 00915 | |
| 757231 | TALLER APONTE | P O BOX 429 | | | | AGUIRRE | PR | 00704 | |
| 757234 | TALLER ARRIETAS | URB SIERRA BAYAMON 55-11 CALLE 46 | | | | BAYAMON | PR | 00961-4424 | |
| 757233 | TALLER ARRIETAS | URB SIERRA BAYAMON 55-11 CALLE 6 | | | | BAYAMON | PR | 00961-4424 | |
| 543929 | TALLER ARTESANAL TANAMA / MARILYN GARCIA | ADDRESS ON FILE | | | | | | | |
| 757236 | TALLER B+V | HC 01 BOX 5966 | | | | AIBONITO | PR | 00705 | |
| 757237 | TALLER BALLET JAZZ LILLY CASTRO INC | 655 CALLE CONCORDIA | MIRAMAR | | | SAN JUAN | PR | 00907 | |
| 543930 | TALLER BELTRAN, INC. | 819 AVE. HOSTOS | PMB 202 | | | PONCE | PR | 00716-1107 | |
| 757238 | TALLER BERTO | PO BOX 447 | | | | AIBONITO | PR | 00705 | |
| 850740 | TALLER BERTY | PO BOX 1073 | | | | GUAYAMA | PR | 00785-1073 | |
| 543931 | TALLER BERTY | URB VALLES DE GUAYAMA | X15 CALLE 15 | | | GUAYAMA | PR | 00754 | |
| 757239 | TALLER BOCACHICA | EL TUQUE NUEVA VIDA | E 7 CALLE J | | | PONCE | PR | 00731 | |
| 757240 | TALLER BONANO | BO MATA PLATANO | BOX 751 | | | LUQUILLO | PR | 00773 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 757241 | TALLER BORGES | BO COCOS | BOX 448 | | | QUEBRADILLAS | PR | 00678 | |
| 850741 | TALLER BORINQUEN INC | PO BOX 195605 | | | | SAN JUAN | PR | 00919-5605 | |
| 850742 | TALLER CAMACHO | BOX 1091 | | | | LAS PIEDRAS | PR | 00771 | |
| 757242 | TALLER CAMACHO | PO BOX 1091 | | | | LAS PIEDRAS | PR | 00771 | |
| 757243 | TALLER CAMER INC | AVENIDA BALDORIOTY DE CASTRO | 207 ESQ. BELLA VISTA | | | SAN JUAN | PR | 00907 | |
| 757244 | TALLER CAMPITO | L 11 GILBERTO ROLON | | | | CAGUAS | PR | 00725 | |
| 757245 | TALLER CAONABO | URB VALLE ALTO | 2129 CALLE COLINA | | | PONCE | PR | 00730-4127 | |
| 771252 | TALLER CARCANO | ADDRESS ON FILE | | | | | | | |
| 757246 | TALLER CARLITOS | BO DOMINGUITO | PARCELAS MATTEI 40 CALLE A | | | ARECIBO | PR | 00612 | |
| 757247 | TALLER CARMELO | HC 02 BOX 4637 | | | | GUAYAMA | PR | 00784 | |
| 757248 | TALLER CARRASQUILLO | BO MANGO | HC 01 BOX 6235 | | | JUNCOS | PR | 00777-9711 | |
| 757249 | TALLER CESAR AUTOMECANICA | P O BOX 537 | | | | SAN GERMAN | PR | 00683 | |
| 757250 | TALLER CHE | 1019 AVE HOSTOS PLAYA | | | | PONCE | PR | 00716-1101 | |
| 850743 | TALLER CHE | BO MAGUEYES | 1146 CARR 123 | | | PONCE | PR | 00728-1411 | |
| 757251 | TALLER CHEO | P O BOX 723 | | | | GURABO | PR | 00778 | |
| 850744 | TALLER CHEVITO TRANSMISION | HC 5 BOX 29628 | | | | CAMUY | PR | 00627 | |
| 757253 | TALLER CHINEA | PO BOX 5606 HC 73 | | | | NARANJITO | PR | 00719 | |
| 757254 | TALLER CHINO | AVE NOEL ESTRADA | BUZON 4 121 | | | ISABELA | PR | 00662 | |
| 543933 | TALLER CHUITO | ADDRESS ON FILE | | | | | | | |
| 757255 | TALLER COAMITO | P O BOX 1102 | | | | COAMO | PR | 00769 | |
| 757256 | TALLER COAMITO | URB EL EDEN CARR 14 KM 31.7 | INTERIOR FRENTE AL VELODROMO | | | COAMO | PR | 00769 | |
| 757257 | TALLER COAMITO | URB. EL EDEN CARR.14 KM 31INT. | EL VELODROM | | | COAMO | PR | 00769 | |
| 757258 | TALLER COLLAZO | BO CEIBA NORTE | HC 03 BOX 7575 | | | JUNCOS | PR | 00777 | |
| 757260 | TALLER COLON | PMB 52 PO BOX 1980 | | | | LOIZA | PR | 00772 | |
| 757259 | TALLER COLON | VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00725 7011 | |
| 850745 | TALLER COLON INC | VILLA ESPERANZA | 61 CALLE BONANZA | | | CAGUAS | PR | 00727-7011 | |
| 757261 | TALLER CREATIVO INC. | PO BOX 4193 | | | | SAN JUAN | PR | 00936 | |
| 757262 | TALLER CRESPO | BO JUNCAL | HC 03 BOX 25543 | | | SAN SEBASTIAN | PR | 00685 | |
| 757263 | TALLER CRISTOBAL BAEZ | BO. PUEBLO NUEVO | 46 CALLE 1 | | | VEGA BAJA | PR | 00693 | |
| 757264 | TALLER CRUZ | LA RAMBLA B 193 | | | | PONCE | PR | 00731 | |
| 757265 | TALLER CUCHI | GLEWIEW | W-24 AB 6 | | | PONCE | PR | 00731 | |
| 757266 | TALLER CUCO | PARCELAS MONTE GRANDE | 35 CALLE 204 | | | CABO ROJO | PR | 00623 | |
| 757269 | TALLER DAVID | CALLE 7 I-26 BELLA VISTA | | | | BAYAMON | PR | 00957 | |
| 757267 | TALLER DAVID | CARR. 190 5000 | | | | CAROLINA | PR | 00796 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 757270 | TALLER DAVID LOPEZ | HC-01 BOX 9889 | | | HATILLO | PR | 00659 | |
| 543934 | TALLER DE ARTE MUCARO | HC 4 BOX 19535 | | | GURABO | PR | 00778-8836 | |
| 757271 | TALLER DE ARTE MUCARO INC | HC 04 BOX 19535 | | | GURABO | PR | 00778 | |
| 757272 | TALLER DE ARTESANIA RAICES | PO BOX 172 | | | ANGELES | PR | 00611 | |
| 757273 | TALLER DE CANTAUTORES COOP | VILLA NEVARES | 1106 CALLE 17 | | SAN JUAN | PR | 00927-5337 | |
| 757274 | TALLER DE CINE LA RED INC. | PO BOX 6359 | | | BAYAMON | PR | 00960 | |
| 2150366 | TALLER DE DESARROLLO INFANTIL Y PRESCOLAR CHIQUIRIMUNDI INC. | ATTN: JEANETTE VANESSA TORRES SERRANT, RESIDENT AGENT | 128 REY FERNANDO | URB. MANSIONES, COTO LAUREL | PONCE | PR | 00780 | |
| 2150367 | TALLER DE DESARROLLO INFANTIL Y PRESCOLAR CHIQUIRIMUNDI INC. | ATTN: JESSICA E. MENDEZ COLBERG, MBA, JD | 472 AVE. TITO CASTRO | EDIF. MARVESA SUITE 106 | PONCE | PR | 00716 | |
| 543935 | TALLER DE DISENO TAINO/ JOSE BONET | ADDRESS ON FILE | | | | | | |
| 757275 | TALLER DE ELECTROMECANICA HECTOR ROMERO | P O BOX 12 | | | YAUCO | PR | 00698 | |
| 1256810 | TALLER DE FOTOPERIODISMO | ADDRESS ON FILE | | | | | | |
| 543936 | TALLER DE FOTOPERIODISMO INC | P O BOX 9023938 | | | SAN JUAN | PR | 00902-3938 | |
| 543938 | TALLER DE FOTOPERIODISMO, INC. | PO BOX 3938 | | | SAN JUAN | PR | 00902-3938 | |
| 543939 | TALLER DE FOTOPERIODISMO, INC. | PO BOX 9066545 | | | SAN JUAN | PR | 00906-6545 | |
| 543940 | TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | SAN JUAN | PR | 00922 | |
| 543941 | TALLER DE FOTOPERIODISMO, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 757276 | TALLER DE HOJALATERIA RAFA | HC 02 BOX 9718 | | | LAS MARIAS | PR | 00670 | |
| 757277 | TALLER DE HOJALATERIA Y PINTURA JAVIER | URB SANTA ROSA | 595 CALLE EUROPA | | ISABELA | PR | 00662 | |
| 757278 | TALLER DE HOJALATERIA Y PINTURA ZAPATERO | BO SABALOS | 19 BDA NADAL | | MAYAGUEZ | PR | 00680 | |
| 543942 | TALLER DE INTELIGENCIA EMOCIONAL | ADDRESS ON FILE | | | | | | |
| 757279 | TALLER DE JESUS | PO BOX 1038 | | | COAMO | PR | 00769 | |
| 757281 | TALLER DE LA MATTA | BLOQUE 196 # 45 | URB .VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| 757282 | TALLER DE MECANICA TITO | HC 03 BOX 12697 | | | JUANA DIAZ | PR | 00795 | |
| 757283 | TALLER DE MUEBLES CORP | P O BOX 9065280 | | | SAN JUAN | PR | 00906-5280 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 543943 | TALLER DE OTRA COSA INC | URB BALDRICH | 591 CALLE INDEPENDENCIA | | SAN JUAN | PR | 00918-4343 | |
| 757284 | TALLER DE RADIADORES RAFAEL MORALES | 93 CALLE SAN JOSE OESTE | | | GUAYAMA | PR | 00784 | |
| 543944 | TALLER DE RECICLAJE DE METALES INC | PO BOX 2030 | | | VEGA BAJA | PR | 00694 | |
| 757285 | TALLER DE REJAS ANGELITO | P O BOX 265 | | | CABO ROJO | PR | 00623 | |
| 757286 | TALLER DE REJAS JUNIOR | PO BOX 366 | | | BOQUERON | PR | 00622 | |
| 543945 | TALLER DE REYAS BAEZ | ADDRESS ON FILE | | | | | | |
| 757287 | TALLER DE SOLDADURA GUDO | PO BOX 1417 | | | QUEBRADILLAS | PR | 00678-1417 | |
| 757288 | TALLER DE TEATRO FISICO POLIMNIA | PO BOX 9020927 | | | SAN JUAN | PR | 00902-0927 | |
| 757289 | TALLER DE TEATRO RENACER INC | RPM 225 | 5 ARZUAGA | | SAN JUAN | PR | 00925-3701 | |
| 757290 | TALLER DEL NORTE | PO BOX 234 | | | VIEQUES | PR | 00765 | |
| 757291 | TALLER DEMETRIO | AC-01 BOX 7783 | | | LAS PIEDRAS | PR | 00771 | |
| 757292 | TALLER DEPORTIVO ROUND HILL | CALLE ORQUIDEA ESQ MARGARITA | BOX 66 | | SAINT JUST | PR | 00978 | |
| 757293 | TALLER DEPORTIVO ROUND HILL | P O BOX 66 | | | SAN JUAN | PR | 00978 | |
| 543946 | TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | ADDRESS ON FILE | | | | | | |
| 543947 | TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | ADDRESS ON FILE | | | | | | |
| 757294 | TALLER DIAZ | BO COCO SALINAS | 368 A CALLE SANTIAGO IGLESIAS | | SALINAS | PR | 00751 | |
| 543948 | TALLER EDUCACIVO CULTURAL Y BASE | SOCIAL INC | PO BOX 8154 | | CAROLINA | PR | 00986 | |
| 543949 | TALLER EDUCATIVO CULTURAL Y BASE SOCIAL | P.O. BOX 8154 | | | CAROLINA | PR | 00986 | |
| 543950 | TALLER EDUCATIVO DE CAGUAS INC | 18 TERRALINDA CORDOVA | | | CAGUAS | PR | 00727 | |
| 543951 | TALLER EDUCATIVO DE CAGUAS INC | CALLE CORDOVA #18 | TERRALINDA | | CAGUAS | PR | 00727 | |
| 757295 | TALLER EDUCATIVO MI SEGUNDO HOGAR INC | LAGO HORIZONTE | G 17 CALLE 7 | | COTO LAUREL | PR | 00780 | |
| 543952 | TALLER EDWIN BAEZ | URB SABANERA | 246 CAMINO DE LA PENINSULA | | CIDRA | PR | 00739-9483 | |
| 757296 | TALLER EGUI | HC-01 BOX 2005 | | | BOQUERON | PR | 00629-9706 | |
| 850746 | TALLER EL CANO | 349 CALLE PROGRESO | | | AGUADILLA | PR | 00603-4805 | |
| 757297 | TALLER EL CERRILLO | P O BOX 343 | | | COTO LAUREL | PR | 00780 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 850747 | TALLER EL CERRITO | PO BOX 440 | | | | PATILLAS | PR | 00723 | |
| 757298 | TALLER EL EMERGENTE | 47 AVE CEMENTERIO NACIONAL | | | | BAYAMON | PR | 00959 | |
| 757299 | TALLER EL GIGANTE | P O BOX 839 | | | | ADJUNTAS | PR | 00601 | |
| 757300 | TALLER EL PRIMO | HC 09 BOX 2575 | | | | SABANA GRANDE | PR | 00637 | |
| 757301 | TALLER EL TORNERO | HC 80 BOX 7303 | | | | DORADO | PR | 00646 | |
| 757302 | TALLER ELECT EL NUEVO PINO MARTIN | PO BOX 488 | | | | VILLALBA | PR | 00766 | |
| 757303 | TALLER ELECTROMECANICA CORDERO | PO BOX 1694 | | | | MOCA | PR | 00676 | |
| 757304 | TALLER ELECTROMECANICA FEN | HC 764 BOX 6000 | | | | PATILLAS | PR | 00723 | |
| 757305 | TALLER ELECTROMECANICA LOS AMIGOS | P O BOX 1866 | | | | MOCA | PR | 00676 | |
| 757306 | TALLER ELECTRONICS LALO | 61 CALLE TRINA PADILLA | | | | ARECIBO | PR | 00612 | |
| 757307 | TALLER ERICK & BODY PARTS INC | HC 91 BOX 9139 | | | | VEGA ALTA | PR | 00692 | |
| 757308 | TALLER EUROCENTRO | HC 9 BOX 3491 | | | | SABANA GRANDE | PR | 00637 | |
| 757310 | TALLER FELIPE | HC 02 BOX 16747 | | | | GURABO | PR | 00778 | |
| 757309 | TALLER FELIPE | HC 2 BOX 16747 | | | | GURABO | PR | 00778-9624 | |
| 543953 | TALLER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 757311 | TALLER FIGUEROA EIBY MACHINE | PO BOX 5800 | | | | MANATI | PR | 00674 | |
| 850748 | TALLER FOTOPERIODISMO | PO BOX 9066545 | | | | SAN JUAN | PR | 00901-6545 | |
| 757312 | TALLER FRANCESCHI | BO SANTO DOMINGO | HC-02 BOX 5297 | | | PE˜UELAS | PR | 00624 | |
| 757314 | TALLER FRANKIE | PO BOX 10189 | | | | HUMACAO | PR | 00792 | |
| 757316 | TALLER FREDDY SOTO | BO CUCHILLAS SECT NIEVES | HC 02 BOX 10609 | | | MOCA | PR | 00676 | |
| 757315 | TALLER FREDDY SOTO | BO CUCHILLAS SECTOR NIEVES | HC 05 BOX 10609 | | | MOCA | PR | 00676 | |
| 757317 | TALLER GALARZA | BDA. GALARZA B-16 | | | | YAUCO | PR | 00698 | |
| 757318 | TALLER GALERIA EN BLANCO | 107 CALLE SAN JOSE | | | | SAN JUAN | PR | 00901 | |
| 757319 | TALLER GALERIA EN BLANCO | PO BOX 9022038 | | | | SAN JUAN | PR | 00902 | |
| 757320 | TALLER GALERIA NABORI | AVE ROOSEVELT 1340 | | | | PUERTO NUEVO | PR | 00920 | |
| 757321 | TALLER GALERIA RICHARD | A 15 AVE FAGOT | | | | PONCE | PR | 00731 | |
| 850749 | TALLER GALERIA SAN MIGUEL | PO BOX 623 | | | | SAINT JUST STATION | PR | 00978 | |
| 543954 | TALLER GALERIA VICENTE | CALLE BLANCO ROMANO NUM. 8 SECTOR SANTA RITA | | | | RIO PIEDRAS | PR | 00926 | |
| 543955 | TALLER GARCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 757322 | TALLER GELABERT | HC 9 BOX 4580 | | | SABANA GRANDE | PR | 00637 | |
|---|---|---|---|---|---|---|---|---|
| 757323 | TALLER GEORGE DE JESUS COLON | BO SANTA CATALINA | BOX 1038 | | COAMO | PR | 00769 | |
| 757324 | TALLER GERALDO SAMPOLL | ADDRESS ON FILE | | | | | | |
| 757326 | TALLER GONZALEZ | HC 02 BOX 34276 | | | CAGUAS | PR | 00725 | |
| 757327 | TALLER GONZALEZ/ANGEL GONZALEZ CONCEPCIO | BUZON 4 217-B | | | ISABELA | PR | 00662 | |
| 850750 | TALLER GRACIA | HC 764 BOX 6790 | | | PATILLAS | PR | 00723 | |
| 757328 | TALLER GRAFICO GONGOLI | P O BOX 875 | | | DORADO | PR | 00646 | |
| 757329 | TALLER GUAYACAN INC | URB IND MINILLA | CALLE D SUITE 305 | | BAYAMON | PR | 00959-1906 | |
| 757330 | TALLER GUERRIDO | COM LAS 500 | 342 CALLE MARMOL | | ARROYO | PR | 00714 | |
| 757332 | TALLER HECTOR | HC-02 BOX 162215 | | | GURABO | PR | 00778 | |
| 757333 | TALLER HECTOR EL ANCIANO | MSC 95 | HC 71 BOX 3766 | | NARANJITO | PR | 00719 | |
| 543956 | TALLER HECTOR I CASTRO GARVAN | ADDRESS ON FILE | | | | | | |
| 543957 | TALLER HECTOR I CASTRO GARVAN | ADDRESS ON FILE | | | | | | |
| 757334 | TALLER HECTOR JR | BO GUAONICO | HC 02 BOX 7116 | | UTUADO | PR | 00641 | |
| 757336 | TALLER HERMANOS APONTE | PO BOX 515 | | | SALINAS | PR | 00751 | |
| 757337 | TALLER HERMANOS FERRAN | P O BOX 3469 | | | CAROLINA | PR | 00984 | |
| 757338 | TALLER HERMANOS VELEZ | EXT GUARICO | 024 CALLE D | | VEGA BAJA | PR | 00693 | |
| 757339 | TALLER HERNANDEZ | H-16 CALLE AMAPOLA | EL CONDADITO | | CAGUAS | PR | 00725 | |
| 850751 | TALLER HERNANDEZ | HC 01 BOX 4736 | | | CAMUY | PR | 00627-9608 | |
| 757340 | TALLER HIRAM | 157 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00906 | |
| 757341 | TALLER HNOS MARIACHI & EFRAIN DIAZ | PO BOX 456 | | | CIDRA | PR | 00739 | |
| 757342 | TALLER HOJ Y PINT LUIS EL MOUSTRO | 9 BARRIADA RODRIGUEZ | BOX 10 | | ADJUNTAS | PR | 00601 | |
| 757343 | TALLER HOJ Y PINTURA VICTOR M MARTINEZ | HC 03 BOX 6201 | | | HUMACAO | PR | 00791 | |
| 757344 | TALLER HOJALATERIA PINTURA HNOS CINTRON | HC 01 BOX 39 | | | VILLALBA | PR | 00766 | |
| 543958 | TALLER HOJALATERIA Y PINTURA ANGEL SOTO | ADDRESS ON FILE | | | | | | |
| 757345 | TALLER HOJALATERIA Y PINTURA LUCIANO | H C 05 BOX 54003 | | | HATILLO | PR | 00659 | |
| 757346 | TALLER HOJALATERIA Y PINTURA REY | BO BAJO PATILLAS | P O BOX 6860 | | PATILLAS | PR | 00723 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543959 | TALLER HOJALATERIA Y PINTURA TONO | ADDRESS ON FILE | | | | | | |
| 757347 | TALLER HOJALATERIA Y PINTURA VAZQUEZ | BONNEVILLE HEIGHTS 2DA SEC | 11 CALLE 2C | | | CAGUAS | PR | 00725 |
| 850736 | TALLER HOJALATERO Y PINTURA EL ZAPATERO | BO SABALOS | 19 BDA NADAL | | | MAYAGUEZ | PR | 00680-1773 |
| 757348 | TALLER HUESO | P O BOX 701 | | | | VILLALBA | PR | 00766 |
| 543960 | TALLER IND PERSONAS CON IMP DE COAMO INC | PO BOX 3001 SUITE 152 | | | | COAMO | PR | 00769 |
| 543961 | TALLER INDUSTRIAL PARA PERSONAS CON | IMPEDIMENTOS DE COAMO | PO BOX 118 | | | COAMO | PR | 00769-0118 |
| 1256811 | TALLER INDUSTRIAL PERSONAS CON IMPEDIMENTO DE COAMO | ADDRESS ON FILE | | | | | | |
| 543962 | TALLER INTEGRAL CORP | PO BOX 46 | | | | MANATI | PR | 00674 |
| 543963 | TALLER INTELIGENCIA EMOCIONAL INC. | P O BOX 2096 | | | | FAJARDO | PR | 00738-2096 |
| 543964 | TALLER INTELIGENCIA EMOCIONAL INC. | URB PROMISED LAND 191 | | | | NAGUABO | PR | 00718 |
| 543965 | TALLER INTELIGENCIA EMOCIONAL INC. | URB SANTA MARIA | F 38 CALLE 8 | | | CEIBA | PR | 00735 |
| 757349 | TALLER IRIZARRY | 55 BDA ACUEDUCTO | | | | ADJUNTAS | PR | 00601 |
| 757350 | TALLER IVAN ROSADO | VILLA CAROLINA | 14 CALLE 47 AVE SANCHEZ CASTA`O | | | CAROLINA | PR | 00983 |
| 543966 | TALLER JENARO MORINGLANES | ADDRESS ON FILE | | | | | | |
| 757351 | TALLER JOBITO | URB BAIROA | BD-8 CALLE 25 | | | CAGUAS | PR | 00625 |
| 757353 | TALLER JOE | P O BOX 1912 | | | | JUANA DIAZ | PR | 00795 |
| 757352 | TALLER JOE | PO BOX 478 | | | | VILLALBA | PR | 00766 |
| 757354 | TALLER JOSE GONZALEZ | PARQUE DEL MONTE 11 | EE-3 AVE LOS PARQUES | | | CAGUAS | PR | 00725 |
| 757355 | TALLER JOSE NIEVES | BUZON 5 RFD. 6276 BO. NUEVO | | | | BAYAMON | PR | 00956 |
| 757356 | TALLER JOYERIA MIKE BERMUDEZ SOTO | 93 CALLE EMILIO GONZALEZ | | | | ISABELA | PR | 00662 |
| 543967 | TALLER JR FLORES | ADDRESS ON FILE | | | | | | |
| 757357 | TALLER JR ROSARIO | PO BOX 300 | | | | CAYEY | PR | 00737 |
| 757358 | TALLER JUAN HERNANDEZ | HC-02 7242 | | | | COMERIO | PR | 00782 |
| 757359 | TALLER JUAN HERNANDEZ | HC-2 BOX 7242 | | | | COMERIO | PR | 00782 |
| 757360 | TALLER JULIO E PEREZ | PO BOX 1581 | | | | AGUADILLA | PR | 00605-1581 |
| 757362 | TALLER JUNIOR | HC 2 BOX 12420 | | | | LAJAS | PR | 00667 |
| 757363 | TALLER JUNIOR | P O BOX 5999 | | | | CAYEY | PR | 00736 |
| 757361 | TALLER JUNIOR | PO BOX 366 | | | | BOQUERON | PR | 00622 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 543968 | TALLER JUNIOR | PO BOX 380 | | | | PALMER | PR | 00721-0380 |
| 850752 | TALLER JURIDICO EDUCATIVO, INC. | PO BOX 1270 | | | | HORMIGUEROS | PR | 00660-5270 |
| 757364 | TALLER JUST BRAKES | P O BOX 753 | | | | YAUCO | PR | 00698 |
| 543969 | TALLER KHADDAFY | ADDRESS ON FILE | | | | | | |
| 757365 | TALLER KOYAK | PO BOX 474 | | | | LAS PIEDRAS | PR | 00771 |
| 543970 | TALLER LA BROCHA GORDA | CALLE 9 J37 LAGO DE PLATA | | | | TOA BAJA | PR | 00949 |
| 543971 | TALLER LA FAMILIA | ADDRESS ON FILE | | | | | | |
| 757366 | TALLER LEBRON | BOX 107 | | | | MAUNABO | PR | 00707 |
| 757367 | TALLER LOPEZ | HC 2 BOX 15412 | | | | COMERIO | PR | 00782 |
| 757369 | TALLER LOS AMIGOS | HC 73 BOX 6035 | | | | NARANJITO | PR | 00719 |
| 757368 | TALLER LOS AMIGOS | P O BOX 3320 | | | | VEGA ALTA | PR | 00692 |
| 850753 | TALLER LOS AMIGOS | PO BOX 3220 | | | | VEGA ALTA | PR | 00692-3220 |
| 757370 | TALLER LOS AMIGOS INC | PO BOX 3220 | | | | VEGA ALTA | PR | 00692-3220 |
| 757371 | TALLER LOS APONTE | PO BOX 1067 | | | | HATILLO | PR | 00659 |
| 757372 | TALLER LOS ASOCIADO | N 15 JESUS M LAGO | | | | UTUADO | PR | 00641 |
| 850754 | TALLER LOS ESTRIPADORES | 270 CALLE DR RAMON E. BETANCES S | | | | MAYAGUEZ | PR | 00680-4067 |
| 543972 | TALLER LOS ESTRIPADORES | 270 RAMON EETERIO BETANCES | | | | MAYAGUEZ | PR | 00680 |
| 757374 | TALLER LOS EXPERTOS INC | ANTIGUA CARRETERA RIO PIEDRAS | 1362 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 |
| 543973 | TALLER LOS MAGOS | ADDRESS ON FILE | | | | | | |
| 757375 | TALLER LOS MUCHACHOS | HC 1 BOX 2648 | | | | JAYUYA | PR | 00664 |
| 757376 | TALLER LOS MUCHACHOS | HC 3 BOX 36367 | | | | CAGUAS | PR | 00725 |
| 757378 | TALLER LUIS CRESPO | PO BOX 429 | | | | CAMUY | PR | 00627 |
| 757379 | TALLER LUIS MEJIAS | 1063 REPTO MEJIAS | CARR 2 | | | MANATI | PR | 00674 |
| 757380 | TALLER LUMARY | PO BOX 1346 | | | | TRUJILLO ALTO | PR | 00977 |
| 757381 | TALLER MALDONADO | 249 VILLA | | | | PONCE | PR | 00731 |
| 543974 | TALLER MALDONADO | HC 5 BOX 492623 | | | | LAS PIEDRAS | PR | 00771 |
| 543975 | TALLER MANUEL HENRIQUEZ | ADDRESS ON FILE | | | | | | |
| 757382 | TALLER MAR CHIQUITA | BOQUILLA | RR-01 BOX 11717 | | | MANATI | PR | 00674 |
| 757383 | TALLER MARINA | CALLE MARINA ESQ MARCELINO CINTRON | | | | ARROYO | PR | 00715 |
| 757384 | TALLER MARIO | HC 02 BOX 8450 | | | | AIBONITO | PR | 00705 |
| 757386 | TALLER MARTINEZ | HC 2 BOX 7278 | | | | YABUCOA | PR | 00767 |
| 757385 | TALLER MARTINEZ | HC-04 BOX 47615 | | | | CAGUAS | PR | 00725 |
| 757387 | TALLER MARTINEZ | PO BOX 303 | | | | BAYAMON | PR | 00960 |
| 850755 | TALLER MARTINEZ | URB LA QUINTA | E14 CALLE 10 | | | YAUCO | PR | 00698 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 757388 | TALLER MASTER PAINT | BO COLLORES SECTOR CORRAL FALSO | | | | JUANA DIAZ | PR | 00795 | |
| 757389 | TALLER MECANICA ALEX | BOX 560691 | | | | GUAYANILLA | PR | 00656 | |
| 757390 | TALLER MECANICA CANO | PO BOX 2195 | | | | MOCA | PR | 00676 | |
| 850756 | TALLER MECANICA DURAN | JARD DE ARECIBO | LI7 CALLE K | | | ARECIBO | PR | 00612-2852 | |
| 850757 | TALLER MECANICA EL PEDIATRA | RR 4 BOX 26297 | | | | TOA ALTA | PR | 00953 | |
| 850758 | TALLER MECANICA JAIME | CALLE G FACTOR 1 | HC 1 BOX 867-3 | | | ARECIBO | PR | 00612-9728 | |
| 757391 | TALLER MECANICA JOSE | PO BOX 1215 | | | | JAYUYA | PR | 00664 | |
| 757392 | TALLER MECANICA JUAN GARCIA | BOX 15 | PUNTA SANTIAGO | | | HUMACAO | PR | 00741 | |
| 850759 | TALLER MECANICA ORLANDO | URB BUENA VISTA | B6 CALLE 4 | | | LARES | PR | 00669 | |
| 543976 | TALLER MECANICA RAFY | ADDRESS ON FILE | | | | | | | |
| 543977 | TALLER MECANICA ROBERT | ADDRESS ON FILE | | | | | | | |
| 757394 | TALLER MECANICA TRES HERMANOS | BMS 570 P BOX 607061 | | | | BAYAMON | PR | 00960 | |
| 757393 | TALLER MECANICA TRES HERMANOS | URB CEREZAL | 1545 CALLE AMARILLO | | | RIO PIEDRAS | PR | 00926 | |
| 757395 | TALLER MECANICA VARGAS | HC 02 BOX 12435 | | | | MOCA | PR | 00676 | |
| 757217 | TALLER MECANICA Y SERV GRUA CHICOLE | HC 4 BOX 8004 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757396 | TALLER MECANICO SALAS | HC 4 BOX 202 | | | | AGUADILLA | PR | 00603 | |
| 757397 | TALLER MEDINA | BO PALMER LLANO | CARR 111 KM 22.3 SECT LA MINAS | | | LARES | PR | 00669 | |
| 850760 | TALLER MEDINA | URB BRISAS DE CEIBA | 104 CALLE 6 | | | CEIBA | PR | 00735 | |
| 757398 | TALLER MEDINA HOJALATERIA Y PINTURA | BO ARENAS APT 771 | | | | LAS PIEDRAS | PR | 00671 | |
| 757399 | TALLER MELENDEZ | URB LA HACIENDA | AT 28 CALLE 42 | | | GUAYAMA | PR | 00784 | |
| 757401 | TALLER MERCADO | BOX 8332 | | | | HUMACAO | PR | 00792 | |
| 757400 | TALLER MERCADO | CARR 349 LAS MESAS | | | | MAYAGUEZ | PR | 00680 | |
| 757402 | TALLER MERLE | P O BOX 803 | | | | PATILLAS | PR | 00723 | |
| 757403 | TALLER MIGUEL | URB VILLA DEL CARMEN | AB-14 CALLE 10 | | | PONCE | PR | 00731 | |
| 850761 | TALLER MON | 154 BO CORAZON | | | | GUAYAMA | PR | 00784-4203 | |
| 757404 | TALLER MONACILLO AEE | HC 52 BOX 2228 | | | | ARECIBO | PR | 00612 | |
| 757405 | TALLER MONACILLO AEE | PO BOX 70375 | | | | SAN JUAN | PR | 00936 | |
| 757406 | TALLER MONSON | HC 02 BOX 11647 | | | | HUMACAO | PR | 00791-9620 | |
| 757407 | TALLER MORALES | HC 06 BOX 75615 | | | | CAGUAS | PR | 00725 | |
| 757408 | TALLER MOREL | HC-04 BOX 18405 | | | | CAMUY | PR | 00627 | |
| 757409 | TALLER MUFFLER | HC- 71 BOX 2031 | | | | NARANJITO | PR | 00719 | |
| 850762 | TALLER MUÑIZ | BOX 1064 | | | | YAUCO | PR | 00698 | |
| 757410 | TALLER MUSICAL | 152 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 757411 | TALLER NAZARIO | HC-01 BUZON 7365 | | | | LAJAS | PR | 00667 | |
| 757412 | TALLER NELSON RODRIGUEZ | PARCELAS FORTUNA BUZON 3991 | | | | LUQUILLO | PR | 00773 | |
| 757413 | TALLER NEPTUNO | SIERRA TAINA | HC 67 BOX 15124 | | | BAYAMON | PR | 00956 | |
| 757414 | TALLER NICOLAS VELEZ | BOX 907 | | | | SAN LORENZO | PR | 00754 | |
| 757415 | TALLER NICOLAS VELEZ | HC 02 BOX 10619 | | | | JUNCOS | PR | 00777 | |
| 757416 | TALLER NOE TORRES | E4 G3 URB GLENVIEW GARDEN | | | | PONCE | PR | 00731 | |
| 757418 | TALLER OLIVIERI BINDERY | PO BOX 7698 | | | | SAN JUAN | PR | 00916 | |
| 757417 | TALLER OLIVIERI BINDERY | VILLA PALMERA | 377 CALLE MERHOFF | AVE EDUARDO CONDE | | SAN JUAN | PR | 00915 | |
| 543978 | TALLER ORSHEDA | ADDRESS ON FILE | | | | | | | |
| 543979 | TALLER ORSHEDA | ADDRESS ON FILE | | | | | | | |
| 757419 | TALLER PACHA | PO BOX 892 | | | | QUEBRADILLAS | PR | 00678 | |
| 757420 | TALLER PAGAN | HC 1 BOX 23638 | | | | CAGUAS | PR | 00725 | |
| 757421 | TALLER PAPO | PO BOX 1709 | | | | CAYEY | PR | 00736-1709 | |
| 757422 | TALLER PAPO BONDO | PO BOX 1016 | | | | VIEQUES | PR | 00765 | |
| 543981 | TALLER PENIEL | ADDRESS ON FILE | | | | | | | |
| 543980 | TALLER PENIEL | ADDRESS ON FILE | | | | | | | |
| 757424 | TALLER PETER JR / PEDRO P RUIZ | HC 02 BOX 11776 | | | | YAUCO | PR | 00698 | |
| 543982 | TALLER PINA | ADDRESS ON FILE | | | | | | | |
| 757425 | TALLER PINTADO | BELLA VISTA GARDENS | E 20 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 757426 | TALLER PIPO | CALLE EL GUAYO RIO HONDO | BOX 205 | | | MAYAGUEZ | PR | 00680 | |
| 850763 | TALLER POLIFACETICO | PO BOX 43 | | | | BAJADERO | PR | 00616 | |
| 757427 | TALLER PORTA | PO BOX 403 | | | | ANGELES | PR | 00611 | |
| 850764 | TALLER PROSPER | URB SULTANA | 404 CALLE ALAMEDA | | | MAYAGUEZ | PR | 00680-1616 | |
| 757428 | TALLER PUENTE BLANCO | PO BOX 268 | | | | UTUADO | PR | 00641 | |
| 543984 | TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| 543985 | TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| 543986 | TALLER QUITA Y PON | ADDRESS ON FILE | | | | | | | |
| 757429 | TALLER RADIADORES EL CHINITO | 269 CALLE VILLA | | | | PONCE | PR | 00731 | |
| 757430 | TALLER RAMOS | AC-71 BOX 2925 | | | | NARANJITO | PR | 00919-9711 | |
| 757432 | TALLER RAMOS | JARDINES DE ANASCO | 5 C E 1 | | | ANASCO | PR | 00610 | |
| 757431 | TALLER RAMOS | RR 3 BOX 10769 | | | | TOA ALTA | PR | 00953-9710 | |
| 757433 | TALLER REY | RR 1 BOX 2828 | | | | CIDRA | PR | 00739 | |
| 757434 | TALLER REY DE JESUS | P O BOX 3001-334 | | | | PONCE | PR | 00769 | |
| 543987 | TALLER ROBLES INC | ADDRESS ON FILE | | | | | | | |
| 543988 | TALLER ROBLES INC | ADDRESS ON FILE | | | | | | | |
| 757435 | TALLER RODRIGUEZ ELECTROMECANUICA DE AUT | 4 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 757436 | TALLER ROMAN | HC 1 BOX 14416 | | | | HATILLO | PR | 00659 | |
|---|---|---|---|---|---|---|---|---|---|
| 757437 | TALLER ROMORAC | 704-1354 CALLE MAGDALENA | | | | SAN JUAN | PR | 00907 | |
| 757438 | TALLER ROSTIL MERCADO | BOX 6849 HC 1 | | | | LAJAS | PR | 00667 | |
| 543989 | TALLER RUIZ | ADDRESS ON FILE | | | | | | | |
| 850765 | TALLER RUIZ DE HERIBERTO RUIZ | PARCELAS AMALIA MARIN | N15 PLAYA CALLE 11 | | | PONCE | PR | 00731 | |
| 543990 | TALLER S & R INC | JARD DE CAPARRA | AB 17 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 757439 | TALLER SALAS / CATALINA HERNANDEZ | PO BOX 455 | | | | JAYUYA | PR | 00664 | |
| 543991 | TALLER SALUD INC | BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 543992 | TALLER SALUD INC / BANCO DE DESARROLLO | ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 543993 | TALLER SALUD INC / BANCO DE DESARROLLO | P O BOX 524 | | | | LOIZA | PR | 00772 | |
| 757440 | TALLER SAN JOSE | N 28 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 757441 | TALLER SANDOZ | URB JARDINES DE CEIBA | H27 CALLE 8 | | | CEIBA | PR | 00735 | |
| 757442 | TALLER SANNY | BOX 322 | | | | SANTA ISABEL | PR | 00757 | |
| 757443 | TALLER SANTIAGO | P O BOX 1956 | | | | GUAYNABO | PR | 00970 | |
| 757445 | TALLER SERRANO | HC 01 BOX 10103 | | | | ARECIBO | PR | 00612 | |
| 757444 | TALLER SERRANO | HC 05 BOX 91380 | | | | ARECIBO | PR | 00613-9510 | |
| 543994 | TALLER SIN NOMBRE INC | URB SANTA RITA | H30 CALLE 6 | | | VEGA ALTA | PR | 00692-6728 | |
| 757446 | TALLER SOLDADURA MACHO | URB EXT LA CONCEPCION | 41 CALLE B | | | CABO ROJO | PR | 00623 | |
| 757447 | TALLER SOLDADURA RAMOS | HC 3 BOX 20064 | | | | ARECIBO | PR | 00612 | |
| 757448 | TALLER SUSIN | HC 1 BOX 8052 | | | | VIEQUES | PR | 00765-9150 | |
| 757449 | TALLER TIRILO | P O BOX 3687 | | | | AGUADILLA | PR | 00605 | |
| 757450 | TALLER TITE | PO BOX 261 | | | | AIBONITO | PR | 00705 | |
| 757451 | TALLER TOBA | HC 01 BOX 3582 | | | | BARRANQUITAS | PR | 00794 | |
| 757452 | Taller Tobita | Carr. 1 Sector 25 | | | | Caguas | PR | 00725 | |
| 757453 | TALLER TORRES | P O BOX 7153 | | | | CAGUAS | PR | 00725 | |
| 757454 | TALLER TORRES | PARC NUEVAS MAGUEYES | 333 CAMINO VIEJO | | | PONCE | PR | 00731 | |
| 757455 | TALLER TORRES | URB LA HACIENDA | 44 CALLE AR 25 | | | GUAYAMA | PR | 00784 | |
| 850766 | TALLER TORRES Y/O ARIEL TORRES RODRIGUEZ | BO POZUELO | RR 1 BOX 6399 | | | GUAYAMA | PR | 00784-9609 | |
| 543995 | TALLER VARGAS | ADDRESS ON FILE | | | | | | | |
| 757456 | TALLER VAZQUEZ | BO CARTAGENAS | 02 BUZON 7004 | | | CIDRA | PR | 00739 | |
| 757458 | TALLER VEGA | BOX 1725 | | | | JUANA DIAZ | PR | 00795 | |
| 757457 | TALLER VEGA | HC 763 BUZON 3460 | | | | PATILLAS | PR | 00723 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2465 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757459 | TALLER VELEZ | BO. LAVADERO I C. VICTORIA BZN 84 | | | | HORMIGUEROS | PR | 00660 | |
| 757460 | TALLER VERA | 25 JULIO 134 | | | | YAUCO | PR | 00698 | |
| 757461 | TALLER VICTOR RIVERA | P O BOX 166 SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| 757462 | TALLER VIERA | BO POLEOS | PO BOX 994 | | | SALINAS | PR | 00751 | |
| 757463 | TALLER VIERA | HC 1 BOX 5986 | | | | JUNCOS | PR | 00777 | |
| 757464 | TALLER WALTER VEGA | P O BOX 383 | | | | SABANA GRANDE | PR | 00637 | |
| 757465 | TALLER WILFREDO | URB BAIROA AL-19 CALLE 32 | | | | CAGUAS | PR | 00725 | |
| 757467 | TALLER YUYA | URB VIVES NUM 2 | | | | GUAYAMA | PR | 00784 | |
| 757468 | TALLERE DE MECANICA LUIS RAMOS | PO BOX 1823 | | | | YAUCO | PR | 00698 | |
| 757469 | TALLERES ACRESER | PO BOX 4007 | | | | GUAYNABO | PR | 00970-4007 | |
| 757470 | TALLERES DE TRABAJO INC | PO BOX 4878 | | | | SAN JUAN | PR | 00902 | |
| 850767 | TALLERES GONZALEZ | PO BOX 1126 | VICTORIA STATION | | | AGUADILLA | PR | 00603 | |
| 757471 | TALLERES INC | 91 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 757472 | TALLERES INC | P O BOX 2017 PMB 364 | | | | LAS PIEDRAS | PR | 00771 | |
| 543996 | TALLERES PROGRESA | ADDRESS ON FILE | | | | | | | |
| 757473 | TALLERES RAD CHINITO Y/O CARLOS YURET | PO BOX 7105 | | | | PONCE | PR | 00732-7105 | |
| 757474 | TALLERES UNIDOS | URB VIVES | CALLE P 35 | | | GUAYAMA | PR | 00784 | |
| 543997 | TALLETTI PENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 543998 | TALLY SYSTEMS CORP | P.O. BOX 70 | | | | HANNOVER | NH | 03755-0070 | |
| 757475 | TALMAI GONZALEZ GARCIA | HC 72 BOX 6230 | | | | CAYEY | PR | 00736 | |
| 1440125 | Talty, Irma J | ADDRESS ON FILE | | | | | | | |
| 543999 | TALUMY TROCHE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 544000 | TAM GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 544001 | TAM INVEST GROUP CORP / BANCO SANTANDER | PO BOX 194126 | | | | SAN JUAN | PR | 00919-4126 | |
| 544002 | TAM INVEST GROUP CORP / BANCO SANTANDER | SUCURALS GUAYNABO II | PO BOX 362589 | | | SAN JUAN | PR | 00925 | |
| 2164412 | TAM INVESTMENT GROUP CORP. | PO BOX 517 | | | | ARECIBO | PR | 00613 | |
| 2137458 | TAM INVESTMENT GROUP CORP. | RIVERA, MARIA T | PO BOX 517 | | | ARECIBO | PR | 00613 | |
| 544003 | TAM LLC | PO BOX 383 | | | | SAN LORENZO | PR | 00754-0383 | |
| 1728931 | TAM, BRIAN JOSEPH | ADDRESS ON FILE | | | | | | | |
| 544004 | TAMA PROPERTIES INC | BOX 11998 | | | | SAN JUAN | PR | 00922 | |
| 544005 | TAMACA CORP | PO BOX 11544 | | | | SAN JUAN | PR | 00922-1544 | |
| 544006 | TAMAHRA OJEDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 757476 | TAMAIRA RODRIGUEZ RIVERA | BOX 5500 EST 1 | | | | BAYAMON | PR | 00960 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544007 | TAMAIRIS RAMOS MIRANDA | ADDRESS ON FILE | | | | | | |
| 544008 | TAMAIRY CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 850768 | TAMAR CARRERO ARROYO | PO BOX 35 | | | | AÑASCO | PR | 00610 |
| 544009 | TAMAR E QUINONES ROSARIO | ADDRESS ON FILE | | | | | | |
| 757477 | TAMAR RIOS MALDONADO | RR 02 BOX 7005 | | | | MANATI | PR | 00674 |
| 757478 | TAMAR RODRIGUEZ FEIJOO | RR 12 BOX 9752 | | | | BAYAMON | PR | 00956 |
| 544010 | TAMAR ROSARIO AYALA | ADDRESS ON FILE | | | | | | |
| 544011 | TAMAR S DETRES MERCADO | ADDRESS ON FILE | | | | | | |
| 850769 | TAMARA A VARGAS ORTIZ | URB EL CONQUISTADOR | H38 DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 |
| 757479 | TAMARA ACOSTA ACOSTA | STA ROSA | 48 A CALLE 22 | | | BAYAMON | PR | 00959 |
| 757480 | TAMARA ACOSTA FEBO | COLINAS DE MONTE CARLO | 868 CALLE 10 | | | SAN JUAN | PR | 00923 |
| 544012 | TAMARA ALVAREZ VEGA | ADDRESS ON FILE | | | | | | |
| 544013 | TAMARA ARROYO CORDERO | ADDRESS ON FILE | | | | | | |
| 544014 | TAMARA B TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 544015 | TAMARA BERRIOS BONILLA | ADDRESS ON FILE | | | | | | |
| 757481 | TAMARA CALDERON | COOPERATIVA ROLLING HILLS BOX 92 | | | | CAROLINA | PR | 00987 |
| 544016 | TAMARA CARDONA APONTE | ADDRESS ON FILE | | | | | | |
| 757482 | TAMARA CASTRO DE JESUS | PO BOX 487 | | | | HUMACAO | PR | 00792 |
| 757483 | TAMARA CINTRON SOTO | URB VALLE HUCARES | 43 CALLE MAGA | | | JUANA DIAZ | PR | 00795 |
| 757484 | TAMARA CORP | M26 M26 | | | | GUAYNABO | PR | 00969 |
| 757485 | TAMARA CRUZ MEDINA | PO BOX 39 | | | | SABANA HOYOS | PR | 00616 |
| 544017 | TAMARA D AYALA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 850770 | TAMARA DE LEON ALAGO | URB SANTA JUANITA | DB6 CALLE DAMASCO | | | BAYAMON | PR | 00959-5314 |
| 544018 | TAMARA DE LEON BAEZA | ADDRESS ON FILE | | | | | | |
| 757486 | TAMARA DE LEON BAEZA | ADDRESS ON FILE | | | | | | |
| 757487 | TAMARA DELGADO | RES STA CATALINA | EDF 8 APT 51 | | | CAROLINA | PR | 00987 |
| 757488 | TAMARA DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 544019 | TAMARA DIEPPA BARREIRO | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASEGURADORA) | UNIDAD INTERNA LITIGOS DE MAPFRE(PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 544020 | TAMARA DIEPPA BARREIRO | LCDO. JOHN DONATO OLIVENCIA | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 |
| 757489 | TAMARA FEBRES MERCED | URB ROSA MARIA | CALLE PABLO VELAZQUEZ A 10 | | | CAROLINA | PR | 00985-6100 |
| 544021 | TAMARA FEBRES PARA ANDRES FLORES | ADDRESS ON FILE | | | | | | |
| 544022 | TAMARA FELICIANO PLAZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2467 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544023 | TAMARA FELIX MASSA | ADDRESS ON FILE | | | | | | |
| 757490 | TAMARA FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 757491 | TAMARA FIGUEROA GUZMAN | HC 645 BOX 4194 | | | | TRUJILLO ALTO | PR | 00976 |
| 757492 | TAMARA FIGUEROA RAMOS | P O BOX 1666 | | | | CAROLINA | PR | 00984 |
| 544024 | TAMARA FLORES VALENTIN | ADDRESS ON FILE | | | | | | |
| 757493 | TAMARA GARCIA ORTIZ | P O BOX 3091 | | | | LAJAS | PR | 00667 |
| 757494 | TAMARA GARCIA RAMOS | 10810 SOUTH WEST 84 STREET APT. E-4 | MIAMI | | | FLORIDA | FL | 33173 |
| 544025 | TAMARA GARCIA VELLON | ADDRESS ON FILE | | | | | | |
| 757495 | TAMARA GONZALEZ FIGUEROA | J 17 URB EXT VILLA ALBA | | | | SABANA GRANDE | PR | 00637 |
| 757496 | TAMARA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 850771 | TAMARA GONZALEZ GONZALEZ | BO PALO SECO | 66 DEL CARMEN | | | LEVITTOWN | PR | 00949 |
| 544026 | TAMARA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 544027 | TAMARA GOVEO REYES | ADDRESS ON FILE | | | | | | |
| 757497 | TAMARA HIDALGO FIGUEROA | RES LOS MUNECOS | EIDF 10 APT 125 | | | AGUADILLA | PR | 00603 |
| 757498 | TAMARA I MIRANDA-HACIENDA LAS FLORES INC | B 15 URB BELLA VISTA | | | | AIBONITO | PR | 00705 |
| 544028 | TAMARA I. VEGA VENCEBI | ADDRESS ON FILE | | | | | | |
| 544029 | TAMARA J ALVAREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 544030 | TAMARA J. GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 757499 | TAMARA JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 757500 | TAMARA JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 544031 | TAMARA JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 757501 | TAMARA JUSINO MENDEZ | PUERTO NUEVO | 1259 CALLE CARDENAS | | | SAN JUAN | PR | 00920 |
| 757502 | TAMARA L RIVERA BORIA | 260 CALLE SOL | APT 33 | | | SAN JUAN | PR | 00901 |
| 544032 | TAMARA L TALAVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 757503 | TAMARA LOPEZ | PO BOX 30859 | | | | SAN JUAN | PR | 00923 |
| 544033 | TAMARA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 757504 | TAMARA LOPEZ SANTIAGO | HC 02 BOX 12109 | | | | YAUCO | PR | 00698 |
| 757505 | TAMARA LUCIANO FERNANDEZ | PO BOX 9981 | | | | SAN JUAN | PR | 00908 |
| 544034 | TAMARA LUCIANO FERNANDEZ | URB CAMINO DEL MAR | 3010 VIA PLAYERA | | | TOA BAJA | PR | 00949 |
| 544035 | TAMARA M LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 850772 | TAMARA M PONS MELENDEZ | COND DE DIEGO | 444 CALLE DE DIEGO APT 1902 | | | SAN JUAN | PR | 00923-3057 |
| 757506 | TAMARA M. MEDINA DE JESUS | HC 01 BOX 2295 | | | | MOROVIS | PR | 00687 |
| 544037 | TAMARA M. SILVA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 544038 | TAMARA MAFFUZ CAMACHO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2468 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 544039 | TAMARA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757507 | TAMARA MARTINEZ RODRIGUEZ | P O BOX 234 | | | | BAYAMON | PR | 00960 | |
| 544040 | TAMARA MENDEZ | ADDRESS ON FILE | | | | | | | |
| 757508 | TAMARA MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| 757509 | TAMARA MIZEL RAMOS RAMOS | URB EL MADRIGAL | U 42 CALLE 20 | | | PONCE | PR | 00730-1474 | |
| 757510 | TAMARA MIZEL RAMOS RAMOS | URB VILLAS DE LOIZA | LL 42 CALLE 39 | | | CANOVANAS | PR | 00729 | |
| 757511 | TAMARA NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 544042 | TAMARA ORENGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 757512 | TAMARA ORTIZ IRIZARRY | URB VILLA PARAISO | A 8 CALLE 8 | | | PONCE | PR | 00731 | |
| 544043 | TAMARA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 544044 | TAMARA PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 757513 | TAMARA RIVERA | HC 4 BOX 41742 | | | | MAYAGUEZ | PR | 00680 | |
| 757514 | TAMARA RIVERA AVILES | PO BOX 89 | | | | CASTALLER | PR | 00631 | |
| 757515 | TAMARA RIVERA MARTINEZ | LA LUISA | CALLE RUBI BOX 18 | | | MANATI | PR | 00674 | |
| 1528914 | Tamara Rivera por Jandaniel Martinez Rivera | ADDRESS ON FILE | | | | | | | |
| 1521697 | Tamara Rivera por Jandaniel Martinez Rivera | ADDRESS ON FILE | | | | | | | |
| 1530803 | Tamara Rivera por Nefdaniel Martinez Rivera | ADDRESS ON FILE | | | | | | | |
| 757516 | TAMARA RIVERA RIOS | PO BOX 30000 PMB 350 | | | | CANOVANAS | PR | 00729 | |
| 544046 | TAMARA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 544047 | TAMARA ROSA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 757517 | TAMARA S RIVERA BRITO | 148 URB LA QUINTA | | | | SABANA GRANDE | PR | 00637 | |
| 544048 | TAMARA SANCHEZ LANZO | ADDRESS ON FILE | | | | | | | |
| 544049 | TAMARA SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 850773 | TAMARA SOSA PASCUAL | PMB 137 | 1507 PONCE DE LEON AVE | | | SAN JUAN | PR | 00909 | |
| 544050 | TAMARA SOSA PASCUAL | PMB 359 | 220 WESTERM AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 757518 | TAMARA SOSA PASCUAL | TRIB GENRAL DE JUSTICIA | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 544051 | TAMARA TOLEDO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 544052 | TAMARA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| 544053 | TAMARA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 544054 | TAMARA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 544055 | TAMARA TRINIDAD GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757519 | TAMARA TRINIDAD GRACIA / TAMIA L CORTES | 5TA SECCION LEVITTOWN | DP 6 LAGO CERRILLO | | TOA BAJA | PR | 00949 | |
| 544056 | TAMARA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 544057 | TAMARA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 544058 | TAMARA VAZQUEZ THIELES | DERECHO PROPIO | PO BOX 43001 SUITE 278 | | RIO GRANDE | PR | 00745 | |
| 544059 | TAMARA VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 757520 | TAMARA Y ANDINO RESTO | URB EL CONQUISTADOR | J 8 CALLE DIEGO VELAZQUEZ | | TRUJILLO ALTO | PR | 00976 | |
| 544060 | TAMARALIZ COLON MONTANEZ | ADDRESS ON FILE | | | | | | |
| 544061 | TAMAREZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | |
| 544062 | TAMARGO DOMINGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 544063 | TAMARI L OLMEDA LOPEZ | ADDRESS ON FILE | | | | | | |
| 544064 | TAMARI REYES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 757521 | TAMARIND STEAK CORP | OLD SAN JUAN | RECINTO SUR ST 317 | | SAN JUAN | PR | 00901 | |
| 757522 | TAMARIS CAMACHO RIVERA | PO BOX 1009 | | | UTUADO | PR | 00641 | |
| 757523 | TAMARIS CRUZ MERCADO | VISTAS DE SAN JUAN | 600 AVE FERNANDEZ JUNCOS APTO 706 | | SAN JUAN | PR | 00907 | |
| 544065 | TAMARIS FELIBERTY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 757524 | TAMARIS FOURNIER | COND NEW SAN JUAN APTO 708 | | | SAN JUAN | PR | 00979 | |
| 544066 | TAMARIS M COGLES TORRES | ADDRESS ON FILE | | | | | | |
| 544067 | TAMARIS MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 757525 | TAMARIS RODRIGUEZ PAGAN | APARTADO 1572 | | | JUANA DIAZ | PR | 00795 | |
| 2133427 | Tamariz Vargas, Celia | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 544068 | TAMARIZ VARGAS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 757526 | TAMARY OTERO VEGA | P O BOX 1044 | | | TOA BAJA | PR | 00957 | |
| 544069 | TAMAURY SECURITY SYSTEMS | PO BOX 2700 | | | BAYAMON | PR | 00960 | |
| 544070 | TAMAURY SECURITY SYSTEMS INC | PO BOX 2700 | | | BAYAMON | PR | 00960 | |
| 757527 | TAMAURY SEGURITY SYSTEM | P O BOX 2700 | | | BAYAMON | PR | 00960 | |
| 544071 | TAMAYO INSURANCE CORP | PO BOX 192282 | | | SAN JUAN | PR | 00919-2282 | |
| 544072 | TAMAYO LOBO, CARMEN | ADDRESS ON FILE | | | | | | |
| 544073 | TAMAYO MASEDA, HECTOR | ADDRESS ON FILE | | | | | | |
| 544074 | TAMAYO PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 544075 | TAMAYO RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 544076 | TAMAYO ROMANI, JOSE | ADDRESS ON FILE | | | | | | |
| 544077 | TAMAYO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 544078 | TAMBOER CONSTRUCTION INC | PO BOX 3130 | | | MAYAGUEZ | PR | 00681-3130 | |
| 544079 | TAMBORES CALIENTES | URB SANTIAGO | 26 C/ 8 | | LOIZA | PR | 00772 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256812 | TAMBORICUA | ADDRESS ON FILE | | | | | | |
| 757528 | TAMBORICUA INC | P O BOX 1956 | | | | CAROLINA | PR | 00983 |
| 544080 | TAMBORICUA INC | PO BOX 11093 | | | | SAN JUAN | PR | 00922 |
| 757529 | TAMCO MANUFACTURING COMPANY | P O BOX 1794 | 2717 OAKLAND AVE | | | ELKHART | IN | 46515 |
| 544081 | TAMHARA OLIVO ACOSTA | ADDRESS ON FILE | | | | | | |
| 544082 | TAMIA D COTTE MEDINA | ADDRESS ON FILE | | | | | | |
| 544083 | TAMICHA NINOCHKA VELEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 544084 | TAMICHA RAMOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 544085 | TAMID A TURDAY POSADA | ADDRESS ON FILE | | | | | | |
| 544086 | TAMID A. TURBAY | ADDRESS ON FILE | | | | | | |
| 757530 | TAMILLE GONZALEZ SEGARA | P O BOX 3055 | | | | BAYAMON | PR | 00960 |
| 2137795 | TAMM INVESTMENT CORP | PO BOX 517 | | | | ARECIBO | PR | 00613 |
| 757532 | TAMMY FIGUEROA TORRES | HC 2 BOX 8920 | | | | JUANA DIAZ | PR | 00795-9613 |
| 544087 | TAMMY M PADILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 544088 | TAMMY MALDONADO AYALA | ADDRESS ON FILE | | | | | | |
| 544089 | TAMMY MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 757533 | TAMMY MINGOLA | 13 RAMIREZ DE ARELLANO | | | | GUAYNABO | PR | 00966 |
| 544090 | TAMMY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 757534 | TAMMY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 757535 | TAMMY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 544091 | TAMMY PALMER | ADDRESS ON FILE | | | | | | |
| 757536 | TAMMY PERALTA GOMEZ | HC 1 BOX 7093 | | | | LUQUILLO | PR | 00773 |
| 544092 | TAMPA COMMUNITY HEALTH CENTER | ATN MEDICAL RECORDS | PO BOX 82969 | | | TAMPA | FL | 33612 |
| 544093 | TAMPA FAMILY HEALTH CENTER | MEDICAL RECORDS | 8108 N NEBRASKA AVE | | | TAMPA | FL | 33604 |
| 757538 | TAMPA GENERAL HOSPITAL | DAVIS ISLAND | | | | TAMPA | FL | 33601 |
| 544094 | TAMPA GENERAL HOSPITAL | PO BOX 1289 | | | | TAMPA | FL | 33601 |
| 757537 | TAMPA GENERAL HOSPITAL | PO BOX 550407 | | | | TAMPA | FL | 33655-0407 |
| 757539 | TAMPA NEURDOGY ASSOC | 2919 SWANN AVE STE 401 | | | | TAMPA | FL | 33609 |
| 544095 | TAMPA NEUROLOGY ASSOCIATES | ATTN MEDICAL RECORDS | 2919 SWANN AVE 401 | | | TAMPA | FL | 33609-4052 |
| 757540 | TAMPA TECHNICAL INSTITUTE | 2410 EAST BUSCH BOULEVARD | | | | TAMPA | FL | 33612 |
| 757541 | TAMRIO INC | PO BOX 455 | | | | MAYAGUEZ | PR | 00681-0455 |
| 830471 | Tamrio Inc. | Attn: Claudio Torres | Calle Rocherlice #31 | Parque Industrial Del Oeste | | Mayaguez | PR | 00680 |
| 1479281 | Tamrio, Inc. | c/o Jose F. Cardona Jimenez, Esq | PO Box 9023593 | | | San Juan | PR | 00902-3593 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757542 | TAN GENERAL LOST | URB ROOSELVELT | 251 CALLE RODRIGO DE TRINA | | | SAN JUAN | PR | 00917 | |
| 544096 | TANA LEE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 544097 | TANAGUA DIVISION DE ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00908 | |
| 544098 | TANAIRA PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544099 | TANAIRA TAPIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 544100 | TANAIRI CARMENATY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757543 | TANAIRI MOCTEZUMA MENDEZ | 708 APT.COND.MELIYAN | SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 | |
| 544101 | TANAIRI SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 544102 | TANAMA FARMS INC | PO BOX 9021990 | | | | SAN JUAN | PR | 00902-1990 | |
| 757544 | TANAN GARAJE | URB. MONTE SOL | C-5CALLE CINAI | | | CABO ROJO | PR | 00623 | |
| 825318 | TANCO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 544103 | TANCO ARROYO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 544104 | TANCO BAEZ, JOSE JORGE | ADDRESS ON FILE | | | | | | | |
| 825319 | TANCO CRISPIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| 544105 | TANCO CRISPIN, RAUL | ADDRESS ON FILE | | | | | | | |
| 544106 | TANCO DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 544107 | TANCO DONES, KAREN | ADDRESS ON FILE | | | | | | | |
| 544108 | TANCO GALINDEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| 544109 | TANCO GALINDEZ, JASMIN I | ADDRESS ON FILE | | | | | | | |
| 544110 | TANCO GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 544111 | TANCO MAISONET, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 825320 | TANCO MAISONET, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 544112 | TANCO MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 544114 | TANCO NIEVES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 544113 | Tanco Nieves, Abraham | ADDRESS ON FILE | | | | | | | |
| 544115 | TANCO PIZARRO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 544116 | TANCO RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 544117 | TANCO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 544118 | TANCO RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 855257 | TANCO RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 825321 | TANCO RIVERA, JOELYS T | ADDRESS ON FILE | | | | | | | |
| 544119 | TANCO ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 544120 | TANCO SANCHEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 544121 | TANCO VALCARCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| 544122 | TANCO VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 544123 | TANCO VILLEGAS, IDALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 757545 | TANCREDO MEJIA LOPEZ | 13613 KRISTIN PLACE | | | HERNDON | VA | 20171 | |
| 850774 | TANDEM GROUP LLC | PO BOX 8265 | | | CAGUAS | PR | 00726 | |
| 544125 | TANDEM IMPRESSION CORP | PO BOX 8265 | | | CAGUAS | PR | 00726 | |
| 544126 | TANDEN ENTERPRISES | PO BOX 7872 | | | PONCE | PR | 00732-7872 | |
| 544127 | TANG YUI, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 1447165 | Tang, Ching-I | ADDRESS ON FILE | | | | | | |
| 544128 | TANGLE WOOD RESEARCH | 420 GALLYMORE DAIRY ROAD SUITE A | | | GREENSBORO | NC | 27409-0000 | |
| 757546 | TANGLEWOOD RESEARCH | 7017 ALBERT PICK RD SUITE D | | | GREENSBORO | NC | 27409 | |
| 544129 | TANGRAM FILM INC | 70 KINGS COURT APT 11 A | | | SAN JUAN | PR | 00907 | |
| 544130 | TANIA A CAMACHO CUADRADO | ADDRESS ON FILE | | | | | | |
| 757548 | TANIA A COELLO SOTO | ADDRESS ON FILE | | | | | | |
| 757549 | TANIA A DELGADO | PO BOX 1131 | | | CAGUAS | PR | 00726 | |
| 544131 | TANIA A MALDONADO CATINCHI | ADDRESS ON FILE | | | | | | |
| 544132 | TANIA A NARANJO BLANCO | ADDRESS ON FILE | | | | | | |
| 544133 | TANIA A SANCHEZ SILVA | ADDRESS ON FILE | | | | | | |
| 544134 | TANIA ACEVEDO THOMAS | ADDRESS ON FILE | | | | | | |
| 757550 | TANIA ALFONZO FELIZ | COND MADRID PLAZA | APT 906 | | SAN JUAN | PR | 00924 | |
| 544135 | TANIA ALVARADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 757551 | TANIA ANDRADE RIVERA | COND VISTAS DE SAN JUAN | 600 AVE FDEZ JUNCOS APT 613 | | SAN JUAN | PR | 00907 | |
| 757552 | TANIA AYALA RUIZ | P O BOX 708 | | | RIO GRANDE | PR | 00745 | |
| 544136 | TANIA B CINTRON CRUZ | ADDRESS ON FILE | | | | | | |
| 544137 | TANIA BERNARD NIEVES | ADDRESS ON FILE | | | | | | |
| 757553 | TANIA BRUGUERAS | 6700 SOUTH SHORE DRIVE APT 15 E | | | CHICAGO | IL | 60649-1318 | |
| 544138 | TANIA C CHICO MORALES | ADDRESS ON FILE | | | | | | |
| 544139 | TANIA C TORO HURTADO | ADDRESS ON FILE | | | | | | |
| 544140 | TANIA C. MARRERO MIRANDA | ADDRESS ON FILE | | | | | | |
| 544141 | TANIA CALDERO RIOS | ADDRESS ON FILE | | | | | | |
| 757554 | TANIA CARDONA MORALES | P O BOX 2088 | | | VEGA ALTA | PR | 00692 | |
| 757555 | TANIA CARRION | JARD DE CAROLINA | L 1 CALLE I | | CAROLINA | PR | 00987 | |
| 757556 | TANIA CASTRO ESTRELLA | URB FLORAL PARK | 545 CALLE GUAYNABO | | GUAYNABO | PR | 00917 | |
| 757557 | TANIA CASTRO VELEZ | HC 01 BOX 5821 | | | HATILLO | PR | 00659 | |
| 544142 | TANIA CHARLOTTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 544143 | TANIA CRUZ | ADDRESS ON FILE | | | | | | |
| 544144 | TANIA CRUZ MATOS | ADDRESS ON FILE | | | | | | |
| 544145 | TANIA D RODRIGUEZ SANFIORENZO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544146 | TANIA DE JESUS MARRERO | ADDRESS ON FILE | | | | | | |
| 757559 | TANIA DE L LOZADA RODRIGUEZ | P O BOX 1009 | | | | CIMERIO | PR | 00782 |
| 757560 | TANIA DEL C FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | |
| 757561 | TANIA DEL MAR RODRIGUEZ SANFIORENZO | POBOX 323 | | | | ROSARIO | PR | 00636 |
| 757562 | TANIA DELGADO ORTEGA | HC 1 BOX 20018 | | | | COMERIO | PR | 00782 |
| 757563 | TANIA DIAZ GONZALEZ | PO BOX 21105 | | | | SAN JUAN | PR | 00928 |
| 544148 | TANIA E CORTES CORREA | ADDRESS ON FILE | | | | | | |
| 544149 | TANIA E FEBRES NUNEZ | ADDRESS ON FILE | | | | | | |
| 757547 | TANIA E FELICIANO MORALES | 2306 THE TERRACE 6B | | | | SAN JUAN | PR | 00913 |
| 544150 | TANIA E LOPEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 757564 | TANIA E MALDONADO VIRELLA | BRISAS DE TORTUGUERO | 52 CALLE RIO GUADIANA | | | VEGA BAJA | PR | 00693 |
| 757565 | TANIA E SANTIAGO CARO | HC 04 BOX 49015 | | | | AGUADILLA | PR | 00603 |
| 757566 | TANIA E TORRES COLON | ADDRESS ON FILE | | | | | | |
| 757567 | TANIA FARIA BERRIOS | HC 1 BOX 2335 | | | | BAJADERO | PR | 00616 |
| 757568 | TANIA FERNANDEZ PAGAN | URB SAN FRANCISCO | 1700 CALLE GERANIO | | | SAN JUAN | PR | 00927 |
| 757569 | TANIA FIGUEROA MARRERO | MONTE DEL ESTADO | V 2 COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 |
| 544151 | TANIA G RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 757571 | TANIA GIOVANNETTI RIVERA | ADDRESS ON FILE | | | | | | |
| 544152 | TANIA GIRAUD BENITEZ | ADDRESS ON FILE | | | | | | |
| 544153 | TANIA GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 757572 | TANIA GONZALEZ FIGUEROA | CAPARRA TERRACE | SO 1323 CALLE 36 | | | SAN JUAN | PR | 00921 |
| 757573 | TANIA GONZALEZ ROMAN | PO BOX 538 | | | | VEGA ALTA | PR | 00692 |
| 757574 | TANIA GUADALUPE RAMIREZ | URB LAGOS DE PLATA | V8 CALLE 19 | | | LEVITOWN | PR | 00949 |
| 757575 | TANIA I ADORNO SOLIVAN | PO BOX 3036 | | | | GUAYAMA | PR | 00784 |
| 757576 | TANIA I ADORNO SOLIVAN | URB COSTA AZUL | K 7 CAALLE 14 | | | GUAYAMA | PR | 00784 |
| 544155 | TANIA I DELGADO CORCINO | ADDRESS ON FILE | | | | | | |
| 757577 | TANIA I GIOVANNETTI RIVERA | ADDRESS ON FILE | | | | | | |
| 544156 | TANIA I GIOVANNETTI RIVERA | ADDRESS ON FILE | | | | | | |
| 757578 | TANIA I GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 757579 | TANIA I LABOY VEGA | URB VALLE ALTO | C/4 E-17 | | | PATILLAS | PR | 00723 |
| 544157 | TANIA I MORA PAGAN | ADDRESS ON FILE | | | | | | |
| 544158 | TANIA I MORA PAGAN | ADDRESS ON FILE | | | | | | |
| 544159 | TANIA I MORALES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 544160 | TANIA I PAGAN MORALES | ADDRESS ON FILE | | | | | | |
| 544161 | TANIA I. ARIAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 544162 | TANIA I. GARCIA PEDROZA | ADDRESS ON FILE | | | | | |
| 544163 | TANIA I. MORA PAGAN | ADDRESS ON FILE | | | | | |
| 544164 | Tania I. Mora Pagán | ADDRESS ON FILE | | | | | |
| 544165 | TANIA ISELA DIAZ CALLEJAS | 1313 CALLE BONITA | URB. BUENA VISTA | | PONCE | PR | 00717 |
| 757580 | TANIA ISELA DIAZ CALLEJAS | PMB 178 | 2934 AVE FAGOT SUITE 2 | | PONCE | PR | 00716 |
| 544166 | TANIA IVELISSE FUENTES SANCHEZ | ADDRESS ON FILE | | | | | |
| 544167 | TANIA IVETTE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 544168 | TANIA J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 757581 | TANIA J SANCHEZ SANTIAGO | D 83 URB LA MONSERRATE | | | SALINAS | PR | 00751 |
| 544169 | TANIA J. MORALES JIMENEZ | ADDRESS ON FILE | | | | | |
| 544170 | TANIA L ALVAREZ | ADDRESS ON FILE | | | | | |
| 757583 | TANIA L BENITEZ CARRERAS | ADDRESS ON FILE | | | | | |
| 544171 | TANIA L FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | |
| 757584 | TANIA L MEDINA FIGUEROA | ADDRESS ON FILE | | | | | |
| 544172 | TANIA L RODRIGUEZ Y CARLOS J RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 544173 | TANIA L SANTIAGO MORALES | ADDRESS ON FILE | | | | | |
| 757585 | TANIA L TORRES AGUIRRE | ALTURAS DE SANTA MARIA | 1966 CALLE NOGAL | | GUAYNABO | PR | 00965 |
| 757586 | TANIA L VILLANUEVA LAUSELL | PO BOX 360 | | | SAN ANTONIO | PR | 00690-0360 |
| 757587 | TANIA L VILLANUEVA LAUSELL | URB JARDINES DE GUERRERO | K 1 CALLE 5 | | AGUADILLA | PR | 00603 |
| 544174 | TANIA L. PAGAN DONES | ADDRESS ON FILE | | | | | |
| 544175 | TANIA LAMOSO MORALES | ADDRESS ON FILE | | | | | |
| 757588 | TANIA LEE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | |
| 544176 | TANIA LEGRAND QUINTANA | ADDRESS ON FILE | | | | | |
| 544177 | TANIA LUGO LOPEZ | ADDRESS ON FILE | | | | | |
| 544178 | TANIA LUGO LOPEZ | ADDRESS ON FILE | | | | | |
| 757590 | TANIA LUGO MARTIN | BO ANCONES | CALLE SIMPSON SOLAR 1 | | SAN GERMAN | PR | 00683 |
| 757591 | TANIA M ACEVEDO RODRIGUEZ | HC 2 BOX 43389 | | | VEGA BAJA | PR | 00693 |
| 757592 | TANIA M BURGOS CASTRO | HC 01 BOX 5857 | | | CIALES | PR | 00638 |
| 544179 | TANIA M DELGADO DIAZ | ADDRESS ON FILE | | | | | |
| 544180 | TANIA M DIAZ CARMONA | ADDRESS ON FILE | | | | | |
| 544181 | TANIA M GUADALUPE RAMIREZ | ADDRESS ON FILE | | | | | |
| 544182 | TANIA M MACIAS LOPEZ | ADDRESS ON FILE | | | | | |
| 757593 | TANIA M MANZANO SALGADO | COND MELIYAN APT 402 | | | SAN JUAN | PR | 00921 |
| 544183 | TANIA M MARRERO RIVERA | ADDRESS ON FILE | | | | | |
| 544184 | TANIA M METZ ESTRELLA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 757594 | TANIA M NEGRON FLORES | COND GRANADA | 3 D-109 CALLE COSTA RICA | | | SAN JUAN | PR | 00917 | |
| 850775 | TANIA M NEGRON VELEZ | PORTICOS DE VENUS | 750 CALLE PIEDRAS NEGRAS APT 9 | | | SAN JUAN | PR | 00926-4743 | |
| 757595 | TANIA M ORTIZ HERNANDEZ | HC 3 BOX 20586 | | | | ARECIBO | PR | 00612 | |
| 544185 | TANIA M REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 544186 | TANIA M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 544187 | TANIA M SACARELLO TORRES | ADDRESS ON FILE | | | | | | | |
| 544188 | TANIA M SANTOS LUGO | URB VILLA GRANADA | 970 CALLE ALMEDA | | | SAN JUAN | PR | 00923 | |
| 757596 | TANIA M SANTOS LUGO | VILLA GRANADA | 971 CALLE ALCAZAR | | | SAN JUAN | PR | 00923-2718 | |
| 544189 | TANIA M SOLANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 544190 | TANIA M SOLANO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 544191 | TANIA M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 544192 | TANIA M. RIVAS | ADDRESS ON FILE | | | | | | | |
| 757597 | TANIA MANGUAL MONSON | PO BOX 381 | | | | CAROLINA | PR | 00986-0381 | |
| 544193 | TANIA MANGUAL MONSON | URB CUIDAD CENTRO | 78 CALLE GUARIONEX | | | CAROLINA | PR | 00987 | |
| 757598 | TANIA MARIE RIVERA GONZALEZ | ESTANCIA DE LA FUENTE | 38 LIRIO | | | TOA ALTA | PR | 00953 | |
| 544194 | TANIA MARIE SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| 544195 | TANIA MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| 757599 | TANIA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 757600 | TANIA MATIAS RUIZ | URB CORCHADO | 13 CALLE LAUREL | | | ISABELA | PR | 00662 | |
| 757601 | TANIA MATOS ESCUTE | CALLLE 1 NUM 60 | URB PH HERNANDEZ | | | RIO GRANDE | PR | 00745 | |
| 757602 | TANIA MEDIAVILLA NEGRON | QUINTAS DE CANOVANAS | 843 ESMERALDA | | | CANOVANAS | PR | 00729 | |
| 757603 | TANIA MELENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 544196 | TANIA MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 757604 | TANIA MICHELLE GINES MELENDEZ | RR 1 BOX 14705 | | | | MANATI | PR | 00674 | |
| 757605 | TANIA MONCLOVA REYES | MARINA BAHIA | RE 6 LAS BAHIAS | | | CATANO | PR | 00962 | |
| 544197 | TANIA MUNIZ VALE | ADDRESS ON FILE | | | | | | | |
| 544198 | TANIA MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 544199 | TANIA N REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757606 | TANIA NARVAEZ MELENDEZ | URB ALTURAS | 12 CALLE VW | | | VEGA BAJA | PR | 00693 | |
| 850776 | TANIA NIEVES AVILES | LAS LOMAS | 1706 CALLE 34-SO | | | SAN JUAN | PR | 00921 | |
| 544200 | TANIA ORONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 757607 | TANIA ORTIZ CRUZ | BOX 224 | | | | HORMIGUEROS | PR | 00660 | |
| 544201 | TANIA PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 544202 | TANIA PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 544203 | TANIA PINA FIGUEROA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544204 | TANIA R RAMOS QUINTANA | ADDRESS ON FILE | | | | | | |
| 757608 | TANIA R SALGADO VILA | PANORAMA VILLAGE | 159 VISTA DE LA BAHIA | | | BAYAMON | PR | 00957 |
| 757610 | TANIA RAMIREZ FONSECA | 4030 VILLA RAMIREZ | | | | MAYAGUEZ | PR | 00680 |
| 544205 | TANIA REYES MARRERO | ADDRESS ON FILE | | | | | | |
| 757611 | TANIA RIVERA | P O BOX 800009 | | | | PONCE | PR | 00780-0009 |
| 757612 | TANIA RIVERA COLON | 56 CALLE EUGENIO | | | | MAYAGUEZ | PR | 00680 |
| 757613 | TANIA RIVERA MARQUEZ | HC 4 BOX 4092 | | | | HUMACAO | PR | 00791 |
| 757614 | TANIA RIVERA NAVARRO | URB VALENCIA | 593 CALLE SORIA APT 101 | | | SAN JUAN | PR | 00927 |
| 544207 | TANIA RODRIGUEZ CIFREDO | ADDRESS ON FILE | | | | | | |
| 544208 | TANIA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 850777 | TANIA RODRIGUEZ FLORES | VEREDAS DEL PARQUE | 406 BLVD MEDIA LUNA APTO 4002 | | | CAROLINA | PR | 00987 |
| 544209 | TANIA ROMAN FUENTES | ADDRESS ON FILE | | | | | | |
| 757615 | TANIA ROMAN MANTILLA | ADDRESS ON FILE | | | | | | |
| 544210 | TANIA ROSARIO DOMINGUEZ | LIC. COLLAZO MALDONADO, HÉCTOR M | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 |
| 544211 | TANIA ROSARIO DOMINGUEZ | LIC. VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | | | CAGUAS | PR | 00726 |
| 544212 | TANIA ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | |
| 544213 | TANIA S RUIZ QUINONES | ADDRESS ON FILE | | | | | | |
| 544214 | TANIA S. MERLE RIVERA | ADDRESS ON FILE | | | | | | |
| 757616 | TANIA SANTIAGO CASTILLO | ADDRESS ON FILE | | | | | | |
| 757617 | TANIA TIRADO COLON | P O BOX 862 | | | | CANOVANAS | PR | 00729 |
| 544215 | TANIA TIRADO OBREGAS | ADDRESS ON FILE | | | | | | |
| 544216 | TANIA TORRES ACOSTA | ADDRESS ON FILE | | | | | | |
| 544217 | TANIA TORRES ROBLES | ADDRESS ON FILE | | | | | | |
| 757618 | TANIA V SANTIAGO BONILLA | HC 43 BOX 11540 | | | | CAYEY | PR | 00736 9201 |
| 544218 | TANIA V VEGA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 544219 | TANIA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 544220 | TANIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 544221 | TANIA VILLALON RIVERA | ADDRESS ON FILE | | | | | | |
| 757619 | TANIA X LAPORTE REVERON | COND SUCHVILLE PARK | APT L 102 | | | GUAYNABO | PR | 00966-1813 |
| 544222 | TANIA Y SALAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 544223 | TANIA Z RIVERA RIOS | ADDRESS ON FILE | | | | | | |
| 757620 | TANIALEE RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 544224 | TANIAMARA QUINTANA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 757621 | TANIAS MATIAS GUZMAN | BOX 763 | | | | BARRANQUITAS | PR | 00794 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2477 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| 544225 | TANICHA SIERRA GOMEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757622 | TANIEL RAMOS BAEZ | HC02 BOX 9788 | | | | GUAYNABO | PR | 00971 |
| 757623 | TANIS A ROBLES BENITO | BAHIA VISTAMAR | D10 CALLE MARGINAL | | | CAROLINA | PR | 00983 |
| 757624 | TANIS MOLINA PEREZ | URB VILLA CAROLINA 31 | 214BLOQ CALLE 501 | | | CAROLINA | PR | 00985 |
| 757625 | TANISHA CORREA MANSO | COUNTRY CLUB | QK 13 CALLE 531 | | | CAROLINA | PR | 00982 |
| 544226 | TANISHA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 544227 | TANISHA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 544228 | TANISHA QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 544229 | TANISHA Z SIERRA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 757626 | TANITH M VELEZ MARTINEZ | 2 EXT VILLA CAROLINA | 230 CALLE 609 | | | CAROLINA | PR | 000985 |
| 544230 | TANITH M. VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 544231 | TANJA M. ARAGUNDE KOHL | ADDRESS ON FILE | | | | | | |
| 1592940 | Tank Management Services | Rafael Timothée | Tank Management Services | Urb. Montecarlo | 1312 Calle 25 | San Juan | PR | 00924-5251 |
| 544232 | TANNEA TORRES ORTÍZ | ADDRESS ON FILE | | | | | | |
| 825322 | TANNER FEIJOO, SHERRIE L | ADDRESS ON FILE | | | | | | |
| 544233 | TANNER ZALDUONDO, MARY J | ADDRESS ON FILE | | | | | | |
| 825323 | TANNER, GEORGE R | ADDRESS ON FILE | | | | | | |
| 544234 | TANNIS HEALTH SERVICES CORP | PO BOX 1616 | | | | BAYAMON | PR | 00960 |
| 757627 | TANNY GUZMAN TOSADO | ADDRESS ON FILE | | | | | | |
| 544235 | TANNYA J RAMIREZ | ADDRESS ON FILE | | | | | | |
| 544236 | TANON ALVAREZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 544237 | TANON BERRIOS, NEISA | ADDRESS ON FILE | | | | | | |
| 544238 | TANON CINTRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 544239 | TANON COTTO, IRMA N | ADDRESS ON FILE | | | | | | |
| 1976365 | Tanon Cotto, Irma N. | ADDRESS ON FILE | | | | | | |
| 1466670 | TANON COTTO, RAUL | ADDRESS ON FILE | | | | | | |
| 544240 | TANON CRUZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 825324 | TANON DE JESUS, KARINA | ADDRESS ON FILE | | | | | | |
| 544241 | TANON DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 855258 | TAÑON DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 544242 | TANON DIAZ, JEAN M | ADDRESS ON FILE | | | | | | |
| 2105959 | Tanon Diaz, Moises | ADDRESS ON FILE | | | | | | |
| 544243 | TANON DIAZ, YOMARIE | ADDRESS ON FILE | | | | | | |
| 544244 | TANON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 544245 | TANON GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 544246 | TANON GRACIA, MIGUEL DE | ADDRESS ON FILE | | | | | | |
| 544247 | TANON GRACIA, ZAYDA E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 544248 | TANON MAURE, GUALDELIA | ADDRESS ON FILE | | | | | |
| 544249 | TANON MAYSONET, ABIGAIL | ADDRESS ON FILE | | | | | |
| 544250 | TANON MAYSONET, DAMARIS | ADDRESS ON FILE | | | | | |
| 544251 | TANON MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | |
| 544252 | TANON MOLINA, EDUARDO | ADDRESS ON FILE | | | | | |
| 544253 | TANON MOLINA, ORLANDO | ADDRESS ON FILE | | | | | |
| 825325 | TANON MOLINA, ORLANDO | ADDRESS ON FILE | | | | | |
| 544254 | TANON NAZARIO, JAIME | ADDRESS ON FILE | | | | | |
| 544255 | TANON NEGRON, ALEXIS | ADDRESS ON FILE | | | | | |
| 544256 | TANON NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | |
| 1616689 | Tanon Nieves, Carmen J. | ADDRESS ON FILE | | | | | |
| 544257 | TANON NIEVES, LUZ M | ADDRESS ON FILE | | | | | |
| 544258 | TANON NIEVES, MARGARITA | ADDRESS ON FILE | | | | | |
| 544259 | TANON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 544260 | Tanon Reyes, Maria M | ADDRESS ON FILE | | | | | |
| 1259712 | TANON RIVERA, DAISY | ADDRESS ON FILE | | | | | |
| 544261 | TANON RIVERA, JANNETTE | ADDRESS ON FILE | | | | | |
| 544262 | TANON ROJAS, EDWIN | ADDRESS ON FILE | | | | | |
| 544263 | TANON SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | |
| 544264 | TANON SANCHEZ, EMILY J. | ADDRESS ON FILE | | | | | |
| 825326 | TANON SANTIAGO, JAZER J | ADDRESS ON FILE | | | | | |
| 544266 | TANON VAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | |
| 1900047 | TANON VAZQUEZ, MARLA | ADDRESS ON FILE | | | | | |
| 544267 | TANON VAZQUEZ, MARLA | ADDRESS ON FILE | | | | | |
| 544268 | TANON VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 1850729 | Tanon Velazquez, Evelyn | ADDRESS ON FILE | | | | | |
| 757628 | TANQUE DEL CARIBE | 3038 PASEO CALAMAR | | | LEVITTOWN | PR | 00949 |
| 544269 | TANSHA TIRADO ROSAS | ADDRESS ON FILE | | | | | |
| 544270 | TANTAI TEATRO P R CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA APT 806 | | SAN JUAN | PR | 00918-3331 |
| 757629 | TANTAMOUNT INC | PMB 175 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 |
| 544271 | TANTAMOUNT INC. | 405 AVDA. ESMERALDA PMB 175 | | | GUAYNABO | PR | 00926 |
| 544272 | TANTAO CARMONA, JORGE | ADDRESS ON FILE | | | | | |
| 2076274 | Tantao Echevarria, Raquel | ADDRESS ON FILE | | | | | |
| 544273 | TANTAO ECHEVARRIA, RAQUEL | ADDRESS ON FILE | | | | | |
| 544274 | TANVIR U SYED | ADDRESS ON FILE | | | | | |
| 544275 | TANVIR U SYED | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 544276 | TANYA A MIRANDA MALDONADO | ADDRESS ON FILE | | | | | |
| 544277 | TANYA B VELEZ TORRES | ADDRESS ON FILE | | | | | |
| 757630 | TANYA CARABALLO CRUZ | URB ANAIDA | 46 CALLE 5 | | PONCE | PR | 00731 |
| 544278 | TANYA CONCEPCIÓN NEVAREZ | ADDRESS ON FILE | | | | | |
| 544279 | TANYA DE JESUS LARRIU | ADDRESS ON FILE | | | | | |
| 544280 | TANYA E CINTRON ALVAREZ | ADDRESS ON FILE | | | | | |
| 544281 | TANYA E PEREZ LUCIANO | ADDRESS ON FILE | | | | | |
| 757631 | TANYA GARCIA IBARRA | URB LA RIVIERA | 947 CALLE 1 SE | | SAN JUAN | PR | 00921 |
| 544282 | TANYA GARCÍA IBARRA 685-958 | LCDA. MINHELLA RIVERA | PO BOX 3773 | | Bayamón | PR | 00958 |
| 544283 | TANYA HUNTLEY KEENE | ADDRESS ON FILE | | | | | |
| 757632 | TANYA I DIAZ | 23 ALTO DEL CABRO | | | MANATI | PR | 00674 |
| 850778 | TANYA I RAMIREZ ALICEA | URB BRAULIO DUEÑO | E5 CALLE 2 | | BAYAMON | PR | 00959-5423 |
| 544284 | TANYA J TARTAK / ANGEL ALICEA | ADDRESS ON FILE | | | | | |
| 544285 | TANYA L APONTE CANALES | ADDRESS ON FILE | | | | | |
| 757633 | TANYA M PINTO SANCHEZ | P O BOX 142 | | | MANATI | PR | 00674 |
| 544286 | TANYA M ROMAN IRIZARRY | ADDRESS ON FILE | | | | | |
| 544287 | TANYA M ROMERO ALAMO / JORGE A PARIS | ADDRESS ON FILE | | | | | |
| 544288 | TANYA M SANTOS COSME | ADDRESS ON FILE | | | | | |
| 757634 | TANYA MARIE LOPEZ SANCHEZ | URB MONICA I | B 9 CALLE 2 | | MANATI | PR | 00674 |
| 544289 | TANYA MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 544290 | TANYA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | |
| 544291 | TANYA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | |
| 757636 | TANYA MEDINA LOPEZ | C 8 CALLE MUNOZ RIVERA | URB MARTORELL | | DORADO | PR | 00646 |
| 544292 | TANYA MENENDEZ MORALES | ADDRESS ON FILE | | | | | |
| 544293 | TANYA N ESTRADA ANDINO / CELESTE ANDINO | ADDRESS ON FILE | | | | | |
| 757637 | TANYA QUINTANA BOSQUES | HC 4 BOX 14011 | | | MOCA | PR | 00676 |
| 757638 | TANYA RABELO ARROYO | A 25 BDA RIVERA | | | LAS PIEDRAS | PR | 00771 |
| 544294 | TANYA RODRIGUEZ FONTANEZ | ADDRESS ON FILE | | | | | |
| 544295 | TANYA ROSADO DE OLIVERAS | ADDRESS ON FILE | | | | | |
| 544296 | TANYA S SILVA RIVERA | ADDRESS ON FILE | | | | | |
| 544297 | TANYA S. SILVA RIVERA | ADDRESS ON FILE | | | | | |
| 757639 | TANYA SANCHEZ | ADDRESS ON FILE | | | | | |
| 544298 | TANYA VALETTE | ADDRESS ON FILE | | | | | |
| 544299 | TANYA Y BEAUCHAMP VERA | ADDRESS ON FILE | | | | | |
| 757640 | TANYA Y DIAZ | 200 E 90TH ST APT 17 E | | | NEW YORK | NY | 10128-3530 |
| 544300 | TANYA Y SIERRA RIVERA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757641 | TANYANETTE ORTIZ CONDE | ADDRESS ON FILE | | | | | | |
| 544301 | TANYCHA L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 544302 | TANYHA V RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 544303 | TANYSHA RIVERA HORNEDO | ADDRESS ON FILE | | | | | | |
| 1501694 | Tanzen, Floyd | ADDRESS ON FILE | | | | | | |
| 1531127 | Tanzer, Ariella D | ADDRESS ON FILE | | | | | | |
| 1597937 | TANZER, FLOYD, (IRA) WFCS AS CUSTODIAN | ADDRESS ON FILE | | | | | | |
| 1501628 | Tanzer, Leora T. | ADDRESS ON FILE | | | | | | |
| 1559483 | Tanzer, Shoshanah D. | ADDRESS ON FILE | | | | | | |
| 1549851 | TANZIER, AVIEL Y. | ADDRESS ON FILE | | | | | | |
| 1512362 | Tao, Rongjia | ADDRESS ON FILE | | | | | | |
| 544304 | TAON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 757642 | TAONEX PEREZ MEDINA | URB CAGUAS NORTE | S 19 CALLE MONTREAL | | | CAGUAS | PR | 00725 |
| 544305 | TAPANES SANTOS, ANA | ADDRESS ON FILE | | | | | | |
| 757643 | TAPI UNO CORP | MARIA DEL CARMEN | G 5 CALLE 6 | | | COROZAL | PR | 00783 |
| 544306 | TAPIA & AVILES | COND. FIRST FEDERAL | 1056 AVE.MUNOZ RIVERA SUITE 601 | | | SAN JUAN | PR | 00927 |
| 757645 | TAPIA & NU EZ CONST Y | PO BOX 70340 | | | | SAN JUAN | PR | 00936 |
| 544307 | TAPIA ALAMO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 544308 | TAPIA ALOMAR, HILDA E | ADDRESS ON FILE | | | | | | |
| 544309 | TAPIA ANCHONDO, NORA | ADDRESS ON FILE | | | | | | |
| 544310 | TAPIA AYALA, ASTRID | ADDRESS ON FILE | | | | | | |
| 1556170 | Tapia Barrios, Ivonne V. | ADDRESS ON FILE | | | | | | |
| 544311 | Tapia Berrios, Alejandro J. | ADDRESS ON FILE | | | | | | |
| 544312 | TAPIA BIBILONI, JOSE R | ADDRESS ON FILE | | | | | | |
| 544313 | TAPIA BISBAL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 544314 | TAPIA BURGOS, DANA | ADDRESS ON FILE | | | | | | |
| 544315 | TAPIA CAMACHO, AURORA | ADDRESS ON FILE | | | | | | |
| 544316 | TAPIA CANCEL, CARMELO | ADDRESS ON FILE | | | | | | |
| 544317 | TAPIA CARDONA, JUAN | ADDRESS ON FILE | | | | | | |
| 544318 | TAPIA CARINO, JOSUE | ADDRESS ON FILE | | | | | | |
| 825327 | TAPIA CARINO, LISANDRA | ADDRESS ON FILE | | | | | | |
| 544319 | TAPIA CARRASQUILLO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 544320 | TAPIA CARRASQUILLO, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 544321 | TAPIA CEPEDA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 544322 | TAPIA CEPEDA, ANA | ADDRESS ON FILE | | | | | | |
| 544323 | TAPIA CEPEDA, SAMUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2481 of 2493

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825328 | TAPIA CLEMENTE, CYNTHIA F | ADDRESS ON FILE | | | | | | | |
| 544324 | TAPIA CLEMENTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 544325 | TAPIA CLEMENTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 544326 | TAPIA COLLAZO, JAPHET | ADDRESS ON FILE | | | | | | | |
| 544327 | TAPIA COLLAZO, JAPHET | ADDRESS ON FILE | | | | | | | |
| 544328 | TAPIA COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 544329 | TAPIA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 544330 | TAPIA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 544331 | TAPIA COSME, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 544332 | TAPIA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544333 | Tapia Cruz, Daniel | ADDRESS ON FILE | | | | | | | |
| 544334 | TAPIA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 544334 | TAPIA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 544336 | TAPIA DAVID, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 544337 | TAPIA DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 544338 | TAPIA DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| 544339 | TAPIA DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| 544340 | TAPIA DE PENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1508175 | TAPIA DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 544341 | Tapia Delgado, Enrique | ADDRESS ON FILE | | | | | | | |
| 544342 | TAPIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 544343 | TAPIA DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 544344 | Tapia Diaz, Radames | ADDRESS ON FILE | | | | | | | |
| 825329 | TAPIA DIAZ, RENE A | ADDRESS ON FILE | | | | | | | |
| 544345 | TAPIA DISLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 544346 | TAPIA ESCALERA, FELIPA | ADDRESS ON FILE | | | | | | | |
| 825330 | TAPIA ESPADA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 544347 | TAPIA ESPREO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 544348 | TAPIA FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 544349 | TAPIA FEBRES, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 544350 | TAPIA FEBRES, DEOGRACIA | ADDRESS ON FILE | | | | | | | |
| 544351 | TAPIA FEBRES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1725105 | Tapia Febres, Esperanza | ADDRESS ON FILE | | | | | | | |
| 1256813 | TAPIA FERNANDEZ ARQUITECTO | ADDRESS ON FILE | | | | | | | |
| 544352 | TAPIA FERNANDEZ ARQUITECTOS CSP | 166 CALLE DELBREY | | | | | SAN JUAN | PR | 00911 | |
| 544353 | TAPIA FERNANDEZ ARQUITECTOS CSP | P O BOX 9023513 | | | | | SAN JUAN | PR | 00902 | |
| 544354 | TAPIA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 544355 | TAPIA FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 544356 | TAPIA FLORES, GISELA | ADDRESS ON FILE | | | | | | | |
| 2066197 | Tapia Flores, Luis | ADDRESS ON FILE | | | | | | | |
| 2066197 | Tapia Flores, Luis | ADDRESS ON FILE | | | | | | | |
| 544358 | TAPIA FONTANEZ, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 825332 | TAPIA FONTANEZ, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| 544360 | TAPIA GARCIA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 825333 | TAPIA GERENA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 544361 | TAPIA GOMEZ, ALBA L | ADDRESS ON FILE | | | | | | | |
| 544362 | TAPIA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 544363 | TAPIA GONZALEZ, EDITH J | ADDRESS ON FILE | | | | | | | |
| 825334 | TAPIA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 544364 | TAPIA GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 825335 | TAPIA GONZALEZ, ENID J. | ADDRESS ON FILE | | | | | | | |
| 544365 | TAPIA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 544366 | TAPIA GONZALEZ, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 855259 | TAPIA GONZALEZ, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| 544367 | TAPIA GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| 1493430 | TAPIA GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 544368 | TAPIA GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| 544369 | TAPIA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 544370 | TAPIA HERNANDEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 544371 | TAPIA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 825336 | TAPIA IDALIS, MARIAM | ADDRESS ON FILE | | | | | | | |
| 544372 | TAPIA LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 544373 | TAPIA LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 1599220 | TAPIA LOPEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 544374 | TAPIA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 544375 | TAPIA MAISONET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1898780 | TAPIA MAISONET, MARISEL | ADDRESS ON FILE | | | | | | | |
| 825337 | TAPIA MAISONET, MARISEL | ADDRESS ON FILE | | | | | | | |
| 544377 | TAPIA MAISONET, RICARDO | ADDRESS ON FILE | | | | | | | |
| 544379 | TAPIA MALAVE, ENID DEL C. | ADDRESS ON FILE | | | | | | | |
| 544378 | TAPIA MALAVE, ENID DEL C. | ADDRESS ON FILE | | | | | | | |
| 544380 | TAPIA MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 544381 | TAPIA MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 544382 | TAPIA MALDONADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 825338 | TAPIA MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1909180 | Tapia Maldonado, Carmen M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544384 | TAPIA MALDONADO, JOYCE | ADDRESS ON FILE | | | | | | |
| 544385 | TAPIA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 544386 | TAPIA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 825339 | TAPIA MARQUEZ, SHERLEY | ADDRESS ON FILE | | | | | | |
| 825340 | TAPIA MARQUEZ, SHERLEY J | ADDRESS ON FILE | | | | | | |
| 544387 | TAPIA MARQUEZ, SHERLEY J | ADDRESS ON FILE | | | | | | |
| 544388 | Tapia Martinez, Josue | ADDRESS ON FILE | | | | | | |
| 544389 | TAPIA MARTINEZ, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 825341 | TAPIA MATEO, WANDA I | ADDRESS ON FILE | | | | | | |
| 825342 | TAPIA MAYSONET, EMILIA | ADDRESS ON FILE | | | | | | |
| 544390 | TAPIA MELENDEZ, ARELIS M. | ADDRESS ON FILE | | | | | | |
| 544391 | TAPIA MELENDEZ, CAROL | ADDRESS ON FILE | | | | | | |
| 544392 | TAPIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 544393 | Tapia Melendez, Juan A | ADDRESS ON FILE | | | | | | |
| 544394 | TAPIA MELENDEZ, MAYRA E | ADDRESS ON FILE | | | | | | |
| 1757309 | Tapia Meléndez, Mayra E. | ADDRESS ON FILE | | | | | | |
| 544395 | TAPIA MELENDEZ, SUSANA | ADDRESS ON FILE | | | | | | |
| 544396 | TAPIA MELENDEZ, YAMELETT | ADDRESS ON FILE | | | | | | |
| 544397 | TAPIA MERCEDES, ANDREA | ADDRESS ON FILE | | | | | | |
| 544398 | TAPIA MIRANDA, EDWIN F | ADDRESS ON FILE | | | | | | |
| 544399 | TAPIA MIRANDA, EDWIN FRANCISCO | ADDRESS ON FILE | | | | | | |
| 544400 | TAPIA MONELL, LUIS | ADDRESS ON FILE | | | | | | |
| 544401 | Tapia Mora, Simon B. | ADDRESS ON FILE | | | | | | |
| 544402 | TAPIA MORALES, MARIA T | ADDRESS ON FILE | | | | | | |
| 544403 | TAPIA MORETA, MILEDIS | ADDRESS ON FILE | | | | | | |
| 544404 | TAPIA MULERO, MARISOL | ADDRESS ON FILE | | | | | | |
| 544405 | TAPIA NIEVES, JANICE | ADDRESS ON FILE | | | | | | |
| 2218585 | Tapia Nieves, Janice | ADDRESS ON FILE | | | | | | |
| 544406 | Tapia Nieves, Olga L | ADDRESS ON FILE | | | | | | |
| 544407 | TAPIA OCASIO, JUAN P | ADDRESS ON FILE | | | | | | |
| 1421982 | TAPIA OQUENDO Y OTROS, VICTOR LUIS | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE. BETANCES I-2 | | | BAYAMÓN | PR | 00959 |
| 252447 | Tapia Ortiz, Juan A | ADDRESS ON FILE | | | | | | |
| 544408 | TAPIA ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 544409 | TAPIA ORTIZ, NESTOR N. | ADDRESS ON FILE | | | | | | |
| 544410 | TAPIA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2154769 | Tapia Ortiz, Pedro | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 544411 | TAPIA OTERO, ANA E | ADDRESS ON FILE | | | | | | | |
| 544412 | TAPIA PACHECO, ROXANA | ADDRESS ON FILE | | | | | | | |
| 544413 | TAPIA PENALOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| 544414 | TAPIA PENALOZA, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| 544415 | TAPIA PENALOZA, IDA M | ADDRESS ON FILE | | | | | | | |
| 544416 | TAPIA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 544417 | Tapia Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| 544418 | TAPIA PIMENTEL, FABIANA | ADDRESS ON FILE | | | | | | | |
| 544419 | TAPIA PIMENTEL, FABIANA | ADDRESS ON FILE | | | | | | | |
| 544420 | TAPIA PIMENTEL, TATIANA | ADDRESS ON FILE | | | | | | | |
| 544421 | TAPIA PIZARRO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 1823599 | Tapia Pizarro, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 825343 | TAPIA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 544422 | TAPIA PIZARRO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 544423 | TAPIA PIZARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| 544424 | TAPIA PIZARRO, ROSA | ADDRESS ON FILE | | | | | | | |
| 544425 | TAPIA PIZARRO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 855260 | TAPIA PIZARRO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 544426 | TAPIA POU, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 544427 | TAPIA QUEEMAN, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| 544428 | TAPIA QUINONES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 544429 | TAPIA QUINONEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 544430 | TAPIA RABELO, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| 544431 | TAPIA RABELO, JUAN | ADDRESS ON FILE | | | | | | | |
| 2086873 | Tapia Ramos , Ramonita | ADDRESS ON FILE | | | | | | | |
| 825344 | TAPIA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 544432 | TAPIA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1991858 | Tapia Ramos, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 2080930 | Tapia Ramos, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 825345 | TAPIA RAMOS, MELWIN | ADDRESS ON FILE | | | | | | | |
| 544433 | TAPIA RASCH, ELIZA Y | ADDRESS ON FILE | | | | | | | |
| 544434 | TAPIA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 544435 | TAPIA RIOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 544436 | TAPIA RÍOS, CÁNDIDA | LOPEZ SANTOS, ONELIA | LOPEZ SANTOS | ONELIA | POR BOX 979 | TOA ALTA | PR | 00954 | |
| 544437 | TAPIA RÍOS, CÁNDIDA | TAPIA RIOS, CANDIDAD | TAPIA RIOS | CANDIDAD | CALLE BRISAS DEL PLATA 10 | DORADO | PR | 00646 | |
| 1421983 | TAPIA RÍOS, CÁNDIDA | TAPIA RIOS, CANDIDAD | CALLE BRISAS DEL PLATA 10 | | | DORADO | PR | 00646 | |
| 544438 | TAPIA RIOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544439 | TAPIA RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1541068 | TAPIA RÍOS, RUTH M. | ADDRESS ON FILE | | | | | | |
| 757644 | TAPIA RIVERA DIOMEDES | URB VISTAMAR | 1182 AVE PONTEZUELA | | | CAROLINA | PR | 00983 |
| 544440 | TAPIA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 544441 | TAPIA RIVERA, ANGELA L | ADDRESS ON FILE | | | | | | |
| 825346 | TAPIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 825348 | TAPIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 825349 | TAPIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 544442 | TAPIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 544443 | TAPIA RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 544444 | TAPIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 544445 | TAPIA RIVERA, RADAMES | ADDRESS ON FILE | | | | | | |
| 544446 | TAPIA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 544447 | TAPIA RODRIGUEZ, ADRIAN A | ADDRESS ON FILE | | | | | | |
| 544448 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 2054636 | TAPIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 544449 | TAPIA ROLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 544450 | TAPIA ROSA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 544451 | TAPIA ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 544452 | TAPIA ROSARIO, DORIS | ADDRESS ON FILE | | | | | | |
| 855261 | TAPIA ROSARIO, DORIS A. | ADDRESS ON FILE | | | | | | |
| 544453 | TAPIA ROSARIO, JOHANN | ADDRESS ON FILE | | | | | | |
| 544454 | TAPIA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 544455 | TAPIA RUIZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 544457 | TAPIA SANCHEZ, IGNACIO | ADDRESS ON FILE | | | | | | |
| 825350 | TAPIA SANTIAGO, ARLENE R | ADDRESS ON FILE | | | | | | |
| 544458 | TAPIA SANTIAGO, CLARYBETZY | ADDRESS ON FILE | | | | | | |
| 544459 | TAPIA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 544460 | TAPIA SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | |
| 544461 | TAPIA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | |
| 544462 | TAPIA SANTIAGO, MARIAM I | ADDRESS ON FILE | | | | | | |
| 544463 | TAPIA SANTOS, DWIGHT | ADDRESS ON FILE | | | | | | |
| 544464 | TAPIA SOLIS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 544465 | TAPIA SOLIS, LILLIAM E | ADDRESS ON FILE | | | | | | |
| 544466 | TAPIA SOLIS, WANDA | ADDRESS ON FILE | | | | | | |
| 544467 | TAPIA SOLIS, WANDA I | ADDRESS ON FILE | | | | | | |
| 544468 | TAPIA SOTO, JUAN F | ADDRESS ON FILE | | | | | | |
| 825351 | TAPIA SOTO, ODALYS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544470 | TAPIA TAPIA, IRIS NEREIDA | ADDRESS ON FILE | | | | | | |
| 544471 | TAPIA TAPIA, ROSA A | ADDRESS ON FILE | | | | | | |
| 544472 | TAPIA TAVERA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 544473 | TAPIA TUFINO, JOSE | ADDRESS ON FILE | | | | | | |
| 544474 | TAPIA VALLE, ADRIAN | ADDRESS ON FILE | | | | | | |
| 544475 | TAPIA VALLE, ALI JAVIER | ADDRESS ON FILE | | | | | | |
| 544476 | TAPIA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 544477 | TAPIA VELAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 544478 | TAPIA VERDEJO, FLORENCIA | ADDRESS ON FILE | | | | | | |
| 544479 | Tapia Viera, Francisco | ADDRESS ON FILE | | | | | | |
| 544480 | TAPIA VIERA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 544481 | TAPIA, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 329725 | Tapia, Zoraida Mercado | ADDRESS ON FILE | | | | | | |
| 329725 | Tapia, Zoraida Mercado | ADDRESS ON FILE | | | | | | |
| 850779 | TAPICERIA BALLOON | 1047 AVE HOSTOS | | | | PONCE | PR | 00731 |
| 757647 | TAPICERIA BORINQUEN | 4 CALLE DR LOPEZ | | | | FAJARDO | PR | 00738 |
| 757648 | TAPICERIA BUENA VISTA | HC 2 BOX 31572 | | | | CAGUAS | PR | 00725 |
| 757649 | TAPICERIA BURGOS | URB. MARIA DEL CARMEN | 6 CALLE G-5 | | | COROZAL | PR | 00783 |
| 757650 | TAPICERIA CAMINO NUEVO | BO CAMINO NUEVO | HC 1 | | | YABUCOA | PR | 00767 |
| 757651 | TAPICERIA CARLOS MANUEL | RIO VERDE | T 17 CALLE 26 | | | CAGUAS | PR | 00725 |
| 757652 | TAPICERIA COLON | BO COTTO | CARR 347 KM 2 1 | | | SAN GERMAN | PR | 00683 |
| 757653 | TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | | PONCE | PR | 00731 |
| 544482 | TAPICERIA CORDERO | URB COUNTRY CLUB 4TA EXT. | | | | CAROLINA | PR | 00924 |
| 757654 | TAPICERIA COTTO | CAPARRA TERRACE | 1420 CALLE 2-S O | | | SAN JUAN | PR | 00921 |
| 757655 | TAPICERIA DURAM | URB SAN AGUSTIN | 422 CALLE S LIBRAN | | | SAN JUAN | PR | 00923 |
| 757656 | TAPICERIA E.R.A. | CAMPANILLA | 1004 CALLE TRINITARI RES CAMPANILLA | | | TOA BAJA | PR | 00949 |
| 757657 | TAPICERIA EL BARBARO | PO BOX 315 | | | | GURABO | PR | 00778 |
| 757658 | TAPICERIA ELIAS | 4TA SECC LEVITTOWN | T 28 OESTE CALLE LEILA | | | TOA BAJA | PR | 00949 |
| 850780 | TAPICERIA ERIC | URB. BLONDET CARR. # 3 | CASA # 4 | | | GUAYAMA | PR | 00784 |
| 757659 | TAPICERIA FERDINAND | 1404 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 |
| 757660 | TAPICERIA FIGUEROA | 13 AVE LOS VETERANOS | | | | GUAYAMA | PR | 00784 |
| 757661 | TAPICERIA GERALDO RODRIGUEZ | MARGINAL #4 SAN AGUSTIN | | | | RIO PIEDRAS | PR | 00923 |
| 757662 | TAPICERIA GONZALEZ | RR 3 BOX 3381 | | | | SAN JUAN | PR | 00926 |
| 757663 | TAPICERIA HERI FONSECA | RR BOX 9455 | | | | SAN JUAN | PR | 00926-9503 |
| 757664 | TAPICERIA HERMANOS MERCADO | BOX 603 | | | | MOCA | PR | 00676 |
| 757665 | TAPICERIA JAIME | HC 02 BOX 8100 | | | | AGUADILLA | PR | 00603 |
| 757666 | TAPICERIA JOSE SANTIAGO | 15 CALLE CEMENTERIO CIVIL | | | | PONCE | PR | 00731 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 757667 | TAPICERIA LA POPULAR | C/O WILLMAN DIAZ | 57 CALLE POPULAR | | SAN JUAN | PR | 00917 | |
|---|---|---|---|---|---|---|---|---|
| 757668 | TAPICERIA LAS FLORES | 163 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 850781 | TAPICERIA LAS FLORES Y/O VLADIMIR F. TAVERAS CAMPUSANO | URB FLORAL PARK | 163 CALLE GUAYAMA | | HATO REY | PR | 00917-4526 | |
| 544483 | TAPICERIA LOS AMIGOS | CALLE 2 N-1 VILLAS DE CANEY | | | TRUJILLO ALTO | PR | 00960 | |
| 850782 | TAPICERIA LOS AMIGOS | VILLAS DE CANEY | N1 CALLE 21 | | TRUJILLO ALTO | PR | 00976 | |
| 757669 | TAPICERIA LOS CHAVOS | SANTA JUANITA | G A 1 AVE LAUREL | | BAYAMON | PR | 00956 | |
| 850783 | TAPICERIA LOS COMPADRES | CALLE MARIO BRASCHI 33 | | | COAMO | PR | 00769 | |
| 757670 | TAPICERIA ORANIC | BO LA QUINTA | 81 CALLE LAS MARIAS | | MAYAGUEZ | PR | 00680 | |
| 544484 | TAPICERIA PARIS | 1263 FERNANDEZ JUNCOS PDA. 18 | | | SANTURCE | PR | 00907 | |
| 757672 | TAPICERIA PARIS | SANTIAGO IGLESIAS | 1408 AVE PAZ GRANELA | | SAN JUAN | PR | 00929 | |
| 757671 | TAPICERIA PARIS | URB FLORAL PARK | 109 CALLE JOSE MARTI | | SAN JUAN | PR | 00917 | |
| 757646 | TAPICERIA PARIS HAROLD AGUADA | URB SANTIAGO IGLESIAS | 1408 AVE GRANELA | | SAN JUAN | PR | 00929 | |
| 757673 | TAPICERIA RADAMES | PLAYA DE PONCE | 17 AVE LOS MEROS | | PONCE | PR | 00731 | |
| 757674 | TAPICERIA REAL | AVE PRINCIPAL AK-7 | URB SANTA JUANITA | | BAYAMON | PR | 00956 | |
| 850784 | TAPICERIA REYES | CALLE GUAYAMA #67 | | | HATO REY | PR | 00918 | |
| 757675 | TAPICERIA RIGOS / CARLOS VAZQUEZ | VILLA PALMERAS | 347 CALLE BARTOLOME LAS CASAS | | SAN JUAN | PR | 00915 | |
| 757676 | TAPICERIA RODRIGUEZ | SABANA GARDENS | 13-18 CALLE 28 | | CAROLINA | PR | 00983 | |
| 757677 | TAPICERIA RODRIGUEZ INC | SABANA GARDENS | 13-18 CALLE 28 | | CAROLINA | PR | 00983 | |
| 757678 | TAPICERIA RODRIGUEZ MATOS | PO BOX 7092 | | | SAN JUAN | PR | 00916 | |
| 850785 | TAPICERÍA ROJAS | PARC FALÚ | 320 AVE SIMÓN MADERA | | SAN JUAN | PR | 00924-2224 | |
| 850786 | TAPICERIA RUBEN COTTO | CAPARRA TERRACE | SO 1420 CALLE 2 | | RIO PIEDRAS | PR | 00921 | |
| 757679 | TAPICERIA RUBIO | URB COUNTRY CLUB | 759 AVE CAMPO RICO | | SAN JUAN | PR | 00924 | |
| 757680 | TAPICERIA SANTOS | COUNTRY CLUB 3RA EXT | HC 8 CALLE 217 ESQ 260 | | CAROLINA | PR | 00982 | |
| 850787 | TAPICERIA TALABARTERIA ALVAREZ | URB COUNTRY CLUB | JW B11 CALLE 227 B | | CAROLINA | PR | 00982 | |
| 850788 | TAPICERIA TALABARTERIA EL ARTE | VILLA PRADES | 618 JULIO ANDINO | | SAN JUAN | PR | 00924 | |
| 850789 | TAPICERIA TRINIDAD GONZALEZ | URB PUERTO NUEVO | 705 AVE DE DIEGO | | SAN JUAN | PR | 00920-5005 | |
| 757681 | TAPICERIA VEGA HERNANDEZ | HC 59 BOX 6112 | | | AGUADA | PR | 00602 | |
| 757682 | TAPICERIA WALTER | PO BOX 1083 | | | CABO ROJO | PR | 00623 | |
| 757683 | TAPICERIA WONDERVILLE | URB WONDERVILLE | 4 CALLE URANO | | TRUJILLO ALTO | PR | 00976 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850790 | TAPICERIA Y DECORACIONES WONDERVILLE | URB WONDERVILLE | 4 CALLE URANO | | | TRUJILLO ALTO | PR | 00976-2816 |
| 544485 | TAPICERIA Y PINTURA FLORAL PARK | 472 CALLE ESPANA ESQ SAN ANTONIO | | | | SAN JUAN | PR | 00917 |
| 757684 | TAPICERIA Y TALABARTERIA BAEZ | VILLA PALMERA | 303 CALLE PALACIOS | | | SAN JUAN | PR | 00915 |
| 757685 | TAPICERIA Y TALABARTERIA SANTOS | EXT COUNTRY CLUB | HC8 CALLE 217 ESQ 260 | COUNTRY CLUB | | CAROLINA | PR | 00984 |
| 544486 | TAPICES BAYAMON | ADDRESS ON FILE | | | | | | |
| 757686 | TAPICES DE CAROLINA INC, | AVE. ROBERTO CLEMENTE 27-4 VILLA | CAROLINA | | | CAROLINA | PR | 00985 |
| 757687 | TAPIZADOS PAQUITOS | HC 03 BOX 35951 | | | | AGUADA | PR | 00602 |
| 839270 | TAPLIN CANIDA HABACHT | 1001 BRICKELL BAY DRIVE | SUITE 2100 | | | MIAMI | FL | 33131 |
| 830472 | Taplin, Canida and Habacht | Attn: Tere Alvarez Canida CFA | 1001 Brickell Bay Dr. | Suite 2100 | | Miami | FL | 33131 |
| 544487 | TAQON FEBUS, AWILDA | ADDRESS ON FILE | | | | | | |
| 544488 | TAQON NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | |
| 544489 | TAQON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 544490 | TAQON VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 544491 | TAR RENTAL | CARR 152 KM 10.0 | | | | NARANJITO | PR | 00719 |
| 757688 | TARA A HABECK DANIELS | 405 CALLE SAN FRANCISCO | APT 6 B | | | SAN JUAN | PR | 00901 |
| 757689 | TARA E RUIZ OSORIO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 |
| 757690 | TARA E RUIZ OSORIO | PO BOX 9314 | | | | CAGUAS | PR | 00726 |
| 544492 | TARA EYSCHA MALDONADO COLON | ADDRESS ON FILE | | | | | | |
| 544493 | TARA M TIRADO GUARRASI | ADDRESS ON FILE | | | | | | |
| 757691 | TARA PRODUCTION | BOX 231 | | | | CABRIOLA | BC | VORIXO | Canada |
| 757692 | TARA S MIRANDA LOZADA | ADDRESS ON FILE | | | | | | |
| 544494 | TARABOCHIE GARCIA, ILKA | ADDRESS ON FILE | | | | | | |
| 544495 | TARABOCHIE GARCIA, KEYLA | ADDRESS ON FILE | | | | | | |
| 757693 | TARAC AUTO SERVICE INC | BO PAJAROS | RR 1 12441 CALLE 14 | | | TOA ALTA | PR | 00954 |
| 850791 | TARAC AUTO SERVICE INC. | BO PAJAROS | RR 1 CALLE 14 #12441 | | | TOA ALTA | PR | 00954 |
| 1876206 | Tarafa Bosa, Ivette | ADDRESS ON FILE | | | | | | |
| 1834800 | Tarafa Bosa, Ivette | ADDRESS ON FILE | | | | | | |
| 1920024 | Tarafa Bosa, Ivette | ADDRESS ON FILE | | | | | | |
| 1920016 | Tarafa Bosa, Ivette | ADDRESS ON FILE | | | | | | |
| 1665312 | TARAFA BOSA, IVETTE | ADDRESS ON FILE | | | | | | |
| 544497 | TARAFA BOSA, MARIA | ADDRESS ON FILE | | | | | | |
| 1730265 | Tarafa Bosa, Maria M. | ADDRESS ON FILE | | | | | | |
| 1902742 | Tarafa Bosa, Maria M. | ADDRESS ON FILE | | | | | | |
| 1857787 | Tarafa Bosa, Maria M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1905812 | Tarafa Bosa, Zoraida | ADDRESS ON FILE | | | | | | |
| 544498 | TARAFA CORTES, BETTY | ADDRESS ON FILE | | | | | | |
| 1974383 | Tarafa Emelina, Hernandez | ADDRESS ON FILE | | | | | | |
| 544499 | TARAFA FELICIANO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1660286 | TARAFA GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 544357 | TARAFA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 544500 | TARAFA IRIZARRY, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 544501 | TARAFA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2016483 | Tarafa Martinez, Edwin | ADDRESS ON FILE | | | | | | |
| 825352 | TARAFA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 544502 | Tarafa Ortiz, Lisandra | ADDRESS ON FILE | | | | | | |
| 825353 | TARAFA ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 544503 | TARAFA ORTIZ, MARCOS A | ADDRESS ON FILE | | | | | | |
| 544504 | Tarafa Ortiz, Ramon A | ADDRESS ON FILE | | | | | | |
| 544505 | Tarafa Perez, Fernando | ADDRESS ON FILE | | | | | | |
| 1767738 | Tarafa Perez, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 544506 | TARAFA PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1751437 | Tarafa Pérez, Luis O. | ADDRESS ON FILE | | | | | | |
| 544507 | TARAFA PEREZ, NILDA | ADDRESS ON FILE | | | | | | |
| 544508 | TARAFA PEREZ, NILDA R | ADDRESS ON FILE | | | | | | |
| 544509 | TARAFA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1680811 | TARAFA, ZORIMAR LOYOLA | ADDRESS ON FILE | | | | | | |
| 757694 | TARAMITA INC | PO BOX 1262 | | | | FAJARDO | PR | 00738 |
| 757695 | TARANEH FERDMAN | ADDRESS ON FILE | | | | | | |
| 544511 | TARANTO TRABAL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 544512 | TARARA LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 |
| 1811195 | Tarata Bosa, Zoraida | ADDRESS ON FILE | | | | | | |
| 1835075 | TARATA BOSA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1891183 | Tarato Bosa, Hilda Lidia | ADDRESS ON FILE | | | | | | |
| 544513 | TARAZA COLON, VILMARIE | ADDRESS ON FILE | | | | | | |
| 544514 | TARBOX, ROSALIE | ADDRESS ON FILE | | | | | | |
| 757696 | TARCILA BALLESTER KUILAN | PO BOX 2274 | | | | TOA BAJA | PR | 00951-2274 |
| 544515 | TARDI GALARZA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 544516 | TARDI GALARZA, IVETTE | ADDRESS ON FILE | | | | | | |
| 544517 | TARDI GALARZA, MARILYN | ADDRESS ON FILE | | | | | | |
| 544518 | TARDI GALARZA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 544519 | TARDI GONZALEZ, ELAINE | ADDRESS ON FILE | | | | | | |
| 544520 | TARDI GONZALEZ, NORMA E. | ADDRESS ON FILE | | | | | | |
| 544521 | TARDI MUNIZ, IRIS N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544522 | TARDI MUNIZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 544523 | TARDI MUNOZ, ANA A | ADDRESS ON FILE | | | | | | |
| 1796964 | Tardi Ortiz, Griselle | ADDRESS ON FILE | | | | | | |
| 825354 | TARDI ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 544524 | TARDI ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 544525 | TARDI RAMOS, AUREA | ADDRESS ON FILE | | | | | | |
| 855262 | TARDI RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 544527 | TARDI RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 544528 | TARDY BUYE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 544529 | TARDY GARCIA, AURELIO | ADDRESS ON FILE | | | | | | |
| 544530 | TARDY GARCIA, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 544531 | TARDY MERCADO, LESBIA | ADDRESS ON FILE | | | | | | |
| 544532 | TARDY MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1780246 | Tardy Montalvo, Angel L | ADDRESS ON FILE | | | | | | |
| 544533 | Tardy Nieves, Juan | ADDRESS ON FILE | | | | | | |
| 544534 | Tardy Nieves, Julian | ADDRESS ON FILE | | | | | | |
| 544535 | TARDY RIVERA, FRANCES | ADDRESS ON FILE | | | | | | |
| 544536 | TARDY VARGAS, EVA JUDITH | ADDRESS ON FILE | | | | | | |
| 544537 | TARGA BENITEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 2176754 | TARGET ENGINEERING S E | P.O. BOX 367 | | | | SAINT JUST | PR | 00978 |
| 544538 | TARGET MARKETING SERVICES INC | GALERIA PASEOS MOLL | 100 GRAND PASEOS BLD SUITE M 1 | | | SAN JUAN | PR | 00926 |
| 544539 | TARGET TEAM INC | APARTADO 190734 | | | | SAN JUAN | PR | 00919-0734 |
| 757698 | TARIMAS HARRY | P O BOX 1875 | | | | BAYAMON | PR | 00960 |
| 850792 | TARIMAS LESMAR | URB SAN PEDRO | H-15 CALLE 9 | | | TOA BAJA | PR | 00949 5419 |
| 544540 | TARONJI LLERAS, LUIS | ADDRESS ON FILE | | | | | | |
| 544541 | TARONJI PAGAN, MIGDOEL | ADDRESS ON FILE | | | | | | |
| 544542 | TARONJI TORRES , JACQUELINE N. | ADDRESS ON FILE | | | | | | |
| 544543 | TARQUINO VIDALES, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 1426299 | TARR, HOWARD | ADDRESS ON FILE | | | | | | |
| 544544 | TARRATS COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 825355 | TARRATS FARRELLY, DELIA R | ADDRESS ON FILE | | | | | | |
| 544545 | TARRATS FARRELLY, DELIA R | ADDRESS ON FILE | | | | | | |
| 544546 | TARRATS FARRELLY, PAMELA | ADDRESS ON FILE | | | | | | |
| 825356 | TARRATS FARRELLY, PAMELA | ADDRESS ON FILE | | | | | | |
| 544547 | Tarrats Jimenez, Onix | ADDRESS ON FILE | | | | | | |
| 544548 | TARRATS PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 544549 | TARRAZA ADORNO, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825357 | TARRAZA ADORNO, INGRID | ADDRESS ON FILE | | | | | | | |
| 544550 | TARRAZA ADORNO, INGRID L | ADDRESS ON FILE | | | | | | | |
| 544551 | TARRAZA GALLERY | CENTRO COMERCIAL MARRERO | | | | TOA ALTA | PR | 00953 | |
| 544552 | TARRAZA PACHECO, RALPH | ADDRESS ON FILE | | | | | | | |
| 544553 | TARRAZA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 544554 | TARRAZA VILLAFANE, KAREN | ADDRESS ON FILE | | | | | | | |
| 544555 | TARRAZO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 757699 | TARSILO MEJIAS CALDERON | 255 CALLE ROSARIO | | | | SAN JUAN | PR | 00936 | |
| 544556 | TARTAK BADUI, YAMIL | ADDRESS ON FILE | | | | | | | |
| 544557 | TARTAK CORDOVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1424001 | Tartak Gilibertys, Agnes A. | ADDRESS ON FILE | | | | | | | |
| 1423676 | Tartak Gilibertys, Agnes A. | ADDRESS ON FILE | | | | | | | |
| 544558 | TARTAK GILIBERTYS, AGNES DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| 757700 | TARTAK IMPORTS INC | P O BOX 810180 | | | | CAROLINA | PR | 00981-0180 | |
| 544559 | TARTAK SALICRUP, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 544560 | TARTAS TORRES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 544561 | TARUD SABBAG, RAUL E. | ADDRESS ON FILE | | | | | | | |
| 544562 | TARY DEL CARMEN GARCIA PALMER | ADDRESS ON FILE | | | | | | | |
| 544563 | TARY SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 544564 | TARZIA DOMENECH, JOSE | ADDRESS ON FILE | | | | | | | |
| 544565 | TARZIA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 544566 | TASCA LA POSADA | ADDRESS ON FILE | | | | | | | |
| 544567 | TASCH MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 757701 | TASCO INC | 2895 W OXFORD AVE 7 | | | | ENGLEWOOD | CO | 80110 | |
| 544568 | TASHA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 757702 | TASHA L ENDARA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 544569 | TASHA M CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 544570 | TASHAMARIE DE PEDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 544571 | TASHIANNA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 544572 | TASHIARA N PIZARRO DELGADO | ADDRESS ON FILE | | | | | | | |
| 544573 | TASHIMA D AYALA SANTOS | ADDRESS ON FILE | | | | | | | |
| 544574 | TASKWARE | 18 ALLEE DES LILAS | | | | SURESNES | PR | 92150-0000 | |
| 2151175 | TASMAN FUND LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 2150897 | TASMAN FUND LP C/O BRIGADE CAPITAL MGMT LLC | ATTN: OPERATIONS | 399 PARK AVE. | 16TH FL. | | NEW YORK | NY | 10022 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 544575 | TATI RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 544576 | TATIANA A COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 850793 | TATIANA ACEVEDO MORALES | 13 CERRO MIRAMAR | | | | RINCON | PR | 00677-2634 | |
| 757703 | TATIANA ALICEA TORREGROSA | VILLA CAPARRA | APT 4 E EXT CALE MILAN | | | GUAYNABO | PR | 00966 | |
| 757704 | TATIANA ARES / IVETTE ALVAREZ | RES VISTA HERMOSA | EDIF 6 APT 72 | | | SAN JUAN | PR | 00921 | |
| 544577 | TATIANA BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 544578 | TATIANA BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 544579 | TATIANA CABAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| 544580 | TATIANA CORREA PENA | ADDRESS ON FILE | | | | | | | |
| 544581 | TATIANA CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| 757705 | TATIANA E ORTEGA SOTO | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 544582 | TATIANA ENCARNACIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 757706 | TATIANA F ROSARIO RIVERA | PUERTO NUEVO | 1215 CALLE 8 NE | | | SAN JUAN | PR | 00920 | |
| 544583 | TATIANA G. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 544584 | TATIANA H WATTLEY | ADDRESS ON FILE | | | | | | | |
| 544585 | TATIANA I ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 544586 | TATIANA ISABEL QUINONES ANDINO | ADDRESS ON FILE | | | | | | | |
| 544587 | TATIANA J LAMAS DONES | ADDRESS ON FILE | | | | | | | |
| 757707 | TATIANA J RODRIGUEZ | P O BOX 1690 | | | | DORADO | PR | 00646 | |
| 544588 | TATIANA JUSINO GALARZA | ADDRESS ON FILE | | | | | | | |
| 544589 | TATIANA LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 544590 | TATIANA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |