Exhibit G
Master Mailing List 3
Served via first class mail



In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544617 | TATIANA SANTANA PACHECO | ADDRESS ON FILE | | | | | | |
| 757714 | TATIANA TORRES RAMOS | HC 03 BOX 8005 | | | | BARRANQUITAS | PR | 00794 |
| 544618 | TATIANA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 757715 | TATIANA VALENTIN | 74 VUELTA DE DOS | | | | MANATI | PR | 00674 |
| 544619 | TATIANA VALLESCORBO CUEVAS | ADDRESS ON FILE | | | | | | |
| 544620 | TATIANA VANESSA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 544621 | TATIANA VELEZ COLON | ADDRESS ON FILE | | | | | | |
| 757716 | TATIANA VELEZ VAZQUEZ | LOS ALMENDROS | E A- 13 CALLE TILO | | | BAYAMON | PR | 00961 |
| 544622 | TATIANA X CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 544623 | TATIANA Z MEDINA ANDINO | ADDRESS ON FILE | | | | | | |
| 544624 | TATIANA ZAMBRANO MARIN | ADDRESS ON FILE | | | | | | |
| 757717 | TATIANNI MARIE GAGNER | 7650 PASEO BREVE | | | | HIGHLAND | CA | 92346 |
| 757718 | TATIN AUTO COOL AND REFRIGERATION | P O BOX 1174 | | | | MOCA | PR | 00676 |
| 544625 | TATIS DE LEON, CARMEN | ADDRESS ON FILE | | | | | | |
| 544626 | TATIS LOPEZ, GISELL | ADDRESS ON FILE | | | | | | |
| 544627 | TATIS SANTIAGO, YOLINNELL | ADDRESS ON FILE | | | | | | |
| 544628 | TATIS VERAS, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 544629 | TATIS VERAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 544630 | TATITO TRANSPORT SERV INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 |
| 544631 | TATITO TRANSPORT SERVICE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 |
| 544632 | TATITO TRANSPORT SERVICE INC | URB VILLA CAROLINA | 5-1 CALLE 32 | | | CAROLINA | PR | 00985 |
| 757719 | TATITO TRANSPORT SERVICE INC | VILLA CAROLINA | BLQ 5 1 CALLE 32 | | | CAROLINA | PR | 00985 |
| 2150717 | TATITO TRANSPORT SERVICE INC. | ATTN: GUDELIA ORTIZ ESPADA | URB. VISTA DEL SOL 7A | | | COAMO | PR | 00985 |
| 2150716 | TATITO TRANSPORT SERVICE INC. | ATTN: REYNALDO MOLINA RIVERA, RESIDENT AGENT | VILLA CAROLINA | CALLE 32 BLQ 5 #1 | | CAROLINA | PR | 00985 |
| 757720 | TATO APONTE CONSTRUCTION | P.O. BOX 360635 | | | | SAN JUAN | PR | 00936-0635 |
| 757721 | TATO AUTO ELECTRIC | BDA LAS MONJAS | 21 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917 |
| 544633 | TATO JR., RODOLFO | ADDRESS ON FILE | | | | | | |
| 757722 | TATO L AUTO DESING | RINCON MORILLO | HC 72 BOX 5768 | | | CAYEY | PR | 00736 |
| 757723 | TATO 'S AUTO SUPPLIES | HC 59 BOX 5108 | | | | AGUADA | PR | 00602 |
| 757724 | TATO TRUCK SALES | BO ROMERO | HC 1 BOX 4998 | | | VILLALBA | PR | 00766 |
| 757726 | TATO TRUCK SALES INC | COTO LAUREL | PO BOX 11747615 | | | PONCE | PR | 00780 |
| 757725 | TATO TRUCK SALES INC | HC 01 BOX 4998 | | | | VILLALBA | PR | 00766 |
| 544634 | TATUM GOMEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 544635 | TATUM GOMEZ, ASTRID N | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 757727 | TATYANA MONTALVO OTERO | PARQUE TERRALINDA | BOX 501 | | | TRUJILLO ALTO | PR | 00976 | |
| 757728 | TAU ELECTRIC INC | PO BOX 19117 | | | | SAN JUAN | PR | 00910-9117 | |
| 544636 | TAUB CO MANAGEMENT | 200E LONG LAKE ROAD SUITE 300 | | | | BLOOMFIELD | MI | 48304 | |
| 544637 | TAUB PACHECO, ERIKA LEE | ADDRESS ON FILE | | | | | | | |
| 1792836 | Taubman Centers, Inc. | ADDRESS ON FILE | | | | | | | |
| 544639 | TAULE CABRERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| 544640 | TAULL CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 544641 | TAUNUS CORP | PO BOX 38699 | | | | COLORADO SPRING | CO | 80937 | |
| 757729 | TAUNY S CANO GUERRERO | ADDRESS ON FILE | | | | | | | |
| 544642 | TAURINO RIVERA RENDON | ADDRESS ON FILE | | | | | | | |
| 544643 | TAURINS LLC | AVE. CONSTITUCION | COND. ATLANTIS APT. 704 | | | SAN JUAN | PR | 00901 | |
| 544644 | TAVALES DEFONTAINE, YADIRA | ADDRESS ON FILE | | | | | | | |
| 825358 | TAVARES ABREU, IRENE C | ADDRESS ON FILE | | | | | | | |
| 1421984 | TAVARES CARVAJAL, NEYDIS | DERECHO PROPIO | PO BOX 406602 | | | SAN JUAN | PR | 00940-0602 | |
| 825359 | TAVARES DE DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 544646 | TAVARES DE DIAZ, RAMONA V | ADDRESS ON FILE | | | | | | | |
| 825360 | TAVARES RODRIGUEZ, FANNY | ADDRESS ON FILE | | | | | | | |
| 544647 | TAVARES RODRIGUEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 2199557 | Tavares Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 544648 | TAVARES, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| 544649 | TAVAREZ ABREU, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 544650 | TAVAREZ ALFARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 544651 | TAVAREZ ARCE, MERARI | ADDRESS ON FILE | | | | | | | |
| 544652 | TAVAREZ CARBAJAL, NEYDIS | ADDRESS ON FILE | | | | | | | |
| 544653 | Tavarez Cardona, Joel | ADDRESS ON FILE | | | | | | | |
| 544654 | TAVAREZ CARVAJAL, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 544655 | TAVAREZ CASTILLO, EFREN L | ADDRESS ON FILE | | | | | | | |
| 544656 | TAVAREZ CORDERO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 825361 | TAVAREZ CORDERO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 544657 | TAVAREZ CORDERO, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 825362 | TAVAREZ CRUZ, CAROL | ADDRESS ON FILE | | | | | | | |
| 825363 | TAVAREZ CRUZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| 544658 | TAVAREZ DE CARRION, ANA | ADDRESS ON FILE | | | | | | | |
| 544659 | TAVAREZ DE JESUS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 1259713 | TAVAREZ DELGADO, DANIA | ADDRESS ON FILE | | | | | | | |
| 544660 | TAVAREZ DELGADO, MELVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544661 | TAVAREZ DIAZ, RAMONA A | ADDRESS ON FILE | | | | | | |
| 825364 | TAVAREZ DUMENG, LYNETTE | ADDRESS ON FILE | | | | | | |
| 544662 | TAVAREZ DUQUE, MARISJOSEFINE | ADDRESS ON FILE | | | | | | |
| 544663 | TAVAREZ DURAN, JOSE | ADDRESS ON FILE | | | | | | |
| 544664 | TAVAREZ ECHEVARRIA, MYRNA | ADDRESS ON FILE | | | | | | |
| 544665 | TAVAREZ FERMIN, ANA G. | ADDRESS ON FILE | | | | | | |
| 544666 | TAVAREZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 544668 | TAVAREZ FRIAS, JESSICA | ADDRESS ON FILE | | | | | | |
| 544667 | TAVAREZ FRIAS, JESSICA | ADDRESS ON FILE | | | | | | |
| 1589356 | Tavarez Garcia, Jaileen M. | ADDRESS ON FILE | | | | | | |
| 544669 | TAVAREZ GARCIA, JANICE L. | ADDRESS ON FILE | | | | | | |
| 544670 | TAVAREZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 544671 | TAVAREZ GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 544672 | TAVAREZ GONZALEZ, MOLDAVIA | ADDRESS ON FILE | | | | | | |
| 1749829 | Tavarez Gonzalez, Omar | ADDRESS ON FILE | | | | | | |
| 544673 | TAVAREZ GONZALEZ, OMAR D | ADDRESS ON FILE | | | | | | |
| 757730 | TAVAREZ GULF SERV STA INC | P O BOX 1635 | | | | CAROLINA | PR | 00984-1635 |
| 757731 | TAVAREZ GULF SERV STA INC | PO BOX 810- 378 | | | | CAROLINA | PR | 00981 |
| 757732 | TAVAREZ GULF SERVICE STA INC | PO BOX 1635 | | | | CAROLINA | PR | 00984 |
| 757733 | TAVAREZ GULF SERVICE STATION | PO BOX 1635 | | | | CAROLINA | PR | 00984 |
| 544674 | TAVAREZ GUZMAN, OLGA I | ADDRESS ON FILE | | | | | | |
| 1819112 | Tavarez Guzman, Olga I. | ADDRESS ON FILE | | | | | | |
| 1737559 | TAVAREZ GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 1421985 | TAVAREZ GUZMAN, WANDA I. | MARIEL A. TORRES FELICIANO | PO BOX 5000 SUITE 889 | | | AGUADA | PR | 00984-6022 |
| 544675 | TAVAREZ GUZMAN, WANDA I. | URB.CORCHADO | 201 CALLE TRINITARIA | | | ISABELA | PR | 00662 |
| 544676 | TAVAREZ JIMENEZ, ALIS | ADDRESS ON FILE | | | | | | |
| 544677 | TAVAREZ LOPEZ, JADE | ADDRESS ON FILE | | | | | | |
| 825365 | TAVAREZ LUGO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 544678 | TAVAREZ MALDONADO, CELIMAR | ADDRESS ON FILE | | | | | | |
| 544679 | TAVAREZ MALDONADO, KEMUEL | ADDRESS ON FILE | | | | | | |
| 544680 | TAVAREZ MARTINEZ, MIRELIS | ADDRESS ON FILE | | | | | | |
| 757734 | TAVAREZ MEDICAL SUPPLY | PO BOX 956 | | | | ISABELA | PR | 00662 |
| 544681 | TAVAREZ MONEGRO, MAGALY | ADDRESS ON FILE | | | | | | |
| 544682 | TAVAREZ NUNEZ MATILDE | RES MANUEL A PEREZ | EDIF B5 APT 62 | | | SAN JUAN | PR | 00924 |
| 675995 | TAVAREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1514808 | TAVAREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544683 | TAVAREZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 544684 | TAVAREZ PEREZ, JASON | ADDRESS ON FILE | | | | | | |
| 825366 | TAVAREZ PEREZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 544685 | TAVAREZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 544686 | TAVAREZ PEREZ, NELCY A | ADDRESS ON FILE | | | | | | |
| 544687 | TAVAREZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 544688 | TAVAREZ PINOT, GLORIA M | ADDRESS ON FILE | | | | | | |
| 544689 | Tavarez Ramos, Antonio | ADDRESS ON FILE | | | | | | |
| 544690 | TAVAREZ RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | |
| 544691 | Tavarez Ramos, Ivette A | ADDRESS ON FILE | | | | | | |
| 544693 | TAVAREZ RAMOS, MADELINE J | ADDRESS ON FILE | | | | | | |
| 544692 | TAVAREZ RAMOS, MADELINE J | ADDRESS ON FILE | | | | | | |
| 544694 | Tavarez Ramos, Raul A | ADDRESS ON FILE | | | | | | |
| 544695 | TAVAREZ RAMOS, SOL I | ADDRESS ON FILE | | | | | | |
| 544696 | TAVAREZ REYES, ELVIN | ADDRESS ON FILE | | | | | | |
| 544697 | TAVAREZ RODRIGUEZ, FANNY | ADDRESS ON FILE | | | | | | |
| 825367 | TAVAREZ RODRIGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 544698 | Tavarez Rodriguez, Ramon O | ADDRESS ON FILE | | | | | | |
| 2215415 | Tavarez Roman, Jose R. | ADDRESS ON FILE | | | | | | |
| 2220858 | Tavarez Roman, Jose R. | ADDRESS ON FILE | | | | | | |
| 544699 | TAVAREZ ROMAN, LEIRIBEL | ADDRESS ON FILE | | | | | | |
| 544700 | Tavarez Roman, Manuel De J | ADDRESS ON FILE | | | | | | |
| 544701 | TAVAREZ ROSA, YOLIBETH | ADDRESS ON FILE | | | | | | |
| 544702 | TAVAREZ RUIZ, GWYNETH | ADDRESS ON FILE | | | | | | |
| 544703 | TAVAREZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 544704 | Tavarez Santiago, Carlos J | ADDRESS ON FILE | | | | | | |
| 544705 | TAVAREZ SANTIESTEBAN, MARIANA T. | ADDRESS ON FILE | | | | | | |
| 850796 | TAVAREZ SOTO MIREYA L | URB MIFEDO | 439 CALLE 425 | | YAUCO | PR | 00698-4155 | |
| 544706 | TAVAREZ SOTO, MIREYA | ADDRESS ON FILE | | | | | | |
| 544707 | TAVAREZ TAVAREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 544708 | TAVAREZ VALENTIN, MILCA | ADDRESS ON FILE | | | | | | |
| 2054586 | Tavarez Valez, Doris | ADDRESS ON FILE | | | | | | |
| 2054586 | Tavarez Valez, Doris | ADDRESS ON FILE | | | | | | |
| 544709 | TAVAREZ VALLE MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 544710 | TAVAREZ VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 544711 | TAVAREZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 544712 | TAVAREZ VELAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544713 | TAVAREZ VELEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 2045249 | TAVAREZ VELEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 1327070 | TAVAREZ VELEZ, DORIS M. | GALATEO BAJO 90 RUTA 4 | | | | ISABELA | PR | 00662 |
| 2025836 | TAVAREZ VELEZ, DORIS MYRIAM | ADDRESS ON FILE | | | | | | |
| 544715 | TAVAREZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1595035 | Tavarez, Efrain | ADDRESS ON FILE | | | | | | |
| 544716 | TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 544717 | TAVEIRA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 544718 | TAVEIRA TIRADO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 544719 | TAVEIRA TIRADO, VERONICA | ADDRESS ON FILE | | | | | | |
| 544720 | TAVERA SANCHEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 544721 | TAVERA SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 544722 | TAVERAS BROSSA, RAMON | ADDRESS ON FILE | | | | | | |
| 544723 | TAVERAS BURGOS, MARINA | ADDRESS ON FILE | | | | | | |
| 544724 | TAVERAS CONSUEGRA, JOSE | ADDRESS ON FILE | | | | | | |
| 544725 | TAVERAS CONSUEGRA, JOSE | ADDRESS ON FILE | | | | | | |
| 544726 | TAVERAS CORDERO, YARIELIS N | ADDRESS ON FILE | | | | | | |
| 544727 | TAVERAS CRUZ MD, ALEX | ADDRESS ON FILE | | | | | | |
| 544728 | TAVERAS CRUZ, ALEX | ADDRESS ON FILE | | | | | | |
| 544729 | TAVERAS DE LA ROSA, ELIO | ADDRESS ON FILE | | | | | | |
| 825368 | TAVERAS ENCARNACION, MELODY | ADDRESS ON FILE | | | | | | |
| 544730 | TAVERAS ENCARNACION, MELODY A | ADDRESS ON FILE | | | | | | |
| 544731 | TAVERAS ENCARNACION, REINALDO | ADDRESS ON FILE | | | | | | |
| 544732 | TAVERAS GALARZA, ROMAN | ADDRESS ON FILE | | | | | | |
| 825369 | TAVERAS GONZALEZ, CARLOS D | ADDRESS ON FILE | | | | | | |
| 544733 | TAVERAS GUTIERREZ, OBDULIA | ADDRESS ON FILE | | | | | | |
| 544734 | TAVERAS HADDOCK, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 544735 | TAVERAS HERNANDEZ, JOVANNY | ADDRESS ON FILE | | | | | | |
| 544736 | TAVERAS JACKSON, CESAR | ADDRESS ON FILE | | | | | | |
| 544737 | TAVERAS LESPIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 544738 | TAVERAS MARTINEZ, LUCIANO | ADDRESS ON FILE | | | | | | |
| 544739 | TAVERAS MORETA, JOSE | ADDRESS ON FILE | | | | | | |
| 544740 | TAVERAS NEGRON, JOHANNA | ADDRESS ON FILE | | | | | | |
| 544741 | TAVERAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 544742 | TAVERAS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 544743 | TAVERAS PONCE, MARA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1599288 | Taveras Sanchez, Victor | ADDRESS ON FILE | | | | | | | | |
| 1421986 | TAVERAS SÁNCHEZ, VICTOR | LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. PONCE DE LEÓN OFICINA 404 | | | | SAN JUAN | PR | 00918-3412 | |
| 544744 | TAVERAS SANCHEZ, VICTOR R | ADDRESS ON FILE | | | | | | | | |
| 544745 | TAVERAS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 544746 | TAVERAS SANTOS,MILEDY | CALLE ALELI # 58 | VILLA BLANCA | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 544747 | TAVERAS TAVERAS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 544748 | Taveras Torres, Danilo A | ADDRESS ON FILE | | | | | | | | |
| 544749 | TAVERAS, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 1801575 | Taveras, Santiago | ADDRESS ON FILE | | | | | | | | |
| 850797 | TAVIN AUTO BODY | URB BAIROA PARK | U5 CALLE 64 | | | | CAGUAS | PR | 00727-1202 | |
| 850798 | TAWFIG ABDELFATAH ABUOSBA | FLORES DE MONTEHIEDRA | 623 CALLE MIRAMELINDA | | | | SAN JUAN | PR | 00926 | |
| 544750 | TAWFIG T ABDEELFATAH ABUOSBA | URB ALTAMESA | 1423 CALLE SAN JACINTO | | | | SAN JUAN | PR | 00921 | |
| 757735 | TAWFIG T ABDEELFATAH ABUOSBA | VILLA PALMERAS | 1928 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| 544751 | TAX ACCOUNTING RG | 117 EAST STEVENS AVENUE | | | | | VALHALLA | NY | 10595-1264 | |
| 544752 | TAX ACCOUNTING RG | PO BOX 6159 | | | | | CAROL STREAM | IL | 60197-6159 | |
| 544753 | TAX ACCOUNTING RG | PO BOX 71687 | | | | | CHICAGO | IL | 60694-1687 | |
| 544754 | TAX EDUCATION GROUP | PO BOX 9115 | | | | | CAROLINA | PR | 00988-9115 | |
| 544755 | TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 AVE SANCHEZ CASTANO CALLE 70 | | | | CAROLINA | PR | 00985 | |
| 544756 | TAX EDUCATION GROUP | VILLA CAROLINA | 129-16 CALLE 70 | | | | CAROLINA | PR | 00985 | |
| 2152077 | TAX FREE PUERTO RICO FUND II, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| 2169936 | TAX FREE PUERTO RICO FUND II, INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | | MIAMI | FL | 33131 | |
| 2169935 | TAX FREE PUERTO RICO FUND II, INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 2152078 | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2233806 | TAX FREE PUERTO RICO FUND,INC | WHITE & CASE LLP | ATTN: GLENN M. KURTZ, JOHN K. CUNNINGHAM | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152079 | TAX FREE PUERTO RICO TARGET MATURITY | AMERICAN INTERNATIONAL PLAZA | 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2169940 | TAX FREE PUERTO RICO TARGET MATURITY | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169939 | TAX FREE PUERTO RICO TARGET MATURITY | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151396 | TAX-EXEMPT FUND OF CALIFORNIA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 2151397 | TAX-EXEMPT FUND OF MARYLAND | STEELE JEFFREY L, THE AMERICAN FUNDS TAX EXEMPT SERIES I - MARYLAND | 1101 VERMONT AVE, NW | STE 600 | | WASHINGTON | DC | 20005 | |
| 2151398 | TAX-EXEMPT FUND OF VIRGINIA | STEELE JEFFREY L, THE AMERICAN FUNDS TAX EXEMPT SERIES I - MARYLAND | 1101 VERMONT AVE, NW | STE 600 | | WASHINGTON | DC | 20005 | |
| 2151518 | TAX-FREE PUERTO RICO FUND II INC | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | 250 Muñoz Rivera Avenue | | | | San Juan | PR | 00918 | |
| 1518193 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1534424 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1493054 | Tax-Free Puerto Rico Fund II, Inc. | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 | |
| 1493034 | Tax-Free Puerto Rico Fund II, Inc. | White & Case LLP | John K. Cunningham, Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151519 | TAX-FREE PUERTO RICO FUND INC. | TAX FREE PUERTO RICO FUND, INC. | AMERICAN INTERNATIONAL PLAZA, 10TH FLOOR | 250 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 |
| 2169938 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 |
| 2233812 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, CHERYL T. SLOANE, | JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 |
| 2169937 | TAX-FREE PUERTO RICO FUND INC. | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 |
| 1492747 | Tax-Free Puerto Rico Fund, Inc. | White & Case LLP | Attn: John K. Cunningham & Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd., Suite 4900 | Miami | FL | 33131 |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Attn: General Counsel | 250 Muñoz Rivera Avenue | | | San Juan | PR | 00918 |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 |
| 1493195 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | | Miami | FL | 33131 |
| 1493213 | Tax-Free Puerto Rico Target Maturity Fund, Inc. | White & Case LLP | Attn: John K. Cunningham; Robbie T. Boone Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | Florida | 33131 |
| 757736 | TAY DOCER | PO BOX 9855 | | | | CAGUAS | PR | 00726 |
| 544757 | TAYANARA MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 544758 | TAYCHARY ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 544759 | TAYCO (FIRE & SECURITY) | SIMPLEX GRINNELL LP | PO BOX 29455 | | | SAN JUAN | PR | 00929-0455 |
| 544760 | TAYKA H. GOTAY SANTANA | ADDRESS ON FILE | | | | | | |
| 757737 | TAYLOR & FRANCIS | 135 S LA SALLE DEPT 1768 | | | | CHICAGO | IL | 60674-1768 |
| 850799 | TAYLOR & FRANCIS / ROUTLEDGE | PO BOX 95562 | | | | CHICAGO | IL | 60694-5562 |
| 850800 | Taylor & Francis Group,LLC | PO Box 409267 | | | | Atlanta | GA | 30384-9267 |
| 831673 | Taylor & Francis/CRC Press | PO Box 409267 | | | | Atlanta | GA | 30384 |
| 544761 | TAYLOR HYDRAULIES CORP | PO BOX 298 | | | | TOA ALTA | PR | 00954 |
| 544762 | TAYLOR MD, PETER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544763 | TAYLOR NAVEDO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 757739 | TAYLOR PHARMACEUTICAL | 942 CALLE NEGOCIO | SUITE 150 SAN CLEMENTE | | CALIFORNIA | CA | 92673 | |
| 544764 | TAYLOR SUAREZ, ROBERT | ADDRESS ON FILE | | | | | | |
| 544765 | TAYLOR UBINAS, MABEL M. | ADDRESS ON FILE | | | | | | |
| 544766 | TAYLOR, BOBBY | ADDRESS ON FILE | | | | | | |
| 544767 | TAYLOR, MAR LEE K. | ADDRESS ON FILE | | | | | | |
| 544768 | TAYMALIZ G ORTIZ SANTAELLA | ADDRESS ON FILE | | | | | | |
| 544769 | TAYRA CARO CORTES | ADDRESS ON FILE | | | | | | |
| 757740 | TAYRA FIGUEROA REYES | HC 01 BOX 26030 | | | VEGA BAJA | PR | 00693 | |
| 544770 | TAYRA JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 544771 | TAYRA M TORRES CARRILLO | ADDRESS ON FILE | | | | | | |
| 544772 | TAYRA RIVERA ROMAN | ADDRESS ON FILE | | | | | | |
| 544773 | TAYRA SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 544774 | TAYSHA ACOSTA MARCANO | ADDRESS ON FILE | | | | | | |
| 544775 | TAYSHA CRUZ | ADDRESS ON FILE | | | | | | |
| 544776 | TAYSHA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 544777 | TAYSIR QUINONES GALARZA | ADDRESS ON FILE | | | | | | |
| 757741 | TAYZIR SALEH MORALES | ADDRESS ON FILE | | | | | | |
| 544778 | TAZEWELL COMMUNITY HOSPITAL | MEDICAL RECORDS | 141 BEN BOLT AVENUE | | TAZEWELL | VA | 24651 | |
| 850801 | TAZZ AUTO | 264 AVE LUIS LLORENS TORRES | | | ARECIBO | PR | 00612 | |
| 544779 | TBI GROUP LLC | 16 CALLE ATOCHA | | | PONCE | PR | 00730 | |
| 757742 | TBLP PROPERTIES LLC | PO BOX 3229 | | | RANCHO SANTA FE | CA | 92067-3229 | |
| 2138064 | T-BOARDS INC | ALVAREZ FREIRIA, ANGEL A | PO BOX 19299 | | SAN JUAN | PR | 00910 | |
| 2164414 | T-BOARDS INC | PO BOX 19299 | | | SAN JUAN | PR | 00910 | |
| 757743 | TC CONSTRUCTION INC. | PO BOX 272 | | | BAYAMON | PR | 00960 | |
| 757744 | TC CONSTRUCTION INC. | PO BOX 277 | | | BAYAMON | PR | 00960 | |
| 544780 | TC LAW SERVICES CSP | PO BOX 3449 | | | LAJAS | PR | 00667-3449 | |
| 757745 | TCG THE CORNERSTONE GROUP INC | P B BOX 3913 | | | AGUADILLA | PR | 00605 | |
| 2154478 | TCM Capital | c/o Ramon Cantero Frau, Resident Agent | McKinley 659, Suite 4 | | San Juan | PR | 00936 | |
| 544781 | TCM ENERGY CORPORATION | PMB # 43 400 KALAF ST. | | | SAN JUAN | PR | 00918-0000 | |
| 544782 | TCM INVESTMENT CORP. | 254 AVE MUNOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918 | |
| 757746 | TCM INVESTMENT CORP. | PMB 27 HC-OI P.O. BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 1259714 | TCRA ASSOCIATES, LLC | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757747 | TCS TRAINING AND CONSULTING SERV INC | 100 BULEVAR PASEOS SUITE 112-254 | | | | SAN JUAN | PR | 00926 |
| 2146138 | TD Ameritrade Clearing, Inc. | Attn: Legal Dept | C/O TD Ameritrade | 200 South 108th Avenue | | Omaha | NE | 68154 |
| 2151097 | TD AMERITRADE CLEARING, INC. | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD J. MORVILLO, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 |
| 2151098 | TD AMERITRADE, INC. AS SUCCESSOR TO SCOTTRADE INC. | C/O ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RICHARD J. MORVILLO, ESQ. | COLUMBIA CENTER | 1152 15TH STREET, N.W. | WASHINGTON | DC | 20005-1706 |
| 544784 | TD AUTO FINANCE LLC | 342 S MAIN ST | | | | ROCHESTER | MI | 48307 |
| 544785 | TD BANK US HOLDING COMPANY | 12000 HORIZON WAY | 2ND FLOOR MC NJ 5-134-200 | | | MOUNT LAUREL | NJ | 08054 |
| 2146139 | TD Prime Services LLC | c/o Corporation Service Company | 80 State Street | | | Albany | NY | 12207-2543 |
| 2152009 | TD PRIME SERVICES LLC | C/O CORPORATION SERVICE COMPANY | 80 STATE STREET | | | ALBANY | NY | 12207-2543 |
| 757748 | TDATA CORPORATION | 60 GRACE DRIVE | | | | POWELL | OH | 43065 |
| 757749 | TDATA DE PUERTO RICO | P O BOX 71389-8429 | | | | SAN JUAN | PR | 00936-8489 |
| 850802 | TDWI WORLD CONFERENCE | 1277 UNIVERSITY OF OREGON | | | | EUGENE | OR | 97403-1277 |
| 757750 | TEACHER LA AMERICAS ANESTHE | PO BOX 364547 | | | | SAN JUAN | PR | 00936 |
| 544787 | TEACHER TIME INC | P O BOX 367334 | | | | SAN JUAN | PR | 00936-7334 |
| 544788 | TEACHERS AUTO PAINT STORE | PO BOX 255 | | | | SAN LORENZO | PR | 00754 |
| 757752 | TEACHERS COLLEGE PRESS | 525 W 120 TH STREET BOX 303 | | | | NEW YORK | PR | 10027-6694 |
| 544789 | Teachers Insurance And Annuity | 730 Third Avenue | | | | New York | NY | 10017 |
| 544790 | Teachers Insurance And Annuity Association of America | Attn: Charles Chapman, Consumer Complaint Contact | 730 Third Avenue | | | New York | NY | 10017 |
| 544791 | Teachers Insurance And Annuity Association of America | Attn: Charles Chapman, Regulatory Compliance Government | 730 Third Avenue | | | New York | NY | 10017 |
| 544793 | Teachers Insurance And Annuity Association of America | Attn: Gail Clinton, Premiun Tax Contact | 730 Third Avenue | | | New York | NY | 10017 |
| 544794 | Teachers Insurance And Annuity Association of America | Attn: Herbert M. Allison Jr., President | 730 Third Avenue | | | New York | NY | 10017 |
| 544795 | Teachers Insurance And Annuity Association of America | Attn: Linda Dougherty, Vice President | 730 Third Avenue | | | New York | NY | 10017 |
| 544796 | Teachers Insurance And Annuity Association of America | Attn: Susanne Lewis, Circulation of Risk | 730 Third Avenue | | | New York | NY | 10017 |
| 544797 | TEACHING RESOURCES | P O BOX 892 | | | | CAGUAS | PR | 00726 |
| 544798 | TEACHING RESOURCES | URB MAGNOLIA GARDENS | K 27 AVE MAGNOLIA | | | BAYAMON | PR | 00956 |
| 544799 | TEACHING STRATEGIES INC | PO BOX 42243 | | | | WASHINGTON | DC | 20015 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757753 | TEAM ASSOCIATES INC | PO BOX 15237 | | | | ALEXANDRIA | VA | 22309 | |
| 544800 | TEAM CARE BEHAVIORAL HEALTH | 1808 COLONIAL VILLAGE LANE | SUITE 103 | | | LANCASTER | PA | 17601 |
| 544801 | TEAM CONSULTANTS INC | PO BOX 19645 | | | | SAN JUAN | PR | 00910 |
| 850803 | TEAM CONSULTANTS INC. | FERNANDEZ JUNCOS STATION | PO BOX 19645 | | | SAN JUAN | PR | 00910 |
| 831674 | Team Fabrication Inc. | 1055 Davis Road | | | | West Falls | NY | 14170 |
| 544802 | TEAM GUAYACAN | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 |
| 757754 | TEAM MANAGEMENT BRIEFINGS | PO BOX 25755 | | | | ALEXANDRIA | VA | 2213 9724 |
| 544803 | TEAM MARINE CORP | 405 AVE ESMERALDA STE 102-104 | | | | GUAYNABO | PR | 00969 |
| 757755 | TEAM MATE | P O BOX 1578 | | | | GUAYNABO | PR | 00970 |
| 544804 | TEAM ONE CONSULTING GROUP INC | 601 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 |
| 544805 | TEAMS FOR SUCCES | P O BOX 8301 | | | | CAGUAS | PR | 00726 |
| 544806 | TEAMS FOR SUCCES / LUZ E. RUIZ | PO BOX 8301 | | | | CAGUAS | PR | 00726 |
| 544807 | TEAMWORK OUTSOURCING GROUP INC | 712 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 |
| 544808 | TEARLE, MATTHEW | ADDRESS ON FILE | | | | | | |
| 757756 | TEATREANDO INC | COND LOS NARDOS | APT 4 D EDIF B CALLE LAS FLORES | | | SAN JUAN | PR | 00907 |
| 1256814 | TEATRO ARAGUA | ADDRESS ON FILE | | | | | | |
| 544809 | TEATRO ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 |
| 1256815 | TEATRO BREVE | ADDRESS ON FILE | | | | | | |
| 544810 | TEATRO BREVE INC | P O BOX 8254 | | | | SAN JUAN | PR | 00910-0254 |
| 757757 | TEATRO CAMAGUA | P O BOX 572 | | | | TOA ALTA | PR | 00954 |
| 544811 | TEATRO CAMAGUA,INC. | PO. BOX 572 | | | | TOA ALTA | PR | 00954-0000 |
| 544812 | TEATRO CARIBENO INC | COND. LAS CARMELITAS 364 | SAN JORGE ST. APT. 8-C | | | SAN JUAN | PR | 00912 |
| 544792 | TEATRO CARIBENO INC | LAS CARMELITAS | 364 CALLE SAN JORGE APT 8C | | | SAN JUAN | PR | 00912 |
| 544813 | TEATRO CARIBENO INC | URB LOMAS DE CAROLINA | L 13 CALLE MONTE MEMBRILLO | | | CAROLINA | PR | 00987 |
| 544814 | TEATRO CIRCULO INC | URB SIERRA LINDA | G 6 CALLE 3 | | | BAYAMON | PR | 00957-2147 |
| 757758 | TEATRO DE JOVENES SORDOS PUERTORRIQUENOS | 400 CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 |
| 544815 | TEATRO DE LA COMEDIA INC | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 15 G | | | SAN JUAN | PR | 00907 |
| 757759 | TEATRO DE LA OPERA INC | 33 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917 |
| 757760 | TEATRO DEL MILENIO INC | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 757761 | TEATRO DEL SESENTA | PO BOX 194477 | | | | SAN JUAN | PR | 00919 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 544816 | TEATRO DEL SESENTA INC | PO BOX 360727 | | | | SAN JUAN | PR | 00936-0727 | |
| 757762 | TEATRO EL ANGEL | COND COBIANS PLAZA | APTO 1005 | | | SAN JUAN | PR | 00909 | |
| 544817 | TEATRO INTERNACIONAL INC | PO BOX 23083 | | | | SAN JUAN | PR | 00931 | |
| 757763 | TEATRO IRE INC | PO BOX 9022386 | | | | SAN JUAN | PR | 00902-2386 | |
| 757764 | TEATRO LA MASCARA | P O BOX 1636 | | | | SAN JUAN | PR | 00910 | |
| 544818 | TEATRO LIBRE INC | URB HIPODROMO | 1458 CALLE SAN RAFAEL | | | SAN JUAN | PR | 00909 | |
| 757765 | TEATRO NACIONAL DE SOMBRAS | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| 544819 | TEATRO NACIONAL DE SOMBRAS CHINESCAS INC | PO BOX 1553 | | | | CAGUAS | PR | 00726 | |
| 757766 | TEATRO SAN FRANCISCO DE ASIS | PARROQUIA SAN JOSE OBRERO | PO BOX 173 | | | SABANA SECA | PR | 00952 | |
| 757767 | TEATRO SOL Y LUNA INC | PO BOX 194842 | | | | SAN JUAN | PR | 00919-4842 | |
| 757768 | TEATRO TALLER LA CAMANDULA INC | DOS PINOS | 763 VESTA | | | SAN JUAN | PR | 00923 | |
| 544820 | TEATRO TAPIA | PO BOX 9024100 | | | | SAN JUAN | PR | 00902-4100 | |
| 544821 | TEATRO UNO CORP | P O BOX 22136 | | | | SAN JUAN | PR | 00931-2136 | |
| 544822 | TEATRO UNO CORP | REPTO DE DIEGO | 1661 AVE P DE LEON | | | SAN JUAN | PR | 00926 | |
| 544823 | TEATRO Y CONCIERTOS LUNA NUEVA INC | PMB 156 | 701-1 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 757769 | TEATRO YERBABRUJA | C/O JORGE RODRIGUEZ JUARBE | PO BOX 9024184 | | | SAN JUAN | PR | 00902-4184 | |
| 757770 | TEATRO YERBABRUJA | EXT PARQUE ECUESTRE | H 19 CALLE 40 | | | CAROLINA | PR | 00987 | |
| 757771 | TEATROCENTRO 3 | 975 AVE HOSTO APT 300 | | | | MAYAGUEZ | PR | 00680-1261 | |
| 757772 | TEATROCENTRO 3 | SAN PATRICIO PLAZA | | | | GUAYNABO | PR | 00968 | |
| 850804 | TEATROCENTRO CORP | SAN PATRICIO PLAZA | B02 | | | GUAYNABO | PR | 00968 | |
| 757773 | TEATROLANDIA | 1051 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 2094913 | Tebles Gonzalez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 757774 | TEC CHEM INDUSTRIAL PRODUCTS | PO BOX 8817 | | | | PONCE | PR | 00732-8817 | |
| 544824 | TEC COLOR LAB | 7 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| 850805 | TEC COLOR LAB IMAGING CENTER | URB FLORAL PARK | 7 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4428 | |
| 757775 | TEC COLOR LABORATORY | CALLE GUAYAMA NUM. 7 | | | | SAN JUAN | PR | 00917 | |
| 757776 | TEC COLOR LABORATORY | URB FLORAL PARK | 9 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 544825 | TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. | 1154 CALLE LOPEZ LANDRON PH 1 | | | SAN JUAN | PR | 00911 | |
| 2150369 | TEC CONTRACTORS, LLC | 1554 LOPEZ LANDRON, PH-1 | | | | SAN JUAN | PR | 00911-2189 | |
| 2150370 | TEC CONTRACTORS, LLC | ATTN: CARLOS F. OLIVER VAZQUEZ, RESIDENT AGENT | P.O. BOX 2352 | | | SAN JUAN | PR | 00919-2352 | |
| 2150368 | TEC CONTRACTORS, LLC | ATTN: YAMIL E. SASTRE DIAZX, RESIDENT AGENT | CALLE ALELI #103 LOS PAISAJAES | CIUDAD JARDIN | | GURABO | PR | 00718 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2153927 | TEC GENERAL CONTRACTOR, CORP. | ADDRESS ON FILE | | | | | |
| 544826 | TEC GENERAL CONTRACTORS CORP | PMB 518 PO 819 | | | LARES | PR | 00669 |
| 544827 | TEC PROFESSIONAL CUSTOM | CALLE GUAYAMA #9 PDA. 34 | | | HATO REY | PR | 00917 |
| 544828 | TEC STUDIO | FERNANDEZ JUNCOS 1618 PDA 24 | | | SANTURCE | PR | 00909 |
| 850806 | TEC STUDIO | PO BOX 11495 | | | SAN JUAN | PR | 00910-2595 |
| 757777 | TEC STUDIO INC | 1618 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 |
| 544829 | TEC STUDIO, INC. | PO BOX 11495 | | | SAN JUAN | PR | 00910 |
| 831675 | Tecan US | 9401 Globe Center Dr. Suite 140 | | | Morrisville | NC | 27560 |
| 757779 | TECELINA PEREZ SILVESTRE | REC LOS LIRIOS | EDIF 7 APT 119 | | SAN JUAN | PR | 00907 |
| 757780 | TECH AEROFOAM PRODUCT INTENATIONAL | PO BOX 364787 | | | SAN JUAN | PR | 00936-4787 |
| 757781 | TECH CHEM INDUSTRIES PRODUCTS | P O BOX 8817 | | | PONCE | PR | 00732 |
| 1427031 | Tech Data De Puerto Rico, Inc. | Avnet de Puerto Rico, Inc. | Josue A. Rodriguez-Robles, Esq. | PO Box 190095 | San Juan | PR | 00919-0095 |
| 1506924 | Tech Data de Puerto Rico, Inc. | C/O Josué A. Rodríguez Robles | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1426458 | Tech Data De Puerto Rico, Inc. | Josué A. Rodríguez-Robles, Esq. Marichal, Hernández, Santiago & Juarbe, LLC | PO Box 190095 | | San Juan | PR | 00919-0095 |
| 1427031 | Tech Data de Puerto Rico, Inc. | Marichal, Hernández, Santiago & Juarbe, LLC | 1510 F.D Roosevelt Ave. | Piso 9, Suite 9B1 | Guaynabo | PR | 00968 |
| 757782 | TECH GROUP | PO BOX 372587 | | | CAYEY | PR | 00737 |
| 544830 | TECH GROUP INC. | EXT ROOSEVELT | 528 ARRIGOITIA ST | | SAN JUAN | PR | 00918 |
| 757783 | TECH GROUP PUERTO RICO | PO BOX 372587 | | | CAYEY | PR | 00737-2587 |
| 544831 | TECH HIT LLC | 58 WEST PORTAL AVE 266 | | | SAN FRANCISCO | CA | 94127 |
| 850807 | TECH LEARN | PO BOX 6469 | | | DULUTH | MN | 55806-6469 |
| 757784 | TECH MEDICAL GROUP | PO BOX 195137 | | | SAN JUAN | PR | 00919-5137 |
| 544832 | TECH QUEST CORP | PMB 39335 | JC DE BORBON STE 67 | | GUAYNABO | PR | 00969 |
| 850808 | TECH SKILLS, LLC | 1 EXECUTIVE DRIVE | STE 301 | | CHELMSFORD | MA | 01824 |
| 544833 | TECH SQUAD, INC | PARQ MONTEBELLO | G3 CALLE 1 | | TRUJILLO ALTO | PR | 00976-3828 |
| 757785 | TECH TIRE REPAIR INC. | PO BOX 8007 | | | BAYAMON | PR | 00960 |
| 544834 | TECHICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | BAYAMON | PR | 00960 |
| 544835 | TECHJOBS INT'L INC | COND CAMELOT | 140 CARR 842 APT 2101 | | SAN JUAN | PR | 00926-9757 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 838996 | TECHLEASE CORP | ALTAGRACIA BUILDING STE C 2 | BUILDING | | | SAN JUAN | PR | 00914 | |
| 850809 | TECHLEASE CORP | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| 2138405 | TECHLEASE CORP | URUGUAY STREET 262 ALTAGRACIA BUILDING STE C 2 | | | | SAN JUAN | PR | 00917 | |
| 544837 | TECHMART INC | MARIO JULIA IND PARK | 698 CALLE B STE 1 | | | SAN JUAN | PR | 00920-2020 | |
| 544838 | TECHNCD SUPPORT INC | PUERTO NUEVO | 709 ARABIA | | | SAN JUAN | PR | 00920 | |
| 850811 | TECHNICAL AIR REPAIR | PO BOX 934 | | | | BAJADERO | PR | 00616 | |
| 544839 | TECHNICAL ASSISTANCE COLLABORATIVE, INC | 535 BOYLSTON STREET SUITE 1301 | | | | BOSTON | MA | 02116-0000 | |
| 757786 | TECHNICAL BOILERS CORPORATION | HACIENDA BORINQUEN | 1305 CALLE BUCANE | | | CAGUAS | PR | 00725 | |
| 757787 | TECHNICAL COMPUTER SYSTEM INC | P O BOX 11069 | | | | SAN JUAN | PR | 00910-2169 | |
| 757788 | TECHNICAL CONSULTING GROUP | PO BOX 1303 | | HATO REY | | SAN JUAN | PR | 00919 | |
| 544840 | TECHNICAL CONSULTING GROUP INC | PO BOX 191303 | | | | SAN JUAN | PR | 00919-1303 | |
| 1550043 | Technical Distibutors, Inc. | ADDRESS ON FILE | | | | | | | |
| 544841 | Technical Distributers, Inc. | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 757789 | TECHNICAL DISTRIBUTORS | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1519856 | Technical Distributors,Inc. | P.O.Box 3826 | | | | Guaynabo | PR | 00970 | |
| 757790 | TECHNICAL FIRE SERVICES INC | PO BOX 2318 | | | | GUAYNABO | PR | 00970 | |
| 544843 | TECHNICAL FIRE SERVICES INC | PO BOX 3898 | | | | GUAYNABO | PR | 00970 | |
| 544844 | TECHNICAL HOUSE | SUMMIT HILLS | 1723 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| 757791 | TECHNICAL INDUSTRIAL SALES | HC 01 BOX 23223 | | | | CAGUAS | PR | 00725-8918 | |
| 544845 | TECHNICAL INDUSTRIAL SALES INC | HC 1 BOX 23223 | | | | CAGUAS | PR | 00725 | |
| 544846 | TECHNICAL INDUSTRIAL SALES INC. | HC-01 BOX 23223 | | | | CAGUAS | PR | 00725-0000 | |
| 544847 | TECHNICAL MAINTENANCE & SERVICE CORP | P.O. BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544849 | TECHNICAL MAINTENANCE SERVICE, INC | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 | |
| 1380799 | TECHNICAL MAINTENANCE SERVICES CORP | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 757792 | TECHNICAL MAINTENANCE & SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 544850 | TECHNICAL POWER SERVICES | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544851 | TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | | GUAYNABO | PR | 00970 | |
| 1561188 | Technical Refridgeration S | P.O. Box 6634 | | | | Bayamon | PR | 00960-5634 | |
| 757793 | TECHNICAL REFRIGERATION SERVICE | PO BOX 6634 | | | | BAYAMON | PR | 00960-0000 | |
| 850812 | TECHNICAL REFRIGERATION SERVICE | SANTA ROSA | PO BOX 6634 | | | BAYAMON | PR | 00959 | |
| 544852 | TECHNICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| 757794 | TECHNICAL REPRESENTATION, INC. | PO BOX 7222 | | | | PONCE | PR | 00732 | |
| 2174749 | TECHNICAL STEEL & CONST INC | P.O. BOX 8061 | | | | SAN JUAN | PR | 00910 | |
| 544853 | TECHNICAL SUPPORT | ARABIA 709 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| 757795 | TECHNICAL SUPPORT | PO BOX 3567 | | | | CAROLINA | PR | 00984-3567 | |
| 850813 | TECHNICAL SUPPORT, INC. | URB PUERTO NUEVO | 709 CALLE ARABIA | | | SAN JUAN | PR | 00920-5326 | |
| 544854 | TECHNICAL SYSTEM EXTERMINATING, INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 757797 | TECHNICAL SYSTEMS | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 2175762 | TECHNICAL SYSTEMS EXTERMINATING | P.O. BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544855 | TECHNICAL SYSTEMS EXTERMINATING INC | PO BOX 1661 | | | | JUANA DIAZ | PR | 00795 | |
| 544856 | TECHNICAL SYSTEMS SPECIALTIES CORP | 1007 MUNOZ RIVERA AVE | SUITE 700 DARLINGTON BLDG | | | SAN JUAN | PR | 00925 | |
| 757798 | TECHNICAL SYSTEMS SPECIALTIES CORP | DARLINGTON BUILDING BOX 1210 | | | | SAN JUAN | PR | 00925 | |
| 544857 | TECHNICAL SYSTEMS SPECIALTIES CORP | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 700 | | | SAN JUAN | PR | 00925-2723 | |
| 544858 | TECHNICAL TESTING SERVICES INC | P O BOX 193956 | | | | SANJUAN | PR | 00919-3956 | |
| 757799 | TECHNICAL TRANSMISSION/J. RIVERA SERRANO | EMBALSE SAN JOSE | 425 CALLE FLANDES | | | SAN JUAN | PR | 00923 | |
| 757800 | TECHNICAL WELDING SERVICES | PO BOX 50 | | | | JUNCOS | PR | 00777 | |
| 544859 | TECHNICAR | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544861 | TECHNICAR CORPORATION | RR 37 BOX 3035 | | | | SAN JUAN | PR | 00926 | |
| 544862 | TECHNICOLOR EAST COAST INC | 110 LEROY ST | | | | NEW YORK | NY | 10014 | |
| 757801 | TECHNIQUE RECYCLING INC | 1620 CYPRESS GARDENS RD | | | | MONCKS CORNER | SC | 29461 | |
| 757802 | TECHNISONIC ELECTRONIC | 149 CALLE VILLA | | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544863 | TECHNO & LOGIC CORP | 1430 AVE SAN ALFONSO APT 2805 | | | | SAN JUAN | PR | 00921 | |
| 544864 | TECHNO CONTRACTORS , CORP. | URB. REXVILLE CALLE 41 BL 19 | | | | BAYAMON | PR | 00957-0000 | |
| 757803 | TECHNO CONTRACTORS CORP | URB REXVILLE | BL 19 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 544865 | TECHNO CONTRACTORS CORP. | CALLE 41 BL 19 URB. REXVILLE | | | | BAYAMON | PR | 00957 | |
| 544866 | TECHNO DESIGNS, INC | PO BOX 366722 | | | | SAN JUAN | PR | 00936 | |
| 544867 | TECHNO INVENTORS INC | PMB 412 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| 544868 | TECHNO INVENTORS, INC. | PMB 412 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969-4427 | |
| 544869 | TECHNO MUNDO BACK UP | CALLE TRINITARIA RA-17 | ESQ BOULEVARD LA ROSALEDA | | | LEVITTOWN | PR | 00950 | |
| 757804 | TECHNO MUNDO BACK UP INC | Urb. La Rosaleda, Calle Trinitaria RA-17 | RA 17 CALLE TRINITARIA | | | TOA BAJA | PR | 00950 | |
| 831809 | TECHNO MUNDO BACKUPS | Urb. La Rosaleda, Calle Trinitaria RA-17 | | | | Levitown | PR | 00949 | |
| 544870 | TECHNO PLASTIC INDUSTRIES | P.O. BOX 1544 | | | | ANASCO | PR | 00610 | |
| 544871 | TECHNO SEAL INC | 159 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| 757805 | TECHNO SHOCK | 111 DUFRESNE | | | | HUMACAO | PR | 00791 | |
| 757806 | TECHNOANGELS DE PUERTO RICO | 530 PONCE DE LEON AVE SUITE 530 | | | | SAN JUAN | PR | 00901 | |
| 544872 | TECHNOCHEN BIOMEDICAL CORP | PO BOX 4956 PMB 534 | | | | CAGUAS | PR | 00726-4956 | |
| 757807 | TECHNOLIFT CORPORATION | PO BOX 6598 | | | | SAN JUAN | PR | 00914 | |
| 544873 | TECHNOLOGIC VALLEY | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| 544874 | TECHNOLOGIC VALLEY CORPORATION | PO BOX 11003 | | | | SAN JUAN | PR | 00910 | |
| 757808 | TECHNOLOGY & CONSERVATION | 76 HIGHLAND AVENUE | | | | SOMERVILLE | MA | 02143 | |
| 544875 | TECHNOLOGY @ YOURSITE CORPORATION | PO BOX 20970 | | | | SAN JUAN | PR | 0091020970 | |
| 544876 | TECHNOLOGY ADVISORS GROUP | 462 SAN CLAUDIO AVENUE | | | | SAN JUAN | PR | 00926 | |
| 757810 | TECHNOLOGY ALLIANCE GROUP INC | BO. HATO ARRIBA HC 2 19676 | | | | SAN SEBASTIAN | PR | 00685 | |
| 757809 | TECHNOLOGY ALLIANCE GROUP INC | PO BOX 1080 | | | | MAYAGUEZ | PR | 00681-1080 | |
| 757811 | TECHNOLOGY AND RADIOLOGY SERV INC | PBM 213 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 544877 | TECHNOLOGY CHEMICALS | PMB 444 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 757812 | TECHNOLOGY COPY CENTER | BO GUAVATE BOX 22613 | | | | CAYEY | PR | 00736 | |
| 544878 | TECHNOLOGY EDUCATIONAL COLLEGE CORP | PO BOX 9339 | | | | BAYAMON | PR | 00960 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 757813 | TECHNOLOGY ENTREPRENEURS OF PR | PO BOX 192017 | | | SAN JUAN | PR | 00919-2017 | |
| 544879 | TECHNOLOGY IMPLEMENTATION GROUP INC | 3071 AVE ALEJANDRINO PMB 151 | | | GUAYNABO | PR | 00969 | |
| 757814 | TECHNOLOGY INFORMATION CONSULTING GROUP | EDIF JOAQUIN MONTESINO SUITE110 | | | BAYAMON | PR | 00961 | |
| 544880 | Technology Insurance Company | 59 Maiden Lane 43rd Floor | | | New York | NY | 10038 | |
| 544881 | Technology Insurance Company | Attn: Barry Moses, Regulatory Compliance Government | 59 Maiden Lane | | New York | NY | 10038 | |
| 544882 | Technology Insurance Company | Attn: Barry Zyskind, President | 59 Maiden Lane | | New York | NY | 10038 | |
| 544883 | Technology Insurance Company | Attn: Derek Smith, Circulation of Risk | 59 Maiden Lane | | New York | NY | 10038 | |
| 544884 | Technology Insurance Company | Attn: Janie Clark, Consumer Complaint Contact | 59 Maiden Lane | | New York | NY | 10038 | |
| 544885 | Technology Insurance Company | Attn: Jeffrey Johnson, Principal Representative | 59 Maiden Lane | | New York | NY | 10038 | |
| 544886 | Technology Insurance Company | Attn: Karen Castaldo, Premiun Tax Contact | 59 Maiden Lane | | New York | NY | 10038 | |
| 544887 | Technology Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 59 Maiden Lane | | New York | NY | 10038 | |
| 831676 | Technology Life | Carr. No. 1 Km.58.8 | Ave Jesus T. Piñero 305 | | Rio Piedras | PR | 00927 | |
| 544888 | TECHNOLOGY PARTNERS INC | PBM 378 1353 CARRETERA 19 | | | GUAYNABO | PR | 00920 | |
| 544889 | TECHNOLOGY PARTNERS INC | PMB 378 | ROAD 1353 19 | | GUAYNABO | PR | 00966-2700 | |
| 850814 | TECHNOLOGY PARTNERS INC | PMB 378 #1353 | ROAD 19 | | GUAYNABO | PR | 00966 | |
| 544891 | Technology Partners/Banco de Desarrollo | PMB 378,1353 ROAD 19 | | | GUAYNABO | PR | 00966 | |
| 856491 | TECHNOLOGY PLUS, INC. | PO BOX 1338 | | | Coama | PR | 00769 | |
| 757815 | TECHNOLOGY REVIEW | P O BOX 489 | | | MOUNT MORRIS | IL | 61054 | |
| 544892 | TECHNOLOGY SALAS ENGINEERING | PO BOX 788 | | | HORMIGUEROS | PR | 00660 | |
| 544893 | TECHNOLOGY SHOP | AVE. LOS ROMERO 9410 MONTEHIEDRA TOWNCENTER | | | San Juan | PR | 00926 | |
| 757816 | TECHNOLOGY SHOP | MONTEHIEDRA TOWN CENTER | 9410 AVE LOS ROMEROS | | SAN JUAN | PR | 00926 | |
| 757817 | TECHNOLOGY TRANSMISSION | 121 CALLE 5 | | | DORADO | PR | 00646 | |
| 757818 | TECHNOLOGY TRANSMISSION | CALLE 5 BUZON 121 HIGUILLAR | | | DORADO | PR | 00646 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 757819 | TECHNOLOGY TRANSMISSION | MONTE CARLO | 1246 CALLE 2 | | | BAYAMON | PR | 00924 | |
| 544894 | TECHNOLOGY YOURSITE ( TECHYS ) | PO BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 544895 | TECHNOMEDIA SOLUTIONS | 4545 36TH STREET | | | | ORLANDO | FL | 32811 | |
| 757820 | TECHNOMEDICS CORPORATION | PMB 80 400 KALAF STREET | | | | SAN JUAN | PR | 00918 | |
| 757821 | TECHNOMIC PUBLISHING CO.INC. | 815 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| 757822 | TECHNOMIC PUBLISHING CO.INC. | P O BOX 3535 | | | | LANCASTER | PA | 17604 | |
| 544896 | TECHNOMUNDO | URB LA ROSALEDA | RA 17 CALLE TRINITARIA ESQ BLVD. | | | TOA BAJA | PR | 00950 | |
| 757823 | TECHO GRAPHICS | PO BOX 142738 | | | | ARECIBO | PR | 00614 | |
| 757825 | TECHOS CARIBE | HC 02 BOX 10776 | | | | COROZAL | PR | 00785 | |
| 757824 | TECHOS CARIBE | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 850815 | TECHOS CARIBE | SUITE 380 | PO BOX 69001 | | | HATILLO | PR | 00659 | |
| 757826 | TECHOS CARIBE INC | CARR 129 KM.9 | BO BAYANEY | | | HATILLO | PR | 00659 | |
| 757827 | TECHOS CARIBE INC | HC 2 BOX 10776 | | | | COROZAL | PR | 00783 | |
| 544897 | TECHOS CARIBE INC. | BO. BAYANEY CARR 129 KM 15.9 | | | | HATILLO | PR | 00659 | |
| 757828 | TECHPRI SERVICE INC | ADDRESS ON FILE | | | | | | | |
| 757829 | TECHPRI SERVICES INC | URB VILLA DEL ENCANTO | S 18 CALLE 5 | | | JUANA DIAZ | PR | 00795 | |
| 544898 | TECHSMITH CORPORATION | 2405 WOODLAKE DRIVE | | | | OKEMOS | MI | 48864-5910 | |
| 831677 | TechSmith Corporation | PO Box 26095 | | | | Lansing | MI | 48909 | |
| 757830 | TECHTRONICS SECURITY SYSTEMS CORP | HC 03 BOX 34438 | | | | GURABO | PR | 00778 | |
| 544899 | TECHYS INC | 1124 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| 544900 | TECHYS TECNOLOGIES | P O BOX 20970 | | | | SAN JUAN | PR | 00910-2070 | |
| 757831 | TECLA I ROSAS VELEZ | ADDRESS ON FILE | | | | | | | |
| 757832 | TECNI - WELD LAB | HC 80 BOX 6785 | | | | DORADO | PR | 00646 | |
| 757833 | TECNI SERVICIOS | P O BOX 1025 | | | | PATILLAS | PR | 00723 | |
| 757834 | TECNICAFE | PO BOX 814 | | | | JAYUYA | PR | 00664 | |
| 544901 | TECNICENTRO MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 544902 | TECNICENTRO MUNDIAL INC./GOOD YEARS | PO BOX 29423 | | | | SAN JUAN | PR | 00929 0423 | |
| 544903 | TECNICENTRO MUNDIAL, INC | AVE CENTRAL 1643 | | | | CAPARRA TERRACE | PR | 00921 | |
| 544904 | TECNICENTROS MUNDIAL INC | PO BOX 29423 | | | | SAN JUAN | PR | 00929-0423 | |
| 544905 | TECNICENTROS MUNDIALES INC | PO BOX 29423 | | | | SAN JUAN | PR | 00923-0423 | |
| 757835 | TECNIUM PRODUCTS CORPORATION | BALBOA PARQUE INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| 757836 | TECNO AUTO CORP | PO BOX 11068 | | | | SAN JUAN | PR | 00910 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 19 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757837 | TECNO CARIBE | P O BOX 29840 | | | | SAN JUAN | PR | 00929-0840 |
| 757838 | TECNO CHEM WORLD ENTERPRISES | P O BOX 65 | | | | SAN JUAN | PR | 00936 |
| 757839 | TECNO CHEM WORLD ENTERPRISES | PO BOX 360065 | | | | SAN JUAN | PR | 00936 |
| 757840 | TECNO DIESEL SERVICES INC. | PO BOX 2438 | | | | TOA BAJA | PR | 00951 |
| 757841 | TECNO LITE DE P.R | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 |
| 757843 | TECNO LITE OF P R INC | PO BOX 3977 | | | | CAROLINA | PR | 00984-3977 |
| 2176628 | TECNO MARMOL, INC. | P.O. BOX 4691 | | | | CAROLINA | PR | 00984 |
| 757844 | TECNO PLUMBY INTERNATIONAL INC | P O BOX 3977 | | | | CAROLINA | PR | 00984 |
| 757845 | TECNO PLUMBY INTERNATIONAL INC | PO BOX 3930 | | | | CAROLINA | PR | 00984 |
| 850816 | TECNO PLUMBY INTL INC | BOX 3930 | | | | CAROLINA | PR | 00984 |
| 544907 | TECNOFOR SMART BUSINESS & IT SOLUTIONS | 250 AVE. PONCE DE LEON | SUITE 300 | | | SAN JUAN | PR | 00918 |
| 757846 | TECNOL AIR | HC 01 BOX 5248 | | | | GUAYNABO | PR | 00971 |
| 544908 | TECNOLABS | 2325 AVE EDUARDO RUBERDE STE 111 | | | | PONCE | PR | 00717 |
| 2176119 | TECNO-LITE DE PR INC | P.O. BOX 3977 | | | | CAROLINA | PR | 00984-3977 |
| 544909 | TECNOLITE OF PR | PO BOX 3977 | | | | CAROLINA | PR | 00984 |
| 831678 | Tecno-Lite of PR, Inc. | P O Box 3977 | | | | Carolina | PR | 00984 |
| 757847 | TECNOLOGICAL ENTERPRISES INC | PO BOX 6677 | | | | CAGUAS | PR | 00726 |
| 544910 | TECSECURE INC | LOS SAUCES | 129 CALLE LAUREL | | | HUMACAO | PR | 00791 |
| 544911 | TECSECURE INC | PMB 258 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 |
| 544912 | TECSYSTEMS PLANNER INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919 |
| 544913 | TECSYSTEMS PLANNERS, INC | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 |
| 757848 | TED BERRIOS TORRES | ADDRESS ON FILE | | | | | | |
| 757849 | TED FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 544914 | TED KENNER BERRIO COLON | P O BOX 694 | | | | OROCOVIS | PR | 00720 |
| 757850 | TED M KINARD SANCHEZ | ADDRESS ON FILE | | | | | | |
| 757851 | TED NELLEN | 333 PEARL ST 23C | | | | NEW YORK | NY | 10038 |
| 831679 | Ted Pella, Inc. | 4595 Mountain Lakes Blvd | | | | Redding | CA | 96003 |
| 544915 | TED QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 544916 | TED W ROSARIO DELGADO | ADDRESS ON FILE | | | | | | |
| 544917 | TEDALDI MD, ELLEN | ADDRESS ON FILE | | | | | | |
| 544918 | TEDDIXA NAZARIO PACHECO | ADDRESS ON FILE | | | | | | |
| 544919 | TEDDY A ORTIZ SAEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544920 | TEDDY A VAZQUEZ TAPIA | ADDRESS ON FILE | | | | | | |
| 544921 | TEDDY AFANADOR BORRERO | ADDRESS ON FILE | | | | | | |
| 757853 | TEDDY ALARM | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 757852 | TEDDY ALARM | 65TH INFANTERIA STATION | PO BOX 30350 | | SAN JUAN | PR | 00929-0350 | |
| 544922 | TEDDY ALARM SECURITY SYSTEM | 65 INFANTERIA | PO BOX 30350 | | RIO PIEDRAS | PR | 00929 | |
| 544923 | TEDDY CINTRON PENA | ADDRESS ON FILE | | | | | | |
| 757854 | TEDDY DIAZ | PO BOX 10953 | | | SAN JUAN | PR | 00922 | |
| 757855 | TEDDY DIAZ INC | PO BOX 10953 | | | SAN JUAN | PR | 00922 | |
| 544924 | TEDDY DONES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 544925 | TEDDY FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 544926 | TEDDY HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 544927 | TEDDY J ROQUE ALICEA | ADDRESS ON FILE | | | | | | |
| 544928 | TEDDY LUGO NIEVES | ADDRESS ON FILE | | | | | | |
| 757857 | TEDDY M. SANTANA HERNANDEZ | 401 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 757858 | TEDDY MERCADO DBA PROFFESSIONAL CATERING | 563 HILLSIDE ST SUMMIT HILLS | | | SAN JUAN | PR | 00920 | |
| 757859 | TEDDY MERCADO GALINDO | ADDRESS ON FILE | | | | | | |
| 757860 | TEDDY MUFLERS | PO BOX 86 | | | LAS MARIAS | PR | 00670-0086 | |
| 544929 | TEDDY QUINONES DE JESUS | ADDRESS ON FILE | | | | | | |
| 544930 | TEDDY QUINONES DIAZ | ADDRESS ON FILE | | | | | | |
| 757862 | TEDDY R RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 757861 | TEDDY R RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 544932 | TEDDY RIVERA OJEDA | ADDRESS ON FILE | | | | | | |
| 544933 | TEDDY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 757863 | TEDDY RODRIGUEZ IRIZARRY | COMUNIDAD LOMAS VERDES | 13 CALLE 11 | | MAYAGUEZ | PR | 00680-6851 | |
| 850817 | TEDDY RODRIGUEZ PEREZ | COND VANDERBILT LAGOON APT 702 | 54 CALLE AGUADILLA | | SAN JUAN | PR | 00907 | |
| 544934 | TEDDY ROSARIO MUNIZ | ADDRESS ON FILE | | | | | | |
| 757864 | TEDDY S VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 757865 | TEDDY SALCEDO ORTIZ | HC 67 BOX 13066 | | | BAYAMON | PR | 00956 | |
| 757866 | TEDDY ULMO INSTITUTE | 1859 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 | |
| 757867 | TEDDY V HERNANDEZ VELEZ | HC 05 BOX 27622 | | | CAMUY | PR | 00627 | |
| 544935 | TEDDY VARGAS MATIAS | ADDRESS ON FILE | | | | | | |
| 850818 | TEDDY´S TOWING SERVICE | HC 01 BOX 5819 | | | AIBONITO | PR | 00705 | |
| 757868 | TEDDYS AIRBAG & ELECTRONICS | PO BOX 4958 | | | AGUADILLA | PR | 00605-4958 | |
| 757870 | TEDDYS TOWING SERVICE | LAS TIERRAS | HC 01 BOX 5819 | | AIBONITO | PR | 00705 | |
| 757869 | TEDDYS TOWING SERVICE | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | |
| 544936 | TEDORO ACEVEDO/YOLANDA ACEVEDO/ORLANDO ACEVEDO | URB MANS DE CAROLINA | C/58 MM22 | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 544937 | TEDOSIO MARTE GAUD | ADDRESS ON FILE | | | | | |
| 544938 | TEDSHLA Z ORTIZ FELICIANO | ADDRESS ON FILE | | | | | |
| 831680 | Teel Technologies | 16 Knight Street | | | Norwalk | CT | 06851 |
| 544939 | TEEN CHALLENGE | PO BOX 4273 | | | BAYAMON | PR | 00958-1273 |
| 544940 | TEEN CHALLENGE DE P R INC | BAYAMON GARDENS STA | PO BOX 4273 | | BAYAMON | PR | 00958 |
| 757873 | TEEN CHALLENGE DE P R INC | PO BOX 4273 BAYAMON GDNS STA | | | BAYAMON | PR | 00958 |
| 757871 | TEEN CHALLENGE DE P R INC | PO BOX 4611 | | | AGUADILLA | PR | 00605 |
| 757872 | TEEN CHALLENGE DE P R INC | SABANA LLANA | 662 AVE DE DIEGO URB PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 757874 | TEE'S PLUS | 1425 GOLD STAR HIGHWAY ROUTE 184 | | | GROTON | CT | 06340-2799 |
| 757875 | TEE'S PLUS | PO BOX 18104 | | | BRIDGEPORT | CT | 06601-2904 |
| 544941 | TEHNOLOGY IMPLEMENTATION GRUP INC | PMB 151 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969 |
| 544942 | TEICHAYLEE CAMPOS LEBRON | HC 1 BOX 7549 | | | LUQUILLO | PR | 00733 |
| 544943 | TEIEDOR LEON, NAGIL A | ADDRESS ON FILE | | | | | |
| 1471840 | Teissoniere Comas, Carlos | ADDRESS ON FILE | | | | | |
| 544944 | TEISSONIERE COTTO, MARIA D | ADDRESS ON FILE | | | | | |
| 544945 | TEISSONNIERE ALMADOVAR, TAINA | ADDRESS ON FILE | | | | | |
| 544946 | TEISSONNIERE COMAS, JOHANNA D | ADDRESS ON FILE | | | | | |
| 825371 | TEISSONNIERE COMAS, JOHANNA D | ADDRESS ON FILE | | | | | |
| 2087501 | Teissonniere Cotto , Maria D. | ADDRESS ON FILE | | | | | |
| 2055004 | Teissonniere Cotto, Maria D. | ADDRESS ON FILE | | | | | |
| 825372 | TEISSONNIERE LABOY, PROVI M | ADDRESS ON FILE | | | | | |
| 544947 | TEISSONNIERE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 544948 | TEISSONNIERE RUEDA, NIDIA I | ADDRESS ON FILE | | | | | |
| 544949 | TEISSONNIERE VAZQUEZ, ANGIE | ADDRESS ON FILE | | | | | |
| 544950 | TEITELBAUM MARTINEZ, REBECA | ADDRESS ON FILE | | | | | |
| 1702991 | TEITELBAUM MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | |
| 825373 | TEITELBAUM MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | |
| 544951 | TEJADA BATISTA, BERNABE | ADDRESS ON FILE | | | | | |
| 544952 | TEJADA CANALES, CARMEN M | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 544953 | TEJADA CENTENO, JANET | ADDRESS ON FILE | | | | | | |
| 544954 | TEJADA CLAUDIO, EILEE | ADDRESS ON FILE | | | | | | |
| 544955 | TEJADA DIAZ, IVAN | ADDRESS ON FILE | | | | | | |
| 544956 | TEJADA DISLA, LUIS | ADDRESS ON FILE | | | | | | |
| 1575392 | Tejada Estrella, Felix | ADDRESS ON FILE | | | | | | |
| 544957 | TEJADA FERMAINT, INEABELLE | ADDRESS ON FILE | | | | | | |
| 825374 | TEJADA FERMAINT, INEABELLE | ADDRESS ON FILE | | | | | | |
| 544958 | TEJADA FERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 544959 | TEJADA FLORES MD, SAMAGY | ADDRESS ON FILE | | | | | | |
| 544960 | TEJADA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 544961 | TEJADA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 544962 | TEJADA GARCIA, FAUSTO | ADDRESS ON FILE | | | | | | |
| 544963 | TEJADA GERMAN, ANA | ADDRESS ON FILE | | | | | | |
| 544964 | TEJADA GOMEZ, JACINTO | ADDRESS ON FILE | | | | | | |
| 544965 | TEJADA GONZALEZ, GENNESIS B | ADDRESS ON FILE | | | | | | |
| 544966 | TEJADA GUERRERO, EDWIN S | ADDRESS ON FILE | | | | | | |
| 544967 | TEJADA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 544968 | TEJADA LEMOS, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1746599 | Tejada Martinez, Joel | ADDRESS ON FILE | | | | | | |
| 544969 | TEJADA MARTINEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 544970 | TEJADA MARTINEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 1421987 | TEJADA MIRANDA, JUAN | ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMON | PR | 00960-0220 |
| 544971 | TEJADA MIRANDA, JUAN | COND. PONTEZUELA EDIF. B-3 | APT 1-A CAROLINA | | | CAROLINA | PR | 00985 |
| 544972 | TEJADA MIRANDA, JUAN | LCDA. ARLENE DE LOURDES SANTANA | PO BOX 220 | | | BAYAMÓN | PR | 00960-0220 |
| 544972 | TEJADA MIRANDA, JUAN | PO BOX 391 | | | | GURABO | PR | 00778-0391 |
| 544973 | TEJADA NIEVES, ULISES | ADDRESS ON FILE | | | | | | |
| 544974 | TEJADA ORTEGA, CYNTHIA A. | ADDRESS ON FILE | | | | | | |
| 544975 | TEJADA OTERO, JESUS | ADDRESS ON FILE | | | | | | |
| 544976 | TEJADA PAULINO, ANA J. | ADDRESS ON FILE | | | | | | |
| 544977 | TEJADA PAULINO, ANA MERCEDES | ADDRESS ON FILE | | | | | | |
| 544978 | TEJADA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 544979 | TEJADA QUINONES, CLARISSA | ADDRESS ON FILE | | | | | | |
| 544980 | TEJADA QUINONES, MARISSA | ADDRESS ON FILE | | | | | | |
| 544981 | TEJADA RIOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 544982 | TEJADA RIVAS, JESSICA | ADDRESS ON FILE | | | | | | |
| 544983 | TEJADA RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | |
| 1259715 | TEJADA RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 544984 | TEJADA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 544985 | TEJADA RODRIGUEZ, RUBY M | ADDRESS ON FILE | | | | | | | |
| 544986 | TEJADA RODRIGUEZ, SADY | ADDRESS ON FILE | | | | | | | |
| 544987 | TEJADA SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 544988 | TEJADA SILVERIO, ANA | ADDRESS ON FILE | | | | | | | |
| 544989 | TEJADA VALERIO, CLAUDIA M | ADDRESS ON FILE | | | | | | | |
| 544990 | TEJADA VALERIO, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| 544991 | TEJADA VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 544992 | Tejada Vera, Edgardo A. | ADDRESS ON FILE | | | | | | | |
| 544993 | TEJADA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 850819 | TEJAS AUTO GLASS | HC 1 BOX 17675 | | | | HUMACAO | PR | 00791-9066 | |
| 544994 | TEJAS AUTO GLASS & BODY PART | HC 01 BOX 17675 | | | | HUMACAO | PR | 00791 | |
| 757876 | TEJAS EXTERMINATING | HC 01 BOX 16492 | | | | HUMACAO | PR | 00791 | |
| 757877 | TEJAS METAL WORK | PO BOX 637 | | | | LAS PIEDRAS | PR | 00771 | |
| 544995 | TEJAS SAEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 544996 | TEJEDA AYALA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 825375 | TEJEDA AYALA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 544997 | TEJEDA CABRERA, DANILO | ADDRESS ON FILE | | | | | | | |
| 544998 | TEJEDA CALDERON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 544999 | TEJEDA CALDERON, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 545000 | TEJEDA CHECO, LUZ J | ADDRESS ON FILE | | | | | | | |
| 545001 | TEJEDA DE LA ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 545002 | TEJEDA DEL MONTE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 2157010 | Tejeda Estralla, Eduardo | ADDRESS ON FILE | | | | | | | |
| 545003 | TEJEDA ESTRELLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 545004 | TEJEDA ESTRELLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 1633497 | TEJEDA ESTRELLA, FELIX | ADDRESS ON FILE | | | | | | | |
| 545005 | TEJEDA ESTRELLA, FELIX EDUARDO | ADDRESS ON FILE | | | | | | | |
| 545006 | Tejeda Estrella, Geovanni | ADDRESS ON FILE | | | | | | | |
| 545007 | TEJEDA ESTRELLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 545008 | TEJEDA FIGUEROA, DANILO | ADDRESS ON FILE | | | | | | | |
| 545009 | TEJEDA GIL, JOSE | ADDRESS ON FILE | | | | | | | |
| 545010 | TEJEDA JIMENEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 545011 | TEJEDA JIMENEZ, ONIL A | ADDRESS ON FILE | | | | | | | |
| 545012 | Tejeda Jimenez, Onil A | ADDRESS ON FILE | | | | | | | |
| 545013 | TEJEDA MANZANO, EDDY | ADDRESS ON FILE | | | | | | | |
| 545014 | TEJEDA ORTEGA, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| 1527821 | Tejeda Ortega, Cynthia A. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545015 | TEJEDA ORTIZ, INGRID B | ADDRESS ON FILE | | | | | | |
| 545016 | TEJEDA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 545017 | TEJEDA OYOLA MD, MARICEL | ADDRESS ON FILE | | | | | | |
| 545018 | TEJEDA PERALTA, VICTOR R | ADDRESS ON FILE | | | | | | |
| 545019 | TEJEDA PEREZ, SANDY | ADDRESS ON FILE | | | | | | |
| 545020 | TEJEDA RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 545021 | TEJEDA SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 545022 | TEJEDA TAPIA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 545023 | TEJEDA WEVER, YANET | ADDRESS ON FILE | | | | | | |
| 545024 | TEJEDA, RAUL | ADDRESS ON FILE | | | | | | |
| 545025 | TEJEDOR DAVILA, IRMALI | ADDRESS ON FILE | | | | | | |
| 545026 | TEJEDOR GONZALEZ MD, GERARDO | ADDRESS ON FILE | | | | | | |
| 545027 | TEJEDOR GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 545028 | TEJEDOR LEON, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 545029 | TEJERA ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 545030 | Tejera Fernandez, Carlos R | ADDRESS ON FILE | | | | | | |
| 545031 | TEJERA FERNANDEZ, JANNETTE M | ADDRESS ON FILE | | | | | | |
| 545032 | TEJERA FERNANDEZ, RAFAEL O | ADDRESS ON FILE | | | | | | |
| 545033 | TEJERA MORETA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 545034 | TEJERA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 545035 | TEJERA RIVERA, LUZ VIOLETA | ADDRESS ON FILE | | | | | | |
| 545036 | TEJERA SILVA, KIARA M | ADDRESS ON FILE | | | | | | |
| 545037 | TEJERA ZAYAS, ROBERTO LUIS | ADDRESS ON FILE | | | | | | |
| 2180322 | Tejera-Perez, John | PO Box 817 | | | | Saint Just | PR | 00978 |
| 545038 | TEJERAS MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 1655132 | TEJERAS MORALES, ANGEL JR. | ADDRESS ON FILE | | | | | | |
| 1426051 | TEJERAS RAMOS, SEVERINO | ADDRESS ON FILE | | | | | | |
| 545040 | TEJERO CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 545041 | TEJERO MORALES, VIDAL | ADDRESS ON FILE | | | | | | |
| 545042 | TEJERO ORTIZ, NILDA | ADDRESS ON FILE | | | | | | |
| 545043 | TEJERO ROCHE, VIDAL | ADDRESS ON FILE | | | | | | |
| 2133417 | Tejero Rodriguez, Maricelly | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 301057 | TEJERO RODRIGUEZ, MARICELLY | URB. BRISAS DEL PRADO | 2003 CALLE GUARAGUAO | | | SANTA ISABEL | PR | 00757 |
| 825376 | TEJERO RODRIGUEZ, WISTERIA | ADDRESS ON FILE | | | | | | |
| 825377 | TEJERO TORRES, MARIAM | ADDRESS ON FILE | | | | | | |
| 545045 | TEJERO TORRES, MARIAM | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 545046 | TEJERO VEGA, AIDALYS | ADDRESS ON FILE | | | | | | |
| 545047 | TEJERO VEGA, ANNELYS | ADDRESS ON FILE | | | | | | |
| 545048 | TEJUANA FOUGH | PO BOX 11754 | | | | SAN JUAN | PR | 00910 |
| 757878 | TEK NET SOLUTIONS INC | PO BOX 361164 | | | | SAN JUAN | PR | 00936-1164 |
| 757879 | TEK SOLUTIONS | PO BOX 52208 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 |
| 545049 | TEK SOLUTIONS INC | PO BOX 52208 | | | | TOA BAJA | PR | 00950-2208 |
| 545050 | TEKNOAIR SERVICE, INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 |
| 757880 | TEKNOAIR SERVICES INC | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 |
| 850820 | TEKNOS CONSULTING CORP | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 |
| 545051 | TEKNOS CONSULTING INC | 268 MUNOZ RIVERA AVE SUITE 1903 | | | | SAN JUAN | PR | 00919 |
| 757881 | TEKNOS CONSULTING INC | PO BOX 10778 | | | | SAN JUAN | PR | 00922-0778 |
| 545052 | TEKPRO INC | PO BOX 193429 | | | | SAN JUAN | PR | 00919-3429 |
| 545053 | TEKUNIX CORP | PO BOX 5053 | | | | CAROLINA | PR | 00984 |
| 545054 | TELABELLA | 291 AVE LOS CAOBOS STE 4 | | | | MERCEDITA | PR | 00715 |
| 545055 | Telas Elasticas Ladicani | 1903, C/Loiza | | | | San Juan | PR | 00911 |
| 757882 | TELAS LIVELIZ | BOX 93 | | | | MOROVIS | PR | 00687 |
| 545056 | TELAS ROSITAS INC | 45 CALLE COMERCIO | | | | YAUCO | PR | 00698 |
| 757883 | TELAS Y ALGO MAS | 41 BETANCES | | | | VEGA BAJA | PR | 00693 |
| 545057 | TELCOM CONSULTING LLC | 441 DORADO BCH E | | | | DORADO | PR | 00646 |
| 757884 | TELCOMM DISTRIBUTING INC | 12032 HIDDEN VALLEY ROAD SANDY | | | | SANDY | UT | 84092 |
| 757885 | TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION | POST OFFICE BOX 06334 | | | NEW YORK | NY | 10249-6334 |
| 757886 | TELE COMMUNICATION EQUIPMENT | 670 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 757887 | TELE COQUI PRO CASA DEL ARTISTA INC | 602 AVE BALDORIOTY DE CASTRO | COND BOSH APTO 5A | | | SAN JUAN | PR | 00902 |
| 757888 | TELE RESERVACIONES INC | PO BOX 16027 | CONDADO CONTRACT | | | SAN JUAN | PR | 00908 |
| 757889 | TELEC ENGINEERS INC | PMB 191 PO BOX 70171 | | | | SAN JUAN | PR | 00936-8171 |
| 545058 | TELEC ENGINEERS INC | PO BOX 250 | | | | HERNDON | VA | 20172-0250 |
| 757890 | TELECHECK | PO BOX 11862 | | | | SAN JUAN | PR | 00922 |
| 545059 | TELECHECK SERVICES | UNCLAIMED PROPERTY DEPT PO BOX 7035 | | | | GREENWOOD VILLAGE | CO | 80111-7035 |
| 545060 | TELECINCO INC | PO BOX 43 | | | | MAYAGUEZ | PR | 00680-0043 |
| 757891 | TELECOM GROUP INC | PMB 173 | 405 ESMERALDA AVE SUITE 2 | | | GUAYNABO | PR | 00969-4457 |
| 545061 | TELECOM MEDIA GROUP | PMB 256 B5 C/ TABONUCO STE A9 | | | | GUAYNABO | PR | 00968 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 850821 | TELECOM MEDIA GROUP CORP | PMB 256 | B5 TABONUCO STE A-9 | | | GUAYNABO | PR | 00968-3003 | |
| 545063 | TELECOM MEDIA GROUP CORP | PMB 256 B 5 CALLE TABONUCO | STE A9 | | | GUAYNABO | PR | 00968 | |
| 545064 | TELECOM MEDIA GROUP, CORP. | PMB 256 CALLE TABONUCOSTE A9 | | | | GUAYNABO | PR | 00968 | |
| 545065 | TELECOM P R | PUERTO NUEVO | 1053 AVE JESUS T PINERO | | | SAN JUAN | PR | 00936 | |
| 757894 | TELECOM PUBLISHING GROUP | 1101 KING ST STE 110 | | | | ALEXANDRIA | VA | 22314 | |
| 757895 | TELECOM PUBLISHING GROUP | 1101 KING ST STE 444 | | | | ALEXANDRIA | VA | 22314 | |
| 757892 | TELECOM PUBLISHING GROUP | PO BOX 1453 | | | | ALEXANDRIA | VA | 22313-2053 | |
| 757893 | TELECOM PUBLISHING GROUP | PO BOX 1455 | | | | ALEXANDRIA | VA | 22313 | |
| 757896 | TELECOM RESOURCES INC | URB COLINAS DE MONTECARLO | Z1 4 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 757897 | TELECOMMUNICATION PROMOTION SERVICES | 318 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00901 | |
| 757898 | TELECOMMUNICATIONS ELEC,ENG &CONST GROUP | HC 01 BOX 24508 | | | | CAGUAS | PR | 00725 | |
| 757899 | TELECOMUNICATIONS CONSULTING GROUP CORP | 100 GRAN BOULEVARD PASEO | | | | SAN JUAN | PR | 00926-6955 | |
| 545066 | TELECONTACTO CONTACT EXPORTS | PO BOX 3007 | | | | CAROLINA | PR | 00984 | |
| 545068 | TELECONTACTO INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | | SAN JUAN | PR | 00927 | |
| 757900 | TELECONTESTE DE P.R.INC. | MARIO JULIA INDUSTRIAL PARK | 536 CALLE A # 2 URB JULIA IND PARK | | | SAN JUAN | PR | 00920 | |
| 545069 | TELECORP COMMUNICATIONS INC | 87 CALLE TABONUCO STE 700 | | | | GUAYNABO | PR | 00963-3344 | |
| 545070 | TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 07 CALLE TABONUCO STE 700 | | | GUAYNARD | PR | 00968-3344 | |
| 545071 | TELEDYNE INSTRUMENTS INC | 12497 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 850822 | TELEFONICA DATA PUERTO RICO | 48 CITY VIEW PLAZA STE800 | | | | GUAYNABO | PR | 00968 | |
| 545072 | TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 2175346 | TELEFÓNICA LARGA DISTANCIA | P.O. BOX 70325 | | | | SAN JUAN | PR | 00936-8325 | |
| 545073 | TELEFÓNICA LARGA DISTANCIA DE PUERTO RICO, INC | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 | |
| 2150718 | TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | ATTN: DREW M. DILLWORTH, ESQ. | STEARNS WEAVER MILLER ET AL. | 150 WEST FLAGLER STREET, SUITE 2200 | | MIAMI | FL | 33130 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150719 | TELEFONICA LARGA DISTANCIA DE PUERTO RICO, INC. | ATTN: MARIA D. PIZARRO, RESIDENT AGENT | 1502 AVE FD ROOSEVELT | | | GUAYNABO | PR | 00968 |
| 545074 | Telefonica Larga Distancia de Puerto Rico, Inc. | Telefonica USA, Inc. | Attn: Yvonne Menendez | 1111 Brickell Avenue, 10th Floor | | Miami | FL | 33131 |
| 545075 | TELEFÓNICA USA, INC. D/B/A TELEFÓNICA EMPRESAS | 1111 BRICKELL AVENUE | 10TH FLOOR | | | MIAMI | FL | 33131 |
| 757901 | TELEGLOBE PUERTO RICO INC | SQUARE BUILDING | METRO OFFICE PARK SUITE 102 | | | GUAYNABO | PR | 00926 |
| 757902 | TELEHEALTH SERVICE INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 |
| 545076 | TELEMACO ADORNO, SUANIA | ADDRESS ON FILE | | | | | | |
| 545077 | TELEMACO OQUENDO, EVANERY | ADDRESS ON FILE | | | | | | |
| 545078 | TELEMACO RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 757903 | TELE-MANAGEMENT SERVICES | 670 AVE PONCE DE LEON 670 | COND CARIBBEAN TOWER SUITE 512 | | | SAN JUAN | PR | 00907 |
| 757905 | TELEMARK PRODUCTION | PO BOX 13955 | | | | SAN JUAN | PR | 00908 |
| 757904 | TELEMARK PRODUCTION | PO BOX 3779 | | | | SAN JUAN | PR | 00919-3779 |
| 757906 | TELEMARKETING SOLUTIONS CORP. | 1606 PONCE DE LEON | AVE. SUITE 800 | | | SAN JUAN | PR | 00909 |
| 545079 | TELEMUNDO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-6222 |
| 757907 | TELEMUNDO DE P R | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 757908 | TELEMUNDO DE PUERTO RICO | PO BOX 366222 | | | | SAN JUAN | PR | 00936-0000 |
| 545080 | TELEMUNDO OF PUERTO RICO STUDIOS LLC | BROADWAY STAGES 203 MESEROLE | 2ND FLOOR ROOM 17 | | | BROOKLYN | NY | 11222 |
| 2180323 | Telenetworks Inc. | Anthony Cardona | Calle Acuarela #21 | | | Guaynabo | PR | 00969-3504 |
| 545081 | TELENETWORKS, INC. | P O BOX 36384 | | | | SAN JUAN | PR | 00913 |
| 757910 | TELENETWORKS, INC. | PO BOX 363847 | | | | SAN JUAN | PR | 00936-3847 |
| 757911 | TELEOLIMPIADAS AeFr 99 DIA FAM PRENSA | COND DEL MAR APT 817 | 1479 AVE ASFORD | | | SAN JUAN | PR | 00918 |
| 757912 | TELEONCE | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 757913 | TELEONCE | PO BOX 10000 | | | | SAN JUAN | PR | 00907 |
| 757914 | TELEPHONE ELECTRIC LINES INC | HC-02 BOX 19649 | | | | SAN SEBASTIAN | PR | 00681 |
| 757915 | TELEPHONE ELECTRIC LINES INC | PO BOX 3667 | HATO ARRIBA STATION | | | SAN SEBASTIAN | PR | 00687 |
| 545082 | TELEPHONE TECHNOLOGY SYSTEMS INC | URB ROYAL PALM | IF41 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 |
| 757916 | TELEPHONE TELECOMUNICATION SYS | LEVITTOWN STA. | PO BOX 50095 | | | TOA BAJA | PR | 00950 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 757917 | TELEPHONICS CORP | 815 BROAD HOLLOW ROAD | | | FARMINGDALE | NY | 11735 |
| 545085 | TELEPRO CARIBE INC. | REPARTO AMERICA | CALLE VARCARCEL 521 | | SAN JUAN | PR | 00923 |
| 2164416 | TELEPRO CARIBE, INC. | 521 Calle Varcarcel Reparto America | | | San Juan | PR | 00923-1393 |
| 1483723 | TELEPRO CARIBE, INC. | ANGEL L ACEVEDO SERRANO | URB PASEO ALTO | C-4 CALLE 2 | SAN JUAN | PR | 00926-5918 |
| 1539645 | Telepro Caribe, Inc. | Angel L. Acevedo | Urb. Paseo Alto 68 Calle 2 | | San Juan | PR | 00928-5918 |
| 1486352 | TELEPRO CARIBE, INC. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | SAN JUAN | PR | 00926-5918 |
| 1483723 | TELEPRO CARIBE, INC. | ANGEL LUIS ACEVEDO SERRAN | ATTORNEY | 68 CALLE 2, URB. PASEO ALTO | SAN JUAN | PR | 00926-5918 |
| 837968 | TELEPRO CARIBE, INC. | c/o Teletrak | PO Box 270-397 | | SAN JUAN | PR | 00927 |
| 2137796 | TELEPRO CARIBE, INC. | MORA NAZARIO, JOSÉ R | CALLE VALCARCEL 521 | REPARTO AMÉRICA | SAN JUAN | PR | 00923 |
| 2138406 | TELEPRO CARIBE, INC. | MORA NAZARIO, JOSÉ R | 521 CALLE VALCARCEL | | SAN JUAN | PR | 00923 |
| 2230385 | TELEPRO CARIBE, INC. | PO BOX 1393 | | | SAINT JUST | PR | 00978 |
| 1539645 | Telepro Caribe, Inc. | PO Box 270397 | | | San Juan | PR | 00928-3397 |
| 837969 | TELEPRO CARIBE, INC. | PO BOX 270-397 | | | SAN JUAN | PR | 00927 |
| 757918 | TELEPSIA CARRASQUILLO AYALA | P O BOX 7428 | | | SAN JUAN | PR | 00916 |
| 757919 | TELEROAD COMMUNICATIONS | REPTO RIVERA | D 5 CALLE DIANA | | BAYAMON | PR | 00959 |
| 545086 | TELE-SAT OF PR LLC | URB LA ESTANCIA | 79 CALLE TAMARINDO | | LAS PIEDRAS | PR | 00771-4506 |
| 757920 | TELESFORO CRUZ PIZARRO | P O BOX 1465 | | | YABUCOA | PR | 00767 |
| 757921 | TELESFORO FERNANDEZ & HNOS INC | PO BOX 9020989 | | | SAN JUAN | PR | 00902 |
| 545087 | TELESFORO N ROMERO ALVELO | ADDRESS ON FILE | | | | | |
| 757922 | TELESFORO QUILES SEPULVEDA | PO BOX 1089 | | | ADJUNTAS | PR | 00601 |
| 757923 | TELETEK SYSTEMS GROUP INC | 161 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 |
| 545088 | TELETEL SECURITY COMM., INC | CAPARRA HEIGHTS STATION | PO BOX 11372 | | SAN JUAN | PR | 00922 |
| 545089 | TELETEL SECURITY COMMUNICATION | P O BOX 11372 | | | SAN JUAN | PR | 0092213727 |
| 850823 | TELETEL SECURITY COMMUNICATIONS INC | PO BOX 11372 | | | SAN JUAN | PR | 00922-1372 |
| 757924 | TELEVICENTRO DE PUERTO RICO | PO BOX 362050 | | | SAN JUAN | PR | 00936-2050 |
| 757925 | TELEVIDEO MALL S E | PO BOX 364612 | | | SAN JUAN | PR | 00936-4612 |
| 1586085 | Telitha J. Day, Ttee-Telitha J. Day Rev. Tr. Dtd 09/15/1999 | ADDRESS ON FILE | | | | | |
| 545090 | TELLADO BAEZ, LUIS | ADDRESS ON FILE | | | | | |
| 545091 | TELLADO BETANCOURT, BARNEY | ADDRESS ON FILE | | | | | |
| 545092 | TELLADO CHICLANA, IVELISSE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 29 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825378 | TELLADO CHICLANA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 545093 | TELLADO CHICLANA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 545094 | TELLADO COLON, ELIANEXIS | ADDRESS ON FILE | | | | | | |
| 545095 | TELLADO COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1259716 | TELLADO DOMENECH, RAQUEL | ADDRESS ON FILE | | | | | | |
| 545097 | TELLADO DOMENECH, REBECA | ADDRESS ON FILE | | | | | | |
| 545098 | TELLADO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | |
| 545099 | TELLADO FIGUEROA, YANIRA | ADDRESS ON FILE | | | | | | |
| 545100 | TELLADO GARCIA, AGLAE | ADDRESS ON FILE | | | | | | |
| 545101 | TELLADO GARCIA, AGLAE | ADDRESS ON FILE | | | | | | |
| 545102 | TELLADO LOPEZ, EMERITA | ADDRESS ON FILE | | | | | | |
| 545103 | TELLADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 545104 | TELLADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1352155 | TELLADO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 701258 | TELLADO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 545105 | Tellado Lopez, Manuel | ADDRESS ON FILE | | | | | | |
| 545106 | TELLADO MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 545107 | TELLADO MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | |
| 545109 | TELLADO MATIAS, EUMABEL | ADDRESS ON FILE | | | | | | |
| 545108 | TELLADO MATIAS, EUMABEL | ADDRESS ON FILE | | | | | | |
| 545110 | TELLADO MATTA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 545111 | TELLADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 545112 | TELLADO MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 545113 | TELLADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 545114 | TELLADO ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 545115 | TELLADO PEREZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 1821613 | Tellado Perez, Mariano | ADDRESS ON FILE | | | | | | |
| 545116 | TELLADO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | |
| 1259717 | TELLADO REYES, CARMEN | ADDRESS ON FILE | | | | | | |
| 545117 | TELLADO REYES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 545118 | Tellado Reyes, Carmen D. | ADDRESS ON FILE | | | | | | |
| 825379 | TELLADO REYES, LUIS M | ADDRESS ON FILE | | | | | | |
| 545119 | TELLADO RIOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 545120 | TELLADO ROSADO, BOBBY | ADDRESS ON FILE | | | | | | |
| 545121 | TELLADO ROSADO, EDDY | ADDRESS ON FILE | | | | | | |
| 545122 | TELLADO ROSADO, JIMMY | ADDRESS ON FILE | | | | | | |
| 545123 | TELLADO ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 545124 | TELLADO SABATER, MIDALY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545125 | TELLADO SABATER, MIDALY DE LOS A | ADDRESS ON FILE | | | | | | |
| 545126 | Tellado Santiago, Jimmy | ADDRESS ON FILE | | | | | | |
| 825380 | TELLADO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 545128 | TELLADO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | |
| 545129 | TELLADO TELLADO, ALICIA | ADDRESS ON FILE | | | | | | |
| 545130 | TELLADO TOLEDO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 1695814 | Tellado, Brunilda Sierra | ADDRESS ON FILE | | | | | | |
| 545131 | TELLECHEA LATOUR, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1438697 | Teller, Izak | ADDRESS ON FILE | | | | | | |
| 1446719 | Teller, Stephen M. and Janet B. | ADDRESS ON FILE | | | | | | |
| 545132 | TELLERIA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | |
| 545133 | TELLERIA CASTRO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 545134 | TELLERIA MAISONET, JEXENIA | ADDRESS ON FILE | | | | | | |
| 545135 | TELLERIAS ARRIAGA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 545136 | TELLES ALGARIN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2161852 | Telles Castro, Ladislao | ADDRESS ON FILE | | | | | | |
| 545137 | TELLES LOZADA, EDUARDO J. | ADDRESS ON FILE | | | | | | |
| 545138 | TELLES LOZADA, EDUARDO J. | ADDRESS ON FILE | | | | | | |
| 545139 | TELLES MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 545140 | TELLES MELENDEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 545141 | TELLES MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 545142 | TELLES MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 545143 | TELLES ROSARIO, DAISY | ADDRESS ON FILE | | | | | | |
| 825381 | TELLES ROSARIO, ROSENDO | ADDRESS ON FILE | | | | | | |
| 545144 | TELLES ROSARIO, ROSENDO | ADDRESS ON FILE | | | | | | |
| 545146 | TELLES TELLES, GLORIAN | ADDRESS ON FILE | | | | | | |
| 545147 | TELLES TELLES, VALERIE | ADDRESS ON FILE | | | | | | |
| 545148 | TELLES, ALEXANDRE | ADDRESS ON FILE | | | | | | |
| 545149 | TELLEZ MATEUS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 1421989 | TELLEZ MELÉNDEZ, YOLANDA | GRACIA BERRIOS | APARTADO 21370 | | | SAN JUAN | PR | 00928-1370 |
| 2158718 | Tellez Morales, Quintin | ADDRESS ON FILE | | | | | | |
| 545152 | TELLO BERNACET, YAMIL | ADDRESS ON FILE | | | | | | |
| 545153 | TELLO COLLI, JOSE F. | ADDRESS ON FILE | | | | | | |
| 545154 | Tello Ramos, Martin | ADDRESS ON FILE | | | | | | |
| 545155 | TELLO SANTINI, CARMINIA | ADDRESS ON FILE | | | | | | |
| 545156 | TELLO SANTINI, MARGARITA | ADDRESS ON FILE | | | | | | |
| 545157 | TELMA M VENEGAS | ADDRESS ON FILE | | | | | | |
| 545158 | TELMA VENEGAS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 545159 | TELMONT BAEZ, ZOE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545160 | TELMONT BAEZ, ZOE M | ADDRESS ON FILE | | | | | | |
| 825382 | TELMONT BAEZ, ZOE M | ADDRESS ON FILE | | | | | | |
| 545161 | TELMONT RIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 545162 | TELMONT RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 545163 | TELMONT RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1509546 | Telrite Corporation d/b/a Life Wireless | American Airlines Bldg. | 1509 López Landrón | 10th Floor | | San Juan | PR | 00911 |
| 1509546 | Telrite Corporation d/b/a Life Wireless | Attn: Kelly Jesel | 4113 Monticello Street | | | Covington | GA | 30014 |
| 545164 | TELRITE CORPORATION H/N/C LIFE WIRELESS | AMERICAN AIRLINES BLDG. 1509 LOPEZ LANDRÓN | 10TH FLOOR | | | SAN JUAN | PR | 00911 |
| 545165 | TELSPAN | 101 WEST WASHINGTON ST STE 1200 | EAST TOWER | | | INDIANAPOLIS | IN | 46204 |
| 757926 | TELTRONICS COMMUNICATIONS | HC 1 BOX 22412 | | | | CAGUAS | PR | 00725 |
| 545166 | Telxius Cable Puerto Rico, Inc. | 1111 BRICKELL AVE STE 1800 | | | | MIAMI | FL | 33131-3125 |
| 545167 | Telxius Cable Puerto Rico, Inc. | BANCO POPULAR CENTER 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | | MIAMI | FL | 33131-3125 |
| 545168 | TEMARRY CRUZ RUIZ | ADDRESS ON FILE | | | | | | |
| 545169 | TEMIS E CORDERO MERCADO | ADDRESS ON FILE | | | | | | |
| 757927 | TEMISTOCLES ORTIZ APONTE | PO BOX 360905 | | | | SAN JUAN | PR | 00936 |
| 757928 | TEMISTOCLES RIVERA TORRES | 126 B COM BELTRAN | | | | FAJARDO | PR | 00738 |
| 757929 | TEMMY SAINT HILAIRE | URB COLLEGE PARK | 27 CALLE SALERMO | | | SAN JUAN | PR | 00921 |
| 850824 | TEMPERATURE DESIGN SYSTEM | PO BOX 147 | | | | BOQUERON | PR | 00622 |
| 757930 | TEMPERATURE DESIGN SYSTEM INC | PO BOX 147 | | | | BOQUERON | PR | 00622 |
| 545170 | TEMPERATURE DEVELOPERS INVESTMENT GROUP | PO BOX 1334 | | | | ISABELA | PR | 00662 |
| 850825 | TEMPERATURE DEVELOPERS INVESTMENT GROUP DBA ABREUS AIR CONDITIONING | PO BOX 1334 | | | | ISABELA | PR | 00662-1334 |
| 545171 | TEMPESTA, ANDREA | ADDRESS ON FILE | | | | | | |
| 545172 | TEMPLAR RIVERA, SAMARA | ADDRESS ON FILE | | | | | | |
| 825383 | TEMPLAR, SAMARA | ADDRESS ON FILE | | | | | | |
| 545173 | TEMPLE OF THE PARAMITA PATH | ADDRESS ON FILE | | | | | | |
| 545174 | TEMPLE PHYSICIANS NORTHEAST | 9331 OLD BUSTLETON AVE 2ND FL | | | | PHILADELPHIA | PA | 19115 |
| 545175 | TEMPLE UNIVERSITY HOSPITAL | MEDICAL RECORDS DEPARTMENT | BROAD AND ONTARIO ST | | | PHILADELPHIA | PA | 19140-5192 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 545176 | TEMPLE UNIVERSITY HOSPITAL EPISCOP | MEDICAL RECORDS DEPT | 100 EAST LEHIGH AVE | | | PHILADELPHIA | PA | 19125-0000 | |
| 757931 | TEMPLO DIOS VIVIENTE | HC 02 BOX 25266 | | | | MAYAGUEZ | PR | 00680 | |
| 545177 | TEMPLO ENHACORE LA FUENTE | ADDRESS ON FILE | | | | | | | |
| 545178 | TEMPLO EVANGELISTICO INC | PO BOX 1972 | | | | CAROLINA | PR | 00984 | |
| 545179 | TEMPLO LUCUMI INC | URB LA ROSALEDA II | RD7 CALLE CUNDIAMOR | | | TOA BAJA | PR | 00949 | |
| 545180 | TEMPORARY PROFESSIONAL INTEGRATED SERVICES CORP | PO BOX 362080 | | | | SAN JUAN | PR | 00936 | |
| 545181 | TEMPS NOIR | CODE APR 5911 A-RCS | | | | PARIS | | 00034 | FRANCE |
| 757932 | TEMSCO INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| 757933 | TEMSCO NC INC | PO BOX 1108 | | | | CAROLINA | PR | 00986-1108 | |
| 2187967 | Ten Broeck, Robert H. | ADDRESS ON FILE | | | | | | | |
| 545182 | TEN COLON, MINELY | ADDRESS ON FILE | | | | | | | |
| 757934 | TEN GENERAL CONSTRUCTION | URB ROOSEVELT 251 RODRIGO DE TRINA | | | | SAN JUAN | PR | 00918 | |
| 545183 | Ten Merced, Radames | ADDRESS ON FILE | | | | | | | |
| 545185 | TEN ORTIZ, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| 2151399 | TEN PARK SPC | 10 PARK AVENUE 1ST FLOOR | | | | MORRISTOWN | NJ | 07960-4709 | |
| 545186 | TEN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 545187 | TENA ROCK CORPORATION | PO BOX 774 | | | | FAJARDO | PR | 00738 | |
| 757935 | TENDER MILLS INC | PO BOX 508 | | | | MOCA | PR | 00676 | |
| 545188 | TENENBAUM, BRIAN | ADDRESS ON FILE | | | | | | | |
| 757937 | TENERE DE PUERTO RICO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 757936 | TENERE DE PUERTO RICO INC | P.O. BOX 7630 | | | | PONCE | PR | 00732 | |
| 545189 | TENISHA D COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| 545190 | TENNESSEE HEALTHCARE PARTNERS | MEDICAL RECORDS | 309 QUECREEK CIRCLE | | | SMYRNA | TN | 37167 | |
| 1424918 | TENNIS ANYONE | ADDRESS ON FILE | | | | | | | |
| 545192 | TENNISON RICHIEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 545193 | TENORIO BETANCOURT, HERNAN | ADDRESS ON FILE | | | | | | | |
| 545194 | TENORIO BETANCOURT, NILSA | ADDRESS ON FILE | | | | | | | |
| 545195 | TENORIO GONZALE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 1872106 | Tenorio Gonzalez, Evangelina | ADDRESS ON FILE | | | | | | | |
| 545196 | TENORIO LASPINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 545197 | TENORIO LASPINA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 545198 | TENORIO PAGAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 545199 | TENORIO ROJAS, CLEMENCIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1627433 | Tens Development,LLC | ADDRESS ON FILE | | | | | | |
| 757938 | TENSY M CARDONA GARCIA | ADDRESS ON FILE | | | | | | |
| 545200 | TENYA L DUNCAN | ADDRESS ON FILE | | | | | | |
| 545201 | TEOBALDO A CONTRERAS Y ANGIE E LUGO | ADDRESS ON FILE | | | | | | |
| 545202 | TEOBALDO L CUEVAS EFRE | ADDRESS ON FILE | | | | | | |
| 545203 | TEOBALDO L CUEVAS EFRE | ADDRESS ON FILE | | | | | | |
| 757939 | TEODOCIA FERRERA RODRIGUEZ | RES PROYECTO LAS CAROLINAS | EDIF 4 APT 35 | | | CAROLINA | PR | 00985 |
| 545204 | TEODOCIO LUGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 545205 | TEODORA A DEL AMO / FERNANDO A DEL AMO | ADDRESS ON FILE | | | | | | |
| 545206 | TEODORA CORDERO BELLO | ADDRESS ON FILE | | | | | | |
| 545207 | TEODORA CORDERO BELLO | ADDRESS ON FILE | | | | | | |
| 757940 | TEODORA DAVID NIEVES | P O BOX 3000 | SUITE 92 | | | COAMO | PR | 00769 |
| 545208 | TEODORA LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 545209 | TEODORA MOLINA MEDINA | ADDRESS ON FILE | | | | | | |
| 757941 | TEODORO A TORRES SOLIS | HC 00 687 BOX 15517 | | | | FAJARDO | PR | 00738 |
| 545210 | TEODORO ABRAHAM JIMENEZ | FERMIN L ARRAIZA NAVAS | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 |
| 545211 | TEODORO ABRAHAM JIMENEZ | MELBA DIAZ RAMIREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 |
| 545212 | TEODORO ABRAHAM JIMENEZ | MIGUEL A. NAZARIO BRICEÑO | 701 | Ponce DE LEON STE 401 | | SAN JUAN | PR | 00907 |
| 545213 | TEODORO ABRAHAM JIMENEZ | NESTOR J NAVAS D'ACOSTA | VIG TOWER STE 1005 1225 AVE | Ponce LEON | | SAN JUAN | PR | 00907 |
| 757942 | TEODORO AMADOR AMADOR | PO BOX 11606 | | | | SAN JUAN | PR | 00922-1606 |
| 545214 | TEODORO AQUINO OLIVO | ADDRESS ON FILE | | | | | | |
| 757943 | TEODORO AROCHO MENDEZ | HC 2 BOX 17965 | | | | SAN SEBASTIAN | PR | 00685 |
| 757944 | TEODORO AVILES FLORES | RR 04 BOX 571 | | | | BAYAMON | PR | 00956 |
| 545215 | TEODORO AYALA MURIEL | ADDRESS ON FILE | | | | | | |
| 545216 | TEODORO BERMUDEZ INOSTROZA | ADDRESS ON FILE | | | | | | |
| 545217 | TEODORO BERRIOS MOJICA | ADDRESS ON FILE | | | | | | |
| 757945 | TEODORO BURGOS VIERA | PO BOX 2160 | | | | JUNCOS | PR | 00777 |
| 757946 | TEODORO CENTENO OLMO | BO CARRIZALEZ | PO BOX 848 | | | ARECIBO | PR | 00613 |
| 757947 | TEODORO COLON FIGUEROA | URB. APRIL GARDENS | H-36 CALLE 12 | | | LAS PIEDRAS | PR | 00771-3414 |
| 545218 | TEODORO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 757948 | TEODORO COLON SANTIAGO | URB LAS DELICIAS | 955 AVE PONCE DE LEON | | | PONCE | PR | 00728 |
| 757949 | TEODORO COLON VAZQUEZ | URB LOMAS VERDES | R14 CALLE CLAVEL | | | BAYAMON | PR | 00956 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545219 | TEODORO CORREA ALVARADO | ADDRESS ON FILE | | | | | | |
| 545220 | TEODORO CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 757951 | TEODORO DAVILA GONZALEZ | P O BOX 1814 | | | | CAYEY | PR | 00736 |
| 545221 | TEODORO DELGADO SUAREZ | ADDRESS ON FILE | | | | | | |
| 545222 | TEODORO E FORESTIER ORTIZ | ADDRESS ON FILE | | | | | | |
| 757952 | TEODORO E. FLAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 757953 | TEODORO EMMANUELLI SANTIAGO | URB CONSTANCIA | 2553 CALLE PLAZUELA | | | PONCE | PR | 00717-2228 |
| 757954 | TEODORO F ALFONSO TOLEDO | 220 HACIENDAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 757955 | TEODORO F ALFONSO TOLEDO | HC 04 BOX 19512 | | | | CAMUY | PR | 00627 |
| 757956 | TEODORO FELICIANO OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 757957 | TEODORO FUENTES MARQUEZ | COND PLAYA DORADO | TORRE 2 APT 106 | | | CAROLINA | PR | 00979 |
| 545223 | TEODORO G IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | |
| 545224 | TEODORO GARCIA SERRANO | ADDRESS ON FILE | | | | | | |
| 545225 | TEODORO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 545145 | TEODORO HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 545184 | TEODORO IV QUINONES MUNIZ | ADDRESS ON FILE | | | | | | |
| 545226 | TEODORO LEBRON RIVERA | ADDRESS ON FILE | | | | | | |
| 545227 | TEODORO MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 545228 | TEODORO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 757959 | TEODORO MAURAS | P O BOX 2444 | | | | GUAYAMA | PR | 00785 |
| 757960 | TEODORO MAYO | PO BOX 363462 | | | | SAN JUAN | PR | 00936-3462 |
| 757961 | TEODORO MEDINA MONTANO | P M B 487 P O BOX 80000 | | | | ISABELA | PR | 00662 |
| 757962 | TEODORO MERCADO JIMENEZ | PO BOX 5182 | | | | MAYAGUEZ | PR | 00681-5182 |
| 545230 | TEODORO NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 545231 | TEODORO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 545232 | TEODORO NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 757963 | TEODORO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 757964 | TEODORO ORTIZ SANTIAGO | HC 01 BOX 3565 BO LIMON | | | | VILLALBA | PR | 00766 |
| 545233 | TEODORO PENA RAMIREZ / MAGALI PENA Y | ADDRESS ON FILE | | | | | | |
| 545234 | TEODORO QUINTANA CABAN | ADDRESS ON FILE | | | | | | |
| 545235 | TEODORO RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 545236 | TEODORO REY MARRERO | ADDRESS ON FILE | | | | | | |
| 757965 | TEODORO RIJOS RIVERA | ADDRESS ON FILE | | | | | | |
| 545237 | TEODORO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | |
| 545238 | TEODORO RIVERA BLANCO | ADDRESS ON FILE | | | | | | |
| 545239 | TEODORO RIVERA ROBLES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545240 | TEODORO RIVERA ROBLES DBA JR GULF | HC 03 BOX 8675 | | | | BARRANQUITAS | PR | 00794 |
| 757967 | TEODORO RIVERO DIODONET | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 757968 | TEODORO RODRIGUEZ GONZALEZ | PO BOX 1387 | | | | COROZAL | PR | 00783 |
| 757969 | TEODORO ROSADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 545241 | TEODORO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 757970 | TEODORO RUIZ BRIGNONI | 84 AVE MONTEMAR | | | | AGUADILLA | PR | 00603 |
| 545242 | TEODORO RUIZ DBA HOTEL CIELO MAR | AVE. MONTEMAR NO. 84 , URB. VILLA LYDIA | | | | AGUADILLA | PR | 00603-0000 |
| 545243 | TEODORO RUIZ ORONA DBA HOTEL CIELO MAR | URB. VILLA LYDIA AVE. MONTE MAR #84 | | | | AGUADILLA | PR | 00603 |
| 545244 | TEODORO S AVILES BAEZ | ADDRESS ON FILE | | | | | | |
| 545245 | TEODORO SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 757971 | TEODORO SOTO SANTOS | URB VILLA ROSALES | A 11 DR TROYER | | | AIBONITO | PR | 00705 |
| 757972 | TEODORO TORRES LOPEZ | HC 05 BOX 57924 | | | | HATILLO | PR | 00659 |
| 757973 | TEODORO TORRES SOLIS | HC 00867 BOX 15517 | | | | FAJARDO | PR | 00738 |
| 757974 | TEODORO VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | |
| 757975 | TEODORO VAZQUEZ BATIS | ADDRESS ON FILE | | | | | | |
| 757976 | TEODORO VEGA ORTIZ | HC-43 BOX 11032 | | | | CAYEY | PR | 00736-9623 |
| 545246 | TEODORO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 757977 | TEODOSIA HERNANDEZ PEREZ | PO BOX 587 | | | | VIEQUES | PR | 00765 |
| 545247 | TEODOSIA PARRILLA OLMEDO | ADDRESS ON FILE | | | | | | |
| 850826 | TEODOSIA PELLOT CANCELA | HC 9 BOX 10765 | | | | AGUADILLA | PR | 00603-9280 |
| 757978 | TEODOSIO FARGAS RIVERA | BO MARTIN GONZALEZ | HC 2 BOX 14461 | | | CAROLINA | PR | 00987 |
| 545248 | TEODOSIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 757979 | TEODOSIO SOTO LOPEZ | COND EL CENTRO I LOCAL1 | 500 AVE MUNOZ RIVERA # 500 | | | SAN JUAN | PR | 00918 |
| 545249 | TEODULA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 757980 | TEODULO ARROYO SEGARRA | 706 MU¨OZ RIVERA | | | | PE¨UELAS | PR | 00624 |
| 757981 | TEOFILA DIAZ CAUZ | HC 02 BOX 22915 | | | | RIO GRANDE | PR | 00745 |
| 757982 | TEOFILA GIRALD GONZALEZ | ADDRESS ON FILE | | | | | | |
| 545250 | TEOFILA MORALES | ADDRESS ON FILE | | | | | | |
| 757983 | TEOFILA MORALES RIVERA | P O BOX 1314 | | | | PATILLAS | PR | 00723 |
| 757984 | TEOFILA RAMOS ALICEA | ADDRESS ON FILE | | | | | | |
| 757986 | TEOFILA RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 757985 | TEOFILA RIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 757987 | TEOFILA SANCHEZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 757989 | TEOFILO CARDENAL COLON | URB BRISAS DE CARRAIZO | 5000 CARR 845 BOX 25 | | | SAN JUAN | PR | 00926 |
| 545251 | TEOFILO CEDANO CEDENO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 757990 | TEOFILO COLON | ADDRESS ON FILE | | | | | | |
| 757991 | TEOFILO CORA FLORES | PO BOX 295 | | | | ARROYO | PR | 00714 |
| 757992 | TEOFILO DE ARCE HERRERA | 224 BO SANTANA | | | | ARECIBO | PR | 00612 |
| 757993 | TEOFILO DE JESUS NIEVES | COCO BECH | 537 MARINA | | | RIO GRANDE | PR | 00745 |
| 545252 | TEOFILO DE JESUS NIEVES | COCO BECH | | | | RIO GRANDE | PR | 00745 |
| 545253 | TEOFILO DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 757995 | TEOFILO GALARZA FLORES | ADDRESS ON FILE | | | | | | |
| 757994 | TEOFILO GALARZA FLORES | ADDRESS ON FILE | | | | | | |
| 757996 | TEOFILO GALARZA TORRES | P O BOX 4560825 | | | | GUAYANILLA | PR | 00656 |
| 545254 | TEOFILO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 757997 | TEOFILO GONZALEZ LUGARDO | 3RA EXT VILLA CAROLINA | 68-31 CALLE 55 | | | CAROLINA | PR | 00995 |
| 757998 | TEOFILO LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 850827 | TEOFILO MARRERO MELENDEZ | APARTADO 6014 | | | | CAGUAS | PR | 00625 |
| 757999 | TEOFILO MERCADO REYES | PMB 350 PO BOX 8700 | | | | CAROLINA | PR | 00988-8700 |
| 545256 | TEOFILO MERCED RIVERA | ADDRESS ON FILE | | | | | | |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | AVE JOSE VILLARES C-9 | URB PARADISE | | | CAGUAS | PR | 00725 |
| 394643 | TEOFILO MOLINELLI DBA PANADERIA LA FRANCAISE | RR16 BOX 3670 | | | | SAN JUAN | PR | 00926 |
| 758000 | TEOFILO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 758001 | TEOFILO MORALES SANTIAGO | HC 2 BOX 13032 | | | | AIBONITO | PR | 00705 |
| 545257 | TEOFILO MUNIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 758002 | TEOFILO NEVAREZ/ASOC RECR PAJARO TOA BAJ | CARR 863 KM 1 0 BO PAJAROS | | | | TOA BAJA | PR | 00949 |
| 758003 | TEOFILO OCASIO RIVERO | ADDRESS ON FILE | | | | | | |
| 545258 | TEOFILO ORTEGA ROMERO | ADDRESS ON FILE | | | | | | |
| 758004 | TEOFILO ORTIZ CARABALLO | URB VILLA HUMACAO | CALLE 3 L 58 | | | HUMACAO | PR | 00791 |
| 545259 | TEOFILO PENA PUELLO | ADDRESS ON FILE | | | | | | |
| 758005 | TEOFILO PERALTA MENDEZ | 123 BARCELONETA INT PDA 17 | | | | SAN JUAN | PR | 00907 |
| 758006 | TEOFILO REYES REYES | JARD DE CAPARRA | LL14 CALLE 26 | | | BAYAMON | PR | 00959 |
| 545260 | TEOFILO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 545261 | TEOFILO ROSAS GUERRA | ADDRESS ON FILE | | | | | | |
| 758007 | TEOFILO SANTIAGO | BO SABALOS | 110 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 |
| 758009 | TEOFILO SERRANO PEREZ | HC 01 BOX 4285 | | | | ADJUNTAS | PR | 00691-9712 |
| 758008 | TEOFILO SERRANO PEREZ | HC 1 BOX 4285 | | | | ADJUNTAS | PR | 00601-9712 |
| 758010 | TEOFILO TORRES GONZALEZ | BOX 568 | | | | SAN LORENZO | PR | 00754 |
| 758011 | TEOFILO TORRES SEGARRA | PO BOX 21873 UPR STATION | | | | SAN JUAN | PR | 00931-1873 |
| 757988 | TEOFILO TRINIDAD PAGAN | URB BRISAS DE TORTUGUERO | BN 58 CALLE RIO BOTIJAS | | | VEGA BAJA | PR | 00693 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758012 | TEOFILO VILLEGAS MARCANO | BO NUEVO | RR 5 BOX 5880 | | BAYAMON | PR | 00956 | |
| 758013 | TEOTISTA LOPEZ RIVERA | HC 1 BOX 18895 | | | COAMO | PR | 00769 | |
| 758014 | TEPEU INC | PO BOX 3007 | | | GUAYNABO | PR | 00970-3307 | |
| 545262 | TER HORST FIGUEROA, RICK | ADDRESS ON FILE | | | | | | |
| 545263 | TERA CREATIVO INV | ADDRESS ON FILE | | | | | | |
| 545264 | TERAL INC | PO BOX 6899 | | | CAGUAS | PR | 00726-6899 | |
| 545265 | TERAMAR INC | URB LAS GAVIOTAS | D27 CALLE PALOMA | | TOA BAJA | PR | 00949 | |
| 545266 | TERAN FLORES, ZWINDA | ADDRESS ON FILE | | | | | | |
| 545266 | TERAN FLORES, ZWINDA | ADDRESS ON FILE | | | | | | |
| 545267 | TERAN HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 545268 | TERAN SANTOFIMIO, HENRY | ADDRESS ON FILE | | | | | | |
| 758015 | TERAPIA FISICA A TU ALCANCE | 302 C/ DR HERNANDEZ DEL VALLE | | | ISABELA | PR | 00662 | |
| 758016 | TERAPIA FISICA A TU ALCANCE | 302 CALLE HERNANDEZ DEL VALLE | | | ISABELA | PR | 00662 | |
| 545269 | TERAPIA FISICA A TU CASA CORP | URB CASTELLANA GDN | Z12 CALLE 23 | | CAROLINA | PR | 00983-1960 | |
| 758017 | TERAPIA FISICA CON CALIDAD | P O BOX 6334 | | | MAYAGUEZ | PR | 00681-6334 | |
| 545270 | TERAPIA FISICA CON CALIDAD CSP | PO BOX 6334 | | | MAYAGUEZ | PR | 00681 | |
| 545271 | TERAPIA FISICA DEL TOA | PO BOX 467 | | | TOA ALTA | PR | 00954-0467 | |
| 545272 | TERAPIA FISICA DEL TOA INC | PO BOX 940 | | | COROZAL | PR | 00783 | |
| 545273 | TERAPIA FISICA LA MONSERRATE | ADDRESS ON FILE | | | | | | |
| 1256816 | TERAPIA FISICA MOVIMIENTO ES VIDA | ADDRESS ON FILE | | | | | | |
| 545274 | TERAPIA FISICA MOVIMIENTO ES VIDA C.S.P. | PO BOX 1088 | | | MOCA | PR | 00676 | |
| 545275 | TERAPIA FISICA Y REHABILITACION LAS VEGAS INC | PO BOX 674 | | | LARES | PR | 00631 | |
| 545276 | TERAPIA PARA LA ARMONIA VITAL, CSP | VISTAS DE RIO GRANDE I | #201 | | RIO GRANDE | PR | 00745 | |
| 545277 | TERAPIAS INNOVADORAS PARA NIÑOS Y ADULTOS | URB LLANOS DE GURABO | CAMELIA 909 | | GURABO | PR | 00778 | |
| 545278 | TERAPIAS LA MONSERRATE, INC | PO BOX 1263 | | | AGUADA | PR | 00602 | |
| 1256817 | TERAPIAS Y ALGO MAS | ADDRESS ON FILE | | | | | | |
| 545279 | TERAPIAS Y ALGO MAS INC | VILLA NEVAREZ | 1031 CALLE 8 | | SAN JUAN | PR | 00927 | |
| 545280 | TERAPIAS Y ALGO MAS, INC | CALLE 5 BLQ 6 #27 | URB. SANTA ROSA | | BAYAMON | PR | 00956 | |
| 545281 | TERC ECHEVARRIA, JOAQUIN V | ADDRESS ON FILE | | | | | | |
| 825385 | TERC ECHEVARRIA, JOAQUIN V | ADDRESS ON FILE | | | | | | |
| 825386 | TERC ECHEVARRIA, SHEILA G | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 545282 | TERC RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 545284 | TERCENO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 545285 | TERCENO FIGUEROA, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 545286 | TERCEÑO FIGUEROA, ROBERTO C | ADDRESS ON FILE | | | | | | |
| 758018 | TERCER FESTIVAL INTERNACIONAL DEL CINE | UPR STATION | P O BOX 22808 | | SAN JUAN | PR | 00931 | |
| 545287 | TERCER PISO INC | VILLAS DE PARANA | S1 19 CALLE 4 | | SAN JUAN | PR | 00926 | |
| 758019 | TERCERA IGLESIA BAUTISTA PONCE | 107 URB JARD DEL CARIBE ESTE | | | PONCE | PR | 00717 | |
| 758020 | TERCERA IGLESIA PRESBITERIANA | BOX 3901 | | | AGUADILLA | PR | 00605 | |
| 758021 | TERCERA ORDEN SAN FRANCISCO DE ASIS | PO BOX 1556 | | | CAGUAS | PR | 00726 | |
| 758022 | TERCIUS BELFORT NOELSAINT | PO BOX 193066 | | | SAN JUAN | PR | 00919-3066 | |
| 850828 | TERCUIS BELEFORT | PO BOX 193066 | | | SAN JUAN | PR | 00919-0936 | |
| 545288 | TERE A GERARDINO MUNIZ | ADDRESS ON FILE | | | | | | |
| 758023 | TERE BRUNO | TORRIMAR | 11-1 CORDOVA | | GUAYNABO | PR | 00966 | |
| 758024 | TERE DE LOURDES HERNANDEZ QUINTANA | P O BOX 2356 | | | JUNCOS | PR | 00777 | |
| 758025 | TERE DEVELOPMENT GROUP INC | DF 5 EL DORADO | | | SAN JUAN | PR | 00926 | |
| 545289 | TERE FONTANE | ADDRESS ON FILE | | | | | | |
| 758026 | TERE ORTIZ ALICEA | URB SANTA CLARA | O 10 FLAMBOYAN | | GUAYNABO | PR | 00969 | |
| 758027 | TEREANN A COLON OCASIO | URB VILLA CAROLINA | 172-4 CALLE 401 | | CAROLINA | PR | 00985 | |
| 545290 | TEREK VIGO RIVERA | ADDRESS ON FILE | | | | | | |
| 758028 | TERELYS HERNANDEZ PORRATA | PO BOX 359 | | | GUAYAMA | PR | 00785 | |
| 758029 | TEREMAR PUMARADA URRUTIA | 172 CALLE SAN JORGE APT 2 | | | SAN JUAN | PR | 00911 | |
| 545291 | TEREN CORP | VENUS GARDENS | 1674 CUERNA VACA | | SAN JUAN | PR | 00926 | |
| 545292 | TEREN INC | URB VENUS GARDENS NORTE | 1674 CALLE CUERNAVACA | | SAN JUAN | PR | 00926 | |
| 758030 | TERERSA VAZQUEZ LOPEZ | PO BOX 916 | | | NARANJITO | PR | 00719 | |
| 758031 | TERESA A ALONSO | URB COSTA DE ORO | F 123 CALLE D | | DORADO | PR | 00646-2015 | |
| 758039 | TERESA A ALVELO LAMBOY | BDA POLVORIN | 10 CALLE 25 | | CAYEY | PR | 00736 | |
| 545293 | TERESA A DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 545294 | TERESA A NEUMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 758040 | TERESA A SANCHEZ GUEVARA | ALTAMESA | 1448 SAN JACINTO | | SAN JUAN | PR | 00921 | |
| 545295 | TERESA ABREU NUNEZ | ADDRESS ON FILE | | | | | | |
| 758041 | TERESA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 758042 | TERESA ACEVEDO DIAZ | RES JARDINES DE MONTE HATILLO | EDIF 29 APT367 | | SAN JUAN | PR | 00924 | |
| 758043 | TERESA ADAMES MENDEZ | URB VILLA CAROLINA | 110 2 CALLE 80 | | CAROLINA | PR | 00985 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 758032 | TERESA AFANADOR SANTOS | PO BOX 413 | | | | TOA BAJA | PR | 00951 | |
| 545296 | TERESA ALAMO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758044 | TERESA ALFONSO PINERO | CENTRO MEDICO MAGYAGUEZ | RES MEDICA APT 510 | | | MAYAGUEZ | PR | 00680 | |
| 758046 | TERESA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| 545297 | TERESA ALVAREZ DE GARCIA | ADDRESS ON FILE | | | | | | | |
| 758047 | TERESA ALVAREZ PEREZ | BO SANTA CLARA | 16 CALLE KENNEDY | | | JAYUYA | PR | 00664 | |
| 545298 | TERESA APONTE MEDINA | ADDRESS ON FILE | | | | | | | |
| 758048 | TERESA APONTE MORALES | 18 CALLE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| 850829 | TERESA APONTE MORALES | 51 CALLE FONT MARTELLO | | | | HUMACAO | PR | 00791-3617 | |
| 758049 | TERESA ARANA SANTIAGO | URB PERLA DEL SUR | 2663 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0411 | |
| 758050 | TERESA ARVELO ESTEVES | HC 5 BOX 34919 | | | | SAN SEBASTIAN | PR | 00685 | |
| 545299 | TERESA AVILES MUNOZ | ADDRESS ON FILE | | | | | | | |
| 758051 | TERESA AYALA | COND VALENCIA PLAZA | APT 603 | | | SAN JUAN | PR | 00923 | |
| 545300 | TERESA AYALA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545301 | TERESA B AGUILERA CELA | ADDRESS ON FILE | | | | | | | |
| 545302 | TERESA B PABON OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| 545303 | TERESA BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 545304 | TERESA BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 758052 | TERESA BARBERAN | ADDRESS ON FILE | | | | | | | |
| 758053 | TERESA BARRIOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 545305 | TERESA BERNARD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 758054 | TERESA BERRIOS BURGOS | URB TOA ALTA HEIGHTS | AD 17 CALLE 26 | | | TOA ALTA | PR | 00949 | |
| 758055 | TERESA BERRIOS SILVA | HC 01 BOX 4967 | | | | YABUCOA | PR | 00767 | |
| 758056 | TERESA BIRRIEL RAMOS | HC 4 BOX 17938 | | | | CAMUY | PR | 00627 | |
| 758057 | TERESA BLANCO D'ARCY | PO BOX 364666 | | | | SAN JUAN | PR | 00936-4660 | |
| 545306 | TERESA BONILLA MORALES | ADDRESS ON FILE | | | | | | | |
| 545307 | TERESA BRANA | ADDRESS ON FILE | | | | | | | |
| 758058 | TERESA BRUFAU QUINTANA | ADDRESS ON FILE | | | | | | | |
| 545308 | TERESA BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 545309 | TERESA CACHONEGRETE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 545310 | TERESA CALCANO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 758059 | TERESA CAMPOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 758060 | TERESA CANINO RIVERA | PARQUE MONTEBELLO | E 8 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 | |
| 545311 | TERESA CARDONA FUENTES | ADDRESS ON FILE | | | | | | | |
| 545312 | TERESA CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 758061 | TERESA CARRASQUILLO CORREA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758062 | TERESA CASAS/ASOC RECR VILLA SAN ANTON | VILLA SAN ANTON | M 8 TOMAS ORTIZ | | | CAROLINA | PR | 00987 | |
| 758063 | TERESA CASTILLO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 758033 | TERESA CASTRO CONCEPCION | HC 83 BOX 6637 | | | | VEGA ALTA | PR | 00692 |
| 758064 | TERESA CENTENO RODRIGUEZ | PO BOX 6625 | | | | CIDRA | PR | 00739 |
| 758065 | TERESA CENTENO VAZQUEZ | HC 01 BOX 11406 | | | | TOA BAJA | PR | 00949 |
| 758066 | TERESA CINTRON RIVERA | RR 1 BOX 10437 | | | | TOA ALTA | PR | 00953 |
| 545313 | TERESA CINTRON VEGA | ADDRESS ON FILE | | | | | | |
| 758067 | TERESA CLAUDIO RIVERA | LOS TAMARINDOS | G 10 CALLE 4 | | | SAN LORENZO | PR | 00754 |
| 758068 | TERESA CLAUDIO RIVERA | PO BOX 1281 | | | | SAN LORENZO | PR | 00754 |
| 758069 | TERESA CLAUDIO ROSA | PO BOX 1126 | | | | SAN LORENZO | PR | 00754 |
| 758070 | TERESA COLLAZO RIVERA | HC 4 BOX 5610 | | | | COAMO | PR | 00769-9634 |
| 545314 | TERESA COLON BATISTA | ADDRESS ON FILE | | | | | | |
| 758071 | TERESA COLON MALDONADO | BDA BORINQUEN | 123 CALLE B 3 | | | PONCE | PR | 00731 |
| 758072 | TERESA COLON MARTINEZ | RES VICTOR BERRIOS | EDIF 7 APT 52 | | | YABUCOA | PR | 00767 |
| 758073 | TERESA COLON NIEVES | ADDRESS ON FILE | | | | | | |
| 758074 | TERESA COLON ROLON | URB JARDINES DE TOA ALTA | 205 CALLE 5 | | | TOA ALTA | PR | 00953 |
| 758075 | TERESA COLON SERRANO | HC 1 BOX 2189 | | | | JAYUYA | PR | 00664 |
| 758076 | TERESA CORTA BARRIA KUAN | ALTURAS DE SAN BENITO | 38 CALLE SANTA MARIA | | | HUMACAO | PR | 00791 |
| 545315 | TERESA COSME ALICEA | ADDRESS ON FILE | | | | | | |
| 758077 | TERESA COTTO MELENDEZ | HC 71 BOX 6128 | | | | CAYEY | PR | 00736 |
| 758078 | TERESA CRESPO MULERO | ADDRESS ON FILE | | | | | | |
| 758079 | TERESA CRUZ CRUZ | CIUDAD UNIVERSITARIA | DI9 AVENIDA PERIFRAL | | | TRUJILLO ALTO | PR | 00976 |
| 545316 | TERESA CRUZ CRUZ | CIUDAD UNIVERSITARIA AVE. PERIFERAL D1-9 | | | | TRUJILLO ALTO | PR | 00976-3112 |
| 758080 | TERESA CUBERO GONZALEZ | URB SIERRA BAYAMON | 72-24 CALLE 45 | | | BAYAMON | PR | 00956 |
| 545317 | TERESA CUMBA MARCANO | ADDRESS ON FILE | | | | | | |
| 758081 | TERESA D ALMODOVAR GARCIA | PARCELAS SABANETA | 82 CALLE PROGRESO | | | MERCEDITA | PR | 00715 |
| 545318 | TERESA DALMAU IRIZARRY | ADDRESS ON FILE | | | | | | |
| 758082 | TERESA DAVID ESPADA | ADDRESS ON FILE | | | | | | |
| 545319 | TERESA DAVILA RIVERA | ADDRESS ON FILE | | | | | | |
| 758083 | TERESA DE J RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 758084 | TERESA DE J. RAMOS MERCADO | ADDRESS ON FILE | | | | | | |
| 545320 | TERESA DE JESUS CALVILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 758085 | TERESA DE JESUS CONDE | JARD DE DORADO | E 4 CALLE 2 | | | DORADO | PR | 00646 |
| 545321 | TERESA DE JESUS MUNIZ | ADDRESS ON FILE | | | | | | |
| 2187187 | Teresa de Jesus, Maria Alicea | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758086 | TERESA DE LOS A MEDINA DE CESTERO | BOX 404 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| 758087 | TERESA DEL C HERNANDEZ OYOLA | HC 80 BOX 6610 | | | | DORADO | PR | 000646 | |
| 758088 | TERESA DEL CARMEN MARQUEZ | P O BOX 336454 | | | | PONCE | PR | 00733-6454 | |
| 758089 | TERESA DEL P DIAZ MONTES | COND EL BOSQUE APT 712 | | | | GUAYNABO | PR | 00971 | |
| 758090 | TERESA DELGADO DIAZ | COND LOS PATRICIOS | APTO 1203 | | | GUAYNABO | PR | 00968 | |
| 545322 | TERESA DELGADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 545323 | TERESA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| 758092 | TERESA DIAZ | URB DELGADO | C 6 CALLE 9 | | | CAGUAS | PR | 00725 | |
| 545324 | TERESA DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| 545325 | TERESA DIAZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 545326 | TERESA DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| 758093 | TERESA DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 758094 | TERESA DILAN Y ROSALIA PADUA | URB VIVE | CALLE D 166 | | | GUAYAMA | PR | 00784 | |
| 758095 | TERESA DOMINGUEZ GONZALEZ | PO BOX 1513 | | | | JUANA DIAZ | PR | 00795 | |
| 758096 | TERESA E GRACIA AGENJO | 402 COND CRYSTAL HOUSE | | | | SAN JUAN | PR | 00923 | |
| 758097 | TERESA E GRACIA ROSARIO | COND CRISTAL HOUSE | 368 AVE DE DIEGO APT 402 RP | | | SAN JUAN | PR | 00923 | |
| 545328 | TERESA E MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545329 | TERESA E MORELL GARCIA | ADDRESS ON FILE | | | | | | | |
| 758098 | TERESA E RAMIREZ SANCHEZ | PO BOX 919 | | | | AGUAS BUENAS | PR | 00703 | |
| 758099 | TERESA ECHEVARRIA MIRANDA | HC 01 BOX 8236 | | | | LOIZA | PR | 00772 | |
| 850830 | TERESA ENCARNACION CRUZ | PARC CENTRAL | 8-A CALLE 14 | | | CANOVANAS | PR | 00729-4067 | |
| 758100 | TERESA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 758101 | TERESA FELICIANO MARTINEZ | HC 1 BOX 10198 | | | | SAN SEBASTIAN | PR | 00685 | |
| 758102 | TERESA FERMIN RODRIGUEZ | 51 CALLE LOS ROBLES APT. 8 | | | | SAN JUAN | PR | 00925 | |
| 545330 | TERESA FERNANDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 545331 | TERESA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 758103 | TERESA FIGUEROA REYES | TRES TALLERES | 933 CALLE SOLA | | | SAN JUAN | PR | 00907 | |
| 545332 | TERESA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| 758104 | TERESA FLORES CASIANO | REPARTO UNIVERSIDAD | D 6 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 758105 | TERESA FLORES VERAS | 11 EXT SAN LORENZO | | | | ARECIBO | PR | 00612 | |
| 758106 | TERESA FONSECA SUSTACHE | PO BOX 764 | | | | YABUCOA | PR | 00767 | |
| 545333 | TERESA FONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 758107 | TERESA FUENTES VAZQUEZ | HC 04 BOX 16245 | | | | MOCA | PR | 00676 | |
| 758108 | TERESA GARCIA DAVILA | URB ALTOS APOLO | 2118 CALLE ANTIOQUIA | | | GUAYNABO | PR | 00969-4930 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 758109 | TERESA GONZALES PEREZ | VILLA SULTANITA | 603 J APONTE DE SILVA | | | MAYAGUEZ | PR | 00680 | |
|---|---|---|---|---|---|---|---|---|---|
| 758112 | TERESA GONZALEZ | 44 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| 758110 | TERESA GONZALEZ | HC 1 BOX 7183 | | | | GUAYANILLA | PR | 00656 | |
| 758111 | TERESA GONZALEZ | PO BOX 183597 | | | | SAN JUAN | PR | 00919-3597 | |
| 758113 | TERESA GONZALEZ BACO | CONDOMINIO LA ARBOLADA, APT. 2506 | | | | GUAYNABO | PR | 00965 | |
| 545335 | TERESA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 758114 | TERESA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 545336 | TERESA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 758115 | TERESA GONZALEZ TRAVERSO | ADDRESS ON FILE | | | | | | | |
| 758116 | TERESA GONZALEZ VELEZ | URB TREASURE VALLEY | 46 CALLE 4 | | | CIDRA | PR | 00739 | |
| 758117 | TERESA GUTIERRES DE JESUS | HC 43 BOX 12146 | BO HONDURAS | | | CIDRA | PR | 00633 | |
| 758118 | TERESA HERNANDEZ ACEVEDO | FACTOR I CALLE F 5 | | | | ARECIBO | PR | 00612 | |
| 758119 | TERESA HERNANDEZ FEBRES | 16 B CALLE MELITON PERELES | | | | BARRANQUITAS | PR | 00794 | |
| 545337 | TERESA HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 758120 | TERESA HERNANDEZ SERRANO | PO BOX 578 | | | | NARANJITO | PR | 00719 | |
| 758121 | TERESA HERNANDEZ VALES | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 758122 | TERESA I DE JESUS FRANCIS | ADDRESS ON FILE | | | | | | | |
| 545338 | TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 545339 | TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 545340 | TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 758123 | TERESA I GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 545341 | TERESA I RIVERA BULTRON | ADDRESS ON FILE | | | | | | | |
| 758124 | TERESA I VILLALBA | ADDRESS ON FILE | | | | | | | |
| 758125 | TERESA IRIZARRY QUILES | PO BOX 287 | | | | ISABELA | PR | 00662 | |
| 758126 | TERESA J BERMUDEZ COCHRAN | ADDRESS ON FILE | | | | | | | |
| 758127 | TERESA J MACEO Y/O LUIS M DE LA TORRE | MSC 518 138 WINSTON CHEUCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 758128 | TERESA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545342 | TERESA JOGLAR | C/69 BF -13 HILL MANSIONS | | | | SAN JUAN | PR | 00926 | |
| 758129 | TERESA JOGLAR | HILL MANSIONS | BF 13 C/ 69 | | | SAN JUAN | PR | 00926 | |
| 758130 | TERESA JURADO BRACERO | 703 PDA 15 C/ ERNESTO CERRA | | | | SAN JUAN | PR | 00907 | |
| 545343 | TERESA JURADO BRACERO | PARADA 15 703 CALLE ERNESTO CERRA | | | | SANTURCE | PR | 00907 | |
| 758131 | TERESA LEBRON | ADDRESS ON FILE | | | | | | | |
| 545344 | TERESA LEBRON MORALES | ADDRESS ON FILE | | | | | | | |
| 545345 | TERESA LINERA SANTANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758133 | TERESA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 758134 | TERESA LOPEZ MELENDEZ | URB JARDINES DE CAYEY | 2C 19 CALLE ORQUIDEA | | | CAYEY | PR | 00736 |
| 545346 | TERESA LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 758135 | TERESA LOSADA NIEVES | URB STG IGLESIA | 1759 CALLE JULIO AYBAR | | | SAN JUAN | PR | 00921 |
| 545348 | TERESA M APONTE LAABES | ADDRESS ON FILE | | | | | | |
| 758136 | TERESA M BRUFAU QUINTANA | ADDRESS ON FILE | | | | | | |
| 758137 | TERESA M CRUZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 850831 | TERESA M PEREZ STUART | PO BOX 561366 | | | | GUAYANILLA | PR | 00656-3366 |
| 758138 | TERESA M ROBLES MALDONADO | ADDRESS ON FILE | | | | | | |
| 758139 | TERESA M ROSA ROMERO | URB METROPOLI | D 19 CALLE 9 | | | CAROLINA | PR | 00979 |
| 758140 | TERESA M ROSADO ALICEA | ADDRESS ON FILE | | | | | | |
| 545349 | TERESA M. CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 758141 | TERESA M. FERNANDEZ RODRIGUEZ | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 545350 | TERESA MALDONADO CAMACHO | ADDRESS ON FILE | | | | | | |
| 758142 | TERESA MALDONADO FIGUEROA | EXT PARQ ECUESTRE | J6 CALLE 38 | | | CAROLINA | PR | 00987 |
| 758143 | TERESA MALDONADO ORTIZ | HV PUENTE ALTURAS | | | | CIALES | PR | 00638 |
| 758144 | TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 | | | Loiza | PR | 00772 |
| 758145 | TERESA MANSO SANJURJO | JARD DE LOIZA | B32 CALLE 3 BOX 427 | | | LOIZA | PR | 00772 |
| 545351 | TERESA MARRERO DE JESUS | ADDRESS ON FILE | | | | | | |
| 758146 | TERESA MARTINEZ RIVERA | COND LAGO VISTA 11 200 | BLVD MONROIG BZN 275 | | | TOA BAJA | PR | 00949 |
| 545352 | TERESA MEDINA OLAN | ADDRESS ON FILE | | | | | | |
| 758147 | TERESA MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 758148 | TERESA MELENDEZ VIERA | ADDRESS ON FILE | | | | | | |
| 545353 | TERESA MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 545354 | TERESA MENDRELL GOMEZ | ADDRESS ON FILE | | | | | | |
| 758149 | TERESA MESTRE GOMEZ | ADDRESS ON FILE | | | | | | |
| 545355 | TERESA MIRANDA TORRES | ADDRESS ON FILE | | | | | | |
| 545356 | TERESA MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 758150 | TERESA MOLINA MONTALVO | HC 6 BOX 98801 | | | | ARECIBO | PR | 00612 |
| 758151 | TERESA MONTAXEZ APONTE | THOMMAS VILLE PARK | APT 2206 CALLE NEPONUCENO | | | CAROLINA | PR | 00987 |
| 758152 | TERESA MONTESINOS | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 |
| 758153 | TERESA MONTESINOS ROIG | PO BOX 2891 | | | | MAYAGUEZ | PR | 00681 |
| 758154 | TERESA MORALES | ADDRESS ON FILE | | | | | | |
| 758155 | TERESA MORALES ALEMAN | URB METROPOLIS | U 18 CALLE 30 | | | CAROLINA | PR | 00987 |
| 758156 | TERESA MORALES DE JESUS | URB LOS CAOBOS | 1665 CALLE GUAYACAN | | | PONCE | PR | 00731 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 758158 | TERESA MORALES PIZARRO | 56 MAGUEYES CARR 10 | | | PONCE | PR | 00731 |
| 758157 | TERESA MORALES PIZARRO | MAGUEYES CARR 123-56 | | | PONCE | PR | 00728 |
| 758159 | TERESA MORALES RIVERA | PO BOX 1434 | | | SAN SEBASTIAN | PR | 00685 |
| 850832 | TERESA MORALES RIVERA | PO BOX 682 | | | COMERIO | PR | 00782-0682 |
| 758160 | TERESA MORALES ROSADO | URB. ROJALEDA -I ED-67 C/ ROSA TE | | | TOA BAJA | PR | 00950 |
| 758161 | TERESA MORALES VELEZ | URB JARDINES DE TOA ALTA | 323 CALLE 7 | | TOA ALTA | PR | 00953 |
| 545357 | TERESA MUNOZ RIVERA | ADDRESS ON FILE | | | | | |
| 2151862 | TERESA N. FORTUNA GARCIA | PO BOX 79046 | | | CAROLINA | PR | 00984-9046 |
| 758162 | TERESA NAZARIO | 497 EMILIANO POL 550 | | | SAN JUAN | PR | 00926 |
| 758163 | TERESA NAZARIO DELGADO | PO BOX 193438 | | | SAN JUAN | PR | 00919-3438 |
| 545358 | TERESA NEGRON DE COLON | ADDRESS ON FILE | | | | | |
| 758164 | TERESA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | |
| 758165 | TERESA NIEVES NIEVES | TERRANOVA PARC NUEVAS | CALLE 1 BOX 81 | | QUEBRADILLAS | PR | 00678 |
| 758166 | TERESA OCASIO MELENDEZ | URB COUNTRY CLUB | 0U 5 CALLE 509 | | CAROLINA | PR | 00982 |
| 758167 | TERESA OLAVARRIA GONZALEZ | HC 1 BOX 3167 | | | LARES | PR | 00669 |
| 758168 | TERESA OLIVO MERCADO | RR 02 BOX 6279 | | | MANATI | PR | 00674 |
| 758169 | TERESA OMS CAMACHO | URB LEVITTOWN | 1295 PASEO DIAMELA | | TOA BAJA | PR | 00949 |
| 758170 | TERESA ORELLANA | HC 02 BOX 14516 | | | CAROLINA | PR | 00985 |
| 758171 | TERESA ORENGO | 2656 AVE LAS AMERICAS | | | PONCE | PR | 00717-2107 |
| 758034 | TERESA ORENGO AVILES | ADDRESS ON FILE | | | | | |
| 758172 | TERESA ORTA LOPEZ | ADDRESS ON FILE | | | | | |
| 758173 | TERESA ORTIZ | 135 CALLE SOL | | | PONCE | PR | 00730 |
| 758174 | TERESA ORTIZ FUENTES | SUNVILLE | R 16 CALLE 16 | | TRUJILLO ALTO | PR | 00976 |
| 545359 | TERESA ORTIZ LIZARDI | ADDRESS ON FILE | | | | | |
| 758175 | TERESA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | |
| 758176 | TERESA ORTIZ RIVERA | BO CUYON | PARC 479 | | COAMO | PR | 00769 |
| 545360 | TERESA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 545361 | TERESA OTERO | ADDRESS ON FILE | | | | | |
| 545362 | TERESA OTERO ORTIZ | ADDRESS ON FILE | | | | | |
| 545363 | TERESA OYOLA MALDONADO | ADDRESS ON FILE | | | | | |
| 758177 | TERESA P LABOY PEREZ | ADDRESS ON FILE | | | | | |
| 758036 | TERESA PACHECO CAMACHO | COND SAN FRANCISCO JAVIER | 50 CALLE SAN JOSE APT 504 | | GUAYNABO | PR | 00969 |
| 758035 | TERESA PACHECO CAMACHO | URB DELGADO O 10 | AVE JOSE VILLARES | | CAGUAS | PR | 00725 |
| 545364 | TERESA PADILLA ALICEA | ADDRESS ON FILE | | | | | |
| 545365 | TERESA PADILLA CABALLERO | ADDRESS ON FILE | | | | | |
| 545366 | TERESA PADUA SOTO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758178 | TERESA PAGAN RIVERA | SECTOR VIERA IRIARTE | 278 RIO LAJAS | | | DORADO | PR | 00646 | |
| 758179 | TERESA PEREZ CANDELARIA | COMUNIDAD IMPEN | CALLE 14 BOX 18 | | | BARCELONETA | PR | 00617 | |
| 545367 | TERESA PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| 545368 | TERESA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 545369 | TERESA PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 545370 | TERESA PEREZ Y SANDRA PEREZ | ADDRESS ON FILE | | | | | | | |
| 758180 | TERESA PIMENTEL BARRETO | RRTO SABANAETA | CALLE 1A 4 MERCEDITA | | | PONCE | PR | 00915 | |
| 545371 | TERESA PINTO TORRES | ADDRESS ON FILE | | | | | | | |
| 545372 | TERESA POLANCO | ADDRESS ON FILE | | | | | | | |
| 758181 | TERESA PREVIDI ARIAS | MEXICO D 2 APT 6 | | | | SAN JUAN | PR | 00917-2601 | |
| 758182 | TERESA QUESTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| 545373 | TERESA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| 545374 | TERESA QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| 1434146 | Teresa R Miller John D Goeke | John Goeke | 4403 Fire Lane 4 | | | Union Springs | NY | 13160 | |
| 2151686 | TERESA R. MILLER | 4403 FIRE LANE 4 | | | | UNION SPRINGS | NY | 13160 | |
| 545375 | TERESA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 545376 | TERESA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 758183 | TERESA RAMIREZ SANTIAGO | URB LAS COLINAS | 127 CALLE 3 | | | VEGA ALTA | PR | 00692 | |
| 758184 | TERESA RAMOS BAEZ | BO STA CATALINA | SECTOR CILANTRO | | | COAMO | PR | 00769 | |
| 545377 | TERESA RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 758037 | TERESA RAMOS VELEZ | BOX 751 | | | | SAN GERMAN | PR | 00636 | |
| 758185 | TERESA REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 758186 | TERESA RIOS | BO HIGUILLAR | SECTOR ARENAL 484 CALLE PRINCIPAL | | | DORADO | PR | 00646 | |
| 545378 | TERESA RIOS PARA ALEJANDRO R AGOSTO | ADDRESS ON FILE | | | | | | | |
| 545379 | TERESA RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| 758187 | TERESA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| 758188 | TERESA RIVERA ORTIZ | 10 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| 545380 | TERESA RIVERA ORTIZ | PO BOX 1123 | | | | COMERIO | PR | 00782 | |
| 545382 | TERESA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 758189 | TERESA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 545383 | TERESA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 545384 | TERESA RIVERA VALENTIN | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 758191 | TERESA RIVERA VEGA | HC 01 BOX 4232 | | | | YABUCOA | PR | 00767 | |
| 758192 | TERESA ROCHE MARTINEZ | ALT DE RIO GRANDE | Q 868 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| 545385 | TERESA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 545386 | TERESA RODRÍGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 758193 | TERESA RODRIGUEZ GARCIA | HC 3 BOX 9375 | | | COMERIO | PR | 00782 | |
| 758194 | TERESA RODRIGUEZ GONZALEZ | HC 40 BOX 43321 | | | SAN LORENZO | PR | 00754-9883 | |
| 545387 | TERESA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 545388 | TERESA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 758195 | TERESA RODRIGUEZ SOTO | 338 CALLE TINTILLO | | | VIEQUES | PR | 00765 | |
| 758196 | TERESA RODRIGUEZ VAZQUEZ | P O BOX 3429 | | | JUNCOS | PR | 00777 | |
| 545389 | TERESA RODRIGUEZ VIDAL | ADDRESS ON FILE | | | | | | |
| 758197 | TERESA ROLON | PARC AMADEO | 1 10 CALLE A | | VEGA BAJA | PR | 00694 | |
| 758198 | TERESA ROMAN SANTIAGO | URB SANTA TERESITA | A B 18 CALLE 6 | | PONCE | PR | 00731 | |
| 758199 | TERESA ROSA RIVERA | P O BOX 1142 | | | LUQUILLO | PR | 00773 | |
| 758200 | TERESA ROSARIO | 499 CALLE CEREZO | | | FAJARDO | PR | 00738 | |
| 545390 | TERESA ROSARIO BADILLO | ADDRESS ON FILE | | | | | | |
| 758201 | TERESA ROSARIO CANALES | ADDRESS ON FILE | | | | | | |
| 758202 | TERESA ROSARIO CANALES | ADDRESS ON FILE | | | | | | |
| 758203 | TERESA ROSARIO TORRES | P O BOX 247 | | | JUANA DIAZ | PR | 00667 | |
| 758204 | TERESA RUIZ CRUZ | HC 5 BOX 50158 | | | MAYAGUEZ | PR | 00681 | |
| 758205 | TERESA RUIZ HERNANDEZ | HC 3 BOX 10740 | | | YABUCOA | PR | 00767 | |
| 545391 | TERESA RUIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 758206 | TERESA RUIZ TORRES | P O BOX 927 | | | CAYEY | PR | 00737 | |
| 758207 | TERESA' S CATERING | HC 3 BOX 7815 | BARRIO TEJAS | | LAS PIEDRAS | PR | 00771 | |
| 545392 | TERESA SANCHEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 758208 | TERESA SANCHEZ CEPEDA | 59 INT OESTE CALLE ANDRES CRUZ | | | CAROLINA | PR | 00985 | |
| 758209 | TERESA SANCHEZ PEREZ | 757 VICTOR FIGUEROA | PDA 18 | | SAN JUAN | PR | 00907 | |
| 758210 | TERESA SANCHEZ RIVERA | HC 1 BOX 2478 | | | MAUNABO | PR | 00707 | |
| 758211 | TERESA SANTA ESCRIBANO | BO OBRERO 516 | CALLE WILLIAMS | | SAN JUAN | PR | 00915 | |
| 758212 | TERESA SANTIAGO ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 758213 | TERESA SANTIAGO FELICIANO | HC 80 BOX 6570 | | | DORADO | PR | 00646 | |
| 545393 | TERESA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 545394 | TERESA SANTIESTEBAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 545395 | TERESA SEDA RAMOS | ADDRESS ON FILE | | | | | | |
| 758214 | TERESA SERRANO MACHUCA | P O BOX 9582 | | | CAGUAS | PR | 00726 | |
| 758215 | TERESA SIERRA | ADDRESS ON FILE | | | | | | |
| 758216 | TERESA SOTO | ADDRESS ON FILE | | | | | | |
| 758217 | TERESA SOTO MARRERO | HC 2 BOX 7717 | | | CIALES | PR | 00638 | |
| 545396 | TERESA SOTO PUJOLS | ADDRESS ON FILE | | | | | | |
| 758218 | TERESA STERLING | VILLAS DEL PILAR | C 20 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 758219 | TERESA SUAREZ CASTRO | P O BOX 362319 | | | SAN JUAN | PR | 00936-2319 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 758220 | TERESA SUAREZ HERRERA | EXT ZENO GANDIA | 9 APT A 5 | | | ARECIBO | PR | 00612 | |
| 758221 | TERESA SUAREZ TORRES | MOUNTAIN VIEW | 16 CALLE 8 | | | CAROLINA | PR | 00987 | |
| 545397 | TERESA T GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770866 | TERESA T.CARRERO GIRALD | ADDRESS ON FILE | | | | | | | |
| 758222 | TERESA TABALES VELAZQUEZ | P.O. BOX 322 | | | | JUNCOS | PR | 00777 | |
| 758224 | TERESA TOLEDO VELEZ | MSC 79 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 758223 | TERESA TOLEDO VELEZ | PO BOX 1116 | | | | ARECIBO | PR | 00612 | |
| 758225 | TERESA TORO CRUZ | ADDRESS ON FILE | | | | | | | |
| 758226 | TERESA TORRES | URB LA PROVIDENCIA | 1A-16 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 758227 | TERESA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 545398 | TERESA TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| 758228 | TERESA TORRES GARCIA | BO CARITE | CARR 119 KM 11 9 | | | GUAYAMA | PR | 00784 | |
| 758229 | TERESA TORRES GARCIA | URB VALLES DE GUAYAMA | B9 CALLE I | | | GUAYAMA | PR | 00784 | |
| 758230 | TERESA TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 545399 | TERESA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 758231 | TERESA TORRES MORALES | 497 AVE LAS CUMBRES | CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| 758232 | TERESA TORRES MORALES | AVE LAS CUMBRES | 497 CALLE EMILIANO POL SUITE 22 | | | SAN JUAN | PR | 00926-5636 | |
| 545400 | TERESA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 545401 | TERESA TORRES/ JOSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 758233 | TERESA TRINIDAD | D 49 URB EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 758234 | TERESA TRINIDAD IGLESIAS | VILLA DE LOMAS VERDES | EDIF L APT 103 | | | SAN JUAN | PR | 00976 | |
| 545402 | TERESA TROCHE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 758235 | TERESA TROCHE RIVERA | URBVILLA COFRESI | 88 CALLE ALMEYDA | | | CABO ROJO | PR | 00623 | |
| 850833 | TERESA TRUJILLO ORTIZ | HC1 BOX 7429 | | | | SABANA HOYOS | PR | 00688 | |
| 758236 | TERESA VALENTIN RODRGUEZ | ADDRESS ON FILE | | | | | | | |
| 758237 | TERESA VARGAS LARA | URB VILLA DE CASTRO | 9 CALE 2AI | | | CAGUAS | PR | 00725 | |
| 545403 | TERESA VARGAS Y WILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758238 | TERESA VAZQUEZ ACOSTA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 545404 | TERESA VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 758239 | TERESA VAZQUEZ PEREZ | PO BOX 9090 | | | | BAYAMON | PR | 00960 | |
| 758240 | TERESA VAZQUEZ RIOS | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 758038 | TERESA VAZQUEZ ROMERO | RES KENNEDY | EDF 20 APT 177 | | | MAYAGUEZ | PR | 00680 | |
| 545405 | TERESA VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758241 | TERESA VEGA ARENAS | ADDRESS ON FILE | | | | | | |
| 758242 | TERESA VEGA ORTIZ | PO BOX 50 | | | | ARROYO | PR | 00714-0329 |
| 545406 | TERESA VEGA Y MARIA DEL C VEGA | ADDRESS ON FILE | | | | | | |
| 758243 | TERESA VELEZ MERCADO | 520 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 |
| 758244 | TERESA VELEZ RAMOS | APARTADO 277 | | | | ANGELES | PR | 00611 |
| 545407 | TERESA VIGO RIVERA | ADDRESS ON FILE | | | | | | |
| 758245 | TERESA VILLALOBO COLON | HC 02 BOX 7323 | | | | CIALES | PR | 00638 |
| 545408 | TERESA ZAPATA VALLADARES | ADDRESS ON FILE | | | | | | |
| 545409 | TERESENIL NIEVES SILVA | ADDRESS ON FILE | | | | | | |
| 758246 | TERESILA SOSA OLIVENCIA | HC 02 BOX 6899 | | | | LARES | PR | 00669 |
| 758247 | TERESINA OMS TORO | SECTOR BALBOA | 262 CALLE FELIX CASTILLO | | | MAYAGUEZ | PR | 00680 |
| 545410 | TERESITA AMBERT CRUZ | ADDRESS ON FILE | | | | | | |
| 545411 | TERESITA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 545412 | TERESITA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 758248 | TERESITA BAGUE Y ASSOC. | PO BOX 10095 | | SANTURCE | | SAN JUAN | PR | 00908 |
| 850834 | TERESITA BARRETO OTERO | TOA ALTA HEIGHTS | AG25 CALLE 29 | | | TOA ALTA | PR | 00953 |
| 758249 | TERESITA CAMACHO RODRIGUEZ | URB JARDINES DE BORINQUEN | 11 CALLE A | | | YAUCO | PR | 00698 |
| 545413 | TERESITA CARRASQUILLO LASANTA | ADDRESS ON FILE | | | | | | |
| 758250 | TERESITA COLLAZO ORTOLAZA | HC 01 BOX 3178 | | | | VILLALBA | PR | 00766-9701 |
| 758251 | TERESITA CONCEPCION ACOSTA | HC 1 BOX 3124 | | | | MAUNABO | PR | 00707 |
| 758252 | TERESITA COTTE | SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00957 |
| 545414 | TERESITA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 758254 | TERESITA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 758253 | TERESITA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 545415 | TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | |
| 545416 | TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | |
| 545417 | TERESITA D NAVARRO GARCIA | ADDRESS ON FILE | | | | | | |
| 758255 | TERESITA DAUBAR TRINCHET | CAPARRA HEIGHTS STATION | P O BOX 10110 | | | SAN JUAN | PR | 00922 |
| 758256 | TERESITA DAUBAR TRINCHET | PO BOX 10110 CAPARRA STA | | | | SAN JUAN | PR | 00922 |
| 545418 | TERESITA DE JESUS BERRIOS COLON | ADDRESS ON FILE | | | | | | |
| 545419 | TERESITA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 758257 | TERESITA DE JESUS JUSINO | LOS PRADOS SUR | 117 PERIDOT | | | DORADO | PR | 00646 |
| 545420 | TERESITA DE LOS A HERNANDEZ BASANEZ | ADDRESS ON FILE | | | | | | |
| 545421 | TERESITA DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850835 | TERESITA DEL ROSARIO MORALES ARTEAGA | COND PARQUE CENTRO | 170 AVE ARTERIAL HOSTOS APT C27 | | | SAN JUAN | PR | 00918-5027 | |
| 758259 | TERESITA E BOLIVAR | URB SANTA PAULA | A 13 CALLE 4 | | | GUAYNABO | PR | 00969 | |
| 758260 | TERESITA E JORGE RODRIGUEZ | BB 15 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 | |
| 545422 | TERESITA FIGUEROA OTERO | CONDOMINIO VIZCAYA APT 722 | | | | CAROLINA | PR | 00985 | |
| 758261 | TERESITA FIGUEROA OTERO | VILLA CAROLINA | 439 CALLE BLQ 173 1 | | | CAROLINA | PR | 00985 | |
| 545423 | TERESITA FUENTES | ADDRESS ON FILE | | | | | | | |
| 545424 | TERESITA FUENTES MARIMON | ADDRESS ON FILE | | | | | | | |
| 545425 | TERESITA GALBAN DOVAL | ADDRESS ON FILE | | | | | | | |
| 850836 | TERESITA GARCIA NIEVES | PO BOX 114 | | | | SALINAS | PR | 00751-0114 | |
| 545426 | TERESITA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758262 | TERESITA GARCIA ZAYAS | HC 20 BOX 25730 | | | | SAN LORENZO | PR | 00754 | |
| 758263 | TERESITA GONZALEZ GOMEZ | URB BALDRICH | 316 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918-4023 | |
| 758264 | TERESITA GONZALEZ RODRIGUEZ | F 12 URB LOS PINOS | | | | HUMACAO | PR | 00791 | |
| 758265 | TERESITA GONZALEZ VELEZ | ALTURAS DE MAYAGUEZ | G 8 CALLE YAUREL | | | MAYAGUEZ | PR | 00682-6237 | |
| 758266 | TERESITA GONZALEZ Y/O LONGINA CRESPO | HC BOX 8842 | | | | AGUADA | PR | 00602-9702 | |
| 545427 | TERESITA GOYCO CARMOEGA | ADDRESS ON FILE | | | | | | | |
| 545428 | TERESITA GRACIA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 545429 | TERESITA HERNANDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| 758267 | TERESITA HERNANDEZ ROSADO | PO BOX 714 | | | | LAS PIEDRAS | PR | 00771 | |
| 758268 | TERESITA IBARRA | PMB 428 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| 545430 | TERESITA JIMENEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 545431 | TERESITA LEISECA SANCHEZ | CUIDAD UNIVERSITARIA | CALLE AA D-13 | | | SAN JUAN | PR | 00976 | |
| 850837 | TERESITA LEISECA SANCHEZ | LA VILLA GARDEN APT | D-208 | | | GUAYNABO | PR | 00971-9003 | |
| 758269 | TERESITA LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| 545433 | TERESITA LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 545432 | TERESITA LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| 545434 | TERESITA LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | | |
| 545435 | TERESITA M CASTRO PEREDA | ADDRESS ON FILE | | | | | | | |
| 545436 | TERESITA MATTA CORRADA | ADDRESS ON FILE | | | | | | | |
| 758270 | TERESITA MEDINA VEGA | 30 CALLE ASHFORD | | | | UTUADO | PR | 00641 | |
| 545437 | TERESITA MELENDEZ OTERO | ADDRESS ON FILE | | | | | | | |
| 545438 | TERESITA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545439 | TERESITA MERCADO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 545440 | TERESITA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 545441 | TERESITA MUNIZ BATISTA | ADDRESS ON FILE | | | | | | |
| 545442 | TERESITA MUNIZ BATISTA | ADDRESS ON FILE | | | | | | |
| 758271 | TERESITA NEVARES HERNANDEZ | 364 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 |
| 545443 | TERESITA NOLLA VILA | ADDRESS ON FILE | | | | | | |
| 545444 | TERESITA NUNEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 545445 | TERESITA ORTIZ PARA JEANNETTE MALDONADO | ADDRESS ON FILE | | | | | | |
| 545446 | TERESITA ORTIZ ROCHE | ADDRESS ON FILE | | | | | | |
| 758272 | TERESITA PEREZ | ADDRESS ON FILE | | | | | | |
| 758273 | TERESITA RIVERA CRUZ | HC 40 BOX 42070 | | | | SAN JUAN | PR | 00754-9859 |
| 758274 | TERESITA RIVERA VEGA | HC 2 BOX 6925 | | | | AGUADILLA | PR | 00603 |
| 758275 | TERESITA RODRIGUEZ | PO BOX 362323 | | | | SAN JUAN | PR | 00936-2323 |
| 758276 | TERESITA RODRIGUEZ FERRER | URB CAMBRIDGE PARK | AVE CHESTNUT HILL E 1 | | | SAN JUAN | PR | 00926 |
| 545448 | TERESITA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 545449 | TERESITA RODRIGUEZ TANON | ADDRESS ON FILE | | | | | | |
| 758277 | TERESITA ROMAN GRAU | URB MENDOZA | 3 CALLE A | | | MAYAGUEZ | PR | 00680 |
| 758278 | TERESITA ROSARIO APONTE | 411 A HILLS BROTHERS | | | | SAN JUAN | PR | 00924 |
| 545450 | TERESITA RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 758279 | TERESITA S CABAN SANCHEZ | P O BOX 1425 | | | | AGUADA | PR | 00602 |
| 545451 | TERESITA SANCHEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 758280 | TERESITA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 545452 | TERESITA SANTA CARRAQUILLO | ADDRESS ON FILE | | | | | | |
| 758281 | TERESITA SANTA PEREZ | ADDRESS ON FILE | | | | | | |
| 758282 | TERESITA SANTIAGO | 256 CHATHAM ST 2ND FL | | | | NEW HAVEN | CT | 06513 |
| 545453 | TERESITA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 758283 | TERESITA SANTINI RAMIREZ | KINGS COURT | 76 APT 501 | | | SAN JUAN | PR | 00911 |
| 758284 | TERESITA SANTONI GORDON | COND BOUBEVARD DEL RIO 1 | 300 AVE LOS FILTROS BZN 4207 | | | GUAYNABO | PR | 00971 |
| 758285 | TERESITA SILVESTRE | ADDRESS ON FILE | | | | | | |
| 758286 | TERESITA SKERRET RAMERY | P.O. BOX 11667 | | | | SAN JUAN | PR | 00910 |
| 545454 | TERESITA SOLO DE LEON | ADDRESS ON FILE | | | | | | |
| 758287 | TERESITA SOSA RUIZ | COND SANTA JUANA | APT 913 | | | CAGUAS | PR | 00725 |
| 758288 | TERESITA SOTO RUIZ | HC 03 BOX 37200 | | | | AGUADA | PR | 00662 |
| 758289 | TERESITA TAVARES SERRA | ADDRESS ON FILE | | | | | | |
| 758290 | TERESITA TIRADO | SABANA ENEAS | 523 CALLE B | | | SAN GERMAN | PR | 00683 |
| 758291 | TERESITA TORRES BERNARD | PO BOX 291 | | | | GUAYNABO | PR | 00970-0291 |
| 758292 | TERESITA VAZQUEZ NATAL | ADDRESS ON FILE | | | | | | |
| 850838 | TERESITA VEGA GONZALEZ | URB VILLA MARINA | B-54 CALLE ENSENADA | | | GURABO | PR | 00778 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758293 | TERESITA VEGA RAMOS | URB PABELLONES | 234 PABELLON DE PORTUGAL | | | GUAYNABO | PR | 00971 | |
| 545456 | TERESITA VEGA RAMOS | URB. PABELLONES | 234 PABELLON DE PORTUGAL | | | TOA BAJA | PR | 00949-2243 | |
| 758294 | TERESITA ZAYAS QUINTANA | PO BOX 402 | | | | JUNCOS | PR | 00777 | |
| 758295 | TERESTELLA GONZALEZ DENTON | 76 CALLE OJEDA | | | | SAN JUAN | PR | 00907 | |
| 545457 | TEREZA MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 545458 | TERI GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| 545459 | TERI GRANADOS MORALES | ADDRESS ON FILE | | | | | | | |
| 545460 | TERIC D BRITO ARANA | ADDRESS ON FILE | | | | | | | |
| 758296 | TERMINIX COMMERCIAL | PO BOX 51057 | | | | TOA BAJA | PR | 00950-1057 | |
| 850839 | TERMITE CONTROL & EXTERMINATING | URB FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956 | |
| 545461 | TERMITE SOLUTION PEST CONTROL INC | PO BOX 30 | | | | RIO GRANDE | PR | 00745 | |
| 545462 | TERNA INC | 55 CALLE IQUINA | | | | CAMUY | PR | 00627 | |
| 545463 | TERON AGUILU, ANNE | ADDRESS ON FILE | | | | | | | |
| 545464 | TERON AGUILU, ARNOY | ADDRESS ON FILE | | | | | | | |
| 545465 | TERON COSME, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 545466 | TERON GONZALEZ, BAETZA | ADDRESS ON FILE | | | | | | | |
| 545467 | TERON GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 545468 | TERON MENDEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| 545469 | TERON MENDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 1813832 | Teron Mendez, Enid | ADDRESS ON FILE | | | | | | | |
| 545470 | TERON MENDEZ, NATALYA | ADDRESS ON FILE | | | | | | | |
| 545471 | TERON MOLINA, INA | ADDRESS ON FILE | | | | | | | |
| 545472 | TERON MOLINA, JULIA M | ADDRESS ON FILE | | | | | | | |
| 1534837 | Teron Ortiz, Leida A. | ADDRESS ON FILE | | | | | | | |
| 545473 | TERON PANTOJAS, CHERIXZA | ADDRESS ON FILE | | | | | | | |
| 545474 | TERON ROMERO, ONIX | ADDRESS ON FILE | | | | | | | |
| 545475 | TERON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 545476 | TERRA CAMPESTRE INC | PMB 639 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 758297 | TERRA DEVELOPMENT INC | P O BOX 192215 | | | | SAN JUAN | PR | 00919-2215 | |
| 545477 | TERRA FIXED INCOME TRUST INC | AVE 8TH FLOOR | 805 THIRD | | | NEW YORK | NY | 10022 | |
| 758298 | TERRA GROUP DEVELOPERS CORP | PO BOX 30296 | | | | SAN JUAN | PR | 00929-1295 | |
| 758299 | TERRA NUEVA FLOOR FINISHING | BDA ISRAEL | 204 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 758300 | TERRA NUEVA FLOOR FINISHING | DBA JONNY OLIVO | 516 CALLE FRANCIA URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 758301 | TERRA NUEVA FLOOR FINISHING | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
|---|---|---|---|---|---|---|---|---|---|
| 758302 | TERRA NUEVA FLOOR FINISHING | VILLA FONTANA | A5A CALLE VIA 61 | | | CAROLINA | PR | 00984 | |
| 850840 | TERRA NUEVO FLOOR FINISH | 516 FRANCIA | | | | SAN JUAN | PR | 00917 | |
| 545478 | TERRA ROYAL DEVELOPMENT GROUP INC | P O BOX 1161 | | | | HORMIGUEROS | PR | 00660 | |
| 1537150 | Terra Vogel (por Hector G. Rodriguez Vogel) | ADDRESS ON FILE | | | | | | | |
| 1537344 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE | | | | | | | |
| 1510333 | Terra Vogel (por Neville Rolando Rodriguez Vogel) | ADDRESS ON FILE | | | | | | | |
| 545479 | TERRADA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 545480 | TERRADA PEREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 545481 | TERRADA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 758303 | TERRADELLAS CONTRACTORS | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00909 | |
| 545482 | TERRAFORTE BELLO, JESUS | ADDRESS ON FILE | | | | | | | |
| 545483 | TERRAFORTE ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| 545484 | TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 52179 | | | | TOA BAJA | PR | 00950 | |
| 545485 | TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 5279 | | | | TOA BAJA | PR | 00950 | |
| 758304 | TERRALINA ENVIROMENTAL SERVICE C/O | TRAILER BRIDGE INC | 10405 NEW BERLIN RD E | | | JACKSON VILLE | FL | 32226 | |
| 545486 | TERRAMAR CORP | PARCELAS ELIZABETH | 955 CALLE URAYOAN | | | CABO ROJO | PR | 00623 | |
| 545487 | TERRA-MAR REAL ESTATE | PO BOX 79343 | | | | CAROLINA | PR | 00984-9343 | |
| 545488 | TERRANCE HOLBROOK RATTITGAN | ADDRESS ON FILE | | | | | | | |
| 1458656 | Terrance K Johnson Roxanna M Johnson TTEES Johnson Family Trust K/A DTD 8/28/1996 | ADDRESS ON FILE | | | | | | | |
| 545489 | TERRANOVA EDITORES INC | P O BOX 79509 | | | | CAROLINA | PR | 00984-9509 | |
| 545490 | TERRANOVA TESONE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 837548 | TERRANOVA, CORP. | 561 Hillside Street | Summit Hills | | | San Juan | PR | 00920 | |
| 837549 | TERRANOVA, CORP. | HC 05 BOX 10666 | | | | COROZAL | PR | 00783 | |
| 2138407 | TERRANOVA, CORP. | RIVERA MARRERO, LUIS A. | HC 05 BOX 10666 | | | COROZAL | PR | 00783 | |
| 2137797 | TERRANOVA, CORP. | RIVERA MARRERO, LUIS A. | 801 Arthur Godfrey Rd. Suite 600 | | | Miami Beach | FL | 33140 | |
| 758305 | TERRAPLEN Y/O JOSE REYES GARCIA | HC 1 BOX 8154 | | | | LOIZA | PR | 00772 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 758306 | TERRASA CONCRETE PRODUCTS | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545491 | TERRASA SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 545492 | TERRASA SOLER, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 758307 | TERRASSA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545493 | TERRASSA BIRD, DESIREE | ADDRESS ON FILE | | | | | | | |
| 545494 | TERRASSA NOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 545495 | TERRASSA SAND AND GRAVEL | URB SANTA ROSA | 35 - 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545496 | TERRAVERDE LLC/ MARIELY Y MOJICA | PO BOX 800986 | | | | COTO LAUREL | PR | 00780-0986 | |
| 545497 | Terraza Gallery | Centro Comercial Marrero | | | | Toa Alta | PR | 00953 | |
| 545498 | TERRAZA SOLER, ARTURO | ADDRESS ON FILE | | | | | | | |
| 758308 | TERRAZA TROPICAL | BDA RODRIGUEZ | 7A SECTOR LA PLAYITA | | | ADJUNTAS | PR | 00601 | |
| 545499 | TERRAZAS VALENZUELA, LUIS | ADDRESS ON FILE | | | | | | | |
| 758309 | TERRAZO P.R. INC | BOX 865 | | | | MAYAGUEZ | PR | 00681 | |
| 758310 | TERRAZOS PICO INC | PO BOX 49 | | | | COTO LAUREL | PR | 00780049 | |
| 758311 | TERRAZOS R Y A INC. | PO BOX 200 | | | | SAN GERMAN | PR | 00683 | |
| 545500 | TERREFORT MONTERO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 545501 | TERREFORTE CHEVERE LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 545502 | Terreforte Montero, Carlos L | ADDRESS ON FILE | | | | | | | |
| 545503 | TERREFORTE QUIDGLEY, YESENIA | ADDRESS ON FILE | | | | | | | |
| 545504 | Terreforte Rivera, Juan P. | ADDRESS ON FILE | | | | | | | |
| 545505 | TERREFORTE ROSA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 545506 | TERRENCE R DREW BAILEY | ADDRESS ON FILE | | | | | | | |
| 545507 | TERRERO DE LA ROSA, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| 545508 | TERRERO FELIZ, ALMA | ADDRESS ON FILE | | | | | | | |
| 545509 | TERRERO FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 545510 | TERRERO MELLA, DILCIA C. | ADDRESS ON FILE | | | | | | | |
| 545511 | TERRERO MELLA, WAGNER | ADDRESS ON FILE | | | | | | | |
| 545512 | TERRERO SANCHEZ, YOELVIS | ADDRESS ON FILE | | | | | | | |
| 545513 | TERRERO SANTOS, ANA DELIA A | ADDRESS ON FILE | | | | | | | |
| 545514 | TERRERO VICTORIA, ASHLIE | ADDRESS ON FILE | | | | | | | |
| 545515 | TERREROS, MARCOS | ADDRESS ON FILE | | | | | | | |
| 758312 | TERRESSA SAND & GRAVEL INC | URB SANTA ROSA | 35 17 CALLE 24 | | | BAYAMON | PR | 00959 | |
| 545516 | TERRON ACEVEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1727074 | Terron Acevedo, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| 545517 | TERRON ARBELO, EDWIN J | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825387 | TERRON CABRERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 545518 | TERRON CABRERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 545519 | TERRON CANDELARIA, BRYAN | ADDRESS ON FILE | | | | | | |
| 825388 | TERRON CANDELARIA, BRYAN F | ADDRESS ON FILE | | | | | | |
| 545520 | Terron Candelaria, Gabriel E | ADDRESS ON FILE | | | | | | |
| 545521 | Terron Colon, Alvin | ADDRESS ON FILE | | | | | | |
| 545522 | TERRON COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 545523 | Terron Colon, Jose A. | ADDRESS ON FILE | | | | | | |
| 545524 | TERRON GALEANO, HENRY | ADDRESS ON FILE | | | | | | |
| 545525 | TERRON GARCIA, NOEL | ADDRESS ON FILE | | | | | | |
| 2222476 | Terron Gonzalez, Luisa M. | ADDRESS ON FILE | | | | | | |
| 825389 | TERRON HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 545526 | TERRON HERNANDEZ, GRISEL M | ADDRESS ON FILE | | | | | | |
| 545527 | TERRON IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 545528 | TERRON JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 545529 | TERRON MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 545530 | TERRON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 545531 | TERRON MUNIZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 545532 | Terron Ortiz, Jose L | ADDRESS ON FILE | | | | | | |
| 545533 | TERRON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 2217947 | Terron Perez, Samuel | ADDRESS ON FILE | | | | | | |
| 1780048 | Terron Quinones, Rafael A. | ADDRESS ON FILE | | | | | | |
| 545534 | Terron Quinones, Rafael A. | ADDRESS ON FILE | | | | | | |
| 545535 | TERRON REVERON, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 545536 | TERRON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 545537 | TERRON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 545538 | TERRON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 545539 | TERRON ROMAN, OMAR T | ADDRESS ON FILE | | | | | | |
| 545540 | TERRON RUIZ, ALMA I | ADDRESS ON FILE | | | | | | |
| 545541 | TERRON RUIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 545542 | TERRON RUIZ, IRIS | ADDRESS ON FILE | | | | | | |
| 545543 | Terron Ruiz, Victor | ADDRESS ON FILE | | | | | | |
| 545544 | TERRON SOTOMAYOR, MIRIAM | ADDRESS ON FILE | | | | | | |
| 545545 | TERRON SOTOMAYOR, MYRIAM | ADDRESS ON FILE | | | | | | |
| 545546 | TERRON TAMEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 1676720 | TERRON TORRES, AMARILIZ | ADDRESS ON FILE | | | | | | |
| 545547 | TERRON TORRES, AMARILIZ | ADDRESS ON FILE | | | | | | |
| 825390 | TERRON TORRES, AMARILIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 545548 | TERRON TORRES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 2007581 | Terron-Ruiz, Alma I. | ADDRESS ON FILE | | | | | | | |
| 2109299 | Terron-Ruiz, Alma I. | ADDRESS ON FILE | | | | | | | |
| 758313 | TERRY DIODONET AVILES | PO BOX 716 | | | | CIDRA | PR | 00739 | |
| 545549 | TERRY LASTRA CRUZ | ADDRESS ON FILE | | | | | | | |
| 758314 | TERRY M GONZALEZ ALMEIDA | 433 CALLE PACHIN MARIN | | | | SAN JUAN | PR | 00917 | |
| 545550 | TERRY MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| 545551 | TERRY R SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 758315 | TERRY W HENSLE | 3959 BROADWAY 219 W | | | | NEW YORK | NY | 10032 | |
| 545552 | TERRY, KELLY | ADDRESS ON FILE | | | | | | | |
| 545553 | TERSON CARTAGENA, NEYCHA L | ADDRESS ON FILE | | | | | | | |
| 825391 | TERSON CARTAGENA, NEYCHA L | ADDRESS ON FILE | | | | | | | |
| 1629233 | Terson Cartagena, Neycha L | ADDRESS ON FILE | | | | | | | |
| 758316 | TERTULIANO B RODRIGUEZ OLIVERA | BOQUERON | CARR 303 KM 8 | | | CABO ROJO | PR | 00622 | |
| 545554 | Teruel Almodovar, Edwin I | ADDRESS ON FILE | | | | | | | |
| 545555 | TERUEL CARABALLO, LUDGERIO | ADDRESS ON FILE | | | | | | | |
| 545556 | TERUEL DE TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 545557 | Teruel Lopez, Orlando | ADDRESS ON FILE | | | | | | | |
| 545558 | TERUEL MENDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| 545559 | TERUEL NEGRON, DANNY | ADDRESS ON FILE | | | | | | | |
| 545560 | TERVAHARTIALA, SEPPO | ADDRESS ON FILE | | | | | | | |
| 545561 | TERVEL NEGRON, IRVIN | ADDRESS ON FILE | | | | | | | |
| 545562 | TERVO MOCK, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 758317 | TERY A TORRES MATOS | HC 2 BOX 5431 | | | | COMERIO | PR | 00182 | |
| 545563 | TERY ANGELI VELEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| 545564 | TESALONA MD , MARY A | ADDRESS ON FILE | | | | | | | |
| 758318 | TESCO SAN JUAN | OFI 306 COBIAN | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 | |
| 758319 | TESCO SAN JUAN | OFI 306 COBIAN PLAZA | 1603 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00911 | |
| 545565 | TESCO SAN JUAN , INC. | COBIANS PLAZA , SUITE 3131607 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00909-0000 | |
| 758320 | TESCO STEEL | PO BOX 7263 | | | | PONCE | PR | 00732-7263 | |
| 758321 | TESORERO MUNCIPAL DE CULEBRA | PO BOX 189 | | | | CULEBRA | PR | 00775 | |
| 545566 | TESORITOS DAY CARE & LEARNING CENTER INC | LAGO HORIZONTE | 5516 CALLE 7 | | | COTO LAUREL | PR | 00780-2432 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 545567 | TESORITOS DAY CARE & LEARNING CENTER, IN | CALLE CAMPECHE # 867 | | | PONCE | PR | 00717 |
| 545568 | TESORITOS DAY CARE & LEARNING CENTER, IN | URB. LAGO HORIZONTE | 5516 CALLE 7 | | COTTO LAUREL | PR | 00780-2432 |
| 545569 | TESORITOS DAY CARE, INC | COND LA CALESA APTO 5 C | CALLE LOLITA TIZOL | | PONCE | PR | 00730 |
| 545570 | TESORO DEL EBANISTA | ADDRESS ON FILE | | | | | |
| 545571 | TESORO EN MADERA II, INC. | HC 3 BOX 12291 | | | CAROLINA | PR | 00981-9602 |
| 545572 | TESORO EN MADERAS 11 , INC. | HC 645 BOX 6265 | | | TRUJILLO ALTO | PR | 00976-0000 |
| 850841 | TESORO EN MADERAS II, INC | HC 645 BOX 6265 | | | TRUJILLO ALTO | PR | 00976-9801 |
| 758323 | TESSIE SUAREZ SEGUI | BOX 6582 | | | MOCA | PR | 00676 |
| 758322 | TESSIE SUAREZ SEGUI | PO BOX 6582 | | | MOCA | PR | 00676 |
| 758324 | TESSY M HAWAYEK | cOND GALAXY | 3205 AVE ISLA VERDE SPH 1 1501 | | CAROLINA | PR | 00979 |
| 758325 | TEST ENVIRONMENTAL CONSULTING | P O BOX 9300021 | | | SAN JUAN | PR | 00930 |
| 545573 | TEST INNOVATIONS INC | 623 AVE PONCE DE LEON SUITE 12 A | | | SAN JUAN | PR | 00917 |
| 545574 | TEST INNOVATIONS INC | AVE PONCE DE LEON 623 | SUITE 12 A | | SAN JUAN | PR | 00917 |
| 545575 | TEST INNOVATIONS INC | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON SUITE 12A | | SAN JUAN | PR | 00917 |
| 545576 | TEST INNOVATIONS, INC. | 623 AVE. PONCE DE LEON PISO 12 | | | SAN JUAN | PR | 00917-0000 |
| 545577 | TEST POINT COMUNICATION | ALT DE PARQ ECUESTRE | 602 CALLE SONAJERO | | CAROLINA | PR | 00987 |
| 545578 | TEST, TEST | ADDRESS ON FILE | | | | | |
| 758326 | TESTA HURWITZ & THIBEAULT LLP | HIGH STREET TOWER | 125 HIGH ST | | BOSTON | MA | 02110 |
| 545579 | TESTA, ANA | ADDRESS ON FILE | | | | | |
| 545580 | TESTANI VAZQUEZ, FRANCESCA | ADDRESS ON FILE | | | | | |
| 545581 | TESTONI PABON, ERIKA | ADDRESS ON FILE | | | | | |
| 758327 | TESTRON INTERNATIONAL PR | PO BOX 3389 | | | CAROLINA | PR | 00984-4757 |
| 758328 | TESTRON INTERNATIONAL PR | PO BOX 3677 | | | CAROLINA | PR | 00984 |
| 758329 | TESTRON INTERNATIONAL PR | PO BOX 4757 | | | CAROLINA | PR | 00984 |
| 758330 | TESTWELL LABORATORIES INC | 47 HUDSON STREET | | | OSSINING | NY | 10562 |
| 758331 | TETELO VARGAS SEPULVEDA | HC 1 BOX 7395 | | | LAJAS | PR | 00667 |
| 758332 | TETRA TECH CARIBE INC | EDIF ILA AVE MARG KENNEDY STE 307 | | | SAN JUAN | PR | 00920 |
| 545582 | TETRA TECH INC | P O BOX 911654 | | | DENVER | CO | 80291-1654 |
| 545583 | TETRA TECH INC | PO BOX 79192 | | | CAROLINA | PR | 00984 |
| 545584 | TEUDY LEMOS FONSECA | ADDRESS ON FILE | | | | | |
| 545585 | TEVA PHARMACEUTICALS | CO LAUREN POST 1090 | HORSHAM ROAD | | NORTH WALES | PA | 19454 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 545586 | TEVENAL CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 1426052 | TEVENAL CRESPO, FRANCISCO J. | ADDRESS ON FILE | | | | | |
| 825392 | TEVENAL RIVERA, MIRIAM | ADDRESS ON FILE | | | | | |
| 758333 | TEW & BEASLEY L.L.P. | MIAMI CENTER 26TH FL | 201 S BISCAYNE BLVD | | MIAMI | FL | 33131 |
| 758334 | TEXACO | 183 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 758336 | TEXACO 65 INF INC | 3071 AVE ALEJANDRINO | PMB 159 | | GUAYNABO | PR | 00969-7035 |
| 758337 | TEXACO ALTAMESA SERV STA INC | SANTIAGO IGLESIAS | 1321 AVE SAN ALFONSO | | SAN JUAN | PR | 00921 |
| 758338 | TEXACO ALTAMESA SERV STA INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | SAN JUAN | PR | 00921 |
| 758339 | TEXACO APOLO SERVICENTRO | PO BOX 1548 | | | GUAYNABO | PR | 00970 1548 |
| 545588 | TEXACO AVENIDA LAS AMERICAS | PO BOX 330812 | | | PONCE | PR | 00733 |
| 758341 | TEXACO CIALES | PO BOX 1793 | | | CIALES | PR | 00638 |
| 758342 | TEXACO CUPEY GARDENS | CUPEY GARDENS | 11 CAMINO LOS PIZARRO | | SAN JUAN | PR | 00926 |
| 758343 | TEXACO EL MONTE | P O BOX 1425 | | | JUANA DIAZ | PR | 00795 |
| 758335 | TEXACO EXPRESO | P O BOX 665 | | | LARES | PR | 00669 |
| 545589 | TEXACO EXPRESS | PO BOX 665 | | | LARES | PR | 00669 |
| 758344 | TEXACO GAS AND AUTO SERVICE CORP | PO BOX 4173 | | | CAROLINA | PR | 00984 |
| 758345 | TEXACO GAS AND SERVICE | 1250 AVE DE DIEGO | ESQ DE DIEGO | | SAN JUAN | PR | 00920 |
| 758347 | TEXACO GREN SERV STATION | PO BOX 983 | | | ARECIBO | PR | 00612 |
| 545590 | TEXACO HATO REY | AVE. PONCE DE LEON 73 | | | HATO REY | PR | 00971 |
| 758348 | TEXACO HATO REY/P.RODRIGUEZ GARRIDO | AVE PONCE DE LEON #73 | | | HATO REY | PR | 00917-1115 |
| 545591 | TEXACO HAYDE PARK | 871 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 |
| 758350 | TEXACO LA PARGUERA SERV ICE STATION | PO BOX 364166 | | | SAN JUAN | PR | 00936 4166 |
| 545592 | TEXACO LAS AMERICAS | 2211 AVE LAS AMERICAS | ESQ MUNOZ RIVERA | | PONCE | PR | 00732 |
| 758351 | TEXACO LAS PALMAS SHELL | SABANA SECA | BOX 1066 | | TOA BAJA | PR | 00957 |
| 758352 | TEXACO LECHUGA SERVICE STATION | P O BOX 1047 | | | HATILLO | PR | 00659 |
| 758353 | TEXACO LOMAS JAGUAS | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 758354 | TEXACO LOS TORRES | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | CAGUAS | PR | 00725 |
| 758355 | TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 2076 | | | ARECIBO | PR | 00613-2076 |
| 758356 | TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 317 | | | FLORIDA | PR | 00650 |
| 758357 | TEXACO MOHAMED ELBERKANT | PO BOX 2076 | | | ARECIBO | PR | 00613 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 758358 | TEXACO MOHAMED ELBERKANT | PO BOX 317 | | | FLORIDA | PR | 00650 |
| 758359 | TEXACO MONTANO | 2 AVE MUNOZ RIVERA | | | CAYEY | PR | 00736 |
| 758360 | TEXACO MONTE GRANDE | URB BORINQUEN | J5 CALLE 5 | | CABO ROJO | PR | 00623 |
| 758361 | TEXACO NAGUABO | PO BOX 685 | | | NAGUABO | PR | 00718 |
| 850842 | TEXACO NIANI | 183 AVE ROOSEVELT | | | SAN JUAN | PR | 009917 |
| 758362 | TEXACO PARGUERA SERVICE STATION | P O BOX 1330 | | | LAJAS | PR | 00667 |
| 758363 | Texaco Pastillo | P.O.Box 421 | | | Juana Diaz | PR | 00795 |
| 758364 | TEXACO PUEBLO NUEVO SERV | ALTURAS DE VEGA BAJA | Z 30 CALLE AA | | VEGA BAJA | PR | 00693 |
| 545593 | TEXACO PUERTO RICO INC. | P.O BOX 71315 | | | SAN JUAN | PR | 00968 |
| 758365 | TEXACO PUNTO ORO | PO BOX 7785 | | | PONCE | PR | 00732-7785 |
| 758366 | TEXACO QUE BONITO | 183 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 758367 | TEXACO QUISQUELLA/PEDRO RODRIGUEZ | P.O. BOX 190852 | | | SAN JUAN | PR | 00919-0852 |
| 545594 | TEXACO QUISQUEYA | 155 AVE QUISQUEYA | | | HATO REY | PR | 00917 |
| 758368 | TEXACO QUISQUEYA INC | PO BOX 1703 | | | JUNCOS | PR | 00777 |
| 850843 | TEXACO RUDY SERVICE STATION | PO BOX 53 | | | GUAYAMA | PR | 00785 |
| 758369 | TEXACO SANTA MARIA | P.O. BOX 270113 | | | SAN JUAN | PR | 00927-0113 |
| 545595 | TEXACO SANTA MARIA | URB ALTAMESA | 1423 CALLE SAN JACINTO | | SAN JUAN | PR | 00921 |
| 758370 | TEXACO SANTA MARIA | URB SANTA MARIA 1913 | CALLE TRINITARIA | | SAN JUAN | PR | 00927 |
| 758371 | TEXACO SERVICE STATION | 93 CALLE MORSE | BOX 495 | | ARROYO | PR | 00714 |
| 758372 | TEXACO SERVICE STATION | PO BOX 220 | | | SAN LORENZO | PR | 00754 |
| 758373 | TEXACO SERVICE STATION | PO BOX 479 | | | BAYAMON | PR | 00960 |
| 758374 | TEXACO SERVICE STATION LA CERAMICA | COLINAS DE FAIRVIEW | 4 C 1 CALLE 201 | | TRUJILLO ALTO | PR | 00976 |
| 545596 | TEXACO SERVICE STATION LA CERAMICA | URB COLINAS FAIRVIEW | 4 C1 CALLE 201 | | TRUJILLO ALTO | PR | 00976 |
| 758375 | TEXACO SERVICE STATION/LOS MILLONES | 492 C/ COMERIO | | | BAYAMON | PR | 00959 |
| 758376 | TEXACO SERVICE STATION/LOS MILLONES | 498 STA.15 CALLE COMERIO | | | BAYAMON | PR | 00959 |
| 758377 | TEXACO SERVICES STATION | P.O. BOX 368 | | | ANGELES | PR | 00611-0368 |
| 758378 | TEXACO SIERRA BAYAMON I | BOX 9688 | | | CAGUAS | PR | 00726 |
| 758379 | TEXACO SIERRA BAYAMON I | PO BOX 3055 | | | BAYAMON | PR | 00960 |
| 758380 | TEXACO ST JUST SERVICE STATION | PMB 106 PO BOX 70171 | | | SAN JUAN | PR | 00936 |
| 758381 | TEXACO STATION CRUZ | URB SANTA CRUZ | | | BAYAMON | PR | 00959 |
| 758382 | TEXACO SUPER SERVICE | PO BOX 16117 | | | SAN JUAN | PR | 00908 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 758383 | TEXACO VELEZ | HC 1 BOX 1656 | | | | BOQUERON | PR | 00622 | |
| 545597 | TEXACO VILLA ANDALUCIA | COND VIEW POINT APT 602 | AVE ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969-7004 | |
| 758384 | TEXACO VILLA BLANCA INC | PO BOX 4177 | | | | VEGA BAJA | PR | 00694 | |
| 758385 | TEXACO VILLA FONTANA STATION | PO BOX 4173 | | | | CAROLINA | PR | 00984 | |
| 758386 | TEXACO VILLA PRADES SRVS STATION | PO BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| 758387 | TEXACO/ RIVERA SERVICE STA | VILLA MATILDE | F-23 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 1589103 | Texaira Garcia, Giovanni | ADDRESS ON FILE | | | | | | | |
| 758388 | TEXAN GUEST HOUSE | 63 SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| 2151176 | TEXAS ABSOLUTE CREDIT OPPORTUNITIES STRATEGY LP | 399 PARK AVE. | 16TH FL. | | | NEW YORK | NY | 10022 | |
| 545598 | TEXAS BRAIN & SPINE INSTITUTE | 8441 STATE HIGHWAY 47 STE 4300 | | | | BRYAN | TX | 77807 3235 | |
| 545599 | TEXAS CHILDRENS HOSP | PO BOX 4494 | | | | HOUSTON | TX | 77210-4494 | |
| 758389 | TEXAS CHILDRENS HOSP | PO BOX 840982 | | | | DALLAS | TX | 75284-0982 | |
| 545600 | TEXAS CHILDRENS HOSPITAL | 6621 FANNIN MCI 3225 | | | | HOUSTON | TX | 77030-1000 | |
| 758390 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 12019 | | | | AUSTIN | TX | 78711 | |
| 545601 | TEXAS DEPARTMENT OF CRIMINAL JUSTICE | FINANCIAL OPERATIONS | P O BOX 4015 | | | HUNTSVILLE | TX | 77342-4215 | |
| 545602 | Texas Department of State Health Service | Mail Code 2033 | PO BOX 149347 | | | Austin | TX | 78714-9347 | |
| 758391 | TEXAS DIAGNOSTIC IMAGING | PO BOX 970336 | | | | DALLAS | TX | 75397-0336 | |
| 758392 | TEXAS ENGINEERING EXTENSION SERVICE | 1595 NUCLEAR SCIENCE ROAD | COLLEGE STATION | | | TEXAS | TX | 77843-8000 | |
| 545603 | TEXAS MED CLINIC | MEDICAL RECORDS | 11811 BLANCO RD | | | SAN ANTONIO | TX | 78216-2407 | |
| 545604 | TEXAS NERVE & PARALYSIS INSTITUTE | PO BOX 270750 | | | | HOUSTON | TX | 77277-0750 | |
| 545605 | TEXAS TECH UNIVERSITY/ STUDENS BUSINESS | SERVICES | PO BOX 41099 | | | LUBBOCK | TX | 79409-1099 | |
| 545606 | TEXEIRA CARMONA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 545607 | TEXEIRA CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| 1788754 | TEXEIRA COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 545608 | TEXEIRA COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 545609 | TEXEIRA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1604466 | Texeira Garcia, Giovanni | 41141 Villas El Turey | | | | Ponce | PR | 00780 | |
| 1585378 | TEXEIRA GARCIA, GIOVANNI | 41141 Villas El Tuvey | | | | Ponce | PR | 00750 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 545610 | TEXEIRA GARCIA, GIOVANNI | BARRIO REAL ANON KM. 3 HM. 5 | VILLAS EL TUREY #10 | | PONCE | PR | 00731 |
| 545611 | TEXEIRA LABOY, MELISSA | ADDRESS ON FILE | | | | | |
| 545612 | TEXEIRA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 855263 | TEXEIRA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 545613 | TEXEIRA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 825393 | TEXEIRA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | |
| 545614 | TEXEIRA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | |
| 825394 | TEXEIRA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | |
| 545615 | TEXEIRA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | |
| 545616 | TEXEIRA RODRIGUEZ, PURA A. | ADDRESS ON FILE | | | | | |
| 545617 | Texeira Rodriguez, Pura A. | ADDRESS ON FILE | | | | | |
| 545618 | TEXEIRA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 545619 | TEXEIRA RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | |
| 825395 | TEXEIRA RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | |
| 545620 | TEXEIRA ROSADO, JOSE | ADDRESS ON FILE | | | | | |
| 545621 | TEXEIRA ROSARIO, RONALD | ADDRESS ON FILE | | | | | |
| 545622 | TEXEIRA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | |
| 545623 | TEXEIRA VAZQUEZ, ROBERTO A. | ADDRESS ON FILE | | | | | |
| 758393 | TEXEL CORP | PO BOX 3025 | | | MAYAGUEZ | PR | 00681 |
| 1898330 | Texido Gomez, Lucas | ADDRESS ON FILE | | | | | |
| 545624 | TEXIDOR ARROYO, LIONEL | ADDRESS ON FILE | | | | | |
| 1956133 | Texidor Arroyo, Lionel A | ADDRESS ON FILE | | | | | |
| 545625 | TEXIDOR CAMPOS, EDA V | ADDRESS ON FILE | | | | | |
| 1905804 | TEXIDOR CAMPOS, EDA V. | ADDRESS ON FILE | | | | | |
| 545626 | TEXIDOR CAMPOS, LUIS | ADDRESS ON FILE | | | | | |
| 545627 | TEXIDOR CARMONA, MIGDALIA | ADDRESS ON FILE | | | | | |
| 545628 | TEXIDOR CARTAGENA, JOELY | ADDRESS ON FILE | | | | | |
| 545629 | TEXIDOR COLON, GLORIMAR | ADDRESS ON FILE | | | | | |
| 545630 | Texidor Colon, Jose L | ADDRESS ON FILE | | | | | |
| 545631 | TEXIDOR CORDERO, ALFREDO | ADDRESS ON FILE | | | | | |
| 545632 | TEXIDOR CORDERO, LUIS | ADDRESS ON FILE | | | | | |
| 2174710 | TEXIDOR CORDERO, LUIS R. | PO BOX 6608 | | | Mayaguez | PR | 00681 |
| 2108989 | Texidor Cordero, Ramonita | ADDRESS ON FILE | | | | | |
| 545634 | TEXIDOR DAVILA, MARIA M | ADDRESS ON FILE | | | | | |
| 545635 | TEXIDOR DEL CARMEN, JORGE | ADDRESS ON FILE | | | | | |
| 545636 | TEXIDOR DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | |
| 825396 | TEXIDOR ERAZO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 825397 | TEXIDOR FELICIANO, AIDA I | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545637 | TEXIDOR FELICIANO, NELLY | ADDRESS ON FILE | | | | | | |
| 2054260 | TEXIDOR FELICIANO, NELLY | ADDRESS ON FILE | | | | | | |
| 545638 | Texidor Feliciano, Porfirio | ADDRESS ON FILE | | | | | | |
| 545639 | Texidor Figueroa, Jorge | ADDRESS ON FILE | | | | | | |
| 545640 | Texidor Flores, Tatiana | ADDRESS ON FILE | | | | | | |
| 2068083 | Texidor Garcia, Carlos E. | ADDRESS ON FILE | | | | | | |
| 2068083 | Texidor Garcia, Carlos E. | ADDRESS ON FILE | | | | | | |
| 545641 | TEXIDOR GARCIA, EFRAIN J. | ADDRESS ON FILE | | | | | | |
| 545642 | TEXIDOR GOMEZ, ALMA C | ADDRESS ON FILE | | | | | | |
| 1910610 | TEXIDOR GOMEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | |
| 545643 | TEXIDOR GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 545644 | TEXIDOR GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | |
| 545645 | TEXIDOR GONZALEZ, LIS | ADDRESS ON FILE | | | | | | |
| 545646 | TEXIDOR GRACIA, JUAN A | ADDRESS ON FILE | | | | | | |
| 545647 | TEXIDOR GUZMAN, ROLANDO | ADDRESS ON FILE | | | | | | |
| 545648 | TEXIDOR LOPEZ, MAYTTE | ADDRESS ON FILE | | | | | | |
| 545649 | Texidor Lopez, Pablo | ADDRESS ON FILE | | | | | | |
| 545650 | TEXIDOR MANGUAL, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1474117 | Texidor Mangual, Jose H. | ADDRESS ON FILE | | | | | | |
| 1474117 | Texidor Mangual, Jose H. | ADDRESS ON FILE | | | | | | |
| 1858867 | Texidor Mangual, Jose H. | ADDRESS ON FILE | | | | | | |
| 545651 | TEXIDOR MANGUAL, JOSE H. | ADDRESS ON FILE | | | | | | |
| 1695497 | TEXIDOR MANGUAL, JOSE HECTOR | ADDRESS ON FILE | | | | | | |
| 1719450 | Texidor Mangual, Jose Hector | ADDRESS ON FILE | | | | | | |
| 545652 | TEXIDOR MANGUAL, LISANDRO | ADDRESS ON FILE | | | | | | |
| 545653 | TEXIDOR MANGUAL, MAYDA | ADDRESS ON FILE | | | | | | |
| 545654 | TEXIDOR MANGUAL, NEIDA | ADDRESS ON FILE | | | | | | |
| 1860752 | Texidor Mangual, Nilsa M | ADDRESS ON FILE | | | | | | |
| 545655 | TEXIDOR MARIN, FELIPE E | ADDRESS ON FILE | | | | | | |
| 545656 | TEXIDOR MARIN, PEDRO | ADDRESS ON FILE | | | | | | |
| 545657 | TEXIDOR MARIN, PEDRO M | ADDRESS ON FILE | | | | | | |
| 2149388 | Texidor Martinez, Alicia | ADDRESS ON FILE | | | | | | |
| 545658 | TEXIDOR MARTINEZ, DASHA | ADDRESS ON FILE | | | | | | |
| 2113880 | Texidor Martinez, Efrain | ADDRESS ON FILE | | | | | | |
| 1813254 | Texidor Martinez, Luisa | ADDRESS ON FILE | | | | | | |
| 1813254 | Texidor Martinez, Luisa | ADDRESS ON FILE | | | | | | |
| 545659 | TEXIDOR MONTES, JORGE | ADDRESS ON FILE | | | | | | |
| 825398 | TEXIDOR ORTIZ, EULALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545661 | Texidor Pagan, Ismael | ADDRESS ON FILE | | | | | | |
| 545662 | Texidor Pagan, Nilfrancis | ADDRESS ON FILE | | | | | | |
| 850844 | TEXIDOR PAPER PRODUCTS | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 |
| 758394 | TEXIDOR PAPER PRODUCTS INC. | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 |
| 545663 | Texidor Perez, Jose | ADDRESS ON FILE | | | | | | |
| 545664 | TEXIDOR PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 545665 | TEXIDOR PUJOLS, LUISA | ADDRESS ON FILE | | | | | | |
| 545666 | TEXIDOR QUILES, HERMES | ADDRESS ON FILE | | | | | | |
| 545667 | TEXIDOR QUILES, JORGE A | ADDRESS ON FILE | | | | | | |
| 545668 | TEXIDOR RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 545669 | TEXIDOR RAMIREZ, MARY | ADDRESS ON FILE | | | | | | |
| 545671 | TEXIDOR RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 545672 | Texidor Renta, Luis R | ADDRESS ON FILE | | | | | | |
| 545673 | TEXIDOR RIOS, FREIDA | ADDRESS ON FILE | | | | | | |
| 545674 | TEXIDOR RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 1257585 | TEXIDOR RODRIGUEZ, LINDA J. | ADDRESS ON FILE | | | | | | |
| 545676 | TEXIDOR ROSA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 545677 | TEXIDOR ROSA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 1594163 | Texidor Ruiz, Raisa | ADDRESS ON FILE | | | | | | |
| 1594163 | Texidor Ruiz, Raisa | ADDRESS ON FILE | | | | | | |
| 545678 | TEXIDOR RUIZ, RAISA | ADDRESS ON FILE | | | | | | |
| 545679 | TEXIDOR SALAVARIA, FRANK | ADDRESS ON FILE | | | | | | |
| 545680 | TEXIDOR SANCHEZ MD, IVETTE | ADDRESS ON FILE | | | | | | |
| 545681 | TEXIDOR SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 545682 | TEXIDOR SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 545683 | TEXIDOR SANCHEZ, RENE | ADDRESS ON FILE | | | | | | |
| 545684 | TEXIDOR SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 545685 | TEXIDOR SANTI, HILDA M | ADDRESS ON FILE | | | | | | |
| 545686 | TEXIDOR SANTI, JESUS M. | ADDRESS ON FILE | | | | | | |
| 545687 | TEXIDOR SANTI, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 545688 | TEXIDOR SANTIAGO, JESUAN | ADDRESS ON FILE | | | | | | |
| 545689 | TEXIDOR SUAREZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 545690 | TEXIDOR TORO, DAMARY | ADDRESS ON FILE | | | | | | |
| 545691 | TEXIDOR TORRES, LUZ | ADDRESS ON FILE | | | | | | |
| 2166424 | Texidor Valles, Hector Luis | ADDRESS ON FILE | | | | | | |
| 545692 | TEXIDOR VARGAS, CARLOS R | ADDRESS ON FILE | | | | | | |
| 545693 | TEXIDOR VEGA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 545694 | TEXIDOR, AIDA | ADDRESS ON FILE | | | | | | |
| 545695 | TEXIDOR,LISANDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 545696 | TEXIDOR-LOPEZ, LLC | PO BOX 367362 | | | | SAN JUAN | PR | 00936 | |
| 758395 | TEXIS J RODRIGUEZ RAMOS | HC 02 BOX 9005 | | | | JUANA DIAZ | PR | 00795 | |
| 758396 | TEXOIL CORP | HC 1 BOX 4555 | | | | QUEBRADILLAS | PR | 00678 9517 | |
| 545697 | TEXTILES WAREHOUSE INC | PUERTO NUEVO | 701 DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 545698 | TEYCHA SANTOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| 545699 | TEYREM I SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| 545700 | TEYSHA M BRAU ORTIZ | ADDRESS ON FILE | | | | | | | |
| 758397 | TF PURIFINER INC. | 3020 HIGH RIDGE RD STE 100 | | | | BOYNTON BEACH | FL | 33426 | |
| 1987850 | TFO Puerto Rico, Inc. | ADDRESS ON FILE | | | | | | | |
| 1987850 | TFO Puerto Rico, Inc. | ADDRESS ON FILE | | | | | | | |
| 545701 | TG GROUP CORP | PO BOX 1855 | | | | MANATI | PR | 00674 | |
| 1259718 | TG LABORATORIES LLC | ADDRESS ON FILE | | | | | | | |
| 545702 | TG ROOFERS, INC | PO BOX 8703 | | | | BAYAMON | PR | 00960 | |
| 545703 | TGB PARTNERS & CONSULTANTS CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| 838721 | TGR AFFORDABLE HOUSING | 1474 ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| 2137459 | TGR AFFORDABLE HOUSING | ALFONSO RIVERA, ROBERTO J. | 1474 ASHFORD AVENUE | | | SAN JUAN | PR | 00907 | |
| 545704 | TGR AFFORDABLE HOUSING LLC | 1474 ASHFORD AVE | | | | SAN JUAN | PR | 00907 | |
| 1489483 | Thabatha, Mohhamed N | ADDRESS ON FILE | | | | | | | |
| 1489483 | Thabatha, Mohhamed N | ADDRESS ON FILE | | | | | | | |
| 545706 | THAILAND LOPEZ CEPERO VIRELLA | ADDRESS ON FILE | | | | | | | |
| 758398 | THAILI ROQUE ORTIZ | URB GOLDEN HILLS | D 5 CALLE JUPITER | | | DORADO | PR | 00646 | |
| 758399 | THAIMI PIERNETTE ALENO TORRES | ADDRESS ON FILE | | | | | | | |
| 850845 | THAINIE REYES RAMIREZ | EMBALSE SAN JOSE | 328 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 545707 | THAIRA J VALLE AVEVEDO | ADDRESS ON FILE | | | | | | | |
| 545708 | THAIS A RAMO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 545670 | THAIS A VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545709 | THAIS BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 758400 | THAIS CRESPO AMADOR | PO BOX 1495 | | | | ISABELA | PR | 00662 | |
| 839272 | THAIS F BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 758401 | THAIS L VAZQUEZ CRESPO | P O BOX 318 | | | | MOROVIS | PR | 00687 | |
| 758402 | THAIS OCANDO BRAVO | PLAZA DEL CONDADO | 64 AVE CONDADO APT 1201 | | | SAN JUAN | PR | 00907 | |
| 758403 | THAISA D CORREA RODRIGUEZ | VILLAS DEL SOL | CALLE 1 PRINCIPAL APTO 162 | | | TRUJILLO ALTO | PR | 00976 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 64 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 545710 | THAISA I DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 545711 | THAISA I SOTOMAYOR SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 545712 | THAISA SOTOMAYOR SAGARDIA | ADDRESS ON FILE | | | | | | | |
| 545713 | THAIZZA M RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 545714 | THAKOR MD, RUCHIRA | ADDRESS ON FILE | | | | | | | |
| 545715 | THAKUR VASWANI | ADDRESS ON FILE | | | | | | | |
| 545716 | THALIA ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1495197 | Thalia Jimenez Cadilla Por si y en representacion de BRJ | PO Box 13282 | | | | San Juan | PR | 00908 | |
| 545717 | THALIA L ECHEVARRIA GRANADO | ADDRESS ON FILE | | | | | | | |
| 545718 | THALIA M BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545719 | THALIA M REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 758406 | THALIA M REYES SANTOS | QTAS DE COUNTRY CLUB B 17 | CALLE 1 | | | CAROLINA | PR | 00982 | |
| 758404 | THALIA M REYES SANTOS | URB CIUDAD JARDIN | 2004 CALLE MAZANILLO | | | CANOVANAS | PR | 00729 | |
| 758405 | THALIA M REYES SANTOS | URB SAN JOSE | 457 CALLE BELMONTE | | | SAN JUAN | PR | 00930 | |
| 545720 | THALIA MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 545721 | THALIA MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| 545722 | THALIA RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 545723 | THALIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 545724 | THALIA S RIVERA | ADDRESS ON FILE | | | | | | | |
| 758407 | THALIANY CAMACHO RAMOS | URB MANS DE CAROLINA | FF 22 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 545725 | THALLIA I MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 545726 | THALODY MD, LUCY | ADDRESS ON FILE | | | | | | | |
| 758408 | THAMAR CORDERO ROSADO | PO BOX 1811 | | | | YAUCO | PR | 00698-1811 | |
| 758409 | THAMAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 758410 | THAMAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 545727 | THAMAR LI CONCRETE INC | PO BOX 3014 | | | | YAUCO | PR | 00698-3014 | |
| 758411 | THAMAR LY CONSTRUCTION & RENTAL CORP | URB QUINTAS DEL ROCIO | 1 CALLE PRADERA | | | YAUCO | PR | 00698 | |
| 545728 | THAMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 758412 | THAMARA GONZALEZ DEL RIO | SALIDA BARRANQUITAS | APARTADO 244 | | | OROCOVIS | PR | 00720 | |
| 758413 | THAMARA PAGAN ORTEGA | PO BOX 605 | | | | TOA BAJA | PR | 00951 | |
| 850846 | THAMARA RODRIGUEZ GONZALEZ | RR 6 BOX 9731 | | | | SAN JUAN | PR | 00926-9432 | |
| 545729 | THAMARALY BARBOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 545730 | THAMARI GONZÁLEZ MARTÍNEZ | ANTONIO MARRERO | PO BOX 191781 | | | SAN JUAN | PR | 00919 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 545731 | THAMARI GONZÁLEZ MARTÍNEZ | VERONICA ORTIZ | CENTRO INT. MERCADEO TORRE 1 100-165 SUITE 509 | | | GUAYNABO | PR | 00968 | |
| 545732 | THAMARY MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 758415 | THAMES WATER PUERTO RICO INC | P O BOX 373 | | | | SABANA HOYOS | PR | 00688 0373 | |
| 545733 | THANASIS A SOLTADIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 545734 | THANH DANG, MAY | ADDRESS ON FILE | | | | | | | |
| 758416 | THANIA I GONZALEZ GONZALEZ | 4TA EXT COUNTRY CLUB | OS 18 CALLE 515 | | | CAROLINA | PR | 00982 | |
| 758417 | THANIA LAGUNA NEVAREZ | URB VILLA COOPERATIVA | A 39 CALLE 1 | | | CAROLINA | PR | 00985 | |
| 545735 | THANIA M PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 545736 | THANIANA FUENTES VIERA | LCDO. GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 758418 | THANIS M MEDERO CORREA | HC 1 14303 | | | | RIO GRANDE | PR | 00745 | |
| 758420 | THANMY ANDUJAR TERRERO | COND VILLA EL DIAMANTINO | APT C 18 | | | CAROLINA | PR | 00987 | |
| 545737 | THARA B BIANCHI | ADDRESS ON FILE | | | | | | | |
| 545738 | THARMA G RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 545739 | THATCHER LAMASTUS BOUTET | ADDRESS ON FILE | | | | | | | |
| 1449264 | Thatcher, Lois | ADDRESS ON FILE | | | | | | | |
| 545740 | THAYDA MUNERA PERAZA | ADDRESS ON FILE | | | | | | | |
| 758421 | THAYLIN VELEZ RUIZ | PO BOX 214 | | | | LAJAS | PR | 00667 | |
| 758422 | THAYLIN VELEZ RUIZ | URB EL VALLE | 164 CALLE SAUCE | | | LAJAS | PR | 00667 | |
| 545741 | THAYLLIN VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 758423 | THAYMI ORTIZ RUIZ | BO OBRERO | 1002 CALLE LEDESMA | | | ARECIBO | PR | 00612 | |
| 545742 | THAYNA M LATIMER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 758424 | THAYRIN SILVETTE PEREZ MALDONADO | BELLA VISTA | A 12 CALLE B | | | PONCE | PR | 00716 | |
| 545743 | THE 401K CO OF PUERTO RICO INC | PMB 221 405 AVE ESMERALDA S102 | | | | GUAYNABO | PR | 00969 | |
| 857000 | THE ABALON CORPORATION | 209 CALLE CANALS | | | | SANTURCE | PR | 00907 | |
| 758426 | THE ABALON CORPORATION | PO BOX 11247 | | | | SAN JUAN | PR | 00910-2347 | |
| 758427 | THE ABILITY SHOP | 1450 AVE GALICIA VISTAMAR | | | | CAROLINA | PR | 00979 | |
| 758428 | THE ABILITY SHOP | P O BOX 810476 | | | | CAROLINA | PR | 00981 | |
| 545744 | THE ACADEMIC ADVANTAGE | 3600 CLIPPER MILL ROAD | SUITE 330 | | | BALTIMORE | MD | 21211 | |
| 545745 | THE ACADEMIC ADVANTAGE | 5777 WEST CENTURY BLUD. | 3RD FLOOR | | | LOS ANGELES | CA | 90045 | |
| 545746 | THE ACADEMIC ADVANTAGE | AVE, DEGETAU D-8 | BONEVILLE HEIGHT | | | CAGUAS | PR | 00727 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 758429 | THE ACHIEVEMENT CENTER | PO BOX 23 | | | | WORTHINGTON | MN | 56187 | |
| 545747 | THE ACT 1 GROUP INC | PO BOX 29048 | | | | GLENDALE | CA | 91209-9048 | |
| 758430 | THE ADVANCE CRYOSCOPE | 100 HIGHLAND AVE NEEDHAN HEITHTS | | | | MASSACHUSETS | MA | 02194 | |
| 545748 | THE ADVERTISING COUNCIL | 815 2ND AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 758431 | THE ADVISORY COUNCIL ONHIST PRESERVATION | 1100 PENSYLVANIA AVENUE | NW SUIT 809 | | | WASHINGTON | DC | 20004 | |
| 1533760 | The Agustín Camacho Torres Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1531930 | The Alejandro Dueño Sosa Edu Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1532729 | The Alicia Loyola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1443722 | The Alma Elias Rev Trust Pearl Elias and Robert Eias CO-TTEE | PO Box 340 | | | | Merion Station | PA | 19066-0340 | |
| 545749 | THE ALVARO J SOLTERO TRUST | URB GARDEN HLS | DA3 CALLE HASTINGS | | | GUAYNABO | PR | 00966-2128 | |
| 758433 | THE AMERICAN CORRECTIONAL ASOC. | 4380 FORBES BLVD | | | | LANHAM | MD | 20706-4315 | |
| 758432 | THE AMERICAN DIETETIC ASSOCIATION | P O BOX 97215 | | | | CHICAGO | IL | 60678-7215 | |
| 774412 | The American Federation of Teachers (AFT) | Attention Mark Richard, Counsel to the President of the AFT | 555 New Jersey Ave., N.W. | 11th floor | | Washington | DC | 20001 | |
| 830410 | The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., N.W. | 11th floor | | Washington | DC | 20001 | |
| 758434 | THE AMERICAN INSTITUTE OF ARCHITECTS AIA | 1735 NEW YORK AVENUE NW | | | | WASHINGTON | PR | 20006-5292 | |
| 758435 | THE AMERICAN INSURANCE CO | 777 SAN MARIN DRIVE | | | | NOVATO | CA | 94998 | |
| 545750 | The American Insurance Company | 225 W. Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| 545752 | The American Insurance Company | Attn: William Paukovitz, Vice President | 777 San Marin Drive | | | Novato | CA | 94998 | |
| 758436 | THE AMERICAN LEGION | P O BOX 9603 | | | | CAROLINA | PR | 009603 | |
| 758437 | THE AMERICAN LEGION | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758438 | THE AMERICAN LEGION JAIME CRUZ CLASS | PO BOX 10514 | | | | SAN JUA | PR | 00922 |
| 758439 | THE AMERICAN SCHOLL BOARD | 1680 DUKE STREET | | | | ALEXANDRIA | VA | 22314-9900 |
| 758441 | THE AMERICAN TRAVELERS MOTOR CLUB INC | PO BOX 1299 | | | | SARASOTA | FL | 34230-1299 |
| 545753 | The American Travelers Motor Club, Inc. | Attn: D. Libertore, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 |
| 545754 | The American Travelers Motor Club, Inc. | Attn: Darrell Gambero, President | PO Box 1838 | | | Sarasota | FL | 34230-1838 |
| 545755 | The American Travelers Motor Club, Inc. | FIMC | 1440 Main St | | | Sarasota | FL | 34236 |
| 850847 | THE ANGEL TOUWINGS | HC 2 BOX 4179 | | | | LAS PIEDRAS | PR | 00771 |
| 545756 | THE ANGLAGARD LLC | 400 CARR 176 607 | | | | SAN JUAN | PR | 00926-6680 |
| 545757 | THE ANGLAGARD LLC | 400 PASEO DEL ROCIO 607 | | | | SAN JUAN | PR | 00926-6680 |
| 545758 | THE APPOINTMENT MEDICAL TRANSPORTATION LLC | VILLA COOPERATIVA | B12 CALLE 3 | | | CAROLINA | PR | 00985-4204 |
| 1549951 | The Aquino Silva Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1531791 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 1521488 | The Arias Guardiola Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 |
| 1546101 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1547711 | The Armando Rodríguez Santana Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 758442 | THE ART INSTITUTE | DDS PMB 411 P O BOX 144035 | | | | ARECIBO | PR | 00614 |
| 758443 | THE ART OF INSTITUTE OF FORT LAUDERDALE | 1799 S E 17 STREET | | | | FORT LAUDERDALE | FL | 33316 3013 |
| 758444 | THE ASOCIATION OF STATE AND TERRITORIAL | PO BOX 2843 | | | | WASHINGTON | DC | 20013 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758445 | THE ASSOC GEN CONTRACTORS OF AMERICA | SUITE 211 ALTAMIRA | 501 PERSEO STREET | | | SAN JUAN | PR | 00920 | |
| 758446 | THE ASSOCIATED PRESS | METRO OFFICE | LOT 8 NO 1 ST SUITE 108 | | | GUAYNABO | PR | 00968 1721 | |
| 758447 | THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 CALLE 1 SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 758448 | THE ASSOCIATED PRESS | METRO OFFICE PARK | 8 NO 1 STREET SUITE 108 | | | GUAYNABO | PR | 00968 | |
| 758449 | THE ASSOCIATION OF ENERGY ENGINEERS | 4025 PLEASANTDALE ROAD SUITE 420 | | | | ATLANTA | GA | 30340 | |
| 2234507 | The Association of Owners of the Medina Professional Center Condominium's Request for Allowance and Payment of Administrative Expense | Cordova & Dick, LLC | #403 Calle 12 de Octubre | Urb. El Vedado | | San Juan | PR | 00918 | |
| 2234507 | The Association of Owners of the Medina Professional Center Condominium's Request for Allowance and Payment of Administrative Expense | Cordova & Dick, LLC | P.O. Box 194021 | | | San Juan | PR | 00919-4021 | |
| 831681 | The Association Of Records Managers | And Administrators, Inc | 4200 Somerset Drive, Suite 215 | | | Prairie Village | KS | 66208 | |
| 758450 | THE ATLANTIC PAPER CO | PO BOX 1282 | | | | GURABO | PR | 00778 | |
| 758451 | THE ATMOSPHERIC ASSES | PO BOX 219 | | | | MERCEDITA | PR | 00715-0219 | |
| 545759 | THE AULT GROUP, INC | 200 OCEAN LANE DRIVE 903 | | | | KEY BISCAYNE | FL | 33149 | |
| 758452 | THE AVIS RENT A CAR P R INC | P O BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 758453 | THE AVIS RENT A CAR PR INC UNI PROFSHAR | PO BOX 3746 | | | | CAROLINA | PR | 00984 | |
| 1523424 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1550475 | The Ayendez Faccio Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 545760 | THE BABY & KIDS HOUSE INC | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 758454 | THE BABY'S HOUSE | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| 758455 | THE BADGE COMPANY OF NEW JERSEY | P O BOX 5787 | | | | PARSIPPANY | NJ | 07054 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545761 | THE BALDWIN GROUP | 8573-D SUDLEY RD | | | | MANASSAS | VA | 20110 | |
| 545762 | THE BALLORI GROUP LLC | 352 FERNANDO PALMERO | | | | SAN JUAN | PR | 00918 | |
| 1421990 | THE BANK & TRUST OF PR | GREGORY T. USERA MACFARLANE | PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |
| 545763 | THE BANK & TRUST OF PR | LIC. GREGORY T. USERA MACFARLANE - ABOGADO DE BRUCE E. COLEMAN VAZQUEZ TERCERO DEMANDADO Y TERCERO DEMANDANTE; | LIC. GREGORY T. USERA MACFARLANE - PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | |
| 545764 | THE BANK & TRUST OF PR | LIC. JENNIFER ODELL GONZALEZ - ABOGADA DE JACK ODELL - DEMANDANTE DE COPARTE | LIC. JENNIFER ODELL GONZALEZ - PO BOX 428 | | | HUMACAO | PR | 00792 | |
| 545765 | THE BANK & TRUST OF PR | LIC. OSCAR AMADOR RAMIREZ - ABOGADO DE BT RECOVERY, CORP (ANTES THE BANK & TRUST OF PR) - DEMANDANTE Y TERCERO DEMANDADO | LIC. OSCAR AMADOR RAMIREZ - PO BOX 363422 | | | SAN JUAN | PR | 00936-3422 | |
| 545766 | THE BANK AND TRUST OF PUERTO RICO | BT FINANCE | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| 758456 | THE BANK AND TRUST OF PUERTO RICO | BT FINANCE INC | PO BOX 195510 | | | SAN JUAN | PR | 00919-5510 | |
| 758457 | THE BANK OF NEW YORK | 101 BARCLAY STREET 21 WW FLOOR | | | | NEW YORK | NY | 10286 | |
| 2146140 | The Bank of New York Mellon | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 830473 | The Bank of New York Mellon | Attn: Jon Bangor, Vice President | 225 Liberty Street | | | New York | NY | 10286 | |
| 2152010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2151010 | THE BANK OF NEW YORK MELLON | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 839273 | THE BANK OF NEW YORK MELLON | PO BOX 371791 | | | | PITTSBURGH | PA | 15251-7791 | |
| 831920 | The Bank of New York Mellon Corporate Trust Public Finance | Change, Alex | 7 Barclay St | | | New York | NY | 10286 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 831919 | The Bank of New York Mellon Corporate Trust Public Finance | Ortiz, Henry | 7 Barclay St | | | New York | NY | 10286 | |
| 831918 | The Bank of New York Mellon Corporate Trust Public Finance | Torres, Diana | 7 Barclay St | | | New York | NY | 10286 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1904698 | The Bank of New York Mellon, as Fiscal Agent | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 2152271 | THE BANK OF NEW YORK MELLON, AS FISCAL AGENT | C/O REED SMITH, LLC, ATTN: ERIC A. SCHAFFER, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | | PITTSBURGH | PA | 15222 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Eric A. Schaffer | Luke A. Sizemore | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| 1539799 | The Bank of New York Mellon, as Fiscal Agent | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2171096 | The Bank of New York Mellon, as Fiscal Agent | Sepulvado, Maldonado & Couret | Elaine Maldonado-Matías | Albéniz Couret-Fuentes | 304 Ponce de Leon Ave. - Suite 990 | San Juan | PR | 00918 | |
| 2162585 | The Bank of New York Mellon, as trustee | Albeniz Couret Fuentes | USDC 222207 | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Avenue Suite 990 | San Juan | PR | 00918 | |
| 2162607 | The Bank of New York Mellon, as trustee | Albeniz Couret Fuentes | USDC PR Bar 222207 | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Avenue Suite 990 | San Juan | PR | 00918 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Alex T. Chang | Bank of New York Mellon | 101 Barclay Street | | New York | NY | 10286 | |
| 1498472 | The Bank Of New York Mellon, as Trustee | Attn: Alex T. Chang | 101 Barclay Street | | | New York | NY | 10286 | |
| 1847897 | The Bank of New York Mellon, as Trustee | Attn: Eric A. Schaffer, Esq. | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1512656 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | ATTN: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |
| 1502789 | The Bank of New York Mellon, as Trustee | Bank of New York Mellon | Attn: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1498472 | The Bank Of New York Mellon, as Trustee | c/o Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162606 | The Bank of New York Mellon, as trustee | Eric A. Schaffer | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162586 | The Bank of New York Mellon, as trustee | Jared S. Roach | Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162580 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166691 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Eric A. Schaffer | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 1512656 | The Bank of New York Mellon, as Trustee | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2166692 | The Bank of New York Mellon, as trustee | Reed Smith LLP | Attn: Jared S. Roach | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2162581 | The Bank of New York Mellon, as trustee | S/ Albeniz Couret Fuentes | Albeniz Couret Fuentes, USDC- PR Bar 222207 | Sepulvado, Maldonado & Couret | 304 Ponce de Leon Avenue Suite 990 | San Juan | PR | 00918 | |
| 2166704 | The Bank of New York Mellon, as trustee | Sepulvado, Maldonado & Couret | Attn: Albeniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 2166701 | The Bank of New York Mellon, as trustee for BNYM Mellon DB NSL Opportunistic Fixed Income Fund | Reed Smith LLP | Attn: C. Neil Gray | 599 Lexington Avenue | | New York | NY | 10022 | |
| 2166713 | The Bank of New York Mellon, as trustee for BNYM Mellon DB NSL Opportunistic Fixed Income Fund | Sepulvado, Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de León Ave. – Suite 990 | | San Juan | PR | 00918 | |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | ATTN: ALEX T. CHANG | VICE PRESIDENT | 101 BARCLAY ST | | NEW YORK | NY | 10286 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Bank of New York Mellon | ATTN: Alex T. Chang | 101 Barclay Street | | New York | NY | 10286 |
| 1577390 | THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR MUNICIPAL FINANCE AGENCY 2005 SERIES A BONDS | C/O REED SMITH LLP | ATTN: ERIC A SCHAFFER, ESQ | 225 FIFTH AVENUE | SUITE 1200 | PITTSBURGH | PA | 15222 |
| 1561573 | The Bank of New York Mellon, as Trustee for Municipal Finance Agency 2005 Series A Bonds | Reed Smith LLP | Attn: Eric A. Schaffer, Esq. | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2146141 | The Bank of New York Mellon/FMS Bonds, Inc. | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2152011 | THE BANK OF NEW YORK MELLON/FMS BONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2151011 | THE BANK OF NEW YORK MELLON/FMSBONDS, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2146142 | The Bank of New York Mellon/Mellon Trust of New England, National Association | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2152012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2151012 | THE BANK OF NEW YORK MELLON/MELLON TRUST OF NEW ENGLAND, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2146143 | The Bank of New York Mellon/Nomura Bank Int'L PLC | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 |
| 2152013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |
| 2151013 | THE BANK OF NEW YORK MELLON/NOMURA BANK INT'L PLC | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, ESQ., C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2146144 | The Bank of New York/Popular Securities, Inc. | Attn: Eric A. Schaffer, Esq. & Attn: C. Neil Gray, Esq. | c/o Reed Smith LLP | 225 Fifth Avenue, Suite 1200 | | Pittsburgh | PA | 15222 | |
| 2152014 | THE BANK OF NEW YORK/POPULAR SECURITES, INC. | C/O REED SMITH LLP | ATTN: ERIC A. SCHAFFER, C. NEIL GRAY, ESQ. | 225 FIFTH AVENUE, SUITE 1200 | | PITTSBURGH | PA | 15222 | |
| 2171072 | The Bank of Nova Scotia as Transferee of Scotiabank de Puerto Rico | Attn: Luis Pablo Bautista | 40 King St. W. | | | Toronto | ON | M5HIHI | Canada |
| 2151100 | THE BANK OF NOVA SCOTIA/CLIENT A | ATTN: LEGAL DEPT. | BANQUE SCOTIA | 44 KING ST. WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 2146145 | The Bank of Nova Scotia/Client A | Attn: Legal Dept. | Banque Scotia | 40 King St. West, Scotia Plaza | | Toronto | ON | M5H 1H1 | Canada |
| 2152015 | THE BANK OF NOVA SCOTIA/CLIENT A | BANQUE SCOTIA | ATTN: LEGAL DEPT. | 44 KING ST. WEST | SCOTIA PLAZA | TORONTO | ON | M5H 1H1 | CANADA |
| 758458 | THE BANKER`S CLUB OF P.R. | PO BOX 362678 | | | | SAN JUAN | PR | 00936 | |
| 850848 | THE BANKERS CLUB OF PR | PO BOX 362678 | | | | SAN JUAN | PR | 00936-2678 | |
| 1635412 | The Banks of New York Mellon, as Trustee | ADDRESS ON FILE | | | | | | | |
| 1635412 | The Banks of New York Mellon, as Trustee | ADDRESS ON FILE | | | | | | | |
| 758459 | THE BANNANA TREE | 715 NORTHAMPTON ST | | | | EASTON | PA | 18042 | |
| 758460 | THE BARED COMPANY OF PR INC | P O BOX 193840 | | | | SAN JUAN | PR | 00919 3840 | |
| 545767 | THE BARRANCO CLINIC | ATTN MEDICAL RECORDS | 160 E LAKE HOWARD DR | | | WINTER HAVEN | FL | 33881 | |
| 758461 | THE BATTERY ALLIANCE | PO BOX 2102 | | | | CAROLINA | PR | 00984 | |
| 545768 | THE BATTERY RECYCING G INC | PO BOX 1016 | | | | ARECIBO | PR | 00613 1016 | |
| 545769 | The Beauty System | Aguadilla Mall #1 | | | | Aguadilla | PR | 00603 | |
| 850849 | THE BEL AIR GROUP | PO BOX 363925 | | | | SAN JUAN | PR | 00936-2925 | |
| 2151923 | THE BELAVAL BURGER GRANDCHILDREN TRUST, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1533742 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1699767 | The Belaval Burger Grandchildren Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1524355 | The Beltran-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 1543966 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1531851 | The Beltrán-Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 545751 | THE BERKSHIRE LIFE INSURANCE CO OF | AMERICA | 7 HANOVER SQUARE H 21 L | | | NEW YORK | NY | 10004-2616 |
| 758462 | THE BEST AUTO AIR | VILLA DEL MONTE | 123 CALLE MONTECLARO | | | TOA BAJA | PR | 00953 |
| 758463 | THE BEST AUTO COLLISION EXPERT CORP | 1007 ELISA CERRA | | | | SAN JUAN | PR | 00908 |
| 758464 | THE BEST CD PROJECT IN SINGS | 611 JULIO GONZALEZ | LAS DELICIAS | | | SAN JUAN | PR | 00924 |
| 758465 | THE BEST CO. | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 545770 | THE BEST COMPANY | HC 1 BOX 29030 | | | | CAGUAS | PR | 00625-8900 |
| 545771 | THE BEST HOME | CARR. 763 KM 7.7 BO BORINQUEN | | | | CAGUAS | PR | 00725-0000 |
| 545772 | THE BEST KARATE INC | COLINAS VERDES | A1 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 758466 | THE BEST SECURITY SYSTEMS | PO BOX 3473 | | | | CAROLINA | PR | 00984-3473 |
| 545773 | THE BETA GROUP CORP | ARTURO M PELLERANO | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 |
| 758467 | THE BEZEL GROUP CONCRETERA | 365 BROMELIAS | | | | VIEQUES | PR | 00765 |
| 758468 | THE BIELER PRESS | 4216 1/4 GLENCOE AVENUE | | | | MARINA DEL REY | CA | 90292 |
| 758470 | THE BIG APPLE DELI | 1407 AVE ASHFORD | | | | SAN JUAN | PR | 00907 |
| 758469 | THE BIG APPLE DELI | PMC 168 | B 2 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3004 |
| 758471 | THE BIG IMAGE | PO BOX 2620 | | | | GUAYNABO | PR | 00970 |
| 545774 | THE BIG THINK GROUP | 1850 FERNANDEZ JUNCOS AVE | 2ND FLOOR | | | SAN JUAN | PR | 00909 |
| 758472 | THE BIKE STOP INC | PUERTO NUEVO | 513 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 758473 | THE BILINGUAL PUBLICATION, CO. | 270 LAFAYETTE STREET | | | | NEW YORK | NY | 10012 |
| 758474 | THE BLOOD HORSE | PO BOX 4710 | | | | LEXINGTON | KY | 40544-4710 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 545775 | THE BLUE FIRM, INC | URB SAN GERARDO | 321 CALLE NEVADA | | | SAN JUAN | PR | 00926-3306 | |
| 758475 | THE BODE TECHNOLOGY GROUP | 7364 STEEL MILL DRIVE | | | | SPRINGFIELD | VA | 22150 | |
| 545776 | THE BOND BUYER'S SOURCE MEDIA | ONCE STATE STREET PLAZA | 27 FLOOR | | | NEW YORK | NY | 10004 | |
| 2151400 | THE BOND FUND OF AMERICA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD, SUITE 400 | | | ROCKVILLE | MD | 20850 | |
| 758476 | THE BOOK SHOP INC | C 7 MAYAGUEZ MALL | CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| 545777 | THE BOSS COLLECTION SERVICES INC | PO BOX 50679 | | | | TOA BAJA | PR | 00950 | |
| 545778 | THE BOSTON CONSULTING GROUP | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 545779 | THE BOSTON CONSULTING GROUP INC | 2 EMBARCADERO CENTER | | | | SAN FRANCISCO | CA | 94111 | |
| 2150721 | THE BOSTON CONSULTING GROUP, INC. | ATTN: MARK ROSENTHAL, RESIDENT AGENT | 200 PIER FOUR BOULEVARD | | | BOSTON | MA | 02210 | |
| 758477 | THE BRADBURY COMPANY OF PR | PO BOX 1495 | | | | BAYAMON | PR | 00963-1495 | |
| 758478 | THE BROOKING BOOKSTORE | 1775 MASSACHUSETTS AVE NW | | | | WASHINGTON | DC | 20036 | |
| 850850 | THE BROOKINGS INSTITUTION | PO BOX 50370 | | | | BALTIMORE | MD | 21211-4370 | |
| 758479 | THE BROTHER'S | P O BOX 79123 | | | | CAROLINA | PR | 00984-9123 | |
| 758480 | THE BROWN SCHOOLS OF P.R. | P O BOX 4008 | | | | AUSTIN | TX | 78765 | |
| 545780 | THE BUSINESS SUPPORT CO | 165 CALLE O'NEILL | | | | HATO REY | PR | 00918 | |
| 545782 | THE BUSINESS SUPPORT CO | PO BOX 71325 STE 159 | | | | SAN JUAN | PR | 00936-7655 | |
| 758481 | THE CADMUS GROUP INC | 57 WATER STREET | | | | WATERTOWN | MA | 02472 | |
| 1533091 | The Calderón Martínez Educational Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 758482 | THE CALE CAR SHOW | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 758483 | THE CALETA PROPERTY MANAGMENT | P O BOX 9021747 | | | | SAN JUAN | PR | 00902-1747 | |
| 545783 | THE CALLER PRODUCTIONS LLC | 1607 COBIANS PLAZA | AVE PONCE DE LEON SUITE 119 | | | SAN JUAN | PR | 00909 | |
| 2151401 | THE CANADA LIFE ASSURANCE COMPANY | 330 UNIVERSITY AVENUE | | | | TORONTO | ON | M5G 1R8 | CANADA |
| 545784 | THE CANADA LIFE ASSURANCE COMPANY | 8515 E ORCHARD RD 7 T 2 | | | | GREENWOOD VILLAGE | CO | 80111 | |
| 2156663 | THE CANYON VALUE REALIZATION MASTER FUND L.P. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2151863 | THE CANYON VALUE REALIZATION MASTER FUND, L.P. | BRACEWELL, LLP, ATTN: KURT A. MAYR, ESQ | CITYPLACE I, 34TH FLOOR | 185 ASYLUM STREET | HARTFORD | CT | 06103 |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | c/o Canyon Capital Advisors LLC | Attn: Natasha Johnson | 2000 Avenue Of The Stars, 11th Floor | Los Angeles | CA | 90067 |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Canyon Capital Advisors LLC | 2000 Avenue of the Stars 11th Floor | | Los Angeles | CA | 90067 |
| 1980777 | The Canyon Value Realization Master Fund, L.P. | Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, Esq. | One State Street | Hartford | CT | 06103-3178 |
| 1535895 | The Canyon Value Realization Master Fund, L.P. | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 545785 | THE CAPITOL CONSULTING GROUP INC | P O BOX 9065597 | | | SAN JUAN | PR | 00906-5597 |
| 545786 | THE CARIBBEAN INVESTMENT GROUP CORP | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 |
| 1552613 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | |
| 1546360 | The Carlos R. Méndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | |
| 1550427 | The Carmen Rivera Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | |
| 758484 | THE CARPET DOCTOR | PO BOX 360322 | | | SAN JUAN | PR | 00936-0322 |
| 545787 | THE CASTRO HOLDING CORP | PO BOX 70211 | | | SAN JUAN | PR | 00936-8211 |
| 545788 | THE CBS GROUP, INC. | 131 TOWER PARK DR, SUITE 100 P O BOX 2040 | | | WATERLOO | LA | 50701 |
| 545789 | THE CENTER FOR BONE JOINT SURGERY | 10111 FOREST HILL BLVD | | | WELLINGTON | FL | 33414 |
| 758485 | THE CENTER FOR EFFECTIVE PERFORMANCE INC | PO BOX 102462 | | | ATLANTA | GA | 30368-2462 |
| 545790 | THE CENTER FOR EYELID AND FACIAL PLASTIC SURGERY | 8505 ARLINGTON BLVD | STE 210 | | FAIRFAX | VA | 22031 |
| 545791 | THE CENTER FOR FINANCIAL TRAINING-PR | 208 PONCE DE LEON AVENUE | SUITE 1014 | | SAN JUAN | PR | 00918-1002 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545792 | THE CENTER FOR FINANCIALTRAINING OF P R | 208 AVE PONCE DE LEON | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| 758486 | THE CENTER FOR INCLUSION | PONY MAIL STATION | P O BOX 7000 SUITE 266 | | | AGUADA | PR | 00602 | |
| 758487 | THE CENTER FOR INSTRUCTION | 8416 GOLDEN ASPEN CT | | | | SPRINGFIELD | VA | 22153 | |
| 758488 | THE CHALLENGER ELECTRIC | PO BOX 1669 | | | | CANOVANAS | PR | 00729 | |
| 758489 | THE CHAMELEON GROUP INC | INTL HEADQUATERS | 21000 OSBORNE ST 2ND FLOOR | | | CANOGA PARK | CA | 91304 | |
| 758490 | THE CHART HOUSE | CONDADO | 1214 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 545793 | The Charter Oak Fire Insurance Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 545794 | The Charter Oak Fire Insurance Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 545795 | The Charter Oak Fire Insurance Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 545796 | The Charter Oak Fire Insurance Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 545797 | The Charter Oak Fire Insurance Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 545798 | The Charter Oak Fire Insurance Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 545799 | The Charter Oak Fire Insurance Company | c/o The Prentice-Hall Corp. System PR, Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 545800 | The Charter Oak Fire Insurance Company | One Tower Square | | | | Hartford | CT | 06183-6014 | |
| 758491 | THE CHASE MANHATTAN BANK | GLOBAL SERVICES ACBS BUILDING | PO BOX 5561 | | | NEW YORK | NY | 10037-5561 | |
| 545801 | THE CHECK CASHERS INC | 300 W CAMBRIA ST | | | | PHILADELPHIA | PA | 19133 | |
| 545802 | THE CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| 545803 | THE CHEESEMARKET INC | 3001 AVE ISLA VERDE | SUITE 1401 | | | CAROLINA | PR | 00979 | |
| 545804 | THE CHICAGO CONSULTANTS STUDIO INC | 19 S LASALLE STREET | SUITE 803 | | | CHICAGO | IL | 60603 | |
| 758492 | THE CHICK'N HOUSE | 64 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| 758493 | THE CHILD AND ADULT CARE FOOD PROGRAM | 2850 MT PLENSANT SUITE 108 | | | | BURLINGTON | IA | 52601 | |
| 758495 | THE CHRONICLE OF PHILANTHROPY | P O BOX 1955 | | | | MARIO | OH | 43306 | |
| 758494 | THE CHRONICLE OF PHILANTHROPY | PO BOX 1989 | | | | MARION | OH | 43305 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 545805 | THE CIMA COMPANIES INC | 2750 KILLARNEY DRIVE | SUITE 202 | | | WOODBRIGE | VA | 22192-4124 | |
| 545806 | The Cincinnati Insurance Company | 6200 S. Gilmore Road | | | | Fairfield | OH | 45014-5141 | |
| 758496 | THE CINCINNATI INSURANCE COMPANY | 6200 SOUTH GILMORE ROAD | | | | FAIRFIELD | OH | 45014 | |
| 545807 | The Cincinnati Insurance Company | Attn: Jim Brown, Circulation of Risk | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545808 | The Cincinnati Insurance Company | Attn: Jim Brown, Consumer Complaint Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545809 | The Cincinnati Insurance Company | Attn: Jim Brown, Regulatory Compliance Government | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545810 | The Cincinnati Insurance Company | Attn: John J. Schiff Jr., President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545811 | The Cincinnati Insurance Company | Attn: Tari Clayton, Premiun Tax Contact | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545812 | The Cincinnati Insurance Company | Attn: Theresa Hoffer, Vice President | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 545813 | The Cincinnati Insurance Company | c/o The Cincinnati Insurance , Agent for Service of Process | PO Box 145496 | | | Cincinnati | OH | 45250-5496 | |
| 758498 | THE CLARA ABBOTT FOUNDATION | 1505 WHITE OAK DRIVE | | | | WAUKEGON | IL | 60085 | |
| 758497 | THE CLARA ABBOTT FOUNDATION | 200 ABBOTT PARK RD | | | | ABBOTT PARK | IL | 60064-6234 | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | ADDRESS ON FILE | | | | | | | |
| 1542473 | The Claude and Irene McFerron Trust UAD 2/25/08 | ADDRESS ON FILE | | | | | | | |
| 545814 | THE CLEARING HOUSE PAYMENTS COMPANY | 115 BUSINESS PARK DRIVE | | | | WINSTON-SALEM | NC | 27107 | |
| 545815 | THE CLEVELAND CLINIC FOUNDATION | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 758499 | THE CLINICAL ADVANTAGE | PO BOX 659508 | | | | SAN ANTONIO | PR | 78265 | |
| 758500 | THE CLOROX COMPANY | PO BOX 2133 | | | | SAN JUAN | PR | 00922-2133 | |
| 1522078 | The Colberg Cabrera Children Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 758501 | THE COLLEGE ADM.AND THE COURTS | PO BOX 8492 | | | | ASHEVILLE | NC | 28814 | |
| 545816 | THE COLLEGE BOARD | 250 VESEY ST | | | | NEW YORK | NY | 10281 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 771253 | THE COLLEGE BOARD | 45 COLUMBUS AVE | | | NEW YORK | NY | 10023 | |
| 545817 | THE COLLEGE BOARD | PO BOX 71101 | | | SAN JUAN | PR | 00936 | |
| 545818 | THE COLLEGE ENTRANCE EXAMINATION BOARD | 45 COLUMBUS AVE | | | NEW YORK | NY | 10023 | |
| 545819 | THE COLLEGE ENTRANCE EXAMINATION BOARD | PO BOX 71101 | | | SAN JUAN | PR | 00936-8001 | |
| 758503 | THE COLLEGE OF INSURANCE | 101 MURRAY STREET | | | NEW YORK | NY | 10007-2165 | |
| 850851 | THE COLLEGE OF WILLIAM & MARY-SCHOOL OF LAW-CENTER FOR LEGAL & COURT TECHNOLOGY | PO BOX 3050 | | | WILLIAMSBURG | VA | 23187-3050 | |
| 758504 | THE COLOR SHOP COMPANY INC | PO BOX 51969 | | | TOA BAJA | PR | 00949 | |
| 758505 | THE COLOURS | ESQ GONZALEZ | 327 CALLE ELENR RSVLT URB ROOSEVELT | | SAN JUAN | PR | 00918 | |
| 758507 | THE COMPUTER INSTITUTE | 11J VILLAS DEL MAR TORRE OESTE | | | CAROLINA | PR | 00979 | |
| 758506 | THE COMPUTER INSTITUTE | 3 CALLE ALHAMBRA | SEGUNDO PISO | | SAN JUAN | PR | 00917 | |
| 758508 | THE COMPUTER LANGUAGE CO.INC. | PO BOX 265 | | | POINT PLEASANT | PA | 18950 | |
| 758509 | THE COMPUTER LEARNING CENTER | P O BOX 195318 | | | SAN JUAN | PR | 00919-5318 | |
| 850852 | THE COMPUTER SUPPLIES | PO BOX 117 | | | SAN JUAN | PR | 00919 | |
| 545820 | THE COMPUTER TECHNICAL COLLEGE CORP | P O BOX 1263 | | | BAYAMON | PR | 00960-1263 | |
| 758510 | THE CONFERENCE DEPT. | PO BOX 189 | | | WINCHESTER | MA | 01890 | |
| 1256206 | The conjugal partnership constituted by Rolando Martinez and Lauren De Pablo | ADDRESS ON FILE | | | | | | |
| 758511 | THE CONTACT PEOPLE | SAN RICARDO 133 SAN JUAN GARDENS | | | SAN JUAN | PR | 00926 | |
| 545821 | The Continental Insurance Company | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 545822 | The Continental Insurance Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | 28th Floor | Chicago | IL | 60604 | |
| 545823 | The Continental Insurance Company | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | 28th Floor | Chicago | IL | 60604 | |
| 545826 | The Continental Insurance Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | 28th Floor | Chicago | IL | 60604 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545827 | The Continental Insurance Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Ave. | 28th Floor | | Chicago | IL | 60604 | |
| 758512 | THE CORETEK GROUP | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 850853 | THE CORETEK GROUP INC | HOME MORTGAGE PLAZA | 268 PONCE DE LEON STE 1403 | | | SAN JUAN | PR | 00918 | |
| 545828 | THE CORPORATE SOURCE | CALLE DUARTE #299 OFICINA 5A | | | | SAN JUAN | PR | 00917 | |
| 545829 | THE COUNCIL OF STATE GOVERNMEN | IRON WORKS PIKE PO BOX 11910 | | | | LEXINGTON | KE | 00578-1910 | |
| 850854 | THE COUNCIL OF STATE GOVERNMENT | 2760 RESEARCH PARK DRIVE | | | | LEXINGTON | KY | 40578-1910 | |
| 758517 | THE COUNCIL OF STATES GOVERMENTS | 444 N CAPITOL ST NW SUITE 200 | | | | WASHINGTON DC | DC | 20001 | |
| 758516 | THE COUNCIL OF STATES GOVERMENTS | 5 WORLD TRADE CENTER STE 9241 | | | | NEW YORK | NY | 10048 | |
| 758520 | THE COUNCIL OF STATES GOVERMENTS | 641 E BUTTERFIELD RD STE 401 | | | | LOMBARD | IL | 60148 | |
| 545830 | THE COUNCIL OF STATES GOVERMENTS | OFFENDER SUPERVISION | P O BOX 11910 | | | LEXINGTON | KY | 40578 | |
| 758513 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 1191O | | | | LEXINGTON | KY | 40578-1910 | |
| 758515 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 70167 | | | | SAN JUAN | PR | 00936 | |
| 758518 | THE COUNCIL OF STATES GOVERMENTS | P O BOX 864 | | | | DUNKIRK | MD | 20754 | |
| 758514 | THE COUNCIL OF STATES GOVERMENTS | PO BOX 11910 | | | | LEXINGTON | KY | 40578-1910 | |
| 758519 | THE COUNCIL OF STATES GOVERMENTS | PO BOX 2167 | | | | LEXINGTON | KY | 40595 | |
| 758521 | THE CREDIBILLITY GROUP INC. | SUITE A ALTO VIEJO SAN JUAN | 101 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 1482101 | The Credit Shelter Trust under Article Fourth | ADDRESS ON FILE | | | | | | | |
| 545831 | THE CRIB INC | PMB 577 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 758523 | THE CROWS NEST | PO BOX 1521 | | | | VIEQUES | PR | 00765 | |
| 758522 | THE CROWS NEST | PO BOX 1524 | | | | VIEQUES | PR | 00765-1524 | |
| 758524 | THE CROWS NET | P O BOX 1521 | | | | VIEQUES | PR | 00765 | |
| 758525 | THE CUBE P S C INC | ATRIUM OFFICE CENTER | 530 CONSTITUTION AVE | | | SAN JUAN | PR | 00901 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1545805 | The Daniel Barreto Torres Retirement Plan, Represented By UBS Trust Company Of Puerto Rico | ADDRESS ON FILE | | | | | |
| 758526 | The Day Group | Two Greenwich Plaza Suite 100 | | | Greenwich | CT | 06830 |
| 1789217 | THE DE JESUS GOLDEROS TRUST | ADDRESS ON FILE | | | | | |
| 545832 | THE DETAIL SHOP PR CORP | VILLA NEVAREZ | 334 AMERICO MIRANDA | | SAN JUAN | PR | 00927 |
| 758527 | THE DJS GILBERTO LUCIANO FIGUEROA | COLINAS DE GUAYNABO | D 9 CALLE POMAROSAS | | GUAYNABO | PR | 00969 |
| 545833 | THE DOCTORS OF MANATEE | 1720 MANATEE AVE E | | | BRADENTON | FL | 34208-1452 |
| 1524373 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | |
| 1546945 | The Dra. Coty Benmaman Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | |
| 545834 | THE DRS IMAGING GROUP OF PR , INC. | 470 AVE PONCE DE LEON PISO 1 | | | SAN JUAN | PR | 00918 |
| 545835 | THE DRS IMAGING GROUP OF PR INC | PO BOX 363205 | | | SAN JUAN | PR | 00936-3205 |
| 850855 | THE DRS IMAGING GROUP OF PUERTO RICO | PO BOX 363205 | | | SAN JUAN | PR | 00936-3205 |
| 545836 | THE DRS IMAGING GROUP OF PUERTO RICO INC | 470 AVENIDA PONCE DE LEON PISO 1 | | | SAN JUAN | PR | 00918 |
| 545837 | THE DRS IMAGING GROUP OF PUERTO RICO, INC | COND IBERIA I | 554 CALLE PERSEO STE L-D | | SAN JUAN | PR | 00920-4251 |
| 545838 | THE EAR NOSE & THROAT SURGERY | 201 N LAKEMONT AVE 100 | | | WINTER PARK | FL | 32792-3297 |
| 545839 | THE EAR NOSE THROAT PLASTIC PA | MEDICAL RECORDS | 44 W MICHIGAN ST | | ORLANDO | FL | 32806 |
| 758528 | THE EARTH GROUP INC | P O BOX 363443 | | | SAN JUAN | PR | 00936-3443 |
| 545840 | THE ECONOMICS PRESS | 12 DANIEL RD | | | FARIFIELD | NJ | 07004 |
| 758529 | THE ECONOMICS PRESS INC | 12 DANIEL RD | | | FAIRFIELD | NJ | 07004 |
| 758530 | THE ECONOMIST | PO BOX 8045 | | | BOULDER | CO | 80306-8045 |
| 545841 | THE ECONOMIST NEWSPAPER | PO BOX 46978 | | | ST LOUIS | MO | 63146 |
| 758531 | THE EDUCATION DIGEST | PO BOX 8623 | | | ANN ARBOR | MI | 48107 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758532 | THE EDUCATIONAL DIGEST | PO BOX 8623 | | | | ANN ARBOR | MI | 48107-8623 |
| 758533 | THE EDWIN MELLEN PRESS | PO BOX 450 DEPT | | | | LEWISTON | NY | 14092 0450 |
| 850856 | THE EINSTEIN INSTITUTE FOR SCIENCE, | HEALTH & THE COURTS | 2 WISCONSIN CIRCLE-SUITE 700 | | | CHEVY CHASE | MD | 20815 |
| 758534 | THE EMORY CLINIC INC | PO BOX 102398 | 68 ANNEZ | | | ATLANTA | GA | 30368-2398 |
| 830474 | The Eniac Corporation | Attn: Albilda Bosh | # 27 Calle González Giusti 600 St | | | Guaynabo | PR | 00968 |
| 545842 | THE ENIAC CORPORATION | PO BOX 195511 | | | | SAN JUAN | PR | 00919-5511 |
| 2147101 | The Enrique L. Rios Alameda Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1556108 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 |
| 1522128 | The Enudio Negrón Angulo Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 758536 | THE ENVIROMENTAL COUNCIL | 444 NORTH STREET | SUITE 305 | | | WASHINGTON | DC | 00001 |
| 758537 | THE ENVIROMENTAL COUNCIL | 444 NORTH STREET N W SUITE 305 | | | | WASHINGTON | DC | 20001 |
| 545843 | THE ENVIROMENTAL COUNCIL | 50 F ST NW, SUITE 350 | | | | WASHINGTON | DC | 20001 |
| 758538 | THE EQUITABLE LIFE ASSURANCE SOCIETY US | 1290 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10104 |
| 545844 | THE EQUUS INSTITUE OF PUERTO RICO INC | HACIENDA SAN JOSE | 45 MOSAICO | | | CAGUAS | PR | 00727 |
| 545845 | THE EQUUS INSTITUTE OF PUERTO RICO INC | 45 PLAZA MOSAICO | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 |
| 1532385 | The Erika Siebenmann Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1582450 | The Estate of Aaron Hernandez Martinez | ADDRESS ON FILE | | | | | | |
| 2151864 | THE ESTATE OF DANIELA MOURE | PMB 403, 1353 ROAD 19 | | | | GUAYNABO | PR | 00966 |
| 545825 | THE ESTATE OF DOROTHY LORD | PO BOX 222 | | | | BROOKSIDE | NJ | 07926-0222 |
| 2169857 | THE ESTATE OF GUILLERMO IRIZARRY | 1662 JAZMIN STREET | URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1595130 | The Estate of Raul de Pedro and Diana Martinez | ADDRESS ON FILE | | | | | | |
| 545846 | THE ESTEE LAUDER COMPANIES INC | 7 CORPORATE CENTER DRIVE | | | MELVILLE | NY | 11747 | |
| 758539 | THE EXECUTIVE SPEAKER | PO BOX 292437 | | | DAYTON | OH | 45429 | |
| 758540 | THE EXHIBIT SHOP INC | PO BOX 1631 | | | CAROLINA | PR | 00984 | |
| 545847 | THE F & B TRUST | PO BOX 364003 | | | SAN JUAN | PR | 00936-4003 | |
| 850857 | THE FAIRBANK CORPORATION | PO BOX 191265 | | | SAN JUAN | PR | 00919-1265 | |
| 850858 | THE FAJARDO INN | 52 PARCELAS BELTRAN | | | PUERTO REAL | PR | 00740 | |
| 758541 | THE FAR GROUP | 1414 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 758542 | THE FARNER S KITCHEN | 609 AVE TITO CASTRO | SUITE 102 PMD 109 | | PONCE | PR | 00716 | |
| 850859 | THE FAXON CO INC | PO BOX 35004 | | | NEWARK | NJ | 07193-5004 | |
| 758543 | THE FAXON COMPANY INC. | P O BOX 35004 | | | NEWARK | NJ | 07193-5004 | |
| 758544 | THE FAXON COMPANY INC. | PO BOX 3782 | | | BOSTON | MA | 02241 | |
| 758545 | THE FAXON COMPANY INC. | PO BOX 96865 | | | CHICAGO | IL | 60693 | |
| 1546333 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1523757 | The Federico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 545849 | THE FILM FOUNDATION INC | P O BOX 2036 | | | CAGUAS | PR | 00726 | |
| 2162638 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Arroyo & Rios Law Offices, P.S.C | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 2162600 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Carmen D. Conde Torress | C. Conde & Associate | 254 San Jose Street, 5th Floor | Old San Juan | PR | 00901 | |
| 2162588 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Edward S. Weisfelner | 7 Times Square | | New York | NY | 10036 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2162599 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Elizabeth A. Fegan | Fegan Scott LLC | 150 S. Wacker Dr. 24th Floor | Chicago | IL | 60606 | |
| 2162603 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | ILeana C. Cardona Fernandez | ILeana C. Cardona Fernandez, Esq | USDC 302610 | Urb Estancias de San Gerardo Calle Orlando 1609 | San Juan | PR | 00926 |
| 2162605 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | ILeana C. Cardona Fernandez | ILeana C. Cardona Fernandez, Esq | USDC PR Bar 302610 | Urb Estancias de San Gerardo Calle Orlando 1609 | San Juan | PR | 00926 |
| 2162609 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | John E. Mudd Bar Number 201102 | Law Offices John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 |
| 2162602 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | John E. Mudd Bar Number 201102 | Law Offices John E. Mudd | PO Box 194134 | | San Juan | PR | 194134 |
| 2162614 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Jose Francisco Cartaya Morales, Esq | Jose Francisco Cartaya Morales | USDC PR 226801 | PO Box 361883 | San Juan | PR | 00936-1889 |
| 2162620 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ Damian R. Laplaca | Damian R. Laplaca | USDC PR 301411 | 263 Domenech Avenue | San Juan | PR | 00918 |
| 2162625 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ ILeana C. Cardona Fernandez | ILeana C. Cardona Fernandez, Esq | USDC 302610, | Urb Estancias de San Gerardo Calle Orlando 1609 | San Juan | PR | 00926 |
| 2162621 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ ILeana C. Cardona Fernandez | ILeana C. Cardona Fernandez, Esq | USDC PR 302610 | Urb Estancias de San Gerardo Calle Orlando 1609 | San Juan | PR | 00926 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2162622 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ Kendra Loomis | Kendra Loomis | 4531 Avenue. Isla Verde Plaza Atlantico, | Suite 1202, USDC PR 00979 | Carolina | PR | 00979 | |
| 2162639 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/ Moraima S. Rios Robles | Moraima S. Rios Robles | USDC PR 224912 | | Guaynabo | PR | 00966 | |
| 2162628 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | S/Jose Francisco Cartaya Morales | Jose Francisco Cartaya Morales, Esq | USDC- PR 226801 | PO Box 361883 | San Juan | PR | 00936-1883 | |
| 2162589 | The Financial Oversight and Management Board for Puerto Rico acting through its Special Claims Committee | Sunni P. Beville | One Financial Center | | | Boston | MA | 02111 | |
| 850860 | THE FIREMAN FIRE SERVICE COPR | HC 5 BOX 90510 | | | | ARECIBO | PR | 00612-9501 | |
| 758546 | THE FIRST NATIONAL BANK OF BOSTON | PO BOX 70101 | | | | SAN JUAN | PR | 00936801 | |
| 758547 | THE FLASH LIGHTS CO.INC. | PO BOX 5091 | | | | SAN JUAN | PR | 00906 | |
| 758548 | THE FLORIDA BAR | 651 E JEFFERSON STREET | | | | TALLAHASSEE | FL | 32399-2300 | |
| 545850 | THE FLORIDA STATE UNIVERSITY STUDENT | FINANCIAL SERVICES | A1500 UNIVERSITY CENTER | | | TALLAHASSEE | FL | 32306-2394 | |
| 758549 | THE FLOWER EXPRESS WHOLE SALES | 251 OESTE JOSE DE DIEGO | | | | CAYEY | PR | 00736 | |
| 545851 | THE FLOWER LOUNGE INC | URB ENTRERIOS | ER13 VIA ENRAMADA | | | TRUJILLO ALTO | PR | 00976-6162 | |
| 758550 | THE FLOWER OUTLET | URB VISTAMAR | 580 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| 758551 | THE FORD HOUSE INC. | PMB 423 | 2135 CARR # 2 SUITE 15 | | | BAYAMON | PR | 00959-5947 | |
| 758552 | THE FORMS & SUPPLIES | 170 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 758553 | THE FORTUNE GROUP TRANSPORT INC | P O BOX 37187 AIRPORT STATION | | | | SAN JUAN | PR | 00937 | |
| 758554 | THE FOUNDATION CENTER | 79 5TH AVE | | | | NEW YORK | NY | 10003-3076 | |
| 758555 | THE FOUNDATION ON ECONOMIC TRENDS | 1660 L ST NW SUITE 216 | | | | WASHINGTON | DC | 20036 | |
| 758556 | THE FOXBORO COMPANY | PO BOX 364726 | | | | SAN JUAN | PR | 00936-4726 | |
| 758557 | THE FRAME FACTORY & ART GALLERY | LOS FRAILES GARDENS | APT D 302 SUITE 406 | | | GUAYNABO | PR | 00966 | |
| 837606 | THE FRANCIS VILLAGE ELDERLY | BOX 163 | | | | ANASCO | PR | 00610 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164418 | THE FRANCIS VILLAGE ELDERLY, SE | BOX 163 | | | | ANASCO | PR | 00610 |
| 2138408 | THE FRANCIS VILLAGE ELDERLY, SE | RIVERA, FRANCISCO | BOX 163 | | | ANASCO | PR | 00610 |
| 2137798 | THE FRANCIS VILLAGE ELDERLY, SE | RIVERA, FRANCISCO | VILLA NEVAREZ PROF CENTER 302 | | | SAN JUAN | PR | 00927-0000 |
| 2137799 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 | | | | SAN JUAN | PR | 00927 |
| 1532955 | The Frederico A. Souffront Santiago Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 850861 | THE FULLER BRUSH CO OF PR | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 |
| 831683 | The Fuller Brush Co. of P.R. Inc. | P.O. Box 362617 | | | | San Juan | PR | 00936 |
| 1545925 | The G. Vidal Santoni Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 |
| 1524179 | The G. Vidal Santoni Trust, respresented by UBS Trust Company of Puerto Rico, | ADDRESS ON FILE | | | | | | |
| 758558 | THE GAIRMET EMPARIUM GROUP INC/THE SKY | 349 AVE HOSTOS SUITE 401 | | | | MAYAGUEZ | PR | 00680-1522 |
| 850862 | THE GALE GROUP | P.O. BOX 95501 | | | | CHICAGO | IL | 60694-5501 |
| 758559 | THE GALLERY COLLECTION | PO BOX 360 | | | | RIDGEFIELD PARK | NJ | 07660-0360 |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 |
| 545854 | THE GAP INC | 40 FIRST PLAZA | | | | ALBUQUERQUE | NM | 87102 |
| 1555442 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 |
| 1531975 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 1523504 | The García Gubern Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 |
| 2175856 | THE GARFFER GROUP OF LEGAL ADVISORS LLC | URB SANTA BARBARA | 419 CALLE JOSE DE DIEGO | | | SAN JUAN | PR | 00923 |
| 758560 | THE GATORADE DE PR COMPANY | PO BOX 517 | | | | CAGUAS | PR | 00726-0517 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1630422 | The Gatorade Puerto Rico Company | 1000 NW 57th Court, Suite 800 | | | Miami | FL | 33126 | |
| 1630422 | The Gatorade Puerto Rico Company | Juan Acosta Reboyras | Legal Counsel | PO Box 195492 | San Juan | PR | 00919 | |
| 758561 | THE GEORGE WASH | DEPARTMENT 0005 | | | WASHINGTON | DC | 20073 | |
| 758562 | THE GLASS MECHANIX | 455 NW 103 ERD AVE | | | FORT LAUDERDALE | FL | 33351 | |
| 758564 | THE GLIDDEN COMPANY | PO BOX 1858 | | | MANATI | PR | 00674 | |
| 758563 | THE GLIDDEN COMPANY | PO BOX 366273 | | | SAN JUAN | PR | 00936-6273 | |
| 545856 | THE GLIDDEN COMPANY | PO BOX 9179 | PLAZA STA | | CAROLINA | PR | 00988 | |
| 758565 | THE GLIDDEN CORP | PO BOX 366273 | | | SAN JUAN | PR | 00936-6273 | |
| 545857 | THE GLOBAL BEARINGS LLC | URB RIACHUELO | RO 28 CALLE CORRIENTES | | TRUJILLO ALTO | PR | 00976 | |
| 2156606 | THE GMS GROUP LLC | ADDRESS ON FILE | | | | | | |
| 545858 | THE GODMOTHER FILM PUERTO RICO LLC | 1901 AVENUE OF THE STARS | SUITE 1900 | | LOS ANGELES | CA | 90067 | |
| 545859 | THE GOLD LEAF COMPANY/ STEVE MARTINEZ | 27 FORT PLACE 2ND FLOOR | | | STATEN ISLAND | NY | 10301 | |
| 545860 | THE GOLDEN FENNIX AMBULANCE INC | PO BOX 2798 | | | ARECIBO | PR | 00613 | |
| 2164421 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | | SAN JUAN | PR | 00907 | |
| 2137460 | THE GOLDEN RESIDENCES, LLC | THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE SUITE 100 | | SAN JUAN | PR | 00907 | |
| 758566 | THE GOLDEN TOUCH | 107 CALLE GONZALO MARIN | | | ARECIBO | PR | 00612 | |
| 545862 | THE GONZALEZ CARBONELL CHILDREN TRUST | PO BOX 9945 | | | ARECIBO | PR | 00613-9945 | |
| 545863 | THE GOOD SAMARITAN HOSPITAL | FOURTH & WALNUT STS | | | LEBANON | PA | 17042 | |
| 545865 | THE GRANTMANSHIP CENTER | 350 S BIXEL ST | | | LOS ANGELES | CA | 90017-1418 | |
| 545864 | THE GRANTMANSHIP CENTER | P.O. BOX 17220 | | | LOS ANGELES | PR | 90017 | |
| 545866 | THE GRAPHICS GROUP | P.O BOX 51411 | | | TOA BAJA | PR | 00950-1411 | |
| 545867 | THE GRAPHICS GROUP INC | HS-21 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | |
| 758567 | THE GRAPHICS GROUP INC | PO BOX 51411 | | | TOA BAJA | PR | 00950-1411 | |
| 850863 | THE GRAPHICS GROUP INC. | PO BOX 51411 | | | TOA BAJA | PR | 00949 | |
| 545868 | THE GRAPHICS GROUPS, INC. | PO BOX 51411 | | | TOA BAJA | PR | 00949 | |
| 1532830 | The Gratacós Wys Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 545869 | THE GREEN LAWN PEOPLE INC | PO BOX 2415 | | | | MOCA | PR | 00676-2415 | |
| 758568 | THE GREEN TEAM | PO BOX 361883 | | | | SAN JUAN | PR | 00936 | |
| 545870 | The Guarantee Company of North America | 4950 Yonge Street | Madison Centre | Suite 1400 | | Toronto | ON | M2N 6K1 | Canada |
| 545871 | The Guarantee Company of North America USA | Attn: Sara Schrauben, Consumer Complaint Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545872 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Circulation of Risk | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545873 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Premiun Tax Contact | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545874 | The Guarantee Company of North America USA | Attn: Sara Schrauden, Regulatory Compliance Government | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545875 | The Guarantee Company of North America USA | Attn: Stephen Ruschak, President | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545876 | The Guarantee Company of North America USA | c/o CT Coorporation System, Agent for Service of Process | One Towne Square | Suite 1470 | | Southfield | MI | 48076-3725 | |
| 545877 | THE GUARDIAN LIFE INS COMPANY OF AMERICA | 7 HANOVER SQUARE | | | | NEW YORK | KY | 10004-2616 | |
| 1523560 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1526668 | The Gubern García Living Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 758569 | THE H W WILSON COMPANY | 13242 SOUTA WEST | 144 TERR | | | MIAMI | FL | 33186 | |
| 545878 | THE H W WILSON COMPANY | 950 UNIVERSITY AVE | | | | BRONX | NY | 10452 | |
| 545879 | THE H.W. WILSON COMPANY | 950 UNIVERSITY AVENUE | DEPARTMENT NO. 100 | | | BRONX | NY | 10452-4224 | |
| 545880 | THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | | WORCESTER | MA | 01653 | |
| 1536414 | The Hans Mercado Gonzalez Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1521750 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1520973 | The Hans Mercado González Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | UBS Trust Company of Puerto Rico | San Juan | PR | 00918 | |
| 1532788 | The Hargen Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1450099 | The Harold Berkson By Pass Trust | ADDRESS ON FILE | | | | | | |
| 545881 | THE HARRISON GROUP LTD | 2086 GENERALS HWY STE 303 | | | ANNAPOLIS | MD | 21401-6759 | |
| 545882 | The Hartford Steam Boiler Inspection & | One State Street P.O. Box 5024 | | | Hartford | CT | 06102-5024 | |
| 545883 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neila, Consumer Complaint Contact | One State Street | PO Box 5024 | Hartford | CT | 61025 | |
| 545885 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neilan, Premiun Tax Contact | One State Street | PO Box 5024 | Hartford | CT | 61025 | |
| 545886 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Faye Neilan, Regulatory Compliance Government | One State Street | PO Box 5024 | Hartford | CT | 61025 | |
| 545887 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Feyla Neila, Circulation of Risk | One State Street | PO Box 5024 | Hartford | CT | 61025 | |
| 545888 | The Hartford Steam Boiler Inspection & Insurance Company | Attn: Roberta O'Brien, Agent for Service of Process | One State Street | PO Box 5024 | Hartford | CT | 61025 | |
| 545889 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Circulation of Risk | One State Street | PO Box 299 | Hartford | CT | 61410 | |
| 545890 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Consumer Complaint Contact | One State Street | PO Box 299 | Hartford | CT | 61410 | |
| 545891 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Regulatory Compliance Government | One State Street | PO Box 299 | Hartford | CT | 61410 | |
| 545892 | The Hartford Steam Boiler Inspection and Insurance Company of Connecticut | Attn: Jean Cohn, Vice President | One State Street | PO Box 299 | Hartford | CT | 61410 | |
| 2152081 | THE HARTFORD TOTAL RETURN BOND FUND | ATTN: SHARON LEIS | 500 Bielenberg Drive | | Woodbury | MN | 55125 | |
| 758570 | THE HARWORTH PRESS INC. | 10 ALICE STREET | | | BINGHAMTON | NY | 13904-1580 | |
| 850864 | THE HAWTHORN INSTITUTE | PO BOX 104924 | | | JEFFERSON CITY | MO | 65110-4924 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1531829 | The Hazel Barry Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | San Juan | PR | 00918 |
| 545893 | THE HEALTH AND WELLNESS PARTNER | PO BOX 194078 | | | SAN JUAN | PR | 00919 |
| 2151924 | THE HECTOR L. GONZALEZ CRUZ RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | San Juan | PR | 00918 |
| 1731896 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1736818 | The Hector L. Gonzalez Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | San Juan | PR | 00922-1917 |
| 1689080 | The Hector L. González Cruz Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | |
| 2152248 | THE HEFLER FAMILY TRUST | PO BOX 1643 | | | CHARLESTOWN | RI | 02813 |
| 1535294 | THE HEFLER FAMILY TRUST JOHN J. & ELLEN A. HEFLER TTEE | JOHN J. & ELLEN A. HEFLER TTEE | P.O. BOX 1643 | | CHARLESTOWN | RI | 02813-0921 |
| 1639490 | The Hefler Family Trust, John J. & Ellena Hefler, Ttee. | ADDRESS ON FILE | | | | | |
| 1447158 | The Helen Paders Berkson Revocable Trust | ADDRESS ON FILE | | | | | |
| 545894 | THE HENWARDS GROUP LLC | URB VISTA VERDE | 40 ZAFIRO ST | | MAYAGUEZ | PR | 00682 |
| 1532251 | The Hertell Stubbe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | San Juan | PR | 00918 |
| 758572 | THE HIGH SMITH CO INC. | PO BOX 800 | | | FORT ATKINSON | WI | 53538 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 758571 | THE HIGH SMITH CO INC. | PO BOX 800 | W5527 HISHWAY 106 | | FORT ATKINSON | WI | 53538-0800 | |
| 758573 | THE HILLVIEW CONDOMINIUM CORP | P O BOX 2555 | | | GUAYNABO | PR | 00970-2255 | |
| 545895 | THE HOLLYWOOD REPORTER | 1990 S BUNDY DRIVE | SUITE 200 | | LOS ANGELES | CA | 90025 | |
| 758575 | THE HOLLYWOOD REPORTER | PO BOX 480800 | | | LOS ANGELES | CA | 90099 | |
| 758574 | THE HOLLYWOOD REPORTER | PO BOX 894250 | | | LOS ANGELES | CA | 90189-4250 | |
| 545896 | THE HOME CARE SHOP INC | PMB 163 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00712-0211 | |
| 545897 | THE HOME DEPOT | 2455 PACES FERRY RD | | | ATLANTA | GA | 30339 | |
| 545898 | THE HOME DEPOT | 725 WEST MAIN AVE. SUITE 860 | | | BAYAMON | PR | 00961 | |
| 545899 | THE HOME DEPOT | CARR 2 KM 84.3 | | | HATILLO | PR | 00659 | |
| 545900 | The Home Depot | Carr. 2 Km. 149.5 | | | Mayaguez | PR | 00682 | |
| 850865 | THE HOME DEPOT | PARQUE ESCORIAL | 133 BO SAN ANTON | | CAROLINA | PR | 00983 | |
| 545901 | THE HOME DEPOT | PLAZA ESCORIAL | 133 AVE 65 INFANTERIA | | CAROLINA | PR | 00983 | |
| 831684 | The Home Depot | State Road 190 Km 7, Suite102 | CPA Torres Group Building | | Carolina | PR | 00983 | |
| 545884 | THE HOME DEPOT | STORE 6403 LAS CATALINAS MALL | | | CAGUAS | PR | 00726 | |
| 545902 | The Home Depot | Store 6408 Monte Hiedra | | | San Juan | PR | 00928 | |
| 545903 | THE HOME WAREHOUSE | PO BOX 1049 | | | SABANA SECA | PR | 00952-1049 | |
| 545904 | THE HOMELESS DOG CAFE | P. O. BOX 317 | | | CULEBRA | PR | 00775-0000 | |
| 758576 | THE HR BOX DBA JOSE ACOSTA VIENTOS | ALTO APOLO ESTATES | A 2 JOSE ACOSTA | | GUAYNABO | PR | 00969 | |
| 850866 | THE HR BOX Y/O SANDRA DIAZ | A2 ALTO APOLO ESTATES | | | GUAYNABO | PR | 00969 | |
| 758577 | THE HR CONSORTIUM INC | CITI BANK 19 TH FLOOR | 252 PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 1256818 | THE HUMANE SOCIETY OF PUERTO RICO, INC. | ADDRESS ON FILE | | | | | | |
| 2146146 | The Huntington National Bank | Attn: Legal Dept. | 17 South High Street | | Columbus | OH | 43216 | |
| 1555321 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1524911 | The Ileana Enid Cuerda Reyes Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 758578 | THE IMAGE GROUP INC. | OFICINA 3 | 754 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 | |
| 545906 | THE INCREDIBLE YEARS, INC | 1411 8TH AVENUE W | | | SEATTLE | WA | 98119 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 545907 | THE INDUSTRIAL LABORATORIES CO INC | 4046 YOUNGFIELD STREET | | | | | WHEAT RIDGE | CO | 80033 | |
| 545908 | THE INDUSTRIAL LABORATORIES CO. INC. | 4046 YOUGFIELD STREET | | | | | WHEAT RIDGE | CO | 80033 | |
| 545909 | THE INNOVATION GROUP | 222 W COMSTOCK AVE STE 115 | | | | | WINTER PARK | FL | 32789 | |
| 545910 | THE INSPIRATIONAL NETWORK INC | 3000 WORLD REACH DRIVE | | | | | INDIAN LAND | SC | 29707 | |
| 758579 | THE INST FOR REH & RESEARCH | 1333 MOURSUND | | | | | HOUSTON | TX | 77030-3405 | |
| 758580 | THE INSTITUTE OF INTERNAL | PO BOX 140099 | | | | | ORLANDO | FL | 32889 | |
| 758583 | THE INSTITUTE OF INTERNAL AUDITORS | 1035 GREENWOOD BLVD STE 401 | | | | | LAKE MARY | FL | 32746-5412 | |
| 758582 | THE INSTITUTE OF INTERNAL AUDITORS | 249 MAITLAND AVENUES | | | | | ALTAMONTE SPRINGS | FL | 32701-4201 | |
| 758584 | THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 140099 | | | | | ORLANDO | FL | 32889 | |
| 758581 | THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | | | ATLANTA | GA | 30384-1196 | |
| 1259719 | THE INSURANCE COMPANY | ADDRESS ON FILE | | | | | | | | |
| 758585 | THE INTERNATIONAL ASOCIATION | PO BOX 140 | | | | | DONAHUE | IA | 52746 | |
| 1532515 | The Jaime A. Torres Vincenty Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |
| 758586 | THE JAMES STANFIELD PUBLISHING CO | P O BOX 41058 | | | | | SANTA BARBARA | CA | 93140 | |
| 545911 | THE JANE STERN DORADO COMMUNITY LIBRARY | CENTRO DE GOBIERNO | 331 CALLE MENDEZ VIGO SUITE 1 | | | | DORADO | PR | 00646 | |
| 545912 | THE JANE STERN DORADO COMMUNITY LIBRARY | PO BOX 609 | | | | | DORADO | PR | 00646 | |
| 850867 | THE JERITT PROJECT | MICHIGAN STATE UNIVERSITY | 1407 SOUTH HARRISON | | | | EAST LANSING | MI | 48823-5239 | |
| 545913 | THE JESUS GOLDEROS TRUST | B5 CALLE TABONUCO STE 216 PMB 311 | | | | | GUAYNABO | PR | 00968 3022 | |
| 2169858 | THE JESUS GOLDEROS TRUST | B-5 CALLE TABONUCOPMB 311 | SUITE 216 | | | | GUAYNABO | PR | 00968-3022 | |
| 545914 | THE JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | | | BALTIMORE | MD | 21218 | |
| 850868 | THE JOHNS HOPKINS UNIVERSITY PRESS | Journals Publishing Division | 2715 N. CHARLES STREET | | | | BALTIMORE | MD | 21218-4363 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1557741 | The Jose H Barredo Freire Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 2147117 | The José J. Adaime Maldonado Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 758587 | THE JOURNAL OF CORP LAW | U OF IOWA COLLEGE OF LAW | ROOM 188 BOYD LAW BLNG | | | IOWA CITY | IA | 52242-1113 | |
| 1532998 | The Juan Ramon Gomez Retirement Plan by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1534952 | The Juan Ramon Gomez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1523523 | The Juan Ramón Gómez Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 545915 | THE JULIANA UNANUE 2006 GEN SKIP TRUSTEE | 14 PENN PLZ STE 1305 | | | | NEW YORK | NY | 10122-2015 | |
| 1532479 | The Julio Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 850869 | THE JUSTICE MANAGEMENT INSTITUTE | 1900 GRANT STREET, SUITE 630 | | | | DENVER | CO | 80203 | |
| 2169674 | THE KAWA FUND LIMITED | COLUMBUS CENTRE - CAPTIVA ROAD TOWN | | | | TORTOLA | | | BRITISH VIRGIN ISLANDS |
| 2151402 | THE KAWA FUND LIMITED | 21500 BISCAYNE BOULEVARD | SUITE 700 | | | AVENTURA | FL | 33180 | |
| 758589 | THE KING CARPERT CLEANER | AVE LOMAS VERDES | IC 14B PMB 111 | | | BAYAMON | PR | 00956 | |
| 758588 | THE KING CARPERT CLEANER | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 545916 | THE KINGDAM CHRISTIAN ACADEMY | URB MARTOREL | A 3 CALLE LUIS MUNOZ RIVERA | | | DORADO | PR | 00646 | |
| 545917 | THE KINGDOM CHRISTIAN ACADEMY | C/ LUIS MUNOZ RIVERA A-3 URB MARTORELL | | | | DORADO | PR | 00646 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545918 | THE KINGDOM CHRISTIAN ACADEMY | CALLE LUIS MUNOZ RIVERA A-3 | URB MARTORELL | | | DORADO | PR | 00646 | |
| 758590 | THE KJN/DC | 519 E CAPITOL ST SE | | | | WASHINGTON | DC | 20003 | |
| 758591 | THE KRASINSKI CORPORATION | URB EL VIGIA | 4 CALLE SANTA BEDA | | | SAN JUAN | PR | 00926 | |
| 758592 | THE LAGACY GROUP | 1713 BIRCH ROAD MCLEAN | | | | VIRGINIA | VA | 22101 | |
| 758593 | THE LAMINATED WOOD SHOP | URB JARDINES DE ARECIBO | N-13 CALLE M | | | ARECIBO | PR | 00612 | |
| 758594 | THE LATINO INSTITUTE INC | 346 MOUNT PROSPECT AVE | 3RD FLOOR | | | NEWARK | NJ | 07104 | |
| 758595 | THE LAWMAN GUN SHOP | PO BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| 758596 | THE LAWYERS COOPERATIVE PUB. | AQUEDUCT BUILDING | | | | ROCHESTER | NY | 14694 | |
| 545919 | THE LAZARUS GROUP, INC. | 7TH ST L63 PRADO ALTO | | | | GUAYNABO | PR | 00620 | |
| 545920 | THE LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING 9410 AVE. | SUITE 202 | | | SAN JUAN | PR | 00926 | |
| 758597 | THE LEARNING CLUB INC | URB PEREZ MORRIS | 37 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| 545921 | THE LEARNING FOUNDATION INC | PMB 2134 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| 758598 | THE LEGEND OF DORADO BEACH | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| 2126873 | The Levicoff Law Firm, P.C. | 4 PPG PLACE | SUITE 200 | | | PITTSBURGH | PA | 15222 | |
| 850870 | THE LIBRARY OF CONGRESS | CATALOGING DISTRIBUTION SERVICE | 101 INDEPENDENCE AVENUE, S.E. | | | WASHINGTON | DC | 20541-4912 | |
| 545922 | THE LIBRARY OF CONGRESS | DISBURSING OFFICE | 101 INDEPENDECE AVENUE, SE | | | WASHINGTON | DC | 20540 | |
| 758599 | THE LIGHTS HOUSE ENTERPRISES | 111 EAST 59 STREET | 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 758600 | THE LIGHTS HOUSE ENTERPRISES | 3202 NORTHERN BLVD | | | | LONG ISLAND CITY | NY | 11101 | |
| 545923 | THE LIGHTSPAN PARTNERSHIP INC | 10140 CAMPUS POINT DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 545924 | THE LIGHTSPAN PARTNERSHIP INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 545925 | THE LIGHTSPAN PARTNERSHIP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| 758601 | THE LIGHTSPON INC | PO BOX 363565 | | | | SAN JUAN | PR | 00936-3565 | |
| 545926 | The Lincoln National Life Insurance | 1300 South Clinton Street | | | | Fort Wayne | IN | 46802 | |
| 545927 | The Lincoln National Life Insurance Company | Attn: Christine Janofsky, Vice President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545928 | The Lincoln National Life Insurance Company | Attn: Dennis Glass, President | 100 North Greene Street | | | Greensboro | NC | 27401 | |
| 545929 | The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Circulation of Risk | 100 North Greene Street | | | Greensboro | NC | 27401 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 545930 | The Lincoln National Life Insurance Company | Attn: Eileen Sandelli, Consumer Complaint Contact | 100 North Greene Street | | Greensboro | NC | 27401 | |
| 545931 | The Lincoln National Life Insurance Company | Attn: Lori Knibb, Premiun Tax Contact | 100 North Greene Street | | Greensboro | NC | 27401 | |
| 545932 | The Lincoln National Life Insurance Company | Attn: Steve Rahn, Regulatory Compliance Government | 100 North Greene Street | | Greensboro | NC | 27401 | |
| 545933 | The Lincoln National Life Insurance Company | Attn: Tnad Schrader, Vice President | 100 North Greene Street | | Greensboro | NC | 27401 | |
| 545934 | The Lincoln National Life Insurance Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | 100 North Greene Street | | Greensboro | NC | 27401 | |
| 1469413 | The Linda Evanswood Revocable Trust | ADDRESS ON FILE | | | | | | |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | San Juan | PR | 00926 | |
| 545935 | THE LINE CONTRACTORS INC | 352 CALLE SAN CLAUDIO STE 1 PMB 351 | | | SAN JUAN | PR | 00926 | |
| 758602 | THE LINEN HOUSE CORP | OLF SAN JUAN | 250 CALLE FORTALEZA | | SAN JUAN | PR | 00902 | |
| 758603 | THE LINEN HOUSE/BENJAMIN RODRIGUEZ | 250 FORTALEZA | | | SAN JUAN | PR | 00901 | |
| 1646072 | The Living Trust of William and Jean Smith | ADDRESS ON FILE | | | | | | |
| 545936 | THE LONDON FILM SCHOOL | 24 SHELTON STREET | | | LONDON | | 9UB | UNITED KINGDOM |
| 850871 | THE LOSS PREVENTION / DBA FAST PRO INTER | PO BOX 250 | | | BAYAMON | PR | 00960-0250 | |
| 545937 | THE LOSS PREVENTION CO | PO BOX 250 | | | BAYAMON | PR | 00960 | |
| 545938 | THE LOSS PREVENTION CO. , INC. | P. O. BOX 250 | | | BAYAMON | PR | 00959-0000 | |
| 545939 | THE LOUNGE EVENTS FURNITURE RENTAL INC | 800 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | |
| 545940 | THE LOWELY MAIDEN PRODUCTIONS LLC | 10850 WILSHIRE BLVD 6TH FL | | | LOS ANGELES | CA | 90024 | |
| 758604 | THE LOYALTY MANAGEMENT GROUP INC | 252 PONCE DE LEON AVE | CITIBANK TOWER SUITE 501 | | SAN JUAN | PR | 00919 | |
| 545942 | THE LUIS A FERRE FOUNDATION INC | PO BOX 9027 | | | PONCE | PR | 00732 | |
| 545943 | THE LUIS A FERRE FOUNDATION INC | PO BOX 9066590 | | | SAN JUAN | PR | 00906 | |
| 545944 | THE LUIS A FERRE FOUNDATION INC/MUSEO DE | ARTE DE PONCE | PO BOX 9027 | | PONCE | PR | 00732-9027 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 545945 | THE LUIS A FERRE FOUNDATION INC/MUSEO DE | P O BOX 9027 | | | | PONCE | PR | 00732-9027 |
| 1522108 | The Luis A. Seguinot Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue,10th Floor | | San Juan | PR | 00918 |
| 1533035 | The Luis A. Seguinot Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1532408 | The Luisa Rojo Uribe Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1684063 | The Madeline Torres Figueroa Retirement Plan, Represented By UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 |
| 2151925 | THE MADELINE TORRES FIGUEROA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PUERTO RICO | C/O JAVIER GONZALEZ, UBS TRUST COMPANY OF PUERTO RICO | 250 MUNOZ RIVERA AVE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1679039 | The Madeline Torres Figueroa Retirement Plan, represented by UBS Trust Company of Puerto Rico | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | San Juan | PR | 00922-1917 |
| 545946 | THE MAGNIFICENTS INC | CALLE FRANCIA # 1551 | COND FRANCIA APT 3A | | | SAN JUAN | PR | 00911-1907 |
| 758605 | THE MAIL OFFICE CENTER | BO MAGUEYES 86A | CARRETERA 10KM 9 5 | | | PONCE | PR | 00731 |
| 758606 | THE MAIL OFFICE CENTER | PO BOX 7226 | | | | PONCE | PR | 00732 |
| 758607 | THE MAMMATECH CORPORATION | 930 N W 8TH AVENUE | | | | GAINESVILLE | FL | 32601 |
| 545947 | THE MANHATTAN LIFE INSURANCE | 10777 NORTHWEST FREEWAY | | | | HOUSTON | TX | 77092 |
| 545949 | THE MANHATTAN LIFE INSURANCE | PMB 414 BOX194000 | | | | SAN JUAN | PR | 00919-4000 |
| 545950 | The Manhattan Life Insurance Company | 10777 Northwest Freeway | Third Floor | | | Houston | TX | 77092 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 545951 | The Manhattan Life Insurance Company | Attn: Daniel George, President | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| 545952 | The Manhattan Life Insurance Company | c/o Carlos Bonet Insurance Group, Agent for Service of Process | 2727 Allen Parkway Wortham Tower Suite 500 | | | Houston | TX | 77019 | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1603301 | The Manuel E. Casanovas Retirement Plan, respresented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 2147204 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1700553 | The Manuel E. Casasnovas Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 545953 | THE MAPLE PRESS DIST. CENTER | 1-83 IND PARK POB 15100 | | | | YORK | PA | 17405 | |
| 545954 | THE MARBLE SHOP | PMB 297 35 JUAN C BORBON | | | | GUAYNABO | PR | 00906 | |
| 545955 | THE MARBLE SHOP INC | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 1532298 | The María del Carmen Pena Pla Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1545254 | The Mark Trust, Represented by UBS Trust Company of PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 | |
| 1552801 | THE MARK TRUST, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH | | SAN JUAN | PR | 00918 | |
| 1524646 | The Mark Trust, Represented By Ubs Trust Company Of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue, 10th Floor | | | San Juan | PR | 00918 | |
| 1532330 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1521837 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1552305 | The Mark Trust, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 758608 | THE MARKETING CENTER | VILLAS DE SAN FRANCISCO | PMB 605 89 AVE DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927-0320 | |
| 545956 | THE MARKETING PARTNERS | PO BOX 192277 | | | | SAN JUAN | PR | 00919-2277 | |
| 850872 | THE MARY PRENTISS INN | 6 PRENTISS STREET | | | | CAMBRIDGE | MA | 02140 | |
| 2156614 | THE MASTER TRUST BANK OF JAPAN, LTD | ADDRESS ON FILE | | | | | | | |
| 1532080 | The Matos Torres Trust | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1447483 | The McKenzie Family Trust | ADDRESS ON FILE | | | | | | | |
| 758609 | THE MECHANIC | CALLE 4 | 90 BELGICA | | | PONCE | PR | 00731 | |
| 545957 | The Medical Protective Company | 5814 Reed Rd | | | | Fort Wayne | IN | 46835 | |
| 545958 | The Medical Protective Company | 5814 Reed Road | Fort Wayne | | | Indiana | IN | 46835 | |
| 1532746 | The Méndez Pomar Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 758610 | THE MEPHERSON GROUP LLP | 925 15TH ST NW SUITE 500 | | | | WASHINGTON | DC | 20005 | |
| 758611 | THE MERIT GROUP | 1156 W 103 RD ST | | | | KANSAS CITY | MO | 64114 | |
| 545959 | THE METROPOLITAN NEW SCHOOL OF AMERICA | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |
| 545960 | THE METROPOLITAN NEW SCHOOL OF AMERICA | CARR 199 ESTE KM 1508 SECTOR EL CAPA | CALLE JUAN BORIA 1373 | | | TRUJILLO ALTO | PR | 00976 | |
| 545961 | THE METROPOLITAN NEW SCHOOL OF AMERICA | PMB 396 220 WESTERN AUTO PLAZA | STE 101 | | | TRUJILLO ALTO | PR | 00976-0000 | |
| 1524086 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1547054 | The Michica International Co. Inc. Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1523915 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1521105 | The Michica International Coemployees Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 |
| 1521331 | The Michica International Shareholders Retirement Plan, represented by UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | | | San Juan | PR | 00918 |
| 758612 | THE MICHIE COMPANY | PO BOX 7587 | | | | CHARLOTTESVILLE | VA | 22906 |
| 1551889 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 1555769 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Jaun | PR | 00918 |
| 1522061 | The Miguel J. Morales Vale Retirement Plan, represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 |
| 545962 | THE MIRIAM HOSPITAL | HEALTH INFORMATION SERVICES | 164 SUMMIT AVE | | | PROVIDENCE | RI | 02906 |
| 1546066 | The Miriam Loyola Feliciano Trust | ADDRESS ON FILE | | | | | | |
| 1532056 | The Miriam Loyola Feliciano Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |
| 758613 | THE MIRTA VIDAL INTERPRET AND TRANS INST | P O BOX 79303 | | | | CAROLINA | PR | 00984 9303 |
| 1424426 | The MJ Holmstedt Family Trust Mark Holmstedt | ADDRESS ON FILE | | | | | | |
| 545963 | THE MODELING AGENCY | ONE OXFORD CENTRE 301 GRANT SR | SUITE 4300 | | | PITTSBURGH | PA | 15219-6405 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1549103 | The Moelis Family Trust DTD 12/03/1990 | ADDRESS ON FILE | | | | | | |
| 758614 | THE MONEY HOUSE | PO BOX 1118 | | | | CAYEY | PR | 00737 |
| 1532132 | The Morales Ruz Trust,represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 758425 | THE MORTGAGE HOUSE | PO BOX 6017 | PMB 443 | | | CAROLINA | PR | 00924-6017 |
| 758615 | THE MOTOR CHALLENGE | 11785 BELTSVILLE DRIVE SUITE 300 | | | | CALVERTON | MD | 20705 |
| 545964 | THE MOVEMENT CORP | P O BOX 770 | | | | HORMIGUEROS | PR | 00660-0770 |
| 758616 | THE MULTIPRODUCTS SUPPLY INC. | FERNANDEZ JUNCOS STA | PO BOX 19510 | | | SAN JUAN | PR | 00910 |
| 758617 | THE MUSIC & AUTO STORE/KUPEY AUTO | URB LA RIVIERA | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 758618 | THE MUSIC & PHOTO SHOP | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 758619 | THE MUSIC STORE | URB RIVIERA | 134 AVE DIEGO | | | SAN JUAN | PR | 00921 |
| 758620 | THE NAT BOARD OF BOILER & PRESSUR VESSEL | 1055 CRUPPER AVE | | | | COLUMBUS | OH | 43229-1183 |
| 831685 | The National Association of Medical Examiners | 31479 Arrow Lane | | | | Marceline | MO | 64658 |
| 758621 | THE NATIONAL DEVELOPMENT | COUNCIL 51 EAST 42 ND STREET | STE 300 | | | NEW YORK | NY | 10017 |
| 758622 | THE NATIONAL INFORMATION DATA | PO BOX 96618 | | | | WASHINGTON | DC | 20090 |
| 545965 | THE NATIONAL INFORMATION DATA CENTER | P.O BOX 96618 | | | | WASHINGTON | DC | 20090-6618 |
| 545966 | THE NATIONAL INSTITUTE OF BUSINESS FINANCE | PO BOX 9070 | | | | MCLEAN | VA | 22102-0070 |
| 850873 | THE NATIONAL JUDICIAL COLLEGE | JUDICIAL COLLEGE BLDG MS-358 | UNIVERSITY OF NEVADA | | | RENO | NV | 89557 |
| 758623 | THE NATIONAL LAW JOURNAL | PO BOX 50316 | | | | BOULDER | CO | 80321 |
| 758624 | THE NATIONAL REAL ESTATE DEV CENTER | NRDC 6900 WISCONSIN AVENUE | 602 CHEVY CHASE | | | MARYLAND | MD | 20815 |
| 545967 | THE NATURAL HISTORY SOCIETY OF PR INC | P O BOX 361036 | | | | SAN JUAN | PR | 00936-1036 |
| 545968 | THE NATURE CONSERVANCY | URB HIPODROMO | 806 CALLE LAFAYETTE | | | SAN JUAN | PR | 00909 |
| 1531618 | The Nestor Amador Oyola Retirement Plan | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 758625 | THE NETSERV COMPANY INC | URB CASTELLANA GARDENS | CALLE 13 K3 | | CAROLINA | PR | 00983 | |
| 758626 | THE NETWORK INC | ANDOVER | 300 BRICKSTONE SQ STE 900 | | ANDOVER | MA | 01810 | |
| 545969 | THE NEUROLINGUSTIC PROG INST | PO BOX 9021730 | | | SAN JUAN | PR | 00902-1730 | |
| 545970 | THE NEW 5 7 9 AND BEYOND INC | 1000 PENNSYLVANIA AVE | | | BROOKLYN | NY | 11207-8417 | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | Brooklyn | NY | 11207 | |
| 758627 | THE NEW EXTERMINATING JF INC | URB LEVITTOWN LAKES | KJ 6 CALLE MONSERRATE DELIZ | | TOA BAJA | PR | 00949 | |
| 758628 | THE NEW MILLENIUM III | PO BOX 193185 | | | SAN JUAN | PR | 00919-3185 | |
| 771255 | THE NEW PONCE SHOPPING CENTER | PMB 120, 400 KALEF ST | | | SAN JUAN | PR | 00918 | |
| 545971 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 | |
| 2137461 | THE NEW PONCE SHOPPING CENTER | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | PONCE | PR | 00733 | |
| 850874 | The New Press | 38 Greene Street | | | New York | NY | 10013 | |
| 758629 | THE NEW SAN JUAN HELTH CENTRE | 150 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | |
| 545972 | THE NEW YORK TIMES | P.O. BOX 371456 | | | PITTSBURGH | PA | 15250-7456 | |
| 1550491 | The Nilda E. Ortiz Meléndez Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 545973 | THE NORD CENTER | PO BOX 409822 | | | ATALANTA | GA | 30384-9822 | |
| 758630 | THE NORTHERN TRUST CO | PO BOX 75599 | | | CHICAGO | PR | 00675-5599 | |
| 2146147 | The Northern Trust Company | Attn: Legal Dept. | 50 South LaSalle Street | | Chicago | IL | 60603 | |
| 2152016 | THE NORTHERN TRUST COMPANY | ATTN: LEGAL DEPT. | 50 SOUTH LASALLE STREET | | CHICAGO | IL | 60603 | |
| 758631 | THE NORTHWEST TERRITORIAL MINT | PO BOX 2148 | | | AUBURN | WA | 98071-2148 | |
| 545974 | THE OB/GYN PROFESSIONALS GROUP INC | 400 AVE ROOSEVELT STE 304 | | | SAN JUAN | PR | 00969 | |
| 545975 | THE OB/GYN PROFESSIONALS GROUP, PSC | 400 AVE FD ROOSEVELT STE 304 | | | SAN JUAN | PR | 00969 | |
| 545976 | THE OCCUPATIONAL SAFETY AND HEALTH STATE | PLAN ASSOCIATION | P O BOX 114 | | DIMONDALE | MI | 48821 | |
| 545977 | THE OFFICE BY EMR | P O BOX 3893 | | | BAYAMON | PR | 00958-0893 | |
| 758632 | THE OFFICE CORNER | PO BOX 360372 | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 545978 | THE OFFICE MARKET INC | 70 CALLE GEORGETTI | | | | | HUMACAO | PR | 00791 |
| 2175676 | THE OFFICE OF JAIME TORRES GAZTAMBIDE | 1431 AVE PONCE DE LEON | SUITE 801 | | | | SAN JUAN | PR | 00907 |
| 545979 | THE OFFICE OF JUILEANNA GLOVER LLC | 2146 WYOMING AVE NW | | | | | WASHINGTON DC | WA | 20008 |
| 758633 | THE OFFICE OF MARVEL & MARCHAND ARQ LLP | 161 CALLE SAN JORGE OFICINA 200 | | | | | SAN JUAN | PR | 00911 |
| 2176705 | THE OFFICE OF PABLO QUINONES | P.O. BOX 12337 | | | | | SAN JUAN | PR | 00914 |
| 758634 | THE OFFICE OF ROBERT S PRANN | P O BOX 2165 | | | | | SAN JUAN | PR | 00922 |
| 758635 | THE OFFICE PLACE | MSC 346 SUITE 112 | 100 GRAND BLV PASEOS | | | | SAN JUAN | PR | 00926-2265 |
| 758636 | THE OFFICE PROFESSIONAL | PO BOX 17880 | | | | | PHOENIX | AZ | 85011-9866 |
| 850875 | THE OFFICE SHOP | PO BOX 195497 | | | | | SAN JUAN | PR | 00919-5497 |
| 850876 | THE OFFICE/EMPRESAS MOLINA & ROBLES, INC | PO BOX 3893 | | | | | BAYAMON | PR | 00958-3893 |
| 2162640 | The Official Committe of Unsecured Creditors | S/Jose Francisco Cartaya Morales | Jose Francisco Cartaya Morales, Esq | USDC PR 226801 | PO Box | | San Juan | PR | 00936-1883 |
| 1648604 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of lhe retired employees of ihe Commonwealth of Puerto Rico | Gloria Margarita Vega Sanchez | Contable | Department de Hacienda | Calle 27 I1 Forest Hills | | Bayamon | PR | 00959 |
| 1648604 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of lhe retired employees of ihe Commonwealth of Puerto Rico | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | | | New York | NY | 10022 |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Departamento de Hacienda | Calle 27 I1 Forest Hills | | | | Bayamon | PR | 00959 |

# Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1520955 | The Official Committee of Retired Employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Official Committee of Retirees | Jenner & Block LLP | c/o Robert Gordon | 919 Third Avenue | New York | NY | 10022 |
| 1648652 | The Official Committee of Retired employees of the Commonwealth of Puerto Rico on behalf of the retired employees of the Commonwealth of Puerto Rico | Official Committee of Retirees, c/o Robert Gordon, Jenner & Block LLP | 919 Third Avenue | | | New York | NY | 10022 |
| 545980 | The Ohio National Life Insurance Company | 237 William Howard Taft Road | | | | Cincinnati | OH | 45242 |
| 545981 | The Ohio National Life Insurance Company | Attn: Arthur Roberts, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 545982 | The Ohio National Life Insurance Company | Attn: David B. O'Maley, President | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 545983 | The Ohio National Life Insurance Company | Attn: Jill Williams, Consumer Complaint Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 545984 | The Ohio National Life Insurance Company | Attn: Liz Martini, Regulatory Compliance Government | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 545985 | The Ohio National Life Insurance Company | Attn: Nicholas Vision, Premiun Tax Contact | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 545986 | The Ohio National Life Insurance Company | Attn: Peggy Johnson, Circulation of Risk | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 545987 | The Ohio National Life Insurance Company | Attn: Rocky Coppola, Vice President | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 545988 | The Ohio National Life Insurance Company | c/o The Ohio National Company, Agent for Service of Process | PO Box 237 | | | Cincinnati | OH | 45201-0237 |
| 545989 | THE OHIO STATE UNIVERSITY | STUDENT ACADEMIC SERVICE BLDG | 2ND FLOOR 281 WESTLANE AVE | | | COLUMBUS | OH | 43210-1132 |
| 758637 | THE OHIO STATE UNIVERSITY BOOKSTORE | 2009 MILLIKIN ROAD | | | | COLUMBUS | OH | 43210 |
| 758638 | THE OLSON GROUP LIMITED INC | 801 NORTH FAIRFAX STREET | SUITE 400 ALEXANDRIA | | | VIRGINIA | VA | 22314 |
| 2151403 | THE OPEC FUND FOR INTERNATIONAL DEVELOPMENT | 8 PARKRING | | | | VIENNA | | A-1010 | AUSTRIA |
| 545990 | THE OPTICAL SHOP | PO BOX 464 | | | | RINCON | PR | 00677 |

# Exhibit G

Master Mailing List 3

Served via first class mail

| 758639 | THE ORCHID SHOP | PO BOX 11554 | | | | SAN JUAN | PR | 00910 | |
|---|---|---|---|---|---|---|---|---|---|
| 758640 | THE OREGON DAIRY COUNCIL/NUTRITION EDUC | 10505 S M BARBUR BLVD | | | | PORLAND | OR | 097219 | |
| 1532212 | The Ortiz Rivera Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 758641 | THE OUTDOOR FOOTWEAR CO. | PO BOX 869 | | | | ISABELA | PR | 00662 | |
| 2126874 | THE OXLEY GROUP, LLC | 81 SOUTH FIFTH STREET | SUITE 200 | | | COLUMBUS | OH | 43215 | |
| 758642 | THE P R SECTION INC OF ASAE | PO BOX 5984 | | | | MAYAGUEZ | PR | 00681-5984 | |
| 1408758 | THE PALMAS ACADEMY | #10 Academy Drive, Palmas del Mar | | | | Humacao | PR | 00791 | |
| 545992 | THE PALMAS ACADEMY | 10 ACADEMY DRIVE | PALMAS DEL MAR | | | HUMACAO | PR | 00791 | |
| 545991 | THE PALMAS ACADEMY | 10 ACADEMY DRIVE | | | | HUMACAO | PR | 00792 | |
| 1421991 | THE PALMAS ACADEMY | CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL LLC APARTADO 1211 | | | LAS PIEDRAS | PR | 00771 | |
| 1408758 | THE PALMAS ACADEMY | ESTUDIO LABORAL, LLC | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| 545993 | THE PALMAS ACADEMY | LCDO. CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL | LLC | APARTADO 1211 | LAS PIEDRAS | PR | 00771 | |
| 850877 | THE PAN AMERICAN GUN CLUB | PO BOX 361635 | | | | SAN JUAN | PR | 00936 | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management | 300 Park Ave., 20th Floor | | | New York | NY | 10022 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | c/o GoldenTree Asset Management LP | 300 Park Avenue, 20th Floor | | | New York | NY | 10022 | |
| 1564347 | The Parochial Employees' Retirement System of Louisiana | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirplani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1559304 | The Parochial Employees' Retirement System of Louisiana | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1532365 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 1722007 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | Javier González, Executive Director | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 | |
| 1717802 | The Pascual Family Trust, represented by UBS Trust Company of Puerto Rico | UBS Trust Company Puerto Rico | Javier Gonzalez - Executive Director | 250 Munoz Rivera Avenue | 10th fl. | San Juan | PR | 00918 | |
| 758643 | THE PAUL RESERVE LIFE INSURANCE CO | 18 CHESTNUT STREET | | | | WORCHESTER | MA | 01608-1528 | |
| 758644 | THE PAVING STONE COMPANY | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758645 | THE PEACE POLE MAKERS USA | 3534 W LANHAM ROAD | | | | MAPLE CITY | MI | 49664 | |
| 545994 | THE PEAK BEHAVIORAL HEALTH SERV RESIDENTIAL TREAT | MEDICAL RECORDS | 5055 MCNUTT RD | | | SANTA TERESA | NM | 88008 | |
| 758646 | THE PENINSULA INS CO | PO BOX 108 | | | | SALISBURY | MD | 21803-0108 | |
| 545995 | THE PEOPLE GROUP CORP | 8333 VIA VERONA | | | | FLORIDA | FL | 32836 | |
| 545996 | THE PEOPLE GROUP CORP | URB SAN JUAN GARDENS | 133 CALLE SAN RICARDO | | | SAN JUAN | PR | 00926-5301 | |
| 545997 | The People's Operator USA, LLC | 6250 Shiloh Road | Ste 240 | | | Alpharetta | GA | 30005 | |
| 545998 | THE PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE | | | | PHILADELPHIA | PA | 19132 | |
| 545999 | THE PERCS INDEX INC | 960 THERMAL DRIVE COQUITLAM | | | | COQUITLAM BC | CA | V31651 | |
| 546000 | THE PERFORMANCE INSTITUTE | 1515 N COURTHOUSE RD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| 546001 | THE PET CORNER CORP | 2324 CALLE LOIZA STE 1 | | | | SAN JUAN | PR | 00913-4757 | |
| 546002 | THE PHOENIX CO | PMB 112 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| 546003 | THE PHOENIX COMPANY, INC | AVE PONCE DE LEON # 1254 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| 546004 | The Phoenix Company, Inc. | PMB 112 PO Box 194000 | | | | San Juan | PR | 00919-4000 | |
| 758647 | THE PHOENIX FILMS INC. | 2349 CHAFFE DRIVE | | | | ST. LOUIS | MO | 63146 | |
| 758648 | THE PHOENIX FILMS INC. | 2349 CHAFFEE DR | | | | SAINT LOUIS | MO | 63146 | |
| 758649 | THE PHOTO SHOP | 2 CALLE BARCELO ESQ ANTONIO LOPEZ | | | | TOA ALTA | PR | 00953 | |
| 546005 | THE PHYSICAL THERAPY CENTER INC | MEDICAL RECORDS | SUITE B | 7936 OFFICE PARK BLVD | | BATON ROUGE | LA | 70809 | |
| 758650 | THE PINES RESIDENTIAL TREATMENT CENTER | 825 CRAWFORD PARKWAY | | | | PORTSMOUTH | VA | 23704 | |
| 758651 | THE PIPELINES OF PUERTO RICO | PO BOX 366697 | | | | SAN JUAN | PR | 00936 | |
| 546006 | THE PLACE TO LIVE CORP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| 546007 | THE PLACE TO LIVE CORP DBA TP2 GROUP | PMB 233 | PO BOX 4956 | | | CAGUAS | PR | 00725 | |
| 546008 | THE PLANNERS PR | PO BOX 1670 | | | | BAYAMON | PR | 00960-1670 | |
| 758652 | THE PLANNING GROUPS CORP | 1967 CALLE SALVIA | SAN RAMON | | | GUAYNABO | PR | 00969 | |
| 758653 | THE POWER ELECTRICITY | PO BOX 391 LETTERS 94 | | | | TOA ALTA | PR | 00954 | |
| 546009 | THE POWER PLACE INC | 1053 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| 546010 | THE POWER PLACE INC | MC 7 AVE ITURREGUI | | | | CAROLINA | PR | 00985 | |
| 850878 | THE POWER PLACE INC | PO BOX 2060 | | | | CAROLINA | PR | 00984-2060 | |
| 546012 | THE PR MENOPAUSE INC | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 2162501 | THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC. | C/O - Prentice Hall Legal & Financial Services | 2711 Centerville Rd | Ste 400 | | Wilmington, | DE | 19808-1645 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 758654 | THE PRESBYTERIAN HOSP | 622 W 168 ST | | | | NEW YORK | NY | 10032 | |
| 758655 | THE PRESCRIPTION SHOP | 534 CENTRAL AVE | | | | ST PETERSBURG | FL | 33701 | |
| 771256 | THE PRINTER LION | PO BOX 366127 | | | | SAN JUAN | PR | 00936-6127 | |
| 546014 | THE PRINTER SHOP | P.O. BOX 362546 | | | | SAN JUAN | PR | 00936-2546 | |
| 546015 | THE PROCTER & GAMBLE | PO BOX 7000 | | | | CAYEY | PR | 00737 | |
| 546016 | THE PROCTER AND GAMBLE COMPANY | 2 PROCTER AND GAMBLE PLAZA | TE5 MAIL BOX 176 | | | CINCINATI | OH | 45202 | |
| 758656 | THE PROFESIONAL GROUP INC | 1860 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 546018 | THE PROJECT, INC. | PO BOX 30431 | | | | SAN JUAN | PR | 00929-1431 | |
| 758657 | THE PRUDENTIAL INSURANCE CO | PO BOX 130 | | | | MONLYONEXVILLE | PA | 18936-0130 | |
| 546019 | The Prudential Insurance Company of | 751 Broad Street | | | | Newark | NJ | 07102 | |
| 546020 | The Prudential Insurance Company of America | Attn: Arthur F. Ryan, President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546021 | The Prudential Insurance Company of America | Attn: Carol Bellettiere, Consumer Complaint Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546022 | The Prudential Insurance Company of America | Attn: Charles McGee, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546023 | The Prudential Insurance Company of America | Attn: John Winegar, Agent for Service of Process | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546024 | The Prudential Insurance Company of America | Attn: Lydia Morgado, Premiun Tax Contact | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546025 | The Prudential Insurance Company of America | Attn: Michael Calabro, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546026 | The Prudential Insurance Company of America | Attn: Richard Benn, Vice President | 751 Broad Street | | | Newark | NJ | 07102 | |
| 546027 | The Prudential Insurance Company of America | Attn: Stephen Willis, Regulatory Compliance Government | 751 Broad Street | | | Newark | NJ | 07102 | |
| 2151404 | THE PRUDENTIAL SERIES FUND:CONSERVATIVE | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151405 | THE PRUDENTIAL SERIES FUND:DIVERSIFIED BOND | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 2151406 | THE PRUDENTIAL SERIES FUND:FLEXIBLE MANAGED | 655 BROAD STREET 17TH FLOOR | | | | NEWARK | NJ | 07102 | |
| 546028 | THE PRYOR REPORT/PASHA CO. | PO BOX 9188 | | | | ARLINGTON | VA | 22219-9900 | |
| 758658 | THE PSYCHOLOGICAL CORP | P O BOX 839954 | | | | SAN ANTONIO | TX | 78283 3954 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758659 | THE PUBLIC STRATEGIES GROUP, INC | 275 E 4TH ST SUITE 710 ST PAUL | | | | MINESOTA | MN | 55101 | |
| 546029 | THE PUERTO RICO HOLOCAUST MEMORAL INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 1421992 | THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 1421994 | THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| 758661 | THE PUERTO RICO REPORT | PO BOX 21001 | | | | WASHINGTON | WA | 20009 | |
| 758662 | THE PUERTO RICO TOWER INC | PUERTA DE TIERRA | 364 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00901 | |
| 758663 | THE PURE WATER CLEAN AIR | 642 LOCUS ST SUITE 5C MT VERNON | | | | NEW YORK | NY | 10552 | |
| 758664 | THE PUTNAM ADVISORY COMPANY | PO BOX 3676 | | | | BOSTON | MA | 02241 | |
| 546030 | THE Q WELLNESS CENTER/DOCTOR QUIROPRACTICO,INC | PO BOX 1171 | | | | HORMIGUEROS | PR | 00660 | |
| 758665 | THE QUEST GROUP | 750 PASQUINELLI DRIVE SUITE 228 | | | | WESTMONT | IL | 60559 | |
| 758666 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROOSEVELT URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 758667 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS | 400 CALLE ROSVLT #101 URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 546031 | THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS SUITE 101/102 | 400 FD ROOSVELT | | | HATO REY | PR | 00918 | |
| 546032 | THE RAEVIS GROUP LLC | PO BOX 9219 | | | | SAN JUAN | PR | 00908-0219 | |
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |
| 1627577 | The Rafael A Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2147210 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 |
| 1665286 | The Rafael A. Arias Valentin Retirement Plan, represented by UBS Trust company of Puerto Rico | Ubs Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 |
| 1532854 | The Rafael A. Arias Valentín Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1533700 | The Ramirez Delgado Trust, Represented by UBS Trust Company of Puerto Rico | Javier González | 250 Muñoz Rivera Avenue 10th Floor | | | San Juan | PR | 00918 |
| 1533939 | The Ramírez Delgado Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 546033 | THE REDEMPTORIST FATHERS OF SAN JUAN INC | PO BOX 2820 | | | | GUAYAMA | PR | 00785 |
| 758668 | THE REGENCY HOTEL | 1005 AVE ASHFORD | | | | SAN JUAN | PR | 00907 |
| 758669 | THE REGIONAL LAB.FOR EDUC.IMP. | 1705 CALLE LOIZA STE 202 | | | | SAN JUAN | PR | 00911 |
| 758671 | THE REGIS GROUP | 717 CONCORDIA ST | | | | SAN JUAN | PR | 00907 |
| 758670 | THE REGIS GROUP | C/O LILLIANE D. LOPEZ | P.O. BOX 82 | LA FORTALEZA | | SAN JUAN | PR | 00901 |
| 758672 | THE REGIS GROUP ARCHITECTS & CONST | ADDRESS ON FILE | | | | | | |
| 758673 | THE RENFREW CENTER OF FI | 475 SPRING LANE | | | | PHILADELPHIA | PA | 19128 |
| 546034 | THE RESOURCE CENTER | 186 LAKESHORE DR W | | | | DUNKIRK | NY | 14048 |
| 546035 | THE RETAIL GROUP INC | PO BOX 363048 | | | | SAN JUAN | PR | 00936-3048 |
| 758674 | THE RETIRED ENLISTED ASS OF ARMED FORC | PO BOX 8714 | | | | BAYAMON | PR | 00960 |
| 758675 | THE RIB HOUSE INC | PO BOX 4666 | | | | SAN JUAN | PR | 00925 |
| 758676 | THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 19456 | | | | NEWARK | NJ | 07195-0456 |
| 758677 | THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 95000-2345 | | | | PHILADELPHIA | PA | 19195-2345 |
| 758678 | THE RITZ CALLTON S J HOTEL SPA & CAS | 6961 AVE LOS GOBERNADORES | ISLA VERDE | | | SAN JUAN | PR | 00979 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 850879 | THE RITZ CARLTON | 691 AVENUE OF THE GOVERNORS | | | | ISLA VERDE | PR | 00979 | |
| 758679 | THE RITZ CARLTON SAN JUAN HOTEL & CASINO | 6961 STATE ROAD 187 | | | | CAROLINA | PR | 00979 | |
| 758680 | THE RITZ CARLTON SAN JUAN HOTEL SPA | ISLA VERDE | 6961 AVE OF THE GOVERNONS | | | CAROLINA | PR | 00979 | |
| 850880 | THE RITZ-CARLTON | AVE LOS GOBERNADORES | 6961 STATE RD 187 | | | ISLA VERDE | PR | 00979 | |
| 758681 | THE ROCK CITY OF REFUGEE INC | PO BOX 712 | | | | LAS PIEDRAS | PR | 00771 | |
| 1532310 | The Rodríguez Family Educational Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 758682 | THE ROMAN COMPANY | ALT DE RIO GRANDE | Y 1307 CALLE 24 | | | RIO GRANDE | PR | 00745 | |
| 758683 | THE ROSE FLOWER SHOP | 26 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| 546036 | THE RSMART GROUP INC | 1375 N SCOTTSDALE RD STE 480 | | | | SCOTTSDALE | AZ | 85257-3454 | |
| 758684 | THE S P S GROUP INC | PMB SUITE 485 | 90 AVE RIO HONDO PLAZA | | | BAYAMON | PR | 00961-3113 | |
| 546037 | THE S P S GROUP INC | PMB SUITE 485 | | | | BAYAMON | PR | 00961-3113 | |
| 758685 | THE SAFER SOCIETY PRESS | P O BOX 340 | | | | BRANDON | VT | 00000 | |
| 758686 | THE SAILING CATAMARAN SPRED EA | HC-01 BOX-13036 | | | | RIO GRANDE | PR | 00745 | |
| 546038 | THE SALA FOUNDATION | 8169 CALLE CONCORDIA SUITE 109 | | | | PONCE | PR | 00717-1558 | |
| 1570729 | The Sala Foundation Inc. | 8169 Calle Concordia Oficina 109 | | | | Ponce | PR | 00717 | |
| 1532569 | The Salafe Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |
| 546039 | THE SALVATION ARMY | 306 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2235 | |
| 546040 | THE SALVATION ARMY | CARRETERA #1 KM 39.6 | BO. GURABO | | | CAGUAS | PR | 00725 | |
| 546041 | THE SALVATION ARMY | PO BOX 71523 | | | | SAN JUAN | PR | 00936-8623 | |
| 546042 | THE SAN JUAN DAILY STAR | PO BOX 6537 | | | | CAGUAS | PR | 00726 | |
| 546043 | THE SAN JUAN STAR | PO BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 546044 | THE SAN JUAN START | P O BOX 364187 | | | | SAN JUAN | PR | 00936-4187 | |
| 850881 | THE SANDWICH FACTORY | EL VEDADO | 107 ISABEL ANDREU AGU | | | SAN JUAN | PR | 00918 | |
| 546045 | THE SCHNEIDER GROUP | 5400 BOSQUE BLVD SUITE 680 | | | | WACCO | TX | 76710-4446 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546046 | THE SCHNEIDER GROUP | 5499 BOSQUE BLVD STE 680 | | | | WACCO | TX | 76710-4446 |
| 758687 | THE SECOND GROUP | VODA VODKA BAR & REST | 1449 SECOND AVE | | | SANTA MONICA | CA | 90401 |
| 758689 | THE SECURITY GROUP CORP | HC 6 BOX 72499 | | | | CAGUAS | PR | 00725-0000 |
| 758690 | THE SECURITY GROUP CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 758688 | THE SECURITY GROUP CORP | URB VILLA BLANCA | 38 AQUAMARINA | | | CAGUAS | PR | 00725 1907 |
| 546047 | THE SECURITY GROUP CORP | URB. VILLA BLANCA #42 AGUAMARINA | | | | CAGUAS | PR | 00725-1907 |
| 850882 | THE SECURITY GROUP CRP | URB. VILLA BLANCA #38 AQUAMARINA | | | | CAGUAS | PR | 00725-1907 |
| 758691 | THE SENTENCING PROJECT | 918 F ST NW STE 501 | | | | WASHINGTON | DC | 20004 |
| 1256820 | THE SHERWIN WILLIAMS | ADDRESS ON FILE | | | | | | |
| 546048 | THE SHERWIN WILLIAMS CO | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-3210 |
| 546049 | THE SHERWIN WILLIAMS CO | 179 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 |
| 546050 | THE SHERWIN WILLIAMS CO | 248 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00918 |
| 546051 | THE SHERWIN WILLIAMS CO | PO BOX 140448 | | | | ARECIBO | PR | 00612 |
| 546052 | THE SHERWIN WILLIAMS CO | PO BOX 363705 | | | | SAN JUAN | PR | 00936-3705 |
| 2176118 | THE SHERWIN WILLIAMS COMPANY | P.O. BOX 363705 | | | | SAN JUAN | PR | 00936-3705 |
| 758693 | THE SHERWIN WILLIAMS INC | 12 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00680 |
| 758694 | THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | CAPARRA HEIGHT | | | SAN JUAN | PR | 00920 |
| 758695 | THE SHERWIN WILLIAMS INC | 642 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 |
| 758692 | THE SHERWIN WILLIAMS INC | PO BOX 140434 | | | | ARECIBO | PR | 00614 |
| 831687 | The Shoppe Engineering & Machining | Urb Ferrer C/ Luis Lugo Box 1338 | | | | Cidra | PR | 00739 |
| 758696 | THE SIGN MAKER | AVE BOULEVARD | AA 20 C/ CERVANTES | | | LEVITTOWN | PR | 00949 |
| 758697 | THE SIGN MAKER | LEVITTOWN | 3205 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 758698 | THE SIGN SHOP | VILLAS DE CARRAIZO | RR 7 BOX 308 | | | SAN JUAN | PR | 00926 |
| 546053 | THE SILENT WARRIOR INC | PO BOX 1982 | | | | CAYEY | PR | 00737 |
| 546054 | THE SILVER GROUP | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 546055 | THE SISTEMA GROUP | 7400 SW 50 TH TERRACE SUITE 300 | | | | MIAMI | FL | 33155 |
| 546056 | THE SLEEP APNEA CENTER | PULMONARY REHAB CENTER | 3580 PEACH ST SU 103B | | | ERIE | PA | 16508 |
| 546057 | THE SOAP FACTORY CORP | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | | SAN JUAN | PR | 00910 |
| 2174923 | THE SOAP FACTORY CORP | P.O. BOX 19776 | | | | SAN JUAN | PR | 00910 |
| 546058 | THE SOAP FACTORY CORP. | PO BOX 19776 | FDZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 546059 | THE SOFIA UNANUE 2006 GEN SKIP TRUS | 14 PENN PLAZA STE | | | | NEW YORK | NY | 10122 |
| 546060 | THE SONY STORE | PLAZA LAS AMERICAS | | | | SAN JUAN | PR | 00918 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 111 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 546061 | THE SPEECH & HEARING CENTER OF | 150 AVE DE DIEGO SUITE 609 | SAN JUAN HEALTH CENTER | | SAN JUAN | PR | 00907 | |
| 546062 | THE SPEECH & HEARING CENTER OF | SAN JUAN HEALTH CENTER | 150 AVE DE DIEGO # 609 | | SAN JUAN | PR | 00907 | |
| 850883 | THE SPS GROUP INC | PMB SUITE 485 | 90 RIO HONDO AVE | | BAYAMON | PR | 00961-3113 | |
| 850884 | THE SPY HOUSE | 312-B AVE JESUS T | | | SAN JUAN | PR | 00927 | |
| 758699 | THE SPY SHOP | 311 AVE F D ROOSEVELT | | | HATO REY | PR | 00918 | |
| 546063 | The Standard Fire Insurance Company of | One Tower Square | | | Hartford | CT | 06183 | |
| 546064 | The Standard Fire Insurance Company of Connecticut | Attn: Brian MacLean, President | One Tower Square | | Hartford | CT | 06183 | |
| 546065 | The Standard Fire Insurance Company of Connecticut | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | Hartford | CT | 06183 | |
| 546066 | The Standard Fire Insurance Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | Hartford | CT | 06183 | |
| 546067 | The Standard Fire Insurance Company of Connecticut | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | Hartford | CT | 06183 | |
| 546068 | The Standard Fire Insurance Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | Hartford | CT | 06183 | |
| 546069 | The Standard Fire Insurance Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | Hartford | CT | 06183 | |
| 850885 | THE STATE CHEMICAL SALES INTL | PO BOX 50025 | | | SAN JUAN | PR | 00902 | |
| 831688 | The State Chemical Sales, Inc. | Royal Industrial Park | BLDGM-L-1, Carr.869, km.1.5 Bo. Cataño | | Cataño | PR | 00962 | |
| 546070 | THE STEVEN ANTHONY AYALA RIVERA | FOUNDATION | 1 CALLE CASTILLO | | PONCE | PR | 00730-3824 | |
| 758700 | THE STRATEGIC RESEARCH TEAM | 617 W 115TH ST APT 42 | | | NEW YORK | NY | 10025 | |
| 758701 | THE STRATEGIC RESEARCH TEAM | C/O MERDINGER,FRUCHTER, ROSEN & CO | 888 SEVENTH AVENUE SUITE 2900 | | NEW YORK | NY | 10106 | |
| 546071 | The Surety & Fidelity Association of America | 1140 19th Street, NW, Suite 500 | | | Washington | DC | 20036 | |
| 546072 | The Surety & Fidelity Association of America | Attn: Lynn Schubert, President | 1140 19th Street NW | Suite 500 | Washington | DC | 20036 | |
| 758702 | THE SWISS BAKE SHOP | MUNOZ RIVERA | 49 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 | |
| 758703 | THE SWISS CAKE | 237 AVE F ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 758704 | THE SYSTEMA GROUP INC | 7400 SW 50TH TER STE 300 | | | MIAMI | FL | 33155 | |
| 758705 | THE T SHIRT PRINTERS | PO BOX 51342 | | | TOA BAJA | PR | 00950-1342 | |
| 758707 | THE TABLE & CHAIR SHOP | 454 COMERCIO | | | SAN JUAN | PR | 00901 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758706 | THE TABLE & CHAIR SHOP | P O BOX 364828 | | | | SAN JUAN | PR | 00936-4828 |
| 2151407 | THE TAX-EXEMPT BOND FUND OF AMERICA | ISS/10398/CAPITAL GROUP COMPANIES INC | 702 KING FARM BOULEVARD SUITE 400 | | | ROCKVILLE | MD | 20850 |
| 758708 | THE TECH ZONE ( PERSONAL ENTERPRISE INC) | 1679 AVE PONCE DE LEON SUITE 2 A | | | | SAN JUAN | PR | 00909 |
| 758709 | THE TEXAS SOCIETY OF P R INC | URB LOS PASEOS | 12 CALLE 2 | | | SAN JUAN | PR | 00926 |
| 546073 | THE TILE SHOP | PMB 297 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 |
| 1521585 | The Tirdo T. Pena Cardenas Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1526574 | The Tirdo T. Pena Cárdenas trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1553365 | The Tirso T. Pena Cardenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 546074 | THE TITLE SECURITY GROUP, INC. | 221 AVE PONCE DE LEON | STE 403 | | | SAN JUAN | PR | 00917 |
| 546075 | THE TITLE SECURITY GROUP, INC. | 33 CALLE RESOLUCION | SUITE 302 | | | SAN JUAN | PR | 00920-2727 |
| 546076 | THE TITLE SECURITY GROUP, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 |
| 1520690 | The Tomas Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1545644 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 1546562 | The Tomás Cuerda Brugman Trust, represented by UBS Trust Company of Puerto Rico | ADDRESS ON FILE | | | | | | |
| 758710 | THE TRACK HAUSE | PO BOX 80000 | | | | ISABELA | PR | 00731-9604 |
| 758711 | THE TRAVEL OUTLET | CAPARRA TERRACE | 707A AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 758712 | THE TRAVEL SPECIALIST INC | AVE CAPARRA TERACE | 1156B AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 546077 | The Travelers Casualty Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 |
| 546078 | The Travelers Casualty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 |
| 546079 | The Travelers Casualty Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 546080 | The Travelers Casualty Company | Attn: Kenneth Spence, III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| 546081 | The Travelers Casualty Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546082 | The Travelers Casualty Company | Attn: Michael Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546083 | The Travelers Casualty Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546084 | The Travelers Casualty Company | c/o The Prentice-Hall Corp System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546085 | The Travelers Casualty Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 546086 | The Travelers Indemnity Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 546087 | The Travelers Indemnity Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546088 | The Travelers Indemnity Company | Attn: Doody Michael J, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 546089 | The Travelers Indemnity Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 546090 | The Travelers Indemnity Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 546091 | The Travelers Indemnity Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 546092 | The Travelers Indemnity Company | c/o The Prentice-Hall Crop. System, PR, Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 546093 | The Travelers Indemnity Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 546094 | THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE | CORP TAX 6PB B | | | HARTFORD | CT | 06183-1190 | |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Day Pitney LLP | Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 | |
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Joshua W. Cohen, Esq. | Day Pitney LLP | 195 Church Street | | New Haven | CT | 06510 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1510953 | The Travelers Indemnity Company and Certain of its Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 |
| 1533059 | The Travelers Indemnity Company and Certain Of Its Affiliates | Travelers | Mary C. Duffy Boardman | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 |
| 1527727 | The Travelers Indemnity Company And Its Property Casualty Affiliates | c/o Day Pitney LLP | Attn: Joshua W. Cohen, Esq. | 195 Church Street | | New Haven | CT | 06510 |
| 1527727 | The Travelers Indemnity Company And Its Property Casualty Affiliates | Mary C. Duffy Boardman | Travelers | 1 Tower Square, 0000-08MSA | | Hartford | CT | 06183 |
| 546095 | The Travelers Indemnity Company of | One Tower Square | | | | Hartford | CT | 06183 |
| 546096 | The Travelers Indemnity Company of Connecticut | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 |
| 546097 | The Travelers Indemnity Company of Connecticut | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 |
| 546098 | The Travelers Indemnity Company of Connecticut | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 |
| 546099 | The Travelers Indemnity Company of Connecticut | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 |
| 546100 | The Travelers Indemnity Company of Connecticut | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 |
| 546101 | The Travelers Indemnity Company of Connecticut | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 |
| 546102 | The Travelers Indemnity Company of Connecticut | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 |
| 546103 | THE TRIZETTO GROUP INC | 9655 MAROON CIRCLE | | | | ENGLEWOOD | CO | 80112-0000 |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 |
| 2147417 | The UBS Individual Retirement Account, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Muñoz Rivera Ave | 10th Floor | | San Juan | PR | 00918 |
| 2151408 | THE UCLA FOUNDATION | 405 HILGARD AVENUE | | | | LOS ANGELES | CA | 90095 |
| 546104 | THE UNICOM GROUP INC | PO BOX 270004 | | | | SAN JUAN | PR | 00928-2884 |
| 1259720 | THE UNICOM GROUP INC | PO BOX 71350 | | | | SAN JUAN | PR | 00936-8450 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546105 | THE UNITECH ENGINEERING GROUP SE | BO TORRECILLA BAJA | CARR 187 4 5 BO TORRECILLA BAJA | | | LOIZA | PR | 00772 | |
| 546106 | THE UNITECH ENGINEERING GROUP SE | P.O. BOX 1659 | | | | GUAYNABO | PR | 00970-1659 | |
| 2193734 | The Unitech Engineering Group, S.E | Urb. Sabanera, 40 Camino de la Cascada | | | | Cidra | PR | 00739 | |
| 1602574 | The Unitech Engineering Group, S.E. | Urb. Sabanera | 205 Clle Elonor Roosevelt | | | San Juan | PR | 00918 | |
| 758713 | THE UNIV OF TOLEDO LAW REVIEW | 2801 W BANCROFT ST LC 2011 | | | | TOLEDO | OH | 436066 | |
| 546107 | THE UNIVERSAL CHURCH INC | 220 EAST 23rd STREET | SUITE 509 | | | NEW YORK | NY | 10010 | |
| 758714 | THE UNIVERSAL PRINTING | PO BOX 6483 | | | | BAYAMON | PR | 00960 | |
| 758715 | THE UNIVERSITY CHICAGO PREES | P O BOX 37005 | JOURNAL DIVISION | | | CHICAGO | IL | 60637 | |
| 758716 | THE UNIVERSITY CHICAGO PREES | PO BOX 37005 | | | | CHICAGO | IL | 60637 | |
| 758717 | THE UNIVERSITY OF FLORIDA | PO BOX 117800 | | | | GAINESVILLE | FL | 32611-7800 | |
| 758718 | THE UNIVERSITY OF GEORGIA RESEARCH FDTH | BUSINESS SERVICE BLDG ROOM B 4 | | | | ATHENS | GA | 30602 4222 | |
| 546108 | THE UNIVERSITY OF NEVADA | LASVEGAS SCHOOLOF LIFE SCIENCES | 4505 MARYLAND PARHWAY | | | LAS VEGAS | NV | 89154-4004 | |
| 758719 | THE UNIVERSITY OF OKLAHOMA | CCE REGISTRATION OFFICE | 1700 ASP ROOM B 1 | | | NORMAN | OK | 73072-6400 | |
| 831689 | The University of Tennessee-Knoxville | 250 South Stadium Hall | | | | Knoxville | TN | 37996 | |
| 546109 | THE UNIVERSITY OF TEXAS AT ARLINTON | BOOKSTER FOLLEH HIGHER EDUC GROP | 400 S PECAN | | | ARLINGTON | TX | 76010 | |
| 758720 | THE UNIVERSITY SHOP | PO BOX 71325 STE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| 758721 | THE UNIVERSITY SHOP | REPARTO METROPOLITANO | 1031 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| 758722 | THE UPS STORE | 1357 AVE ASHFORD | | | | SAN JUAN | PR | 00907-1420 | |
| 758723 | THE UPS STORE | 255 AVE PONCE DE LEON SUITE 75 | | | | SAN JUAN | PR | 00917-1919 | |
| 546110 | THE UPS STORE | B 5 CALLE TABONUCO | SUITE 216 | | | GUAYNABO | PR | 00968 | |
| 546111 | THE URBAN INSTITUTE | 500 LENFANT PLZ SW FL 2 | | | | WASHINGTON | DC | 20024-2274 | |
| 758724 | THE URBAN INSTITUTE | C/O JULIA RIOS CASTILLA | P O BOX 90023228 | | | SAN JUAN | PR | 00902-3228 | |
| 758725 | THE URBAN INSTITUTE PRESS | 500 LENFANT PLZ SW FL 2 | | | | WASHINGTON | DC | 20024-2274 | |
| 758726 | THE URBAN INSTITUTS PRESS | 500 LENFANT PLZ SW FL 2 | | | | WASHINGTON DC | NY | 20024-2274 | |
| 1532586 | The Vandavem Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue 10th Floor | | San Juan | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 758727 | THE VAP FOUNDATION | 23 MEADOW DRIVE | | | CAMP HILL | PA | 17011-8331 | |
| 2151409 | THE VARDE FUND VI-A, L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 2151410 | THE VARDE FUND X (MASTER), L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 2151411 | THE VARDE FUND XI (MASTER), L.P. | 901 MARQUETTE AVE S. SUITE 3300 | | | MINNEAPOLIS | MN | 55402 | |
| 546112 | THE VENETIAN RESORT HOTEL CASINO | 3355 LAS VEGAS BLVD | | | SOUTH LAS VEGAS | NV | 89109 | |
| 758729 | THE VICTORIA GROUP INCORPORATED | 10340 DEMOCRACY LANE | SUITE 204 | | FAIRFAX | VA | 22030-2518 | |
| 758730 | THE VIEW | PO BOX 90608 | | | WASHINGTON | DC | 20077-7637 | |
| 546113 | THE WALL STREET JOURNAL | PO BOX 7020 | | | CHICOPEE | MA | 01021-7020 | |
| 546114 | THE WASHINGTON CENTER FOR INTERNSHIPS | AND ACADEMIC SEMINARS | 1333 16TH ST NW | | WASHINGTON DC | WA | 20015 | |
| 546115 | THE WASHINGTON POST | P.O. BOX 13669 | | | PHILADELPHIA | PA | 19101-3669 | |
| 758731 | THE WATER GIRL | URB STA MONICA | L 16 CALLE 3 | | BAYAMON | PR | 00957 | |
| 758732 | THE WATER LILY | PO BOX 942 | | | FAJARDO | PR | 00738 | |
| 546116 | THE WATER LILY PONDS LLC | AVE LAURO PINERO 293 | | | CEIBA | PR | 00735 | |
| 758733 | THE WATER POINT | 521 AVE MIRAMAR | | | ARECIBO | PR | 00612 | |
| 546117 | THE WATER WHELL CAR WASH INC | VEREDAS DEL RIO | COND C APT 125 | | CAROLINA | PR | 00987 | |
| 1469912 | The Webster Family Trust U/A 5/17/9 | ADDRESS ON FILE | | | | | | |
| 2186422 | The Webster Family Trust U/A 5/17/91 | ADDRESS ON FILE | | | | | | |
| 546118 | THE WELDERS OULET INC | P O BOX 2183 | | | BARCELONETA | PR | 00612 | |
| 546119 | THE WELDER'S OUTLET, INC. | PO BOX 2183 | | | BARCELONETA | PR | 00617 | |
| 758734 | THE WELLNESS GROUP INC | P O BOX 194971 | | | SAN JUAN | PR | 00919-4971 | |
| 546120 | THE WESTERN & SOUTHERN LIFE INSURANCE | C/O TAX DEPARTMENT PO BOX 1075 | | | CINCINNATI | OH | 45201-1075 | |
| 546121 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 6000 RIO MAR BOULEVAR | | | RIO GRANDE | PR | 00745-6100 | |
| 546122 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 968 CALLE KM 1.4 BO LOS COLES | | | RIO GRANDE | PR | 00721 | |
| 546123 | THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | Call Box 2888 Palmer | | | Rio Grande | PR | 00721 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1455285 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman & William A. Herman TTEES | 6238 Glide Ave | | | | Woodland Hills | CA | 91367 |
| 1483802 | The William & Barbara Herman Family Trust WAD 07/17/15 Barbara J. Herman + William A. Herman TTEES | ADDRESS ON FILE | | | | | | |
| 1483396 | The William & Barbara Herman Family Trust WAD 07/17/16 Barbara J. Herman + William A Herman TTEES | ADDRESS ON FILE | | | | | | |
| 758735 | THE WINNERS | 52 CALLE DONCHEMARY | | | | MOCA | PR | 00626 |
| 758736 | THE WINNERS | P O BOX 698 | | | | MOCA | PR | 00626 |
| 546124 | THE WORKERS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 |
| 758738 | THE WORKERS CORP | PMB 89 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725-0000 |
| 2175668 | THE WORKERS CORP | PMB DEPT 89 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |
| 758737 | THE WORKERS CORP | PMP 89 | PO BOX 29030 | | | CAGUA | PR | 00629-8900 |
| 758739 | THE WORKERS CORPORATION | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 758740 | THE WORLD OF CARS AND BOATS INC | P.M.B 125 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-9300 |
| 546125 | THE WORLD PLUMBING AND HANDYMAN CORP | PO BOX 2035 | | | | SALINAS | PR | 00751-2001 |
| 850886 | THE X SHOP | 250 CALLE PARIS | | | | SAN JUAN | PR | 00917 |
| 1532092 | The Yarelis Matos Colón Trust, represented by UBS Trust Company of Puerto Rico | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 |
| 758742 | THE YATES COMPANY | P O BOX 13430 | | | | SAN JUAN | PR | 00908 |
| 758741 | THE YATES COMPANY | PO BOX 29699 | | | | SAN JUAN | PR | 00929-0699 |
| 758743 | THE YATES COMPANY | URB INDUSTRIAL SABANA LLANA | 8 CALLE LAS BRISAS | | | SAN JUAN | PR | 00924 |
| 850887 | THE YATES COMPANY INC | PO BOX 13430 | | | | SAN JUAN | PR | 00908-1950 |
| 758744 | THE YATES CORP | GPO BOX 1763 | | | | BAYAMON | PR | 00903 |
| 2156607 | THE YONCE FAMILY TRUST UAD 3/02/2012 UAD 03/02/12 | ADDRESS ON FILE | | | | | | |
| 758745 | THE YOUNG TALENT OF PR INC | 3 Z 6 URB VILLA NUEVA | | | | CAGUAS | PR | 00725 |
| 758746 | THE YOUNG TALENT OF PUERTO RICO CORP | 3 Z 6 VILLA NUEVA | | | | CAGUAS | PR | 00725 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758747 | THE YOUNG TALENT OF PUERTO RICO CORP | P O BOX 7421 | | | | SAN JUAN | PR | 00910 | |
| 546126 | THEANYS DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 1988339 | THEARD THILLET, JAMALICE | ADDRESS ON FILE | | | | | | |
| 546127 | THEARD THILLET, JAMALICE | ADDRESS ON FILE | | | | | | |
| 2036779 | Theard, Mauricio Aviles | ADDRESS ON FILE | | | | | | |
| 850888 | THEBRAIN TECHNOLOGIES LP | 4453 GLENCOE AVE | SUITE 380 | | | MARINA DEL REY | CA | 90292 | |
| 758748 | THECNOMIC PUBLISHING CO.INC. | 851 NEW HOLLAND | PO BOX 3535 | | | LANCASTER | PA | 17604 | |
| 546128 | THEILER HABERTHUR, SERGIO | ADDRESS ON FILE | | | | | | |
| 758750 | THELMA A PAZ MORALES | COND REEF MORALES | APT 9-D | | | CAROLINA | PR | 00979 | |
| 758751 | THELMA AGUILERAL NAZARIO | ADDRESS ON FILE | | | | | | |
| 546129 | THELMA ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | |
| 758752 | THELMA COLLAZO AYALA | RIO GRANDE STATE | 11623 CALLE PRINCIPEALBERTO | | | RIO GRANDE | PR | 00745 | |
| 758753 | THELMA D RAMOS | ADDRESS ON FILE | | | | | | |
| 758754 | THELMA E RAMIREZ RODRIGUEZ | EXT SAN ROMAN 3 | | | | SAN GERMAN | PR | 00683 | |
| 758755 | THELMA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | |
| 850889 | THELMA I BERRIOS TORRES | BASE RAMEY | PO BOX 250247 | | | AGUADILLA | PR | 00604-0247 | |
| 758756 | THELMA I FONTANEZ RIVERA | PO BOX 9000-190 | | | | CAYEY | PR | 00736 | |
| 758757 | THELMA I RIVERA AVILES | CAPARRA TERRACE | 1413 CALLE 36 SO | | | SAN JUAN | PR | 00921 | |
| 758758 | THELMA IRIZARRY TORO | ADDRESS ON FILE | | | | | | |
| 546130 | THELMA L CALDAS CHAPEL | ADDRESS ON FILE | | | | | | |
| 758759 | THELMA M GONZALEZ ROBERTS | BO VIGIA | SECTOR ISLOTE CARR 681 | | | ARECIBO | PR | 00612 | |
| 758749 | THELMA MEJIAS CARDONA | URB CUPEY GARDENS | C 2 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 546131 | THELMA N HUERTAS OCASIO | ADDRESS ON FILE | | | | | | |
| 758760 | THELMA N RIVERA ROSA | PO BOX 6846 | | | | BAYAMON | PR | 00960 | |
| 758761 | THELMA O HERNANDEZ JIMENEZ | P O BOX 6654 | | | | SAN JUAN | PR | 00914 | |
| 758762 | THELMA R CABRERA DELGADO | URB JARDINES DE COUNTRY CLUB | B X 29 CALLE 129 | | | CAROLINA | PR | 00983 | |
| 758763 | THELMA SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 546132 | THELMA SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 546133 | THELMA SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 758764 | THELMA V MATEO ESTREMERA | P O BOX 176 | | | | SALINAS | PR | 00751 | |
| 546134 | THELMA V VALENZUELA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2152249 | THELMA VIDAL | 1901 24TH STREET, CIRCLE W | | | | PALMETTO | FL | 34221 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546135 | THELMA Y ORTIZ / CARLOS A GONZALEZ | ADDRESS ON FILE | | | | | | |
| 546136 | THELMO GAIBOR | ADDRESS ON FILE | | | | | | |
| 546137 | THELMO R ALVAREZ | ADDRESS ON FILE | | | | | | |
| 546138 | THEMELKO, LIVIA | ADDRESS ON FILE | | | | | | |
| 758765 | THEMIS A GARCIA CADIZ | CERRO GORDO | RR 11 BZN 349 | | | BAYAMON | PR | 00956 |
| 546139 | THEN BONILLA, KELVIN | ADDRESS ON FILE | | | | | | |
| 546140 | THEN LIZARDO, RAMON | ADDRESS ON FILE | | | | | | |
| 546141 | THEN TAVERAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 546142 | THEO ATTIS, JEAN | ADDRESS ON FILE | | | | | | |
| 546143 | THEODORA ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 758767 | THEODORE LAREMONT | PMB 405 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 758768 | THEODORE LAWTON VELEZ | PO BOX 1782 | | | | CAROLINA | PR | 00984-1782 |
| 546144 | THEODORE M STORKSON | ADDRESS ON FILE | | | | | | |
| 758769 | THEODORE ORENGO VELAZQUEZ | HC 1 BOX 12206 | | | | GUAYANILLA | PR | 00656 |
| 2151014 | THEODORE ZALESKI TTEE | OSPREY EDUCATION TRUST FUND | 1180 GULF BLVD, APT 505 | | | CLEARWATER | FL | 33767-2757 |
| 758770 | THEPIMEN LAB. CO. | 65 TH INFANTERIA STATION | PO BOX 30192 | | | SAN JUAN | PR | 00929 |
| 546145 | THERA KIDS MULTIDISCIPLINARY CENTER | C/17 L 17 | CIUDAD UNIVERSITARIA | | | TRUJILLO ALTO | PR | 00976 |
| 857001 | THERA-KIDS MULTIDICIPLINARY CENTER | 988 Ave. Luis Munoz Rivera | | | | San Juan | PR | 00927 |
| 546146 | THERAP SERVICES | 562 WATEKTOWN | SUITE 3 | | | WATERBURY | CT | 06708 |
| 546147 | THERAPEUTIC SERVICES MANAGEMENT, INC | PO BOX 571 | | | | LAJAS | PR | 00667 |
| 850890 | THERAPISTS OFFICE SOLUTIONS | 708 GRAVENSTEIN HWY N. 164 | | | | SEBASTOPOL | CA | 95472 |
| 758771 | THERAPRO INC | 225 ARLINGTON ST | | | | FRAMINGHAM | MA | 01701 8723 |
| 771258 | THERAPY FOR SUCCESS | DBA ROSA MERCADO PADIN | 293 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 546148 | THERAPY GROUP | PMB 106 | PO BOX 10000 | | | CANOVANAS | PR | 00729 |
| 1259721 | THERAPY SKILLS FOR KIDS LLC | ADDRESS ON FILE | | | | | | |
| 1509499 | THERAPY SOLUTIONS LLC | 452 AVE PONCE DE LEON | SUITE 515 | | | SAN JUAN | PR | 00901 |
| 1509499 | THERAPY SOLUTIONS LLC | 53 CALLE TAPIA | | | | SAN JUAN | PR | 00911 |
| 546150 | THERAPY SOLUTIONS, LLC | 53 CALLE TAPIA | | | | SAN JUAN | PR | 00914 |
| 546151 | THERAPY SOLUTIONS, LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 |
| 1498798 | Therapy Soutions LLC | 452 Ave. Ponce De Leon | Suite 515 | | | San Juan | PR | 00918 |
| 1498798 | Therapy Soutions LLC | 53 Calle Tapia | | | | San Juan | PR | 00911 |
| 546152 | THERAWELL MEDICAL CENTER | 1119 MANN ST | | | | KISSIMMEE | FL | 34744 |
| 758773 | THERESA A SINGLETON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 758774 | THERESA ANGELET | URB OCEAN PARK | 1963 CALLE MCLEARY | | SAN JUAN | PR | 00911 | |
| 546153 | THERESA BISCHOFF/ WINDMAR PV ENERGY INC | PO BOX 938 | | | CULEBRA | PR | 00775 | |
| 758775 | THERESA I OLIVERAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 546154 | THERESA J KRALIK | ADDRESS ON FILE | | | | | | |
| 546155 | THERESA L SOTO QUINONES | ADDRESS ON FILE | | | | | | |
| 758776 | THERESA LEON VAZQUEUZ | ADDRESS ON FILE | | | | | | |
| 546156 | THERESA LOPEZ DE RIOS | ADDRESS ON FILE | | | | | | |
| 758777 | THERESA MARCANO | ADDRESS ON FILE | | | | | | |
| 546157 | THERESA TALAVERAS OLSON | ADDRESS ON FILE | | | | | | |
| 546158 | THERESE FALK | ADDRESS ON FILE | | | | | | |
| 546159 | THERESE FALK | ADDRESS ON FILE | | | | | | |
| 850891 | THERESE M TADEL SIMON | URB DOS PINOS | 774 CALLE VESTA | | SAN JUAN | PR | 00923 | |
| 546160 | THERESE M TALDE SIMON | ADDRESS ON FILE | | | | | | |
| 758778 | THERMAL CERAMICS CARIBBEAN | EL TUQUE IND. PARK | 3509 CARR. 591 | | PONCE | PR | 00731 | |
| 758779 | THERMAL ENERGY SYSTEM SPECIALISTS LLC | 2916 MARKETPLACE DRIVE 104 | | | MADISON | WI | 53719 | |
| 758780 | THERMAL ENGINEERING | PO BOX 362003 | | | SAN JUAN | PR | 00936-2003 | |
| 546161 | THERMAL ENGINEERING INT'L | 10375 SLUSHER DRIVE | | | SANTA FE SPRINGS | CA | 90670-0000 | |
| 758781 | THERMO ELECTRON CORP | 27 FORGE PARWAY | | | FRANKLIN | MA | 02038 | |
| 758782 | THERMO ELECTRON CORPORATION | 450 FORTUNE BLVD MILFORD | | | MASSACHUSETTS | MA | 01757 | |
| 758783 | THERMO ELECTRON CORPORATION | P O BOX 3170 | | | BOSTON | MA | 02241 | |
| 758784 | THERMO ELECTRON NORTH AMERICA | 1400 NORTHPOINT | PKWY STE 10 | | WESTPALM BEACH | FL | 33407 | |
| 546162 | THERMO ELECTRON PUERTO RICO | PO BOX 1983 | | | CAROLINA | PR | 00984 | |
| 758786 | THERMO ENVIROMENTAL INSTRUMENT | 8 FORGE PKWY | | | FRANKLIN | MA | 02038 | |
| 758785 | THERMO ENVIROMENTAL INSTRUMENT | STHONKINTON | 108 SOUTH ST | | HOPKINTON | MA | 01748 | |
| 758787 | THERMO ENVIRONMENTAL INSTRUMENT | 8 WEST FORCE PARK WAY | | | FRANKLIN | MA | 02038 | |
| 1751479 | Thermo King Corporation, et als | McConnell Valdés LLC | Attention: Isis Carballo | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1751479 | Thermo King Corporation, et als | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
|---|---|---|---|---|---|---|---|---|---|
| 1751479 | Thermo King Corporation, et als | TK Controlled Group | c/o Iliamar Torres Estrella | PO Box 144060 | | Arecibo | PR | 00614-4060 | |
| 758788 | THERMO KING DE ISLAND INC | PO BOX 8334 | | | | SAN JUAN | PR | 00910-0334 | |
| 758790 | THERMO KING DE PUERTO RICO INC | P O BOX 694 | | | | ARECIBO | PR | 00613 | |
| 546163 | THERMO KING DE PUERTO RICO INC | PO BOX 144060 | | | | ARECIBO | PR | 00614-4060 | |
| 758789 | THERMO KING DE PUERTO RICO INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, INc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | TK Corporations | c/o Iliamar Torres | PO Box 144060 | Arecibo | PR | 00614-4060 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, INc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | McConnell Valdes LLC | Attn: Isis Carballo; Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 | |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, INc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. Puerto Rico Fabricacion, Inc. | McConell Valdes LLC | c/o Nayuan Zouairabani | Po Box 364225 | San Jaun | PR | 00936-4225 | |
| 546164 | THERMO KING DEL CARIBE | P.O. BOX 364252 | | | | SAN JUAN | PR | 00936 | |
| 758791 | THERMO LAB SYSTEMS | P O BOX 3635 | | | | BOSTON | MA | 02241 | |
| 1427163 | Therrien, Kenneth M | ADDRESS ON FILE | | | | | | | |
| 546165 | THESAURUS INC | 425 CARR 693 PMB 105 | | | | DORADO | PR | 00646 | |
| 546166 | THESAURUS INC | P O BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| 546167 | THI DUONG, LE THU | ADDRESS ON FILE | | | | | | | |
| 546168 | THIANNY MARRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 546169 | THIARA NELSON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 825399 | THIBOU WALTERS, SHAUNETTE | ADDRESS ON FILE | | | | | | | |
| 546170 | THIBOU WALTERS, SHAUNETTE P | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1936664 | Thibou Walters, Shaunette P. | ADDRESS ON FILE | | | | | | |
| 546171 | THICHA MARY DE JESUS PAGAN | ADDRESS ON FILE | | | | | | |
| 546172 | THIELE JUSINO, HENRIETTE M | ADDRESS ON FILE | | | | | | |
| 546173 | THIELE MARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 546174 | THIELE SOLIVAN, JULIA C | ADDRESS ON FILE | | | | | | |
| 825400 | THIELE SOLIVAN, MARIA | ADDRESS ON FILE | | | | | | |
| 546175 | THIELE SOLIVAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 2127745 | Thiele Solivan, Maria Elisa | ADDRESS ON FILE | | | | | | |
| 546176 | THIELES ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 546177 | THIFFANY J OSTOLAZA LABOY | ADDRESS ON FILE | | | | | | |
| 546178 | THILLET COLON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 546179 | THILLET CORREA, ADA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 758792 | THILLET DATA SYSTEMS INC | PO BOX 1684 | | | LAJAS | PR | 00667-1684 | |
| 546180 | THILLET DE LA CRUZ, GEYLA G. | ADDRESS ON FILE | | | | | | |
| 546181 | THILLET DELGADO,JAIME | ADDRESS ON FILE | | | | | | |
| 546182 | THILLET GONZALEZ, LETICIA E | ADDRESS ON FILE | | | | | | |
| 546183 | Thillet Guzman, Humberto | ADDRESS ON FILE | | | | | | |
| 546184 | THILLET LISBOA, WANDA | ADDRESS ON FILE | | | | | | |
| 546185 | THILLET MORALES, JUANA I | ADDRESS ON FILE | | | | | | |
| 546186 | THILLET MORALES, JUANA I | ADDRESS ON FILE | | | | | | |
| 2064891 | Thillet Morales, Juana I. | ADDRESS ON FILE | | | | | | |
| 825401 | THILLET PORRATA, EVELYN | ADDRESS ON FILE | | | | | | |
| 546187 | THILLET RAMOS, DENISSE | ADDRESS ON FILE | | | | | | |
| 546188 | THILLET RIVERA, RUBEN L | ADDRESS ON FILE | | | | | | |
| 546189 | THILLET ROLENSON, MICHELLE | ADDRESS ON FILE | | | | | | |
| 2162112 | Thillet Romero, Virgelina | ADDRESS ON FILE | | | | | | |
| 2162112 | Thillet Romero, Virgelina | ADDRESS ON FILE | | | | | | |
| 546190 | THILLET VELEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 546191 | THILLET, ASTRID S. | ADDRESS ON FILE | | | | | | |
| 546192 | THILMA CRUZ, ADALIZA | ADDRESS ON FILE | | | | | | |
| 546193 | THINKAMAP | 1511 AVE PONCE DE LEON | EDIFICIO CIUDADELA | TORRE 400 APT 451 | SAN JUAN | PR | 00909 | |
| 546194 | THINKAMAP, PC | 1524 CALLE LOPEZ LANDRON | APTO 6B | | SAN JUAN | PR | 00911 | |
| 546195 | THINKTANK BUSINESS INC | URB ANTONSANTI | 1511 CALLE FAURE | | SAN JUAN | PR | 00927-6102 | |
| 758793 | THIRD DEVELOPMENT INC | P O BOX 9440 | | | BAYAMON | PR | 00960 | |
| 546196 | THIRD MILLENIUM TECHNOLOGY SOLUTION INC | PO BOX 25134 | | | TRUJILLO ALTO | PR | 00976-8217 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546197 | THIRD MILLENIUM TECHNOLOGY SOLUTIONS INC | PALACIOS DEL MAR | CALLE PALACIOS DEL MAR 3 | | | VEGA BAJA | PR | 00693 |
| 546198 | THIRD PARTY AUD GROUP DBA ERNESTO J DIAZ | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 |
| 546200 | THIRD PARTY AUDITING GROUP | HC-4 BOX 9156 | | | | CANOVANAS | PR | 00729 |
| 546201 | THIRD PARTY AUDITING GROUP DBA ERNESTO J | DIAZ | HC 4 BOX 9156 | | | CANOVANAS | PR | 00729 |
| 2150898 | THIRD POINT OFFSHORE MASTER FUN LP, C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | | NEW YORK | NY | 10022-4608 |
| 2156768 | THIRD POINT OFFSHORE MASTER FUND LP | ADDRESS ON FILE | | | | | | |
| 2233875 | THIRD POINT OFFSHORE MASTER FUND LP, C/O THIRD POINT LLC | 390 PARK AVE 18TH FL | | | | NEW YORK | NY | 10022-4608 |
| 2152085 | THIRD POINT OFFSHORE MASTER FUND LP, PORTFOLIO MARGIN ACCOUNT | C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | NEW YORK | NY | 10022-4608 |
| 2152086 | THIRD POINT PARTNERS | 390 PARK AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022-4608 |
| 2150899 | THIRD POINT PARTNERS QUALIFIED LP | 390 PARK AVE. | 18TH FL. | | | NEW YORK | NY | 10022-4608 |
| 2156769 | THIRD POINT PARTNERS QUALIFIED LP | 390 PARK AVENUE | 19TH FLOOR | | | NEW YORK | NY | 10022 |
| 2152087 | THIRD POINT REINSURANCE | 390 PARK AVENUE | 18TH FLOOR | | | NEW YORK | NY | 10022-4608 |
| 2150900 | THIRD POINT REINSURANCE COMPANY | 390 PARK AVE. | 18TH FL. | | | NEW YORK | NY | 10022-4608 |
| 2152088 | THIRD POINT ULTRA MASTER FUND | C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | NEW YORK | NY | 10022-4608 |
| 2156770 | THIRD POINT ULTRA MASTER FUND L.P. | ADDRESS ON FILE | | | | | | |
| 2150901 | THIRD POINT ULTRA MASTER FUND LP C/O THIRD POINT LLC | 390 PARK AVE. | 18TH FL. | | | NEW YORK | NY | 10022-4608 |
| 850892 | THIRFTY R-A-C RENTAL | PO BOX 38077 | AIRPORT STATION | | | SAN JUAN | PR | 00937 |
| 546202 | THISBET RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 546203 | THISMON MANE, LIGIA M. | ADDRESS ON FILE | | | | | | |
| 758794 | THM CONSTRUCTION CORP | PO BOX 3810 | | | | MAYAGUEZ | PR | 00681 |
| 546204 | THOM LEX | P.O. BOX 1027 | | | | RIO GRANDE | PR | 00745 |
| 758795 | THOM TEX PAPER CORP | PO BOX 1027 | | | | RIO GRANDE | PR | 00745 |
| 546205 | THOMAS & BELLS CARIBE INC | PO BOX 4058 | | | | VEGA BAJA | PR | 00694 |
| 758796 | THOMAS A ESPINAL DOMINGUEZ | 22402 ESTACION GUAVATE | | | | CAYEY | PR | 00736 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 124 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758797 | THOMAS A ESPINAL DOMINGUEZ | SERV FORESTAL RECURSOS NATURALES | BO GUAVATE PO BOX 22403 | | | CAYEY | PR | 00736 |
| 758798 | THOMAS A HOLDER | Roosevelt Roads Naval Base | CBQ Boulevard 1709 Apt 171 | | | Ceiba | PR | 00735 |
| 546206 | THOMAS ALMONTE, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 546207 | THOMAS ALVAREZ, SAM | ADDRESS ON FILE | | | | | | |
| 758799 | THOMAS APONTE FELICIANO/MARIBEL MARRERO | HC 01 BOX 31257 | | | | JUANA DIAZ | PR | 00795 |
| 758800 | THOMAS ARGUINZONI SUAREZ | URB EL VALLE | A 47 ROSALES | | | LAJAS | PR | 00667 |
| 758801 | THOMAS AYALA VAZQUEZ | BO SANDIN VEGA | 54 CALLE URANO | | | VEGA BAJA | PR | 00693 |
| 546209 | THOMAS BERRIOS, OLGA MARGARITA | ADDRESS ON FILE | | | | | | |
| 546210 | THOMAS BOCK, ERIC | ADDRESS ON FILE | | | | | | |
| 758802 | THOMAS BUEDEL | PO BOX 12104 | RESEARCHARK | | | NORTH CAROLINA | NC | 27709 |
| 758803 | THOMAS BUEDEL | PO BOX 12104 | | | | RESEARCH TRIANGLE PARK | NC | 27709 |
| 758804 | THOMAS BUILD CORP | P O BOX 4131 | | | | CAROLINA | PR | 00984 |
| 546211 | Thomas Burgos, Abel C. | ADDRESS ON FILE | | | | | | |
| 546212 | THOMAS C CORDERO/ CHARLES A CORDERO | ADDRESS ON FILE | | | | | | |
| 758805 | THOMAS C YEAGER RUPPERT | PO BOX 34565 | | | | FORT BUCHANAN | PR | 00934 |
| 758806 | THOMAS CABRERA CAMACHO | ADDRESS ON FILE | | | | | | |
| 546213 | THOMAS CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 546214 | Thomas Cano, Joseph J | ADDRESS ON FILE | | | | | | |
| 546215 | THOMAS CRESPO, ANGELITA. | ADDRESS ON FILE | | | | | | |
| 546216 | THOMAS CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 758807 | THOMAS CRUZ RAMOS | COND CORAL BEACH | TOWER II APT 1503 | | | CAROLINA | PR | 00979 |
| 758808 | THOMAS D SCHIANO | 1 GUSTAVE LEVY P1/BOP 3000 | | | | NEW YORK | PR | 10029 |
| 758809 | THOMAS DIAZ CANALES | HC-1 BOX 8792 | | | | CANOVANAS | PR | 00729 |
| 758810 | THOMAS DIAZ INC | PO BOX 1031 | | | | SABANA SECA | PR | 00949 |
| 546217 | THOMAS DIAZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 546218 | THOMAS DILONE, ANA | ADDRESS ON FILE | | | | | | |
| 758811 | THOMAS DORAN GELABERT | QUINTAS REALES | Q 6 CALLE PRINCIPE CARLOS | | | GUAYNABO | PR | 00969 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 758812 | THOMAS E MCKEE HOLYAKE | 486 BOONE STATION ROAD | | | | HOHNSON CITY | TN | 37615 | |
| 758813 | THOMAS EPPLER | 57 AVE DE DIEGO APT 1 | | | | SAN JUAN | PR | 00911 | |
| 758814 | THOMAS F STINSON | 3200 BENT TREE HILLS DR | | | | NEW BRIGHTON | MN | 55112 | |
| 546219 | THOMAS G BURSIAN OBEN | ADDRESS ON FILE | | | | | | | |
| 546220 | THOMAS G OWENS | ADDRESS ON FILE | | | | | | | |
| 758815 | THOMAS GARDNER | 241 CENTRAL PARK WEST | | | | NEW YORK | NY | 10024 | |
| 758816 | THOMAS GEORGE | OFICINA DEL GOBERNADOR | LA FORTALEZA | | | SAN JUAN | PR | 00902 | |
| 546221 | THOMAS GOMEZ, FRANCERRE | ADDRESS ON FILE | | | | | | | |
| 825402 | THOMAS GRANIELA, OWANNY | ADDRESS ON FILE | | | | | | | |
| 546222 | THOMAS GRANIELA, OWANNY | ADDRESS ON FILE | | | | | | | |
| 546223 | THOMAS H SMITH | ADDRESS ON FILE | | | | | | | |
| 758817 | THOMAS H. KAVELIN | 150 EDIF FEDERAL ROOM | 150 CHARDON AVE | | | SAN JUAN | PR | 00918-1767 | |
| 758818 | THOMAS H. KAVELIN | PO BOX 143 | | | | SAN JUAN | PR | 00902 | |
| 546224 | THOMAS HANCE JR | ADDRESS ON FILE | | | | | | | |
| 546225 | THOMAS HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 546226 | THOMAS HILL BEAULIEU | ADDRESS ON FILE | | | | | | | |
| 546227 | THOMAS HILL SPARKS | ADDRESS ON FILE | | | | | | | |
| 546228 | THOMAS HUGHES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 758819 | THOMAS J ARCHAMBAULT | 944 COUNTRY CLUB BLVD | SUITE 106 B | | | CAPE CORAL | FL | 33900 | |
| 758820 | THOMAS J CODE OSORIO | URB RIO CRISTAL RH 14 VIA AMAZONA | | | | TRUJILLO ALTO | PR | 00976 | |
| 546229 | THOMAS J HOFER | ADDRESS ON FILE | | | | | | | |
| 758821 | THOMAS J ROSARIO MARTINEZ | PO BOX 4647 | | | | VEGA BAJA | PR | 00654-4647 | |
| 758822 | THOMAS J. COCHRAN | 1357 AVE ASHFORD STE 160 | | | | SAN JUAN | PR | 00907 | |
| 758823 | THOMAS JEFFERSON HOSPITAL | P O BOX 8500 | | | | PHILADELPHIA | PA | 19178 9895 | |
| 546230 | THOMAS JEFFERSON UNIVERSITY | P O BOX 85009895 | | | | PHILADELPHIA | PA | 19178-0001 | |
| 546231 | THOMAS JEFFERSON UNIVERSITY | PO BOX 85009895 | | | | PHILA | PA | 19178-0001 | |
| 546232 | THOMAS JEFFERSON UNIVERSITY HOSPITAL | PO BPX 19058 | | | | GREEN BAY | WI | 54307 | |
| 546233 | THOMAS JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 546234 | THOMAS L CLASS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 546235 | THOMAS LANDRON MORALES | ADDRESS ON FILE | | | | | | | |
| 758824 | THOMAS LANGONE | 50 YALE ST | | | | WILLISTON PARK | NY | 11596 | |
| 546236 | THOMAS LORA, FELIX | ADDRESS ON FILE | | | | | | | |
| 546237 | THOMAS LOZADA CASTILLO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758825 | THOMAS MARQUEZ RIVERA | HC 01 BOX 7265 | | | | AGUAS BUENAS | PR | 00703-9717 |
| 546238 | THOMAS MCMILLAN | ADDRESS ON FILE | | | | | | |
| 546239 | THOMAS MENDEZ / ALBERT MENDEZ | ADDRESS ON FILE | | | | | | |
| 758826 | THOMAS MENDOZA ARZATE | BOX 752 | | | | JAYUYA | PR | 00664 |
| 546240 | THOMAS MIRANDA, DIANE | ADDRESS ON FILE | | | | | | |
| 758827 | THOMAS MOSCHETTI SMITH | 15 CALLE TAFT APT. PH-2 | | | | SAN JUAN | PR | 00911 |
| 546241 | THOMAS O VERA CASABLANCA | ADDRESS ON FILE | | | | | | |
| 758828 | THOMAS P. DOSTER MELENDEZ | ADDRESS ON FILE | | | | | | |
| 1520105 | Thomas P. Huber, Trustee Thomas P. Huber Trust UA 07/13/1988 | ADDRESS ON FILE | | | | | | |
| 546242 | THOMAS RAMIREZ CORREA | ADDRESS ON FILE | | | | | | |
| 546245 | THOMAS RAMOS, JANET | ADDRESS ON FILE | | | | | | |
| 546246 | THOMAS RAMOS, KIMBERLY M | ADDRESS ON FILE | | | | | | |
| 855264 | THOMAS RIDER, VANCE E. | ADDRESS ON FILE | | | | | | |
| 546247 | THOMAS RIDER, VANCE E. | ADDRESS ON FILE | | | | | | |
| 758829 | THOMAS RIVERA AYALA | 363 PARC GALATEO | | | | TOA ALTA | PR | 00953 |
| 758830 | THOMAS RIVERA SCHATZ | PO BOX 746 | | | | TRUJILLO ALTO | PR | 00977 |
| 546248 | THOMAS RUIZ OSUNA | ADDRESS ON FILE | | | | | | |
| 758831 | THOMAS RUSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926-4113 |
| 758832 | THOMAS RUSSELL MC DONALD | URB SAGRADO CORAZON | 1624 CALLE SANTA BIBIANA | | | SAN JUAN | PR | 00926 4113 |
| 546249 | THOMAS S MARVEL JOVA | ADDRESS ON FILE | | | | | | |
| 546250 | THOMAS SANTIAGO RUIZ | HC 1 BOX 6328 | | | | CANOVANAS | PR | 00729 |
| 758833 | THOMAS SANTIAGO RUIZ | LOMAS DE CAROLINA | 2H 10 CALLE 53A | | | CAROLINA | PR | 00985-0000 |
| 546251 | THOMAS SANTIAGO, CHARLES | ADDRESS ON FILE | | | | | | |
| 546252 | THOMAS SERVICE SALES CARIBE INC | 575 W CENTRAL RD | | | | HOFFMAN ESTATES | IL | 60192-1937 |
| 546253 | THOMAS SEVERINO, JAIME | ADDRESS ON FILE | | | | | | |
| 546254 | THOMAS SEVERINO, SILVIA C | ADDRESS ON FILE | | | | | | |
| 546255 | THOMAS SEVERINO, SONIA | ADDRESS ON FILE | | | | | | |
| 758834 | THOMAS STUART CARRION | PARQUE DE JARDINES | A 16 CALLE 27 | | | ARECIBO | PR | 00614 |
| 758835 | THOMAS T. PUBLISHER | P O BOX 659 | | | | HAMPTON FALLS | NH | 03844-0659 |
| 758836 | THOMAS TORO MUNIZ | HC 1 BOX 1548 | | | | BOQUERON | PR | 00622-9703 |
| 758837 | THOMAS TORRES BORRERO | HC 01 BOX 6356 | | | | MOCA | PR | 00676 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2200589 | Thomas Torres, Frederick C. | ADDRESS ON FILE | | | | | | | |
| 546256 | THOMAS TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 546257 | THOMAS TORRES, LUZ J. | ADDRESS ON FILE | | | | | | | |
| 546258 | THOMAS VISSEPO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 546259 | THOMAS VITALI, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1458466 | Thomas W & Anita Mitchell JTWROS | ADDRESS ON FILE | | | | | | | |
| 1452064 | THOMAS W. PARSONS CREDIT SHELTER TRUST | ADDRESS ON FILE | | | | | | | |
| 758838 | THOMAS WHALEY POULSON | PO BOX 484 MERCEDITA | | | | PONCE | PR | 00715 | |
| 758839 | THOMAS WHITE INTERNATIONAL LTD | 615 EAST MICHIGAN STREET | | | | MILWAUKEE | WI | 53202 | |
| 546260 | THOMAS WILLIAMS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 850893 | THOMAS WOLFROM DE JESUS | PO BOX 1103 | | | | VIEQUES | PR | 00765 | |
| 1431869 | Thomas, Everette and Joy | ADDRESS ON FILE | | | | | | | |
| 1431869 | Thomas, Everette and Joy | ADDRESS ON FILE | | | | | | | |
| 1717779 | Thomas, Sylvia | ADDRESS ON FILE | | | | | | | |
| 546261 | THOMPSON ACEVEDO, DEREK | ADDRESS ON FILE | | | | | | | |
| 546262 | THOMPSON ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 546263 | THOMPSON DAY CARE | URB. ALTURA DE RIO GRANDE | U-1096 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 546264 | THOMPSON DIA Z, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| 546265 | THOMPSON FABERLLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 546266 | THOMPSON FALBERLLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 546267 | THOMPSON FILLMORE, LEE | ADDRESS ON FILE | | | | | | | |
| 546268 | THOMPSON GARCIA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 850894 | THOMPSON HEALTHCARE MEDICAL ECONOMICS | PHYSICIANS DESK REFERENCE | BOX 10689 | | | DES MOINES | IA | 50336-0689 | |
| 546269 | THOMPSON INFORMATION SERVICE | 4340 EAST-WEST HIGHWAY | SUITE 300 BETHESDA | | | MARYLAND | MD | 20814 | |
| 546270 | THOMPSON MAS, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 546271 | THOMPSON OLIVIERI, GREICHA M | ADDRESS ON FILE | | | | | | | |
| 546272 | THOMPSON OLIVIERI, TAICHA | ADDRESS ON FILE | | | | | | | |
| 758841 | THOMPSON PUBLISHING GROUP | P O BOX 1991 | STATION B | | | TORONTO | ON | M5T 3G1 | Canada |
| 758842 | THOMPSON PUBLISHING GROUP | 7711 ANDERSON RD | | | | TAMPA | FL | 33634 | |
| 546273 | THOMPSON PUBLISHING GROUP | P O BOX 26205 | | | | TAMPA | FL | 33623 | |
| 758840 | THOMPSON PUBLISHING GROUP | PO BOX 26185 | | | | TAMPA | FL | 33633-6185 | |
| 850895 | THOMPSON PUBLISHING GROUP | SUBSCRIPTION SERVICE CTR | PO BOX 26185 | | | TAMPA | FL | 33623-6185 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 758843 | THOMPSON PUBLISHING GROUP | SUITE B SUBS SERV CENTER | 5132 TAMPA WEST BLVD | | TAMPA | FL | 33634 | |
| 546275 | THOMPSON PUBLISHING GROUP INC | 1725 K STREET 7 FLOOR | | | WASHINGTON | DC | 20006-1421 | |
| 546276 | THOMPSON PUBLISHING GROUP INC | P O BOX 26185 | | | TAMPA | FL | 33623-6185 | |
| 546277 | THOMPSON PUMP CARIBBEAN | P O BOX 366895 | | | SAN JUAN | PR | 00936 | |
| 546278 | THOMPSON QUINONES, ERIC | ADDRESS ON FILE | | | | | | |
| 2180097 | Thompson Rev. Tr, Kathryn R. | c/o Rick L. Thompson, TTEE | PO Box 1572 | | Coffeeville | KS | 67337 | |
| 546279 | THOMPSON RIA | PO BOX 6159 | | | EAN | IL | 60197-6159 | |
| 546280 | THOMPSON RIOS, LUCY E | ADDRESS ON FILE | | | | | | |
| 546281 | THOMPSON RIOS, LUCY E | ADDRESS ON FILE | | | | | | |
| 546282 | THOMPSON TAX ACCOUNTING | CORAL BEACH 1 | SUITE 514 | | ISLA VERDE | PR | 00979 | |
| 1463073 | Thompson, Anne | ADDRESS ON FILE | | | | | | |
| 546283 | THOMPSON, PADGETT | ADDRESS ON FILE | | | | | | |
| 546284 | THOMPSON, PLADGETT | ADDRESS ON FILE | | | | | | |
| 1450763 | Thompson, Wayne W. | ADDRESS ON FILE | | | | | | |
| 758844 | THOMSON FINANCIAL | 205 PASTOR SPRINGS SUITE 1200 | | | AUSTIN | TX | 78704 | |
| 758845 | THOMSON FINANCIAL PUBLISHING | 4709 WEST GOLF ROAD 6TH FLOOR | | | SKOKIE | IL | 60076 | |
| 546285 | THOMSON HEALTHCARE | 39353 TREASURY WAY | | | CHICAGO | IL | 60694-9300 | |
| 850896 | THOMSON MEDIA | PO BOX 4634 | | | CHICAGO | IL | 60680 | |
| 546286 | THOMSON REUTERS | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 546287 | THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | BOSTON | MA | 02241-4595 | |
| 546288 | THOMSON REUTERS WEST | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 546289 | THOMSON REUTERS WESTLAW | PO BOX 6292 | PAYMENT CENTER | | CAROL STREAM | IL | 60197-6292 | |
| 546290 | THOMSON TAX & ACCOUNTING | 3221 COLLINSWORTH | | | FORT WORTH | TX | 76107 | |
| 546291 | THOMSON TAX & ACCOUNTING | PO BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| 546292 | THOMSON WEST | WEST PAYMENT CENTER | PO BOX 6292 | | CAROL STREAM | IL | 60197-6292 | |
| 850897 | THOMTEX PAPER CONV CORP | BOX 1027 | | | RIO GRANDE | PR | 00745 | |
| 546294 | THON PINERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 546293 | THON PINERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 546296 | THON RAUCHLE, SOLEIL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758846 | THONSON RIA | PO BOX 6159 | | | | CAROL STREAM | IL | 60197-6159 |
| 1435483 | Thor Ttee, J Donald and Kathleen A. | 725 Santa Rosita | | | | Sloana Beach | CA | 92075 |
| 546297 | THORNTON MYERS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2152089 | THOROUGHBRED FUND LP C/O APPALOOSA MANAGEMENT | 51 JOHN F KENNEDY PKWY | 2ND FL. | | | SHORT HILLS | NJ | 07078 |
| 2156664 | THOROUGHBRED MASTER FUND LTD | ADDRESS ON FILE | | | | | | |
| 2152090 | THOROUGHBRED MASTER LTD C/O APPALOOSA MANAGEMENT | 51 JOHN F KENNEDY PKWY | 2ND FL. | | | SHORT HILLS | NJ | 07078 |
| 758847 | THOROUGHBRED RACING PROTECTIVE | 420 FAIR HILL DRIVE SUITE 2 | | | | ELKTON | MD | 21921 |
| 546298 | THOROUGHBRED RESEARCH GROUP INC | 1941 BISHOP LN STE 1017 | | | | LOUISVILLE | KY | 40218 |
| 758848 | THOROUGHBRED TIMES | PO BOX 55522 | | | | BOULDER | CO | 80323-5522 |
| 546299 | THORP THORP, HERNANDO | ADDRESS ON FILE | | | | | | |
| 546300 | THREE A PRESS CORP | PO BOX 47 | | | | LAJAS | PR | 00667 |
| 546301 | THREE J CONTRACTORS INC | P O BOX 2010 | | | | AIBONITO | PR | 00705 |
| 758849 | THREE MEDICAL SERVICES | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 |
| 546302 | THREE MEDICAL SERVICES INC | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 |
| 758850 | THREE O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 |
| 2174942 | THREE O CONSTRUCTION SE (KAC 2010-0235) | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719-9701 |
| 2186379 | Three o Construction, S.E. | Jose L. Cabiya Morales | PO Box 2500 PMB 929 | | | Toa Baja | PR | 00951 |
| 1571595 | Three O'Construction, S.E. | ADDRESS ON FILE | | | | | | |
| 546303 | THREE RIVERS PHARMACEUTICALS LLC | 119 COMMONWEALTH DRIVE | | | | WARRENDALE | PA | 15086 |
| 758851 | THRIFTY CAR RENT | PO BOX 380777 | | | | SAN JUAN | PR | 00937 |
| 546304 | THRIFTY CAR RENTAL | PO BOX 38077 | AIPORT STATION | | | SAN JUAN | PR | 00937-1077 |
| 546305 | THURIN ENCARNACION, OSCAR | ADDRESS ON FILE | | | | | | |
| 546306 | THYFANIE COTTO DELGADO | EDFICIO 8 APARTAMENTO 58 | RESIDENCIAL VILLA DEL REY | | | CAGUAS | PR | 00725 |
| 546307 | THYFANIE COTTO DELGADO | RESIDENCIAL VILLA DEL REY | EDIF 8 APT 58 | | | CAGUAS | PR | 00725 |
| 546308 | THYS TORRES, MARC | ADDRESS ON FILE | | | | | | |
| 546309 | THYS TORRES, MARC F. | ADDRESS ON FILE | | | | | | |
| 2174579 | THYSSEN KRUPP ELEVATOR, INC. | CAMINO LOS NAVARRO #36 | | | | SAN JUAN | PR | 00926-9579 |
| 1256821 | THYSSENKRUPP ELECATOR CORPORTION | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 546310 | THYSSENKRUPP ELEVATOR / DOVER ELEVATOR | CAMINO LOS NAVARROS | RR 10 BOX 36 | | | SAN JUAN | PR | 00726-0000 | |
|---|---|---|---|---|---|---|---|---|---|
| 546311 | THYSSENKRUPP ELEVATOR INC | P O BOX 933977 | | | | ATLANTA | GA | 31193-3977 | |
| 850898 | THYSSENKRUPP ELEVATOR, INC. | 36 CAMINO LOS NAVARROS | | | | SAN JUAN | PR | 00926-9579 | |
| 546312 | TI Wholesale Services PR, Inc. | PMB 118 La Cumbre 273 Sierra Morena | | | | San Juan | PR | 00926 | |
| 758852 | TIA INC | PO BOX 250447 | | | | AGUADILLA | PR | 00604 | |
| 758853 | TIA M GUZMAN WARD | P O BOX 10000 SUITE 83 | | | | CAYEY | PR | 00737 | |
| 546313 | TIAGO ENTERPRISES CORP | 130 WISTON CHURCHILL | AVE PMB 117 | | | SAN JUAN | PR | 00926 | |
| 758854 | TIANA M PACHECO Y/O EILEEN CORDERO | VILLA GUADALUPE | FF 7 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 546314 | TIANA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 546315 | TIANA Z SANTANA UFARY | ADDRESS ON FILE | | | | | | | |
| 546316 | TIARA B DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| 546317 | TIARA DE LEON ROMAN | ADDRESS ON FILE | | | | | | | |
| 546318 | TIARA GARCIA | ADDRESS ON FILE | | | | | | | |
| 850899 | TIARA LY NIEVES RUIZ | URB LEVITOWN LAKES | FN1 CALLE MARIANO BRAU | | | TOA BAJA | PR | 00949-2850 | |
| 546319 | TIBALDO RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 546320 | TIBCO | ADDRESS ON FILE | | | | | | | |
| 825403 | TIBEN SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| 546321 | TIBEN SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 825404 | TIBEN SANTIAGO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 546322 | TIBEN SANTIAGO, YARISIS | ADDRESS ON FILE | | | | | | | |
| 2020475 | Tiben Santiago, Yourisis | ADDRESS ON FILE | | | | | | | |
| 1514216 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | Elias L Fernandez | Fernandez Perez Law Office | PO BOX 7500 | | PONCE | PR | 00732 | |
| 1514216 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | P.O. BOX 7004 | | | | Ponce | PR | 00732 | |
| 546323 | TIBOR BECSKE | ADDRESS ON FILE | | | | | | | |
| 546324 | TIBOR BECSKE | ADDRESS ON FILE | | | | | | | |
| 546325 | TIBURCIO BAEZ, KILBIO | ADDRESS ON FILE | | | | | | | |
| 825405 | TIBURCIO CAMACHO, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 546327 | TIBURCIO GOMEZ, CARLIXTA A. | ADDRESS ON FILE | | | | | | | |
| 546326 | TIBURCIO GOMEZ, CARLIXTA A. | ADDRESS ON FILE | | | | | | | |
| 1751452 | Tiburcio Gonzalez, Emilio | ADDRESS ON FILE | | | | | | | |
| 546328 | TIBURCIO HERNANDEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 546329 | TIBURCIO LIRIANO, FELIDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 546330 | TIBURCIO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | |
| 825407 | TIBURCIO RAMOS, ANA | ADDRESS ON FILE | | | | | |
| 546331 | TIBURCIO RAMOS, ANA M | ADDRESS ON FILE | | | | | |
| 758856 | TIBURCIO ZAYAS VEGUILLAS | HC 02 BOX 9525 | | | AIBONITO | PR | 00705 |
| 546332 | TIC- TAD | 182- B CALLE MUNOZ RIVERA | | | GUAYANILLA | PR | 00656 |
| 546333 | TICATOVE ( JULIAN GARCIA MARTINEZ ) | P O BOX 741 | | | VIEQUEZ | PR | 00765 |
| 1433248 | Ticker, Phyllis and Larry | ADDRESS ON FILE | | | | | |
| 850900 | TICKETPOP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 546334 | TICOR TITLE INSURANCE COMPANY | 601 RIVERSIDE AVENUE | | | JACKSONVILLE | FL | 32204 |
| 758857 | TICS CONSTRUCTION INC | P O BOX 727 | SAINT JUST STA | | TRUJILLO ALTO | PR | 00978 0727 |
| 546335 | TIC-TAC | PMB SUITE 203 MUNZ RIVERA 278 | | | GUAYANILLA | PR | 00656 |
| 758858 | TIDCO | BOSQUE DEL LAGO | PLAZA 18 B I 4 | | TRUJILLO ALTO | PR | 00976 |
| 546336 | TIDEWATER PHYSICAL THERAPY | 6161 KEMPSVILLE CIRCLE | | | NORFOLK | VA | 23502 |
| 546337 | TIDWELL LLABRES, CHERRYL L | ADDRESS ON FILE | | | | | |
| 1730594 | Tidwell Llabres, Cheryl L | ADDRESS ON FILE | | | | | |
| 758859 | TIENDA A S A | CARR 103 KM 7.3 BUZON 747 | | | CABO ROJO | PR | 00623 |
| 758860 | TIENDA AGRICOLA | SABANA BRANCH | PO BOX 8804 | | VEGA BAJA | PR | 00693 |
| 758861 | TIENDA ALLENS Y KENNETH | NUM 12 SUR CALLE POST | | | MAYAGUEZ | PR | 00680-4079 |
| 546338 | TIENDA ANIYAN | ADDRESS ON FILE | | | | | |
| 758862 | TIENDA ANIYAN HERIBERTO TORRES | HC 1 BOX 5574 | | | OROCOVIS | PR | 00720-9702 |
| 758863 | TIENDA BENVENUTTI | 14 CALLE RIUS RIVERA | | | CABO ROJO | PR | 00623 |
| 758864 | TIENDA CAPRI-CAYEY | CAYEY SHOPPING CENTER | CARR 1 KM 59.2 | | CAYEY | PR | 00736 |
| 758865 | TIENDA CARDOL | 90 CALLE LUNA | | | SAN GERMAN | PR | 00683 |
| 758866 | TIENDA DEL CRISTAL INC | PO BOX 8370 | | | SAN JUAN | PR | 00910 |
| 758867 | TIENDA DIFERENTE | PTA TIERRA ST | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 |
| 758868 | TIENDA EL ARMY | 86 CALLE ESTRELLA | | | PONCE | PR | 00731 |
| 758869 | TIENDA FELICIANO | 17 CALLE BETANCES | | | VEGA BAJA | PR | 00693 |
| 758870 | TIENDA FELIPE GARCIA INC. | PO BOX 1057 | | | MAYAGUEZ | PR | 00681 |
| 758871 | TIENDA FERCO | ADDRESS ON FILE | | | | | |
| 758872 | TIENDA JUMAR | PO BOX 1555 | | | COAMO | PR | 00769 |
| 758873 | TIENDA KIMS MODAS INC | 103 JOSE DE DIEGO | | | CAYEY | PR | 00736 |
| 758874 | TIENDA KIMS MODAS INC | 2 CALLE DERKES | | | GUAYAMA | PR | 00784 |
| 546339 | TIENDA LA ESPANOLA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 758875 | TIENDA LA IDEAL / ANGEL L TERRON | 54 CALLE MARIANO VIDAL | | | | | ARECIBO | PR | 00612 | |
| 758876 | TIENDA LA INDIA /HARD CLOTHING INC | 28 B CALLE LEON | | | | | PONCE | PR | 00731-3714 | |
| 850901 | TIENDA LA INDIA HARD CLOTHING INC. | LEON 28-B | | | | | PONCE | PR | 00731-3714 | |
| 758877 | TIENDA LA ISLA INC | 8 CALLE CELIS AGUILERA | | | | | STA ISABEL | PR | 00757 | |
| 758878 | TIENDA LA MODA | 89 CALLE ROMON TORRES | | | | | FLORIDA | PR | 00650 | |
| 758879 | TIENDA LA SANTA | ADDRESS ON FILE | | | | | | | | |
| 546340 | TIENDA LAS TELAS INC | 210 AVE DE DIEGO | | | | | ARECIBO | PR | 00612 | |
| 546341 | TIENDA LOS SOCIOS INC | 33 CALLE BARBOSA | | | | | CABO ROJO | PR | 00623-3510 | |
| 758880 | TIENDA LYDIA | PO BOX 752 | | | | | VIEQUES | PR | 00765 | |
| 758881 | TIENDA MARYTELAS | 16 CALLE DR VEVE | | | | | SAN GERMAN | PR | 00683 | |
| 758882 | TIENDA NEW MOTION SURF SHOP | PLAZA JUANA DIAZ | | | | | JUANA DIAZ | PR | 00795 | |
| 758883 | TIENDA PACO SAEL INC | 25 A CALLE BARBOSA | | | | | ISABELA | PR | 00662 | |
| 758884 | TIENDA PLAZA | BOX 612 | | | | | SAN ANTONIO | PR | 00690 | |
| 546342 | TIENDA VANIDADES CORP | 103 CALLE ARZUAGA | | | | | SAN JUAN | PR | 00925-3704 | |
| 758885 | TIENDA YANI | 25 CALLE SAN JOAQUIN | | | | | ADJUNTAS | PR | 00601 | |
| 758886 | TIENDA ZAYAS INC | PO BOX 361 | | | | | CAYEY | PR | 00737 | |
| 758887 | TIENDAS BARONS INC | 7 MCKINLEY ESTE Y DR BASORA | | | | | MAYAGUEZ | PR | 00680 | |
| 546343 | TIENDAS CAPRI | PO BOX 71464 | | | | | SAN JUAN | PR | 00936-8564 | |
| 758888 | TIENDAS CARDOL | 108 CALLE LUNA | | | | | SAN GERMAN | PR | 00683 | |
| 758889 | TIENDAS DIAZ | HC 02 BOX 18882 | | | | | SAN SEBASTIAN | PR | 00685 | |
| 546344 | TIENDAS DONATO | CANTON MALL LOCAL F-1 | | | | | BAYAMON | PR | 00619 | |
| 758890 | TIENDAS DONATO | PO BOX 13346 | | | | | SAN JUAN | PR | 00908-3346 | |
| 850902 | TIENDAS DONATO, INC | PO BOX 13346 | | | | | SAN JUAN | PR | 00908-3366 | |
| 758891 | TIENDAS LA GLORIA INC. | 6 OESTE RAMOS ANTONINI | | | | | MAYAGUEZ | PR | 00680-0000 | |
| 758892 | TIENDAS LA GLORIA INC. | PO BOX 160 | | | | | MAYAGUEZ | PR | 00681-0160 | |
| 1548017 | Tiendas La Gloria, Inc. | Apartado Postal 160 | | | | | Mayaguez | PR | 00681 | |
| 546345 | TIENDAS LA GRAN VIA INC | 3 CALLE ATOCHA | | | | | PONCE | PR | 00731 | |
| 758893 | TIENDAS LA UNICA COROZAL | 20 CALLE GANDARA | | | | | COROZAL | PR | 00783 | |
| 758894 | TIENDAS LA UNICA MANATI | 51 CALLE MCKINLEY | | | | | MANATI | PR | 00674 | |
| 758895 | TIENDAS LAS MUCHACHAS INC | PO BOX 276 | | | | | COMERIO | PR | 00782 | |
| 758896 | TIENDAS MILITARES | PO BOX 3429 | | | | | CAROLINA | PR | 00984 | |
| 758897 | TIENDITA LA SEYBA / MILDRED VERA | PO BOX 86 | | | | | CEIBA | PR | 00735 | |
| 758898 | TIENDITA PICU & CARNE RICHIE | PO BOX 561140 | | | | | GUAYANILLA | PR | 00656 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546346 | TIENO MARCELINO, BIANKA | ADDRESS ON FILE | | | | | | |
| 546347 | TIERRA ARDIENTE RESTURANT & LOUNGE | URB ZENO GANDIA | 246 CALLE ATENA | | | ARECIBO | PR | 00612 |
| 546348 | TIERRA DE LUNA | ADDRESS ON FILE | | | | | | |
| 546349 | TIERRA DEL SOL INC | PO BOX 362762 | | | | SAN JUAN | PR | 00936 |
| 758899 | TIERRA LINDA CONSULTORES AMBIENTALES INC | PO BOX 190572 | | | | SAN JUAN | PR | 00918 |
| 2174849 | TIERRA LINDA LANDSCAPING | P.O. BOX 1796 | | | | CAROLINA | PR | 00976 |
| 546350 | TIERRA LINDA LANDSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 |
| 546351 | TIERRA LINDA LANSCAPING INC | PO BOX 1796 | | | | CAROLINA | PR | 00984 |
| 758900 | TIERRA SANTA PHOTO / COMPUTER SUPPLIES | P O BOX 4620 | | | | VILLALBA | PR | 00766 |
| 758901 | TIERRA SANTA SUPERETTE | BO TIERRA SANTA | 2 CALLE LUCHETTI | | | VILLALBA | PR | 00766 |
| 546352 | TIESO TOSADO, TANIA | ADDRESS ON FILE | | | | | | |
| 758902 | TIESTOS Y FIGURAS DEL SUR INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 546353 | TIFANY QUINONES CARABALLO | ADDRESS ON FILE | | | | | | |
| 546354 | TIFFA DISTRIBUTORS INC | 188 CALLE 1 REPARTO ANTILLANO | | | | MAYAGUEZ | PR | 00680 |
| 546355 | TIFFANY ALVARADO MATOS | ADDRESS ON FILE | | | | | | |
| 546356 | TIFFANY ALVARADO MATOS | ADDRESS ON FILE | | | | | | |
| 850903 | TIFFANY FLOWER & WEDDING DESIGNERS | CARR 2 PLAZA SUCHVILLE LOCAL 104 | | | | GUAYNABO | PR | 00966 |
| 546357 | TIFFANY GOMEZ JONAS | ADDRESS ON FILE | | | | | | |
| 546358 | TIFFANY I CHANDLER | ADDRESS ON FILE | | | | | | |
| 758903 | TIFFANY L SMITH | DEMAJAGUA TERRAZAS I | LL 196 CALLE DIAMANTE | | | FAJARDO | PR | 00738 |
| 546359 | TIFFANY M MALDONADO DELFY | ADDRESS ON FILE | | | | | | |
| 546361 | TIFFANY NAVARRETE | ADDRESS ON FILE | | | | | | |
| 546362 | TIFFANY NOELLE SANTOS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 546363 | TIFFANY ORTIZ ROLON | ADDRESS ON FILE | | | | | | |
| 546364 | TIFFANY PONCE FUENTES | ADDRESS ON FILE | | | | | | |
| 546365 | TIFFANY SIERRA HERNANDEZ/GLORENYL HERNAN | ADDRESS ON FILE | | | | | | |
| 546366 | TIFFANY SYIDA PEREZ | ADDRESS ON FILE | | | | | | |
| 546367 | TIFFANYS & CO | 15 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054-3893 |
| 758904 | TIGER CAMP | URB SANTA ROSA | 31 #37 AVE. MAIN BLOQUE | | | BAYAMON | PR | 00959 |
| 758905 | TIGER DIRECT | 7795 WEST FLAGLER STREET | | | | MIAMI | FL | 33174 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 546368 | TIGER DIRECT/ SYSTEMAX | PO BOX 440309 | | | MIAMI | FL | 33144-0309 |
| 2151412 | TIGER PARTNERS TRADING LLC | 101 PARK AVE 33RD FL | | | NEW YORK | NY | 10178 |
| 2175087 | TIGERS BROTHER CONST | HC01 BOX 3672 | | | BARRANQUITAS | PR | 00794 |
| 758906 | TIGLET RENE CRUZ VELEZ | ALTA VISTA | M 8 CALLE 10 | | PONCE | PR | 00716 |
| 546369 | TIGRES BUS LINE INC. | 10 CALLE HUCAR | | | PONCE | PR | 00730 |
| 546370 | TIGRES DE HATILLO DOBLE A INC | 512 CALLE ANDALUCIA | | | HATILLO | PR | 00659 |
| 758907 | TIGRES ORG LIGA INFANTIL Y JUVENIL DE | BASEBALL DE VILLAS DE LOIZA | PO BOX 9023207 | | SAN JUAN | PR | 00902-3207 |
| 546371 | TIGRESAS VOLLEYBALL ACADEMY INC | URB REPARTO SURIS | 208 CALLE LOTO | | SAN GERMAN | PR | 00683 |
| 2117298 | Tijereta. LLC | ADDRESS ON FILE | | | | | |
| 2117298 | Tijereta. LLC | ADDRESS ON FILE | | | | | |
| 546372 | TIJUANAS BAR & GRILL III CORPORATION | CONDADO | 1350 AVE ASHORD | | SAN JUAN | PR | 00907 |
| 758908 | TILAHIA ECHEVARRIA ARROYO | ADDRESS ON FILE | | | | | |
| 2151597 | TILDEN PARK CAPITAL MANAGEMENT, LP | 452 5TH AVE | 28TH FLOOR | | NEW YORK | NY | 10018 |
| 1560080 | Tilden Park Investment Master Fund LP | c/o Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Kay | 51 Madison Avenue | New York | NY | 10010 |
| 1539005 | Tilden Park Investment Master Fund LP | c/o Tilden Park Capital Management LP | Attn: Rahul Pande | 452 Fifth Avenue, 28th Floor | New York | NY | 10018 |
| 1539005 | Tilden Park Investment Master Fund LP | Simpson Thacher & Bartlett LLP | Attn: Sandy Qusba, Nicholas Baker & Edward Linden | 425 Lexington Avenue | New York | NY | 10017 |
| 758909 | TILE INTERNATIONAL | MC 02 BOX 11270 | | | HUMACAO | PR | 00791 |
| 546373 | TILE INTERNATIONAL CORP | HC 2 BOX 11270 | | | HUMACAO | PR | 00791 |
| 758910 | TILE KITCHEN BATH CORP | PO BOX 9022562 | | | SAN JUAN | PR | 00902 |
| 546374 | TILE OUTLET INC | PO BOX 1039 | | | AGUADA | PR | 00602 |
| 546375 | TILEN BERNABE, ELI J. | ADDRESS ON FILE | | | | | |
| 850904 | TILEN BERNABE, FEDERICO | COND PLAZA DEL PRADO | 5 CARR 833 APTO 402 B | | GUAYNABO | PR | 00968-3007 |
| 546376 | TILEN BERNABE, FEDERICO | COND. PLAZA DEL PRADO | 5 CARR. 833 BO. LOS FILTROS | APT. 402 B | GUAYNABO | PR | 00969 |
| 546377 | TILEN SOUFRONT, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 855265 | TILES CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | |
| 546378 | TILES CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | |
| 546379 | TILIA INC | LAS AMERICAS PROF CENTER | 400 DOMENECH STE 103-B | | SAN JUAN | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 546380 | TILIA M FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | |
| 546381 | TILLER, PAUL A | ADDRESS ON FILE | | | | | | |
| 546382 | TILLERO ROSA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 546383 | TILLERO ROSAS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 546384 | TILLERO ROSAS, MILAGROS T | ADDRESS ON FILE | | | | | | |
| 546385 | TILLMAN SANTIAGO, DONALD | ADDRESS ON FILE | | | | | | |
| 546386 | TILO CHACON, RAMONITA | ADDRESS ON FILE | | | | | | |
| 546387 | TILSA A TRINIDAD AYALA | ADDRESS ON FILE | | | | | | |
| 758911 | TILSA RIVERA SANCHEZ | SUMMIT HILLS | 610 CALLE BERWIND | | | SAN JUAN | PR | 00920 |
| 546388 | TILSA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 546389 | TILZA SANTIAGO ( TITAS CATERING ) | BO COTTO VEGA | APARTADO 203 | | | PENUELAS | PR | 00624 |
| 758912 | TILZAN A VARGAS BRISTOL | LOMAS ALTA II | H 39 CALLE 7 | | | CAROLINA | PR | 00987 |
| 758913 | TIM D SMITH | 83 STRAT FORD AVE | | | | MILLISTON PARK | NY | 11596 |
| 758914 | TIM WALSH | MARIN COUNTRY FIRE DEPARTMENT | HEADQUARTERS 33 CASTER ROCK | | | WOODACRC | CA | 94973 |
| 546390 | TIMBER GIBOYEAUX, JAMES H. | ADDRESS ON FILE | | | | | | |
| 2146148 | Timber Hill LLC | c/o IBG LLC | One Pickwick Plaza | | | Greenwich | CT | 06830 |
| 546391 | TIMBER PENALBER, JAMES H | ADDRESS ON FILE | | | | | | |
| 758915 | TIMBERLAND RENTAIL INC | PO BOX 869 | ROAD 112 KM 2.1 | | | ISABELA | PR | 00662 |
| 758916 | TIMBERLAND RETAIL INC | PO BOX 869 | ROAD 112 KM 2 1 | | | ISABELA | PR | 00662 |
| 758917 | TIME | P O BOX 60001 | | | | TAMPA | FL | 33660-0001 |
| 546392 | TIME 2 PARTY CARLO B APONTE RODRIGUEZ | URB CIUDAD JARDIN | 78 CALLE JUMACES | | | JUNCOS | PR | 00777 |
| 546393 | TIME 2 PLAY ENTERTAINMENT, INC | URB BONNEVILLE HTS | 38 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4989 |
| 546394 | TIME COMMUNITY BUSSINESS & DEV | PO BOX 32113 | | | | PONCE | PR | 00732 |
| 758918 | TIME DATA CORPORATION | PO BOX 9066332 | | | | SAN JUAN | PR | 00906-6332 |
| 758919 | TIME FOR KIDS | 1271 AVE OF THE AMERICAS | ROOM 2551 D | | | NEW YORK | NY | 10020 |
| 758920 | TIME FOR KIDS | PO BOX 60001 | | | | TAMPA | FL | 33660 |
| 758921 | TIME FOR KIDS | PO BOX 61420 | | | | TAMPA | FL | 33661 |
| 758922 | TIME INC | PO BOX 61120 | | | | TAMPA | FL | 33661-1120 |
| 546395 | TIME LIFE BUILDING | PO BOX 61197 | | | | TAMPA | FL | 33661-1197 |
| 546396 | TIME MAGAZINE | PO BOX 60001 | | | | TAMPA | FL | 33660-0001 |
| 850905 | TIME MAGAZINE | PO BOX 60100 | | | | TAMPA | FL | 33660-0100 |
| 546398 | TIME QUEST TECHNOLOGIES INC | GPO BOX 361079 | | | | SAN JUAN | PR | 00936-1079 |
| 758923 | TIME SQUARE SUPPLIES | URB PUERTO NUEVO | 415 B AVE DE DIEGO | | | SAN JUAN | PR | 00920 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546399 | TIME VALUE SOFTWERE | 22 MAUCHLY | | | | IRVINE | CA | 92618 | |
| 758924 | TIMIS PLAZA LAS AMERICAS | INDUSTRIAL MINILLAS PARK | 430 CALLE E SUITE 8 | | | BAYAMON | PR | 00959-1901 | |
| 546400 | TIMM RIOS, BRIDGET M | ADDRESS ON FILE | | | | | | | |
| 546401 | TIMM RIOS, HERMAN | ADDRESS ON FILE | | | | | | | |
| 546402 | TIMM RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 546403 | TIMM TEAM SPORTS INC | URB ENCANTADA | AVENTURA 7705 | | | TRUJILLO ALTO | PR | 00976 | |
| 546404 | TIMMARY MATOS TOSSES | ADDRESS ON FILE | | | | | | | |
| 546405 | TIMMERS PAREDES, CLAIRE | ADDRESS ON FILE | | | | | | | |
| 546406 | TIMNA S SALDANA TORRES | ADDRESS ON FILE | | | | | | | |
| 546407 | TIMOSSINI ONEILL, ABEL | ADDRESS ON FILE | | | | | | | |
| 758925 | TIMOTEO DE JESUS ANTUNA | PROYECTO LAS FLORES | APT A 2 | | | AIBONITO | PR | 00705 | |
| 546408 | TIMOTEO FLORES | ADDRESS ON FILE | | | | | | | |
| 758926 | TIMOTEO JIMENEZ ADROVER | HC 02 BOX 8232 | | | | CAMUY | PR | 00627 | |
| 546409 | TIMOTHEE OLIVERIS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 546410 | TIMOTHEE VEGA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 546411 | TIMOTHY A GARCIA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 758929 | TIMOTHY CUBANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 758930 | TIMOTHY DAVID CLARK | 2840 HATCH LAKE ROAD | | | | EATON | NY | 13334 | |
| 546413 | TIMOTHY FOURNIER WALDROP | ADDRESS ON FILE | | | | | | | |
| 546412 | TIMOTHY FOURNIER WALDROP | ADDRESS ON FILE | | | | | | | |
| 758927 | TIMOTHY H COTTON | USCG HOUSING P8 | 500 CARR 177 APT 89 | | | BAYAMON | PR | 00959-0935 | |
| 758928 | TIMOTHY J WASHINGTON | PO BOX 34467 | | | | FORT BUCHANAN | PR | 00934 | |
| 758932 | TIMOTHY M WINTERS | PO BOX 445 | | | | TOA ALTA | PR | 00954 | |
| 758933 | TIMOTHY MORALES COLLAZO | URB LAS PRADERAS | 1280 CALLE ESMERALDA | | | BARCELONETA | PR | 00617-2967 | |
| 758934 | TIMOTHY PIZARRO DIAZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 850906 | TIMOTHY RODRIGUEZ RIVERA | VILLA FONTANA | 4V S22 VIA 37 | | | CAROLINA | PR | 00983-4859 | |
| 546414 | TIMOTHY SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| 546415 | TINA DENISE DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 758935 | TINA GRONLUND | 12360 RICHMOND AVE 1218 | | | | HOUSTON | TX | 77082 | |
| 546416 | TINA K GALLOWAY | ADDRESS ON FILE | | | | | | | |
| 758936 | TINA LEON | 81 KINGS CT 4B | | | | SAN JUAN | PR | 00911 | |
| 546417 | TINA M OCASIO LAPREASE | ADDRESS ON FILE | | | | | | | |
| 758937 | TINA M PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| 546418 | TINA M QUINONEZ DIXON | ADDRESS ON FILE | | | | | | | |
| 546419 | TINAMARIE CRUZ | ADDRESS ON FILE | | | | | | | |
| 546420 | TINEO CARRERO, MAGDA A. | ADDRESS ON FILE | | | | | | | |
| 546421 | TINEO LLINAS, KATTY M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546422 | TINEO MARCELINO, BIANKA | ADDRESS ON FILE | | | | | | |
| 825408 | TINEO MORENO, JANET | ADDRESS ON FILE | | | | | | |
| 546423 | TINEO MUNOZ, MIRYAM | ADDRESS ON FILE | | | | | | |
| 546424 | TINEO QUILES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 546425 | TINEO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 546426 | TINEO, JOSE | ADDRESS ON FILE | | | | | | |
| 1256822 | TINGLARES BASKETBALL CLUB | ADDRESS ON FILE | | | | | | |
| 546427 | TINGLARES BASKETBALL CLUB INC | 925 BRISAS DEL MONTE | | | | BARCELONETA | PR | 00617 |
| 758938 | TINT CONTROL | URB COBADONGA | 1M3A CALLE 26A | | | TOA BAJA | PR | 00949 |
| 850907 | TINT CONTROL | URB COVADONGA | 26/A IM3 | | | TOA BAJA | PR | 00949 |
| 758939 | TINT MASTER OF CAROLINA | 516 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 |
| 758940 | TINT MASTERS OF PR | URB FLORAL PARK | 516 CALLE FRANCIA | | | SAN JUAN | PR | 00917 |
| 850908 | TINT MASTERS OF PUERTO RICO | 516 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 |
| 758941 | TINT MASTERS OF PUERTO RICO | CALLE FRANCIA #516 | | | | SAN JUAN | PR | 00917 |
| 546428 | TINT SOLUTION CORP | PO BOX 4956 PMB 2136 | | | | CAGUAS | PR | 00726-4956 |
| 546429 | TINTAS Y TONERS DEL CARIBE | URB CONDADO MODERNO | CALLE 18 M 17 | | | CAGUAS | PR | 00725 |
| 850909 | TINTEALO | 2950 AVE EMILIO FAGOT | | | | PONCE | PR | 00716-3615 |
| 546430 | TINTILLO FRANCHISE AND ASSOCIATES INC | PO BOX 29552 | | | | SAN JUAN | PR | 00929 |
| 758942 | TIO FRIED CHICKEN II | 55 CALLE SANTOS P AMADEO | | | | SALINAS | PR | 00751 |
| 1423953 | Tio Garcia, Jose A. | ADDRESS ON FILE | | | | | | |
| 546432 | TIO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 758943 | TIO GAS INC Y/O NUEVO MUNDO GAS | BO MINILLAS | HC 67 BOX 15282 | | | BAYAMON | PR | 00956 |
| 758944 | TIO GAS INC Y/O NUEVO MUNDO GAS | VILLA ESPANA | A14 CALLE VIZCAYA | | | BAYAMON | PR | 00961 |
| 546433 | TIO ISAAC, INC | HC 02 BOX 22511 | | | | SAN SEBASTIAN | PR | 00685 |
| 758945 | TIO PEPE RESTAURANT | URB JERUSALEN | 88 SAN LUIS | | | AIBONITO | PR | 00705 |
| 546434 | TIO QUIJANO, ILIA | ADDRESS ON FILE | | | | | | |
| 546435 | TIO VIVONI, AURELIO | ADDRESS ON FILE | | | | | | |
| 2090449 | Tirada Rafael , Miranda | ADDRESS ON FILE | | | | | | |
| 546436 | TIRADO ABREU, ALMA D | ADDRESS ON FILE | | | | | | |
| 1402231 | TIRADO ACEVEDO, CARMEN M | PO BOX 1617 | | | | MAYAGUEZ | PR | 00681 |
| 546437 | TIRADO ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | |
| 546438 | TIRADO ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 546439 | TIRADO AGOSTO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 546440 | TIRADO AGOSTO, GERSON | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 546441 | Tirado Agosto, Leyla I. | ADDRESS ON FILE | | | | | | | |
| 546442 | TIRADO AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 546443 | TIRADO AGUELLES, PILAR M. | ADDRESS ON FILE | | | | | | | |
| 546444 | TIRADO ALAMO, SUGEINY | ADDRESS ON FILE | | | | | | | |
| 546445 | Tirado Albandoz, Edwin Jonathan | ADDRESS ON FILE | | | | | | | |
| 546446 | TIRADO ALBIZU, HECMARIE | ADDRESS ON FILE | | | | | | | |
| 546448 | TIRADO ALFARO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 546447 | TIRADO ALFARO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| 546449 | TIRADO ALICEA, CELIA M | ADDRESS ON FILE | | | | | | | |
| 546450 | TIRADO ALVARADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 546451 | TIRADO ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| 825409 | TIRADO ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| 546452 | TIRADO ALVAREZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| 546453 | TIRADO ALVAREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| 546454 | TIRADO AMILL, HECTOR | ADDRESS ON FILE | | | | | | | |
| 546455 | Tirado Amill, Hector M | ADDRESS ON FILE | | | | | | | |
| 546456 | Tirado Andujar, Sheila N | ADDRESS ON FILE | | | | | | | |
| 546457 | TIRADO APONTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 546458 | TIRADO APONTE, ELFFY | ADDRESS ON FILE | | | | | | | |
| 1805129 | Tirado Aponte, Elffy | ADDRESS ON FILE | | | | | | | |
| 1940119 | Tirado Aponte, Ennid | ADDRESS ON FILE | | | | | | | |
| 825410 | TIRADO APONTE, KARINA | ADDRESS ON FILE | | | | | | | |
| 546460 | TIRADO APONTE, NORMAN | ADDRESS ON FILE | | | | | | | |
| 546461 | TIRADO APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| 546462 | TIRADO AROCHO, SONIA | ADDRESS ON FILE | | | | | | | |
| 546463 | TIRADO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 825411 | TIRADO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 546464 | TIRADO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 546465 | TIRADO ARROYO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 546466 | TIRADO ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 546467 | TIRADO ARROYO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 546468 | TIRADO ARROYO, JUANA | ADDRESS ON FILE | | | | | | | |
| 546469 | TIRADO AVILES, AISSA | ADDRESS ON FILE | | | | | | | |
| 546470 | TIRADO AVILES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 546471 | TIRADO AVILES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 546472 | TIRADO AVILES, ASTRID | ADDRESS ON FILE | | | | | | | |
| 825412 | TIRADO AVILES, HEATHER | ADDRESS ON FILE | | | | | | | |
| 1803916 | Tirado Aviles, Heather J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 546473 | TIRADO AVILES, HEATHER J. | ADDRESS ON FILE | | | | | | | |
| 1797721 | TIRADO AVILES, HEATHER J. | ADDRESS ON FILE | | | | | | | |
| 546474 | TIRADO AVILES, MARIA S | ADDRESS ON FILE | | | | | | | |
| 2171558 | Tirado Ayala, Angel Gabriel | ADDRESS ON FILE | | | | | | | |
| 546475 | Tirado AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 825413 | TIRADO AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 825414 | TIRADO AYALA, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 546476 | TIRADO AYALA, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 546477 | Tirado Ayala, Juan G. | ADDRESS ON FILE | | | | | | | |
| 2171442 | Tirado Ayala, Luis A. | ADDRESS ON FILE | | | | | | | |
| 825415 | TIRADO AYALA, PAULA | ADDRESS ON FILE | | | | | | | |
| 546479 | TIRADO AYALA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1259723 | TIRADO AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1774824 | Tirado Ayala, Ramon D | ADDRESS ON FILE | | | | | | | |
| 546480 | TIRADO AYALA, WICELI | ADDRESS ON FILE | | | | | | | |
| 546481 | TIRADO AYALA, YVETTE | ADDRESS ON FILE | | | | | | | |
| 546482 | TIRADO BADILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1335602 | TIRADO BAEZ, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| 546483 | TIRADO BAEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| 546484 | TIRADO BARBOSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 546485 | TIRADO BARRERAS, LISHA | ADDRESS ON FILE | | | | | | | |
| 546486 | TIRADO BARRETO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 546487 | TIRADO BELEN, WANDA | ADDRESS ON FILE | | | | | | | |
| 546488 | TIRADO BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2003259 | Tirado Benitez, Luis A | ADDRESS ON FILE | | | | | | | |
| 825416 | Tirado BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 546489 | TIRADO BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2003259 | Tirado Benitez, Luis A | ADDRESS ON FILE | | | | | | | |
| 546490 | TIRADO BERRIOS, AMANDA | ADDRESS ON FILE | | | | | | | |
| 546492 | TIRADO BERRIOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 546493 | TIRADO BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1889181 | Tirado Berrios, Minerva | ADDRESS ON FILE | | | | | | | |
| 546495 | TIRADO BERROCALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 546494 | Tirado Berrocales, Jonathan | ADDRESS ON FILE | | | | | | | |
| 546496 | TIRADO BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 546497 | TIRADO BLAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 546498 | Tirado Bonano, Hector M | ADDRESS ON FILE | | | | | | | |
| 1385428 | TIRADO BONANO, HECTOR M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 546499 | TIRADO BONET MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 546500 | TIRADO BONET, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 546501 | TIRADO BONET, SONIA | ADDRESS ON FILE | | | | | | | |
| 546502 | TIRADO BRITO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 546503 | TIRADO BRITO, NELSON | ADDRESS ON FILE | | | | | | | |
| 546504 | TIRADO BURGOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 546505 | TIRADO CABAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 546506 | TIRADO CABAN, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| 546507 | TIRADO CALDERON, SONIA | ADDRESS ON FILE | | | | | | | |
| 546508 | TIRADO CALERO, SONIA | ADDRESS ON FILE | | | | | | | |
| 546509 | TIRADO CALLEJAS, CAROLINE D | ADDRESS ON FILE | | | | | | | |
| 546510 | TIRADO CALLEJAS, GABRIELA N | ADDRESS ON FILE | | | | | | | |
| 546511 | TIRADO CAMACHO, EUSTACIA | ADDRESS ON FILE | | | | | | | |
| 546512 | TIRADO CAMACHO, NORMA L. | ADDRESS ON FILE | | | | | | | |
| 546513 | TIRADO CAMBRELEN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 546514 | TIRADO CAMBRELEN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 546515 | Tirado Cancel, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 546516 | TIRADO CARDENALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| 546518 | TIRADO CARDONA, LAURA IRIS | ADDRESS ON FILE | | | | | | | |
| 546519 | TIRADO CARLO, FLORENTIN | ADDRESS ON FILE | | | | | | | |
| 546520 | Tirado Carmona, Jorge L | ADDRESS ON FILE | | | | | | | |
| 546521 | TIRADO CARO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 825420 | TIRADO CARRADERO, YEMILEEN | ADDRESS ON FILE | | | | | | | |
| 546523 | TIRADO CARRASQUILLO, EVA | ADDRESS ON FILE | | | | | | | |
| 546524 | TIRADO CARRASQUILLO, WANDA M | ADDRESS ON FILE | | | | | | | |
| 546525 | TIRADO CARRILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 546526 | TIRADO CARTAGENA, EMSYE | ADDRESS ON FILE | | | | | | | |
| 825421 | TIRADO CARTAGENA, KELLY | ADDRESS ON FILE | | | | | | | |
| 546527 | TIRADO CARTAGENA, KELLY | ADDRESS ON FILE | | | | | | | |
| 546528 | TIRADO CASALS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 546529 | Tirado Casiano, Norma | ADDRESS ON FILE | | | | | | | |
| 546530 | TIRADO CASTILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| 546531 | TIRADO CASTILLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 546532 | Tirado Castillo, Tomas F | ADDRESS ON FILE | | | | | | | |
| 546533 | TIRADO CASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 546534 | TIRADO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546535 | TIRADO CEDENO, RICARDO | ADDRESS ON FILE | | | | | | |
| 546536 | TIRADO CEDENO, RICARDO J | ADDRESS ON FILE | | | | | | |
| 546537 | TIRADO CENTENO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 546538 | TIRADO CENTENO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 546539 | TIRADO CHEVERE, AWILDA | ADDRESS ON FILE | | | | | | |
| 825422 | TIRADO CHEVERE, AWILDA | ADDRESS ON FILE | | | | | | |
| 825423 | TIRADO CINTRON, JACMIR | ADDRESS ON FILE | | | | | | |
| 546540 | Tirado Cintron, Jacmir N. | ADDRESS ON FILE | | | | | | |
| 546541 | TIRADO CINTRON, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 546542 | TIRADO CINTRON, OVIDIO | ADDRESS ON FILE | | | | | | |
| 546543 | TIRADO CLASS, DEBORAH G. | ADDRESS ON FILE | | | | | | |
| 546544 | TIRADO CLASS, DEBORAH G. | ADDRESS ON FILE | | | | | | |
| 546545 | TIRADO COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | |
| 546546 | TIRADO COLMENARES, LEIDA E. | ADDRESS ON FILE | | | | | | |
| 546547 | TIRADO COLON, ALNERIS | ADDRESS ON FILE | | | | | | |
| 546548 | TIRADO COLON, ALNERIS | ADDRESS ON FILE | | | | | | |
| 546549 | TIRADO COLON, ANA A. | ADDRESS ON FILE | | | | | | |
| 546550 | TIRADO COLON, ANA M | ADDRESS ON FILE | | | | | | |
| 546551 | TIRADO COLON, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 546552 | TIRADO COLON, CARLOS R | ADDRESS ON FILE | | | | | | |
| 546553 | TIRADO COLON, MARIA D | ADDRESS ON FILE | | | | | | |
| 1793901 | Tirado Colon, Maria D. | ADDRESS ON FILE | | | | | | |
| 1776812 | Tirado Colón, Maria D. | ADDRESS ON FILE | | | | | | |
| 546555 | TIRADO COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 825424 | TIRADO COLON, RITA | ADDRESS ON FILE | | | | | | |
| 546556 | TIRADO COLON, RITA | ADDRESS ON FILE | | | | | | |
| 546557 | TIRADO COLON, ROBERTO DE DIOS | ADDRESS ON FILE | | | | | | |
| 546558 | TIRADO COLON, TANIA | ADDRESS ON FILE | | | | | | |
| 2120307 | Tirado Colon, Tania M. | ADDRESS ON FILE | | | | | | |
| 546559 | TIRADO CONCEPCION, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 546560 | TIRADO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | |
| 546561 | TIRADO CORA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 546562 | TIRADO CORDERO, ADA L | ADDRESS ON FILE | | | | | | |
| 546563 | TIRADO CORDERO, HEIDY | ADDRESS ON FILE | | | | | | |
| 546564 | TIRADO CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 546565 | TIRADO CORDOVA, REYES | ADDRESS ON FILE | | | | | | |
| 546566 | TIRADO CORTES, NAYRA E. | ADDRESS ON FILE | | | | | | |
| 546567 | TIRADO COSTACAMPS, CINTHIA L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 546568 | TIRADO CRESPO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 546569 | TIRADO CRESPO, JANILIZ | ADDRESS ON FILE | | | | | | | |
| 546570 | TIRADO CRESPO, JOSE ONIEL | ADDRESS ON FILE | | | | | | | |
| 546571 | TIRADO CRUZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 825425 | TIRADO CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 546572 | TIRADO CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 546573 | TIRADO CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 1670779 | Tirado Cruz, Damaris | ADDRESS ON FILE | | | | | | | |
| 546574 | TIRADO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 825426 | TIRADO CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 546575 | TIRADO CRUZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 546576 | TIRADO CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 546577 | TIRADO CRUZ, IVOR | ADDRESS ON FILE | | | | | | | |
| 825427 | TIRADO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 546578 | TIRADO CRUZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 546579 | TIRADO CRUZ, JOVAIKA DE L. | ADDRESS ON FILE | | | | | | | |
| 546580 | TIRADO CRUZ, KAYSHLA | ADDRESS ON FILE | | | | | | | |
| 1991698 | Tirado Cruz, Maria | ADDRESS ON FILE | | | | | | | |
| 546581 | TIRADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 825428 | TIRADO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 546582 | TIRADO CRUZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 825429 | TIRADO CRUZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 825430 | TIRADO CRUZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| 825431 | TIRADO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 546584 | TIRADO CRUZADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 546585 | TIRADO CUADRADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 546586 | TIRADO CUMBA, LILIA | ADDRESS ON FILE | | | | | | | |
| 546587 | TIRADO DASTA, PABLO | ADDRESS ON FILE | | | | | | | |
| 546588 | TIRADO DAVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 825432 | TIRADO DE JESUS, JULIA | ADDRESS ON FILE | | | | | | | |
| 546589 | TIRADO DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 546590 | TIRADO DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 546591 | TIRADO DE LA CRUZ, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 546592 | TIRADO DEL ALBA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 546593 | TIRADO DEL ALBA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 546522 | TIRADO DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 825434 | TIRADO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 546594 | TIRADO DELGADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 546595 | TIRADO DELGADO, KAREVEE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546596 | TIRADO DELGADO, KAREVEE | ADDRESS ON FILE | | | | | | |
| 1818542 | Tirado Delgado, Leonel | ADDRESS ON FILE | | | | | | |
| 546597 | TIRADO DELGADO, LEONEL | ADDRESS ON FILE | | | | | | |
| 825435 | TIRADO DELGADO, LEONEL | ADDRESS ON FILE | | | | | | |
| 825436 | TIRADO DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 546598 | TIRADO DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 546599 | TIRADO DIAZ, ALBERT | ADDRESS ON FILE | | | | | | |
| 546600 | TIRADO DIAZ, CHARLES | ADDRESS ON FILE | | | | | | |
| 546601 | TIRADO DIAZ, EDNA M | ADDRESS ON FILE | | | | | | |
| 546602 | Tirado Diaz, Hector L | ADDRESS ON FILE | | | | | | |
| 546603 | TIRADO DIAZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 546604 | TIRADO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 825437 | TIRADO DIAZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 546605 | TIRADO DIAZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 546606 | TIRADO DIAZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 546607 | TIRADO DIAZ, VIVIAN M | ADDRESS ON FILE | | | | | | |
| 546608 | TIRADO ENCARNACION, CARMELO | ADDRESS ON FILE | | | | | | |
| 546609 | TIRADO ENCARNACION, CARMELO | ADDRESS ON FILE | | | | | | |
| 546611 | TIRADO ESCOBAR, MICHELLE | ADDRESS ON FILE | | | | | | |
| 546612 | TIRADO ESPINEL, MANUEL | ADDRESS ON FILE | | | | | | |
| 546613 | TIRADO ESPIRITUSANTO, MARIA A | ADDRESS ON FILE | | | | | | |
| 546614 | TIRADO ESQUILIN, JOSE A | ADDRESS ON FILE | | | | | | |
| 546615 | TIRADO ESQUILIN, LUIS | ADDRESS ON FILE | | | | | | |
| 825438 | TIRADO FELICIANO, ARLENE O | ADDRESS ON FILE | | | | | | |
| 546617 | TIRADO FELICIANO, KEVIN A | ADDRESS ON FILE | | | | | | |
| 546618 | TIRADO FELICIANO, NAOMI E | ADDRESS ON FILE | | | | | | |
| 546619 | TIRADO FELICIANO, WANDA J | ADDRESS ON FILE | | | | | | |
| 546620 | TIRADO FELIX, VICTOR | ADDRESS ON FILE | | | | | | |
| 546621 | TIRADO FIGUEROA, ANA I. | ADDRESS ON FILE | | | | | | |
| 1584979 | TIRADO FIGUEROA, ILIA I | ADDRESS ON FILE | | | | | | |
| 546622 | TIRADO FIGUEROA, ILIA I | ADDRESS ON FILE | | | | | | |
| 546623 | Tirado Figueroa, Juan | ADDRESS ON FILE | | | | | | |
| 546624 | TIRADO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | |
| 546625 | TIRADO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | |
| 546626 | Tirado Figueroa, Zaida I | ADDRESS ON FILE | | | | | | |
| 2181580 | Tirado Flecha, Carlos Manuel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2161421 | Tirado Flecha, Gladys | ADDRESS ON FILE | | | | | | |
| 2160823 | Tirado Flecha, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 2160709 | Tirado Fleela, Luis Enrique | ADDRESS ON FILE | | | | | | |
| 1422873 | TIRADO FLORES, JONATHAN | TIRADO FLORES, JONATHAN | FACILIDAD MÉDICA PONCE 500 | PO BOX 9008 CELDA 41 MOD SUR | | PONCE | PR | 00732-9008 |
| 546627 | TIRADO FONSECA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 855266 | TIRADO FONSECA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 546628 | TIRADO FONSECA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 835014 | Tirado Fonseca, Carlos Manuel | ADDRESS ON FILE | | | | | | |
| 546629 | TIRADO FONSECA, LUIS | ADDRESS ON FILE | | | | | | |
| 546630 | TIRADO FORTY, FELIX | ADDRESS ON FILE | | | | | | |
| 546631 | TIRADO GALINDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 546632 | TIRADO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 2026999 | Tirado Garcia, Alexis | ADDRESS ON FILE | | | | | | |
| 546633 | TIRADO GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 546634 | TIRADO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 546635 | TIRADO GARCIA, EDGAR | ADDRESS ON FILE | | | | | | |
| 1384232 | TIRADO GARCIA, EDGAR | ADDRESS ON FILE | | | | | | |
| 546636 | TIRADO GARCIA, EDGAR R. | ADDRESS ON FILE | | | | | | |
| 1545821 | TIRADO GARCIA, EDGAR R. | ADDRESS ON FILE | | | | | | |
| 825439 | TIRADO GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 546637 | TIRADO GARCIA, EVELYN | ADDRESS ON FILE | | | | | | |
| 546638 | TIRADO GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 546639 | Tirado Garcia, Manuel E | ADDRESS ON FILE | | | | | | |
| 546640 | TIRADO GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 546641 | TIRADO GARCIA, MARIA D | ADDRESS ON FILE | | | | | | |
| 825440 | TIRADO GARCIA, MERARI | ADDRESS ON FILE | | | | | | |
| 546642 | TIRADO GARCIA, MERARI | ADDRESS ON FILE | | | | | | |
| 546643 | TIRADO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 825441 | TIRADO GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 546645 | TIRADO GARCIA, RAUL | ADDRESS ON FILE | | | | | | |
| 825442 | TIRADO GARCIA, XAYMARA | ADDRESS ON FILE | | | | | | |
| 546646 | TIRADO GARCIA, XAYMARA L | ADDRESS ON FILE | | | | | | |
| 546647 | TIRADO GARDON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 825443 | TIRADO GARRIGA, HILDA L | ADDRESS ON FILE | | | | | | |
| 546648 | Tirado Girona, Jorge L | ADDRESS ON FILE | | | | | | |
| 546649 | TIRADO GIRONA, JUAN | ADDRESS ON FILE | | | | | | |
| 546650 | TIRADO GIRONA, MELBA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546651 | TIRADO GIUDICELLI, SONIA | ADDRESS ON FILE | | | | | | |
| 1733057 | Tirado Gomez , Wanda R | ADDRESS ON FILE | | | | | | |
| 546652 | TIRADO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1798117 | TIRADO GOMEZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 546655 | TIRADO GOMEZ, WILNELIA | ADDRESS ON FILE | | | | | | |
| 546656 | TIRADO GONZALEZ, ADA Y | ADDRESS ON FILE | | | | | | |
| 2035225 | Tirado Gonzalez, Ada Yolanda | ADDRESS ON FILE | | | | | | |
| 1893995 | Tirado Gonzalez, Ada Yolanda | ADDRESS ON FILE | | | | | | |
| 2069261 | Tirado Gonzalez, Ada Yolanda | ADDRESS ON FILE | | | | | | |
| 546657 | Tirado Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | |
| 546658 | TIRADO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 546659 | TIRADO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 546660 | TIRADO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 546661 | TIRADO GONZALEZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 546662 | TIRADO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 546663 | TIRADO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 546664 | Tirado Gonzalez, Joaquin | ADDRESS ON FILE | | | | | | |
| 546665 | TIRADO GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 546666 | TIRADO GONZALEZ, LEYMARIE | ADDRESS ON FILE | | | | | | |
| 825444 | TIRADO GONZALEZ, LEYMARIE X | ADDRESS ON FILE | | | | | | |
| 825445 | TIRADO GONZALEZ, LONCA Y | ADDRESS ON FILE | | | | | | |
| 546667 | TIRADO GONZALEZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 1920465 | TIRADO GONZALEZ, MARIA R. | ADDRESS ON FILE | | | | | | |
| 825446 | TIRADO GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 546669 | TIRADO GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | |
| 546670 | TIRADO GORDO, RICARDO | ADDRESS ON FILE | | | | | | |
| 546671 | Tirado Graulau, Janette | ADDRESS ON FILE | | | | | | |
| 546672 | TIRADO GUERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 546673 | TIRADO GUEVARA, FUNDADOR | ADDRESS ON FILE | | | | | | |
| 546674 | TIRADO GUEVARA, RADAMES | ADDRESS ON FILE | | | | | | |
| 825447 | TIRADO GUEVARA, RADAMES | ADDRESS ON FILE | | | | | | |
| 546675 | TIRADO GUIDICELLI, SONIA E | ADDRESS ON FILE | | | | | | |
| 546676 | TIRADO GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 546677 | TIRADO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 546678 | TIRADO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 850911 | TIRADO HERNANDEZ LOURDES | HC 1 BOX 17633 | | | | HUMACAO | PR | 00791-9742 |
| 546679 | TIRADO HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 825448 | TIRADO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 546680 | TIRADO HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 546681 | TIRADO HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825449 | TIRADO HERNANDEZ, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 825450 | TIRADO HERNANDEZ, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 546682 | TIRADO HERNANDEZ, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| 546683 | TIRADO HERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 825451 | TIRADO HERNANDEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| 546684 | TIRADO HERNANDEZ, KELVIN J | ADDRESS ON FILE | | | | | | | |
| 546685 | TIRADO HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 546686 | TIRADO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 546687 | TIRADO HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 1910208 | Tirado Hernandez, Norma | ADDRESS ON FILE | | | | | | | |
| 546688 | TIRADO HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 546689 | TIRADO HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 546690 | TIRADO HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 546691 | TIRADO HERNANDEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 825452 | TIRADO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 546693 | TIRADO HUERTAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 546692 | TIRADO HUERTAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| 546694 | TIRADO HUERTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 825453 | TIRADO HUERTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 546695 | TIRADO HUERTAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 546696 | TIRADO HUERTAS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| 546697 | TIRADO ILLAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| 758946 | TIRADO IMPORTS INC | 2 AVE GUARICO | | | | VEGA BAJA | PR | 00693 | |
| 546698 | TIRADO INSURANCE SOLUTIONS INC | PO BOX 365045 | | | | SAN JUAN | PR | 00936 | |
| 1586152 | TIRADO IRIIZARRY, CARMEN SOL | ADDRESS ON FILE | | | | | | | |
| 546699 | TIRADO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546700 | TIRADO IRIZARRY, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 546701 | TIRADO JAVIER, ADA | ADDRESS ON FILE | | | | | | | |
| 546702 | TIRADO JAVIER, JORGE | ADDRESS ON FILE | | | | | | | |
| 1259724 | TIRADO JIMENEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 546703 | TIRADO JIMENEZ, EDBAL | ADDRESS ON FILE | | | | | | | |
| 546704 | TIRADO JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 546705 | TIRADO JIMENEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 2007932 | TIRADO JIMENEZ, YAHSAI M | ADDRESS ON FILE | | | | | | | |
| 546706 | Tirado Jusino, Juan | ADDRESS ON FILE | | | | | | | |
| 546707 | TIRADO LABOY, IDALI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1538629 | Tirado Lamela, Jessica | ADDRESS ON FILE |
| 546708 | Tirado Lamela, Jessica A. | ADDRESS ON FILE |
| 546709 | TIRADO LEBRON, ELIZABETH | ADDRESS ON FILE |
| 546710 | TIRADO LEBRON, LUZ | ADDRESS ON FILE |
| 2116808 | Tirado Lebron, Luz C. | ADDRESS ON FILE |
| 286464 | TIRADO LEBRON, LUZ C. | ADDRESS ON FILE |
| 546712 | TIRADO LEBRON, VICTOR D | ADDRESS ON FILE |
| 546711 | TIRADO LEBRON, VICTOR D | ADDRESS ON FILE |
| 546714 | TIRADO LEBRON, VICTORIA | ADDRESS ON FILE |
| 546713 | TIRADO LEBRON, VICTORIA | ADDRESS ON FILE |
| 546715 | TIRADO LEBRON,VICTOR | ADDRESS ON FILE |
| 546716 | TIRADO LEGUILLOU, ELBIA I. | ADDRESS ON FILE |
| 546717 | TIRADO LEGUILLOU, RADAMES L | ADDRESS ON FILE |
| 546718 | TIRADO LETRIZ, LUIS A | ADDRESS ON FILE |
| 546720 | TIRADO LIZARDI, AXEL | ADDRESS ON FILE |
| 546721 | TIRADO LLERA, JEAN | ADDRESS ON FILE |
| 546722 | TIRADO LOPEZ, AIDA | ADDRESS ON FILE |
| 546723 | TIRADO LOPEZ, ALEJANDRO | ADDRESS ON FILE |
| 546725 | TIRADO LOPEZ, DAMARIS | ADDRESS ON FILE |
| 546724 | Tirado Lopez, Damaris | ADDRESS ON FILE |
| 546726 | TIRADO LOPEZ, GILBERTO | ADDRESS ON FILE |
| 2165090 | Tirado Lopez, Guillermo | ADDRESS ON FILE |
| 2173087 | Tirado Lopez, Hector Luis Antonio | ADDRESS ON FILE |
| 546727 | TIRADO LOPEZ, ISOLINA | ADDRESS ON FILE |
| 546728 | TIRADO LOPEZ, JORGE | ADDRESS ON FILE |
| 546729 | TIRADO LOPEZ, JOSE | ADDRESS ON FILE |
| 546730 | TIRADO LOPEZ, LIZ M | ADDRESS ON FILE |
| 1930632 | TIRADO LOPEZ, LOURDES M | ADDRESS ON FILE |
| 1759000 | TIRADO LOPEZ, LOURDES M | ADDRESS ON FILE |
| 1930632 | TIRADO LOPEZ, LOURDES M | ADDRESS ON FILE |
| 546731 | TIRADO LOPEZ, LOURDES M. | ADDRESS ON FILE |
| 546732 | TIRADO LOPEZ, LUIS | ADDRESS ON FILE |
| 546733 | TIRADO LOPEZ, MARIELI | ADDRESS ON FILE |
| 546734 | TIRADO LOPEZ, OLGA N | ADDRESS ON FILE |
| 546735 | Tirado Lopez, Yanira | ADDRESS ON FILE |
| 546736 | TIRADO LORENZO, GLORIA | ADDRESS ON FILE |
| 855267 | TIRADO LORENZO, GLORIA E. | ADDRESS ON FILE |
| 546737 | TIRADO LORENZO, GLORIA E. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546719 | TIRADO LUGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 546738 | TIRADO LUGO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 546739 | TIRADO LUGO, DIANA | ADDRESS ON FILE | | | | | | |
| 1958030 | Tirado Lugo, Diana | ADDRESS ON FILE | | | | | | |
| 2167406 | Tirado Lugo, Orlando | ADDRESS ON FILE | | | | | | |
| 546740 | TIRADO LUNA, AMILCAR | ADDRESS ON FILE | | | | | | |
| 546741 | TIRADO MACHADO, HARAIN | ADDRESS ON FILE | | | | | | |
| 546742 | TIRADO MADERA, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 546743 | TIRADO MALDONADO, ANA L. | ADDRESS ON FILE | | | | | | |
| 546744 | TIRADO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 546745 | TIRADO MALDONADO, DORKA I. | ADDRESS ON FILE | | | | | | |
| 1421995 | TIRADO MALDONADO, GLORINÉS | ADDRESS ON FILE | | | | | | |
| 546747 | Tirado Maldonado, Wilberto | ADDRESS ON FILE | | | | | | |
| 546748 | TIRADO MANGUAL, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 546749 | TIRADO MANZANO MD, JAVIER L | ADDRESS ON FILE | | | | | | |
| 546750 | TIRADO MANZANO MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 546751 | TIRADO MARCANO, GLENDA | ADDRESS ON FILE | | | | | | |
| 546752 | TIRADO MARCANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 546753 | TIRADO MARCON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 546754 | TIRADO MARCON, JUAN | ADDRESS ON FILE | | | | | | |
| 546756 | TIRADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 546755 | TIRADO MARRERO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 546757 | TIRADO MARRERO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 546758 | TIRADO MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 546759 | TIRADO MARRERO, SANTOS | ADDRESS ON FILE | | | | | | |
| 546760 | TIRADO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 546761 | TIRADO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 546762 | TIRADO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 546763 | Tirado Martinez, Angelie M | ADDRESS ON FILE | | | | | | |
| 546764 | TIRADO MARTINEZ, JESUSA | ADDRESS ON FILE | | | | | | |
| 546765 | TIRADO MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 546766 | TIRADO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 546767 | TIRADO MARTINEZ, NICOLE | ADDRESS ON FILE | | | | | | |
| 546768 | TIRADO MARTINEZ, RABINDRANATH | ADDRESS ON FILE | | | | | | |
| 825455 | TIRADO MARTINEZ, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 546769 | TIRADO MARTIR, NEREIDA | ADDRESS ON FILE | | | | | | |
| 546770 | Tirado Martir, Vilma | ADDRESS ON FILE | | | | | | |
| 825456 | TIRADO MATEO, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546771 | Tirado Matos, Aida R | ADDRESS ON FILE | | | | | | |
| 546772 | TIRADO MATOS, LUIS | ADDRESS ON FILE | | | | | | |
| 546773 | TIRADO MAYSONET, JOSE | ADDRESS ON FILE | | | | | | |
| 546775 | TIRADO MAYSONET, RICARDO | ADDRESS ON FILE | | | | | | |
| 1524652 | Tirado Maysonet, Ricardo | ADDRESS ON FILE | | | | | | |
| 546774 | TIRADO MAYSONET, RICARDO | ADDRESS ON FILE | | | | | | |
| 546776 | TIRADO MEDINA, ADA L | ADDRESS ON FILE | | | | | | |
| 825457 | TIRADO MEDINA, ADA L | ADDRESS ON FILE | | | | | | |
| 546777 | TIRADO MEDINA, FILIPO | ADDRESS ON FILE | | | | | | |
| 546779 | TIRADO MEDINA, FRANCES | ADDRESS ON FILE | | | | | | |
| 546780 | TIRADO MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 825458 | TIRADO MEDINA, JUAN | ADDRESS ON FILE | | | | | | |
| 546781 | TIRADO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 546782 | TIRADO MEDINA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 546783 | TIRADO MEDINA, WANDA | ADDRESS ON FILE | | | | | | |
| 546784 | TIRADO MEDINA, WANDA I | ADDRESS ON FILE | | | | | | |
| 546785 | TIRADO MEJIA, JOSE | ADDRESS ON FILE | | | | | | |
| 546786 | TIRADO MELENDEZ MD, PEDRO A | ADDRESS ON FILE | | | | | | |
| 546787 | TIRADO MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 546788 | TIRADO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 546789 | Tirado Melendez, Jose A | ADDRESS ON FILE | | | | | | |
| 546790 | TIRADO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 546791 | TIRADO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 546792 | Tirado Mendez, Carlos M | ADDRESS ON FILE | | | | | | |
| 546794 | TIRADO MENDEZ, PASCUAL | ADDRESS ON FILE | | | | | | |
| 546795 | TIRADO MENENDEZ MD, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 546796 | TIRADO MENENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 546797 | TIRADO MENENDEZ, ELSIE | ADDRESS ON FILE | | | | | | |
| 546798 | TIRADO MENENDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 546799 | TIRADO MENENDEZ, GERARDO E | ADDRESS ON FILE | | | | | | |
| 546800 | Tirado Menendez, Gerardo E. | ADDRESS ON FILE | | | | | | |
| 546801 | TIRADO MENENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1988503 | Tirado Mercado, Carmen | ADDRESS ON FILE | | | | | | |
| 546802 | TIRADO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1648590 | Tirado Mercado, Carmen | ADDRESS ON FILE | | | | | | |
| 546803 | Tirado Mercado, Gabriel H | ADDRESS ON FILE | | | | | | |
| 546804 | TIRADO MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546805 | TIRADO MERCADO, SARAI | ADDRESS ON FILE | | | | | | |
| 546806 | TIRADO MERCED, DULCE | ADDRESS ON FILE | | | | | | |
| 825459 | TIRADO MERCED, IVELISSE | ADDRESS ON FILE | | | | | | |
| 546807 | TIRADO MIRANDA, ARIEL | ADDRESS ON FILE | | | | | | |
| 546808 | TIRADO MIRANDA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 546809 | TIRADO MOLINA, MARIELIS | ADDRESS ON FILE | | | | | | |
| 546810 | TIRADO MOLINA, WANDA | ADDRESS ON FILE | | | | | | |
| 546811 | TIRADO MONTALVO, GLADYS A | ADDRESS ON FILE | | | | | | |
| 546813 | TIRADO MONTALVO,JOSE A. | ADDRESS ON FILE | | | | | | |
| 546814 | TIRADO MONTANEZ, EDNA V | ADDRESS ON FILE | | | | | | |
| 546815 | TIRADO MONTANEZ, MELITZA | ADDRESS ON FILE | | | | | | |
| 546816 | TIRADO MONTANEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 825461 | TIRADO MONTANEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 546817 | TIRADO MONTESINOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 546818 | TIRADO MONTIJO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 546819 | TIRADO MONTIJO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 546820 | TIRADO MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 546821 | TIRADO MORALES, KELVIN | ADDRESS ON FILE | | | | | | |
| 546822 | TIRADO MORALES, KIVAN | ADDRESS ON FILE | | | | | | |
| 546823 | TIRADO MORALES, LIONEL | ADDRESS ON FILE | | | | | | |
| 546824 | TIRADO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1886704 | Tirado Morales, Miriam | ADDRESS ON FILE | | | | | | |
| 364554 | Tirado Morales, Miriam | ADDRESS ON FILE | | | | | | |
| 546825 | TIRADO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 825462 | TIRADO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1259725 | TIRADO MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 546826 | TIRADO MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 2208740 | Tirado Morales, Nelson | ADDRESS ON FILE | | | | | | |
| 546828 | TIRADO MORALES, ROSALBA | ADDRESS ON FILE | | | | | | |
| 546829 | TIRADO MORALES, YANCY | ADDRESS ON FILE | | | | | | |
| 546830 | TIRADO MOREIRA, MYRIA E | ADDRESS ON FILE | | | | | | |
| 730559 | TIRADO MOREIRA, NORA | ADDRESS ON FILE | | | | | | |
| 546831 | TIRADO MOREIRA, NORA H | ADDRESS ON FILE | | | | | | |
| 546832 | TIRADO MORENO, ELBA | ADDRESS ON FILE | | | | | | |
| 825463 | TIRADO MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 546833 | TIRADO MUNIZ, HECTOR D | ADDRESS ON FILE | | | | | | |
| 546834 | Tirado Muniz, John V | ADDRESS ON FILE | | | | | | |
| 1500274 | Tirado Muniz, John Vianney | ADDRESS ON FILE | | | | | | |
| 2001028 | TIRADO MUNIZ, NEREIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546835 | TIRADO MUNIZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 825464 | TIRADO MUNIZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 546836 | TIRADO MUNIZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 546837 | TIRADO MUNIZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 1595490 | TIRADO MUNOZ , RUBEN | ADDRESS ON FILE | | | | | | |
| 1584254 | Tirado Munoz , Rubien | ADDRESS ON FILE | | | | | | |
| 546839 | TIRADO MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 546838 | TIRADO MUNOZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 546840 | TIRADO MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 546841 | TIRADO NARVAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 855268 | TIRADO NARVAEZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 546842 | TIRADO NASSER, NICOLE | ADDRESS ON FILE | | | | | | |
| 546844 | TIRADO NEGRON, JAIME | ADDRESS ON FILE | | | | | | |
| 546845 | TIRADO NEGRON, LAURA | ADDRESS ON FILE | | | | | | |
| 2188470 | Tirado Negron, Osvaldo | ADDRESS ON FILE | | | | | | |
| 2188470 | Tirado Negron, Osvaldo | ADDRESS ON FILE | | | | | | |
| 546846 | TIRADO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1426053 | TIRADO NERIS, CARMEN A. | CONDOMINIO ALTOS DE TORRIMAR | NUM 2-10 | APT. 122 | | BAYAMON | PR | 00989 |
| 1423110 | TIRADO NERIS, CARMEN A. | Condominio Altos de Torrimar | Num 2-10 | Apt. 122 | | Bayamón | PR | 00989 |
| 1423109 | TIRADO NERIS, CARMEN A. | Condominio Altos de Torrimar | Num 2-10 | Apt. 122 | | Bayamón | PR | 00990 |
| 2028522 | TIRADO NERIS, CARMEN A. | DIRECTOR LABORATORIO | NIGUCIADO DE CIENUAS FORENSIS | CALLE MAJE ESQUINA CASIE REPORTO METROPOLRTAM | | RIO PIEDRAS | PR | 00922 |
| 546847 | Tirado Nieves, Freddy J | ADDRESS ON FILE | | | | | | |
| 1259726 | TIRADO NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 546793 | TIRADO NIEVES, KEILA | ADDRESS ON FILE | | | | | | |
| 546848 | TIRADO NUNEZ, MARY O | ADDRESS ON FILE | | | | | | |
| 546849 | TIRADO OCASIO, AKSELAY | ADDRESS ON FILE | | | | | | |
| 546850 | TIRADO OCASIO, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 546851 | Tirado Ocasio, Julio | ADDRESS ON FILE | | | | | | |
| 546852 | TIRADO OCASIO, MARIA I | ADDRESS ON FILE | | | | | | |
| 546853 | TIRADO OJEDA, JOSE R | ADDRESS ON FILE | | | | | | |
| 546854 | TIRADO OLIVERAS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 546855 | Tirado Oliveras, Ramon | ADDRESS ON FILE | | | | | | |
| 546856 | TIRADO OQUENDO, JOSE | ADDRESS ON FILE | | | | | | |
| 825465 | TIRADO ORTEGA, CARMEN L. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 546858 | TIRADO ORTEGA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 546859 | Tirado Ortiz, Alexander | ADDRESS ON FILE | | | | | | |
| 546860 | TIRADO ORTIZ, ANA EVA | ADDRESS ON FILE | | | | | | |
| 546861 | TIRADO ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 546862 | TIRADO ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 546863 | Tirado Ortiz, Efren | ADDRESS ON FILE | | | | | | |
| 2124356 | TIRADO ORTIZ, EFREN | ADDRESS ON FILE | | | | | | |
| 546864 | TIRADO ORTIZ, EFREN | ADDRESS ON FILE | | | | | | |
| 546865 | TIRADO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 546867 | TIRADO ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 546868 | TIRADO ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 662566 | TIRADO ORTIZ, GUADALUPE | ADDRESS ON FILE | | | | | | |
| 546869 | TIRADO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 546870 | TIRADO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 546871 | TIRADO ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | |
| 546872 | TIRADO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1421996 | TIRADO ORTIZ, LUIS | ANNETTE OLLER LÓPEZ | CARRETERA 167 MARGINAL B-4 FOREST HILLS | | | BAYAMÓN | PR | 00959 |
| 770867 | TIRADO ORTIZ, LUIS | DEMANDANTE: LCDA. ANNETTE OLLER LÓPEZ | DEMANDANTE: CARRETERA 167 MARGINAL B4FOREST HILLS | | | Bayamón | PR | 00959 |
| 546873 | TIRADO ORTIZ, LUIS | ELA POR LA ASEGURADORA: BUFETE RIVERA CARRASQUILLO | ELA POR LA ASEGURADORA: PO BOX 9024081 | | | SAN JUAN | PR | 00902 |
| 546874 | TIRADO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 546875 | TIRADO ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 546876 | TIRADO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 546877 | Tirado Ortiz, Miguel A | ADDRESS ON FILE | | | | | | |
| 546878 | TIRADO ORTIZ, NORICEL | ADDRESS ON FILE | | | | | | |
| 546879 | TIRADO ORTIZ, NORMARY | ADDRESS ON FILE | | | | | | |
| 825466 | TIRADO ORTIZ, NORMARY | ADDRESS ON FILE | | | | | | |
| 546880 | TIRADO ORTIZ, SAUL | ADDRESS ON FILE | | | | | | |
| 546881 | TIRADO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 1768731 | TIRADO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 546882 | Tirado Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1259727 | TIRADO ORTIZ, WILMA | ADDRESS ON FILE | | | | | | |
| 546883 | TIRADO ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 546866 | TIRADO OSPINA, PABLO | ADDRESS ON FILE | | | | | |
| 546812 | TIRADO OTERO MD, MARIA D | ADDRESS ON FILE | | | | | |
| 546884 | TIRADO OTERO, LISANDRA | ADDRESS ON FILE | | | | | |
| 825467 | TIRADO PACHECO, CRISTOBAL | ADDRESS ON FILE | | | | | |
| 546885 | TIRADO PACHECO, EDUARDO | ADDRESS ON FILE | | | | | |
| 546886 | TIRADO PADILLA, GRISSELL | ADDRESS ON FILE | | | | | |
| 546887 | TIRADO PADILLA, VIVIAN | ADDRESS ON FILE | | | | | |
| 825468 | TIRADO PADILLA, VIVIAN | ADDRESS ON FILE | | | | | |
| 546888 | TIRADO PADILLA, VLADIMIR | ADDRESS ON FILE | | | | | |
| 546889 | TIRADO PAGAN, CARLOS R | ADDRESS ON FILE | | | | | |
| 546890 | TIRADO PAGAN, JOSE A | ADDRESS ON FILE | | | | | |
| 546891 | TIRADO PAGAN, MARIA | ADDRESS ON FILE | | | | | |
| 546892 | TIRADO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | |
| 546893 | TIRADO PAGAN, XIOMARA | ADDRESS ON FILE | | | | | |
| 546894 | Tirado Pancordo, Robert E | ADDRESS ON FILE | | | | | |
| 546895 | TIRADO PANIAGUA, JUAN | ADDRESS ON FILE | | | | | |
| 546896 | TIRADO PANIAGUA, SILVIA | ADDRESS ON FILE | | | | | |
| 546897 | Tirado Paris, Christian C. | ADDRESS ON FILE | | | | | |
| 546898 | TIRADO PARIS, JEAN | ADDRESS ON FILE | | | | | |
| 546899 | TIRADO PASTRANA, ALFREDO | ADDRESS ON FILE | | | | | |
| 546900 | TIRADO PASTRANA, MARIA L | ADDRESS ON FILE | | | | | |
| 546901 | TIRADO PENA, BELMARIE | ADDRESS ON FILE | | | | | |
| 546902 | TIRADO PEREZ, CARLOS J | ADDRESS ON FILE | | | | | |
| 546903 | TIRADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | |
| 546904 | TIRADO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | |
| 546905 | TIRADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | |
| 546906 | TIRADO PEREZ, EVELYN | ADDRESS ON FILE | | | | | |
| 546907 | TIRADO PEREZ, GLENDA L. | ADDRESS ON FILE | | | | | |
| 825469 | TIRADO PEREZ, MARIA | ADDRESS ON FILE | | | | | |
| 2117309 | Tirado Perez, Maria | ADDRESS ON FILE | | | | | |
| 546908 | TIRADO PEREZ, MARIA D | ADDRESS ON FILE | | | | | |
| 546909 | TIRADO PEREZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 825470 | TIRADO PEREZ, SONIA O | ADDRESS ON FILE | | | | | |
| 546910 | TIRADO PINEIRO, CARMEN | ADDRESS ON FILE | | | | | |
| 2023046 | Tirado Pineiro, Carmen H. | ADDRESS ON FILE | | | | | |
| 546911 | TIRADO PINERO, CARLOS A. | ADDRESS ON FILE | | | | | |
| 546912 | TIRADO PIZARRO, LUIS A | ADDRESS ON FILE | | | | | |
| 546913 | TIRADO POLO, JAVIER | ADDRESS ON FILE | | | | | |
| 546914 | TIRADO POLO, JAVIER | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 546915 | TIRADO PONCE, DIANA | ADDRESS ON FILE | | | | | | | |
| 546916 | TIRADO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 546917 | TIRADO QUILES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 546918 | TIRADO QUINONES MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 850912 | TIRADO QUIÑONES NELITZA | HC 01 BOX 16564 | | | | HUMACAO | PR | 00791-9710 | |
| 546919 | TIRADO QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| 546920 | TIRADO QUINONES, IVAN I. | ADDRESS ON FILE | | | | | | | |
| 546921 | TIRADO QUINONES, NELITZA | ADDRESS ON FILE | | | | | | | |
| 546922 | TIRADO QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| 546923 | TIRADO QUINTANA, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 1950749 | Tirado Rafael, Miranda | ADDRESS ON FILE | | | | | | | |
| 1766236 | Tirado Rafael, Miranda | ADDRESS ON FILE | | | | | | | |
| 1950749 | Tirado Rafael, Miranda | ADDRESS ON FILE | | | | | | | |
| 2005290 | Tirado Rafael, Miranda | ADDRESS ON FILE | | | | | | | |
| 2005290 | Tirado Rafael, Miranda | ADDRESS ON FILE | | | | | | | |
| 1766236 | Tirado Rafael, Miranda | ADDRESS ON FILE | | | | | | | |
| 825471 | TIRADO RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 546924 | TIRADO RAMOS, ERC D. | ADDRESS ON FILE | | | | | | | |
| 825472 | TIRADO RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| 546925 | TIRADO RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 546926 | Tirado Ramos, Raymond | ADDRESS ON FILE | | | | | | | |
| 546927 | TIRADO RAMOS, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 546928 | TIRADO RESTITUYO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 546929 | TIRADO REYES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 546930 | TIRADO REYES, JUAN D | ADDRESS ON FILE | | | | | | | |
| 546931 | TIRADO REYES, NITZA | ADDRESS ON FILE | | | | | | | |
| 546932 | TIRADO REYES, PAULA | ADDRESS ON FILE | | | | | | | |
| 825473 | TIRADO REYES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 546933 | TIRADO RIOS, JOAN | ADDRESS ON FILE | | | | | | | |
| 546934 | TIRADO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 546935 | TIRADO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 855269 | TIRADO RÍOS, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 546936 | Tirado Rios, Mario A. | ADDRESS ON FILE | | | | | | | |
| 546937 | TIRADO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 546938 | TIRADO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 546939 | TIRADO RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 546940 | TIRADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 546941 | TIRADO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 546943 | Tirado Rivera, Denisse Marie | ADDRESS ON FILE | | | | | | | |
| 546944 | TIRADO RIVERA, EDIER | ADDRESS ON FILE | | | | | | | |
| 546945 | Tirado Rivera, Edier E | ADDRESS ON FILE | | | | | | | |
| 546946 | TIRADO RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 2161027 | Tirado Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| 546947 | TIRADO RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| 546948 | TIRADO RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| 546949 | TIRADO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 546950 | TIRADO RIVERA, JARITZA | ADDRESS ON FILE | | | | | | | |
| 546951 | TIRADO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 546952 | TIRADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 546953 | Tirado Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| 546954 | TIRADO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| 546955 | TIRADO RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 546956 | TIRADO RIVERA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 546957 | TIRADO RIVERA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 546958 | TIRADO RIVERA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 546959 | TIRADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 546960 | TIRADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 546962 | TIRADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 546961 | TIRADO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 546963 | TIRADO RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 546964 | TIRADO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 546965 | TIRADO RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| 546966 | TIRADO RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 825475 | TIRADO RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 546967 | TIRADO RIVRA, BRIZETTE | ADDRESS ON FILE | | | | | | | |
| 546968 | TIRADO ROBLES, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| 546969 | TIRADO ROCHE, JESUS | ADDRESS ON FILE | | | | | | | |
| 546970 | TIRADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 546971 | TIRADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 825476 | TIRADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 546972 | TIRADO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 85939 | TIRADO RODRIGUEZ, CELSA M | ADDRESS ON FILE | | | | | | | |
| 546974 | TIRADO RODRIGUEZ, CELSA M. | ADDRESS ON FILE | | | | | | | |
| 825477 | TIRADO RODRIGUEZ, CHRISTOPHER L | ADDRESS ON FILE | | | | | | | |
| 546975 | TIRADO RODRIGUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 546976 | TIRADO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 546977 | TIRADO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 546978 | TIRADO RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 546979 | TIRADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 546980 | TIRADO RODRIGUEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| 546981 | TIRADO RODRIGUEZ, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 546982 | TIRADO RODRIGUEZ, LYCIA | ADDRESS ON FILE | | | | | | | |
| 546983 | TIRADO RODRIGUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 546984 | TIRADO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 546985 | TIRADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 546986 | TIRADO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 546987 | TIRADO RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 546988 | TIRADO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 546989 | TIRADO RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 546990 | TIRADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 546991 | TIRADO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 825478 | TIRADO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| 546993 | TIRADO RODRIGUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| 546994 | TIRADO RODRIGUEZ, TAHIRA | ADDRESS ON FILE | | | | | | | |
| 546995 | TIRADO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 546996 | TIRADO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 546997 | TIRADO RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 825479 | TIRADO RODRIGUEZ, YARELIE | ADDRESS ON FILE | | | | | | | |
| 546999 | TIRADO RODRIGUEZ, YARIELY | ADDRESS ON FILE | | | | | | | |
| 547000 | TIRADO RODRIQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 547001 | TIRADO ROHENA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547002 | TIRADO ROJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 547003 | TIRADO ROLDAN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 547004 | TIRADO ROLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 547005 | TIRADO ROLON, LUIS I | ADDRESS ON FILE | | | | | | | |
| 547006 | TIRADO ROMAN, AMISAEL | ADDRESS ON FILE | | | | | | | |
| 547007 | TIRADO ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| 2007716 | Tirado Roman, Ana Isabel | ADDRESS ON FILE | | | | | | | |
| 547008 | TIRADO ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 191915 | Tirado Roman, Gilberto | ADDRESS ON FILE | | | | | | | |
| 547010 | TIRADO ROMERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 547011 | TIRADO ROMERO, ERIC O. | ADDRESS ON FILE | | | | | | | |
| 547012 | TIRADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 547013 | TIRADO ROSA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 825480 | TIRADO ROSA, ENEIDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547014 | TIRADO ROSA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 825481 | TIRADO ROSA, MARIA G | ADDRESS ON FILE | | | | | | | |
| 547015 | Tirado Rosa, Mayra A. | ADDRESS ON FILE | | | | | | | |
| 547016 | TIRADO ROSA, NATACHA A. | ADDRESS ON FILE | | | | | | | |
| 547017 | TIRADO ROSADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 547019 | TIRADO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 547018 | TIRADO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 547020 | Tirado Rosado, Fausto | ADDRESS ON FILE | | | | | | | |
| 825482 | TIRADO ROSADO, KEILA S | ADDRESS ON FILE | | | | | | | |
| 547021 | TIRADO ROSADO, LEE | ADDRESS ON FILE | | | | | | | |
| 547022 | TIRADO ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| 547023 | TIRADO ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 547025 | TIRADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 547026 | TIRADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| 547027 | TIRADO ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 547028 | TIRADO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 547029 | TIRADO ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 547030 | Tirado Rosario, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 547031 | TIRADO ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 825483 | TIRADO ROUCO, LIZMARIEL | ADDRESS ON FILE | | | | | | | |
| 825484 | TIRADO RUBERTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 547032 | TIRADO RUBERTE, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| 1741780 | Tirado Ruberte, Idalia | ADDRESS ON FILE | | | | | | | |
| 547033 | TIRADO RUIZ, ELIEL | ADDRESS ON FILE | | | | | | | |
| 547034 | TIRADO RUIZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| 547035 | TIRADO RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 547036 | Tirado Ruiz, Juan B | ADDRESS ON FILE | | | | | | | |
| 547037 | TIRADO RUIZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 825485 | TIRADO RUIZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| 547038 | TIRADO RUIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 547039 | TIRADO SALTARES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 547040 | TIRADO SANCHEZ, .SALLY A. | ADDRESS ON FILE | | | | | | | |
| 547041 | TIRADO SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 547042 | TIRADO SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 547043 | TIRADO SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2022128 | Tirado Sanchez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 547044 | TIRADO SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 845449 | TIRADO SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 547045 | TIRADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547046 | TIRADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 547047 | TIRADO SANCHEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 547048 | TIRADO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 547049 | TIRADO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 547050 | TIRADO SANCHEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 547051 | TIRADO SANCHEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| 547052 | TIRADO SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 547053 | TIRADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 547054 | TIRADO SANTANA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 547055 | TIRADO SANTANA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| 547056 | TIRADO SANTANA, KEILA | ADDRESS ON FILE | | | | | | | |
| 547057 | TIRADO SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 547058 | TIRADO SANTANA, ROSILYN | ADDRESS ON FILE | | | | | | | |
| 547059 | TIRADO SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 825486 | TIRADO SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| 547060 | TIRADO SANTIAGO, ALBA J | ADDRESS ON FILE | | | | | | | |
| 547061 | Tirado Santiago, Bethzali A | ADDRESS ON FILE | | | | | | | |
| 547062 | TIRADO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1259728 | TIRADO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| 1757073 | Tirado Santiago, Everida | ADDRESS ON FILE | | | | | | | |
| 547063 | TIRADO SANTIAGO, EVERIDA | ADDRESS ON FILE | | | | | | | |
| 547064 | TIRADO SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 547065 | TIRADO SANTIAGO, JACQUELINE I. | ADDRESS ON FILE | | | | | | | |
| 547066 | Tirado Santiago, Johnny | ADDRESS ON FILE | | | | | | | |
| 547067 | TIRADO SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 825487 | TIRADO SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| 547068 | TIRADO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 547069 | TIRADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1372786 | Tirado Santiago, Tomas | ADDRESS ON FILE | | | | | | | |
| 2154728 | Tirado Santiago, Tomas | ADDRESS ON FILE | | | | | | | |
| 825488 | TIRADO SANTIAGO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 825489 | TIRADO SANTOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 547070 | TIRADO SANTOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 547071 | TIRADO SANTOS, DONOVANTH L | ADDRESS ON FILE | | | | | | | |
| 547072 | TIRADO SANTOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1852528 | Tirado Santos, Esperanza | ADDRESS ON FILE | | | | | | | |
| 825490 | TIRADO SANTOS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 2065482 | Tirado Santos, Myriam Mileida | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 547073 | TIRADO SANTOS, MYRIAM MILEIDA | ADDRESS ON FILE | | | | | | | | |
| 2021968 | Tirado Santos, Solimar | ADDRESS ON FILE | | | | | | | | |
| 547074 | TIRADO SANTOS, SOLIMAR | ADDRESS ON FILE | | | | | | | | |
| 547075 | TIRADO SANTOS, YAJAIRA | ADDRESS ON FILE | | | | | | | | |
| 1651967 | Tirado Santos, Yajaira | ADDRESS ON FILE | | | | | | | | |
| 547076 | TIRADO SEMIDEY, ANA | ADDRESS ON FILE | | | | | | | | |
| 547077 | TIRADO SEMIDEY, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 547078 | TIRADO SEPULVEDA, GLORIA | ADDRESS ON FILE | | | | | | | | |
| 547079 | TIRADO SEPULVEDA, TINA MARIE | ADDRESS ON FILE | | | | | | | | |
| 547080 | TIRADO SERRANO, LUZ R | ADDRESS ON FILE | | | | | | | | |
| 547081 | TIRADO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 547082 | TIRADO SHORTER, CARMELA A | ADDRESS ON FILE | | | | | | | | |
| 547083 | TIRADO SIERRA, BRUCE | ADDRESS ON FILE | | | | | | | | |
| 825491 | TIRADO SIERRA, DARRELL D | ADDRESS ON FILE | | | | | | | | |
| 547084 | Tirado Sierra, Noel | ADDRESS ON FILE | | | | | | | | |
| 547085 | TIRADO SIERRA, NOEL | ADDRESS ON FILE | | | | | | | | |
| 547086 | Tirado Silva, Maribel | ADDRESS ON FILE | | | | | | | | |
| 714962 | Tirado Silva, Maribel | ADDRESS ON FILE | | | | | | | | |
| 547087 | TIRADO SIRAGUSA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | | |
| 547088 | TIRADO SOLER, IRIS DEL C. | ADDRESS ON FILE | | | | | | | | |
| 547089 | TIRADO SOSTRE, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 547090 | TIRADO SOTO, CECILE | ADDRESS ON FILE | | | | | | | | |
| 547091 | TIRADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 825492 | TIRADO SOTO, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 825493 | TIRADO SOTO, NANCY | ADDRESS ON FILE | | | | | | | | |
| 547092 | TIRADO SOTO, NANCY J | ADDRESS ON FILE | | | | | | | | |
| 547093 | TIRADO SOTO, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 547094 | TIRADO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 547095 | TIRADO SUAREZ, MARIE E | ADDRESS ON FILE | | | | | | | | |
| 547096 | TIRADO SUSTACHE, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 547097 | TIRADO TAVAREZ, DEBBIE | ADDRESS ON FILE | | | | | | | | |
| 547098 | TIRADO TEJEDA, ITZA | ADDRESS ON FILE | | | | | | | | |
| 547099 | TIRADO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 547100 | TIRADO TIRADO, CELIANNETTE | ADDRESS ON FILE | | | | | | | | |
| 547101 | TIRADO TIRADO, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 547102 | TIRADO TIRADO, GRISSELLE | ADDRESS ON FILE | | | | | | | | |
| 547103 | TIRADO TIRADO, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 547104 | TIRADO TIRADO, ORLANDO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 375099 | TIRADO TIRADO, ORLANDO | ADDRESS ON FILE |
| 547105 | TIRADO TIRADO, RUTH I | ADDRESS ON FILE |
| 825494 | TIRADO TOLEDO, ANICETO | ADDRESS ON FILE |
| 547107 | TIRADO TORRES, CARMEN M | ADDRESS ON FILE |
| 547108 | TIRADO TORRES, DIONISIO | ADDRESS ON FILE |
| 547109 | TIRADO TORRES, EDANNETTE | ADDRESS ON FILE |
| 547110 | Tirado Torres, Ilbia I | ADDRESS ON FILE |
| 547111 | TIRADO TORRES, ISRAEL | ADDRESS ON FILE |
| 547112 | TIRADO TORRES, JORGE | ADDRESS ON FILE |
| 547113 | Tirado Torres, Jose F | ADDRESS ON FILE |
| 2165048 | Tirado Torres, Juan | ADDRESS ON FILE |
| 692564 | TIRADO TORRES, JULIA M | ADDRESS ON FILE |
| 547115 | TIRADO TORRES, JULIA MARGARITA | ADDRESS ON FILE |
| 547116 | TIRADO TORRES, LUZ | ADDRESS ON FILE |
| 547117 | TIRADO TORRES, LYDIA E | ADDRESS ON FILE |
| 547118 | TIRADO TORRES, MARILYN | ADDRESS ON FILE |
| 547119 | TIRADO TORRES, NITZA M | ADDRESS ON FILE |
| 547120 | TIRADO TORRES, ROSEMARIE | ADDRESS ON FILE |
| 547121 | TIRADO TORRES, SAMUEL | ADDRESS ON FILE |
| 547122 | Tirado Urrutia, Rafael | ADDRESS ON FILE |
| 547123 | TIRADO VALENTIN, ALANA N | ADDRESS ON FILE |
| 547124 | TIRADO VALENTIN, GILENE | ADDRESS ON FILE |
| 547125 | Tirado Valentin, Israel | ADDRESS ON FILE |
| 547126 | TIRADO VALENTIN, KEISHLA | ADDRESS ON FILE |
| 547127 | TIRADO VAZQUEZ, GLORIA M. | ADDRESS ON FILE |
| 547128 | TIRADO VAZQUEZ, JONATHAN | ADDRESS ON FILE |
| 825495 | TIRADO VAZQUEZ, JOSE E | ADDRESS ON FILE |
| 547129 | TIRADO VAZQUEZ, JOSE L | ADDRESS ON FILE |
| 547130 | TIRADO VAZQUEZ, KEISHLA M | ADDRESS ON FILE |
| 547131 | TIRADO VAZQUEZ, LUZ B. | ADDRESS ON FILE |
| 547132 | TIRADO VAZQUEZ, MARIA V | ADDRESS ON FILE |
| 547133 | TIRADO VAZQUEZ, MARILYN | ADDRESS ON FILE |
| 855271 | TIRADO VAZQUEZ, MARILYN | ADDRESS ON FILE |
| 825496 | TIRADO VAZQUEZ, MERLYN I | ADDRESS ON FILE |
| 2168196 | Tirado Vazquez, Nestor | ADDRESS ON FILE |
| 2162063 | Tirado Vazquez, Norma Iris | ADDRESS ON FILE |
| 547134 | TIRADO VAZQUEZ, YOLYMAR | ADDRESS ON FILE |
| 547135 | TIRADO VAZQUEZ, YOLYMAR | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547136 | TIRADO VEGA, AMERICA | ADDRESS ON FILE | | | | | | | |
| 825498 | TIRADO VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 547137 | TIRADO VEGA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 825499 | TIRADO VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 825500 | TIRADO VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 547138 | TIRADO VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 547139 | TIRADO VEGA, ELIS | ADDRESS ON FILE | | | | | | | |
| 547140 | TIRADO VEGA, JANICE | ADDRESS ON FILE | | | | | | | |
| 547141 | TIRADO VEGA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| 547142 | TIRADO VEGA, JORGE W | ADDRESS ON FILE | | | | | | | |
| 547143 | TIRADO VEGA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 547144 | TIRADO VEGA, TRICIA | ADDRESS ON FILE | | | | | | | |
| 547145 | TIRADO VEGUILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 547146 | TIRADO VELAZQUEZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 1591707 | Tirado Velazquez, Anaida | ADDRESS ON FILE | | | | | | | |
| 1772229 | Tirado Velazquez, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 547147 | TIRADO VELAZQUEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 547148 | TIRADO VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1605153 | Tirado Velazquez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 547149 | TIRADO VELAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 547150 | TIRADO VELAZQUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 547151 | TIRADO VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 547152 | TIRADO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 547153 | TIRADO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 547154 | TIRADO VERDEJO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 547155 | TIRADO VILLANUEVA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 547156 | TIRADO VILLANUEVA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1940153 | Tirado Villegas, Angeles | ADDRESS ON FILE | | | | | | | |
| 547157 | TIRADO VILLEGAS, ANGELES | ADDRESS ON FILE | | | | | | | |
| 2162912 | Tirado Villegas, Isrovet | ADDRESS ON FILE | | | | | | | |
| 2163254 | Tirado Villegas, Isrovet | ADDRESS ON FILE | | | | | | | |
| 547158 | TIRADO VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 547160 | TIRADO VILLEGAS, NORA | ADDRESS ON FILE | | | | | | | |
| 547161 | TIRADO VILLEGAS, NORA E | ADDRESS ON FILE | | | | | | | |
| 1928755 | TIRADO VILLEGAS, NORA EMIL | ADDRESS ON FILE | | | | | | | |
| 2025773 | Tirado Villegas, Nora Emil | ADDRESS ON FILE | | | | | | | |
| 2004187 | TIRADO VILLEGAS, NORA EMIL | ADDRESS ON FILE | | | | | | | |
| 547162 | TIRADO VIROLA, LINDA | ADDRESS ON FILE | | | | | | | |
| 547163 | TIRADO ZAMOT, XIOMARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 547164 | TIRADO, AIDA L | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547165 | TIRADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| 547166 | TIRADO, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| 2017594 | Tirado, Ana Isabel | ADDRESS ON FILE | | | | | | | |
| 2155332 | Tirado, Carlos | ADDRESS ON FILE | | | | | | | |
| 1968304 | Tirado, Charles | ADDRESS ON FILE | | | | | | | |
| 646084 | TIRADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 2182133 | Tirado, Hector M | ADDRESS ON FILE | | | | | | | |
| 547167 | TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1617619 | Tirado, Margarita Borges | ADDRESS ON FILE | | | | | | | |
| 1680520 | Tirado, Maximina Irizarry | ADDRESS ON FILE | | | | | | | |
| 547168 | TIRADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 547169 | TIRADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 547170 | TIRADO, NAIDA L | ADDRESS ON FILE | | | | | | | |
| 1867502 | Tirado, Ramonita | ADDRESS ON FILE | | | | | | | |
| 547171 | TIRADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 547172 | TIRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 547173 | TIRADO,JUAN M. | ADDRESS ON FILE | | | | | | | |
| 1896442 | Tirado-Cintron, Jacmir N | ADDRESS ON FILE | | | | | | | |
| 547174 | TIRAGALLO OTERO, GIAN | ADDRESS ON FILE | | | | | | | |
| 758947 | TIRARI FOOD CORP | 140 CALLE LICEO | | | | MAYAGUEZ | PR | 00680 | |
| 547175 | TIRAVANIJA, RIRKRIT J. | ADDRESS ON FILE | | | | | | | |
| 850913 | TIRE HOUSE OUTLET STORES | 580 AVE CUATRO CALLES | | | | PONCE | PR | 00731 | |
| 547177 | TIRE PLAZA | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| 547178 | TIRE PLAZA INC | AVE 65TH INFANTERIA KM 6.9 | | | | CARILONA | PR | 00958 | |
| 547179 | TIRE PLAZA INC | PO BOX 29903 | | | | SAN JUAN | PR | 00929-0903 | |
| 831690 | Tire Plaza Inc. | P O Box29903 | | | | San Juan | PR | 00936 | |
| 758948 | TIRE REPAIR SERVICES | 435 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 850914 | TIRE WAREHOUSE | URB LOMAS VERDES | IH-4 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 2048060 | Tiredo Calderon, Sonia | ADDRESS ON FILE | | | | | | | |
| 2159426 | Tiredo, Ramon Alberto Ledee | ADDRESS ON FILE | | | | | | | |
| 758949 | TIRES FOR ALL | URB. VILLA RICA N-27 CALLE 17 | | | | BAYAMON | PR | 00959 | |
| 547180 | TIRE'S UNLIMITED CO INC | URB SANTA JUANITA | L3 CALLE 37 | | | BAYAMON | PR | 00956 | |
| 547181 | TIRSA B PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| 547182 | TIRSA CANABAL ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 547183 | TIRSA M FERRER MARRERO | ADDRESS ON FILE | | | | | | | |
| 758950 | TIRSA M GONZALEZ ANDALUZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758951 | TIRSA MIGNUCCI | LA RAMBLA | 512 CALLE H URB LA RAMBLA | | | PONCE | PR | 00731 | |
| 547184 | TIRSA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 758952 | TIRSA SOSA SANTIAGO | RR 2 BOX 4069 | HACIENDFA DE DORADO | | | TOA ALTA | PR | 00953 | |
| 546973 | TIRSA SOSA SANTIAGO | RR-2 BOX 4069 HACIENDA DE DORADO | | | | TOA ALTA | PR | 00953 | |
| 547009 | TIRSA Y PEREZ PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| 547114 | TIRSALENA TATIS ROBLES | ADDRESS ON FILE | | | | | | | |
| 758953 | TIRSO A MALAVE | URB SAN SOUCI | O 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 547185 | TIRSO ARMANDO PENA CASTRO | ADDRESS ON FILE | | | | | | | |
| 547187 | TIRSO E. GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 758954 | TIRSO H RODRIGUEZ MARTINEZ | P O BOX 334 | | | | ENSENADA | PR | 00647 | |
| 547188 | TIRSO MALAVE COTTE | LCDO. OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 547189 | TIRSO N CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 547190 | TIRSO SANTANA LEBRON | ADDRESS ON FILE | | | | | | | |
| 1523944 | Tirso T. Pena Cardenas Retirement Plan | Javier Gonzalez | UBS Trust Company of Puerto Rico | 250 Munoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 1546246 | Tirso T. Pena Cárdenas Retirement Plan | ADDRESS ON FILE | | | | | | | |
| 2180324 | Tirso T. Pena-Cardenas Retirement Plan, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 547191 | TIRSO TOMAS PENA CARDENAS | ADDRESS ON FILE | | | | | | | |
| 547192 | TIRSON L CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 825501 | TIRU ALVAREZ, AUREA J | ADDRESS ON FILE | | | | | | | |
| 547193 | TIRU ALVAREZ, DIXON A | ADDRESS ON FILE | | | | | | | |
| 547194 | TIRÚ AMBULANCE | ADDRESS ON FILE | | | | | | | |
| 825502 | TIRU ARROYO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 547195 | TIRU CHERENA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 547196 | TIRU DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| 547197 | TIRU HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 547198 | TIRU LAPORTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2195609 | Tiru Matias, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 547199 | TIRU MEJIAS, IVETTE A | ADDRESS ON FILE | | | | | | | |
| 547200 | TIRU MENDEZ, RANDYNALD | ADDRESS ON FILE | | | | | | | |
| 2136276 | Tiru Montalvo, Israel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2136276 | Tiru Montalvo, Israel | ADDRESS ON FILE | | | | | | |
| 547201 | TIRU MORALES, SANDYBELL | ADDRESS ON FILE | | | | | | |
| 547202 | TIRU NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 547203 | TIRU NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 547204 | TIRU ORENGO, DARLEENEMARY | ADDRESS ON FILE | | | | | | |
| 547205 | TIRU QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 547206 | TIRU QUINONES, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 855272 | TIRU QUIÑONES, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 547207 | TIRU RUIZ, ZOILA | ADDRESS ON FILE | | | | | | |
| 547208 | TIRU RUIZ, ZOILA | ADDRESS ON FILE | | | | | | |
| 825503 | TIRU RUIZ, ZOILA | ADDRESS ON FILE | | | | | | |
| 547209 | TIRU SEGARRA, JUAN M | ADDRESS ON FILE | | | | | | |
| 825504 | TIRU SEGARRA, JUAN M | ADDRESS ON FILE | | | | | | |
| 1657659 | Tiru Segarra, Juan Manuel | ADDRESS ON FILE | | | | | | |
| 547210 | TIRU SEGARRA, ODEMARIS | ADDRESS ON FILE | | | | | | |
| 547211 | TIRU SEMIDEY, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1883679 | Tiru Semidey, Carmen Ivette | ADDRESS ON FILE | | | | | | |
| 825505 | TIRU VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 547212 | TIRU VELAZQUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 547213 | TIRU VELAZQUEZ, REYNALDO I. | ADDRESS ON FILE | | | | | | |
| 547215 | TIRZA ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 547216 | TIRZAH CUEVAS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 850915 | TIRZAH M CUEVAS CARRASQUILLO | EXT VILLA RICA | Z1 CALLE 10 | | | BAYAMON | PR | 00959 |
| 758955 | TIRZAN M CUEVAS CARRASQUILLO | PMB 184 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976 |
| 547217 | TIS LATIN TECHNICAL INDUSTRIAL SALES | LATIN AMERICA INC | HC 01 BOX 23223 | | | CAGUAS | PR | 00725 |
| 547218 | TISCHA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 758957 | TISCHER CO INC | PO BOX 524 | OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902 |
| 758956 | TISCHER CO INC | PO BOX 9020524 | | | | SAN JUAN | PR | 00902-0524 |
| 1256823 | TISCHER, CO , INC. | ADDRESS ON FILE | | | | | | |
| 758958 | TISHA S HASSAM CABRAL | ADDRESS ON FILE | | | | | | |
| 547220 | TISHA S. HASSAU CABRAL | ADDRESS ON FILE | | | | | | |
| 758959 | TITA GONZALEZ SIERRA | URV SUN VILLE | CALLE 20 V 1 | | | TRUJILLO ALTO | PR | 00976 |
| 758960 | TITAN CARIBBEAN CONTRACTORS INC | PLAZA CAROLINA | P O BOX 10094 | | | CAROLINA | PR | 00985 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 758961 | TITAN CARIBBEAN CONTRACTORS INC | PO BOX 1009 | | | | CAROLINA | PR | 00985 | |
| 758962 | TITANES BASEBALL INC | HM 9 CALLE VICTORIANO JUAREZ | | | | TOA BAJA | PR | 00949 | |
| 547221 | TITANIA S MARCHANY KIM | ADDRESS ON FILE | | | | | | | |
| 758963 | TITANIC MOTOR | # K-9 C/ 3 BERWIND STATE | | | | SAN JUAN | PR | 00924 | |
| 547222 | TITAS HOMEMADE INC / CARMEN GONZALEZ | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| 758964 | TITE AUTO PARTS | 263 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| 547223 | TITE E TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| 547224 | TITERES DE BORIKEN | ADDRESS ON FILE | | | | | | | |
| 547225 | TITERES DE CIBUCO | ADDRESS ON FILE | | | | | | | |
| 547226 | TITERES DE CIBUCO | ADDRESS ON FILE | | | | | | | |
| 758965 | TITES IRON WORK | PO BOX 7883 | | | | CAROLINA | PR | 00785 | |
| 547227 | TITI HILDAS DAY CARE | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 547228 | TITI HILDAS DAY CARE, inc | PMB 120 | PO BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 758966 | TITI MILLIE DAY CARE INC | BO ESPERANZA | 52 CALLE 2 | | | GUANICA | PR | 00653 | |
| 758967 | TITI MILLIE DAY CARE INC | PO BOX 1347 | | | | GUANICA | PR | 00653 | |
| 758968 | TITI PONCE | URB LAS PALMAS | 274 CALLE PALMITO | | | MOCA | PR | 00676 | |
| 547229 | TITI ROSY DAY CARE INC | HC 01 BOX 6313 | | | | AIBONITO | PR | 00705 | |
| 758969 | TITIANA ORTIZ ORTIZ | PO BOX 1635 | | | | CAGUAS | PR | 00726-1635 | |
| 547230 | TITLEY CORREDOR, AGNES | ADDRESS ON FILE | | | | | | | |
| 547231 | TITLEY MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 547232 | TITO A CORIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 547233 | TITO A HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 547234 | TITO AUTO PARTS | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 831692 | Tito Auto Parts | Barbosa 312 | | | | San Juan | PR | 00917 | |
| 547236 | TITO AUTO PARTS INC | 312 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| 758970 | TITO AUTO REPAIR | P O BOX 698 | | | | CEIBA | PR | 00735 | |
| 758971 | TITO AUTO SALES INC. | PO BOX 1117 | | | | CIDRA | PR | 00739 | |
| 758972 | TITO CORTES RODRIGUEZ | HC 59 BOX 5774 | | | | AGUADA | PR | 00602 | |
| 547238 | TITO DIAZ PERALES | ADDRESS ON FILE | | | | | | | |
| 758973 | TITO E GARCIA BRUNO | ADDRESS ON FILE | | | | | | | |
| 758974 | TITO E GARCIA BRUNO | ADDRESS ON FILE | | | | | | | |
| 758975 | TITO E MOLINA RAMOS | ROLLING HILLS | U 422 CALLE NICARAGUA | | | CAROLINA | PR | 00987 | |
| 547239 | TITO E RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 758976 | TITO EQUIPMENT RENTAL | P O BOX 3802 | | | | GUAYNABO | PR | 00970 | |
| 758977 | TITO FUENTES OTERO | URB APONTE D 18 | CALLE 3 | | | CAYEY | PR | 00736 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758978 | TITO GONZALEZ CEDANO | D-53 COND LOS NARANJALES APT 261 | | | | CAROLINA | PR | 00985 |
| 758979 | TITO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 758980 | TITO JACOBS GARCIA | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 758981 | TITO LABRADOR | TERRAZAS DEL TOA | 3H 27 CALLE 25 | | | TOA ALTA | PR | 00953 |
| 758982 | TITO LUGO VELEZ | P O BOX 2167 | | | | VEGA BAJA | PR | 00694-2167 |
| 547241 | TITO MATOS ADVERTISING | FERNANDEZ JUNCOS STA | PO BOX 11800 | | | SAN JUAN | PR | 00910 |
| 758983 | TITO MATOS ADVERTISING | P O BOX 11800 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 |
| 547242 | TITO MEDINA SOUND/MARIO J MEDINA | 284 CALLE CONCEPCION VERA | | | | MOCA | PR | 00676 |
| 758984 | TITO NIEVES OLMEDA | HC 03 BOX 6683 | | | | HUMACAO | PR | 00791 |
| 547243 | TITO NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 758985 | TITO OLIVENCIA OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 758986 | TITO ORTIZ CABOT | URB LA MILAGROSA | B 15 CALLE AZABECHE | | | SABANA GRANDE | PR | 00637 |
| 850916 | TITO ORTOS GUTIERREZ DBA TNT ENTERTAINMENT | COND BRISAS DE PARQ ESCORIAL | 345 BLVD MEDIA LUNA APT 5001 | | | CAROLINA | PR | 00987-5161 |
| 758987 | TITO PEREZ CONSTRUCTION INC. | PO BOX 18 LA PLATA | | | | AIBONITO | PR | 00705 |
| 758988 | TITO PEREZ LEBRON | P O BOX 366574 | | | | SAN JUAN | PR | 00936 |
| 758989 | TITO RAMIREZ BUS SERVICE INC | BO FACTOR I | 7 CALLE A | | | ARECIBO | PR | 00612 |
| 2150727 | TITO RAMIREZ BUS SERVICE INC. | ATTN: CARLOS RAMIREZ IRIZARRY, RESIDENT AGENT | CALLE A BO. FACTOR I | | | ARECIBO | PR | 00612 |
| 547244 | TITO RAMIREZ BUS SERVICE INC. | BO. FACTOR # 1 CALLE A # 7 | | | | ARECIBO | PR | 00612-0000 |
| 2150728 | TITO RAMIREZ BUS SERVICE INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 |
| 547245 | TITO RIVERA SERRANO DBA TRANSPORTE ESC. | HC 7 BOX 98800 | | | | ARECIBO | PR | 00612-9214 |
| 547246 | TITO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 758990 | TITO 'S DIGGER | HC 01 BOX 3523 | | | | LARES | PR | 00669 |
| 547248 | TITO S QUICK LUNCH | 26 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 |
| 758991 | TITO SANCHEZ MORALES | HC1 BOX 12566 | | | | CAROLINA | PR | 00987-9805 |
| 758992 | TITO SOTO AGOSTO | HC 01 BOX 6443 | | | | AGUAS BUENAS | PR | 00703 |
| 758993 | TITO SOTO MERCADO | PMB 182 URB PUERTO NUEVO | | | | SAN JUAN | PR | 000920 |
| 758994 | TITO SPORT | 1787 AVE PAZ GRANELA | URB SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00921 |
| 547247 | TITO TELEVISION CENTER, INC. | GEORGETTI 62 | | | | HUMACAO | PR | 00792 |
| 850917 | TITO'S CATERING | HC 1 BOX 7270 | | | | HATILLO | PR | 00659-7335 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 758995 | TITO'S CATERING | PO BOX 7345 | | | | MAYAGUEZ | PR | 00680-7345 |
| 758996 | TITOS GUEST HOUSE | CORREO GENERAL | 129 CALLE ACACIA | | | VIEQUES | PR | 00765 |
| 850918 | TITOS IRON WORK | BO MARTINEAU | HC 1 BOX 9297 | | | VIEQUES | PR | 00765 |
| 825506 | TITTLEY MELENDEZ, JOSEFINA | BOX 1014 | | | | CATAÑO | PR | 00963 |
| 1740082 | Tittley Melendez, Josefina | PO Box 1014 | | | | Catano | PR | 00963 |
| 547249 | TITTLEY SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 547250 | TITZA S VILLANUEVA VIUST | URB SANTA ANA | N 7 CALLE 8 | | | VEGA ALTA | PR | 00692-6014 |
| 547251 | TIVINY MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 758998 | TIWI | 1328 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00920 |
| 758997 | TIWI | P O BOX 2275 | SAN JUAN | | | SAN JUAN | PR | 00936-2275 |
| 758999 | TIWRI FASHIONS | 610 AVE CONDADO | | | | SAN JUAN | PR | 00907 |
| 759000 | TIXARELLY RODRIGUEZ / GILBERTO FERRER | HC 1 BOX 7300 | | | | CABO ROJO | PR | 00623 |
| 547253 | TIZOL JIMENEZ, LYDIA GABINA | ADDRESS ON FILE | | | | | | |
| 547254 | TIZOL MUNIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 547255 | TIZOL PILLICH, AIXA I | ADDRESS ON FILE | | | | | | |
| 547256 | TIZOL RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 547257 | TIZOL ROBLES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 825507 | TIZOL RODRIGUEZ, LIDI AG. | ADDRESS ON FILE | | | | | | |
| 1671663 | Tizol Vega, Maria E. | ADDRESS ON FILE | | | | | | |
| 825508 | TIZOL VIVAS, VALERIA N | ADDRESS ON FILE | | | | | | |
| 547258 | TIZOL, GABRIELA | ADDRESS ON FILE | | | | | | |
| 547259 | TLATELPA CALIXTO, ADRIAN | ADDRESS ON FILE | | | | | | |
| 759002 | TLD DE PUERTO RICO | PO BOX 70287 | | | | SAN JUAN | PR | 00936 |
| 759003 | TLD DE PUERTO RICO | PO BOX 70325 | | | | SAN JUAN | PR | 00936 |
| 547260 | TLD DE PUERTO RICO | PO BOX 71314 | | | | SAN JUAN | PR | 00936-8414 |
| 547261 | TLF INC | PUERTO NUEVO | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 |
| 837512 | TLG MANAGEMENT CORP | 1479 AVENUE ASHFORD | | | | SAN JUAN | PR | 00907 |
| 759004 | TLG MANAGEMENT CORP | PO BOX 9333 | | | | SAN JUAN | PR | 00908 |
| 2138067 | TLG MANAGEMENT CORP | TLG MANAGEMENT CORP | 1479 AVENUE ASHFORD | | | SAN JUAN | PR | 00907 |
| 547262 | TMA INTERNATIONAL ENTERPRISE INC | PO BOX 195688 | | | | SAN JUAN | PR | 00919 |
| 547263 | TMC QUALITATIVE INC | URB CARIBE | 1594 CAVALIERI | | | SAN JUAN | PR | 00927 |
| 759005 | TMG CARIBBRAN INC | 10400 YELLOW CIRCLE | | | | MINNETONKA | MN | 55343 |
| 547264 | TMG MEDICAL GROUP CSB | PO BOX 359 | | | | BARCELONETA | PR | 00617-0359 |
| 759006 | TMJ IMPLANTS | 17301 UBST COLFOX AVE | SUITE 135 GOLDEN | | | COLORADO | CO | 80401 |
| 547265 | T-MOBILE PUERTO RICO, LLC | B7 Tabonuco St. | Suite 700 | | | Guaynabo | PR | 00968-3349 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1748090 | T-Mobile Puerto Rico, LLC | B-7 Tabonuco Street | Suite 70 | | | | Guaynabo | PR | 00969-3349 | |
| 1748090 | T-Mobile Puerto Rico, LLC | Estrella, LLC | Paul Hammer | Director, Financial Restructuring Practice | 150 Tetuan Street | San Juan | PR | 00901 | |
| 547266 | TNP STRATEGIC RETAIL TRUST INC | 1900 MAIN STREET STE 700 | | | | | IRVINE | CA | 92614 | |
| 547267 | TNT PRINTING & GRAPHIC DESIGN | 35 CALLE BORON | SUITE 67-349 | | | | GUAYNABO | PR | 00969-5375 | |
| 547268 | TNTE II ZANDRA M CRUZ MALDONADO | LCDO. ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | | | | ADJUNTAS | PR | 00601 | |
| 547270 | TO GO STORES INC | P O BOX 309 | | | | | BAYAMON | PR | 00960-0309 | |
| 759007 | TO RICO INC | PO BOX 1509 | | | | | AIBONITO | PR | 00705 | |
| 759008 | TOA ALTA ALUMINUM PRODUCTS | P O BOX 1335 | | | | | TOA ALTA | PR | 00954-1335 | |
| 547271 | TOA ALTA DENTAL GROUP CORPORATE | PO BOX 1295 | | | | | TOA ALTA | PR | 00954 | |
| 547272 | TOA ALTA DRY CLEANERS | HC 73 BOX 4561 | | | | | NARANJITO | PR | 00719 | |
| 547273 | TOA ALTA DRY CLEANERS | PALACIO DE MARBELLA #960 CALLE GRAN CAPITAN | | | | | TOA ALTA | PR | 00953-5203 | |
| 547274 | TOA ALTA PHARMACY INC | 25 CALLE LUIS MUNOZ RIVERA | | | | | TOA ALTA | PR | 00953 | |
| 759009 | TOA ALTA SOFTBALL CLUB/ENRIQUE RIVERA | RR 4 BOX 27745 | | | | | TOA ALTA | PR | 00953 | |
| 759010 | TOA ALTA STATE L P | 600 TERRAZAS DEL CIELO APARTMENTS | CARR 861 KM 4 7 SUITE 70 | | | | TOA ALTA | PR | 00953 | |
| 759011 | TOA ALTA X RAY & ULTRASOUNDX | 27 CALLE ANTONIO R BARCELO | | | | | TOA ALTA | PR | 00953 | |
| 547275 | TOA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | | | BAYAMON | PR | 00959 | |
| 547276 | TOA BAJA ELDERLY | ADDRESS ON FILE | | | | | | | | |
| 759012 | TOA BAJA ELDERLY HOUSING LP | PO BOX 195288 | | | | | SAN JUAN | PR | 00919-5288 | |
| 2138409 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP PO BOX 195288 | | | | | SAN JUAN | PR | 00919-5288 | |
| 547278 | TOAN BAO NGUYEN Y/O CHINITO CHINITONAILS | ADDRESS ON FILE | | | | | | | | |
| 709651 | TOBAJA LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | | |
| 547279 | TOBAJA LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | | |
| 547280 | Tobaja Lopez, Maria De Los A | ADDRESS ON FILE | | | | | | | | |
| 547281 | TOBAJA RODRIGUEZ, MARIA DEL RO | ADDRESS ON FILE | | | | | | | | |
| 547282 | TOBAL CORTES, JULIO A | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547283 | TOBAL GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 547284 | TOBAL GUZMAN, JULIO | ADDRESS ON FILE | | | | | | |
| 547285 | TOBAL GUZMAN, JULIO A. | ADDRESS ON FILE | | | | | | |
| 547286 | TOBAL GUZMAN,JULIO A. | ADDRESS ON FILE | | | | | | |
| 547287 | TOBAR FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 547288 | TOBAR FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | |
| 825509 | TOBAR GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 547289 | TOBAR GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 547290 | TOBAR RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 547291 | TOBI RUIZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 234392 | TOBI RUIZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 547292 | TOBIAS MEDINA, WALTER | ADDRESS ON FILE | | | | | | |
| 547293 | TOBIAS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 759013 | TOBITO'S MANGA SHOP | P.O. BOX 1603 | | | | GUAYAMA | PR | 00785-1603 |
| 547294 | TOBY M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 547295 | TOCA CRUZ, DAIRA | ADDRESS ON FILE | | | | | | |
| 759014 | TOCADILLO SERVICE STATION | P O BOX 1785 | | | | JUANA DIAZ | PR | 00795 |
| 759015 | TOCARS | PO BOX 4144 | | | | BAYAMON | PR | 00956 |
| 759016 | TOCARS INC | PO BOX 4144 | | | | BAYAMON | PR | 00958-1144 |
| 547296 | TOCUYO LLOVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 547297 | TOCZYLOWSKI MD, HENRY | ADDRESS ON FILE | | | | | | |
| 547298 | TODAY PLUMBING SERVICE CORP | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 |
| 759017 | TODAY PLUMBING SERVICE CORP | PO BOX 71421 | | | | SAN JUAN | PR | 00936-8521 |
| 850919 | TODAY PLUMBING SERVICES | PO BOX 367630 | | | | SAN JUAN | PR | 00936-7630 |
| 547299 | TODAY S KIDS BILINGUAL ACADEMY | HCDA CONCORDIA | 11090 CALLE GLADIOLA | | | SANTA ISABEL | PR | 00757 |
| 547300 | TODAY UNIFORM | URB LOMAS VERDE | 2 C 31 CALLE EUCALIPTO | | | BAYAMON | PR | 00956 |
| 547301 | TODAYS CREATIVE MUSIC INC | URB MONTERREY | 122 CALLE ANDES | | | SAN JUAN | PR | 00926 |
| 759018 | TODAY'S OFFICE SUPPLY | 83 CALLE DR CUETO | | | | UTUADO | PR | 00641 |
| 759019 | TODD B KERSH BROWN | 5828 BISCAYNE DRIVE | | | | ALEXANDRIA | VA | 22303 |
| 759020 | TODD E IMMEL | 22 A AMERICA CIRCLE | | | | CEIBA | PR | 00735 |
| 547302 | TODD EDWARD MAJESKI DAVIS | ADDRESS ON FILE | | | | | | |
| 547303 | TODD EDWARD MEJESKI DAVIS | ADDRESS ON FILE | | | | | | |
| 547304 | TODD HAUCK | ADDRESS ON FILE | | | | | | |
| 759021 | TODD K NELSON | PO BOX 1050 | | | | VIEQUES | PR | 00765 |
| 759022 | TODD L ENDERS | 24 FDR DRIVE | | | | CEIBA | PR | 00735 |
| 759024 | TODD PLAZA SE | CAPITAL CENTER BLGD SUITE 604 | 239 ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 759023 | TODD PLAZA SE | PO BOX 11504 | | | SAN JUAN | PR | 00910 |
| 547305 | TODD RUSSELL BERMAN | ADDRESS ON FILE | | | | | |
| 547306 | TODD, TILDEN | ADDRESS ON FILE | | | | | |
| 1259729 | TODD, TILDEN | ADDRESS ON FILE | | | | | |
| 547307 | TODIE A FORNES AUSUA | ADDRESS ON FILE | | | | | |
| 759025 | TODO A PESO STORES INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | SAN JUAN | PR | 00919-0579 |
| 759026 | TODO CAROLINA | PO BOX 3558 | | CAROLINA | CAROLINA | PR | 00984 |
| 547308 | TODO CAROLINA | PO BOX 3558 | | | CAROLINA | PR | 00984 |
| 850920 | TODO CON MATAS C/O JOSE RODRIGUEZ | PMB 220 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 |
| 547309 | TODO DIFERENTE | ADDRESS ON FILE | | | | | |
| 547310 | TODO DIFERENTE | ADDRESS ON FILE | | | | | |
| 759027 | TODO ES POSIBLE INC | HC 33 P O BOX 5774 | | | DORADO | PR | 00646 |
| 547311 | TODO FRESCO | ADDRESS ON FILE | | | | | |
| 759029 | TODO NORTE | P O BOX 1846 | | | BAYAMON | PR | 00960 |
| 759028 | TODO NORTE | P O BOX 460 | | | MANATI | PR | 00674 |
| 547312 | TODO NORTE BAYAMON | ADDRESS ON FILE | | | | | |
| 759030 | TODO NORTE DE BAYAMON | PO BOX 1846 | | BAYAMON | BAYAMON | PR | 00960 |
| 759031 | TODO RENTAL EQUIP | ROYAL PALM | 23 AVE NOGAL | | BAYAMON | PR | 00956 |
| 759032 | TODO RENTAL EQUIPMENT | ROYAL PALM | IL 22 AVE NOGAL | | BAYAMON | PR | 00956 |
| 547313 | TODO SUR INC | LA VEGA TENDAL | 24 CALLE 1 | | YAUCO | PR | 00698 |
| 759033 | TOEDORO SANTOS CASTRODAD | P O BOX 68 | | | CIDRA | PR | 00739 |
| 547314 | TOFANI MONTALVO, ELSIE M. | ADDRESS ON FILE | | | | | |
| 1259730 | TOGAR GLOBAL INC | ADDRESS ON FILE | | | | | |
| 547316 | TOGUI CORP | P0 BOX 1741 | | | YABUCOA | PR | 00767-1741 |
| 547317 | TOGUKI RENTAL | URB HACIENDA DE TENA | 174 CALLE ARTAYA | | JUNCOS | PR | 00777-3048 |
| 547318 | TOHALLIE E VENEGAS CASTILLO | ADDRESS ON FILE | | | | | |
| 547319 | Toho Water Authority | P.O. Box 30527 | | | Tampa | FL | 33630-3527 |
| 547320 | TOHTAL CHIROPRACTIC | RELEASE OF INFORMATION | SUITE A | 5603 WEST HIGH STREET | PORTSMOUTH | VA | 23703 |
| 759034 | TOILETS PORTATILES DEL NORTE | 576 AVE BALTAZAR JIMENEZ | | | CAMUY | PR | 00627 |
| 547321 | TOKE INTERNATIONAL DISTRIBUTORS INC. | AVE. WINSTON CHURCHILL 156 | URB. CROWN HILLS | | SAN JUAN | PR | 00926 |
| 547322 | TOKIO MARINE & NICHIDO INSURANCE CO | 230 PARK AVENUE | | | NEW YORK | NY | 00163-0005 |
| 547323 | Tokio Marine America Insurace Company | 230 Park Avenue | | | New York | NY | 10169-0005 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547324 | Tokio Marine America Insurance Company | Attn: Ann Ginn, Circulation of Risk | 230 Park Avenue | | | New York | NY | 10169 | |
| 547325 | Tokio Marine America Insurance Company | Attn: Dianne Hajinian, Premiun Tax Contact | 230 Park Avenue | | | New York | NY | 10169 | |
| 547326 | Tokio Marine America Insurance Company | Attn: Koki Umeda, President | 230 Park Avenue | | | New York | NY | 10169 | |
| 547327 | Tokio Marine America Insurance Company | Attn: Steven Goldstein, Consumer Complaint Contact | 230 Park Avenue | | | New York | NY | 10169 | |
| 547328 | Tokio Marine America Insurance Company | Attn: Steven Goldstein, Regulatory Compliance Government | 230 Park Avenue | | | New York | NY | 10169 | |
| 759035 | TOL AIR SERVICES INC | PO BOX 37670 | | | | SAN JUAN | PR | 00937 0670 | |
| 1959187 | TOLDEO ORTIZ, ENID VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 759037 | TOLEDO & TOLEDO LAW OFFICES | EXECUTIVE BLDG SUITE 1101 A | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 4811 | |
| 547329 | TOLEDO , LUZ | ADDRESS ON FILE | | | | | | | |
| 547330 | TOLEDO ABRAMCYZK, RICHARD | ADDRESS ON FILE | | | | | | | |
| 825510 | TOLEDO ABRAMCZYK, EVA | ADDRESS ON FILE | | | | | | | |
| 547331 | TOLEDO ABRAMCZYK, EVA | ADDRESS ON FILE | | | | | | | |
| 547332 | TOLEDO ABRAMCZYK, EVA | ADDRESS ON FILE | | | | | | | |
| 547333 | TOLEDO ACEVEDO, IDALIA D | ADDRESS ON FILE | | | | | | | |
| 547334 | TOLEDO ACOSTA, URIEL | ADDRESS ON FILE | | | | | | | |
| 547335 | TOLEDO ADORNO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 547336 | TOLEDO ALAYON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 547337 | TOLEDO ALAYON, MILTON | ADDRESS ON FILE | | | | | | | |
| 547338 | TOLEDO ALVAREZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 547339 | TOLEDO AMADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 2073014 | Toledo Amador, Matilde | ADDRESS ON FILE | | | | | | | |
| 547340 | Toledo Amill, Ruth | ADDRESS ON FILE | | | | | | | |
| 547341 | TOLEDO ANDINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 547342 | TOLEDO APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 547343 | TOLEDO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 547344 | Toledo Arroyo, Julio | ADDRESS ON FILE | | | | | | | |
| 547345 | TOLEDO BAEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| 547346 | TOLEDO BALAGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 547347 | TOLEDO BARNES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 547348 | TOLEDO BARRIONUEVO, BERGUEDYS | ADDRESS ON FILE | | | | | | | |
| 547349 | TOLEDO BELTRAN, JACLYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825511 | TOLEDO BELTRAN, JACLYN | ADDRESS ON FILE | | | | | | | |
| 547350 | TOLEDO BERDEGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 759038 | TOLEDO BONETA DAIRY DAIRY INC | BOX 1412168 | | | | ARECIBO | PR | 00614 | |
| 547351 | TOLEDO BONILA, JESSICA N | ADDRESS ON FILE | | | | | | | |
| 825512 | TOLEDO BONILLA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 825513 | TOLEDO BRAVO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 547352 | TOLEDO CABAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 547353 | TOLEDO CABRERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 825514 | TOLEDO CAGIGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 2015041 | Toledo Cajigas, Elsa | ADDRESS ON FILE | | | | | | | |
| 547354 | TOLEDO CAJIGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 547355 | TOLEDO CAJIGAS, ELSA | ADDRESS ON FILE | | | | | | | |
| 547356 | TOLEDO CALDERON, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 547357 | TOLEDO CAMACHO, CHARLES H. | ADDRESS ON FILE | | | | | | | |
| 547358 | TOLEDO CAMACHO, ELBA | ADDRESS ON FILE | | | | | | | |
| 547359 | TOLEDO CANDELARIA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| 547361 | TOLEDO CANDELARIO, LYDIA A. | ADDRESS ON FILE | | | | | | | |
| 2023650 | Toledo Candelario, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 547362 | TOLEDO CANINO, SARA I. | ADDRESS ON FILE | | | | | | | |
| 2157039 | Toledo Caraballo, Asdnibal | ADDRESS ON FILE | | | | | | | |
| 547363 | TOLEDO CARABALLO, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| 547364 | TOLEDO CARRASQUILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| 547365 | TOLEDO CARRASQUILLO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 547366 | TOLEDO CARRASQUILLO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| 547367 | Toledo Carrasquillo, Jesus | ADDRESS ON FILE | | | | | | | |
| 547368 | TOLEDO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 547369 | Toledo Castro, Alexys | ADDRESS ON FILE | | | | | | | |
| 547370 | TOLEDO CASTRO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| 547371 | Toledo Castro, Dimarys M | ADDRESS ON FILE | | | | | | | |
| 547372 | TOLEDO CATALA, MOISES | ADDRESS ON FILE | | | | | | | |
| 759039 | TOLEDO CATERING SERVICE | ADDRESS ON FILE | | | | | | | |
| 547373 | TOLEDO CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| 547374 | TOLEDO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 547375 | TOLEDO COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 547376 | TOLEDO COLON, DENICE E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1635213 | Toledo Colón, Denice E. | ADDRESS ON FILE | | | | | |
| 1632357 | Toledo Colón, Denice E. | ADDRESS ON FILE | | | | | |
| 1635213 | Toledo Colón, Denice E. | ADDRESS ON FILE | | | | | |
| 547378 | TOLEDO COLON, EDWIN | ADDRESS ON FILE | | | | | |
| 547377 | TOLEDO COLON, EDWIN | ADDRESS ON FILE | | | | | |
| 547379 | TOLEDO COLON, ISSA L. | ADDRESS ON FILE | | | | | |
| 547380 | TOLEDO COLON, IVAN | ADDRESS ON FILE | | | | | |
| 547381 | TOLEDO COLON, IVAN | ADDRESS ON FILE | | | | | |
| 547382 | TOLEDO COLON, MADELINE | ADDRESS ON FILE | | | | | |
| 547383 | TOLEDO COLON, MYRCIA | ADDRESS ON FILE | | | | | |
| 855273 | TOLEDO COLON, YADIRIS | ADDRESS ON FILE | | | | | |
| 547384 | TOLEDO COLON, YADIRIS Y | ADDRESS ON FILE | | | | | |
| 547385 | Toledo Colon, Yadiris Y | ADDRESS ON FILE | | | | | |
| 547387 | TOLEDO CORDERO, ANGEL | ADDRESS ON FILE | | | | | |
| 547388 | TOLEDO CORREA, GRICHELLE | ADDRESS ON FILE | | | | | |
| 1639785 | Toledo Correa, Grichelle | ADDRESS ON FILE | | | | | |
| 547389 | TOLEDO CORREA, WALTER | URB ROLLING HILLS | U420 CALLE NICARAGUA | | CAROLINA | PR | 00987 |
| 1421997 | TOLEDO CORREA, WALTER | WILLIAM NADAL COLON : | NADAL LAW OFFICES P.S.C. PO BOX 364231 | | SAN JUAN | PR | 00936-4231 |
| 547390 | TOLEDO CORUJO, ANGEL | ADDRESS ON FILE | | | | | |
| 855274 | TOLEDO CORUJO, ZULMA M. | ADDRESS ON FILE | | | | | |
| 547391 | TOLEDO CORUJO, ZULMA M. | ADDRESS ON FILE | | | | | |
| 547392 | Toledo Crespo, Manuel | ADDRESS ON FILE | | | | | |
| 2010812 | Toledo Crespo, Maria F. | ADDRESS ON FILE | | | | | |
| 1516206 | Toledo Cruz, Angel M | ADDRESS ON FILE | | | | | |
| 547393 | TOLEDO CRUZ, ANGEL M | ADDRESS ON FILE | | | | | |
| 547394 | TOLEDO CRUZ, GABRIEL | ADDRESS ON FILE | | | | | |
| 547395 | TOLEDO CUEVAS, MINERVA | ADDRESS ON FILE | | | | | |
| 547397 | TOLEDO DE JESUS, JOSE | ADDRESS ON FILE | | | | | |
| 2116148 | Toledo de Jesus, Sonia | ADDRESS ON FILE | | | | | |
| 1983862 | Toledo De Jesus, Sonia | ADDRESS ON FILE | | | | | |
| 2083382 | Toledo De Jesus, Sonia | ADDRESS ON FILE | | | | | |
| 547398 | TOLEDO DE JESUS, SONIA | ADDRESS ON FILE | | | | | |
| 547399 | TOLEDO DE JESUS,SONIA | EXT.PUNTO ORO 4662 CALLE LA NINA | | | PONCE | PR | 00728-0000 |
| 759040 | TOLEDO DEL VALLE &CO | PO BOX 9023900 | | | SAN JUAN | PR | 00902-3900 |
| 547400 | TOLEDO DELGADO, ANA M | ADDRESS ON FILE | | | | | |
| 1859381 | Toledo Delgado, Ana Maria | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547401 | Toledo Delgado, Arcadio | ADDRESS ON FILE | | | | | | | |
| 547402 | TOLEDO DELGADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 547404 | TOLEDO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 547405 | TOLEDO DIAZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 547406 | TOLEDO DIAZ, KAISHA | ADDRESS ON FILE | | | | | | | |
| 547407 | TOLEDO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 547408 | TOLEDO DIAZ, YARIBERT | ADDRESS ON FILE | | | | | | | |
| 547409 | TOLEDO DORTA, WALTER | ADDRESS ON FILE | | | | | | | |
| 759036 | TOLEDO ELECTRICAL CONSTRACTOR CORP | PO BOX 785 | | | | LARES | PR | 00669 | |
| 759041 | TOLEDO ENGINEERING CORP | PMB 148 | RR 07 BOX 7370 | | | SAN JUAN | PR | 00926-9100 | |
| 547411 | TOLEDO ENGINEERING CORP | PMB 849 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 547412 | TOLEDO ENGINEERING CORP. | PMB 849 - 138 WISTON CHURCHILL AVE. | | | | SAN JUAN | PR | 00926-6023 | |
| 547410 | TOLEDO ENGINEERING LLC | 138 WINSTON CHURCHILL AVE. | PMB 849 | | | SAN JUAN | PR | 00926 | |
| 547410 | TOLEDO ENGINEERING LLC | PATRICIA I. TOLEDO | ATTORNEY | PMB 165,100 GRAND PASEOS BLVD. STE 112 | | SAN JUAN | PR | 00926 | |
| 547413 | TOLEDO ESPIET MD, HAZEL | ADDRESS ON FILE | | | | | | | |
| 547414 | TOLEDO ESTEVES, DERMALY | ADDRESS ON FILE | | | | | | | |
| 547415 | TOLEDO ESTREMERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 547416 | TOLEDO FELIX, EMELE | ADDRESS ON FILE | | | | | | | |
| 547417 | TOLEDO FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 547418 | TOLEDO FERRER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 547419 | TOLEDO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 547420 | TOLEDO FRANQUIS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 547421 | Toledo Franquiz, Benito | ADDRESS ON FILE | | | | | | | |
| 547422 | TOLEDO GALAN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 547423 | TOLEDO GALARZA, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 547424 | TOLEDO GARCIA MD, DELIA | ADDRESS ON FILE | | | | | | | |
| 547425 | Toledo Garcia, Aristides | ADDRESS ON FILE | | | | | | | |
| 547426 | TOLEDO GARCIA, DORA E | ADDRESS ON FILE | | | | | | | |
| 547427 | TOLEDO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 547429 | TOLEDO GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 855275 | TOLEDO GARCIA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 547430 | TOLEDO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 547431 | TOLEDO GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547432 | TOLEDO GARZAS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| 547433 | TOLEDO GONZALEZ, CARLOS | BO. CORRALES | BUZON 69 | | | AGUADILLA | PR | 00603 | |
| 1651727 | Toledo Gonzalez, Carlos | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133099 | Toledo Gonzalez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 547434 | TOLEDO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 547435 | TOLEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 547436 | TOLEDO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 825516 | TOLEDO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 547437 | TOLEDO GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 547438 | Toledo Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| 547439 | Toledo Gonzalez, Leonardo | ADDRESS ON FILE | | | | | | | |
| 547440 | TOLEDO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 825517 | TOLEDO GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 547441 | TOLEDO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 547442 | TOLEDO GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 547443 | TOLEDO GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 547444 | TOLEDO GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 547445 | TOLEDO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 547446 | Toledo Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| 547447 | TOLEDO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 547448 | Toledo Gonzalez, Rolando | ADDRESS ON FILE | | | | | | | |
| 547449 | TOLEDO GONZALEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 547450 | TOLEDO GUTIERREZ, ENID L | ADDRESS ON FILE | | | | | | | |
| 547451 | TOLEDO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| 547452 | TOLEDO GUZMAN, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 547453 | TOLEDO HERMINA, ERNESTO B | ADDRESS ON FILE | | | | | | | |
| 547454 | TOLEDO HERMINA, ERNESTO B. | ADDRESS ON FILE | | | | | | | |
| 547455 | TOLEDO HERMINA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 547456 | TOLEDO HERNANDEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| 547457 | TOLEDO HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 547458 | TOLEDO HERNANDEZ, EILEEN T | ADDRESS ON FILE | | | | | | | |
| 547459 | TOLEDO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 547460 | TOLEDO HERNANDEZ, HELIOCKS | ADDRESS ON FILE | | | | | | | |
| 547461 | TOLEDO JUARBE, LEOMID | ADDRESS ON FILE | | | | | | | |
| 547462 | TOLEDO LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 547463 | TOLEDO LIZASUAIN, WANDA | ADDRESS ON FILE | | | | | | | |
| 1794126 | Toledo Lizasuain, Wanda Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547464 | TOLEDO LIZASUAIN, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 547465 | TOLEDO LOIZ, DARLENE M. | ADDRESS ON FILE | | | | | | | |
| 1488444 | Toledo Loíz, Darlene M. | ADDRESS ON FILE | | | | | | | |
| 547466 | Toledo Loíz, Orlando | ADDRESS ON FILE | | | | | | | |
| 547467 | TOLEDO LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2116840 | Toledo Lopez, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 547468 | TOLEDO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 547469 | TOLEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 547470 | TOLEDO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 547471 | TOLEDO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 825518 | TOLEDO LOPEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 547473 | TOLEDO LOPEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 547474 | TOLEDO LOPEZ, ROSANGELIE | ADDRESS ON FILE | | | | | | | |
| 547475 | TOLEDO LUCENA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 547476 | TOLEDO LUGO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 547477 | TOLEDO LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| 547478 | TOLEDO MACEIRA, ANA E | ADDRESS ON FILE | | | | | | | |
| 547479 | TOLEDO MAIDANA, RAUL | ADDRESS ON FILE | | | | | | | |
| 547480 | TOLEDO MALDONADO, CARELI | ADDRESS ON FILE | | | | | | | |
| 547481 | TOLEDO MALDONADO, ELICA | ADDRESS ON FILE | | | | | | | |
| 547482 | TOLEDO MALDONADO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 547483 | TOLEDO MALDONADO, MITCHELLE | ADDRESS ON FILE | | | | | | | |
| 547484 | TOLEDO MALDONADO, NELLY | ADDRESS ON FILE | | | | | | | |
| 547485 | TOLEDO MALDONADO,NELLY | ADDRESS ON FILE | | | | | | | |
| 825520 | TOLEDO MARRERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 547486 | TOLEDO MARRERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 825521 | TOLEDO MARRERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 547487 | TOLEDO MARRERO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 825522 | TOLEDO MARRERO, SOL N. | ADDRESS ON FILE | | | | | | | |
| 547488 | TOLEDO MARTINEZ, BELKYZ | ADDRESS ON FILE | | | | | | | |
| 547489 | TOLEDO MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 547490 | TOLEDO MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 547491 | TOLEDO MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 547472 | TOLEDO MARTINEZ, NADRISHKA | ADDRESS ON FILE | | | | | | | |
| 547493 | TOLEDO MEDERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 547494 | TOLEDO MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 547495 | TOLEDO MELENDEZ, ALVIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825523 | TOLEDO MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 547497 | TOLEDO MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1596236 | Toledo Mendez, Francisco J | ADDRESS ON FILE | | | | | | |
| 547498 | TOLEDO MENDEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 1898541 | Toledo Mendez, George | ADDRESS ON FILE | | | | | | |
| 547499 | Toledo Mendez, George | ADDRESS ON FILE | | | | | | |
| 547500 | TOLEDO MENDEZ, LUIS J | ADDRESS ON FILE | | | | | | |
| 2004138 | Toledo Molina, Aristides | ADDRESS ON FILE | | | | | | |
| 547501 | TOLEDO MOLINA, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 547502 | TOLEDO MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 547503 | TOLEDO MONTANEZ, ALLEN | ADDRESS ON FILE | | | | | | |
| 547504 | TOLEDO MORALES, CRISTINE | ADDRESS ON FILE | | | | | | |
| 547505 | TOLEDO MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 547506 | TOLEDO MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 547507 | TOLEDO MORALES, KAYLEEN | ADDRESS ON FILE | | | | | | |
| 547508 | TOLEDO MORALES, TATIANA L | ADDRESS ON FILE | | | | | | |
| 547509 | TOLEDO MORALES, WANDA E. | ADDRESS ON FILE | | | | | | |
| 547510 | TOLEDO MOREAU, FRED | ADDRESS ON FILE | | | | | | |
| 547511 | TOLEDO MOREU, AIXA | ADDRESS ON FILE | | | | | | |
| 1741874 | Toledo Moreu, III, Wilfredo G. | ADDRESS ON FILE | | | | | | |
| 1800203 | Toledo Moreu, Wilfredo G III | ADDRESS ON FILE | | | | | | |
| 547512 | Toledo Moreu, Wilfredo G III | ADDRESS ON FILE | | | | | | |
| 547513 | TOLEDO MOYA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 825525 | TOLEDO MOYA, ZULEYKA J | ADDRESS ON FILE | | | | | | |
| 547514 | TOLEDO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | |
| 547515 | TOLEDO NATAL, NATASHA | ADDRESS ON FILE | | | | | | |
| 547516 | TOLEDO NAZARIO, SANTIA | ADDRESS ON FILE | | | | | | |
| 547517 | TOLEDO NEGRON, JUAN R. | ADDRESS ON FILE | | | | | | |
| 547518 | TOLEDO NIEVES, ANGEL A. | ADDRESS ON FILE | | | | | | |
| 547519 | TOLEDO NIEVES, IVAN | ADDRESS ON FILE | | | | | | |
| 547520 | Toledo Olivo, Jose M | ADDRESS ON FILE | | | | | | |
| 547521 | TOLEDO OLIVO, JOSÉ M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 547522 | TOLEDO OLIVO, JOSÉ M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1421998 | TOLEDO OLIVO, JOSÉ M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 547523 | TOLEDO ONEILL, SOHAMI | ADDRESS ON FILE | | | | | | |
| 547524 | TOLEDO OQUENDO, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2039318 | Toledo Oquendo, Rosa M | ADDRESS ON FILE | | | | | | | |
| 547525 | TOLEDO OROZCO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 547526 | TOLEDO ORTIZ, ENID V | ADDRESS ON FILE | | | | | | | |
| 1987070 | Toledo Ortiz, Enid Virginia | ADDRESS ON FILE | | | | | | | |
| 547527 | TOLEDO ORTIZ, GEORGE N | ADDRESS ON FILE | | | | | | | |
| 547528 | TOLEDO ORTIZ, INES A | ADDRESS ON FILE | | | | | | | |
| 1956310 | Toledo Ortiz, Ines A. | ADDRESS ON FILE | | | | | | | |
| 547529 | TOLEDO ORTIZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 547530 | TOLEDO ORTIZ, MEAGAN L | ADDRESS ON FILE | | | | | | | |
| 2111585 | Toledo Ortiz, Nilsa Iris | ADDRESS ON FILE | | | | | | | |
| 547531 | TOLEDO ORTIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| 547532 | TOLEDO OTERO, LAURA V. | ADDRESS ON FILE | | | | | | | |
| 547533 | TOLEDO PACHECO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 1778225 | TOLEDO PADUA , MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 547534 | TOLEDO PADUA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 1942481 | Toledo Padua, Janette | ADDRESS ON FILE | | | | | | | |
| 547535 | TOLEDO PADUA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 547536 | TOLEDO PADUA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 825526 | TOLEDO PAGAN, MARIE | ADDRESS ON FILE | | | | | | | |
| 547537 | TOLEDO PAGAN, MARIE C | ADDRESS ON FILE | | | | | | | |
| 547538 | TOLEDO PASTRANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 547539 | TOLEDO PERAZA, CAROL | ADDRESS ON FILE | | | | | | | |
| 547540 | TOLEDO PERAZA, KAREN | ADDRESS ON FILE | | | | | | | |
| 1421999 | TOLEDO PÉREZ, BRENDA L. | 11403 WESTON POINT DRIVE | APT 102 | | | BRANDON | FL | 33511 | |
| 547541 | TOLEDO PÉREZ, BRENDA L. | BRENDA L. TOLEDO PEREZ | 11403 WESTON POINT DRIVE | APT 102 | | BRANDON | FL | 33511 | |
| 1833301 | Toledo Perez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2033580 | Toledo Perez, Dalma | ADDRESS ON FILE | | | | | | | |
| 547543 | TOLEDO PEREZ, DALMA M | ADDRESS ON FILE | | | | | | | |
| 547544 | TOLEDO PEREZ, GARYCELY | ADDRESS ON FILE | | | | | | | |
| 547545 | TOLEDO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 547546 | TOLEDO PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 547547 | TOLEDO PEREZ, SANDRA D. | ADDRESS ON FILE | | | | | | | |
| 547549 | TOLEDO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 547548 | TOLEDO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1603997 | Toledo Pitre, Catherine | ADDRESS ON FILE | | | | | | | |
| 547550 | TOLEDO PITRE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 547551 | TOLEDO PITRE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 825527 | TOLEDO PITRE, MARY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547552 | TOLEDO PITRE, MARY A | ADDRESS ON FILE | | | | | | |
| 1769485 | Toledo Pitre, Mary Ann | ADDRESS ON FILE | | | | | | |
| 547553 | TOLEDO POL, ENID | ADDRESS ON FILE | | | | | | |
| 547554 | TOLEDO POL, MANUEL A | ADDRESS ON FILE | | | | | | |
| 2143386 | Toledo Ponce, Canlito | ADDRESS ON FILE | | | | | | |
| 547555 | TOLEDO PONCE, ROSA AMELIA | ADDRESS ON FILE | | | | | | |
| 547556 | TOLEDO QUINONES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 547557 | TOLEDO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | |
| 547558 | TOLEDO RAMOS, JAILENE | ADDRESS ON FILE | | | | | | |
| 547559 | TOLEDO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 547560 | TOLEDO RAMOS, MARIA S | ADDRESS ON FILE | | | | | | |
| 547561 | Toledo Reyes, Carlos M | ADDRESS ON FILE | | | | | | |
| 855276 | TOLEDO REYNA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 547562 | TOLEDO REYNA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 547563 | TOLEDO RIOS, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 547564 | TOLEDO RIVERA, ANA R | ADDRESS ON FILE | | | | | | |
| 547565 | TOLEDO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | |
| 547566 | TOLEDO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1748826 | Toledo Rivera, Maria M. | ADDRESS ON FILE | | | | | | |
| 547567 | TOLEDO RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 1753929 | Toledo Rivera, Maria T. | ADDRESS ON FILE | | | | | | |
| 825529 | TOLEDO RIVERA, MELISSA I | ADDRESS ON FILE | | | | | | |
| 547568 | TOLEDO RIVERA, MELISSA I. | ADDRESS ON FILE | | | | | | |
| 547569 | TOLEDO RIVERA, NYDIA I | ADDRESS ON FILE | | | | | | |
| 547570 | TOLEDO RODRIGUEZ, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 547571 | TOLEDO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 547572 | TOLEDO RODRIGUEZ, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 2130867 | Toledo Rodriguez, Fernando L. | ADDRESS ON FILE | | | | | | |
| 547573 | TOLEDO RODRIGUEZ, IRVIA E. | ADDRESS ON FILE | | | | | | |
| 547574 | TOLEDO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 547575 | TOLEDO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 547576 | TOLEDO RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | |
| 547577 | TOLEDO RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | |
| 547578 | TOLEDO RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 547579 | TOLEDO RODRIGUEZ, MARLIE | ADDRESS ON FILE | | | | | | |
| 547580 | TOLEDO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1603802 | Toledo Rodriguez, Ruth E | ADDRESS ON FILE | | | | | | |
| 1975580 | Toledo Rodriguez, Teodoro | Box 109 | | | | Camuy | PR | 00627-0109 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547582 | TOLEDO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | |
| 547583 | TOLEDO RODRIGUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 825530 | TOLEDO RODRIGUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 547584 | TOLEDO ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 547585 | TOLEDO ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 825533 | TOLEDO ROMAN, ELIEZER | ADDRESS ON FILE | | | | | | |
| 547586 | TOLEDO ROMAN, NOELIA | ADDRESS ON FILE | | | | | | |
| 547587 | TOLEDO ROSA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 1558091 | Toledo Rosa, Gustavo Andres | ADDRESS ON FILE | | | | | | |
| 547588 | TOLEDO ROSA, JOSE G | ADDRESS ON FILE | | | | | | |
| 1468646 | TOLEDO ROSA, JOSE G. | ADDRESS ON FILE | | | | | | |
| 547589 | TOLEDO ROSA, OSCAR | ADDRESS ON FILE | | | | | | |
| 825534 | TOLEDO ROSADO, IRIS G | ADDRESS ON FILE | | | | | | |
| 547590 | TOLEDO ROSARIO, LEISHLA | ADDRESS ON FILE | | | | | | |
| 547591 | TOLEDO ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 825535 | TOLEDO ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 547592 | TOLEDO RUIZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 759042 | TOLEDO S AUTO BODY | PO BOX 906 | | | | SAINT JUST | PR | 00978 |
| 547593 | TOLEDO SALGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 547594 | TOLEDO SANCHEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 547595 | TOLEDO SANCHEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 547596 | TOLEDO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 825536 | TOLEDO SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 547597 | TOLEDO SANTANA, JOSE C | ADDRESS ON FILE | | | | | | |
| 2133563 | Toledo Santiago, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 547598 | TOLEDO SANTIAGO, KAREN | ADDRESS ON FILE | | | | | | |
| 547599 | TOLEDO SANTOS, RODANYS | ADDRESS ON FILE | | | | | | |
| 547600 | TOLEDO SEPULVEDA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 547601 | TOLEDO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 825537 | TOLEDO SEPULVEDA, SANDRA L | ADDRESS ON FILE | | | | | | |
| 547602 | TOLEDO SERRANO, NITZA M. | ADDRESS ON FILE | | | | | | |
| 730201 | TOLEDO SOSA, NOEL | ADDRESS ON FILE | | | | | | |
| 547603 | TOLEDO SOSA, NOEL | ADDRESS ON FILE | | | | | | |
| 1486715 | Toledo Sosa, Noel | ADDRESS ON FILE | | | | | | |
| 1748643 | Toledo Soto, Carmen E | ADDRESS ON FILE | | | | | | |
| 547604 | TOLEDO SOTO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 547605 | TOLEDO SOTO, DELMI | ADDRESS ON FILE | | | | | | |
| 547606 | TOLEDO SOTO, FRANK | ADDRESS ON FILE | | | | | | |
| 825538 | TOLEDO SOTO, JANET | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547608 | TOLEDO SOTO, LUZ M | ADDRESS ON FILE | | | | | | |
| 547609 | TOLEDO SOTO, MARITZA C | ADDRESS ON FILE | | | | | | |
| 547610 | TOLEDO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 547611 | TOLEDO TELLADO, RUBEN | ADDRESS ON FILE | | | | | | |
| 759043 | TOLEDO TOLEDO & CARAZO QUETGLA | ROYAL BANK CENTER SUITE 508 | 255 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 1855186 | TOLEDO TOLEDO , CLAUDETTE Z | ADDRESS ON FILE | | | | | | |
| 547612 | TOLEDO TOLEDO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 547613 | TOLEDO TOLEDO, CLAUDETTE | ADDRESS ON FILE | | | | | | |
| 547614 | TOLEDO TOLEDO, ELIESER | ADDRESS ON FILE | | | | | | |
| 825539 | TOLEDO TOLEDO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1632376 | Toledo Toledo, Eliseo | ADDRESS ON FILE | | | | | | |
| 547615 | TOLEDO TOLEDO, ELISEO | ADDRESS ON FILE | | | | | | |
| 1816973 | Toledo Toledo, Eliseo | ADDRESS ON FILE | | | | | | |
| 1434347 | Toledo Toledo, Jose H | ADDRESS ON FILE | | | | | | |
| 547616 | TOLEDO TOLEDO, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 547617 | TOLEDO TOLEDO, YILDA | ADDRESS ON FILE | | | | | | |
| 547618 | Toledo Torres, Alexander | ADDRESS ON FILE | | | | | | |
| 547619 | TOLEDO TORRES, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 1581239 | Toledo Torres, Arcadio | ADDRESS ON FILE | | | | | | |
| 1581239 | Toledo Torres, Arcadio | ADDRESS ON FILE | | | | | | |
| 547620 | TOLEDO TORRES, ARCADIO | ADDRESS ON FILE | | | | | | |
| 547621 | TOLEDO TORRES, ARNALDO L | ADDRESS ON FILE | | | | | | |
| 547622 | TOLEDO TORRES, CESIAH | ADDRESS ON FILE | | | | | | |
| 547623 | TOLEDO TORRES, CHRISTOPER | ADDRESS ON FILE | | | | | | |
| 547624 | TOLEDO TORRES, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 547625 | TOLEDO TORRES, DAVID | ADDRESS ON FILE | | | | | | |
| 547626 | Toledo Torres, Edgardo | ADDRESS ON FILE | | | | | | |
| 547627 | TOLEDO TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 825540 | TOLEDO TORRES, JULYSBETTE | ADDRESS ON FILE | | | | | | |
| 547628 | TOLEDO TORRES, JULYSBETTE D | ADDRESS ON FILE | | | | | | |
| 1738090 | Toledo Torres, Julysbette D. | ADDRESS ON FILE | | | | | | |
| 547630 | TOLEDO TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 547629 | TOLEDO TORRES, LUZ M | ADDRESS ON FILE | | | | | | |
| 547631 | TOLEDO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 825541 | TOLEDO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 547632 | TOLEDO TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2000579 | Toledo Torres, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 547633 | TOLEDO TORRES, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547634 | TOLEDO TRISTANI, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| 547635 | TOLEDO UGARTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 825542 | TOLEDO UGARTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 547636 | TOLEDO VALENTIN, ANGEL P. | ADDRESS ON FILE | | | | | | | |
| 547637 | TOLEDO VALENTIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| 547638 | TOLEDO VALLE, LYMARIES | ADDRESS ON FILE | | | | | | | |
| 825543 | TOLEDO VAZQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| 547640 | TOLEDO VEGA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 547641 | TOLEDO VELEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 1849867 | TOLEDO VELEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 825544 | TOLEDO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 547642 | TOLEDO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1969680 | TOLEDO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 825545 | TOLEDO VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 825546 | TOLEDO VELEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 547643 | TOLEDO VELEZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| 547644 | TOLEDO VELEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 547645 | TOLEDO VELEZ, JANNICE | ADDRESS ON FILE | | | | | | | |
| 547646 | TOLEDO VELEZ, JANNICE R | ADDRESS ON FILE | | | | | | | |
| 547647 | TOLEDO VELEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 547648 | TOLEDO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 547649 | TOLEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 547650 | TOLEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1810889 | Toledo Velez, Maria R | ADDRESS ON FILE | | | | | | | |
| 547651 | TOLEDO VELEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| 547652 | TOLEDO VELEZ, MARTA C | ADDRESS ON FILE | | | | | | | |
| 547653 | TOLEDO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 547654 | TOLEDO VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 547655 | TOLEDO VELEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 547656 | TOLEDO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 1639801 | Toledo Velez, Teresa | ADDRESS ON FILE | | | | | | | |
| 1639801 | Toledo Velez, Teresa | ADDRESS ON FILE | | | | | | | |
| 547658 | TOLEDO VEQUILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547659 | TOLEDO VICENS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1650819 | Toledo, Denice E. | ADDRESS ON FILE | | | | | | | |
| 1442566 | TOLEDO, JOSE HECTOR | ADDRESS ON FILE | | | | | | | |
| 1932750 | Toledo, Maria V. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422000 | TOLEDO, SALVADOR B. | DERECHO PROPIO | INST. PONCE MÁXIMA 3699 PONCE BY PASS D5 5020 | | | PONCE | PR | 00728-1500 |
| 547660 | TOLEDO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2055945 | Toledo-Amador, Juan V. | ADDRESS ON FILE | | | | | | |
| 1943099 | Toledo-Amador, Matilde | | | | | | | |
| 547661 | TOLEDO-DAVID LAW OFFICES, PSC | P O BOX 194150 | | | | SAN JUAN | PR | 00919-4150 |
| 825547 | TOLENTINO ACOSTA, MONIQUE | ADDRESS ON FILE | | | | | | |
| 547662 | TOLENTINO CARDONA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 585943 | TOLENTINO CASTRO, VICTOR S | ADDRESS ON FILE | | | | | | |
| 547663 | TOLENTINO CASTRO, VICTOR S | ADDRESS ON FILE | | | | | | |
| 547664 | TOLENTINO COLON, LEONOR | ADDRESS ON FILE | | | | | | |
| 547665 | TOLENTINO CRUZ, ANA M | ADDRESS ON FILE | | | | | | |
| 1315834 | TOLENTINO CRUZ, ANA M | ADDRESS ON FILE | | | | | | |
| 547666 | TOLENTINO DAVILA, ABNER | ADDRESS ON FILE | | | | | | |
| 547667 | TOLENTINO DAVILA, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 547668 | TOLENTINO DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 547669 | TOLENTINO DAVILA, OMAR | ADDRESS ON FILE | | | | | | |
| 825549 | TOLENTINO DIAZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 547670 | TOLENTINO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 547671 | TOLENTINO FEBO, ARLENE | ADDRESS ON FILE | | | | | | |
| 2015918 | TOLENTINO FEBO, ARLENE R | ADDRESS ON FILE | | | | | | |
| 547672 | TOLENTINO FEBO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 547673 | TOLENTINO FEBO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 547674 | TOLENTINO FEBO, IRMA N. | ADDRESS ON FILE | | | | | | |
| 547675 | TOLENTINO FEBO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 547676 | TOLENTINO FEBO, WANDA N | ADDRESS ON FILE | | | | | | |
| 547677 | TOLENTINO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 547679 | TOLENTINO FELIX, YARISSA | ADDRESS ON FILE | | | | | | |
| 547678 | TOLENTINO FELIX, YARISSA | ADDRESS ON FILE | | | | | | |
| 547680 | TOLENTINO GONZALEZ, VICTOR A. | ADDRESS ON FILE | | | | | | |
| 547681 | TOLENTINO HERNANDEZ, SHAIRA D | ADDRESS ON FILE | | | | | | |
| 547682 | TOLENTINO JR GARAY, JORGE | ADDRESS ON FILE | | | | | | |
| 547683 | TOLENTINO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 547684 | TOLENTINO LOPEZ, YESSIKA | ADDRESS ON FILE | | | | | | |
| 547685 | TOLENTINO LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547686 | TOLENTINO MALDONADO, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| 547687 | TOLENTINO MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 547688 | TOLENTINO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 547689 | TOLENTINO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1777703 | Tolentino Mestre, Israel | HC #1 Box 4580 | | | | | Yabucoa | PR | 00767 |
| 547691 | TOLENTINO MORALES, LISSETE | ADDRESS ON FILE | | | | | | | |
| 547692 | TOLENTINO MORALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 1422001 | TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ ESPINOSA, GLORIA M. MARTÍNEZ VELÁZQUEZ, ETC. (OTROS 39) | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | | | | SAN JUAN | PR | 00918 |
| 547693 | TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ ESPINOSA, GLORIA M. MARTÍNEZ VELÁZQUEZ, ETC. (OTROS 39) | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 |
| 2191184 | Tolentino Olmeda, Rosa | ADDRESS ON FILE | | | | | | | |
| 547694 | TOLENTINO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 825552 | TOLENTINO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 547695 | TOLENTINO ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2228108 | Tolentino Ortiz, Luz E. | ADDRESS ON FILE | | | | | | | |
| 825553 | TOLENTINO PINTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 547696 | TOLENTINO PINTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 547697 | TOLENTINO QUINONEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 547698 | TOLENTINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 825554 | TOLENTINO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 547699 | TOLENTINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 825555 | TOLENTINO RIVERA, ELIANI | ADDRESS ON FILE | | | | | | | |
| 547701 | TOLENTINO RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| 547702 | TOLENTINO RIVERA, LISABETH | ADDRESS ON FILE | | | | | | | |
| 547704 | TOLENTINO RIVERA, MARJUDITH | ADDRESS ON FILE | | | | | | | |
| 547705 | TOLENTINO RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 547706 | TOLENTINO RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 547707 | TOLENTINO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 547708 | TOLENTINO SALCEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 547709 | TOLENTINO SALCEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 547710 | TOLENTINO SALDANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 547711 | Tolentino Sanabria, Angel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2041925 | Tolentino Sanabria, Angel M. | ADDRESS ON FILE | | | | | | |
| 547712 | TOLENTINO SANTANA, JUAN | ADDRESS ON FILE | | | | | | |
| 547713 | TOLENTINO TIRADO, LILIBETH | ADDRESS ON FILE | | | | | | |
| 825557 | TOLENTINO TIRADO, LILIBETH | ADDRESS ON FILE | | | | | | |
| 2191006 | Tolentino Tolentino, Ana M. | ADDRESS ON FILE | | | | | | |
| 2009371 | Tolentino Tolentino, Felicita | ADDRESS ON FILE | | | | | | |
| 547714 | TOLENTINO TOLENTINO, FELICITA | ADDRESS ON FILE | | | | | | |
| 2009371 | Tolentino Tolentino, Felicita | ADDRESS ON FILE | | | | | | |
| 547715 | TOLENTINO TOLENTINO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 825558 | TOLENTINO TOLENTINO, VICTORIA | ADDRESS ON FILE | | | | | | |
| 825559 | TOLENTINO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 547716 | TOLENTINO TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 547717 | TOLENTINO TRINIDAD, LESLIAN M | ADDRESS ON FILE | | | | | | |
| 825560 | TOLENTINO VALDEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 547718 | TOLENTINO VALDEZ, ALTAGRACIA Y | ADDRESS ON FILE | | | | | | |
| 547719 | TOLENTINO VAZQUEZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 547720 | TOLENTINO VILLANUEVA, YELITZA | ADDRESS ON FILE | | | | | | |
| 547721 | TOLENTINO, LAUDELINA | ADDRESS ON FILE | | | | | | |
| 547722 | TOLENTINODAVILA, AGDA | ADDRESS ON FILE | | | | | | |
| 2052448 | Tolentiro, Jose A. Ramirez | ADDRESS ON FILE | | | | | | |
| 2052448 | Tolentiro, Jose A. Ramirez | ADDRESS ON FILE | | | | | | |
| 547723 | TOLINCHI BEAUCHAMP, ADIEL | ADDRESS ON FILE | | | | | | |
| 547724 | TOLLEN IRIZARRY, MISAEL | ADDRESS ON FILE | | | | | | |
| 547725 | TOLLENS AYALA, NILSA | ADDRESS ON FILE | | | | | | |
| 825561 | TOLLENS BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 825562 | TOLLENS ORTIZ, OLGA | ADDRESS ON FILE | | | | | | |
| 547726 | TOLLENS ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 825563 | TOLLENTS ORTIZ, LAURA M | ADDRESS ON FILE | | | | | | |
| 547727 | Tollents Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | |
| 547728 | Tollents Rivera, Mayra | ADDRESS ON FILE | | | | | | |
| 547729 | TOLLINCHE MONTANEZ, ARNALDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547730 | TOLLINCHE MONTANEZ, CARLA M. | ADDRESS ON FILE | | | | | | |
| 547731 | TOLLINCHE PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 547732 | TOLLINCHE RIVERA MD, MARCEL P | ADDRESS ON FILE | | | | | | |
| 547733 | TOLLINCHE RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 2011140 | Tollinchi Beauchamp, Abiel | ADDRESS ON FILE | | | | | | |
| 2132675 | Tollinchi Beauchamp, Adiel | ADDRESS ON FILE | | | | | | |
| 547734 | TOLLINCHI BEAUCHAMP, DIOSDADO | ADDRESS ON FILE | | | | | | |
| 547735 | TOLLINCHI BEAUCHAMP, GRICELIDA | ADDRESS ON FILE | | | | | | |
| 825565 | TOLLINCHI BEAUCHAMP, LUZ N | ADDRESS ON FILE | | | | | | |
| 547736 | TOLLINCHI DELGADO, LUZ | ADDRESS ON FILE | | | | | | |
| 547737 | TOLLINCHI DELGADO, VILMA | ADDRESS ON FILE | | | | | | |
| 547738 | TOLLINCHI HERNANDEZ MD, ARTHUR | ADDRESS ON FILE | | | | | | |
| 547739 | TOLLINCHI PADILLA, JORGE | ADDRESS ON FILE | | | | | | |
| 547740 | TOLLINCHI PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2004692 | Tollinchi Perez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 547741 | TOLLINCHI RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | |
| 846324 | TOLLINCHI RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 547742 | TOLLINCHI RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 1493631 | Tollinchi Rodríguez, Leonardo | ADDRESS ON FILE | | | | | | |
| 547743 | TOLLINCHI RODRIGUEZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 547744 | TOLLINCHI RODRIGUEZ, OLWING | ADDRESS ON FILE | | | | | | |
| 547745 | TOLLINCHI RUIZ, JICELA | ADDRESS ON FILE | | | | | | |
| 825566 | TOLLINCHI RUIZ, JICELA | ADDRESS ON FILE | | | | | | |
| 547746 | TOLLINCHI TORRES, ILIAN | ADDRESS ON FILE | | | | | | |
| 825567 | TOLLINCHI TORRES, ILIAN | ADDRESS ON FILE | | | | | | |
| 825568 | TOLLINCHI VELAZQUEZ, CAMIR | ADDRESS ON FILE | | | | | | |
| 1842684 | TOLODO SOSA, NOEL | ADDRESS ON FILE | | | | | | |
| 547747 | TOLT SOLA MD, WANDA M | ADDRESS ON FILE | | | | | | |
| 759044 | TOLY'S AUTO PAINT | HC 01 BOX 3268 | | | | FLORIDA | PR | 00650 |
| 759045 | TOM OGEN HIGH SIERRA ELECTRONI | 12539 LOMA RICA DR | | | | GRASS VALLEY | CA | 95945 |
| 759046 | TOM OTTERNESS | 202 PLYMOUTH STREET | | | | BROOKLYN | NY | 11201 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547748 | TOMAICONZA ATAULLUCO, OSCAR | ADDRESS ON FILE | | | | | | |
| 759047 | TOMARIS I CHEVEREZ TIRADO | HC BOX 5494 | | | | MOROVIS | PR | 00682 |
| 759050 | TOMAS A ACEVEDO GUEVARA | COND ROMAN MANSIONES | APT 7 NORTE | | | SAN JUAN | PR | 00907 |
| 547749 | TOMAS A AYALA POTSCH | ADDRESS ON FILE | | | | | | |
| 759058 | TOMAS A CANCEL SEDA | 2 CALLE ZUZUARREGUI | | | | MARICAO | PR | 00606 |
| 547750 | TOMAS A CESPEDES SOTO | ADDRESS ON FILE | | | | | | |
| 547751 | TOMAS A LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 759059 | TOMAS A MONTES Y DARMIZ MANGUAL | ADDRESS ON FILE | | | | | | |
| 547752 | TOMAS A MORALES CARDONA | ADDRESS ON FILE | | | | | | |
| 759060 | TOMAS A ORAMA PEREZ | P O BOX 794 | | | | UTUADO | PR | 00641 |
| 759061 | TOMAS A SOBERAL DELGADO | ADDRESS ON FILE | | | | | | |
| 759062 | TOMAS A STOUTH MACKAY | BO OBRERO 615 | CALLE BUENOS AIRES | | | SAN JUAN | PR | 00915 |
| 547753 | TOMAS A. ROMAN SANTOS | ADDRESS ON FILE | | | | | | |
| 547754 | TOMAS ACEVEDO RIOS | ADDRESS ON FILE | | | | | | |
| 759063 | TOMAS ADORNO ROMAN DBA TRANSPORTE ESCOLA | PO BOX 1863 | | | | HATILLO | PR | 00659 |
| 547755 | TOMAS ALAMO/ LUZ N SERRANO | ADDRESS ON FILE | | | | | | |
| 759064 | TOMAS ALBERTY QUILES | ALT DE FLAMBOYAN | H 14 CALLE 9 | | | BAYAMON | PR | 00959 |
| 547756 | TOMAS ALBIZO CRUZ | ADDRESS ON FILE | | | | | | |
| 759065 | TOMAS ALEMAN CARDONA | HC 3 BOX 28821 | | | | SAN SEBASTIAN | PR | 00685 |
| 759066 | TOMAS ALFREDO PEREZ GUIROLA | COND LOS ARCOS DE SUCHVILLE TN 501 | | | | GUAYNABO | PR | 00966 |
| 759067 | TOMAS ALICEA ALVAREZ | URB RIO GRANDE STATE | M 30 CALLE 17 | | | RIO GRANDE | PR | 00745 |
| 759068 | TOMAS ALICEA RODRIGUEZ | 321 MENDEZ VIGO | | | | DORADO | PR | 00646 |
| 759069 | TOMAS ALMODOVAR CORREA | URB LAS MERCEDES | 29 CALLE 12 | | | SALINAS | PR | 00751 |
| 759070 | TOMAS ALVARADO DE JESUS | PO BOX 361 | | | | PUERTO REAL | PR | 00740 |
| 759071 | TOMAS ALVAREZ MALDONADO | BO EMBALSE | 33 CALLE ALOZAINA | | | SAN JUAN | PR | 00923 |
| 547757 | TOMAS ANDINO MEDINA | ADDRESS ON FILE | | | | | | |
| 547758 | TOMAS ANTONIO RUIZ PONCE | ADDRESS ON FILE | | | | | | |
| 759072 | TOMAS APONTE CARTAGENA | ADDRESS ON FILE | | | | | | |
| 759073 | TOMAS APONTE GUERRA | 1025 MANANTIALES | | | | MAYAGUEZ | PR | 00680 |
| 759074 | TOMAS ARISTUD SANCHEZ | VILLAS DE LOIZA TTC-9 CALLE 28 A | | | | CANOVANAS | PR | 00730 |
| 759048 | TOMAS AVILES SIERRA | 56 BRISAS DEL NORTE | | | | MANATI | PR | 00674 |
| 547759 | TOMAS AYALA ORTIZ | ADDRESS ON FILE | | | | | | |
| 759075 | TOMAS AYENDE MENENDEZ | 259 BO ISLOTE 2 | | | | ARECIBO | PR | 00612 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547760 | TOMAS BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| 547761 | TOMAS BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| 759077 | TOMAS BAEZ RIVERA | BO RIO HONDO | 516 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 547762 | TOMAS BASORA MARRERO | ADDRESS ON FILE | | | | | | | |
| 547763 | TOMAS BATISTA DIAZ | ADDRESS ON FILE | | | | | | | |
| 759078 | TOMAS BATISTA ENCARNACION | P O BOX 2297 | | | | RIO GRANDE | PR | 00745 | |
| 759079 | TOMAS BAYRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| 759080 | TOMAS BELTRAN DIAZ | URB SANTA JUANITA | B 9 CALLE ALAMEDA | | | BAYAMON | PR | 00956 | |
| 759081 | TOMAS BENITEZ GONZALEZ | URB GONZALEZ SEIJO | 608 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| 547764 | TOMAS BERDECIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 759082 | TOMAS BERRIOS ORTIZ | URB PANORAMA ESTATES | C 10 CALLE 3 | | | BAYAMON | PR | 00957 | |
| 547765 | TOMAS BINET GUERRERO | ADDRESS ON FILE | | | | | | | |
| 759083 | TOMAS BONILLA FELICIANO | HC 1 BOX 4725 | | | | RINCON | PR | 00677 | |
| 850921 | TOMAS BORGES | PMB 534 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| 547766 | TOMAS BORRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 759084 | TOMAS C NAVARRO DELGADO | URB DOS RIOS | C 20 CALLE 5 | | | LEVITTOWN | PR | 00949 | |
| 759085 | TOMAS C. SIFONTES | PO BOX 19083 | | | | SAN JUAN | PR | 00910 | |
| 547767 | TOMAS CABAN CAMACHO | ADDRESS ON FILE | | | | | | | |
| 547768 | TOMAS CABRERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 547769 | TOMAS CALDERON DELGADO | 82 E CALLE 8 BO SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 | |
| 759086 | TOMAS CALDERON DELGADO | CONDOMINIO VISTA VERDE | 1200 CARR 849 EDF H APT 217 | | | SAN JUAN | PR | 00924 | |
| 547770 | TOMAS CAMACHO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 547771 | TOMAS CARABALLO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 547772 | TOMAS CARDONA | ADDRESS ON FILE | | | | | | | |
| 759087 | TOMAS CARDONA JIMENEZ | P O BOX 1025 | | | | CAMUY | PR | 00627 | |
| 759088 | TOMAS CARDONA MARRERO | JARDINES DE CONCORDIA | EDF 13 APT 171 | | | MAYAGUEZ | PR | 00680 | |
| 759089 | TOMAS CARO RAMOS | HC 2 BOX 6467 | | | | RINCON | PR | 00677 | |
| 759051 | TOMAS CARRASQUILLO GARCED | PO BOX 276 | | | | CIDRA | PR | 00739 | |
| 759090 | TOMAS CARRASQUILLO NIEVES | JCC BS 17 | CALLE 123 | | | CAROLINA | PR | 00983-2117 | |
| 1096358 | TOMAS CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 759091 | TOMAS CARTAGENA MATEO | URB LA ARBOLEDA | 171 CALLE 17 | | | SALINAS | PR | 00751 | |
| 759092 | TOMAS CASADO CASTRO | URB ALTURAS DE RIO GRANDE | W 1227 CALLE 23 | | | RIO GRANDE | PR | 00745 | |
| 759093 | TOMAS CASILLAS | P.O.BOX 1748 | | | | MANATI | PR | 00674 | |
| 759094 | TOMAS CENTENO MARTINEZ | PO BOX 8888 | | | | VEGA BAJA | PR | 00693 | |
| 759095 | TOMAS CESPEDES | PO BOX 365032 | | | | SAN JUAN | PR | 00936-5032 | |
| 850922 | TOMAS CINTRON ALMODOVAR | 44 RES ARISTIDES CHAVIER APT 416 | | | | PONCE | PR | 00728-3300 | |
| 759096 | TOMAS CINTRON RIVERA | HC 2 BOX 12607 | | | | SAN GERMAN | PR | 00683 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759097 | TOMAS CLAUDIO SANCHEZ | HC 02 BOX 28898 | | | | CAGUAS | PR | 00725 | |
| 759098 | TOMAS COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| 759099 | TOMAS COLON COLON | VILLA FONTANA | VIA 20 22R 39 APT 2 | | | CAROLINA | PR | 00983 | |
| 759100 | TOMAS COLON GONZALEZ | URB PARQUE ECUESTRE | F 14 CALLE COLABORADOR | | | CAROLINA | PR | 00987 | |
| 547773 | TOMAS COLON OLIVERO & IVAN L MONTALVO | ADDRESS ON FILE | | | | | | | |
| 759101 | TOMAS COLON SOTO | HC 01 BOX 5124 | | | | SANTA ISABEL | PR | 00757 | |
| 759102 | TOMAS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 547774 | TOMAS CORDERO ALONSO | ADDRESS ON FILE | | | | | | | |
| 759103 | TOMAS CORE FUIGUEROA | RR 02 BUZN 6756 | BO QUEBRADA CRUZ | | | TOA ALTA | PR | 00953 | |
| 759104 | TOMAS COREANO GUTIERREZ | RESIDENCIAL SULTANA | 78 CALLE TOLOSA # C URB SULTANA | | | MAYAQUEZ | PR | 00680 | |
| 759105 | TOMAS CORIANO | 78 CALLE TOLOSARES SULTANA | | | | MAYAQUEZ | PR | 00690 | |
| 547775 | TOMAS COSTALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 547776 | TOMAS COTINAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| 759106 | TOMAS COTTO MIRANDA | URB TREASURE VALLEY | M 9 CALLE 5 | | | CIDRA | PR | 00739 | |
| 759107 | TOMAS COTTO RIVERA | BO REDONDO | BOX 680 | | | COMERIO | PR | 00782 | |
| 547777 | TOMAS CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 547778 | TOMAS CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 759108 | TOMAS CRISOSTOMOS | 284 PQUE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 759109 | TOMAS CRUZ DIAZ | P O BOX 1733 | | | | ISABELA | PR | 00662 | |
| 547780 | TOMAS CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 547781 | TOMAS CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| 759110 | TOMAS CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 547782 | TOMAS CRUZ SOTO Y HANNELORE PLANAS | ADDRESS ON FILE | | | | | | | |
| 759111 | TOMAS CUERDA INC. | PO BOX 363307 | | | | SAN JUAN | PR | 00936 | |
| 2180325 | Tomas Cuerda-Brugman, represented by UBS Trust Company of Puerto Rico | Attn: Javier Gonzalez | 250 Avenida Munoz Rivera 10th Floor | American International Plaza | | San Juan | PR | 00918 | |
| 759112 | TOMAS D CARRERA JIMENEZ | URB SANTA ROSA 50-34 C/25 | | | | BAYAMON | PR | 00959 | |
| 547783 | TOMAS D CARRERAS AYALA | ADDRESS ON FILE | | | | | | | |
| 759113 | TOMAS D MARTINEZ ROSADO | VILLAS DE MAYAGUEZ | C 103 APT TENERIFE 1000 | | | MAYAGUEZ | PR | 00682 | |
| 759114 | TOMAS D MORALES MEDINA | 64 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| 547784 | TOMAS D TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| 547785 | TOMAS DAVID MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 759115 | TOMAS DE JESUS RIVERA | CAPARRA TERRACE | 1510 C/ 850 | | | SAN JUAN | PR | 00921 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 759116 | TOMAS DE JESUS ROMAN | PO BOX 7406 | | | | PONCE | PR | 00732 | |
| 759117 | TOMAS DE LEON | ADDRESS ON FILE | | | | | | | |
| 759118 | TOMAS DE LEON RIVERA | DBA JR MAGIC BLINDS | G31 CALLE 8 URB METROPOLIS | | | CAROLINA | PR | 00987 | |
| 547786 | TOMAS DE LEON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 547787 | TOMAS DE LEON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 759119 | TOMAS DIAZ ABREU | 305 CALLE CAPETILLO | | | | SAN JUAN | PR | 00923 | |
| 547788 | TOMAS DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 759120 | TOMAS DIAZ RODZ Y NYDIA RODRIGUEZ | PO BOX 535 | | | | LAS PIEDRAS | PR | 00771 | |
| 759121 | TOMAS DIAZ SANCHEZ | RR 2 BOX 6570 | | | | MANATI | PR | 00674 | |
| 759122 | TOMAS DIAZ VAZQUEZ | HC 02 BOX 12002 | | | | AGUAS BUENAS | PR | 00703 | |
| 759123 | TOMAS DUENO | GOLDEN HILLS | NUM. 8 CALLE D | | | TRUJILLO ALTO | PR | 00976 | |
| 547789 | TOMAS E CATALA / MADELINE SUAREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 547790 | TOMAS E CORREA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 547791 | TOMAS E CORREA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 547792 | TOMAS E DIAZ LASANTA | ADDRESS ON FILE | | | | | | | |
| 547793 | TOMAS E DURAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| 547794 | TOMAS E MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 547795 | TOMAS E NAZARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 759124 | TOMAS E NEGRON VAZQUEZ | 7MA SECC LEVITTOWN | JA 15 C/ ANTONIO EGIPCIACO | | | TOA BAJA | PR | 00949 | |
| 547796 | TOMAS E PLAZA QUINONES | ADDRESS ON FILE | | | | | | | |
| 759125 | TOMAS E TORRES FANTAUZZI | URB LOMAS DE TRUJILLO | H 16 CALLE 6 | | | TRUJILLO ALTO | PR | 00976-4914 | |
| 759126 | TOMAS E. PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759127 | TOMAS ESPADA ESPADA | URB MANSIONES DE RIO PIEDRAS | 1143 C / HORTENCIA | | | SAN JUAN | PR | 00926 | |
| 547797 | TOMAS F DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 547798 | TOMAS F ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 547799 | TOMAS F SEPULVEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 759128 | TOMAS F VELEZ BONILLA | HC 1 BOX 2297 BOQUERON | | | | CABO ROJO | PR | 00622-9707 | |
| 759129 | TOMAS FALERO CASTRO | P O BOX 2926 | | | | JUNCOS | PR | 00777 | |
| 547800 | TOMAS FANTAUZZI TORRES | ADDRESS ON FILE | | | | | | | |
| 547801 | TOMAS FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759052 | TOMAS FELIX CENTENO | URB COUNTRY CLUB | M F 5 CALLE 482 | | | CAROLINA | PR | 00982 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759130 | TOMAS FERNANDEZ | EL SE¨ORIAL | 169 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 547802 | TOMAS FERNANDEZ MONTANES | ADDRESS ON FILE | | | | | | | |
| 759049 | TOMAS FIGUEROA FLORES | P.O. BOX 3542 | | | | VEGA ALTA | PR | 00692 | |
| 759131 | TOMAS FIGUEROA GUZMAN | BO CALZADA | CARR 759 BZN 6070 | | | MAUNABO | PR | 00707 | |
| 759132 | TOMAS FIGUEROA GUZMAN | OFICINA SUPTE DE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| 547803 | TOMAS FLORES CORTEZ | ADDRESS ON FILE | | | | | | | |
| 547804 | TOMAS FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 759133 | TOMAS FUENTES OSORIO | PO BOX 363 | | | | VIEQUES | PR | 00765 | |
| 547805 | TOMAS G VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 547806 | TOMAS GARAY COLON | ADDRESS ON FILE | | | | | | | |
| 547807 | TOMAS GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| 547809 | TOMAS GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| 850923 | TOMAS GARCIA ILARRAZA | VALLE VERDE | S44 VEVE CALZADA | | | FAJARDO | PR | 00748 | |
| 547810 | TOMAS GARCIA URBINA | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| 759134 | TOMAS GARRIDO MOTA | COND LARADA APT 301 | 1020 AVE ASHFOR | | | SAN JUAN | PR | 00907 | |
| 547811 | TOMAS GARRIGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 547812 | TOMAS GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| 759135 | TOMAS GONZALEZ BELTRAN | 100 RUTA 4 | | | | ISABELA | PR | 00682 | |
| 759136 | TOMAS GONZALEZ COLON | 11 CALLE ARIZONA | | | | ARROYO | PR | 00714 | |
| 759137 | TOMAS GONZALEZ COLON | P O BOX 1293 | | | | COAMO | PR | 00769 | |
| 759053 | TOMAS GONZALEZ NEGRON | HC 1 BOX 3881 | | | | UTUADO | PR | 00641 | |
| 759054 | TOMAS GONZALEZ PEREZ | URB VILLA SERENA | O 8 CALLE LIRIO | | | ARECIBO | PR | 00612 | |
| 547813 | TOMAS GUAL | ADDRESS ON FILE | | | | | | | |
| 759138 | TOMAS GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 759139 | TOMAS GUZMAN OTERO | HC-1 BOX 3050 | | | | BAJADERO | PR | 00616 | |
| 759140 | TOMAS H ALICEA FLORES | HC 1 BOX 7831 | | | | SAN GERMAN | PR | 00683 | |
| 759141 | TOMAS H DIAZ COLLAZO | BO MAMEYAL | 90A CALLE KENNEDY | | | DORADO | PR | 00646 | |
| 547814 | TOMAS HERNANDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 547815 | TOMAS HERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 547816 | TOMAS HERNANDEZ RETAMAR | ADDRESS ON FILE | | | | | | | |
| 759143 | TOMAS HERRERA ALAMO | HC 67 BOX 15559 | | | | BAYAMON | PR | 00956 | |
| 759144 | TOMAS I SANTANA MARTINEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 | |
| 547817 | TOMAS IRIZARRY CONCEPCION | LCDO. JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | | | MAYAGÜEZ | PR | 00681-6834 | |
| 547818 | TOMAS J CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| 759145 | TOMAS J CUEVAS Y DONNA J CUEVAS | 3412 LENNOX AVE | | | | CLEVELAD | OH | 44134 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 547819 | TOMAS J GARCIA ENCARNACION | ADDRESS ON FILE | | | | | |
| 547820 | TOMAS J ORTIZ MORALEZ | ADDRESS ON FILE | | | | | |
| 547821 | TOMAS J PEREZ QUINONES | ADDRESS ON FILE | | | | | |
| 759146 | TOMAS J. CRUZ SOTO | PO BOX 265 | OFIC. SUPTE. BAYAMON 2 | | BAYAMON | PR | 00959 |
| 547822 | TOMÁS JAVIER MORENO MENDOZA | ADDRESS ON FILE | | | | | |
| 759147 | TOMAS JIMENEZ RIOS | P O BOX 136 | | | UTUADO | PR | 00641-0136 |
| 547823 | TOMAS JORDAN LOPEZ | ADDRESS ON FILE | | | | | |
| 759148 | TOMAS L GARCIA ESTRADA | LEVITTOWN | 2468 PASEO AZUCENA URB LEVITTOWN | | TOA BAJA | PR | 00949 |
| 759149 | TOMAS L RIVERA CARABALLO | PO BOX 32 | | | RIO GRANDE | PR | 00745 |
| 759150 | TOMAS L ZENGOTITA RODRIGUEZ | HC1 BOX 1814 | | | BOQUERON | PR | 00622 |
| 759151 | TOMAS LARRIEUX CRUZ | P O BOX 3864 | | | AGUADILLA | PR | 00605 |
| 759152 | TOMAS LINARES Y DORIS PEREZ | ADDRESS ON FILE | | | | | |
| 759153 | TOMAS LOPEZ BERRIOS | HC 71 BOX 3485 | | | NARANJITO | PR | 00719-9716 |
| 759154 | TOMAS LOPEZ SERRANO/ABIGAIL LOPEZ CENTEN | HC 02 BOX 14299 | | | ARECIBO | PR | 00612 |
| 547824 | TOMAS LOPEZ TORRES | ADDRESS ON FILE | | | | | |
| 547825 | TOMAS LOPEZ VALERA | ADDRESS ON FILE | | | | | |
| 547826 | TOMAS LOPEZ VARGAS | ADDRESS ON FILE | | | | | |
| 759155 | TOMAS LOPEZ VELEZ | ADDRESS ON FILE | | | | | |
| 2180326 | Tomas Lozano-Perez and Lorraine Gray | 359 Otis Street | | | West Newton | MA | 02465 |
| 850924 | TOMAS LUGO LOPEZ | PO BOX 8154 | | | HUMACAO | PR | 00792-8154 |
| 759156 | TOMAS LUNA DAVILA | BOX 192 | | | CAYEY | PR | 00736 |
| 759157 | TOMAS M RODRIGUEZ MARTINEZ | VILLA NEVAREZ | 1084 CALLE 3 | | SAN JUAN | PR | 00927 |
| 759158 | TOMAS MALDONADO FUENTES | COM RIO ABAJO | SOLAR 169 | | HUMACAO | PR | 00792 |
| 759055 | TOMAS MALDONADO RODRIGUEZ | URB VILLA MADRID | G 1 CALLE 7 | | COAMO | PR | 00769 |
| 759159 | TOMAS MARCUCCI TRICOCHE | 11 CALLE URAYOAN | | | PONCE | PR | 00732 |
| 759160 | TOMAS MARIN RODRIGUEZ | 2382 CALLE SANTA ELENA | | | SAN JUAN | PR | 00915 |
| 547827 | TOMAS MARRERO BERRIOS | ADDRESS ON FILE | | | | | |
| 547828 | TOMAS MARRERO BERRIOS | ADDRESS ON FILE | | | | | |
| 759161 | TOMAS MARRERO GONZALEZ | URB REXVILLE C 12 | | | BAYAMON | PR | 00957-4009 |
| 759162 | TOMAS MARTINEZ SANTIAGO | PARC SAN ISIDRO | 99A CALLE 8 | | CANOVANAS | PR | 00729-2633 |
| 547829 | TOMAS MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 759163 | TOMAS MATIAS SOTO | BO HATO VIEJO SECTOR LA PICA | CALE LUNA H10 | | ARECIBO | PR | 00612 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547830 | TOMAS MAUREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 759164 | TOMAS MEDINA CORREA | ADDRESS ON FILE | | | | | | |
| 547831 | TOMAS MEDINA CORTES | ADDRESS ON FILE | | | | | | |
| 759165 | TOMAS MELENDEZ BERRIOS | BO SANTA ROSA | KM 2 8 CARR 837 | | GUAYNABO | PR | 00970 | |
| 759166 | TOMAS MELENDEZ CALDERON | RES EL PRADO | EDIF 5 APT 27 | | SAN JUAN | PR | 00924 | |
| 759167 | TOMAS MELENDEZ CORREA | ADDRESS ON FILE | | | | | | |
| 547832 | TOMAS MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 759169 | TOMAS MERCADO | 4714 N HABANA AVE APT 2809 | | | TAMPA | FL | 33614 | |
| 759168 | TOMAS MERCADO | COLINAS DE MONTECARLO | 1372 CALLE 10 | | SAN JUAN | PR | 00924 | |
| 759170 | TOMAS MERCADO ORTIZ | P O BOX 29693 | | | SAN JUAN | PR | 00929 | |
| 759171 | TOMAS MERLE CANCEL | ADDRESS ON FILE | | | | | | |
| 759172 | TOMAS MOLINA GUTIERREZ | 41 CALLE BETANCES | | | SAN SEBASTIAN | PR | 00685 | |
| 547833 | TOMAS MONSERRATE PADILLA | ADDRESS ON FILE | | | | | | |
| 547834 | TOMAS MONSERRATE PADILLA | ADDRESS ON FILE | | | | | | |
| 547835 | TOMAS MONSERRATE ROSADO | ADDRESS ON FILE | | | | | | |
| 547836 | TOMAS MONTALVO GARRIGA | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | Ponce | PR | 00717 | |
| 759173 | TOMAS MORALES COTTO | VILLAS DE RIO VERDE | T 27 CALLE 26 | | CAGUAS | PR | 00725 | |
| 547837 | TOMAS MORALES NAVEDO | ADDRESS ON FILE | | | | | | |
| 759174 | TOMAS MORALES ROSARIO | PO BOX 671 | | | VIEQUES | PR | 00765 | |
| 759175 | TOMAS MORALES VARGAS | LOMAS VERDES 4ta Secc | 4C-8 CALLE PASCUA | | BAYAMON | PR | 00956 | |
| 547838 | TOMAS MORENO CARTAGENA | ADDRESS ON FILE | | | | | | |
| 850925 | TOMÁS MORENO RODRÍGUEZ | PO BOX 916 | | | AÑASCO | PR | 00610-0916 | |
| 547839 | TOMAS MORROBEL ESTEVEZ | ADDRESS ON FILE | | | | | | |
| 547840 | TOMAS MUNIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 759176 | TOMAS MURIEL HERNANDEZ | URB VILLA CAROLINA 137 1 CALLE 403 | | | CAROLINA | PR | 00985 | |
| 759177 | TOMAS MURIEL SANTANA | ADDRESS ON FILE | | | | | | |
| 759178 | TOMAS NADAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 759179 | TOMAS NAVARRO RODRIGUEZ | PO BOX 1131 | | | YABUCOA | PR | 00767 | |
| 547841 | TOMAS NAVEDO PAGAN | ADDRESS ON FILE | | | | | | |
| 759180 | TOMAS NEGRETE RODRIGO | PO BOX 1753 | | | MOCA | PR | 00676 | |
| 759181 | TOMAS NEGRON DIAZ | RES RAMOS ANTONINI EDIF 74 APT 757 | | | SAN JUAN | PR | 00926 | |
| 759182 | TOMAS NEGRON FIGUEROA | PO BOX 729 | | | TOA ALTA | PR | 00953 | |
| 759183 | TOMAS NEGRON HERNANDEZ | PO BOX 484 | | | MOCA | PR | 00818 | |
| 547842 | TOMAS NIEVES | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 194 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547843 | TOMAS NIEVES ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 759184 | TOMAS NIEVES MORENO | ADDRESS ON FILE | | | | | | |
| 759185 | TOMAS NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2176494 | TOMAS NIEVES ROMAN | ADDRESS ON FILE | | | | | | |
| 547844 | TOMAS O MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 547845 | TOMAS O QUINONEZ DIAPE | ADDRESS ON FILE | | | | | | |
| 759186 | TOMAS OQUENDO SOTO | URB EL TUQUE | L 57 CALLE LORENCITA FERRER | | | PONCE | PR | 00731 |
| 759187 | TOMAS OROZCO RIVERA | ADDRESS ON FILE | | | | | | |
| 547846 | TOMAS ORTA ABAD | ADDRESS ON FILE | | | | | | |
| 547847 | TOMAS ORTA LOPEZ VICTORIA | ADDRESS ON FILE | | | | | | |
| 759188 | TOMAS ORTIZ CARABALLO | CIUDAD UNIVERSITARIA | Z 1-10 CALLE 25 | | | TRUJILLO ALTO | PR | 00976 |
| 759189 | TOMAS ORTIZ CRUZ | URB COUNTRY CLUB | 909 CALLE DEMETRIO O DALY | | | SAN JUAN | PR | 00924 |
| 759190 | TOMAS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 759191 | TOMAS ORTIZ RAMOS | PO BOX 671 | | | | JUNCOS | PR | 00777 |
| 759192 | TOMAS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 759193 | TOMAS ORTIZ TORRES | RES ROSALY | EDF 8 APT 70 | | | PONCE | PR | 00717 |
| 547848 | TOMAS OTERO / IDALIZ OTERO | ADDRESS ON FILE | | | | | | |
| 759194 | TOMAS OTERO RIVERA | URB LEVITTOWN | 3155 PASEO CONCORDIA | | | TOA BAJA | PR | 00949 |
| 759195 | TOMAS PADILLA ORTEGA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 547849 | TOMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | |
| 547850 | TOMAS PAGAN SIERRA | ADDRESS ON FILE | | | | | | |
| 547851 | TOMAS PANTOJA ROSARIO | ADDRESS ON FILE | | | | | | |
| 547852 | TOMAS PAREDES, AUSTRIA M | ADDRESS ON FILE | | | | | | |
| 759196 | TOMAS PASTRANA NIEVES | RR 10 BOX 10186 | | | | SAN JUAN | PR | 00926 |
| 759197 | TOMAS PASTRANA PASTRANA | PMB 217 PO BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 547853 | TOMAS PENALBERT ARROYO | ADDRESS ON FILE | | | | | | |
| 547854 | TOMAS PERALES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 759198 | TOMAS PEREZ | COND MANSIONES DE GARDEN HILLS | APT 14H SUR | | | GUAYNABO | PR | 00966 |
| 759199 | TOMAS PEREZ COLON | URB JARDINES DEL ESTE | 151 CALLE TABONUCO | | | NAGUABO | PR | 00718 |
| 547855 | TOMAS PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 759200 | TOMAS PEREZ TRUCKERS PARTS | PO BOX 4131 | | | | CAROLINA | PR | 00984 |
| 759201 | TOMAS PICON NERYS | ADDRESS ON FILE | | | | | | |
| 759202 | TOMAS PLACERES PEREZ | HC 03 BOX 6616 | | | | HUMACAO | PR | 00791 |
| 547856 | TOMAS PLUMEY LOPEZ | ADDRESS ON FILE | | | | | | |
| 547857 | TOMAS PONTON HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 759203 | TOMAS PRUNA | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 759204 | TOMAS PRUNA VELEZ | HC 04 BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547858 | TOMAS PRUNA VELEZ | HC BOX 44574 | | | | MAYAGUEZ | PR | 00680 | |
| 547859 | TOMAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 850926 | TOMAS R CORIANO GUTIERREZ Y VIRGINIA RAMIREZ PADIN | PO BOX 21 | | | | LAS MARIAS | PR | 00670 | |
| 547860 | TOMAS R GOMEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 759205 | TOMAS R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 759206 | TOMAS R. CESPEDES | ADDRESS ON FILE | | | | | | | |
| 759207 | TOMAS R. CORIANO GUTIERREZ | RES SULTANA | 78 CALLE TOLOSA URB SULTANA | | | MAYAGUEZ | PR | 00680 | |
| 759208 | TOMAS R. RIVERA E. HIJOS | REPTO METROPOLITANO | 1002 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 547861 | TOMAS RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 547862 | TOMAS RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| 547863 | Tomas Ramirez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 759209 | TOMAS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 759210 | TOMAS REYES & ASOCIADOS | EXT ROOSEVELT | 409 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 547864 | TOMAS REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| 759211 | TOMAS REYES CASILLAS | HP - PLANTA FISICA | | | | RIO PIEDRAS | PR | 009360000 | |
| 759212 | TOMAS REYES PENA | 409 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| 759213 | TOMAS REYES ROSARIO | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 759214 | TOMAS REYES ROSARIO | VILLA OLIMPICA | 293 CALLE PASEO 10 | | | SAN JUAN | PR | 00924 | |
| 759215 | TOMAS RIESCO CESTERO | PARQUE DE TORIMAR | B 4 CALLE 9 | | | BAYAMON | PR | 00959 | |
| 547866 | TOMAS RIVAS Y ASOC SERVICE LEG | PO BOX 302546 | | | | SAN JUAN | PR | 00929 | |
| 547865 | TOMAS RIVAS Y ASOC SERVICE LEG | PO BOX 362686 | | | | SAN JUAN | PR | 00936 | |
| 547867 | TOMAS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| 547868 | TOMAS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 547869 | TOMAS RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 547870 | TOMAS RIVERA MASS | ADDRESS ON FILE | | | | | | | |
| 547871 | TOMAS RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 547872 | TOMAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 547873 | TOMAS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759216 | TOMAS RIVERA SEARY | URB LOS MAESTROS | B 22 | | | RIO GRANDE | PR | 00745 | |
| 759056 | TOMAS RIVERA VALENTIN | URB VISTA ALEGRE | 54 CALLE DELICIA | | | BAYAMON | PR | 00959 | |
| 759217 | TOMAS RODRIGUEZ | HC 03 BOX 40609 | | | | CAGUAS | PR | 00725 | |
| 759057 | TOMAS RODRIGUEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759218 | TOMAS RODRIGUEZ / JENNIFER RODRIGUEZ | URB LEVITTOWN | HE 52 C/ DOMINGO DE ANDINO | | | TOA BAJA | PR | 00949 |
| 759219 | TOMAS RODRIGUEZ AGUAYO | P O BOX 637 | | | | CANOVANAS | PR | 00729 |
| 547874 | TOMAS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 759220 | TOMAS RODRIGUEZ ATILES | COND JARD DE FRANCIA | 525 CALLE FRANCIA APT 605 | | | SAN JUAN | PR | 00917 |
| 759221 | TOMAS RODRIGUEZ AVILES | 182 CALLE JOSE RAFOLS | | | | ISABELA | PR | 00662 |
| 547875 | TOMAS RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 547876 | TOMAS RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 759222 | TOMAS RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 547877 | TOMAS RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 759223 | TOMAS RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 547878 | TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 547879 | TOMAS RODRIGUEZ ESCALERA | ADDRESS ON FILE | | | | | | |
| 759224 | TOMAS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 547880 | TOMAS RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 759225 | TOMAS RODRIGUEZ MARTINEZ | URB VILLA BLANCA | 26 CALLE TURMALINA | | | CAGUAS | PR | 00725 |
| 547881 | TOMAS RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 759226 | TOMAS RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 759227 | TOMAS RODRIGUEZ OROPEZA | VILLA PALMERA | 276 JULIO VIZCARRONDO | | | SAN JUAN | PR | 00915 |
| 759228 | TOMAS RODRIGUEZ REYTES | COND JARD DE FRANCIA APT 907 | | | | SAN JUAN | PR | 00917 |
| 759229 | TOMAS RODRIGUEZ RIVERA | HC 05 BOX 4837 | | | | LAS PIEDRAS | PR | 00771 |
| 759230 | TOMAS RODRIGUEZ RIVERA | P O BOX 242 | | | | COMERIO | PR | 00782 |
| 547882 | TOMAS RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 759231 | TOMAS RODRIGUEZ SALGADO | URB REPARTO TERESITA | E 19 CALLE 10 | | | BAYAMON | PR | 00961 |
| 759232 | TOMAS RODRIGUEZ VIALIZ | ADDRESS ON FILE | | | | | | |
| 547883 | TOMAS RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 759233 | TOMAS ROLDAN DONIS | RR 2 BOX 6371 | | | | BAYAMON | PR | 00739 |
| 759234 | TOMAS ROMAN GARCIA | VICTOR ROJAS II | 160 CALLE 1 | | | ARECIBO | PR | 00612 |
| 547884 | TOMAS ROMAN QUINTERO | ADDRESS ON FILE | | | | | | |
| 759235 | TOMAS ROMERO | BOX 2009 | | | | TOA BAJA | PR | 00951 |
| 547885 | TOMAS ROSA CORREA | ADDRESS ON FILE | | | | | | |
| 759236 | TOMAS ROSA RAMOS | ADDRESS ON FILE | | | | | | |
| 547886 | TOMAS ROSADO | ADDRESS ON FILE | | | | | | |
| 547887 | TOMAS ROSARIO CAMACHO | ADDRESS ON FILE | | | | | | |
| 759237 | TOMAS RUIZ HERNANDEZ | URB ALTURAS DE SAN PEDRO | W 5 CALLE SAN JUAN | | | FAJARDO | PR | 00738 |
| 547888 | TOMAS RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 197 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 759238 | TOMAS RUIZ MORAN | HC 30 BOX 30734 | | | | SAN LORENZO | PR | 00754 | |
| 547889 | TOMAS S VAZQUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| 759239 | TOMAS SANCHEZ ALBINO | P O BOX 1702 | | | | ARECIBO | PR | 00613 | |
| 759241 | TOMAS SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 759243 | TOMAS SANTIAGO MARTINEZ | AVE PONCE DE LEON 1606 | SUITE 1000 | | | SAN JUAN | PR | 00909 | |
| 759242 | TOMAS SANTIAGO MARTINEZ | HC 01 7482 BO PARCELAS VAZQUEZ | | | | SALINAS | PR | 00751 | |
| 759244 | TOMAS SANTIAGO NEGRON | PLAYITA CORTADA | 617 CALLE 9 | | | SANTA ISABEL | PR | 00757 | |
| 759245 | TOMAS SANTIAGO RIVERA | URB LA RAMBLA | 1139 CALLE AVILA | | | PONCE | PR | 00730 | |
| 759246 | TOMAS SARRAMIA | 1663 COLORADO SAN GERARDO | | | | SAN JUAN | PR | 00926 | |
| 547890 | TOMAS SIERRA DIAZ | ADDRESS ON FILE | | | | | | | |
| 547891 | TOMAS SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 759247 | TOMAS SOTO GARCIA | URB ALTURAS DE SAN PEDRO | A 4 CALLE SAN GERARDO | | | FAJARDO | PR | 00738 | |
| 547892 | TOMAS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 547893 | TOMAS SOTOMAYOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759248 | TOMAS STUART MEDINA | HC 1 BOX 4690 | | | | BAJADERO | PR | 00616 | |
| 759249 | TOMAS SUAREZ TAMARGO Y/O | ESTACION FERNANDEZ JUNCOS | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 547894 | TOMAS T MERLE RUIZ | ADDRESS ON FILE | | | | | | | |
| 759250 | TOMAS TAPIA OTERO | PO BOX 3625 | | | | BAYAMON | PR | 00958 | |
| 759251 | TOMAS TORO FRANCO | 30 CALLE VARSOVIA | | | | COAMO | PR | 00769 | |
| 759252 | TOMAS TORRES LEANDRY | RES LUIS LLOREN TORRES | EDIF 38 APT 732 | | | SAN JUAN | PR | 00913 | |
| 759253 | TOMAS TORRES MARRERO | COND ROYAL | 273 CALLE HONDURAS APT 404 | | | SAN JUAN | PR | 00917 | |
| 759255 | TOMAS TORRES ORTIZ | PO BOX 1009 | | | | SAN JUAN | PR | 00919 | |
| 759254 | TOMAS TORRES ORTIZ | PO BOX 237 | | | | PONCE | PR | 00732 | |
| 759256 | TOMAS TORRES ORTIZ | PO BOX 308 | | | | SAN JUAN | PR | 00936 | |
| 759257 | TOMAS TORRES RIVERA | HC 1 BOX 65 10 | | | | SALINAS | PR | 00751 | |
| 759258 | TOMAS TORRES RODRIGUEZ | P O BOX 8448 | | | | PONCE | PR | 00732 | |
| 547895 | TOMAS TORRES TRUCKING INC | BO. SABANETAS | CALLE HUCAR 35 C | | | PONCE | PR | 00716 | |
| 759259 | TOMAS TRUCKING INC | PO BOX 8448 | | | | PONCE | PR | 00732 | |
| 759260 | TOMAS UBIETA SOLIVAN | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 759261 | TOMAS URAYOAN NOEL | 304 CALLE MAUJER APT 2 R | | | | BROOKLYN | NY | 11206 | |
| 547896 | TOMAS VALLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 547897 | TOMAS VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 547898 | TOMAS VAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 547899 | TOMAS VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 547900 | TOMAS VEGA BAEZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 759262 | TOMAS VEGA GARCIA | ALTURAS DE SANS SOUCI | A 31 CALLE 3 | | BAYAMON | PR | 00957 |
| 759263 | TOMAS VELAZQUEZ MARRERO | PO BOX 401 | | | GUAYNABO | PR | 00970 |
| 759264 | TOMAS VELAZQUEZ SANTIAGO | RR 2 BOX 7976 | BO CEIBA | | CIDRA | PR | 00739 |
| 759265 | TOMAS VELAZQUEZ VELAZQUEZ | P O BOX 214 | BO MONTONES 2 | | LAS PIEDRAS | PR | 00771 |
| 759266 | TOMAS VELEZ LOPEZ | PO BOX 660 | | | OROCOVIS | PR | 00720 |
| 759267 | TOMAS VELEZ LOPEZ | RR 9 BOX 1508 | | | SAN JUAN | PR | 00926 |
| 547901 | TOMAS VELEZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 547902 | TOMAS VELEZ VALENTIN | ADDRESS ON FILE | | | | | |
| 759268 | TOMAS VELEZ VEGA | BO GALATEO BAJOS | BOX 25-10 | | ISABELA | PR | 00662 |
| 547903 | TOMAS VELEZ VELEZ | ADDRESS ON FILE | | | | | |
| 759269 | TOMAS VERA SALAS | ADDRESS ON FILE | | | | | |
| 759270 | TOMAS VIDAL LOPEZ | BELLO HORIZONTE APT 1608 | | | SAN JUAN | PR | 00929 |
| 759271 | TOMAS VIDAL MELENDEZ | URB EXT MELENDEZ | 75 CALLE F | | FAJARDO | PR | 00738 |
| 547904 | TOMAS VIZCARRONDO APONTE | ADDRESS ON FILE | | | | | |
| 547905 | TOMAS W GARCIA QUINONES | ADDRESS ON FILE | | | | | |
| 759272 | TOMAS X PADILLA DAVID | ADDRESS ON FILE | | | | | |
| 547906 | TOMAS ZAPATA SEGARRA | ADDRESS ON FILE | | | | | |
| 547907 | TOMAS ZAYAS PENALBERT | ADDRESS ON FILE | | | | | |
| 759273 | TOMASA ADAMES VELEZ | ADDRESS ON FILE | | | | | |
| 547908 | TOMASA ANGLERO VALENTIN | ADDRESS ON FILE | | | | | |
| 759274 | TOMASA BRACERO ACEVEDO | PARCELAS SAN RUMUALDO | BUZON 157 CALLE K | | HORMIGUEROS | PR | 00660 |
| 759275 | TOMASA BURGOS LOPEZ | PO BOX 21365 | | | SAN JUAN | PR | 00928 |
| 759276 | TOMASA COSME COSME | RR 02 BOX 7647 | | | TOA ALTA | PR | 00953 |
| 759277 | TOMASA DE JESUS GIRAUD | P O BOX 601 SUITE 261 | | | SALINAS | PR | 00751 |
| 547909 | TOMASA DE LEON TORRES MIRANDA | ADDRESS ON FILE | | | | | |
| 547910 | TOMASA DE LEON TORRES MIRANDA | ADDRESS ON FILE | | | | | |
| 759278 | TOMASA DEL C VAZQUEZ | PO BOX 193034 | | | SAN JUAN | PR | 00919-3034 |
| 850927 | TOMASA DEL C VAZQUEZ CHEVERE | PO BOX 193034 | | | SAN JUAN | PR | 00919-3034 |
| 759279 | TOMASA DELGADO ORELLANA | SAINT JUST | 19 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 759280 | TOMASA DIAZ LOZANO | P O BOX 5392 | | | CAGUAS | PR | 00726 |
| 547911 | TOMASA FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | |
| 759281 | TOMASA FIGUEROA SOTO | WONDERVILLE | 127 CALLEMARTE | | TRUJILLO ALTO | PR | 00977 |
| 759282 | TOMASA FLORES MELENDEZ | ADDRESS ON FILE | | | | | |
| 759283 | TOMASA GONZALEZ ESTRELLA | BOX 1496 | BO RICON MARINA | | CAYEY | PR | 00736 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547912 | TOMASA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 547913 | TOMASA HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 547914 | TOMASA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 759284 | TOMASA JIMENEZ CORREA | EXTENCION VILLA MARINA | BLOQ D-38 CALLE3 | | | GURABO | PR | 00778 | |
| 759285 | TOMASA JIMENEZ ROJAS | JARD DE TOA ALTA | 221 CALLE 7 | | | TOA ALTA | PR | 00953 | |
| 547915 | Tomasa Laboy Sánchez | ADDRESS ON FILE | | | | | | | |
| 759286 | TOMASA LOPEZ RUIZ | HC 03 BUZON 17414 | | | | QUEBRADILLAS | PR | 00678 | |
| 759287 | TOMASA LORENZO GONZALEZ | PARC LOMAS VERDES | 459 CALLE PLATA | | | MOCA | PR | 00676 | |
| 547916 | TOMASA LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 547917 | TOMASA M LOPEZ MERCED | ADDRESS ON FILE | | | | | | | |
| 759288 | TOMASA MALDONADO | URB VALENCIA | 518 ARNEDO | | | RIO PIEDRAS | PR | 00923 | |
| 547918 | TOMASA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 547919 | TOMASA MEDINA NIEVES | ADDRESS ON FILE | | | | | | | |
| 547920 | TOMASA NATAL ALICEA | ADDRESS ON FILE | | | | | | | |
| 547921 | TOMASA OCASIO Y ADALBERTO FLORES | ADDRESS ON FILE | | | | | | | |
| 759289 | TOMASA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 759290 | TOMASA RIVERA ORTEGA | URB COVADONGA | 3HA CALLE NARRANJO21-A | | | TOA BAJA | PR | 00949 | |
| 759291 | TOMASA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 759292 | TOMASA RODRIGUEZ HERNANDEZ | RES MONTE HATILLO | EDIF 38 APTO 457 | | | SAN JUAN | PR | 00926 | |
| 547922 | TOMASA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 759293 | TOMASA RODRIGUEZ ROJAS | VICTOR ROJAS II | A 22 CALLE 15 | | | ARECIBO | PR | 00612 | |
| 759294 | TOMASA SALGADO CARMONA | ADDRESS ON FILE | | | | | | | |
| 759295 | TOMASA SANTIAGO OLIVERA | MM-1 ALTURAS DE VEGA BAJA | | | | VEGA BAJA | PR | 00693 | |
| 759296 | TOMASA SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| 759297 | TOMASA VAZQUEZ RIVERA | HC 03 BOX 14062 | | | | COROZAL | PR | 00783 | |
| 759298 | TOMASA VEGA SANTIAGO | LOS ROSALES | EDIF 6 APT 62 | | | TRUJILLO ALTO | PR | 00976 | |
| 759299 | TOMASE MALDONADO RIVERA | BO MAGUELLES | BOX 45 CALLE 2 | | | BARCELONETA | PR | 00617 | |
| 547923 | TOMASIEWITZ MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| 547924 | TOMASINA DIFO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 547925 | TOMASINA SANTOS | ADDRESS ON FILE | | | | | | | |
| 547926 | TOMASINI GOMEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 547927 | TOMASINI MUNIZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 547928 | TOMASINI PARES, JUAN B. | ADDRESS ON FILE | | | | | | | |
| 547929 | TOMASINI RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547930 | TOMASINI TARRIA, CARMEN B | ADDRESS ON FILE | | | | | | |
| 759300 | TOMASITA AVELLANET RAMOS | RIO CRISTAL | 215 LUIS CASTELLON | | | MAYAGUEZ | PR | 00680-1902 |
| 547931 | TOMASITA C VALERINO | ADDRESS ON FILE | | | | | | |
| 759301 | TOMASITA CANCEL DE BORGES | P O BOX 10172 | | | | SAN JUAN | PR | 00922-0172 |
| 759302 | TOMASITA CASTRO | ADDRESS ON FILE | | | | | | |
| 759303 | TOMASITA COLON | ADDRESS ON FILE | | | | | | |
| 759304 | TOMASITA CRUZ DAVILA | P O BOX 414 | | | | JUANA DIAZ | PR | 00795 |
| 759305 | TOMASITA CRUZ HERNANDEZ | COOP JARDINES DE SAN IGNACIO | APT 1113 B | | | SAN JUAN | PR | 00927 |
| 759306 | TOMASITA CRUZ QUIRINDONGO | 1073 DOUGLAS AVE | | | | PROV | RI | 02904 |
| 547932 | TOMASITA DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 547933 | TOMASITA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | |
| 759307 | TOMASITA MARTINEZ COUVERTIER | VILLA CARIDAD | B 49 CALLE ROSARIO | | | CAROLINA | PR | 00985 |
| 850928 | TOMASITA MEDINA RODRIGUEZ | HC 2 BOX 11812 | | | | HUMACAO | PR | 00791-9622 |
| 759308 | TOMASITA NIEVES SANTIAGO | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 547934 | TOMASITA OJEJA DIAZ | ADDRESS ON FILE | | | | | | |
| 547935 | TOMASITA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 759309 | TOMASITA RIVERA RIVERA | PO BOX 426 | | | | BARRANQUITAS | PR | 00794 |
| 759310 | TOMASITA ROSADO MULERO | IDAMARIS GARDENS | R 2 CALLE JUAN M MORALES | | | CAGUAS | PR | 00725 |
| 547936 | TOMASITA VARGAS PEREZ | 32 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00902 |
| 759311 | TOMASITA VARGAS PEREZ | CAPARRA TERRACE | 1317 CALLE DENVER | | | SAN JUAN | PR | 00921 |
| 759312 | TOMASITA VAZQUEZ GUERRIDO | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 |
| 850929 | TOMASITA VELEZ TORRES | MANSIONES DE CAROLINA | PP20 CALLE LAUREL | | | CAROLINA | PR | 00987 |
| 825569 | TOMASSINI ACEVEDO, SHEILA | ADDRESS ON FILE | | | | | | |
| 547937 | TOMASSINI ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | |
| 825570 | TOMASSINI ADAMES, NANCY | ADDRESS ON FILE | | | | | | |
| 547939 | TOMASSINI ALEMAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 547940 | Tomassini Arce, Norberto | ADDRESS ON FILE | | | | | | |
| 547941 | TOMASSINI CARDONA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 547942 | TOMASSINI CEIDE, LUIS | ADDRESS ON FILE | | | | | | |
| 547943 | TOMASSINI CORIANO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 825571 | TOMASSINI CORIANO, KATIRIA | ADDRESS ON FILE | | | | | | |
| 825572 | TOMASSINI CORIANO, KEYLA | ADDRESS ON FILE | | | | | | |
| 547945 | TOMASSINI CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 547944 | Tomassini Crespo, Fernando | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 547946 | TOMASSINI DEL TORO, MILTON | ADDRESS ON FILE | | | | | | | |
| 547947 | TOMASSINI DEL TORO, MILTON | ADDRESS ON FILE | | | | | | | |
| 547948 | TOMASSINI FAGUNDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 547949 | TOMASSINI GUERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547950 | TOMASSINI LEBRON, CINDY | ADDRESS ON FILE | | | | | | | |
| 547951 | TOMASSINI MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 547952 | TOMASSINI PENA, ARLENE | ADDRESS ON FILE | | | | | | | |
| 547953 | TOMASSINI PENA, RUBEN J | ADDRESS ON FILE | | | | | | | |
| 547954 | TOMASSINI PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 825573 | TOMASSINI RESPETO, MARIA D | ADDRESS ON FILE | | | | | | | |
| 547955 | TOMASSINI RESPETO, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 547956 | TOMASSINI RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 547957 | TOMASSINI SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547958 | TOMASSINI SEGARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| 547959 | TOMASSINI SEGARRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 547960 | TOMASSINI VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1476645 | TOMASSINI, NORBERTO ET AL AND AYALA, IVAN ET AL, PLAINTIFF CREDITORS OF CONSOLIDATED JUDGMENT ENTERED ON APRIL 22, 2016 BY COURT OF FIRST INSTANCE OF AGUADILLA | ADDRESS ON FILE | | | | | | | |
| 1422002 | TOMASSINI, NORBERTO et al and AYALA, IVAN et al; Plaintiff Creditors of Consolidated Judgement entered on April 22, 2016 by Court of First Instance of Aguadilla | ADDRESS ON FILE | | | | | | | |
| 547961 | TOMASSINI, NORBERTO Y/O 49 EMPS., X SÍ Y EN REP. DE LA CLASE | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | | SAN JUAN | PR | 00902-1828 | |
| 547962 | TOMCAS WORK & SAFETY SHOES | COUNTRY CLUB 227 AJWA 12 5TH EXT | | | | | CAROLINA | PR | 00982 | |
| 831693 | Tomcas Work & Safety Shoes, Corp. | Country Club 227 AJWA | 12.5th | | | | Carolina | PR | 00982 | |
| 759313 | TOMCAS WORK AND SAFETY SHOES | URB COUNTRY CLUB 5TA SECC | JWA 12 CALLE 227A | | | | CAROLINA | PR | 00982 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 547963 | TOMCAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB 514 #OE13 | | | | CAROLINA | PR | 00982 |
| 547964 | TOME & UBINAS RADIO ONCOLOGY | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 |
| 547965 | TOME AND UBINAS RADIO ONCOLOGY CENTER | CLINICA LAS AMERICAS | PO BOX 70321 | | | SAN JUAN | PR | 00936-8321 |
| 547966 | TOME HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 547967 | TOME MD , JOSE M | ADDRESS ON FILE | | | | | | |
| 547968 | TOME RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 547969 | TOME VILA MD, JAIME E | ADDRESS ON FILE | | | | | | |
| 547970 | TOME Y UBIÑAS RADIO ONCOLOGY CENTER | PO BOX 70321 | | | | SAN JUAN | PR | 00936-7921 |
| 547971 | Tomei Aviles, Charles R. | ADDRESS ON FILE | | | | | | |
| 547972 | TOMEI AVILES, SEASKA M. | ADDRESS ON FILE | | | | | | |
| 547973 | TOMEI CRUZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 547974 | TOMEI MERCADO, MOISES | ADDRESS ON FILE | | | | | | |
| 547975 | TOMEI MILLAN, KARIANA | ADDRESS ON FILE | | | | | | |
| 547976 | TOMEI MILLAN, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 547977 | TOMEI PEREZ, ABRAHAM A | ADDRESS ON FILE | | | | | | |
| 547978 | TOMEI PEREZ, BERNICE | ADDRESS ON FILE | | | | | | |
| 1786833 | Tomei Perez, Bernice | ADDRESS ON FILE | | | | | | |
| 547979 | TOMEI PEREZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 547980 | TOMEI PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 825574 | TOMEI RODRIGUEZ, JOANNE M | ADDRESS ON FILE | | | | | | |
| 547981 | TOMEI RODRIGUEZ, JOANNE M | ADDRESS ON FILE | | | | | | |
| 547982 | TOMEI SORRENTINI, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 547983 | TOMEI VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 2210888 | Tomei Vazquez, Elmis Iriada | ADDRESS ON FILE | | | | | | |
| 547984 | TOMEY IMBERT, ALFRIDA | ADDRESS ON FILE | | | | | | |
| 855277 | TOMEY IMBERT, ALFRIDA M. | ADDRESS ON FILE | | | | | | |
| 547985 | TOMEY IMBERT, AURET | ADDRESS ON FILE | | | | | | |
| 825575 | TOMEY VARGAS, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 547986 | TOMEY VARGAS, ZULIMAR | ADDRESS ON FILE | | | | | | |
| 547987 | TOMIKA ROBLES TORRES | ADDRESS ON FILE | | | | | | |
| 759314 | TOMMY ALVAREZ COLON | ADDRESS ON FILE | | | | | | |
| 759315 | TOMMY ARLEQUIN TORRES | RES EGIPCIANO | EDIF 5 APT 22 | | | AGUADA | PR | 00602 |
| 759316 | TOMMY BUS LINE | HC 4 BOX 44574 | | | | MAYAGUEZ | PR | 00680 |
| 547988 | TOMMY E TORRES TIRADO | ADDRESS ON FILE | | | | | | |
| 547989 | TOMMY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 203 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 547990 | TOMMY GONZALEZ LAJARA | ADDRESS ON FILE | | | | | |
| 547991 | TOMMY J ARRUFAT ROSA | ADDRESS ON FILE | | | | | |
| 547992 | TOMMY L CARRASQUILLO CARMONA | ADDRESS ON FILE | | | | | |
| 759317 | TOMMY L CUEVAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 547993 | TOMMY L VARELA RIVERA | ADDRESS ON FILE | | | | | |
| 759318 | TOMMY LEE COLON MALDONADO | 500 ROBERTO H TODD | PO BOX 800 | | SAN JUAN | PR | 00910 |
| 759319 | TOMMY LEE COLON MALDONADO | URB COUNTRY CLUB | 906 URANETA | | SAN JUAN | PR | 00924 |
| 759320 | TOMMY MAISONET ACOSTA | PARCELAS AMADEO | 21 AVE JESUS M ARMAIZ | | VEGA BAJA | PR | 00693 |
| 759321 | TOMMY MARRERO JUSINO | PO BOX 885 | | | AIBONITO | PR | 00705 |
| 759322 | TOMMY NAILS | 210 AVE DOMENECH SUITE 5 | | | SAN JUAN | PR | 00918 |
| 547994 | TOMMY OTERO ARROYO | ADDRESS ON FILE | | | | | |
| 547995 | TOMMY QUINTERO GARCIA | ADDRESS ON FILE | | | | | |
| 547996 | TOMMY R HABIBE ARRIAS | LIC. MARIE ANGELES ROMAN NEGRON - ABOGADA DEMANDANTE | PO BOX 9446 | | BAYAMON | PR | 00960-9446 |
| 759323 | TOMMY R RUIZ RODRIGUEZ | 31 URB LAS FLORES | | | FLORIDA | PR | 00650 |
| 759324 | TOMMY R RUIZ RODRIGUEZ | URB LAS FLORES II | 31 C/ORQUIDEA | | FLORIDA | PR | 00650 |
| 759325 | TOMMY RAMOS HERNANDEZ | W 20 SANTA CLARA | | | GUAYNABO | PR | 00969 |
| 759326 | TOMMY ROSADO CASTRO | ADDRESS ON FILE | | | | | |
| 759327 | TOMMY SERRANO RIOS | CHALET E SANTA BARBARA | 2 CALLE GORRION | | GURABO | PR | 00778 |
| 759328 | TOMMY VICENTE DIAZ ARMINDA FONCECA | ADDRESS ON FILE | | | | | |
| 547997 | TOMOKA EYE ASSOCIATES | MEDICAL RECORDS | 21 HOSPITAL DR | STE 160 | PALM COAST | FL | 32164 |
| 1434173 | Toms, Jack P. | ADDRESS ON FILE | | | | | |
| 547998 | TOMY A SUERO PERALTA | ADDRESS ON FILE | | | | | |
| 1961728 | Ton Hernandez , Iris Jannette | ADDRESS ON FILE | | | | | |
| 759329 | TONER & INK SOLUTIONS CORP | PLAZA DEL NORTE MALL | PO BOX 79001 | | HATILLO | PR | 00659 |
| 547999 | TONER & INKJET EXPRESS INC. | CALLE MAYOR #58 | | | PONCE | PR | 00730 |
| 548000 | TONER & INKJET EXPRESS INC. | URB BUENA VISTA CALLE ALOA 1454 | | | PONCE | PR | 00717 |
| 548001 | TONER INKS-R-US | 3271 PASEO CLARO SUITE A | | | TOA BAJA | PR | 00949 |
| 548002 | TONER MAX | 90 AVE RIO HONDO PMB 227 | | | BAYAMON | PR | 00961 |
| 548003 | TONER MAX INC | 90 AVE RIO HONDO | PMB 227 | | BAYAMON | PR | 00961 |
| 2174934 | TONER MAX INC | P.O. BOX 1727 | | | BARCELONETA | PR | 00617 |
| 850930 | TONER MAX INC | PMB 227 | 90 AVE RIO HONDO | | BAYAMÓN | PR | 00961 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 548004 | TONER MAX, INC. | CARR 165 KM 2.4 | BARRIO PUEBLO | | | GUAYNABO | PR | 00965 | |
|---|---|---|---|---|---|---|---|---|---|
| 759330 | TONER PLUS | PO BOX 270230 | | | | SAN JUAN | PR | 00927-0230 | |
| 759331 | TONER PLUS OF PR INC | P O BOX 141 | | | | BAYAMON | PR | 00960 | |
| 548005 | TONER PLUS OF PUERTO RICO , INC. | P. O. BOX 141 | | | | BAYAMON | PR | 00960-0000 | |
| 548006 | TONER SOLUTIONS INC | P.O. BOX 29481 | | | | SAN JUAN | PR | 00929 | |
| 548007 | TONER SOLUTIONS INC | URB COUNTRY CLUB 887 C/GALAPAGOS | | | | SAN JUAN | PR | 00924-1735 | |
| 548008 | TONER SOLUTIONS INC | URB PUERTO NUEVO | 1160 CALLE CALI | | | SAN JUAN | PR | 00920 | |
| 759332 | TONER TECH CORP. | PO BOX 3203 | | | | SAN JUAN | PR | 00936 | |
| 759333 | TONER TECH SALES & SERVICES | P O BOX 363203 | | | | SAN JUAN | PR | 00936-3203 | |
| 548009 | TONERINKS R US CORP | FRANCISCO RIVERA, PRESIDENT | SA1 VIA DEL SUR | | | TOA BAJA | PR | 00949 | |
| 548009 | TONERINKS R US CORP | PO BOX 50646 | | | | TOA BAJA | PR | 00950-0646 | |
| 548010 | TONERS1 LLC | 425 CARR 693 PMB 228 | | | | DORADO | PR | 00646 | |
| 2044395 | Tones Colon, Favio | ADDRESS ON FILE | | | | | | | |
| 1496412 | Tones Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 1496412 | Tones Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| 1547882 | Tones, Marisol Lopez | ADDRESS ON FILE | | | | | | | |
| 548011 | TONGE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 759334 | TONI HAMBLETON | SUITE 266 | PO BOX 4961 | | | CAGUAS | PR | 00726 | |
| 548012 | TONI J TAYLOR | ADDRESS ON FILE | | | | | | | |
| 759335 | TONIANN DE LUCA COLON | PO BOX 29 | | | | JUNCOS | PR | 00777 | |
| 548013 | TONIN MUFFLERS | ADDRESS ON FILE | | | | | | | |
| 759337 | TONITO AUTO | AVE MINILLAS D A 1 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 759336 | TONITO AUTO CORP | P O BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548014 | TONITO AUTO CORP | PO BOX 29421 | | | | SAN JUAN | PR | 00929 | |
| 548015 | TONITO AUTO CORP. | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548016 | TONITO AUTO CORP. | P.O. BOX 29421 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929-0421 | |
| 850931 | TOÑITO AUTO CORP. | PO BOX 878 | | | | GUAYNABO | PR | 00970 | |
| 548017 | TONITO AUTO PARTS | 65 INFANTERIA STA. | PO BOX 29421 | | | SAN JUAN | PR | 00929-0421 | |
| 548018 | TONITO AUTO PARTS | CALL BOX 2500 SUITE 72 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| 548019 | TONITO AUTO PARTS | P.O.Box 29678 65 Inf. station | | | | San Juan | PR | 00929 | |
| 548020 | TONITO AUTO PARTS | PO BOX 878 | | | | GUAYNABO | PR | 00970 | |
| 548021 | TONITO FLORES FUNERAL HOME | P O BOX 1210 | | | | JUNCOS | PR | 00777 | |
| 548022 | TONITO SOTO AUTO SALES CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759338 | TONNYS ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 | |
| 548023 | TONO AUTO REPAIR | PO BOX 8204 | | | | PONCE | PR | 00732 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850932 | TOÑO AUTO REPAIR | PO BOX 8204 | | | | PONCE | PR | 00731 | |
| 548024 | TONOS BARLUCEA, ROCIO | ADDRESS ON FILE | | | | | | |
| 548025 | TONOS FLORENZAN, FERNANDO | ADDRESS ON FILE | | | | | | |
| 850933 | TONY AUTO REPAIR | RR 7 BOX 6888 | | | | SAN JUAN | PR | 00926 |
| 548026 | TONY AUTO SUPPLY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 |
| 759340 | TONY CASTRO CASTRO | BO PAPAYO | HC 9 BOX 4370 | | | SABANA GRANDE | PR | 00637-9618 |
| 548027 | TONY CEN | ADDRESS ON FILE | | | | | | |
| 759341 | TONY CROATTO | PO BOX 363114 | | | | SAN JUAN | PR | 00936-3114 |
| 548028 | TONY DE LA CRUZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 759342 | TONY E ANDREU BAEZ | COND INTERAMERICANA GARDENS | APTO 232 EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 |
| 548029 | TONY ELECTRICAL SERVICES | HC-03 BOX 80941 | | | | LAS PIEDRAS | PR | 00771-0000 |
| 759344 | TONY ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | | ARECIBO | PR | 00612 |
| 759343 | TONY ESSO SERVICENTER | P O BOX 2161 | | | | SAN JUAN | PR | 00922-2161 |
| 548030 | TONY GARCIA PARRAS | ADDRESS ON FILE | | | | | | |
| 548031 | TONY GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 759345 | TONY GULF | HC 01 BOX 3909 BARRIO CALLEJONES | | | | LARES | PR | 00669 |
| 759346 | TONY GULF | P O BOX 3969 | HC 01 BARRIO CALLE JONES | | | LARES | PR | 00669 |
| 759347 | TONY INTERNATIONAL CO | 1683 JERROLD AVE | | | | SAN FRANCISCO | CA | 94124 |
| 759348 | TONY LABAT | 828 VALENCIA STREET | | | | SAN FRANCISCO | CA | 94110 |
| 548033 | TONY LAPORTE TORRES | ADDRESS ON FILE | | | | | | |
| 548034 | TONY LAPORTE TORRES | ADDRESS ON FILE | | | | | | |
| 759349 | TONY M ROTHENBERGER | TERRAZAS DE MAJAGUAS | 98 AREYTO | | | FAJARDO | PR | 00738 |
| 548035 | TONY MAC SERVICE | 2062 CALLE LOIZA SANTURCE | | | | SANTURCE | PR | 00911 |
| 759350 | TONY MENDOZA ROSA | ADDRESS ON FILE | | | | | | |
| 548036 | TONY MICELI CREATIVE LLC | 361 WOODLAWN CEMETERY RD | | | | GOTHA | FL | 34734 |
| 548037 | TONY MOHAMMED GONZALEZ | ADDRESS ON FILE | | | | | | |
| 759351 | TONY MOJENA ENTERTAINMENT | 463 SERGIO CUEVAS BUSTAMENTE | | | | SAN JUAN | PR | 00918 |
| 759352 | TONY PLATA MONLLOR | PO BOX 1876 | | | | JUNCOS | PR | 00777 |
| 759353 | TONY RAMOS DAVILA | ADDRESS ON FILE | | | | | | |
| 548038 | TONY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 548039 | TONY ROMAN PRODUCTION INC | BALBOA TOWNHOUSES | 21 CALLE 435 | | | CAROLINA | PR | 00985 |
| 759354 | TONY S BONT REPAIR | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 759355 | TONY SANTIAGO ROSARIO | BARRIADA VIETNAM 105 | CALLE A | | | GUAYNABO | PR | 00965 | |
|---|---|---|---|---|---|---|---|---|---|
| 850934 | TONY SERVICE STATION | PMB 275 #1 | MUÑOZ RIVERA | | | LARES | PR | 00669 | |
| 548040 | TONY TRELLES ADVERTISING INC | PO BOX 6035 | | | | SAN JUAN | PR | 00914 | |
| 759357 | TONY WHITE INC | BO PAMPANOS EDIF | URB REPARADA EDIF 5 | | | PONCE | PR | 00731 | |
| 850935 | TONY`S BBQ | PO BOX 344 | | | | ARECIBO | PR | 00613-0334 | |
| 759359 | TONYRMA CORP | 1106 AVE PONCE DE LEON ALTOS | | | | SAN JUAN | PR | 00925 | |
| 759360 | TONYS AUTO ELECTRIC | 116 VEVE CALZADA | | | | FAJARDO | PR | 00738 | |
| 759361 | TONYS AUTO PAINT | ADDRESS ON FILE | | | | | | | |
| 759362 | TONYS BAKERY | PLAZA DEL ESTE | 501 AVE MAIN APT 97 | | | CANOVANAS | PR | 00729 | |
| 759358 | TONYS CARPET MART & FUNITURE | PO BOX 192241 | | | | SAN JUAN | PR | 00919-2241 | |
| 850936 | TONY'S CATERING | 7 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| 850937 | TONY'S DELI CAFE | PO BOX 344 | | | | ARECIBO | PR | 00613-0344 | |
| 850938 | TONY'S ENGRAVING | K-7 AVE LOS MILLONES | | | | BAYAMON | PR | 00956 | |
| 759363 | TONY'S ENGRAVING | VILLA CONTESA | K 7 AVE MILLONES | | | BAYAMON | PR | 00956 | |
| 759364 | TONY'S ENGRAVING | VILLA CONTESSA | K7 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| 759365 | TONYS GULF | HC 01 BOX 6681 | | | | GUAYNABO | PR | 00971 | |
| 759366 | TONYS HEAVY WORKS Y/O JOSE A. | BOBARROS SECTOR LIMONES | HC 2 | | | OROCOVIS | PR | 00720 | |
| 548041 | TONYS KARAOKE | PO BOX 40668 | | | | SAN JUAN | PR | 00940 | |
| 759367 | TONY'S MAC SERVICE | 110 CALLE TAPIA | | | | SAN JUAN | PR | 00911 | |
| 850939 | TONY'S MAC SERVICE INC | 110 CALLE TAPIA | | | | SAN JUAN | PR | 00913 | |
| 759368 | TONYS MUFFLERS | PASEO DE LAS BRUMAS | 47 CALLE ROCIO | | | CAYEY | PR | 00737 | |
| 850940 | TONY'S RESTAURANT | HC 1 BOX 18810 | | | | CABO ROJO | PR | 00623 | |
| 759369 | TONYS RESTAURANT AND HOTEL | HC 1 BOX 18810 | | | | CABO ROJO | PR | 00623 | |
| 759370 | TONY'S SCREENS | BO PITAHAYA | PO BOX 102 | | | ARROYO | PR | 00714 | |
| 759371 | TONY'S TIRE SERVICE | R14 AVE SANTA JUANITA | | | | BAYAMON | PR | 00957 | |
| 759372 | TOOL & EQUIPMENT | 581 LODI AVE 65TH INFANTERIA | | | | SAN JUAN | PR | 00925 | |
| 548042 | TOOL & EQUIPMENT CENTER , INC. | CALLE LODI 581 MARGINAL 65 INF. VILLA CAPRI | | | | SAN JUAN | PR | 00924-3819 | |
| 548043 | TOOL & EQUIPMENT CENTER DBA CENTRO SERV | VILLA CAPRI 65 INFAN VILLA CAPRI | 581 LODI | | | SAN JUAN | PR | 00925 | |
| 548044 | TOOL & METAL PRECISION CORP | PARQUE INDUSTRIAL | SABANA ABAJO C/ B EDIF M62463 | | | CAROLINA | PR | 00983 | |
| 548045 | TOOL MAKERS INC | PO BOX 3318 | | | | BAYAMON | PR | 00958 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 207 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 759374 | TOOL MARKERS INC | P O BOX 3318 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
|---|---|---|---|---|---|---|---|---|---|
| 759373 | TOOL MARKERS INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759375 | TOOL RENTAL AND SUPPLIES INC | BAYAMON GARDEN STATION | PO BOX 3458 | | | BAYAMON | PR | 00958 | |
| 759376 | TOOLING AND STAMPING INC | P O BOX 2294 | | | | TOA BAJA | PR | 00951 | |
| 548047 | TOOLS HARDWARE & SUPPLIES INC | LC 3 COND BELLO HORIZONTE | | | | SAN JUAN | PR | 00924 | |
| 548048 | TOORES MASSAS, SUSAN E | ADDRESS ON FILE | | | | | | | |
| 548049 | TOP ADVERTISING PROMOTION | TINTILLO GARDENS | I4 CALLE 5 | | | GUAYNABO | PR | 00966 | |
| 548050 | TOP ADVERTISING PROMOTION , INC. | CALLE 5 1 - 4 TINTILLO GARDENS | | | | GUAYNABO | PR | 00966-0000 | |
| 759377 | TOP AUTO INC | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 759378 | TOP AUTO SALES | PO BOX 361212 | | | | SAN JUAN | PR | 00936-1212 | |
| 759379 | TOP BLINDS Y/O CARMEN CORTES | VILLA CAROLINA | 113-2 CALLE 77 | | | CAROLINA | PR | 00985 | |
| 759380 | TOP CONSULTANTS INC | URB ALTO APOLO | 22 CALLE HOMERO | | | GUAYNABO | PR | 00969 | |
| 759381 | TOP DEAL ENTERPRISES INC | P O BOX 6201 | | | | CAGUAS | PR | 00725 | |
| 759382 | TOP FOUR DJS INC | COUNTRY CLUB 825 MOLUCAS | | | | SAN JUAN | PR | 00924-1710 | |
| 759383 | TOP FURNITURE AND | PO BOX 191821 | | | | HATO REY | PR | 00919 | |
| 759384 | TOP GROUP CONTRACTORS | P O BOX 8703 | | | | BAYAMON | PR | 00960-8036 | |
| 548051 | TOP GUN AUTO PAINTING AND BODY WORKS | PO BOX 134 | | | | HORMIGUEROS | PR | 00660 | |
| 548052 | TOP LEARNING INC | URB PERLA DEL SUR LAS CARROZAS 2618 | | | | PONCE | PR | 00717 | |
| 548053 | TOP LEARNING, INC | URB PERLA DEL SUR 2618 LAS CARROZAS | | | | PONCE | PR | 00717 | |
| 759385 | TOP LINE | VILLA PRADES | 724 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 548054 | TOP MEAT PROVISIONS CORP | 1 CALLE DR RAMOS MIMOSO STE 1 | | | | GUAYNABO | PR | 00966 | |
| 759386 | TOP NOTCH SAN JUAN INC. | PO BOX 195010 | | | | SAN JUAN | PR | 00919 | |
| 548055 | TOP QUALITY CLEANERS | APARTADO 30037, 65TH INF STATION | | | | RIO PIEDRAS | PR | 00929 | |
| 548056 | TOP QUALITY CLEANERS | P O BOX 30037 | 65 INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 548057 | TOP QUALITY CONTRACTORS INC | CALLE TERUEL A-16 | DOS PINOS TOWN HOUSES | | | SAN JUAN | PR | 00923 | |
| 548058 | TOP QUALITY CONTRACTORS INC | DOS PINOS TOWN HOUSES | A 16 CALLE TERUEL | | | SAN JUAN | PR | 00923 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 759388 | TOP QUALITY MEDIA | 1900 CITYBANK TOWER | 252 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | |
| 759389 | TOP QUALITY RUG CLEANERS | PO BOX 8090 | | | BAYAMON | PR | 00960 | |
| 759390 | TOP QUICK LUBE | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927-4721 | |
| 759391 | TOP RO0FING CONTRACTOR INC | PO BOX 8703 | | | BAYAMON | PR | 00960-8038 | |
| 2175338 | TOP ROOFING CONTRACTOR INC. | P.O. BOX 8703 | | | BAYAMON | PR | 00960-8703 | |
| 759392 | TOP ROOFING CONTRACTORS INC | PO BOX 8703 | | | BAYAMON | PR | 00960-8036 | |
| 759393 | TOP SPEED | 150 EAST SAMPLE RD | | | PAMPANO BEACH | FL | 33064 9890 | |
| 548059 | TOP STAR DISTRIBUTORS INC | PO BOX 10822 | | | SAN JUAN | PR | 00922 | |
| 759394 | TOP TEN CONSTRUCTION | PO BOX 1346 | | | GURABO | PR | 00778 | |
| 759395 | TOP TIRE | PO BOX 2139 | | | ARECIBO | PR | 00613 | |
| 759396 | TOP TRANSPORT INC | PO BOX 810462 | | | CAROLINA | PR | 00981-0462 | |
| 548061 | TOPAC DE PTO RICO DBA TOSHIBA | P O BOX 70176 | | | SAN JUAN | PR | 00936-8176 | |
| 548062 | TOPAC DE PUERTO RICO D/B/A TOSHIBA PUERTO RICO | PO BOX 70176 | | | SAN JUAN | PR | 00936-8176 | |
| 548063 | TOPAC DE PUERTO RICO INC | METRO OFFICE PK LOT6 201 | | | GUAYNABO | PR | 00936 | |
| 548064 | TOPAC DE PUERTO RICO, INC | PO BOX 70176 | | | SAN JUAN | PR | 00936-8176 | |
| 548065 | TOPAC DE PUERTO RICO, INC | PO BOX 70243 | | | SAN JUAN | PR | 00936-8243 | |
| 548066 | Topeka San Jose | Reparto San Jose, C/ Ceuta | | | San Juan | PR | 00923 | |
| 548067 | TOPERBEE CORPORATION | P O BOX 9386 | | | CAGUAS | PR | 00726-9386 | |
| 759397 | TOPES ANGEL 2000 | URB JOSE MERCADO | V 75 C CALLE ROOSEVELT | | CAGUAS | PR | 00725 | |
| 759398 | TOPES FLORES-AURELIO FLORES | URB EL COMANDANTE | 965 JOSE DE JOSSIEU | | SAN JUAN | PR | 00924 | |
| 548068 | TOPES YAUCO INC | BARRIADA LLUVERS SECTOR TIRU | KM 0 HECTOMETRO 8 | P.O. BOX 1206 | YAUCO | PR | 00698 | |
| 759399 | TOPHEALTH | PO BOX 35280 | | | BOSTON | MA | 02135 | |
| 759400 | TOPPER CORPORATION | P O BOX 12330 | | | SAN JUAN | PR | 00914-2330 | |
| 548069 | TOPPERS EMBROIDERY | 802 URB CRISTAL | | | AGUADILLA | PR | 00603 | |
| 759401 | TOPP'S CAR CARE CENTER CORP | P O BOX 425 | | | MERCEDITA | PR | 00715-0425 | |
| 759402 | TOPP'S CAR CARE CENTER CORP | PO BOX 1289 | | | GUAYAMA | PR | 00785-1289 | |
| 548070 | TOQUE DEL ANGEL | ADDRESS ON FILE | | | | | | |
| 548071 | TORAL CORREAS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 548072 | TORAL MUNOZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 548073 | TORAL MUNOZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 548074 | TORAL PEREYO, JOSE | ADDRESS ON FILE | | | | | | |
| 548075 | TORANO CORDERO, ANGELA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 548076 | TORANO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548077 | TORANO DAIRY INC | HC 3 BOX 12096 | | | | UTUADO | PR | 00641 | |
| 548078 | TORANO DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| 548079 | TORANO DIAZ, BRENDA N | ADDRESS ON FILE | | | | | | | |
| 548080 | TORANO DIAZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| 548081 | TORANO GONZALEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548082 | TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548083 | TORANO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548085 | TORANO GONZALEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 548086 | TORANO HERNANDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| 548087 | TORANO MALDONADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| 548088 | TORANO ROBLES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 548089 | TORANO TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| 831694 | Torcos Chemical & Janitorial | PO Box 29708 | | | | San Juan | PR | 00722 | |
| 548091 | TORCOS CHEMICAL & JANITORIAL SUPPLIE INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548092 | TORCOS CHEMICAL & JANITORIAL SUPPLIES , | P.O. BOX 29708 | | | | SAN JUAN | PR | 00929-0000 | |
| 2175559 | TORCOS CHEMICAL AND JANITORIAL SUPPLIES INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548090 | Torcos Chemical INC | Po Box 29704 San Juan | | | | San Juan | PR | 00929 | |
| 548093 | TORCOS CHERMICAL & JANITORIAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548094 | TORCOS CHERMICAL INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 548095 | TORCOS INC | PO BOX 29708 | | | | SAN JUAN | PR | 00929 | |
| 1560109 | Tordini, Allan | ADDRESS ON FILE | | | | | | | |
| 1565242 | Tordini, Louis | ADDRESS ON FILE | | | | | | | |
| 1522421 | Tordini, Louis | ADDRESS ON FILE | | | | | | | |
| 1550497 | Torees I, Machado | ADDRESS ON FILE | | | | | | | |
| 1525030 | Torees I, Machado | ADDRESS ON FILE | | | | | | | |
| 1550497 | Torees I, Machado | ADDRESS ON FILE | | | | | | | |
| 1673481 | TORERES REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 548096 | TORES BERRIOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 548097 | TORES GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 548098 | TORES MEDINA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 548099 | TORES ORTIZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 548100 | TORES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| 825577 | TORES SANTANA, NELSON R. | ADDRESS ON FILE | | | | | | | |
| 548101 | TORES VEGA, JOHANNY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1619098 | Tores Vendz, Virigina | ADDRESS ON FILE | | | | | | | |
| 1986993 | Toress Muroz, Nereida M. | ADDRESS ON FILE | | | | | | | |
| 759403 | TORGUS OFFICE PRODUCTIONS & SUPPLY | PO BOX 2472 | | | | BAYAMON | PR | 00960-2472 | |
| 548102 | TORIBIO CANALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548103 | TORIBIO DE JESUS, CRUZ | ADDRESS ON FILE | | | | | | | |
| 548104 | TORIBIO DE JESUS, ROMAN | ADDRESS ON FILE | | | | | | | |
| 548105 | TORIBIO ENCARNACION CARABALLO | ADDRESS ON FILE | | | | | | | |
| 548106 | TORIBIO GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548107 | TORIBIO MARRERO, STEVEN | ADDRESS ON FILE | | | | | | | |
| 548108 | TORIBIO MARTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 548109 | TORIBIO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 548111 | TORIBIO MATEO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 548110 | TORIBIO MATEO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| 548112 | TORIBIO MENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 759404 | TORIBIO NIEVES ERAZO | P O BOX 2240 | | | | BAYAMON | PR | 00960 | |
| 548113 | TORIBIO RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 548114 | TORIBIO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| 548115 | TORIBIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 548116 | TORIBIO SOSA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 548117 | TORIBIO TAVAREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 759405 | TORITOS VAZQUEZ | BOX 333 | | | | YABUCOA | PR | 00767 | |
| 548118 | TORLY INC | 138 AVE WINSTON CHURCHILL STE 545 | | | | SAN JUAN | PR | 00926 | |
| 759406 | TORMENTERAS COUNTRY CLUB | 19 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 850941 | TORMENTERAS COUNTRY CLUB INC | GQ 19 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 | |
| 548119 | TORMES GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 548120 | TORMES GOTAY, LEILA N | ADDRESS ON FILE | | | | | | | |
| 548121 | TORMES OLAN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 548122 | TORMES OLAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1948503 | Tormes Olan, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 548123 | TORMES RUIZ, HAZEL J | ADDRESS ON FILE | | | | | | | |
| 548124 | TORMOS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548125 | TORMOS GERENA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 548126 | TORMOS PICON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 548127 | TORMOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 548128 | TORNA SOL INC | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548129 | TORNASOL COLLEGE | PO BOX 141897 | | | | ARECIBO | PR | 00614 | |
| 548130 | TORNEO BALONCESTO INTERBARRIOS BIMBI | ROSAS DE YABUCOA INC | PO BOX 1423 | | | YABUCOA | PR | 00767 | |
| 548131 | TORNEO DE EXCELENCIA | P O BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919 | |
| 759407 | TORNEO DE GOLF GUARDIA NACIONAL DE P R | 200 CARRETERA 165 | | | | TOA BAJA | PR | 00949-3247 | |
| 548132 | TORNEO INDUSTRIAL ALL STAR INC | URB VILLA DEL CARMEN | 2203 CALLE TORRECILLAS | | | PONCE | PR | 00716-2217 | |
| 759408 | TORNEO INTERNACIONAL DE AJEDREZ INC | HC 02 BOX 5840-2 | | | | COAMO | PR | 00769 | |
| 548133 | TORNEO INTERNACIONAL DE AJEDREZ INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| 548134 | TORNEO LATINOAMERICANO BASEBALL ARROYANO | BO SINGAPUR | S 30 CALLE A | | | ARROYO | PR | 00714 | |
| 548135 | TORNEO LATINOAMERICANO BASEBALL ARROYANO | EXT JARD DE ARROYO | D 17 CALLE C | | | ARROYO | PR | 00714 | |
| 548136 | TORNEO MUNDIAL WILLIE MAYS INC | STA JUANITA | B 45 CALLE BERNANDINO | | | BAYAMON | PR | 00956 | |
| 759409 | TORNICENTRO DE SUR | PO BOX 7449 | | | | PONCE | PR | 00732-7449 | |
| 759410 | TORNILLERIA HNOS MATOS | PO BOX 140 | | | | AGUADA | PR | 00602 | |
| 759411 | TORNILLERIA HNOS MATTOS | P O BOX 524 | | | | AGUADA | PR | 00662 | |
| 1507763 | Tornincasa, Ernest | ADDRESS ON FILE | | | | | | | |
| 548137 | TORNITOOL | 1260 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| 548138 | TORO ACEVEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1962784 | Toro Acosta, Auristela | ADDRESS ON FILE | | | | | | | |
| 548139 | TORO ACOSTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 548140 | TORO ADORNO, NORMA | ADDRESS ON FILE | | | | | | | |
| 825578 | TORO ADORNO, NORMA | ADDRESS ON FILE | | | | | | | |
| 548141 | TORO AGRAIT, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 548142 | TORO AGRAIT, TANIA | ADDRESS ON FILE | | | | | | | |
| 1670130 | Toro Agrait, Tania M. | ADDRESS ON FILE | | | | | | | |
| 548144 | TORO ALEQUIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1877152 | Toro Alequin, Awilda | ADDRESS ON FILE | | | | | | | |
| 548145 | TORO ALEQUIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 548146 | TORO ALFONSO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1958940 | TORO ALFONSO, JORGE | ADDRESS ON FILE | | | | | | | |
| 548147 | TORO ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 548148 | TORO ALMODOVAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548149 | TORO ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548150 | TORO ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2120669 | TORO ANDIYAR, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2041616 | Toro Andiyar, Carlos A. | ADDRESS ON FILE | | | | | | |
| 548151 | TORO ANDUJAR, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2117732 | Toro Andujar, Carlos A. | ADDRESS ON FILE | | | | | | |
| 548152 | TORO APONTE, HERNAN | ADDRESS ON FILE | | | | | | |
| 825579 | TORO APONTE, JANNETTE | ADDRESS ON FILE | | | | | | |
| 548153 | TORO APONTE, JULIO ANGEL | ADDRESS ON FILE | | | | | | |
| 1882053 | Toro Aponte, Luz Elenia | ADDRESS ON FILE | | | | | | |
| 1580682 | Toro Aponte, Luz Leida | ADDRESS ON FILE | | | | | | |
| 548154 | TORO APONTE, NILDA | ADDRESS ON FILE | | | | | | |
| 548155 | TORO ARLEQUIN, JOHN | ADDRESS ON FILE | | | | | | |
| 2134233 | Toro Arocho, Elsie | ADDRESS ON FILE | | | | | | |
| 2134233 | Toro Arocho, Elsie | ADDRESS ON FILE | | | | | | |
| 548157 | TORO ARQUITECTOS C S P | 2004 AVE MC LEARY | | | | SAN JUAN | PR | 00911 |
| 548158 | TORO ARQUITECTOS CSP | 2004 CALLE MCLEARY | | | | SAN JUAN | PR | 00911-1441 |
| 2176814 | TORO ARQUITECTOS, CSP | 2004 AVENIDA MCLEARY | | | | SAN JUAN | PR | 00911 |
| 548159 | Toro Arroyo, Felix | ADDRESS ON FILE | | | | | | |
| 548160 | TORO ARROYO, HETZER O | ADDRESS ON FILE | | | | | | |
| 548161 | TORO ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 548162 | TORO ARROYO, SIXTA | ADDRESS ON FILE | | | | | | |
| 548163 | TORO ARROYO, WANDY | ADDRESS ON FILE | | | | | | |
| 548164 | TORO ARSUAGA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 548165 | TORO ARSUAGA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 548166 | TORO ASENCIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 548167 | TORO AVILES, DIANELIS | ADDRESS ON FILE | | | | | | |
| 548168 | TORO AYALA, ADA R | ADDRESS ON FILE | | | | | | |
| 548169 | TORO AYALA, ANA E | ADDRESS ON FILE | | | | | | |
| 825580 | TORO AYALA, OTNIEL | ADDRESS ON FILE | | | | | | |
| 548170 | TORO AYALA, OTNIEL | ADDRESS ON FILE | | | | | | |
| 825581 | TORO AYALA, OTNIEL | ADDRESS ON FILE | | | | | | |
| 548171 | TORO AYALA, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 548172 | TORO AYALA, WANDA | ADDRESS ON FILE | | | | | | |
| 548173 | TORO BAEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 548174 | TORO BAHAMONDE, ALIA | ADDRESS ON FILE | | | | | | |
| 548175 | TORO BALAGUER, ERNESTO | ADDRESS ON FILE | | | | | | |
| 548176 | TORO BERENGUER, REYNALDO | ADDRESS ON FILE | | | | | | |
| 548177 | TORO BERRIOS, DAISY | ADDRESS ON FILE | | | | | | |
| 1940244 | TORO BERRIOS, DAISY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548178 | TORO BETANCOURT COMMUNICATIONS | URB TIERRA ALTA | 274 AVE SANTA ANA # 287 | | | GUAYNABO | PR | 00969-3304 | |
| 548179 | TORO BIRCH, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 548180 | TORO BOBE MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| 548181 | TORO BOBE, AXEL | ADDRESS ON FILE | | | | | | | |
| 548182 | TORO BOBE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 548183 | Toro Bonilla, Jose D | ADDRESS ON FILE | | | | | | | |
| 548184 | TORO BORRAS, ILYCELIS | ADDRESS ON FILE | | | | | | | |
| 548185 | TORO BOSQUE, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 548186 | TORO BRAVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 548187 | TORO BURGOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 548188 | TORO BURGUETE MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| 548189 | TORO CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 548190 | TORO CABAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| 548191 | TORO CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 548192 | TORO CALDERO, IRIS | ADDRESS ON FILE | | | | | | | |
| 548193 | TORO CAMACHO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 548194 | TORO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 548195 | TORO CAMACHO, FLOR E. | ADDRESS ON FILE | | | | | | | |
| 548196 | Toro Camacho, Jaranaiza M. | ADDRESS ON FILE | | | | | | | |
| 548197 | TORO CANCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| 548198 | TORO CANCEL, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 548199 | TORO CANDELARIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 548200 | TORO CARABALLO, JOMAIRY | ADDRESS ON FILE | | | | | | | |
| 548201 | TORO CARABALLO, MARIELY Z | ADDRESS ON FILE | | | | | | | |
| 825582 | TORO CARABALLO, MARIELY Z | ADDRESS ON FILE | | | | | | | |
| 548202 | TORO CARAFFA, MARLENE | ADDRESS ON FILE | | | | | | | |
| 548203 | TORO CARDOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 825583 | TORO CARLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548204 | TORO CARLO, NANCY | ADDRESS ON FILE | | | | | | | |
| 548205 | TORO CARMONA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 548206 | TORO CASELLAS, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| 548207 | TORO CASELLAS, ALVILDA | ADDRESS ON FILE | | | | | | | |
| 825584 | TORO CASIANO, MARY | ADDRESS ON FILE | | | | | | | |
| 548208 | TORO CASIANO, MARY E. | ADDRESS ON FILE | | | | | | | |
| 2002315 | Toro Casiano, Nereida | ADDRESS ON FILE | | | | | | | |
| 548209 | TORO CASIANO, NEREIDA T | ADDRESS ON FILE | | | | | | | |
| 548210 | TORO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 548211 | TORO CASTILLO, JULIUS E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548212 | TORO CASTRO, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1781956 | Toro Cedeno, Ramon Antonio | ADDRESS ON FILE | | | | | | | |
| 548213 | Toro Charriez, Glorivee | ADDRESS ON FILE | | | | | | | |
| 548214 | TORO CHIQUES, ROSARIO A. | ADDRESS ON FILE | | | | | | | |
| 548215 | TORO CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 548216 | TORO CINTRON, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 548217 | TORO CINTRON, YEIDI | ADDRESS ON FILE | | | | | | | |
| 548218 | TORO COLLAZO, DIANA T | ADDRESS ON FILE | | | | | | | |
| 548219 | TORO COLLAZO, JENSSEN | ADDRESS ON FILE | | | | | | | |
| 548220 | TORO COLOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1754882 | TORO COLOME, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 759413 | TORO COLON MULLET/ RIVERA & SIFRE PSC | 416 AVE PONCE DE LEON | UNION PLAZA SUITE 311 | | | SAN JUAN | PR | 00918 | |
| 759412 | TORO COLON MULLET/ RIVERA & SIFRE PSC | P O BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 548221 | Toro Colon, Erick M | ADDRESS ON FILE | | | | | | | |
| 548222 | TORO COLON, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| 1839399 | TORO COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 548223 | Toro Colon, Juan J | ADDRESS ON FILE | | | | | | | |
| 548224 | TORO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 548225 | TORO COLON, MILDRED LANTHE | ADDRESS ON FILE | | | | | | | |
| 548226 | TORO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 548227 | TORO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 825586 | TORO COLON, SANTOS L | ADDRESS ON FILE | | | | | | | |
| 548228 | TORO COMAS, HEBER G | ADDRESS ON FILE | | | | | | | |
| 548229 | TORO CORA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 548230 | TORO CORDERO, YAIZA C | ADDRESS ON FILE | | | | | | | |
| 548231 | TORO CORDOVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 548232 | TORO COSTAS, ADRIAN KARLO | ADDRESS ON FILE | | | | | | | |
| 548233 | TORO COTTE, ALICIA D. | ADDRESS ON FILE | | | | | | | |
| 548234 | TORO COTTE, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 1601452 | TORO CRUZ, ANDRES JOSE | ADDRESS ON FILE | | | | | | | |
| 548235 | TORO CRUZ, AXEL H. | ADDRESS ON FILE | | | | | | | |
| 548236 | TORO CRUZ, AXEL HERNAN | ADDRESS ON FILE | | | | | | | |
| 548237 | TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 2045330 | TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 548238 | TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 548239 | TORO CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| 548240 | TORO CRUZ, EDXEL H. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825587 | TORO CRUZ, HECTOR F | ADDRESS ON FILE | | | | | | |
| 825588 | TORO CRUZ, JOAN M | ADDRESS ON FILE | | | | | | |
| 548241 | TORO CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 548242 | TORO CRUZ, KERSHIA | ADDRESS ON FILE | | | | | | |
| 548243 | TORO CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 268507 | TORO CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 548244 | TORO CRUZ, MIRTA | ADDRESS ON FILE | | | | | | |
| 2014061 | Toro Cruz, Mirta | ADDRESS ON FILE | | | | | | |
| 548245 | TORO CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 548246 | TORO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 726072 | TORO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 825589 | TORO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 548248 | TORO CRUZ, NOEL | ADDRESS ON FILE | | | | | | |
| 548249 | Toro Cuevas, Jose A | ADDRESS ON FILE | | | | | | |
| 759414 | TORO CYCLE CORP. | P.O. BOX 450 | | | | CABO ROJO | PR | 00623 |
| 548250 | TORO DAVILA, JESUS | ADDRESS ON FILE | | | | | | |
| 2130458 | Toro de Blanco, Didi R | ADDRESS ON FILE | | | | | | |
| 548252 | TORO DE JESUS, AISHA | ADDRESS ON FILE | | | | | | |
| 548251 | TORO DE JESUS, AISHA | ADDRESS ON FILE | | | | | | |
| 548253 | TORO DE JUAN, BELMARIE | ADDRESS ON FILE | | | | | | |
| 548254 | TORO DE JUAN, BETHZAIRA | ADDRESS ON FILE | | | | | | |
| 548255 | TORO DE LEON, HENRY | ADDRESS ON FILE | | | | | | |
| 548256 | TORO DE LEON, HENRY | ADDRESS ON FILE | | | | | | |
| 548257 | TORO DE LEON, YOHEILY | ADDRESS ON FILE | | | | | | |
| 548258 | TORO DEL TORO, JESUS | ADDRESS ON FILE | | | | | | |
| 825590 | TORO DELGADO, BETSY L | ADDRESS ON FILE | | | | | | |
| 548259 | TORO DELGADO, BETSY L. | ADDRESS ON FILE | | | | | | |
| 548260 | Toro Delgado, Ivette | ADDRESS ON FILE | | | | | | |
| 548262 | TORO DENIS, ERIC | ADDRESS ON FILE | | | | | | |
| 548263 | TORO DENIZ MD, HECTOR R | ADDRESS ON FILE | | | | | | |
| 548264 | TORO DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 548265 | TORO DIAZ, JULIO | ADDRESS ON FILE | | | | | | |
| 548266 | TORO DIAZ, JULIO S | ADDRESS ON FILE | | | | | | |
| 548267 | TORO DOMINICCI, JORGE | ADDRESS ON FILE | | | | | | |
| 548268 | TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | |
| 548269 | TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | |
| 548270 | TORO ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | |
| 548271 | TORO ESCALERA, ANGELA M | ADDRESS ON FILE | | | | | | |
| 825591 | TORO ESPIET, KEISY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 759415 | TORO ESSO SERVICE | 102 CALLE IGNACIO ARSUAGA | | | | CAROLINA | PR | 00985 | |
| 548273 | TORO ESTRADA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1422003 | TORO ESTRELA, DAVID A. | MILTON PORTALATIN | PO BOX 9021802 | | | SAN JUAN | PR | 00902-1802 | |
| 1571925 | Toro Estrella, David | ADDRESS ON FILE | | | | | | | |
| 1571925 | Toro Estrella, David | ADDRESS ON FILE | | | | | | | |
| 759416 | TORO FARMER INC | PO BOX 765 | | | | CABO ROJO | PR | 00623 | |
| 548274 | TORO FELIBERTY, LUZ M | ADDRESS ON FILE | | | | | | | |
| 548275 | TORO FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 548276 | TORO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 548277 | TORO FELICIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 1522198 | TORO FELICIANO, JULIO C. | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | |
| 280157 | TORO FERNANDEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 1943626 | Toro Fernandez, Luciano | ADDRESS ON FILE | | | | | | | |
| 2176706 | TORO FERRER ARQUITECTOS | 1957 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00915 | |
| 548278 | TORO FERRER ARQUITECTOS | 67 CALLE BANOS | | | | SAN JUAN | PR | 00911-1706 | |
| 548279 | TORO FIELHAWER, JASON | ADDRESS ON FILE | | | | | | | |
| 548280 | Toro Figueroa, Dennis | ADDRESS ON FILE | | | | | | | |
| 548281 | TORO FLORES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 548282 | TORO FONT, IXION O. | ADDRESS ON FILE | | | | | | | |
| 548283 | TORO FONT, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548284 | TORO FRANCO, BOB | ADDRESS ON FILE | | | | | | | |
| 548285 | TORO FRANCO, TOMAS | ADDRESS ON FILE | | | | | | | |
| 548286 | TORO FRED, OLGA | ADDRESS ON FILE | | | | | | | |
| 548287 | TORO GALARZA, JENNIFER MARIE | ADDRESS ON FILE | | | | | | | |
| 548288 | Toro Garcia, Isidro | ADDRESS ON FILE | | | | | | | |
| 825592 | TORO GARCIA, JANICE | ADDRESS ON FILE | | | | | | | |
| 548289 | TORO GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| 1637377 | Toro Garcia, Rosa L. | ADDRESS ON FILE | | | | | | | |
| 2077758 | Toro Gaud, Mercedes V | ADDRESS ON FILE | | | | | | | |
| 2102970 | Toro Gaud, Mercedes V | ADDRESS ON FILE | | | | | | | |
| 548290 | TORO GAUD, MERCEDES V | ADDRESS ON FILE | | | | | | | |
| 548291 | TORO GAUD, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1975537 | Toro Gaud, Rosa W. | ADDRESS ON FILE | | | | | | | |
| 1975537 | Toro Gaud, Rosa W. | ADDRESS ON FILE | | | | | | | |
| 548292 | Toro Godineaux, Joe E. | ADDRESS ON FILE | | | | | | | |
| 548293 | TORO GODINEAUX, WENCY | ADDRESS ON FILE | | | | | | | |
| 825593 | TORO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1659570 | TORO GONZALEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1660638 | TORO GONZALEZ, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 548294 | TORO GONZALEZ, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 548295 | TORO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 548296 | TORO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 548297 | TORO GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1940367 | Toro Gonzalez, Gladys | ADDRESS ON FILE | | | | | | |
| 2028375 | Toro Gonzalez, Gladys | ADDRESS ON FILE | | | | | | |
| 548298 | TORO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 548299 | TORO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 548300 | TORO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 548301 | TORO GONZALEZ, JULITA | ADDRESS ON FILE | | | | | | |
| 2023946 | Toro Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 548302 | TORO GOTAY, ZAYMI | ADDRESS ON FILE | | | | | | |
| 548303 | TORO GOYCO, FEDERICO A | ADDRESS ON FILE | | | | | | |
| 285618 | TORO GOYCO, LUIS | ADDRESS ON FILE | | | | | | |
| 548304 | TORO GRAJALES MD, ISMAEL | ADDRESS ON FILE | | | | | | |
| 548305 | TORO GROUP INC | URB MILLAVILLE | 99 CALLE QUENAPA | | | SAN JUAN | PR | 00926 | |
| 548306 | TORO GUADALUPE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1257587 | TORO GUADALUPE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 548307 | TORO GUADALUPE, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 548308 | TORO GUERRERO, LUZ O | ADDRESS ON FILE | | | | | | |
| 548309 | TORO GUERRERO, MARIA M | ADDRESS ON FILE | | | | | | |
| 548310 | Toro Guerrido, Eric M | ADDRESS ON FILE | | | | | | |
| 548311 | TORO GUERRIDO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 548312 | TORO GUTIERREZ, MARIVETTE | ADDRESS ON FILE | | | | | | |
| 548313 | TORO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 825594 | TORO GUZMAN, LESTER | ADDRESS ON FILE | | | | | | |
| 548314 | TORO GUZMAN, MARIA DEL CA | ADDRESS ON FILE | | | | | | |
| 825595 | TORO GUZMAN, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 2072954 | Toro Henedia, Jannette | ADDRESS ON FILE | | | | | | |
| 825596 | TORO HEREDIA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 548315 | TORO HEREDIA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 548316 | TORO HEREDIA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1863391 | TORO HERNANDEZ, ANA S | ADDRESS ON FILE | | | | | | |
| 548317 | TORO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1585572 | Toro Hernandez, Angel | ADDRESS ON FILE | | | | | | |
| 1585572 | Toro Hernandez, Angel | ADDRESS ON FILE | | | | | | |
| 548318 | TORO HERNÁNDEZ, ANGEL | ANGEL TORO HERNÁNDEZ | HC 02 BOX 7027 | | | SANTA ISABEL | PR | 00757 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548319 | TORO HERNÁNDEZ, ANGEL | LCDO. MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | | | Ponce | PR | 00716-0211 | |
| 1422004 | TORO HERNÁNDEZ, ANGEL | MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-0211 | |
| 548320 | TORO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 548321 | TORO HERNANDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 548322 | TORO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 548323 | TORO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 164968 | TORO HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 164968 | TORO HERNANDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 1653318 | Toro Hernandez, Juanita | ADDRESS ON FILE | | | | | | | |
| 548324 | TORO HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 548325 | TORO HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 825597 | TORO HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 548326 | TORO HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 548327 | TORO HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 548328 | TORO HORRACH, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 548329 | TORO HORRACH, LEODEGARIO | ADDRESS ON FILE | | | | | | | |
| 548330 | TORO HUERTAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 548331 | TORO HUERTAS, MAUREEN I. | ADDRESS ON FILE | | | | | | | |
| 548332 | TORO HURTADO, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| 825598 | TORO IGLESIAS, LILIANA M | ADDRESS ON FILE | | | | | | | |
| 548333 | TORO IRIZARRY, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 548334 | TORO IRIZARRY, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 548335 | TORO IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| 825599 | TORO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| 548336 | TORO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| 1540298 | Toro Irizarry, Noel | ADDRESS ON FILE | | | | | | | |
| 1540298 | Toro Irizarry, Noel | ADDRESS ON FILE | | | | | | | |
| 2126260 | Toro Irizarry, Ricarda | ADDRESS ON FILE | | | | | | | |
| 548337 | TORO IRIZARRY, RICARDA | ADDRESS ON FILE | | | | | | | |
| 1656479 | Toro Irizarry, Ricarda | ADDRESS ON FILE | | | | | | | |
| 548338 | TORO JUSTINIANO, LESLEY F. | ADDRESS ON FILE | | | | | | | |
| 548339 | Toro Justiniano, Victor E | ADDRESS ON FILE | | | | | | | |
| 548340 | Toro Laboy, Jose M | ADDRESS ON FILE | | | | | | | |
| 548341 | TORO LABOY, MAGDA | ADDRESS ON FILE | | | | | | | |
| 548342 | TORO LABOY, REBECA | ADDRESS ON FILE | | | | | | | |
| 548343 | TORO LEBRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 548344 | TORO LEBRON, NILSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548345 | TORO LEBRON, ZULMA D | ADDRESS ON FILE | | | | | | | |
| 1422956 | TORO LEON, WILLIAM | SR. WILLIAM TORO LEON | INSTITUCION PONCE ADULTOS 1000 | PO BOX 10786 4 U-113 | | PONCE | PR | 00732 | |
| 548346 | TORO LEYRO, MOISES | ADDRESS ON FILE | | | | | | | |
| 548347 | TORO LLANOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 850942 | TORO LOPEZ NIMIA I. | URB. SIERRA BAYAMON | 2511 25 CALLE A | | | BAYAMON | PR | 00961 | |
| 2188340 | Toro Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| 1815977 | Toro Lopez, Anthony | 105 Belt Ramey | | | | Aguadilla | PR | 00603 | |
| 548348 | Toro Lopez, Anthony | Calle Belt Ramey | 105 | | | Aguadilla | PR | 00603 | |
| 548349 | TORO LOPEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 548350 | TORO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 548351 | TORO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548352 | TORO LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 548353 | TORO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 548354 | TORO LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 1746736 | Toro Lopez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 548355 | TORO LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 1746736 | Toro Lopez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 548356 | TORO LOPEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 825600 | TORO LOZADA, CHAREDYS | ADDRESS ON FILE | | | | | | | |
| 548357 | TORO LUCCIONI, NANCY | ADDRESS ON FILE | | | | | | | |
| 548358 | TORO LUCENA, ALBERTO R | ADDRESS ON FILE | | | | | | | |
| 548359 | Toro Lugo, Carlos R | ADDRESS ON FILE | | | | | | | |
| 1648138 | Toro Lugo, Hildamaris | ADDRESS ON FILE | | | | | | | |
| 548360 | TORO LUGO, HILDAMARIS | ADDRESS ON FILE | | | | | | | |
| 548361 | TORO LUGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 548362 | TORO LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 548363 | TORO MADERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548364 | TORO MADERA, MADELINE E | ADDRESS ON FILE | | | | | | | |
| 1259731 | TORO MALAVE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 548365 | TORO MALAVE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 548366 | TORO MALAVE, KARINA | ADDRESS ON FILE | | | | | | | |
| 2090911 | Toro Manzano, Iris | ADDRESS ON FILE | | | | | | | |
| 548367 | TORO MANZANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 2090911 | Toro Manzano, Iris | ADDRESS ON FILE | | | | | | | |
| 548368 | TORO MARCANO, DILCIA | ADDRESS ON FILE | | | | | | | |
| 548369 | TORO MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| 548370 | TORO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 548371 | TORO MARRERO, ELBIA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548372 | TORO MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 548373 | TORO MARTINEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 548374 | TORO MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 548375 | TORO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 548376 | TORO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1733062 | TORO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1733062 | TORO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 548377 | TORO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 548378 | TORO MARTINEZ, MICHELLE L | ADDRESS ON FILE | | | | | | |
| 548379 | TORO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 548380 | TORO MARTINEZ, MORGAN | ADDRESS ON FILE | | | | | | |
| 548381 | TORO MARTINEZ, ROXANNE | ADDRESS ON FILE | | | | | | |
| 548382 | TORO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 548383 | TORO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 548384 | TORO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 548385 | TORO MASSARI, REBECA | ADDRESS ON FILE | | | | | | |
| 548386 | TORO MATIAS, MARIA | ADDRESS ON FILE | | | | | | |
| 548387 | TORO MATOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 548388 | TORO MATOS, ONIEL | ADDRESS ON FILE | | | | | | |
| 548389 | TORO MATOS, PABLO ARMANDO | ADDRESS ON FILE | | | | | | |
| 548390 | TORO MATOS, WALTER | ADDRESS ON FILE | | | | | | |
| 548391 | TORO MAYOL, NICOLE | ADDRESS ON FILE | | | | | | |
| 548392 | TORO MCCOWN, JORGE | ADDRESS ON FILE | | | | | | |
| 548393 | TORO MEDINA, LISANDRO | ADDRESS ON FILE | | | | | | |
| 548394 | TORO MEDINA, ZULMARY | ADDRESS ON FILE | | | | | | |
| 1791453 | Toro Melendez, Damaris | ADDRESS ON FILE | | | | | | |
| 548395 | TORO MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 548396 | TORO MELENDEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 548397 | TORO MELENDEZ, FRANCES I | ADDRESS ON FILE | | | | | | |
| 2148640 | Toro Melendez, Frances Isabel | ADDRESS ON FILE | | | | | | |
| 548398 | TORO MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 548399 | TORO MELENDEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 548401 | TORO MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | |
| 548400 | TORO MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | |
| 825603 | TORO MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 548402 | TORO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 548403 | TORO MERCADO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1589063 | Toro Mercado, Julio Angel | ADDRESS ON FILE | | | | | | |
| 1603868 | Toro Mercado, Julio Angel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1589063 | Toro Mercado, Julio Angel | ADDRESS ON FILE | | | | | | |
| 1589063 | Toro Mercado, Julio Angel | ADDRESS ON FILE | | | | | | |
| 548404 | TORO MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 548405 | TORO MERCADO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 548406 | TORO MILLAN, LEONARDO | ADDRESS ON FILE | | | | | | |
| 548407 | TORO MOLINA, FLOR | ADDRESS ON FILE | | | | | | |
| 1567236 | Toro Montalero, Wendell | ADDRESS ON FILE | | | | | | |
| 548408 | TORO MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | |
| 548409 | TORO MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 548410 | TORO MONTALVO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1559027 | Toro Montalvo, Wendell | ADDRESS ON FILE | | | | | | |
| 1566746 | Toro Montalvo, Wendell | ADDRESS ON FILE | | | | | | |
| 548412 | TORO MONTE, MILDRED | ADDRESS ON FILE | | | | | | |
| 548413 | TORO MONTES, JORGE | ADDRESS ON FILE | | | | | | |
| 825604 | TORO MONTES, JOSE | ADDRESS ON FILE | | | | | | |
| 548414 | TORO MONTES, JOSE A | ADDRESS ON FILE | | | | | | |
| 548415 | TORO MONTES, RICKY N. | ADDRESS ON FILE | | | | | | |
| 825605 | TORO MONTES, VERONICA | ADDRESS ON FILE | | | | | | |
| 1259732 | TORO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 825606 | TORO MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 548416 | TORO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 548417 | TORO MORALES, GENOVA | ADDRESS ON FILE | | | | | | |
| 850943 | TORO MORALES, GENOVA Y. | COND GALERIA I APT 1506 | 201 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | |
| 1912701 | Toro Morales, Gerardo | ADDRESS ON FILE | | | | | | |
| 548418 | TORO MORALES, GERARDO | ADDRESS ON FILE | | | | | | |
| 1912701 | Toro Morales, Gerardo | ADDRESS ON FILE | | | | | | |
| 548419 | TORO MORALES, IVAN | ADDRESS ON FILE | | | | | | |
| 548420 | TORO MORALES, MARLENE | ADDRESS ON FILE | | | | | | |
| 548421 | TORO MORALES, MELISSA | ADDRESS ON FILE | | | | | | |
| 548422 | TORO MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2003207 | Toro Morales, Miguel A. | PO Box 668 | | | Hormigueros | PR | 00660 | |
| 332674 | Toro Morales, Miguel A. | PO Box 668 | | | Hormingueros | PR | 00660 | |
| 1422005 | TORO MORALES, MIGUEL A. | YARITZA BONET-ASEGURADORA | PO BOX 70128 | | SAN JUAN | PR | 00936 | |
| 1912328 | Toro Morales, Milagros | ADDRESS ON FILE | | | | | | |
| 1722469 | TORO MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 548423 | TORO MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 548424 | TORO MORALES, ZANIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1754700 | Toro Morales, Zania J. | ADDRESS ON FILE | | | | | | |
| 1791267 | TORO MUNIZ , BETSEY | ADDRESS ON FILE | | | | | | |
| 548425 | TORO MUNIZ, BETSEY | ADDRESS ON FILE | | | | | | |
| 548426 | TORO MUNIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 825608 | TORO MUNIZ, THOMAS | ADDRESS ON FILE | | | | | | |
| 1772036 | Toro Munoz, Vivian | ADDRESS ON FILE | | | | | | |
| 548427 | TORO MUNOZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 1786776 | Toro Muñoz, Vivian | ADDRESS ON FILE | | | | | | |
| 548428 | TORO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 548429 | TORO NAZARIO, SONIA M | ADDRESS ON FILE | | | | | | |
| 1613111 | Toro Nazario, Sonia M. | ADDRESS ON FILE | | | | | | |
| 548430 | TORO NCCOWN, JORGE A | ADDRESS ON FILE | | | | | | |
| 548431 | TORO NIEVES, INA M | ADDRESS ON FILE | | | | | | |
| 548432 | TORO OCASIO, ARIEL E. | ADDRESS ON FILE | | | | | | |
| 548433 | TORO OCASIO, ERIC | ADDRESS ON FILE | | | | | | |
| 548434 | TORO OCASIO, ERIC JAVIER | ADDRESS ON FILE | | | | | | |
| 548435 | Toro Ojio, Angeles M | ADDRESS ON FILE | | | | | | |
| 548436 | TORO OJIO, RAMON A | ADDRESS ON FILE | | | | | | |
| 548437 | TORO OJIO, RAMON A | ADDRESS ON FILE | | | | | | |
| 548438 | TORO OLIVENCIA, MARTA I | ADDRESS ON FILE | | | | | | |
| 548439 | TORO OLMEDA, JAVIER | ADDRESS ON FILE | | | | | | |
| 548440 | TORO ORONA, NANETTE | ADDRESS ON FILE | | | | | | |
| 548441 | TORO ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 548442 | TORO ORTIZ, CINDY | ADDRESS ON FILE | | | | | | |
| 548443 | TORO ORTIZ, EDWARDO | ADDRESS ON FILE | | | | | | |
| 548444 | TORO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 825609 | TORO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 548445 | TORO ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 548446 | TORO ORTIZ, GERALDINE | ADDRESS ON FILE | | | | | | |
| 548447 | TORO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1966503 | TORO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 548448 | TORO ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 548449 | TORO ORTIZ, LUIS ROBERTO | ADDRESS ON FILE | | | | | | |
| 1422012 | TORO ORTIZ, MALMA I. | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 548450 | TORO ORTIZ, MALMA I. | URB. VILLAS DE BUENA VENTURA | CA ARACIBO # 282 | | | YABUCOA | PR | 00767 |
| 1422013 | TORO ORTIZ, MALMA L. | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 548451 | TORO ORTIZ, NORMA E. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548452 | TORO OSCURO FILMS | ALTS DE TORRIMAR | 7-9 CALLE 2 | | | GUAYNABO | PR | 00960 | |
| 548453 | TORO PABON, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548454 | TORO PACHECO, AMADY | ADDRESS ON FILE | | | | | | | |
| 548455 | TORO PACHECO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| 548456 | TORO PADILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| 548457 | TORO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 548458 | TORO PADUA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1823446 | TORO PAGAN , MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 548459 | TORO PAGAN MD, JOEL | ADDRESS ON FILE | | | | | | | |
| 548460 | TORO PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 825610 | TORO PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 548461 | TORO PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| 548462 | TORO PAGAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| 548463 | TORO PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 825611 | TORO PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548464 | TORO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1841305 | Toro Pagan, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2000118 | TORO PAGAN, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| 548465 | TORO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 825612 | TORO PALACIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 548466 | TORO PALACIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 548467 | TORO PARDO, NERY | ADDRESS ON FILE | | | | | | | |
| 548468 | TORO PAVIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 548469 | TORO PELEGRIN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 548470 | TORO PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 548471 | TORO PEREZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 548472 | TORO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1612690 | Toro Perez, Carmen E | ADDRESS ON FILE | | | | | | | |
| 548473 | TORO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1874463 | TORO PEREZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 1598550 | Toro Pérez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 548474 | TORO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 1838165 | Toro Perez, Elena | ADDRESS ON FILE | | | | | | | |
| 548475 | TORO PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 548476 | TORO PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 548477 | TORO PEREZ, HARRY M | ADDRESS ON FILE | | | | | | | |
| 548478 | TORO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 825613 | TORO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 548479 | TORO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548481 | TORO PEREZ, NERY | ADDRESS ON FILE | | | | | | | |
| 548480 | Toro Perez, Nery | ADDRESS ON FILE | | | | | | | |
| 548482 | TORO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 548483 | TORO PEREZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 548484 | TORO PERRAZA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 825614 | TORO QUILES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 548485 | TORO QUILES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| 2006186 | Toro Quiles, Yomaris L. | ADDRESS ON FILE | | | | | | | |
| 548486 | TORO QUINONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 548487 | TORO QUINONES, ROSE | ADDRESS ON FILE | | | | | | | |
| 548488 | TORO QUINONES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 548490 | TORO QUINTANA, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 548489 | TORO QUINTANA, DELMA I. | ADDRESS ON FILE | | | | | | | |
| 548491 | TORO RAMIREZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 548492 | TORO RAMIREZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 548493 | TORO RAMIREZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 548494 | TORO RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 548495 | TORO RAMOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 548496 | TORO RAMOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 548497 | TORO RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 548498 | TORO RESTO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 548499 | TORO RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| 548500 | TORO RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| 548501 | TORO RIVERA, ALBA NYDIA | ADDRESS ON FILE | | | | | | | |
| 548502 | TORO RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 548503 | TORO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 548504 | TORO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1857290 | Toro Rivera, Geraldine | ADDRESS ON FILE | | | | | | | |
| 825615 | TORO RIVERA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| 825616 | TORO RIVERA, GERALDINE J. | ADDRESS ON FILE | | | | | | | |
| 548506 | TORO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 548507 | TORO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 1932509 | Toro Rivera, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1874282 | TORO RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 548508 | TORO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 548509 | TORO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 548510 | TORO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| 1492907 | TORO RIVERA, JORGE J | ADDRESS ON FILE | | | | | | | |
| 1492944 | TORO RIVERA, JORGE J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548511 | Toro Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 548512 | TORO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 548513 | TORO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 548514 | TORO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 548515 | TORO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 548516 | TORO RIVERA, NARDA | ADDRESS ON FILE | | | | | | | |
| 548517 | TORO RIVERA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| 1940663 | Toro Rivera, Roberto L. | ADDRESS ON FILE | | | | | | | |
| 548519 | TORO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 548518 | TORO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 548521 | TORO RODRIGUES, AHIMELEC | ADDRESS ON FILE | | | | | | | |
| 548522 | TORO RODRIGUEZ MD, VALERIE | ADDRESS ON FILE | | | | | | | |
| 548523 | TORO RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 548524 | TORO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 548525 | TORO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548526 | TORO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2162183 | Toro Rodriguez, Carmen Rosa | ADDRESS ON FILE | | | | | | | |
| 548527 | TORO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 548528 | TORO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 548529 | TORO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 548530 | TORO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 548531 | TORO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 548532 | TORO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 825617 | TORO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 548533 | TORO RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1702812 | Toro Rodríguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 548534 | TORO RODRIGUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1606039 | Toro Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 548535 | TORO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 548536 | TORO RODRIGUEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 548537 | TORO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1761732 | TORO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 548538 | TORO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 548540 | TORO RODRIGUEZ, ILIA R. | ADDRESS ON FILE | | | | | | | |
| 548539 | TORO RODRIGUEZ, ILIA R. | ADDRESS ON FILE | | | | | | | |
| 548541 | TORO RODRIGUEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 1671474 | Toro Rodriguez, Irma J. | ADDRESS ON FILE | | | | | | | |
| 1852848 | Toro Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| 548542 | TORO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548543 | TORO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 825618 | TORO RODRIGUEZ, JAILYN | ADDRESS ON FILE | | | | | | |
| 548544 | TORO RODRIGUEZ, JAILYN E | ADDRESS ON FILE | | | | | | |
| 548545 | TORO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 548546 | TORO RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 548547 | Toro Rodriguez, Julio E | ADDRESS ON FILE | | | | | | |
| 548548 | TORO RODRÍGUEZ, JULIO E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 548549 | TORO RODRÍGUEZ, JULIO E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1422014 | TORO RODRÍGUEZ, JULIO E. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 |
| 548550 | TORO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | |
| 548551 | TORO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1682882 | Toro Rodriguez, Lilliam | ADDRESS ON FILE | | | | | | |
| 548552 | TORO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 2005707 | Toro Rodriguez, Madeline | ADDRESS ON FILE | | | | | | |
| 825620 | TORO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 548553 | TORO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 548554 | TORO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 548555 | TORO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 548556 | TORO RODRIGUEZ, NAYSHA | ADDRESS ON FILE | | | | | | |
| 548557 | TORO RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | |
| 548558 | TORO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 1610993 | TORO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 825621 | TORO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 1621259 | Toro Rodriguez, Radamés | ADDRESS ON FILE | | | | | | |
| 548559 | TORO RODRIGUEZ, ROSA H. | ADDRESS ON FILE | | | | | | |
| 548560 | TORO RODRIGUEZ, ROSALY | ADDRESS ON FILE | | | | | | |
| 548561 | TORO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 825622 | TORO RODRIGUEZ, VINCE G | ADDRESS ON FILE | | | | | | |
| 548562 | TORO RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | |
| 548563 | TORO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1677094 | TORO RODRIGUEZ, WANDA ENID | ADDRESS ON FILE | | | | | | |
| 825623 | TORO RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 548564 | TORO ROJAS, JETSENIA | ADDRESS ON FILE | | | | | | |
| 548565 | TORO ROLDAN MD, NILSA E | ADDRESS ON FILE | | | | | | |
| 548566 | TORO ROLDAN, DANYA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 548567 | TORO ROLDAN, ENID | ADDRESS ON FILE | | | | | | | | |
| 548568 | TORO ROLDAN, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 548569 | TORO ROLDAN, SAMUEL E | ADDRESS ON FILE | | | | | | | | |
| 548570 | TORO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 548571 | TORO ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | | | |
| 548572 | TORO ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 548573 | TORO ROMAN, STEPHANIE | ADDRESS ON FILE | | | | | | | | |
| 548574 | TORO RONDA, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 548575 | TORO RONDA, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 548576 | TORO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 548578 | TORO ROSADO, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 1584347 | TORO ROSADO, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 548577 | Toro Rosado, Guillermo | ADDRESS ON FILE | | | | | | | | |
| 2050731 | Toro Rosado, Guillermo | ADDRESS ON FILE | | | | | | | | |
| 548579 | TORO ROSARIO, GREGORIO | ADDRESS ON FILE | | | | | | | | |
| 825624 | TORO ROSARIO, ILIANA | ADDRESS ON FILE | | | | | | | | |
| 548580 | TORO ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | | |
| 548581 | TORO ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 548582 | TORO ROSAS, WILMA | ADDRESS ON FILE | | | | | | | | |
| 548584 | TORO RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 2154825 | Toro Ruiz, Alberto Luis | ADDRESS ON FILE | | | | | | | | |
| 548585 | TORO RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 548586 | TORO RUIZ, CAROLINE P. | ADDRESS ON FILE | | | | | | | | |
| 548587 | TORO RUIZ, EFREN | ADDRESS ON FILE | | | | | | | | |
| 1589639 | TORO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 548589 | Toro Ruiz, Juan G | ADDRESS ON FILE | | | | | | | | |
| 1612937 | Toro Ruiz, Julio | ADDRESS ON FILE | | | | | | | | |
| 548590 | TORO RUIZ, RENE | ADDRESS ON FILE | | | | | | | | |
| 1671102 | Toro Ruiz, Sergio L. | ADDRESS ON FILE | | | | | | | | |
| 548591 | TORO RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | | |
| 548592 | TORO RUIZ, WALDO L. | ADDRESS ON FILE | | | | | | | | |
| 548593 | TORO SANCHEZ, BARTOLO | ADDRESS ON FILE | | | | | | | | |
| 548594 | Toro Santana, Luis | ADDRESS ON FILE | | | | | | | | |
| 548595 | TORO SANTANA, MONSERRATE | ADDRESS ON FILE | | | | | | | | |
| 548596 | TORO SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | | |
| 548597 | TORO SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | | |
| 548598 | Toro Santiago, Cesar R. | ADDRESS ON FILE | | | | | | | | |
| 548599 | TORO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 825625 | TORO SANTIAGO, EVY | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548600 | TORO SANTIAGO, EVY C | ADDRESS ON FILE | | | | | | |
| 548601 | Toro Santiago, Gabriel | ADDRESS ON FILE | | | | | | |
| 548602 | TORO SANTIAGO, JESUS I | ADDRESS ON FILE | | | | | | |
| 825626 | TORO SANTIAGO, JOELY | ADDRESS ON FILE | | | | | | |
| 825627 | TORO SANTIAGO, JOELY | ADDRESS ON FILE | | | | | | |
| 548603 | TORO SANTIAGO, JOELY I | ADDRESS ON FILE | | | | | | |
| 1725592 | Toro Santiago, Joely I | ADDRESS ON FILE | | | | | | |
| 548604 | TORO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 548605 | TORO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 548606 | TORO SANTIAGO, MANOLO | ADDRESS ON FILE | | | | | | |
| 548607 | TORO SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | |
| 548608 | Toro Santiago, Rene | ADDRESS ON FILE | | | | | | |
| 548609 | TORO SANTIAGO, RENÉ | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 548610 | TORO SANTIAGO, RENÉ | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422015 | TORO SANTIAGO, RENÉ | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 548611 | TORO SANTIAGO, RICARDO A | ADDRESS ON FILE | | | | | | |
| 548612 | TORO SANTIAGO, ROBERT | ADDRESS ON FILE | | | | | | |
| 548613 | TORO SANTIAGO, SANTA | ADDRESS ON FILE | | | | | | |
| 548614 | TORO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 548615 | TORO SANTOS, LUIS | ADDRESS ON FILE | | | | | | |
| 548616 | TORO SANTOS, LUZ | ADDRESS ON FILE | | | | | | |
| 548617 | Toro Santos, Melquiades | ADDRESS ON FILE | | | | | | |
| 1687941 | Toro Santos, Melquiades | ADDRESS ON FILE | | | | | | |
| 548618 | TORO SEDA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 548619 | TORO SEDA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 548620 | TORO SEGARA, JOSE | ADDRESS ON FILE | | | | | | |
| 548621 | TORO SEPULVEDA, SAHILIS | ADDRESS ON FILE | | | | | | |
| 548622 | TORO SERRANO, HANEL | ADDRESS ON FILE | | | | | | |
| 548623 | TORO SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 548624 | Toro Silva, Elvin A | ADDRESS ON FILE | | | | | | |
| 548625 | TORO SMITH, FELICIA | ADDRESS ON FILE | | | | | | |
| 1992684 | Toro Sola, Maria V. | ADDRESS ON FILE | | | | | | |
| 548626 | TORO SOLA, NORMA S | ADDRESS ON FILE | | | | | | |
| 548627 | TORO SOLER, ROBERTO | ADDRESS ON FILE | | | | | | |
| 548628 | TORO SOTO MD, ROBERT | ADDRESS ON FILE | | | | | | |
| 548629 | TORO SOTO MD, SUZETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548630 | TORO SOTO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 548631 | TORO SOTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 548632 | TORO SOTO, ZUZETTE | ADDRESS ON FILE | | | | | | | |
| 548633 | TORO SUGRANES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548634 | TORO TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 548635 | TORO TOLEDO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 1630978 | TORO TOLEDO, JUAN ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 548636 | TORO TORO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 548637 | TORO TORO, CESAR | ADDRESS ON FILE | | | | | | | |
| 548638 | TORO TORO, DIANA I | ADDRESS ON FILE | | | | | | | |
| 1962805 | Toro Toro, Diana I. | ADDRESS ON FILE | | | | | | | |
| 548639 | Toro Toro, Elvin C | ADDRESS ON FILE | | | | | | | |
| 825629 | Toro Toro, JESSIKA | ADDRESS ON FILE | | | | | | | |
| 548641 | TORO TORO, KALY | ADDRESS ON FILE | | | | | | | |
| 548642 | TORO TORO, LEONOR | ADDRESS ON FILE | | | | | | | |
| 548643 | TORO TORO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 548644 | TORO TORO, NILSA | ADDRESS ON FILE | | | | | | | |
| 548645 | TORO TORO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 548646 | TORO TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 548647 | TORO TORRES MD, RAMON | ADDRESS ON FILE | | | | | | | |
| 548648 | TORO TORRES, ANA J | ADDRESS ON FILE | | | | | | | |
| 548649 | TORO TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 548650 | TORO TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 548651 | TORO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 825630 | TORO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 548652 | TORO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 825631 | TORO TORRES, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 1538949 | Toro Torres, Fernando L. | ADDRESS ON FILE | | | | | | | |
| 1259733 | TORO TORRES, HAZAEL | ADDRESS ON FILE | | | | | | | |
| 825632 | TORO TORRES, ISELL | ADDRESS ON FILE | | | | | | | |
| 548653 | TORO TORRES, ISELL S | ADDRESS ON FILE | | | | | | | |
| 1839870 | TORO TORRES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 548654 | TORO TORRES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 548655 | TORO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548656 | TORO TORRES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 548657 | TORO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 548658 | TORO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 548659 | TORO TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| 825633 | TORO TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548660 | TORO TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 1969006 | Toro Torres, Ramon L. | ADDRESS ON FILE | | | | | | |
| 548661 | TORO TORRES, RITA V | ADDRESS ON FILE | | | | | | |
| 825634 | TORO TORRES, RITA V | ADDRESS ON FILE | | | | | | |
| 548662 | TORO TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 548663 | TORO TROCHE, MARISOL | ADDRESS ON FILE | | | | | | |
| 548664 | TORO TROCHE, VILMARIE | ADDRESS ON FILE | | | | | | |
| 548665 | TORO TROPHY CENTER | 6 CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 |
| 548666 | TORO VALCARCEL, NEFTALI | ADDRESS ON FILE | | | | | | |
| 548667 | TORO VALCARCEL, ZULMA | ADDRESS ON FILE | | | | | | |
| 548668 | TORO VALENTIN, YEIDY | ADDRESS ON FILE | | | | | | |
| 548669 | TORO VALLADARES, JOSE | ADDRESS ON FILE | | | | | | |
| 825635 | TORO VALLE, IDA | ADDRESS ON FILE | | | | | | |
| 548670 | TORO VALVARCEL, ZULMA | ADDRESS ON FILE | | | | | | |
| 548671 | TORO VAZQUEZ, MANUEL A | ADDRESS ON FILE | | | | | | |
| 548672 | TORO VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 548673 | TORO VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 2011534 | Toro Vazquez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 548674 | TORO VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 548675 | TORO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 548676 | TORO VEGA, ENID | ADDRESS ON FILE | | | | | | |
| 548677 | TORO VEGA, LUCIA | ADDRESS ON FILE | | | | | | |
| 548678 | TORO VELAZQUEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 548679 | TORO VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 548680 | TORO VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 548681 | TORO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 548682 | TORO VELEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 825636 | TORO VELEZ, ANA | ADDRESS ON FILE | | | | | | |
| 548683 | TORO VELEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1858132 | Toro Velez, Ana Lidia | ADDRESS ON FILE | | | | | | |
| 1477103 | TORO VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 548685 | TORO VELEZ, FELIPE A | ADDRESS ON FILE | | | | | | |
| 548686 | TORO VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 855278 | TORO VÉLEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 548687 | TORO VELEZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 548688 | TORO VELEZ, SANTOS M. | ADDRESS ON FILE | | | | | | |
| 548689 | Toro Velez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 548690 | TORO VENTURA, MARILYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548691 | TORO VERDE NATURE ADVENTURE PARK | P O BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| 548692 | TORO VILANOVA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| 1969211 | TORO VILANOVA, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| 548693 | TORO VILLAFANE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 548694 | TORO WRIGHT, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 548695 | TORO ZAMBRANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1426054 | TORO ZAMBRANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 548697 | TORO ZAMBRANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 548698 | TORO ZAPATA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 825637 | TORO ZAPATA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 548699 | TORO ZAPATA, LILLIAN J | ADDRESS ON FILE | | | | | | | |
| 548700 | TORO ZAPATA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 548701 | TORO ZAPATA, TERESA | ADDRESS ON FILE | | | | | | | |
| 548702 | TORO ZELAYA, ACISCLO E | ADDRESS ON FILE | | | | | | | |
| 548703 | TORO ZURITA, JASMIN | ADDRESS ON FILE | | | | | | | |
| 2204138 | Toro, Alicia Beniquez | ADDRESS ON FILE | | | | | | | |
| 548704 | TORO, CARMEN SILVIA | ADDRESS ON FILE | | | | | | | |
| 548705 | TORO, IRIS MIRTA | ADDRESS ON FILE | | | | | | | |
| 548706 | TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2221351 | Toro, Ligni Damiani | ADDRESS ON FILE | | | | | | | |
| 548707 | TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1357160 | TORO, MARIANA MEDINA | ADDRESS ON FILE | | | | | | | |
| 548708 | TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 548709 | TORO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2116391 | Toro, Myriam Malave | ADDRESS ON FILE | | | | | | | |
| 548710 | TORO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 548711 | TOROMERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 548712 | TORONTO INTERNATIONAL FILM FESTIVAL | 2 CARLTON STREET | SUITE 1600 | | | TORONTO | ON | M5B 1J3 | |
| 759417 | TOROS CYCLE | P O BOX 450 | | | | CABO ROJO | PR | 00623 | |
| 759418 | TOROS CYCLE | PO BOX 2436 | | | | ISABELA | PR | 00662 | |
| 548713 | TOROSOTO, EVEMILD | ADDRESS ON FILE | | | | | | | |
| 2180328 | Toro-Suarez, Maria V. | Cond. Crowne Plaza | 1360 Luchetti Apt 9 | | | San Juan | PR | 00907-2061 | |
| 548714 | TOROVERDE COORP | PO BOX 2107 | | | | OROCOVIS | PR | 00720 | |
| 759419 | TOR-QUI ELECTRONICS | BOX 1819 | | | | CAYEY | PR | 00737 | |
| 548715 | TORRACA REYES, ISAEL | ADDRESS ON FILE | | | | | | | |
| 548716 | TORRACA SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 2142329 | Torraca Santiago, Joaquin | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825638 | TORRACA SANTIAGO, MAIRAM A | ADDRESS ON FILE | | | | | | |
| 548717 | TORRACA VEGA, RUT | ADDRESS ON FILE | | | | | | |
| 548718 | TORRADO ANDUJAR, EVELINA | ADDRESS ON FILE | | | | | | |
| 2144441 | Torrado Borges, Norma I. | ADDRESS ON FILE | | | | | | |
| 548719 | TORRADO COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 1536975 | Torrado Colon, Maria C. | ADDRESS ON FILE | | | | | | |
| 548720 | TORRADO COLON, MARTA | ADDRESS ON FILE | | | | | | |
| 548721 | TORRADO DEL RIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 548722 | TORRADO DEL RIO, CARLOS JOSE | ADDRESS ON FILE | | | | | | |
| 548723 | TORRADO DEL RIO, IRIS N | ADDRESS ON FILE | | | | | | |
| 548724 | TORRADO FELICIANO, MAYRA | ADDRESS ON FILE | | | | | | |
| 548725 | TORRADO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | |
| 548726 | TORRADO FRIAS, JOSE | ADDRESS ON FILE | | | | | | |
| 548727 | TORRADO GARCIA, GLORIMEL | ADDRESS ON FILE | | | | | | |
| 548728 | TORRADO GAS SERVICE STATION INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 548729 | TORRADO GAS SERVICES STATION, INC | PO BOX 939 | | | | HATILLO | PR | 00659 | |
| 759420 | TORRADO GAS STATION | PO BOX 8 | | | | ARECIBO | PR | 00613 | |
| 548730 | TORRADO GONZALEZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 548731 | TORRADO GONZALEZ, LEONELA | ADDRESS ON FILE | | | | | | |
| 548732 | TORRADO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 825639 | TORRADO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 548733 | TORRADO HERNANDEZ, NORA L | ADDRESS ON FILE | | | | | | |
| 548734 | TORRADO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 825640 | TORRADO MENDEZ, CINTYA M | ADDRESS ON FILE | | | | | | |
| 825641 | TORRADO MENDEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 548735 | TORRADO MENDEZ, MABEL A | ADDRESS ON FILE | | | | | | |
| 548736 | Torrado Mendez, Richard | ADDRESS ON FILE | | | | | | |
| 548737 | Torrado Morales, Angel | ADDRESS ON FILE | | | | | | |
| 548738 | TORRADO MORALES, CARMEN A | ADDRESS ON FILE | | | | | | |
| 548739 | TORRADO PEREZ, CAROLE | ADDRESS ON FILE | | | | | | |
| 825642 | TORRADO PEREZ, CAROLE | ADDRESS ON FILE | | | | | | |
| 2082177 | Torrado Perez, Carole | ADDRESS ON FILE | | | | | | |
| 2082177 | Torrado Perez, Carole | ADDRESS ON FILE | | | | | | |
| 2120662 | Torrado Perez, Emelina | ADDRESS ON FILE | | | | | | |
| 548740 | TORRADO PEREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 548741 | TORRADO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 855279 | TORRADO RAMIREZ, YOARA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548742 | TORRADO RAMIREZ, YOARA | ADDRESS ON FILE | | | | | | |
| 850944 | TORRADO REYES MARIA S | HILLSIDE BO CAIMITO | M 16 CALLE 7 | | | SAN JUAN | PR | 00926 |
| 548744 | TORRADO REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 548745 | TORRADO REYES, XAVIER | ADDRESS ON FILE | | | | | | |
| 548746 | TORRADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 1605302 | Torrado Rodriguez, Manuel | ADDRESS ON FILE | | | | | | |
| 1605302 | Torrado Rodriguez, Manuel | ADDRESS ON FILE | | | | | | |
| 548747 | TORRADO ROJAS, ANDREA | ADDRESS ON FILE | | | | | | |
| 825643 | TORRADO ROSADO, DIANICE M | ADDRESS ON FILE | | | | | | |
| 825644 | TORRADO SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | |
| 548748 | TORRADO SANTIAGO, ANGELA M | ADDRESS ON FILE | | | | | | |
| 548749 | TORRADO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 548750 | TORRADO TAPIA, ARANZA | ADDRESS ON FILE | | | | | | |
| 548751 | TORRADO TAPIAS, RUTH | ADDRESS ON FILE | | | | | | |
| 548752 | TORRALBAS CAVREL, ALFREDO | ADDRESS ON FILE | | | | | | |
| 548753 | TORRALES ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 548754 | TORRALES ALVARADO, NYDENID | ADDRESS ON FILE | | | | | | |
| 548755 | TORRALES ALVARADO, ROSANID | ADDRESS ON FILE | | | | | | |
| 548756 | TORRALES CABRERA, VENERADA | ADDRESS ON FILE | | | | | | |
| 548757 | TORRALES CHEVEREZ, CARLOS R | ADDRESS ON FILE | | | | | | |
| 548759 | TORRALES CHEVEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 548758 | Torrales Cheverez, Francisco | ADDRESS ON FILE | | | | | | |
| 548760 | TORRALES CHEVEREZ,CARLOS | ADDRESS ON FILE | | | | | | |
| 548762 | TORRALES DAVILA, CARMARY | ADDRESS ON FILE | | | | | | |
| 825645 | TORRALES DAVILA, LUIS R | ADDRESS ON FILE | | | | | | |
| 548763 | TORRALES MALDONADO, ANGEL MANUEL | ADDRESS ON FILE | | | | | | |
| 548764 | TORRALES MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 825646 | TORRALES ROLON, ROSA | ADDRESS ON FILE | | | | | | |
| 548765 | TORRALES ROLON, ROSA I | ADDRESS ON FILE | | | | | | |
| 548766 | TORRALES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 1422016 | TORRALES SOTO, JULIO | DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 548767 | TORRALES SOTO, JULIO V | ADDRESS ON FILE | | | | | | |
| 548768 | TORRE ALMODOVAR, PEDRO | ADDRESS ON FILE | | | | | | |
| 759421 | TORRE ANEXA INC | PO BOX 9506 | | | | SAN JUAN | PR | 00908-9506 |
| 548769 | TORRE AVILES, NANCY E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 825647 | TORRE CRUZ, LUIS | ADDRESS ON FILE |
| 548770 | TORRE CRUZ, LUIS E | ADDRESS ON FILE |
| 548771 | TORRE FELICIANO, LEONIDES | ADDRESS ON FILE |
| 548772 | TORRE HERNANDEZ, MANUEL | ADDRESS ON FILE |
| 548773 | TORRE LATORRE, SANTA A | ADDRESS ON FILE |
| 548774 | Torre Lugo, Jose A. | ADDRESS ON FILE |
| 548775 | Torre Lugo, Luis A | ADDRESS ON FILE |
| 548776 | TORRE MALDONADO LUIS ANGEL | ADDRESS ON FILE |
| 548777 | TORRE MARTINEZ, JUAN | ADDRESS ON FILE |
| 548778 | TORRE MARTINEZ, JUAN B | ADDRESS ON FILE |
| 548779 | TORRE MOORE, ALIDA | ADDRESS ON FILE |
| 2143591 | Torre Morales, Edwin | ADDRESS ON FILE |
| 548780 | TORRE PEREZ, ARMANDO | ADDRESS ON FILE |
| 1900645 | TORRE RAMIREZ, MIGDALIA LA | ADDRESS ON FILE |
| 548781 | TORRE RODRIGUEZ, MARIBEL | ADDRESS ON FILE |
| 548782 | TORRE ROLÓN, MAYRISE DE LA | ADDRESS ON FILE |
| 548783 | TORRE SIRIZARRY, JESUS M | ADDRESS ON FILE |
| 1745649 | Torre Zenquis, Nester O. | ADDRESS ON FILE |
| 1745649 | Torre Zenquis, Nester O. | ADDRESS ON FILE |
| 548784 | TORRE ZENQUIS, NESTOR O. | ADDRESS ON FILE |
| 1649958 | Torre, Natividad E. | ADDRESS ON FILE |
| 548785 | TORREALBA RODRIGUEZ, SYLVIA E | ADDRESS ON FILE |
| 548786 | TORREALBA RODRIGUEZ, SYLVIA E. | ADDRESS ON FILE |
| 548787 | TORREAS DE JESUS, JENIFFER | ADDRESS ON FILE |
| 548788 | TORRECH DIAZ, LAURA | ADDRESS ON FILE |
| 548789 | TORRECH FUERTE, MARIO | ADDRESS ON FILE |
| 548790 | TORRECH HERNANDEZ, NESTOR | ADDRESS ON FILE |
| 548792 | TORRECH MONTALVO, RAFAEL | ADDRESS ON FILE |
| 825648 | TORRECH ORTIZ, ALEXANDRA | ADDRESS ON FILE |
| 825649 | TORRECH PRIETO, CARLOS | ADDRESS ON FILE |
| 548793 | TORRECH PRIETO, CARLOS A | ADDRESS ON FILE |
| 1634257 | TORRECH PRIETO, CARLOS A. | ADDRESS ON FILE |
| 1806747 | Torrech Prieto, Carlos A. | ADDRESS ON FILE |
| 548794 | TORRECH RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 548795 | TORRECH ROSADO, ADOLFO | ADDRESS ON FILE |
| 548796 | Torrech Rosario, Jacinto | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548743 | TORRECH SAN INOCENCIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 548761 | TORRECH SAN INOCENCIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 548797 | TORRECH SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 548798 | TORRECH-DIAZ SANCHEZ, CARLO A G | ADDRESS ON FILE | | | | | | | |
| 548799 | TORRECHDIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 696248 | TORREES , LEIDA PAGAN | ADDRESS ON FILE | | | | | | | |
| 548800 | TORREFACCION CAFE EL COQUI INC | PO BOX 127 | | | | | SAN SEBASTIAN | PR | 00685 |
| 759423 | TORREFACION CAFE EL COQUI INC | BOX 127 | | | | | SAN SEBASTIAN | PR | 00685 |
| 759422 | TORREFACION CAFE EL COQUI INC | PO BOX 9024275 | | | | | SAN JUAN | PR | 00902-4275 |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | ADDRESS ON FILE | | | | | | | |
| 1553600 | Torregrosa , Rene & Nolla & Nectar Del La Rosa | ADDRESS ON FILE | | | | | | | |
| 548801 | TORREGROSA ALONSO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 548802 | TORREGROSA DE LA ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| 548803 | TORREGROSA ENCHAUTEGUI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 548804 | TORREGROSA HUERTAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 548805 | TORREGROSA HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 548806 | TORREGROSA HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 548807 | TORREGROSA MIRANDA, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| 548808 | TORREGROSA MIRANDA, YEVETTE M | ADDRESS ON FILE | | | | | | | |
| 548809 | TORREGROSA MURATTI, LYZIVEL | ADDRESS ON FILE | | | | | | | |
| 548810 | TORREGROSA NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| 548811 | TORREGROSA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 548812 | TORREGROSA SANCHEZ, NORA F | ADDRESS ON FILE | | | | | | | |
| 2083384 | Torregrosa Sanchez, Nora Fe | ADDRESS ON FILE | | | | | | | |
| 1867203 | Torregrosa Sanchez, Nora Fe | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759424 | TORREGROSA SPORT CENTER | 1017 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| 548813 | TORREGROSA SPORT CENTER | AVE PONCE DE LEON 1070 | | | | SAN JUAN | PR | 00925 | |
| 548814 | TORREGROSA VICENTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| 548815 | TORREGROSA, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 2013818 | Torrella Flores, Angel | ADDRESS ON FILE | | | | | | | |
| 2072482 | TORRELLA FLORES, LIANA O. | ADDRESS ON FILE | | | | | | | |
| 2057833 | Torrella Flores, Liana O. | ADDRESS ON FILE | | | | | | | |
| 548816 | TORRELLA RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 548817 | TORRELLAS BARBEITO, ERICA | ADDRESS ON FILE | | | | | | | |
| 548818 | TORRELLAS CASTRO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 548819 | TORRELLAS DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| 548820 | TORRELLAS DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 548821 | Torrellas Echevarria, Javier E | ADDRESS ON FILE | | | | | | | |
| 548822 | TORRELLAS GONZALEZ, BRENDALLE | ADDRESS ON FILE | | | | | | | |
| 548823 | TORRELLAS LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 548824 | TORRELLAS MEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 548825 | TORRELLAS MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 548826 | TORRELLAS MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 548827 | TORRELLAS MORENO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 548828 | TORRELLAS PEREZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 825650 | TORRELLAS PEREZ, AGNES | ADDRESS ON FILE | | | | | | | |
| 1900408 | TORRELLAS PEREZ, AGNES I. | ADDRESS ON FILE | | | | | | | |
| 548829 | TORRELLAS PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 548830 | TORRELLAS PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2152363 | Torrellas Perez, Sandra Issette | ADDRESS ON FILE | | | | | | | |
| 548831 | TORRELLAS RUIZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| 548832 | Torrellas Somonetti, Victorina | ADDRESS ON FILE | | | | | | | |
| 548833 | TORRELLAS VEGA, KARLA T. | ADDRESS ON FILE | | | | | | | |
| 548835 | TORREMAR DEL INC | PO BOX 570 | | | | MOROVIS | PR | 00687 | |
| 759425 | TORREMILANO INC | 442 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 548836 | TORRENS AGUIRRE, JOAN | ADDRESS ON FILE | | | | | | | |
| 548837 | TORRENS BANUCHI, JAIME | ADDRESS ON FILE | | | | | | | |
| 548838 | TORRENS BONANO, MARILU | ADDRESS ON FILE | | | | | | | |
| 548839 | TORRENS CANALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| 548840 | TORRENS CANO, MARY CARMEN | ADDRESS ON FILE | | | | | | | |
| 548841 | TORRENS CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 548842 | TORRENS CASTRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 548843 | TORRENS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548844 | TORRENS COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| 855280 | TORRENS COLON, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 548845 | TORRENS CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 825651 | TORRENS CRUZ, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 548846 | TORRENS DE JESUS, DIEGO E | ADDRESS ON FILE | | | | | | | |
| 548847 | Torrens De Jesus, Nicolas | ADDRESS ON FILE | | | | | | | |
| 548848 | TORRENS DE JESUS, RUFINO | ADDRESS ON FILE | | | | | | | |
| 548849 | TORRENS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 548850 | TORRENS FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 548851 | TORRENS GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 548852 | TORRENS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 548853 | TORRENS HERNANDEZ, ADA J | ADDRESS ON FILE | | | | | | | |
| 825653 | TORRENS LOPEEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 548854 | TORRENS MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 825654 | TORRENS MERCADO, JANICE | ADDRESS ON FILE | | | | | | | |
| 548855 | TORRENS MONELL, MARTA T | ADDRESS ON FILE | | | | | | | |
| 2093825 | Torrens Monell, Marta T. | ADDRESS ON FILE | | | | | | | |
| 1726492 | Torrens Monell, Wilmer | ADDRESS ON FILE | | | | | | | |
| 548856 | TORRENS MONELL, WILMER | ADDRESS ON FILE | | | | | | | |
| 1726492 | Torrens Monell, Wilmer | ADDRESS ON FILE | | | | | | | |
| 548857 | TORRENS MORELL, MARTA T | ADDRESS ON FILE | | | | | | | |
| 548858 | TORRENS OLAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 850945 | TORRENS ORTIZ LUIS A. | MUNOZ RIVERA | 22 CALLE SONATA | | | GUAYNABO | PR | 00969 | |
| 548859 | TORRENS PACHECO, RAUL | ADDRESS ON FILE | | | | | | | |
| 548860 | TORRENS PETERSON MD, WILSON | ADDRESS ON FILE | | | | | | | |
| 1585403 | Torrens Pizarro, Norman | ADDRESS ON FILE | | | | | | | |
| 548861 | Torrens Pizarro, Norman O | ADDRESS ON FILE | | | | | | | |
| 825655 | TORRENS QUINONES, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 548862 | TORRENS QUINONES, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 825656 | TORRENS QUINONEZ, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| 548864 | TORRENS RAMIREZ , JERICA | ADDRESS ON FILE | | | | | | | |
| 548864 | TORRENS RAMIREZ , JERICA | ADDRESS ON FILE | | | | | | | |
| 548863 | TORRENS RAMIREZ, JERICA | ADDRESS ON FILE | | | | | | | |
| 548865 | TORRENS REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 548866 | TORRENS RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| 825657 | TORRENS ROBLES, EDNA B | ADDRESS ON FILE | | | | | | | |
| 548867 | TORRENS ROBLES, EDNA B | ADDRESS ON FILE | | | | | | | |
| 548868 | TORRENS ROBLES, JAIME | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548869 | Torrens Rodriguez, Jahaira | ADDRESS ON FILE | | | | | | | |
| 548870 | TORRENS RODRIGUEZ, LAUREENTH | ADDRESS ON FILE | | | | | | | |
| 548871 | Torrens Rodriguez, Nicolas | ADDRESS ON FILE | | | | | | | |
| 548872 | TORRENS ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 548873 | TORRENS ROSA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1869782 | Torrens Sanes, Carmen | ADDRESS ON FILE | | | | | | | |
| 548874 | TORRENS SANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 548875 | TORRENS SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 548876 | TORRENS SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 548877 | TORRENS SOTO, ROCIO | ADDRESS ON FILE | | | | | | | |
| 548878 | TORRENS SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| 548879 | TORRENS TRAVIESO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| 825658 | TORRENS VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 548881 | Torrens Velez, Julio I | ADDRESS ON FILE | | | | | | | |
| 548882 | TORRENS VERGARA, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| 548883 | TORRENS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 548884 | TORRENT COLON, ALLEN | ADDRESS ON FILE | | | | | | | |
| 548885 | TORRENT COLON, ALLEN JOSE | ADDRESS ON FILE | | | | | | | |
| 548886 | TORRENT CRUZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 548888 | TORRENT CUADRADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 330456 | TORRENT MATTEI, MERCEDES G | ADDRESS ON FILE | | | | | | | |
| 548889 | TORRENT RIVERA, EDELINDA | ADDRESS ON FILE | | | | | | | |
| 548890 | TORRENTS VILLARINO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 548893 | TORRES & DEL VALLE GROUP | #19 VALLE ESCONDIDO ESTATES | | | | GUAYNABO | PR | 00971 | |
| 1422124 | TORRES & GARCIA PSC | ATTN: KARIN DIAZ | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 | |
| 1422124 | TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 | |
| 548894 | TORRES & GONZALEZ LAW OFFICES LLC | PO BOX 2246 | | | | BAYAMON | PR | 00960-2246 | |
| 2176753 | TORRES & ORTIZ CONSTRUCTION IN | MSC 220 202A | 1711 CALLE SAN JUSTO | | | SAN JUAN | PR | 00901-1711 | |
| 548895 | TORRES & TORRES DISTRIBUTORS INC. | PO BOX 3631 | | | | MAYAGUEZ | PR | 00681 | |
| 1915390 | TORRES , AUREA | ADDRESS ON FILE | | | | | | | |
| 548896 | TORRES ., AMADOR | ADDRESS ON FILE | | | | | | | |
| 548897 | TORRES ABAD, DANIA A. | ADDRESS ON FILE | | | | | | | |
| 548898 | TORRES ABALADEJO, ALBERT | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1783770 | Torres Abreu , Maribel | ADDRESS ON FILE | | | | | | | | |
| 548899 | TORRES ABREU, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 548900 | TORRES ABREU, JOSE | ADDRESS ON FILE | | | | | | | | |
| 548902 | TORRES ABREU, JULIO | ADDRESS ON FILE | | | | | | | | |
| 548901 | TORRES ABREU, JULIO | ADDRESS ON FILE | | | | | | | | |
| 548904 | TORRES ABREU, YASHIRA MARIE | ADDRESS ON FILE | | | | | | | | |
| 548905 | TORRES ACABA, JUAN | ADDRESS ON FILE | | | | | | | | |
| 2087145 | Torres Aceveda, Betzaida | ADDRESS ON FILE | | | | | | | | |
| 2011714 | Torres Acevedo , Edith Esther | ADDRESS ON FILE | | | | | | | | |
| 548906 | TORRES ACEVEDO MD, ERICK M | ADDRESS ON FILE | | | | | | | | |
| 548887 | TORRES ACEVEDO MD, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 548907 | TORRES ACEVEDO, AMADO | ADDRESS ON FILE | | | | | | | | |
| 2152343 | Torres Acevedo, Amparo | ADDRESS ON FILE | | | | | | | | |
| 825660 | TORRES ACEVEDO, ANTHONY J | ADDRESS ON FILE | | | | | | | | |
| 548908 | TORRES ACEVEDO, AURA L | ADDRESS ON FILE | | | | | | | | |
| 2103181 | Torres Acevedo, Bethaida | ADDRESS ON FILE | | | | | | | | |
| 548909 | TORRES ACEVEDO, BETZAIDA | ADDRESS ON FILE | | | | | | | | |
| 825661 | TORRES ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 548910 | TORRES ACEVEDO, BRENDA L | ADDRESS ON FILE | | | | | | | | |
| 548911 | TORRES ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 548912 | TORRES ACEVEDO, CARLOS E. | ADDRESS ON FILE | | | | | | | | |
| 548913 | TORRES ACEVEDO, CRUZ NOEMI | ADDRESS ON FILE | | | | | | | | |
| 548914 | TORRES ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | | |
| 548915 | TORRES ACEVEDO, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 548916 | TORRES ACEVEDO, EDITH E | ADDRESS ON FILE | | | | | | | | |
| 548917 | TORRES ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 548918 | TORRES ACEVEDO, ELYMAR E | ADDRESS ON FILE | | | | | | | | |
| 548919 | TORRES ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 548920 | TORRES ACEVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | | |
| 825662 | TORRES ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 548921 | Torres Acevedo, Hector E. | ADDRESS ON FILE | | | | | | | | |
| 548922 | TORRES ACEVEDO, HECTOR M | ADDRESS ON FILE | | | | | | | | |
| 1939038 | Torres Acevedo, Hector M. | ADDRESS ON FILE | | | | | | | | |
| 825663 | TORRES ACEVEDO, IRIS | ADDRESS ON FILE | | | | | | | | |
| 548923 | TORRES ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | | | |
| 548924 | TORRES ACEVEDO, IRWIN | ADDRESS ON FILE | | | | | | | | |
| 548925 | TORRES ACEVEDO, IRWIN A. | ADDRESS ON FILE | | | | | | | | |
| 548926 | Torres Acevedo, Javier | ADDRESS ON FILE | | | | | | | | |
| 548927 | TORRES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548928 | TORRES ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2150327 | Torres Acevedo, Juan D.D. | ADDRESS ON FILE | | | | | | |
| 548929 | Torres Acevedo, Juan M | ADDRESS ON FILE | | | | | | |
| 825664 | TORRES ACEVEDO, LENNYS M | ADDRESS ON FILE | | | | | | |
| 548930 | TORRES ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 548931 | Torres Acevedo, Luis A. | ADDRESS ON FILE | | | | | | |
| 548932 | TORRES ACEVEDO, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 548933 | TORRES ACEVEDO, MALVIN | ADDRESS ON FILE | | | | | | |
| 548934 | TORRES ACEVEDO, MARIA I | ADDRESS ON FILE | | | | | | |
| 548935 | TORRES ACEVEDO, MARIA V | ADDRESS ON FILE | | | | | | |
| 548936 | TORRES ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 548937 | TORRES ACEVEDO, MAYRA D | ADDRESS ON FILE | | | | | | |
| 1598263 | Torres Acevedo, Mayra D. | ADDRESS ON FILE | | | | | | |
| 548938 | TORRES ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1466638 | TORRES ACEVEDO, MIRTA | ADDRESS ON FILE | | | | | | |
| 548939 | TORRES ACEVEDO, MIRTA I | ADDRESS ON FILE | | | | | | |
| 548940 | TORRES ACEVEDO, MYRTELINA | ADDRESS ON FILE | | | | | | |
| 548941 | Torres Acevedo, Nancy | ADDRESS ON FILE | | | | | | |
| 548942 | TORRES ACEVEDO, NYDIA L | ADDRESS ON FILE | | | | | | |
| 548943 | TORRES ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | |
| 548944 | Torres Acevedo, Pedro J | ADDRESS ON FILE | | | | | | |
| 548945 | TORRES ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 548946 | TORRES ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | |
| 548947 | TORRES ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | |
| 548948 | TORRES ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 548949 | TORRES ACEVEDO, WILSON | ADDRESS ON FILE | | | | | | |
| 548950 | TORRES ACEVEDO, YAIMARY | ADDRESS ON FILE | | | | | | |
| 548951 | TORRES ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | |
| 548952 | TORRES ACEVEDO, YARELIS | ADDRESS ON FILE | | | | | | |
| 548953 | TORRES ACEVEDO,JOSE GUILLERMO | ADDRESS ON FILE | | | | | | |
| 548954 | TORRES ACHA, SHEILA | ADDRESS ON FILE | | | | | | |
| 548955 | TORRES ACOSTA, ADA E | ADDRESS ON FILE | | | | | | |
| 548956 | TORRES ACOSTA, ALBENICK | ADDRESS ON FILE | | | | | | |
| 1654575 | Torres Acosta, Albenick Axtelle | ADDRESS ON FILE | | | | | | |
| 548957 | TORRES ACOSTA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 548958 | TORRES ACOSTA, ASTRID L. | ADDRESS ON FILE | | | | | | |
| 548959 | TORRES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | |
| 548960 | TORRES ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 548961 | TORRES ACOSTA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 548962 | TORRES ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 548963 | TORRES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548964 | TORRES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 548965 | TORRES ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 548966 | TORRES ACOSTA, HILDA | ADDRESS ON FILE | | | | | | | |
| 548967 | TORRES ACOSTA, ILIA R | ADDRESS ON FILE | | | | | | | |
| 548968 | TORRES ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 548969 | TORRES ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 548970 | TORRES ACOSTA, JUANA | ADDRESS ON FILE | | | | | | | |
| 1935788 | Torres Acosta, Leslie Ann | ADDRESS ON FILE | | | | | | | |
| 548971 | TORRES ACOSTA, LESLIE ANN. | ADDRESS ON FILE | | | | | | | |
| 548972 | Torres Acosta, Linayra | ADDRESS ON FILE | | | | | | | |
| 548973 | TORRES ACOSTA, LINAYRA | ADDRESS ON FILE | | | | | | | |
| 1422586 | TORRES ACOSTA, LIRMARIS | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. | 403 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918-3345 | |
| 1422017 | TORRES ACOSTA, LIRMARIS | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE PO BOX 361503 | | | SAN JUAN | PR | 00936-1503 | |
| 825665 | TORRES ACOSTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 825666 | TORRES ACOSTA, TERESA | ADDRESS ON FILE | | | | | | | |
| 548974 | TORRES ACOSTA, WILEMIA | ADDRESS ON FILE | | | | | | | |
| 825667 | TORRES ACOSTA, WILEMIA | ADDRESS ON FILE | | | | | | | |
| 548975 | TORRES ACOSTAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 548977 | TORRES ADAMES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 825668 | TORRES ADAMES, ADLIN | ADDRESS ON FILE | | | | | | | |
| 548978 | TORRES ADAMES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2009857 | Torres Adames, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 548979 | TORRES ADAMES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 548980 | TORRES ADAMES, KELVIN | ADDRESS ON FILE | | | | | | | |
| 548981 | TORRES ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| 548982 | TORRES ADAMES, MARCEL | ADDRESS ON FILE | | | | | | | |
| 548983 | TORRES ADAMES, SONIA M | ADDRESS ON FILE | | | | | | | |
| 548984 | TORRES ADORNO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 548985 | TORRES ADORNO, ANGIE | ADDRESS ON FILE | | | | | | | |
| 825669 | TORRES ADORNO, DINORA | ADDRESS ON FILE | | | | | | | |
| 548986 | TORRES ADORNO, GUMERCINDO | ADDRESS ON FILE | | | | | | | |
| 548987 | Torres Adorno, Jesus | ADDRESS ON FILE | | | | | | | |
| 548988 | TORRES ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 548989 | TORRES ADORNO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 548990 | TORRES ADORNO, KEILA L | ADDRESS ON FILE | | | | | | |
| 548991 | TORRES ADORNO, LYDIA MARIA | ADDRESS ON FILE | | | | | | |
| 548992 | TORRES ADORNO, MARIA D | ADDRESS ON FILE | | | | | | |
| 825670 | TORRES ADORNO, MARIELA | ADDRESS ON FILE | | | | | | |
| 548993 | TORRES ADORNO, MARTA B. | ADDRESS ON FILE | | | | | | |
| 548994 | Torres Adorno, Noel | ADDRESS ON FILE | | | | | | |
| 548995 | TORRES ADORNO, RAMON | ADDRESS ON FILE | | | | | | |
| 548996 | TORRES ADORNO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 2133935 | TORRES ADORNO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 548997 | TORRES ADORNO, YESENIA | ADDRESS ON FILE | | | | | | |
| 548998 | TORRES ADROVER, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 548999 | TORRES ADROVER, GINNELL | ADDRESS ON FILE | | | | | | |
| 549000 | TORRES ADROVET, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 549001 | TORRES ADVISOR GROUP LLC | P M B 317 SUITE 140 | 200 RAFAEL CORDERO | | | CAGUAS | PR | 00725 |
| 549002 | TORRES AFANADOR, JASMINE | ADDRESS ON FILE | | | | | | |
| 825671 | TORRES AGOSTINI, JOSUE | ADDRESS ON FILE | | | | | | |
| 549003 | TORRES AGOSTINI, JOSUE D | ADDRESS ON FILE | | | | | | |
| 1859653 | Torres Agostini, Josue David | ADDRESS ON FILE | | | | | | |
| 549004 | TORRES AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | |
| 549005 | TORRES AGOSTO, DAVIANA | ADDRESS ON FILE | | | | | | |
| 549006 | TORRES AGOSTO, DAVIANA | ADDRESS ON FILE | | | | | | |
| 549007 | TORRES AGOSTO, DENNISE | ADDRESS ON FILE | | | | | | |
| 549008 | TORRES AGOSTO, DIMARIS | ADDRESS ON FILE | | | | | | |
| 825672 | TORRES AGOSTO, JANET R | ADDRESS ON FILE | | | | | | |
| 549009 | TORRES AGOSTO, JANET R | ADDRESS ON FILE | | | | | | |
| 825673 | TORRES AGOSTO, LILAENID | ADDRESS ON FILE | | | | | | |
| 549010 | TORRES AGOSTO, LILAENID E | ADDRESS ON FILE | | | | | | |
| 549011 | TORRES AGOSTO, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 549012 | TORRES AGOSTO, VIGINIA | ADDRESS ON FILE | | | | | | |
| 549013 | TORRES AGRAIT, YANIRA | ADDRESS ON FILE | | | | | | |
| 549014 | TORRES AGRON, SOFIA | ADDRESS ON FILE | | | | | | |
| 549015 | TORRES AGRONT, GABRIEL | ADDRESS ON FILE | | | | | | |
| 549016 | TORRES AGUAYO, JOSEAMID | ADDRESS ON FILE | | | | | | |
| 549017 | TORRES AGUAYO, MARISEL | ADDRESS ON FILE | | | | | | |
| 549018 | TORRES AGUAYO, RUBEN | ADDRESS ON FILE | | | | | | |
| 549019 | TORRES AGUAYO, TERESA | ADDRESS ON FILE | | | | | | |
| 549020 | TORRES AGUAYO, ZULLEY | ADDRESS ON FILE | | | | | | |
| 549021 | TORRES AGUIAR, IRSA DE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1742374 | TORRES AGUILA, LUCY | ADMINISTRADORA SISTEMAS DE OFICINA | AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS | APARTADO 475 | | ARECIBO | PR | 00613 | |
| 1742374 | TORRES AGUILA, LUCY | HC-02 BOX 4328 | | | | BO. SABANA HOYOS | PR | 00688 | |
| 549022 | TORRES AGUILAR, STEVEN | ADDRESS ON FILE | | | | | | | |
| 549023 | TORRES AGUILAR, SUJEIL A | ADDRESS ON FILE | | | | | | | |
| 1750844 | Torres Aguilar, Sujeil A | ADDRESS ON FILE | | | | | | | |
| 549024 | TORRES AGUILU, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 825674 | TORRES AGUILU, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 549025 | TORRES AGUILU, NAHIRA | ADDRESS ON FILE | | | | | | | |
| 549026 | TORRES AGUIRRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 549027 | TORRES AGUIRRE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 549028 | TORRES AHEDO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 759426 | TORRES AIR CONDITIONING | URB HERMANAS DAVILA | O-43 CALLE 9 | | | BAYAMON | PR | 00956 | |
| 759427 | TORRES AIR CONDITIONING P S C | RR 3 BOX 10263 | | | | TOA ALTA | PR | 00953 | |
| 759428 | TORRES AIR CONDITIONING P S C | URB ALTAMESA | 1716 CALLE STA CATALINA | | | SAN JUAN | PR | 00970 | |
| 549029 | Torres Alameda, Edwin A | ADDRESS ON FILE | | | | | | | |
| 549030 | TORRES ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 549031 | TORRES ALAMEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1907942 | Torres Alamo De Padilla, Isabel | ADDRESS ON FILE | | | | | | | |
| 549032 | TORRES ALAMO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 549033 | TORRES ALAMO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 549034 | TORRES ALAMO, ISABEL | POR DERECHO PROPIO | URB. FLORAL PARK | 470 CALLE LUIS LLORENS TORRES | | SAN JUAN | PR | 00917-3803 | |
| 1422018 | TORRES ALAMO, ISABEL | TORRES ALAMO, ISABEL | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | SAN JUAN | PR | 00917-3803 | |
| 1583433 | TORRES ALAMO, ISABEL | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | | | | SAN JUAN | PR | 00917-3803 | |
| 1422020 | TORRES ÁLAMO, ISABEL | WILBER MENDEZ MARRERO | PO BOX 193773 | | | SAN JUAN | PR | 00919-3773 | |
| 549035 | TORRES ALAMO, KAMALIS | ADDRESS ON FILE | | | | | | | |
| 549036 | TORRES ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| 549037 | TORRES ALAMO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 825677 | TORRES ALAMO, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| 1734250 | Torres Albaladejo, Julio V | ADDRESS ON FILE | | | | | | | |
| 549038 | TORRES ALBALADEJO, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 549039 | TORRES ALBARRAN, MELQUIADES | ADDRESS ON FILE | | | | | | |
| 549040 | TORRES ALBARRAN, MELQUIADES | ADDRESS ON FILE | | | | | | |
| 549041 | TORRES ALBELO, LELIMAR | ADDRESS ON FILE | | | | | | |
| 2027726 | Torres Albertonio, Jose E. | ADDRESS ON FILE | | | | | | |
| 549042 | TORRES ALBERTORIO, BLADIMIR | ADDRESS ON FILE | | | | | | |
| 549043 | TORRES Albertorio, Heriberto | ADDRESS ON FILE | | | | | | |
| 2028002 | Torres Albertorio, Jose E | ADDRESS ON FILE | | | | | | |
| 549044 | TORRES ALBERTORIO, REINALDO | ADDRESS ON FILE | | | | | | |
| 1645301 | Torres Alberty, Ali | ADDRESS ON FILE | | | | | | |
| 549045 | TORRES ALBERTY, ALI | ADDRESS ON FILE | | | | | | |
| 549046 | Torres Albino, Jose O. | ADDRESS ON FILE | | | | | | |
| 549047 | TORRES ALBIZU, LUIS | ADDRESS ON FILE | | | | | | |
| 549048 | TORRES ALBIZU, XIOMARA I. | ADDRESS ON FILE | | | | | | |
| 549049 | TORRES ALCALA, RUTH E | ADDRESS ON FILE | | | | | | |
| 549050 | TORRES ALCAZAR, JOSE | ADDRESS ON FILE | | | | | | |
| 549051 | TORRES ALCAZAR, LUZ N | ADDRESS ON FILE | | | | | | |
| 549052 | TORRES ALCOVER, CARLOS | ADDRESS ON FILE | | | | | | |
| 549053 | TORRES ALCOVER, OSVALDO | ADDRESS ON FILE | | | | | | |
| 549054 | TORRES ALDARONDO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 549055 | TORRES ALEJANDRO, CARLOS A | ADDRESS ON FILE | | | | | | |
| 825678 | TORRES ALEJANDRO, ILEANA | ADDRESS ON FILE | | | | | | |
| 549056 | TORRES ALEJANDRO, JENNY | ADDRESS ON FILE | | | | | | |
| 825679 | TORRES ALEMAN, DELMA | ADDRESS ON FILE | | | | | | |
| 549057 | TORRES ALEMAN, DELMA L | ADDRESS ON FILE | | | | | | |
| 549058 | TORRES ALEMAN, EDNA | ADDRESS ON FILE | | | | | | |
| 549059 | TORRES ALEMAN, ELBA I | ADDRESS ON FILE | | | | | | |
| 549060 | TORRES ALEMAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 549062 | TORRES ALEMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 549061 | TORRES ALEMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 1949138 | Torres Aleman, Jose L. | ADDRESS ON FILE | | | | | | |
| 549063 | TORRES ALEMAN, LILLIAM | ADDRESS ON FILE | | | | | | |
| 549064 | TORRES ALEMAN, MIRIAM | ADDRESS ON FILE | | | | | | |
| 549065 | TORRES ALEMAN, NILSA E | ADDRESS ON FILE | | | | | | |
| 2117331 | Torres Alequin, Reinalda | ADDRESS ON FILE | | | | | | |
| 549067 | TORRES ALEQUIN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 549068 | TORRES ALERS, RUBEN | ADDRESS ON FILE | | | | | | |
| 549069 | Torres Alexandrino, Max A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 549070 | TORRES ALFONSO, CARMEN | ADDRESS ON FILE |
| 825681 | TORRES ALFONSO, MARGARITA | ADDRESS ON FILE |
| 549071 | TORRES ALFONSO, WANDA | ADDRESS ON FILE |
| 549072 | TORRES ALFONZO, TERESA | ADDRESS ON FILE |
| 825682 | TORRES ALGARIN, DIANA R | ADDRESS ON FILE |
| 549073 | TORRES ALGARIN, JOSE A | ADDRESS ON FILE |
| 825683 | TORRES ALGARIN, LEYCHAMARIE | ADDRESS ON FILE |
| 549074 | TORRES ALICEA, ABDEL L. | ADDRESS ON FILE |
| 549075 | TORRES ALICEA, ABRAHAM | ADDRESS ON FILE |
| 549076 | TORRES ALICEA, ANA D | ADDRESS ON FILE |
| 549077 | TORRES ALICEA, CLYDE O. | ADDRESS ON FILE |
| 549078 | TORRES ALICEA, ELIBETH M. | ADDRESS ON FILE |
| 549079 | TORRES ALICEA, ELSA E. | ADDRESS ON FILE |
| 549080 | TORRES ALICEA, ELSIE YADIRA | ADDRESS ON FILE |
| 825684 | TORRES ALICEA, IRIS | ADDRESS ON FILE |
| 549081 | TORRES ALICEA, IRIS E | ADDRESS ON FILE |
| 549082 | TORRES ALICEA, ISIDORO | ADDRESS ON FILE |
| 549083 | TORRES ALICEA, ISMAEL | ADDRESS ON FILE |
| 549084 | TORRES ALICEA, JESUS | ADDRESS ON FILE |
| 549085 | TORRES ALICEA, JORGE | ADDRESS ON FILE |
| 549086 | Torres Alicea, Jorge L | ADDRESS ON FILE |
| 549087 | TORRES ALICEA, JOSE | ADDRESS ON FILE |
| 549088 | TORRES ALICEA, JOSE | ADDRESS ON FILE |
| 549089 | TORRES ALICEA, JOSE A. | ADDRESS ON FILE |
| 549090 | TORRES ALICEA, JOSE J | ADDRESS ON FILE |
| 549092 | TORRES ALICEA, JUAN | ADDRESS ON FILE |
| 549091 | TORRES ALICEA, JUAN | ADDRESS ON FILE |
| 549093 | TORRES ALICEA, KORALYS | ADDRESS ON FILE |
| 549095 | TORRES ALICEA, LYMARIS | ADDRESS ON FILE |
| 1257588 | TORRES ALICEA, LYMARIS | ADDRESS ON FILE |
| 549094 | TORRES ALICEA, LYMARIS | ADDRESS ON FILE |
| 549096 | TORRES ALICEA, MAGDA E. | ADDRESS ON FILE |
| 549097 | TORRES ALICEA, MARIA M | ADDRESS ON FILE |
| 549098 | TORRES ALICEA, MARILYN | ADDRESS ON FILE |
| 1981427 | Torres Alicea, Marilyn | ADDRESS ON FILE |
| 549099 | TORRES ALICEA, MARISOL | ADDRESS ON FILE |
| 549100 | TORRES ALICEA, MIRIAM V | ADDRESS ON FILE |
| 549101 | TORRES ALICEA, NOEL | ADDRESS ON FILE |
| 549102 | TORRES ALICEA, OMAR A. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 549103 | TORRES ALICEA, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 825686 | TORRES ALICEA, PIER A. | ADDRESS ON FILE | | | | | | |
| 549104 | TORRES ALICEA, SHEILA | ADDRESS ON FILE | | | | | | |
| 549105 | TORRES ALICEA, SHEILA G. | ADDRESS ON FILE | | | | | | |
| 549106 | Torres Alicea, Wanda L | ADDRESS ON FILE | | | | | | |
| 549107 | TORRES ALIER, JOSE E | ADDRESS ON FILE | | | | | | |
| 1861642 | Torres Alier, Jose E | ADDRESS ON FILE | | | | | | |
| 2053715 | Torres Almedina, Maria I. | ADDRESS ON FILE | | | | | | |
| 549109 | Torres Almedina, Zaida | ADDRESS ON FILE | | | | | | |
| 549110 | TORRES ALMESTICA, ZULAIKA | ADDRESS ON FILE | | | | | | |
| 1802026 | Torres Almodovar, Carlos A | ADDRESS ON FILE | | | | | | |
| 549111 | TORRES ALMODOVAR, CARMEN D | ADDRESS ON FILE | | | | | | |
| 825687 | TORRES ALMODOVAR, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 549112 | TORRES ALMODOVAR, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 549113 | TORRES ALMODOVAR, CRISTINA | ADDRESS ON FILE | | | | | | |
| 825688 | TORRES ALMODOVAR, CRISTINA | ADDRESS ON FILE | | | | | | |
| 549114 | TORRES ALMODOVAR, EDUARDO | ADDRESS ON FILE | | | | | | |
| 549115 | TORRES ALMODOVAR, HILDA L | ADDRESS ON FILE | | | | | | |
| 1883937 | TORRES ALMODOVAR, HILDA LIZ | ADDRESS ON FILE | | | | | | |
| 549116 | TORRES ALMODOVAR, JUAN R | ADDRESS ON FILE | | | | | | |
| 825689 | TORRES ALMODOVAR, JUAN R. | ADDRESS ON FILE | | | | | | |
| 1920106 | Torres Almodovar, Juan Rafael | ADDRESS ON FILE | | | | | | |
| 549117 | TORRES ALMODOVAR, JULIO C | ADDRESS ON FILE | | | | | | |
| 2018948 | Torres Almodovar, Julio C. | ADDRESS ON FILE | | | | | | |
| 1881033 | Torres Almodovar, Julio Cesar | ADDRESS ON FILE | | | | | | |
| 549118 | TORRES ALMODOVAR, MARIANGELICA | ADDRESS ON FILE | | | | | | |
| 825690 | TORRES ALMODOVAR, NICKOLE M | ADDRESS ON FILE | | | | | | |
| 1422021 | TORRES ALMODOVAR, VICTOR | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 1756382 | Torres Almodvar, Wilnelia | ADDRESS ON FILE | | | | | | |
| 1756382 | Torres Almodvar, Wilnelia | ADDRESS ON FILE | | | | | | |
| 549119 | TORRES ALMODOVAR, WILNELIA | ADDRESS ON FILE | | | | | | |
| 549120 | TORRES ALONSO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 549121 | TORRES ALSINA, ELBA M | ADDRESS ON FILE | | | | | | |
| 549122 | Torres Alsina, Jorge A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549123 | TORRES ALSINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 549124 | TORRES ALTIERI, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2147293 | Torres Aluira, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 2147415 | Torres Aluira, Luis A. | ADDRESS ON FILE | | | | | | | |
| 549125 | TORRES ALVARADO MD, HELDI | ADDRESS ON FILE | | | | | | | |
| 549126 | TORRES ALVARADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 549127 | Torres Alvarado, Alejandro | ADDRESS ON FILE | | | | | | | |
| 549128 | TORRES ALVARADO, ANTULIO | ADDRESS ON FILE | | | | | | | |
| 549129 | TORRES ALVARADO, AURYMIL | ADDRESS ON FILE | | | | | | | |
| 2060844 | Torres Alvarado, Carmen | ADDRESS ON FILE | | | | | | | |
| 549130 | TORRES ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549131 | TORRES ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 549132 | TORRES ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 825691 | TORRES ALVARADO, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 549133 | TORRES ALVARADO, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 2061494 | TORRES ALVARADO, CLARISOL | ADDRESS ON FILE | | | | | | | |
| 549134 | TORRES ALVARADO, DAISY E | ADDRESS ON FILE | | | | | | | |
| 549135 | TORRES ALVARADO, DILCIA M | ADDRESS ON FILE | | | | | | | |
| 1956746 | Torres Alvarado, Dilcia M | ADDRESS ON FILE | | | | | | | |
| 549136 | TORRES ALVARADO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| 2162236 | Torres Alvarado, Doris Emma | ADDRESS ON FILE | | | | | | | |
| 1825947 | Torres Alvarado, Elba A | ADDRESS ON FILE | | | | | | | |
| 549137 | TORRES ALVARADO, ELBA A | ADDRESS ON FILE | | | | | | | |
| 549138 | TORRES ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2048645 | Torres Alvarado, Gabriel | ADDRESS ON FILE | | | | | | | |
| 549139 | Torres Alvarado, Gabriel | ADDRESS ON FILE | | | | | | | |
| 549140 | TORRES ALVARADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 825692 | TORRES ALVARADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 549141 | TORRES ALVARADO, GLADYS J | ADDRESS ON FILE | | | | | | | |
| 549142 | TORRES ALVARADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 549143 | TORRES ALVARADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 549144 | TORRES ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 549145 | TORRES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 549146 | TORRES ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 825693 | TORRES ALVARADO, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| 825694 | TORRES ALVARADO, LEE A | ADDRESS ON FILE | | | | | | | |
| 549147 | TORRES ALVARADO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 549148 | TORRES ALVARADO, LILLIANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 549149 | TORRES ALVARADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 549150 | TORRES ALVARADO, LUISA | ADDRESS ON FILE | | | | | | |
| 825695 | TORRES ALVARADO, LUZ H | ADDRESS ON FILE | | | | | | |
| 1614582 | Torres Alvarado, Luz H. | ADDRESS ON FILE | | | | | | |
| 549152 | TORRES ALVARADO, LUZ I | ADDRESS ON FILE | | | | | | |
| 549153 | TORRES ALVARADO, MAREL J | ADDRESS ON FILE | | | | | | |
| 825696 | TORRES ALVARADO, MAREL J | ADDRESS ON FILE | | | | | | |
| 549154 | TORRES ALVARADO, MARIA | ADDRESS ON FILE | | | | | | |
| 549155 | TORRES ALVARADO, MARIA D | ADDRESS ON FILE | | | | | | |
| 549156 | TORRES ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1793777 | TORRES ALVARADO, MARIA I | ADDRESS ON FILE | | | | | | |
| 825697 | TORRES ALVARADO, MARIA I. | ADDRESS ON FILE | | | | | | |
| 549157 | TORRES ALVARADO, MELVIN | ADDRESS ON FILE | | | | | | |
| 549158 | TORRES ALVARADO, NITZA CELESTE | ADDRESS ON FILE | | | | | | |
| 549159 | TORRES ALVARADO, NITZA J | ADDRESS ON FILE | | | | | | |
| 1801341 | Torres Alvarado, Nitza J. | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 |
| 549160 | TORRES ALVARADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 549161 | TORRES ALVARADO, NYDIA L | ADDRESS ON FILE | | | | | | |
| 1742936 | TORRES ALVARADO, NYDIA L | ADDRESS ON FILE | | | | | | |
| 549162 | Torres Alvarado, Omar | ADDRESS ON FILE | | | | | | |
| 825698 | TORRES ALVARADO, OSCAR | ADDRESS ON FILE | | | | | | |
| 549163 | TORRES ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 549164 | TORRES ALVARADO, ROSA | ADDRESS ON FILE | | | | | | |
| 549165 | TORRES ALVARADO, ROSA A | ADDRESS ON FILE | | | | | | |
| 2100431 | Torres Alvarado, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 549166 | TORRES ALVARADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 549167 | TORRES ALVARADO, SANDRA L | ADDRESS ON FILE | | | | | | |
| 825699 | TORRES ALVARADO, SANDRA L | ADDRESS ON FILE | | | | | | |
| 1598177 | Torres Alvarado, Sandra L. | ADDRESS ON FILE | | | | | | |
| 549168 | TORRES ALVARADO, SONIA M | ADDRESS ON FILE | | | | | | |
| 825700 | TORRES ALVARADO, SONIA M | ADDRESS ON FILE | | | | | | |
| 549169 | TORRES ALVARADO, VICTOR J | ADDRESS ON FILE | | | | | | |
| 549170 | TORRES ALVARADO, VIRGEN D | ADDRESS ON FILE | | | | | | |
| 549171 | TORRES ALVARADO, WALTER A | ADDRESS ON FILE | | | | | | |
| 825701 | TORRES ALVARADO, WILLEYSHKA T. | ADDRESS ON FILE | | | | | | |
| 549172 | TORRES ALVARADO, YARELY | ADDRESS ON FILE | | | | | | |
| 549173 | TORRES ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549174 | TORRES ALVAREZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 1590481 | Torres Alvarez, Asuncion | ADDRESS ON FILE | | | | | | | |
| 549176 | TORRES ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549177 | TORRES ALVAREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1815559 | Torres Alvarez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 549178 | TORRES ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 549179 | TORRES ALVAREZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 549180 | TORRES ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 549181 | TORRES ALVAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 549182 | TORRES ALVAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 825702 | TORRES ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549183 | TORRES ALVAREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 549184 | Torres Alvarez, Iluminada | ADDRESS ON FILE | | | | | | | |
| 2038281 | Torres Alvarez, Israel | ADDRESS ON FILE | | | | | | | |
| 549186 | TORRES ALVAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 549185 | TORRES ALVAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 855281 | TORRES ALVAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 549187 | TORRES ALVAREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 549189 | TORRES ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 549188 | Torres Alvarez, Jose | ADDRESS ON FILE | | | | | | | |
| 549190 | TORRES ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 549191 | TORRES ALVAREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| 549192 | TORRES ALVAREZ, KARLAMARIA | ADDRESS ON FILE | | | | | | | |
| 825703 | TORRES ALVAREZ, LARITZA | ADDRESS ON FILE | | | | | | | |
| 549193 | TORRES ALVAREZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 549194 | TORRES ALVAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2032202 | Torres Alvarez, Luis G. | ADDRESS ON FILE | | | | | | | |
| 825704 | TORRES ALVAREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 549195 | TORRES ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1750773 | TORRES ALVAREZ, NELLIE Y. | ADDRESS ON FILE | | | | | | | |
| 549196 | TORRES ALVAREZ, NELLIE Y. | ADDRESS ON FILE | | | | | | | |
| 549197 | TORRES ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 549198 | TORRES ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 549199 | TORRES ALVAREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 549200 | TORRES ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 549201 | TORRES ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 549202 | TORRES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549203 | TORRES ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549204 | TORRES ALVAREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 549205 | TORRES ALVAREZ, SHAILA E | ADDRESS ON FILE | | | | | | |
| 825705 | TORRES ALVAREZ, SHAILA E. | ADDRESS ON FILE | | | | | | |
| 549206 | TORRES ALVAREZ, VANESSA V | ADDRESS ON FILE | | | | | | |
| 549207 | TORRES ALVAREZ, VANESSA V. | ADDRESS ON FILE | | | | | | |
| 549208 | Torres Alvarez, Victor I | ADDRESS ON FILE | | | | | | |
| 549209 | TORRES ALVAREZ, VICTOR LUIS | ADDRESS ON FILE | | | | | | |
| 549210 | TORRES ALVAREZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 549211 | TORRES ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 825706 | TORRES ALVAREZ, YIMARA | ADDRESS ON FILE | | | | | | |
| 549175 | TORRES ALVELO, IRIS | ADDRESS ON FILE | | | | | | |
| 549212 | TORRES ALVELO, LUIS | ADDRESS ON FILE | | | | | | |
| 549213 | TORRES ALVERIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 549214 | TORRES ALVERIO, NILDA I | ADDRESS ON FILE | | | | | | |
| 549216 | TORRES AMADOR, ELIEZER | ADDRESS ON FILE | | | | | | |
| 549215 | TORRES AMADOR, ELIEZER | ADDRESS ON FILE | | | | | | |
| 549217 | TORRES AMADOR, PEDRO | ADDRESS ON FILE | | | | | | |
| 1935328 | Torres Amaral, Carmen M. | ADDRESS ON FILE | | | | | | |
| 549218 | TORRES AMARO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 549219 | TORRES AMARO, KEYLA | ADDRESS ON FILE | | | | | | |
| 549220 | TORRES AMARO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 549221 | Torres Amaro, Natividad | ADDRESS ON FILE | | | | | | |
| 825707 | TORRES AMARO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 549222 | TORRES AMBERT, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 549223 | TORRES AMBULANCE INC | HACIENDA GUAMANI | 112 CALLE HICACO | | | GUAYAMA | PR | 00784-9415 |
| 549224 | TORRES AMELY, EDWIN | ADDRESS ON FILE | | | | | | |
| 549225 | TORRES AMENABAR, DAVID | ADDRESS ON FILE | | | | | | |
| 1586309 | Torres Amenabar, Mercedes | Gabriel Rubio | Abogado | 171 Rodriguez Irizarry 171 | Arecibo | PR | 00612 |
| 1586309 | Torres Amenabar, Mercedes | LCDO. Gabriel Rubio Castro Y LCDO. Fernando Padron Jimenez | PO Box 9436 Cotto Station | | | Arecibo | PR | 00613 |
| 1422022 | TORRES AMENABAR, MERCEDES | YARITZA DEL C. HERNÁNDEZ BONET | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 |
| 825708 | TORRES AMIGO, MARIA | ADDRESS ON FILE | | | | | | |
| 549227 | TORRES AMIGO, MARIA E | ADDRESS ON FILE | | | | | | |
| 549228 | TORRES ANAYA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1426055 | TORRES ANAYA, CARLOS J. | URB.LAS MARGARITAS 2 | F-11 | | | SALINAS | PR | 00751 |
| 1423428 | TORRES ANAYA, CARLOS J. | Urb.Las Margaritas 2 | F-11 | | | Salinas | PR | 00752 |
| 549229 | Torres Anaya, Carlos R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1580768 | TORRES ANAYA, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| 1426056 | TORRES ANDINO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 549231 | TORRES ANDINO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 549232 | TORRES ANDINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 549233 | TORRES ANDINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549234 | TORRES ANDINO, PABLO | ADDRESS ON FILE | | | | | | | |
| 549235 | TORRES ANDINO, SOFFIA | ADDRESS ON FILE | | | | | | | |
| 549236 | TORRES ANDUJAR, ANA M | ADDRESS ON FILE | | | | | | | |
| 549237 | TORRES ANDUJAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 549238 | TORRES ANDUJAR, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 549239 | Torres Andujar, Freddie | ADDRESS ON FILE | | | | | | | |
| 549240 | TORRES ANDUJAR, HILDA | ADDRESS ON FILE | | | | | | | |
| 549241 | TORRES ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | | |
| 549242 | TORRES ANDUJAR, JESUS | ADDRESS ON FILE | | | | | | | |
| 549243 | TORRES ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 549244 | TORRES ANDUJAR, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| 549245 | TORRES ANDUJAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 549246 | TORRES ANTIGUA, ERIC | ADDRESS ON FILE | | | | | | | |
| 855282 | TORRES ANTIGUA, ERIC | ADDRESS ON FILE | | | | | | | |
| 549247 | TORRES ANTOMMATTEI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 549248 | TORRES ANTOMMATTEI, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 549249 | TORRES ANTONETTY, LUIS | ADDRESS ON FILE | | | | | | | |
| 549250 | TORRES ANTUNA, ADIANES | ADDRESS ON FILE | | | | | | | |
| 549251 | TORRES APONTE, AIDA E | ADDRESS ON FILE | | | | | | | |
| 1659701 | Torres Aponte, Aida E. | ADDRESS ON FILE | | | | | | | |
| 549252 | TORRES APONTE, ANDREW | ADDRESS ON FILE | | | | | | | |
| 825709 | TORRES APONTE, ANNA M | ADDRESS ON FILE | | | | | | | |
| 549253 | TORRES APONTE, ANNA M. | ADDRESS ON FILE | | | | | | | |
| 549254 | TORRES APONTE, ARTURO | ADDRESS ON FILE | | | | | | | |
| 825710 | TORRES APONTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| 549255 | TORRES APONTE, BELINES | ADDRESS ON FILE | | | | | | | |
| 549256 | TORRES APONTE, BETTY | ADDRESS ON FILE | | | | | | | |
| 549257 | TORRES APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549258 | TORRES APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549259 | TORRES APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 549260 | TORRES APONTE, CINTHIA D | ADDRESS ON FILE | | | | | | | |
| 549261 | TORRES APONTE, DALILA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549262 | TORRES APONTE, ELIUD | ADDRESS ON FILE | | | | | | | |
| 825711 | TORRES APONTE, ENID | ADDRESS ON FILE | | | | | | | |
| 549263 | TORRES APONTE, ENID | ADDRESS ON FILE | | | | | | | |
| 549264 | TORRES APONTE, ENID N. | ADDRESS ON FILE | | | | | | | |
| 825712 | TORRES APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 549265 | Torres Aponte, Francisco | ADDRESS ON FILE | | | | | | | |
| 549266 | TORRES APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 825713 | TORRES APONTE, HILDA M | ADDRESS ON FILE | | | | | | | |
| 549267 | TORRES APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 549268 | TORRES APONTE, IRIS N | ADDRESS ON FILE | | | | | | | |
| 825714 | TORRES APONTE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 549269 | TORRES APONTE, JOMIL | ADDRESS ON FILE | | | | | | | |
| 549270 | TORRES APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| 549271 | Torres Aponte, Jose E | ADDRESS ON FILE | | | | | | | |
| 825715 | TORRES APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 549272 | TORRES APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 825716 | TORRES APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 549273 | TORRES APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| 825717 | TORRES APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 549274 | TORRES APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549275 | TORRES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 825718 | TORRES APONTE, LUISA | ADDRESS ON FILE | | | | | | | |
| 549276 | TORRES APONTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1636489 | Torres Aponte, Maria | ADDRESS ON FILE | | | | | | | |
| 825719 | TORRES APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 549277 | TORRES APONTE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 549278 | TORRES APONTE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 549279 | TORRES APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2162151 | Torres Aponte, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 825720 | TORRES APONTE, MIRTA | ADDRESS ON FILE | | | | | | | |
| 549280 | TORRES APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| 549281 | TORRES APONTE, NELLY | ADDRESS ON FILE | | | | | | | |
| 549282 | TORRES APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 549283 | TORRES APONTE, RAMON L. | ADDRESS ON FILE | | | | | | | |
| 549284 | Torres Aponte, Santos | ADDRESS ON FILE | | | | | | | |
| 549285 | TORRES APONTE, SONJA | ADDRESS ON FILE | | | | | | | |
| 549286 | TORRES APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 549287 | TORRES AQUINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 825721 | TORRES AQUINO, ERNESTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825722 | TORRES AQUINO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 549288 | TORRES AQUINO, JOSE A | ADDRESS ON FILE | | | | | | |
| 549289 | TORRES AQUINO, LUIS | ADDRESS ON FILE | | | | | | |
| 825723 | TORRES AQUINO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 549290 | TORRES AQUINO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 825724 | TORRES AQUINO, VERONICA | ADDRESS ON FILE | | | | | | |
| 549291 | TORRES ARAGONES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 549292 | TORRES ARAGONES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 549293 | TORRES ARBELO, BARBARA | ADDRESS ON FILE | | | | | | |
| 549294 | TORRES ARCE, ANTHONY | ADDRESS ON FILE | | | | | | |
| 549295 | TORRES ARCE, ASTRID | ADDRESS ON FILE | | | | | | |
| 549296 | TORRES ARCE, CARLOS | ADDRESS ON FILE | | | | | | |
| 549297 | TORRES ARCE, DIANA | ADDRESS ON FILE | | | | | | |
| 549298 | TORRES ARCE, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 1731187 | Torres Arce, Jessica I. | ADDRESS ON FILE | | | | | | |
| 549300 | TORRES ARCE, JORGE L. | ADDRESS ON FILE | | | | | | |
| 549301 | TORRES ARCE, LIZA MARIA | ADDRESS ON FILE | | | | | | |
| 549302 | TORRES ARCE, LUCILLE E. | ADDRESS ON FILE | | | | | | |
| 549303 | TORRES ARCE, NYDIA M | ADDRESS ON FILE | | | | | | |
| 1906475 | Torres Arce, Nydia Mana | ADDRESS ON FILE | | | | | | |
| 1892252 | Torres Arce, Nydia Maria | #5022 Calle Lorencita Ferre | El Tuque | | | Ponce | PR | 00728 |
| 1899943 | Torres Arce, Nydia Maria | 5022 Calle Lorencita Ferre | | | | El Turque-Ponce | PR | 00728 |
| 1899919 | TORRES ARCE, NYDIA MARIA | CALLE #5022 LORENCITA FERRE | | | | EL TUQUE-PONCE | PR | 00728 |
| 549304 | TORRES ARCE, RICHARD | ADDRESS ON FILE | | | | | | |
| 549305 | TORRES ARCE, TAMMY | ADDRESS ON FILE | | | | | | |
| 549306 | TORRES ARCELAY, AIDA | ADDRESS ON FILE | | | | | | |
| 549307 | TORRES ARCHEVAL, CARMEN | ADDRESS ON FILE | | | | | | |
| 549308 | TORRES ARCHEVAL, JUAN E | ADDRESS ON FILE | | | | | | |
| 1618796 | Torres Archeval, Juan E. | ADDRESS ON FILE | | | | | | |
| 549309 | TORRES ARCHEVAL, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 549310 | TORRES ARCHEVAL, MARIA L | ADDRESS ON FILE | | | | | | |
| 1746751 | Torres Archeval, Maria Luz | ADDRESS ON FILE | | | | | | |
| 549311 | TORRES ARCHILLA, SOL A | ADDRESS ON FILE | | | | | | |
| 549312 | TORRES ARENAS, IDALIA A | ADDRESS ON FILE | | | | | | |
| 549313 | TORRES ARES, AVIDA | ADDRESS ON FILE | | | | | | |
| 549314 | TORRES ARGUINZONI, FLOR | ADDRESS ON FILE | | | | | | |
| 549315 | Torres Arocho, Angel J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 549316 | TORRES AROCHO, ELSA | ADDRESS ON FILE | | | | | | | | |
| 549317 | TORRES AROCHO, ELSA I | ADDRESS ON FILE | | | | | | | | |
| 549318 | TORRES AROCHO, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 549319 | TORRES AROCHO, LILIBETH | ADDRESS ON FILE | | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | | |
| 2197835 | Torres Arocho, Lissette | ADDRESS ON FILE | | | | | | | | |
| 549320 | TORRES AROCHO, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 549321 | TORRES AROCHO, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 1721112 | Torres Arocho, Maribel | ADDRESS ON FILE | | | | | | | | |
| 549322 | TORRES AROCHO, SOL I | ADDRESS ON FILE | | | | | | | | |
| 549323 | TORRES AROCHO, SONYA | ADDRESS ON FILE | | | | | | | | |
| 549324 | TORRES AROCHO, TAMMY M | ADDRESS ON FILE | | | | | | | | |
| 549325 | TORRES ARROCHO, LILIBETH | ADDRESS ON FILE | | | | | | | | |
| 549326 | TORRES ARROYO, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 549327 | TORRES ARROYO, ANA | ADDRESS ON FILE | | | | | | | | |
| 549328 | TORRES ARROYO, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 549329 | TORRES ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 549330 | TORRES ARROYO, BRIAN | ADDRESS ON FILE | | | | | | | | |
| 825725 | TORRES ARROYO, CARLA A | ADDRESS ON FILE | | | | | | | | |
| 549331 | TORRES ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 549332 | Torres Arroyo, Edwin R. | ADDRESS ON FILE | | | | | | | | |
| 549333 | TORRES ARROYO, ELIEZER | ADDRESS ON FILE | | | | | | | | |
| 1852228 | TORRES ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 1852228 | TORRES ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 549334 | TORRES ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 549335 | TORRES ARROYO, ETHEL M. | ADDRESS ON FILE | | | | | | | | |
| 549336 | TORRES ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 549337 | TORRES ARROYO, FRANCISCO ANGEL | ADDRESS ON FILE | | | | | | | | |
| 549338 | TORRES ARROYO, GLENDALIZ | ADDRESS ON FILE | | | | | | | | |
| 549339 | TORRES ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 1971371 | Torres Arroyo, Hiram | ADDRESS ON FILE | | | | | | | | |
| 549340 | TORRES ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 2105742 | Torres Arroyo, Hiram | ADDRESS ON FILE | | | | | | | | |
| 549341 | TORRES ARROYO, IRVING | ADDRESS ON FILE | | | | | | | | |
| 549342 | TORRES ARROYO, JAIME LUIS | ADDRESS ON FILE | | | | | | | | |
| 2199862 | Torres Arroyo, Jose M. | ADDRESS ON FILE | | | | | | | | |
| 549343 | TORRES ARROYO, JUAN A. | ADDRESS ON FILE | | | | | | | | |
| 549344 | TORRES ARROYO, LAURA A | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 549345 | Torres Arroyo, Luis A | ADDRESS ON FILE | | | | | | |
| 549346 | TORRES ARROYO, LUIS M | ADDRESS ON FILE | | | | | | |
| 549347 | TORRES ARROYO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 549348 | TORRES ARROYO, MARIA | ADDRESS ON FILE | | | | | | |
| 549349 | TORRES ARROYO, MARISOL | ADDRESS ON FILE | | | | | | |
| 549350 | TORRES ARROYO, MARLYN | ADDRESS ON FILE | | | | | | |
| 549351 | TORRES ARROYO, MELISSA | ADDRESS ON FILE | | | | | | |
| 549352 | TORRES ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 549353 | Torres Arroyo, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 549354 | TORRES ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 549355 | TORRES ARROYO, MISLAIDY | ADDRESS ON FILE | | | | | | |
| 549356 | TORRES ARROYO, NILSA | ADDRESS ON FILE | | | | | | |
| 549357 | TORRES ARROYO, PEDRO | ADDRESS ON FILE | | | | | | |
| 549358 | TORRES ARROYO, REYES | ADDRESS ON FILE | | | | | | |
| 1924415 | Torres Arroyo, Reyes | ADDRESS ON FILE | | | | | | |
| 549359 | TORRES ARROYO, RUBEN | ADDRESS ON FILE | | | | | | |
| 549360 | TORRES ARROYO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1744268 | Torres Arroyo, William | ADDRESS ON FILE | | | | | | |
| 549361 | TORRES ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 549362 | TORRES ARROYO, XAVIER | ADDRESS ON FILE | | | | | | |
| 549363 | TORRES ARROYO, YAIRAIL | ADDRESS ON FILE | | | | | | |
| 549364 | TORRES ARROYO, YESENIA | ADDRESS ON FILE | | | | | | |
| 549365 | TORRES ARROYO, ZULMA I | ADDRESS ON FILE | | | | | | |
| 549366 | TORRES ARUELO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1859375 | Torres Arvelo, Barbara | ADDRESS ON FILE | | | | | | |
| 2090664 | Torres Arvelo, Barbara | ADDRESS ON FILE | | | | | | |
| 549367 | TORRES ARVELO, LIZZETTE C | ADDRESS ON FILE | | | | | | |
| 2106365 | Torres Arvelo, Lizzette C. | ADDRESS ON FILE | | | | | | |
| 2029041 | Torres Arzola, David J | ADDRESS ON FILE | | | | | | |
| 549368 | TORRES ARZOLA, DAVID J | ADDRESS ON FILE | | | | | | |
| 825726 | TORRES ARZOLA, HOMAR | ADDRESS ON FILE | | | | | | |
| 1471213 | TORRES ARZOLA, MARIA I | ADDRESS ON FILE | | | | | | |
| 549369 | TORRES ARZOLA, MARIA I | ADDRESS ON FILE | | | | | | |
| 549370 | TORRES ARZOLA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 549371 | Torres Arzola, Rudesindo | ADDRESS ON FILE | | | | | | |
| 1630396 | Torres Arzuaga, Jatniel J. | ADDRESS ON FILE | | | | | | |
| 549372 | TORRES ASENCIO, LUIS JOSE | ADDRESS ON FILE | | | | | | |
| 549373 | TORRES ASTACIO, MARIO ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549374 | Torres Atanacio, Abimael | ADDRESS ON FILE | | | | | | | |
| 549375 | TORRES ATANCES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 2141846 | Torres Attau, Gartas | ADDRESS ON FILE | | | | | | | |
| 549377 | TORRES AUGUSTO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| 549378 | TORRES AUGUSTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 759429 | TORRES AUTO AIR | MIRAFLORES | 27-44 CALLE 53 | | | BAYAMON | PR | 00957 | |
| 549379 | TORRES AUTO PARTS | PO BOX 373 | | | | LAS MARIAS | PR | 00670 | |
| 549380 | TORRES AVALO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 549381 | Torres Avalo, Guillermo E | ADDRESS ON FILE | | | | | | | |
| 825728 | TORRES AVELLANET, GRACE | ADDRESS ON FILE | | | | | | | |
| 2107236 | Torres Aveto, Lizzette C. | ADDRESS ON FILE | | | | | | | |
| 549383 | TORRES AVILA, KEREM | ADDRESS ON FILE | | | | | | | |
| 549384 | TORRES AVILA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 549385 | Torres Avila, Pedro A | ADDRESS ON FILE | | | | | | | |
| 549386 | TORRES AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 549387 | TORRES AVILES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 549388 | TORRES AVILES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 549389 | TORRES AVILES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| 549390 | TORRES AVILES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 549391 | TORRES AVILES, AUREA | ADDRESS ON FILE | | | | | | | |
| 549392 | TORRES AVILES, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 549393 | TORRES AVILES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 825729 | TORRES AVILES, DEBRA | ADDRESS ON FILE | | | | | | | |
| 549394 | TORRES AVILES, EVA | ADDRESS ON FILE | | | | | | | |
| 549395 | TORRES AVILES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 549396 | TORRES AVILES, HENR Y | ADDRESS ON FILE | | | | | | | |
| 549397 | TORRES AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 549398 | TORRES AVILES, KIARA | ADDRESS ON FILE | | | | | | | |
| 825730 | TORRES AVILES, MIRSA | ADDRESS ON FILE | | | | | | | |
| 549399 | TORRES AVILES, MIRSA | ADDRESS ON FILE | | | | | | | |
| 2157033 | Torres Aviles, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 825731 | TORRES AVILES, RAUL A | ADDRESS ON FILE | | | | | | | |
| 549400 | TORRES AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 2087301 | Torres Aviles, Ricardo | ADDRESS ON FILE | | | | | | | |
| 549401 | TORRES AVILES, RODNEY F. | ADDRESS ON FILE | | | | | | | |
| 825732 | TORRES AVILES, SANDRINET | ADDRESS ON FILE | | | | | | | |
| 549402 | TORRES AVILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 549404 | TORRES AVILES, YAMILY | ADDRESS ON FILE | | | | | | | |
| 549403 | TORRES AVILES, YAMILY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2178181 | Torres Aviles, Yamily | ADDRESS ON FILE | | | | | | |
| 549405 | TORRES AYALA, AIDA L | ADDRESS ON FILE | | | | | | |
| 549406 | TORRES AYALA, AURELIO | ADDRESS ON FILE | | | | | | |
| 825733 | TORRES AYALA, CARLOS D | ADDRESS ON FILE | | | | | | |
| 549407 | TORRES AYALA, CINDY | ADDRESS ON FILE | | | | | | |
| 549408 | TORRES AYALA, DAVID J | ADDRESS ON FILE | | | | | | |
| 549409 | TORRES AYALA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 549410 | TORRES AYALA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 549411 | TORRES AYALA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1947530 | Torres Ayala, Edwin A | ADDRESS ON FILE | | | | | | |
| 549412 | TORRES AYALA, EULOGIO | ADDRESS ON FILE | | | | | | |
| 825734 | TORRES AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 549413 | TORRES AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 549414 | TORRES AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 825735 | TORRES AYALA, GLORIBED | ADDRESS ON FILE | | | | | | |
| 549416 | TORRES AYALA, GLORIBED | ADDRESS ON FILE | | | | | | |
| 825736 | TORRES AYALA, GLORIBED | ADDRESS ON FILE | | | | | | |
| 549417 | TORRES AYALA, HILDA | ADDRESS ON FILE | | | | | | |
| 549418 | TORRES AYALA, IDA E | ADDRESS ON FILE | | | | | | |
| 549419 | Torres Ayala, Israel | ADDRESS ON FILE | | | | | | |
| 1863935 | Torres Ayala, Lourdes Josefa | ADDRESS ON FILE | | | | | | |
| 549420 | TORRES AYALA, LUIS | ADDRESS ON FILE | | | | | | |
| 549421 | TORRES AYALA, MADELINE | ADDRESS ON FILE | | | | | | |
| 549422 | TORRES AYALA, MAGDA L | ADDRESS ON FILE | | | | | | |
| 549423 | TORRES AYALA, MARIA D | ADDRESS ON FILE | | | | | | |
| 549424 | TORRES AYALA, MARIA M | ADDRESS ON FILE | | | | | | |
| 549425 | TORRES AYALA, MARIA V | ADDRESS ON FILE | | | | | | |
| 549426 | TORRES AYALA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 549427 | TORRES AYALA, OLGA | ADDRESS ON FILE | | | | | | |
| 549428 | TORRES AYALA, RAMON | ADDRESS ON FILE | | | | | | |
| 549429 | TORRES AYALA, RAMON | ADDRESS ON FILE | | | | | | |
| 549430 | TORRES AYALA, RAUL | ADDRESS ON FILE | | | | | | |
| 549431 | TORRES AYALA, REGINA | ADDRESS ON FILE | | | | | | |
| 549432 | TORRES AYALA, ROSA J. | ADDRESS ON FILE | | | | | | |
| 549433 | TORRES AYALA, SOL M | ADDRESS ON FILE | | | | | | |
| 549434 | TORRES AYALA, TERESA V | ADDRESS ON FILE | | | | | | |
| 549435 | TORRES AYALA, VICTOR | ADDRESS ON FILE | | | | | | |
| 549436 | TORRES AYALA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 549437 | TORRES AYALA, YADIRA M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 825737 | TORRES AYALA, ZAIRY A | ADDRESS ON FILE | | | | | | | | |
| 549438 | TORRES AYBAR MD, FRANCISCO G | ADDRESS ON FILE | | | | | | | | |
| 825738 | TORRES AYES, ALIMARIE | ADDRESS ON FILE | | | | | | | | |
| 549439 | TORRES AZIZ, ROSALYN | ADDRESS ON FILE | | | | | | | | |
| 825739 | TORRES AZIZ, ROSALYN | ADDRESS ON FILE | | | | | | | | |
| 549440 | TORRES AZIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 549441 | TORRES AZIZE, GRISEL | ADDRESS ON FILE | | | | | | | | |
| 549442 | TORRES AZIZE, JOSE | ADDRESS ON FILE | | | | | | | | |
| 549443 | TORRES AZIZE, YAZMIN | ADDRESS ON FILE | | | | | | | | |
| 549444 | TORRES BACO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | | |
| 549445 | TORRES BADEA, MARIA S | ADDRESS ON FILE | | | | | | | | |
| 549446 | TORRES BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | | |
| 549447 | TORRES BAEZ MD, ROXABELLA | ADDRESS ON FILE | | | | | | | | |
| 549448 | TORRES BAEZ, ANGEL I | ADDRESS ON FILE | | | | | | | | |
| 549449 | TORRES BAEZ, ARLENE | ADDRESS ON FILE | | | | | | | | |
| 549450 | TORRES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 825741 | TORRES BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 825742 | TORRES BAEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 549451 | TORRES BAEZ, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 549452 | TORRES BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 549453 | TORRES BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 825744 | TORRES BAEZ, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 1915887 | Torres Baez, Gloria E. | ADDRESS ON FILE | | | | | | | | |
| 549455 | TORRES BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 549456 | TORRES BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 549457 | TORRES BAEZ, HECTOR R | ADDRESS ON FILE | | | | | | | | |
| 549458 | Torres Baez, Israel | ADDRESS ON FILE | | | | | | | | |
| 549459 | TORRES BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 549460 | TORRES BAEZ, IVETTE M | ADDRESS ON FILE | | | | | | | | |
| 549461 | TORRES BAEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | | |
| 549462 | TORRES BAEZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 825745 | TORRES BAEZ, JEANMARIE | ADDRESS ON FILE | | | | | | | | |
| 1754703 | Torres Baez, Jeselyn | ADDRESS ON FILE | | | | | | | | |
| 549463 | TORRES BAEZ, JESELYN | ADDRESS ON FILE | | | | | | | | |
| 1259734 | TORRES BAEZ, JOHMARY | ADDRESS ON FILE | | | | | | | | |
| 549464 | TORRES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 549465 | TORRES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 549466 | TORRES BAEZ, JOSE A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549467 | TORRES BAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 549468 | TORRES BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 825747 | TORRES BAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 549469 | TORRES BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549470 | TORRES BAEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549471 | Torres Baez, Luis | ADDRESS ON FILE | | | | | | | |
| 549472 | TORRES BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 825749 | TORRES BAEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 549473 | TORRES BAEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 549474 | TORRES BAEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 825750 | TORRES BAEZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 549476 | TORRES BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 549477 | TORRES BAEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1659849 | Torres Baez, Mayra | ADDRESS ON FILE | | | | | | | |
| 549479 | TORRES BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 549480 | TORRES BAEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 549481 | TORRES BAEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 549482 | TORRES BAEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| 825751 | TORRES BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 549483 | TORRES BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 825752 | TORRES BAGUE, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 549485 | TORRES BAGUE, EDDIE | ADDRESS ON FILE | | | | | | | |
| 549486 | TORRES BAGUE, ELLIS E | ADDRESS ON FILE | | | | | | | |
| 549486 | TORRES BAGUE, ELLIS E | ADDRESS ON FILE | | | | | | | |
| 549487 | TORRES BALBUENA, NILSA | ADDRESS ON FILE | | | | | | | |
| 825753 | TORRES BALTRUSIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549488 | TORRES BALTRUSIS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 549489 | TORRES BALTRUSIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1962001 | Torres Banos, Dalma Iris | ADDRESS ON FILE | | | | | | | |
| 549490 | TORRES BANREY, JOSE D | ADDRESS ON FILE | | | | | | | |
| 549491 | TORRES BANREY, JOSUE | ADDRESS ON FILE | | | | | | | |
| 549492 | TORRES BARAJAS, ARICK | ADDRESS ON FILE | | | | | | | |
| 549493 | TORRES BARBOSA, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| 825754 | TORRES BARBOSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 825755 | TORRES BARBOSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 549495 | TORRES BARBOSA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| 825756 | TORRES BARBOSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549496 | TORRES BARBOSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549497 | TORRES BARBOSA, WANDA Z. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549498 | TORRES BARBOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 549499 | TORRES BARRETO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 549500 | TORRES BARRETO, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| 549501 | TORRES BARRETO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 549502 | TORRES BARRETO, DENIS | ADDRESS ON FILE | | | | | | | |
| 549503 | TORRES BARRETO, ELVIN | ADDRESS ON FILE | | | | | | | |
| 1982381 | Torres Barreto, Heriberto | ADDRESS ON FILE | | | | | | | |
| 549504 | Torres Barreto, Heriberto | ADDRESS ON FILE | | | | | | | |
| 549505 | TORRES BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| 549506 | TORRES BARRETO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 825757 | TORRES BARRETO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 707046 | TORRES BARRETO, MAGALY | ADDRESS ON FILE | | | | | | | |
| 549507 | TORRES BARRETO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 549508 | TORRES BARRETO, MARIDEL | ADDRESS ON FILE | | | | | | | |
| 549509 | TORRES BARRETO, MARIELISS | ADDRESS ON FILE | | | | | | | |
| 549510 | TORRES BARRETO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 549511 | TORRES BARRETO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 825758 | TORRES BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 549513 | TORRES BARRETO, ZILKIA E | ADDRESS ON FILE | | | | | | | |
| 1871209 | Torres Barriera, Eliseo | ADDRESS ON FILE | | | | | | | |
| 549514 | TORRES BARRIERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| 1871209 | Torres Barriera, Eliseo | ADDRESS ON FILE | | | | | | | |
| 655141 | TORRES BARRIOS, FRANCES V | ADDRESS ON FILE | | | | | | | |
| 825759 | TORRES BARROSO, KATHIA L | ADDRESS ON FILE | | | | | | | |
| 549516 | TORRES BARROSO, KATHIA L | ADDRESS ON FILE | | | | | | | |
| 708657 | TORRES BASCON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 549517 | Torres Bascon, Marcelino | ADDRESS ON FILE | | | | | | | |
| 549518 | TORRES BATISTA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 825760 | TORRES BATISTA, JANET | ADDRESS ON FILE | | | | | | | |
| 549519 | TORRES BATISTA, LEXIE | ADDRESS ON FILE | | | | | | | |
| 549520 | TORRES BATISTA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| 549521 | TORRES BATISTA, MISLAN | ADDRESS ON FILE | | | | | | | |
| 2052829 | Torres Bauza, Amparito | ADDRESS ON FILE | | | | | | | |
| 1666116 | TORRES BAUZA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 549522 | TORRES BAUZA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 549523 | TORRES BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| 549524 | TORRES BAUZA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 549525 | TORRES BAYRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 549526 | Torres Bayron, Jose L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549528 | TORRES BELTRAN, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 549529 | TORRES BELTRAN, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 855283 | TORRES BELTRAN, BRENDALY | ADDRESS ON FILE | | | | | | | |
| 549530 | TORRES BELTRAN, JOEL | ADDRESS ON FILE | | | | | | | |
| 549531 | TORRES BELTRAN, JUAN G. | ADDRESS ON FILE | | | | | | | |
| 549532 | TORRES BELTRAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1937366 | Torres Beltran, Vivian | ADDRESS ON FILE | | | | | | | |
| 549533 | TORRES BELTRAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 549534 | TORRES BENGOCHEA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| 549535 | TORRES BENGOCHEA, WANDA | ADDRESS ON FILE | | | | | | | |
| 549536 | TORRES BENIQUEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| 549537 | TORRES BENITEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549538 | TORRES BENITEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 549539 | TORRES BENITEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| 549540 | TORRES BENITEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 549541 | TORRES BENITEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 549542 | TORRES BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 549543 | TORRES BENITEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 549544 | TORRES BENITEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| 549545 | TORRES BENITEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 549546 | TORRES BENITEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 549547 | TORRES BENITEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 549548 | TORRES BENJAMIN, RAIZA Y | ADDRESS ON FILE | | | | | | | |
| 549549 | TORRES BENVENUTTI, BRINELA | ADDRESS ON FILE | | | | | | | |
| 549550 | TORRES BERIO, JOSE G | ADDRESS ON FILE | | | | | | | |
| 549551 | TORRES BERLINGERI, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 549552 | TORRES BERLY, NESTOR | ADDRESS ON FILE | | | | | | | |
| 549553 | Torres Berly, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1995198 | Torres Bermudez, Anabel | ADDRESS ON FILE | | | | | | | |
| 2105747 | Torres Bermudez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 549554 | TORRES BERMUDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 549555 | TORRES BERMUDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 549556 | TORRES BERMUDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 549557 | TORRES BERMUDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 549558 | TORRES BERMUDEZ, MIGDALI | ADDRESS ON FILE | | | | | | | |
| 549559 | TORRES BERMUDEZ, MIGDONIA | ADDRESS ON FILE | | | | | | | |
| 549560 | Torres Bermudez, Miriam | ADDRESS ON FILE | | | | | | | |
| 2144273 | Torres Bermudez, Rafael | ADDRESS ON FILE | | | | | | | |
| 549561 | TORRES BERMUDEZ, RUTH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549562 | TORRES BERMUDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 549563 | TORRES BERNABE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 549564 | TORRES BERNABE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 549565 | TORRES BERNARD, JANET | ADDRESS ON FILE | | | | | | | |
| 825761 | TORRES BERNARD, JANET | ADDRESS ON FILE | | | | | | | |
| 549566 | TORRES BERNARD, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 549567 | TORRES BERNARD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 549568 | TORRES BERNARD, TERESITA | ADDRESS ON FILE | | | | | | | |
| 549569 | TORRES BERNARDI, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 549570 | TORRES BERNIER MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 549571 | TORRES BERRIOS MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 549572 | TORRES BERRIOS MD, LOYDA F | ADDRESS ON FILE | | | | | | | |
| 2100034 | Torres Berrios, Ada | ADDRESS ON FILE | | | | | | | |
| 549573 | TORRES BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| 549574 | TORRES BERRIOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| 549575 | TORRES BERRIOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 549576 | Torres Berrios, Alvin G | ADDRESS ON FILE | | | | | | | |
| 549577 | TORRES BERRIOS, ALVIN G. | ADDRESS ON FILE | | | | | | | |
| 549578 | TORRES BERRIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 549579 | TORRES BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 549580 | TORRES BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549581 | TORRES BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549582 | TORRES BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549582 | TORRES BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 825763 | TORRES BERRIOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 855284 | TORRES BERRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 549583 | TORRES BERRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 549584 | TORRES BERRIOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 2176244 | TORRES BERRIOS, DALIA | ADDRESS ON FILE | | | | | | | |
| 549585 | TORRES BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| 549587 | TORRES BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549586 | TORRES BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549588 | TORRES BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1566158 | Torres Berrios, German | ADDRESS ON FILE | | | | | | | |
| 549589 | TORRES BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549590 | TORRES BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549591 | TORRES BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 549592 | Torres Berrios, Hilario | ADDRESS ON FILE | | | | | | | |
| 549593 | TORRES BERRIOS, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1651532 | Torres Berrios, Isabel | ADDRESS ON FILE | | | | | | | |
| 549594 | TORRES BERRIOS, ITZA | ADDRESS ON FILE | | | | | | | |
| 2001771 | TORRES BERRIOS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1969270 | Torres Berrios, Jeanette | ADDRESS ON FILE | | | | | | | |
| 549595 | TORRES BERRIOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 825764 | TORRES BERRIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 549596 | TORRES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 549597 | TORRES BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| 549598 | TORRES BERRIOS, JOSE H | ADDRESS ON FILE | | | | | | | |
| 684246 | TORRES BERRIOS, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 1965862 | Torres Berrios, Jose Heriberto | ADDRESS ON FILE | | | | | | | |
| 2031838 | Torres Berrios, Jose Heriberto | ADDRESS ON FILE | | | | | | | |
| 549599 | TORRES BERRIOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 840096 | TORRES BERRÍOS, JOSÉ R. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1565279 | TORRES BERRIOS, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| 549600 | TORRES BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| 549601 | TORRES BERRIOS, LEONARDO J | ADDRESS ON FILE | | | | | | | |
| 549602 | TORRES BERRIOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 549603 | TORRES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 549604 | TORRES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 825765 | TORRES BERRIOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 549605 | Torres Berrios, Maribel | ADDRESS ON FILE | | | | | | | |
| 549607 | TORRES BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549606 | TORRES BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549608 | TORRES BERRIOS, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| 1443842 | Torres Berrios, Myriam M | ADDRESS ON FILE | | | | | | | |
| 549609 | TORRES BERRIOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 549610 | TORRES BERRIOS, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| 549611 | TORRES BERRIOS, NADIA | ADDRESS ON FILE | | | | | | | |
| 549612 | TORRES BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| 549613 | TORRES BERRIOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1557497 | Torres Berrios, Orlando | ADDRESS ON FILE | | | | | | | |
| 1422023 | TORRES BERRÍOS, ORLANDO | JUAN A. HERNANDEZ RIVERA | PMB 108 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | |
| 549614 | TORRES BERRIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| 549615 | TORRES BERRIOS, WILDALIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549616 | TORRES BERRIOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 549617 | TORRES BERRIOS, WILZARIE | ADDRESS ON FILE | | | | | | | |
| 549618 | TORRES BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| 549619 | TORRES BERRIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1676444 | Torres Berrios, Yolanda | ADDRESS ON FILE | | | | | | | |
| 549620 | TORRES BERROCAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549621 | TORRES BERROCAL, CORALYS | ADDRESS ON FILE | | | | | | | |
| 549622 | Torres Berrocal, Heriberto | ADDRESS ON FILE | | | | | | | |
| 549624 | TORRES BERROCAL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 549623 | TORRES BERROCAL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 549625 | TORRES BERROCAL, NILDA | ADDRESS ON FILE | | | | | | | |
| 549626 | TORRES BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549627 | TORRES BETANCOURT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549628 | TORRES BETANCOURT, GENARO | ADDRESS ON FILE | | | | | | | |
| 549629 | TORRES BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| 549630 | TORRES BETANCOURT, TAMARIS | ADDRESS ON FILE | | | | | | | |
| 549631 | TORRES BIANCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549632 | TORRES BIANCHI, JONAS | ADDRESS ON FILE | | | | | | | |
| 549633 | TORRES BILLOCH, ROBERTO V | ADDRESS ON FILE | | | | | | | |
| 549634 | TORRES BIRRIEL, ALEX | ADDRESS ON FILE | | | | | | | |
| 549635 | TORRES BIRRIEL, IRIS | ADDRESS ON FILE | | | | | | | |
| 549636 | TORRES BISBAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 549637 | TORRES BLANC, HILDA | ADDRESS ON FILE | | | | | | | |
| 549638 | TORRES BLANCO, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| 549639 | Torres Blanco, Jose M | ADDRESS ON FILE | | | | | | | |
| 549640 | TORRES BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549641 | TORRES BLONDETT, HILDA M | ADDRESS ON FILE | | | | | | | |
| 549642 | TORRES BOBREN, ERIC | ADDRESS ON FILE | | | | | | | |
| 549644 | TORRES BOBYN, JUAN | ADDRESS ON FILE | | | | | | | |
| 549643 | TORRES BOBYN, JUAN | ADDRESS ON FILE | | | | | | | |
| 549645 | TORRES BODON, JOAN | ADDRESS ON FILE | | | | | | | |
| 549646 | TORRES BOGUE, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 549647 | TORRES BONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549648 | TORRES BONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549649 | TORRES BONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 549650 | TORRES BONES,EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549651 | TORRES BONILLA MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 549652 | TORRES BONILLA MD, SARA | ADDRESS ON FILE | | | | | | | |
| 549653 | TORRES BONILLA MD, SARA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 549654 | TORRES BONILLA, ANA L | ADDRESS ON FILE | | | | | | |
| 549655 | TORRES BONILLA, ANGEL A | ADDRESS ON FILE | | | | | | |
| 549656 | TORRES BONILLA, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 549657 | TORRES BONILLA, BRENDA | RIO GRANDE ESTATE | CALLE 21 Z13 | | | RIO GRANDE | PR | 00745 |
| 2208716 | Torres Bonilla, Brenda | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 |
| 549658 | TORRES BONILLA, CARMELO | ADDRESS ON FILE | | | | | | |
| 2029776 | Torres Bonilla, Carmen | ADDRESS ON FILE | | | | | | |
| 549659 | TORRES BONILLA, CARMEN | ADDRESS ON FILE | | | | | | |
| 825766 | TORRES BONILLA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 825767 | TORRES BONILLA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 549661 | TORRES BONILLA, ELBA N. | ADDRESS ON FILE | | | | | | |
| 549662 | TORRES BONILLA, FELIX | ADDRESS ON FILE | | | | | | |
| 549663 | Torres Bonilla, Francisco | ADDRESS ON FILE | | | | | | |
| 549664 | TORRES BONILLA, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 549665 | TORRES BONILLA, GISELLE | ADDRESS ON FILE | | | | | | |
| 549666 | TORRES BONILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 549667 | TORRES BONILLA, HILDA | ADDRESS ON FILE | | | | | | |
| 549668 | TORRES BONILLA, JANETTE | ADDRESS ON FILE | | | | | | |
| 549669 | TORRES BONILLA, JENNYFER MYRIAM | ADDRESS ON FILE | | | | | | |
| 549670 | TORRES BONILLA, JOHANNA | ADDRESS ON FILE | | | | | | |
| 549671 | TORRES BONILLA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 855285 | TORRES BONILLA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 549672 | TORRES BONILLA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 825768 | TORRES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | |
| 825769 | TORRES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | |
| 549673 | TORRES BONILLA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 1980168 | Torres Bonilla, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 1843248 | Torres Bonilla, Margret | ADDRESS ON FILE | | | | | | |
| 825770 | TORRES BONILLA, MARIA D | ADDRESS ON FILE | | | | | | |
| 549674 | TORRES BONILLA, MARICELLI | ADDRESS ON FILE | | | | | | |
| 2051093 | TORRES BONILLA, MARYSET | ADDRESS ON FILE | | | | | | |
| 1358704 | Torres Bonilla, Maryset | ADDRESS ON FILE | | | | | | |
| 2017105 | Torres Bonilla, Maryset | ADDRESS ON FILE | | | | | | |
| 549675 | TORRES BONILLA, MARYSET | ADDRESS ON FILE | | | | | | |
| 549676 | TORRES BONILLA, MELISSA | ADDRESS ON FILE | | | | | | |
| 549677 | TORRES BONILLA, MELISSA | ADDRESS ON FILE | | | | | | |
| 549678 | TORRES BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 549679 | TORRES BONILLA, NORMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825771 | TORRES BONILLA, NORMA R | ADDRESS ON FILE | | | | | | | |
| 549680 | TORRES BONILLA, NORMA R | ADDRESS ON FILE | | | | | | | |
| 549681 | TORRES BONILLA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 549682 | Torres Bonilla, Pedro | ADDRESS ON FILE | | | | | | | |
| 549683 | TORRES BONILLA, RAUL R | ADDRESS ON FILE | | | | | | | |
| 2092200 | Torres Bonilla, Raul R. | ADDRESS ON FILE | | | | | | | |
| 549684 | Torres Bonilla, Taymarie | ADDRESS ON FILE | | | | | | | |
| 549685 | Torres Bordoy, Abigail | ADDRESS ON FILE | | | | | | | |
| 549686 | TORRES BORGES MD, ARTURO J | ADDRESS ON FILE | | | | | | | |
| 759430 | TORRES BORGES VICTOR | PO BOX 32 | | | | LAS PIEDRAS | PR | 00771 | |
| 549687 | TORRES BORGES, AIDYL | ADDRESS ON FILE | | | | | | | |
| 549688 | TORRES BORGES, AIDYL | ADDRESS ON FILE | | | | | | | |
| 549689 | TORRES BORGES, LEONOR | ADDRESS ON FILE | | | | | | | |
| 549690 | TORRES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 549691 | TORRES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| 549692 | TORRES BORGES, LUIS R | ADDRESS ON FILE | | | | | | | |
| 549693 | TORRES BORGES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1726166 | Torres Borges, Wanda | ADDRESS ON FILE | | | | | | | |
| 825772 | TORRES BORGES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 549694 | TORRES BORGES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 549695 | TORRES BORRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 2106498 | Torres Borrero, Alexis Xavier | ADDRESS ON FILE | | | | | | | |
| 549696 | Torres Borrero, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 549697 | TORRES BORRERO, CAMILISSE | ADDRESS ON FILE | | | | | | | |
| 2099835 | Torres Borrero, Edna | ADDRESS ON FILE | | | | | | | |
| 2099835 | Torres Borrero, Edna | ADDRESS ON FILE | | | | | | | |
| 549698 | TORRES BORRERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 549699 | TORRES BORRERO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 549700 | TORRES BORRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 549701 | TORRES BORRERO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| 549702 | TORRES BORRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 549703 | Torres Borrero, Jorge | ADDRESS ON FILE | | | | | | | |
| 1878065 | TORRES BORRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 244746 | TORRES BORRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1972133 | Torres Borrero, Jorge | ADDRESS ON FILE | | | | | | | |
| 1866432 | Torres Borrero, Jorge | ADDRESS ON FILE | | | | | | | |
| 2067359 | Torres Borrero, Jorge | ADDRESS ON FILE | | | | | | | |
| 855286 | TORRES BORRERO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 549704 | TORRES BORRERO, MARIA V. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 549705 | TORRES BORRERO, MIGDALIA | ADDRESS ON FILE | | | | | |
| 1856330 | Torres Borrero, Myrna | ADDRESS ON FILE | | | | | |
| 549706 | TORRES BORRERO, MYRNA | ADDRESS ON FILE | | | | | |
| 2035240 | Torres Borrero, Orpha | ADDRESS ON FILE | | | | | |
| 549707 | TORRES BORRERO, ORPHA | ADDRESS ON FILE | | | | | |
| 549708 | TORRES BORRERO, ROBERTO | ADDRESS ON FILE | | | | | |
| 1730219 | Torres Borrero, Roberto | ADDRESS ON FILE | | | | | |
| 549709 | TORRES BORRERO, RUTH E | ADDRESS ON FILE | | | | | |
| 2102511 | Torres Borrero, Ruth E. | ADDRESS ON FILE | | | | | |
| 549710 | TORRES BORRERO, TAMARA Y | ADDRESS ON FILE | | | | | |
| 549711 | TORRES BORRERO, THOMAS | ADDRESS ON FILE | | | | | |
| 549713 | TORRES BOSQUE, ANA M. | ADDRESS ON FILE | | | | | |
| 549714 | TORRES BOSQUE, LYMARI | ADDRESS ON FILE | | | | | |
| 549715 | Torres Bosques, Luis E | ADDRESS ON FILE | | | | | |
| 549716 | TORRES BOUGAL, NILSA | ADDRESS ON FILE | | | | | |
| 1989121 | Torres Bougal, Nilsa | ADDRESS ON FILE | | | | | |
| 549717 | TORRES BOUGAL, PEDRO | ADDRESS ON FILE | | | | | |
| 549718 | Torres Bracero, Dionisio | ADDRESS ON FILE | | | | | |
| 825773 | TORRES BRACERO, YARITZA | ADDRESS ON FILE | | | | | |
| 549719 | TORRES BRACERO, YARITZA M | ADDRESS ON FILE | | | | | |
| 549720 | TORRES BRANA, LIZA | ADDRESS ON FILE | | | | | |
| 549721 | TORRES BREBAN, ANGEL | ADDRESS ON FILE | | | | | |
| 549722 | TORRES BRIGNONI, HECTOR | ADDRESS ON FILE | | | | | |
| 549723 | TORRES BRIGNONI, REGINALD | ADDRESS ON FILE | | | | | |
| 549724 | TORRES BRIGNONI, REGINALD | ADDRESS ON FILE | | | | | |
| 549725 | TORRES BRILLON, OLGA | ADDRESS ON FILE | | | | | |
| 549726 | TORRES BRILLON, OLGA | ADDRESS ON FILE | | | | | |
| 549727 | Torres Brito, Yaneira | ADDRESS ON FILE | | | | | |
| 549728 | TORRES BROCO, EVELIO | ADDRESS ON FILE | | | | | |
| 759431 | TORRES BROTHER ADVERTISING SPECIALTIES | P O BOX 1167 | | | SALINAS | PR | 00757 |
| 825774 | TORRES BRUCELES, MYRNA | ADDRESS ON FILE | | | | | |
| 549729 | TORRES BRUCELES, MYRNA L | ADDRESS ON FILE | | | | | |
| 549730 | TORRES BRUGOS, JOSE | ADDRESS ON FILE | | | | | |
| 549731 | TORRES BRULL, MARIA | ADDRESS ON FILE | | | | | |
| 549732 | TORRES BRUNET, SONIA | ADDRESS ON FILE | | | | | |
| 549733 | TORRES BRUNET, VILMA | ADDRESS ON FILE | | | | | |
| 1920820 | Torres Brunet, Vilma I | ADDRESS ON FILE | | | | | |
| 2066181 | Torres Brunet, Vilma I. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1893596 | Torres Brunet, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 549734 | TORRES BRUNO, DHARMA | ADDRESS ON FILE | | | | | | | |
| 549735 | TORRES BRUNO, MIRIAM Z | ADDRESS ON FILE | | | | | | | |
| 549736 | TORRES BRUNO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 825775 | TORRES BRUNO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1422024 | TORRES BULTED, JOSE ANTONIO | CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | | | | PONCE | PR | 00717 |
| 549737 | TORRES BURGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 850947 | TORRES BURGOS LEONARDO | PO BOX 923 | | | | | AIBONITO | PR | 00705 |
| 549738 | TORRES BURGOS MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| 549739 | TORRES BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| 549740 | TORRES BURGOS, ANA D. | ADDRESS ON FILE | | | | | | | |
| 22924 | TORRES BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| 549741 | TORRES BURGOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 2124513 | Torres Burgos, Andreita | ADDRESS ON FILE | | | | | | | |
| 549742 | TORRES BURGOS, ANDREITA | ADDRESS ON FILE | | | | | | | |
| 1910260 | Torres Burgos, Angel | ADDRESS ON FILE | | | | | | | |
| 549743 | TORRES BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 549744 | TORRES BURGOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 549745 | Torres Burgos, Axel | ADDRESS ON FILE | | | | | | | |
| 549746 | TORRES BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549747 | TORRES BURGOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 825777 | TORRES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549748 | TORRES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 825778 | TORRES BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 549749 | TORRES BURGOS, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| 549750 | TORRES BURGOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 549751 | TORRES BURGOS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 549752 | TORRES BURGOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 549753 | Torres Burgos, Damaris | ADDRESS ON FILE | | | | | | | |
| 549754 | Torres Burgos, Desiree M | ADDRESS ON FILE | | | | | | | |
| 825779 | TORRES BURGOS, EDNA | ADDRESS ON FILE | | | | | | | |
| 549755 | TORRES BURGOS, EDNA D | ADDRESS ON FILE | | | | | | | |
| 1986234 | TORRES BURGOS, EDNA D. | ADDRESS ON FILE | | | | | | | |
| 549756 | TORRES BURGOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 549757 | TORRES BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 549758 | TORRES BURGOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 549759 | TORRES BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825780 | TORRES BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 549760 | Torres Burgos, Emisael O | ADDRESS ON FILE | | | | | | |
| 549761 | TORRES BURGOS, ENITH | ADDRESS ON FILE | | | | | | |
| 549762 | TORRES BURGOS, EVA N. | ADDRESS ON FILE | | | | | | |
| 549763 | TORRES BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 549764 | Torres Burgos, Jesus | ADDRESS ON FILE | | | | | | |
| 549765 | TORRES BURGOS, JORGE | ADDRESS ON FILE | | | | | | |
| 1878250 | Torres Burgos, Jorge L | ADDRESS ON FILE | | | | | | |
| 549766 | TORRES BURGOS, JORGE L | ADDRESS ON FILE | | | | | | |
| 1993137 | Torres Burgos, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 1876151 | Torres Burgos, Jose A. | ADDRESS ON FILE | | | | | | |
| 549767 | TORRES BURGOS, JUAN C | ADDRESS ON FILE | | | | | | |
| 1534549 | Torres Burgos, Juan Ramon | ADDRESS ON FILE | | | | | | |
| 549768 | TORRES BURGOS, JUAN RAMÓN | LIC JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | | | BAYAMON | PR | 00959 |
| 825781 | TORRES BURGOS, LISETTE M | ADDRESS ON FILE | | | | | | |
| 549769 | TORRES BURGOS, LISSETTE | ADDRESS ON FILE | | | | | | |
| 549770 | TORRES BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 549771 | TORRES BURGOS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 2063171 | TORRES BURGOS, LUZ E. | ADDRESS ON FILE | | | | | | |
| 549772 | TORRES BURGOS, MARA | ADDRESS ON FILE | | | | | | |
| 1748315 | Torres Burgos, Mara | ADDRESS ON FILE | | | | | | |
| 549773 | TORRES BURGOS, MARIA | ADDRESS ON FILE | | | | | | |
| 549774 | TORRES BURGOS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1909546 | Torres Burgos, Maria de L. | ADDRESS ON FILE | | | | | | |
| 1896853 | TORRES BURGOS, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 549775 | TORRES BURGOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 549776 | TORRES BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 549777 | TORRES BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 549778 | TORRES BURGOS, NILSA | ADDRESS ON FILE | | | | | | |
| 549779 | TORRES BURGOS, NIXALIZ | ADDRESS ON FILE | | | | | | |
| 1791111 | Torres Burgos, Odalis | ADDRESS ON FILE | | | | | | |
| 825782 | TORRES BURGOS, ODALIZ | ADDRESS ON FILE | | | | | | |
| 549780 | TORRES BURGOS, ODALIZ | ADDRESS ON FILE | | | | | | |
| 549781 | TORRES BURGOS, OLGA I | ADDRESS ON FILE | | | | | | |
| 1633931 | Torres Burgos, Olga I. | ADDRESS ON FILE | | | | | | |
| 549782 | TORRES BURGOS, PEDRO P | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 549783 | TORRES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549784 | TORRES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549785 | TORRES BURGOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| 549787 | TORRES BURGOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| 825783 | TORRES BURGOS, TAMMY T | ADDRESS ON FILE | | | | | | | |
| 549788 | TORRES BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2095939 | Torres Burgos, William | ADDRESS ON FILE | | | | | | | |
| 549789 | Torres Burgos, William | ADDRESS ON FILE | | | | | | | |
| 2095939 | Torres Burgos, William | ADDRESS ON FILE | | | | | | | |
| 825784 | TORRES BURGOS, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| 825785 | TORRES BURGOS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| 549790 | TORRES BURGOS, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| 1694679 | Torres Burgos, Yashira Marie | ADDRESS ON FILE | | | | | | | |
| 549791 | TORRES BURGOS, YINO R | ADDRESS ON FILE | | | | | | | |
| 549792 | TORRES BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 759432 | TORRES BUS LINE | PO BOX 1221 | | | | CANOVANAS | PR | 00729 | |
| 549793 | TORRES BUTLER, MAGALY | ADDRESS ON FILE | | | | | | | |
| 549794 | TORRES BUTLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 825786 | TORRES BUTLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 549795 | TORRES BUTLER, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 549796 | TORRES CAAMANO, KIARA | ADDRESS ON FILE | | | | | | | |
| 549797 | TORRES CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549798 | TORRES CABALLERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 549799 | TORRES CABALLERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 549800 | Torres Caballero, Ramon O | ADDRESS ON FILE | | | | | | | |
| 549801 | TORRES CABAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 549802 | TORRES CABAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 549803 | TORRES CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549804 | Torres Caban, Israel | ADDRESS ON FILE | | | | | | | |
| 549805 | TORRES CABAN, JANICE D | ADDRESS ON FILE | | | | | | | |
| 549806 | Torres Caban, Jorge | ADDRESS ON FILE | | | | | | | |
| 1753057 | Torres Caban, Judith | ADDRESS ON FILE | | | | | | | |
| 549807 | TORRES CABAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| 1753057 | Torres Caban, Judith | ADDRESS ON FILE | | | | | | | |
| 549808 | TORRES CABAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 549809 | TORRES CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 549810 | TORRES CABAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 549811 | TORRES CABAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 1895980 | Torres Cabezudo, Noemi | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 549812 | TORRES CABEZUDO, NOEMI | ADDRESS ON FILE | | | | | | |
| 549813 | TORRES CABRERA MD, GUILLERMO R | ADDRESS ON FILE | | | | | | |
| 549814 | TORRES CABRERA MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 549815 | TORRES CABRERA, AMAURY | ADDRESS ON FILE | | | | | | |
| 549816 | TORRES CABRERA, CESAR | ADDRESS ON FILE | | | | | | |
| 1635277 | Torres Cabrera, Eduardo | ADDRESS ON FILE | | | | | | |
| 549817 | TORRES CABRERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 549818 | TORRES CABRERA, FLORINDA | ADDRESS ON FILE | | | | | | |
| 549819 | TORRES CABRERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 825787 | TORRES CABRERA, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 549820 | TORRES CABRERA, HILDA N | ADDRESS ON FILE | | | | | | |
| 549821 | TORRES CABRERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 549822 | TORRES CABRERA, JUAN | ADDRESS ON FILE | | | | | | |
| 549823 | TORRES CABRERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 549824 | Torres Cabrera, Luis A | ADDRESS ON FILE | | | | | | |
| 1359340 | TORRES CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 549825 | TORRES CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 549826 | TORRES CABRERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 549827 | TORRES CABRERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 549828 | TORRES CABRERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 549829 | Torres Cabrera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 592662 | Torres Cabrera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 549830 | TORRES CABRET MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 549831 | TORRES CABRET, CARLOS | ADDRESS ON FILE | | | | | | |
| 549832 | TORRES CABRET, CARLOS | ADDRESS ON FILE | | | | | | |
| 549833 | TORRES CACERES, LIVIAN | ADDRESS ON FILE | | | | | | |
| 549834 | TORRES CACERES, NATALIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 549835 | TORRES CACERES, NICOLE | ADDRESS ON FILE | | | | | | |
| 549836 | TORRES CACERES, SANDRA | ADDRESS ON FILE | | | | | | |
| 549837 | TORRES CACERES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 549838 | TORRES CACERES,NICOLE | ADDRESS ON FILE | | | | | | |
| 549839 | TORRES CADIZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 549840 | TORRES CADIZ, IDELIA | ADDRESS ON FILE | | | | | | |
| 549841 | TORRES CADIZ, IDELISA | ADDRESS ON FILE | | | | | | |
| 549842 | TORRES CADIZ, WILMA M | ADDRESS ON FILE | | | | | | |
| 549844 | TORRES CAEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 549845 | TORRES CAEZ, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549846 | TORRES CAEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 825789 | TORRES CAEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 549847 | TORRES CAJIGAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 549848 | TORRES CAJIGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 549849 | TORRES CAJIGAS, JULIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549850 | Torres Calaff, Maria | ADDRESS ON FILE | | | | | | | |
| 549851 | TORRES CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 549852 | TORRES CALDERON, AMPARO | ADDRESS ON FILE | | | | | | | |
| 549853 | TORRES CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| 549854 | TORRES CALDERON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1918241 | Torres Calderon, Elaine | ADDRESS ON FILE | | | | | | | |
| 549855 | TORRES CALDERON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 549856 | TORRES CALDERON, ELAINE | ADDRESS ON FILE | | | | | | | |
| 549857 | TORRES CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549858 | TORRES CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549859 | Torres Calderon, Hector A | ADDRESS ON FILE | | | | | | | |
| 549860 | TORRES CALDERON, JESUS F. | ADDRESS ON FILE | | | | | | | |
| 549861 | TORRES CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| 549862 | TORRES CALDERON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 549863 | TORRES CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 549864 | TORRES CALDERON, TERESITA | ADDRESS ON FILE | | | | | | | |
| 549865 | TORRES CALDERON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 549866 | TORRES CALDERON, YENAIRA | ADDRESS ON FILE | | | | | | | |
| 549867 | Torres Calero, Carlos | ADDRESS ON FILE | | | | | | | |
| 549868 | TORRES CALES, MARIANNA | ADDRESS ON FILE | | | | | | | |
| 1860179 | Torres Calvo, Onix | ADDRESS ON FILE | | | | | | | |
| 549869 | TORRES CALVO, ONIX | ADDRESS ON FILE | | | | | | | |
| 549871 | TORRES CALVO, RENIER O | ADDRESS ON FILE | | | | | | | |
| 549872 | TORRES CAMACHO, ALMA N | ADDRESS ON FILE | | | | | | | |
| 549873 | TORRES CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 549874 | TORRES CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 549875 | TORRES CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 549876 | TORRES CAMACHO, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 855288 | TORRES CAMACHO, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 549877 | TORRES CAMACHO, ENID | ADDRESS ON FILE | | | | | | | |
| 549879 | TORRES CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549878 | TORRES CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 549880 | TORRES CAMACHO, INES | ADDRESS ON FILE | | | | | | | |
| 2133365 | Torres Camacho, Isa | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 549881 | TORRES CAMACHO, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 549882 | TORRES CAMACHO, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 549883 | TORRES CAMACHO, JOSE LUIS | ADDRESS ON FILE | | | | | | | | |
| 549884 | TORRES CAMACHO, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 549885 | Torres Camacho, Luz C. | ADDRESS ON FILE | | | | | | | | |
| 549886 | TORRES CAMACHO, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 549888 | TORRES CAMACHO, MARIA J | ADDRESS ON FILE | | | | | | | | |
| 1942519 | Torres Camacho, Maria J. | ADDRESS ON FILE | | | | | | | | |
| 549889 | TORRES CAMACHO, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 2095450 | Torres Camacho, Maria L | ADDRESS ON FILE | | | | | | | | |
| 825790 | TORRES CAMACHO, MARISELA | ADDRESS ON FILE | | | | | | | | |
| 549890 | TORRES CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 549891 | TORRES CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 549892 | TORRES CAMACHO, VICTOR N. | ADDRESS ON FILE | | | | | | | | |
| 549893 | TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 549895 | TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 549894 | TORRES CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 825791 | TORRES CAMACHO, ZULEYKA | ADDRESS ON FILE | | | | | | | | |
| 549896 | TORRES CAMARENO, LUZ M | ADDRESS ON FILE | | | | | | | | |
| 549897 | TORRES CAMBIAZO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 549898 | TORRES CAMPIS, WALLY | ADDRESS ON FILE | | | | | | | | |
| 549899 | TORRES CAMPOS, GISSELLE | ADDRESS ON FILE | | | | | | | | |
| 549900 | TORRES CAMPOS, LEONARDO | ADDRESS ON FILE | | | | | | | | |
| 825792 | TORRES CAMPUSANO, ESPERANZA | ADDRESS ON FILE | | | | | | | | |
| 1785498 | Torres Campusano, Esperanza | ADDRESS ON FILE | | | | | | | | |
| 549901 | TORRES CAMPUSANO, ESPERANZA | ADDRESS ON FILE | | | | | | | | |
| 1994818 | Torres Campusano, Magdalena | ADDRESS ON FILE | | | | | | | | |
| 825793 | TORRES CAMPUSANO, MAGDALENA | ADDRESS ON FILE | | | | | | | | |
| 549903 | TORRES CAMPUSANO, SONIA M | ADDRESS ON FILE | | | | | | | | |
| 1975307 | Torres Campusano, Sonia M. | ADDRESS ON FILE | | | | | | | | |
| 1939384 | Torres Canaballo, Nelly | ADDRESS ON FILE | | | | | | | | |
| 549904 | TORRES CANALES, ILSA | ADDRESS ON FILE | | | | | | | | |
| 549905 | TORRES CANALES, JOSEFINA | ADDRESS ON FILE | | | | | | | | |
| 855289 | TORRES CANCEL , ELOÍNA | ADDRESS ON FILE | | | | | | | | |
| 549906 | Torres Cancel, Edwin | ADDRESS ON FILE | | | | | | | | |
| 549907 | TORRES CANCEL, ELOINA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 549908 | TORRES CANCEL, JOSE | ADDRESS ON FILE | | | | | | |
| 549909 | TORRES CANCEL, LIDUVINA | ADDRESS ON FILE | | | | | | |
| 549910 | TORRES CANCEL, MARLYN | ADDRESS ON FILE | | | | | | |
| 549911 | TORRES CANCEL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 549912 | TORRES CANCEL, NANNETTE | ADDRESS ON FILE | | | | | | |
| 549913 | TORRES CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | |
| 549914 | TORRES CANCELA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 549915 | TORRES CANCELA, GEORGE J. | ADDRESS ON FILE | | | | | | |
| 825794 | TORRES CANDELARIA, ANA | ADDRESS ON FILE | | | | | | |
| 549916 | TORRES CANDELARIA, ANA R | ADDRESS ON FILE | | | | | | |
| 549917 | TORRES CANDELARIA, DAVID | ADDRESS ON FILE | | | | | | |
| 549918 | TORRES CANDELARIA, DESIREE | ADDRESS ON FILE | | | | | | |
| 549919 | TORRES CANDELARIA, DINAIDA | ADDRESS ON FILE | | | | | | |
| 549920 | TORRES CANDELARIA, IBSEN | ADDRESS ON FILE | | | | | | |
| 549921 | TORRES CANDELARIA, JOSELYN | ADDRESS ON FILE | | | | | | |
| 825795 | TORRES CANDELARIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 549922 | TORRES CANDELARIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 549923 | TORRES CANDELARIO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 549924 | TORRES CANDELARIO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 549925 | TORRES CANDELARIO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2121357 | Torres Canelaria, Ana R. | ADDRESS ON FILE | | | | | | |
| 549926 | TORRES CANTRES, WANDA I | ADDRESS ON FILE | | | | | | |
| 549927 | TORRES CAPA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 549928 | TORRES CAPPIELLO, DIANNA | ADDRESS ON FILE | | | | | | |
| 1749950 | Torres Caquias , Carmen Del R. | Urb. Hill View | 409 River Street | | | Yauco | PR | 00698 |
| 549929 | TORRES CAQUIAS, CARMEN DEL R | ADDRESS ON FILE | | | | | | |
| 1634163 | Torres Caquias, Carmen Del R. | ADDRESS ON FILE | | | | | | |
| 549930 | TORRES CAQUIAS, MARIA | ADDRESS ON FILE | | | | | | |
| 549931 | TORRES CAQUIAS, OSCAR | ADDRESS ON FILE | | | | | | |
| 549933 | TORRES CARABALLO, AIDA | ADDRESS ON FILE | | | | | | |
| 549934 | TORRES CARABALLO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 549935 | TORRES CARABALLO, ANDRES | ADDRESS ON FILE | | | | | | |
| 549936 | TORRES CARABALLO, ARELLIS | ADDRESS ON FILE | | | | | | |
| 825798 | TORRES CARABALLO, AXEL | ADDRESS ON FILE | | | | | | |
| 549937 | TORRES CARABALLO, AXEL | ADDRESS ON FILE | | | | | | |
| 1509552 | Torres Caraballo, Axel | ADDRESS ON FILE | | | | | | |
| 549938 | TORRES CARABALLO, CHRISTIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549939 | TORRES CARABALLO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| 825799 | TORRES CARABALLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1949392 | Torres Caraballo, Felicita | ADDRESS ON FILE | | | | | | | |
| 549940 | TORRES CARABALLO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 549941 | TORRES CARABALLO, GILBERT | ADDRESS ON FILE | | | | | | | |
| 549942 | TORRES CARABALLO, GREXARIE | ADDRESS ON FILE | | | | | | | |
| 549943 | TORRES CARABALLO, ILEANA | ADDRESS ON FILE | | | | | | | |
| 549944 | TORRES CARABALLO, ISIDORO | ADDRESS ON FILE | | | | | | | |
| 2197784 | Torres Caraballo, Javier | ADDRESS ON FILE | | | | | | | |
| 549945 | TORRES CARABALLO, JERY | ADDRESS ON FILE | | | | | | | |
| 549946 | TORRES CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 549947 | TORRES CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 549948 | TORRES CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 825800 | TORRES CARABALLO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 549949 | TORRES CARABALLO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 549950 | TORRES CARABALLO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 549951 | TORRES CARABALLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 549952 | TORRES CARABALLO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 549953 | TORRES CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 549954 | TORRES CARABALLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 549955 | TORRES CARABALLO, MAILYN | ADDRESS ON FILE | | | | | | | |
| 549956 | TORRES CARABALLO, MANOLO | ADDRESS ON FILE | | | | | | | |
| 549957 | TORRES CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 549958 | TORRES CARABALLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 549959 | TORRES CARABALLO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 1794135 | Torres Caraballo, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 825801 | TORRES CARABALLO, MERIDA | ADDRESS ON FILE | | | | | | | |
| 549960 | TORRES CARABALLO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2062899 | Torres Caraballo, Mildred I | ADDRESS ON FILE | | | | | | | |
| 549961 | TORRES CARABALLO, NELLY | ADDRESS ON FILE | | | | | | | |
| 2071812 | Torres Caraballo, Nelly | ADDRESS ON FILE | | | | | | | |
| 1949130 | TORRES CARABALLO, NELLY | ADDRESS ON FILE | | | | | | | |
| 2060355 | Torres Caraballo, Nelly | ADDRESS ON FILE | | | | | | | |
| 825802 | TORRES CARABALLO, NELLY | ADDRESS ON FILE | | | | | | | |
| 1842828 | Torres Caraballo, Nelly | ADDRESS ON FILE | | | | | | | |
| 549962 | TORRES CARABALLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2124380 | Torres Caraballo, Noemi | ADDRESS ON FILE | | | | | | | |
| 2124384 | Torres Caraballo, Noemi | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2126045 | Torres Caraballo, Noemi | ADDRESS ON FILE | | | | | | |
| 2124615 | Torres Caraballo, Noemi | ADDRESS ON FILE | | | | | | |
| 549963 | TORRES CARABALLO, ONIX | ADDRESS ON FILE | | | | | | |
| 2131302 | Torres Caraballo, Pedro J. | ADDRESS ON FILE | | | | | | |
| 2131311 | Torres Caraballo, Pedro J. | ADDRESS ON FILE | | | | | | |
| 549964 | TORRES CARABALLO, RADAMES | ADDRESS ON FILE | | | | | | |
| 549965 | TORRES CARABALLO, RUTH E | ADDRESS ON FILE | | | | | | |
| 549966 | TORRES CARABALLO, SARYNES | ADDRESS ON FILE | | | | | | |
| 549967 | TORRES CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1579579 | Torres Caraballo, William M. | ADDRESS ON FILE | | | | | | |
| 1745079 | TORRES CARABALLO, YADIRA | ADDRESS ON FILE | | | | | | |
| 549968 | TORRES CARABALLO, YADIRA | ADDRESS ON FILE | | | | | | |
| 1734997 | Torres Caraballo, Yadira | ADDRESS ON FILE | | | | | | |
| 1745079 | TORRES CARABALLO, YADIRA | ADDRESS ON FILE | | | | | | |
| 549970 | TORRES CARABALLO, YASMIN | ADDRESS ON FILE | | | | | | |
| 1683956 | TORRES CARABALLO, YASMIN | ADDRESS ON FILE | | | | | | |
| 549969 | TORRES CARABALLO, YASMIN | ADDRESS ON FILE | | | | | | |
| 549971 | TORRES CARASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 549972 | TORRES CARATTINI, LUIS | ADDRESS ON FILE | | | | | | |
| 549973 | TORRES CARDENALES, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 1877646 | Torres Cardenales, Antonio Luis | ADDRESS ON FILE | | | | | | |
| 1753171 | Torres Cardenales, Damaris | ADDRESS ON FILE | | | | | | |
| 825803 | TORRES CARDENALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1753171 | Torres Cardenales, Damaris | ADDRESS ON FILE | | | | | | |
| 549975 | TORRES CARDENALES, SUJEY | ADDRESS ON FILE | | | | | | |
| 549976 | TORRES CARDENAS, AVELINO | ADDRESS ON FILE | | | | | | |
| 549977 | TORRES CARDONA, CARLA | ADDRESS ON FILE | | | | | | |
| 549978 | TORRES CARDONA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 549979 | TORRES CARDONA, DELIES S | ADDRESS ON FILE | | | | | | |
| 1753177 | Torres Cardona, Delies S. | ADDRESS ON FILE | | | | | | |
| 549980 | TORRES CARDONA, EDWIN | ADDRESS ON FILE | | | | | | |
| 549981 | TORRES CARDONA, FELIPE | ADDRESS ON FILE | | | | | | |
| 549982 | TORRES CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 825804 | TORRES CARDONA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 549983 | TORRES CARDONA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 549984 | TORRES CARDONA, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 549985 | TORRES CARDONA, WILMA | ADDRESS ON FILE | | | | | | |
| 549986 | TORRES CARDONA, YARITXA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 549987 | TORRES CARDONA, YARLINE M | ADDRESS ON FILE | | | | | | | |
| 549988 | TORRES CARLO MD, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 549989 | TORRES CARLO, BLANGIE | ADDRESS ON FILE | | | | | | | |
| 549990 | TORRES CARLO, GABINO J | ADDRESS ON FILE | | | | | | | |
| 549991 | TORRES CARLO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 549992 | TORRES CARLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 549993 | TORRES CARLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 549994 | TORRES CARMONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 549995 | TORRES CARMONA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 549996 | TORRES CARMONA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 549997 | TORRES CARMONA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 549998 | TORRES CARMONA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 1616949 | Torres Carmona, Rogelio | ADDRESS ON FILE | | | | | | | |
| 1821565 | Torres Carmona, Rogelio | ADDRESS ON FILE | | | | | | | |
| 1905992 | TORRES CARMONA, VILMA | ADDRESS ON FILE | | | | | | | |
| 549999 | TORRES CARMONA, VILMA | ADDRESS ON FILE | | | | | | | |
| 550000 | TORRES CARMONA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 550001 | TORRES CARPIO, ELBA L | ADDRESS ON FILE | | | | | | | |
| 855290 | TORRES CARRASCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 550002 | TORRES CARRASCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 855291 | TORRES CARRASCO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550003 | TORRES CARRASCO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550004 | TORRES CARRASQUILLO, ADA L. | ADDRESS ON FILE | | | | | | | |
| 550005 | TORRES CARRASQUILLO, AZARIA | ADDRESS ON FILE | | | | | | | |
| 550006 | TORRES CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550007 | TORRES CARRASQUILLO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| 550008 | TORRES CARRASQUILLO, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 550009 | TORRES CARRASQUILLO, CELIETTE | ADDRESS ON FILE | | | | | | | |
| 1724607 | TORRES CARRASQUILLO, CELIETTE M | ADDRESS ON FILE | | | | | | | |
| 1569696 | Torres Carrasquillo, Celiette M. | ADDRESS ON FILE | | | | | | | |
| 550010 | TORRES CARRASQUILLO, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 825806 | TORRES CARRASQUILLO, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| 550011 | TORRES CARRASQUILLO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550012 | Torres Carrasquillo, Francisco | ADDRESS ON FILE | | | | | | | |
| 550013 | TORRES CARRASQUILLO, JO ANN | ADDRESS ON FILE | | | | | | | |
| 550014 | TORRES CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| 550015 | TORRES CARRASQUILLO, LUDIBELL | ADDRESS ON FILE | | | | | | | |
| 550016 | TORRES CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 550017 | TORRES CARRASQUILLO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 550018 | TORRES CARRASQUILLO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 550019 | TORRES CARRASQUILLO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 550020 | TORRES CARRASQUILLO, PABLO | ADDRESS ON FILE | | | | | | | |
| 550021 | TORRES CARRASQUILLO, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| 825808 | TORRES CARRASQUILLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 550022 | TORRES CARRASQUILLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 550023 | TORRES CARRASQUILLO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 825809 | TORRES CARRAU, MARINA | ADDRESS ON FILE | | | | | | | |
| 550024 | TORRES CARRAU, MARINA I | ADDRESS ON FILE | | | | | | | |
| 825810 | TORRES CARRER, MARIA L | ADDRESS ON FILE | | | | | | | |
| 550025 | TORRES CARRER, MARIA L | ADDRESS ON FILE | | | | | | | |
| 550026 | TORRES CARRERAS, BELINDA | ADDRESS ON FILE | | | | | | | |
| 550027 | TORRES CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1664750 | TORRES CARRERO, BRENDA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133199 | Torres Carrero, Brenda | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 825811 | TORRES CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550028 | TORRES CARRERO, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 1944862 | Torres Carrero, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 550029 | TORRES CARRERO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| 550030 | TORRES CARRILLO, EDGARD | ADDRESS ON FILE | | | | | | | |
| 550031 | TORRES CARRILLO, FE | ADDRESS ON FILE | | | | | | | |
| 550032 | TORRES CARRILLO, FE | ADDRESS ON FILE | | | | | | | |
| 550033 | TORRES CARRILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 550034 | TORRES CARRILLO, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 550035 | TORRES CARRILLO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550036 | TORRES CARRILLO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 550037 | TORRES CARRION, ANGELA | ADDRESS ON FILE | | | | | | |
| 550038 | TORRES CARRION, EDWIN | ADDRESS ON FILE | | | | | | |
| 550039 | TORRES CARRION, JESSICA | ADDRESS ON FILE | | | | | | |
| 550040 | Torres Carrion, Joel | ADDRESS ON FILE | | | | | | |
| 550041 | TORRES CARRION, JOEL | ADDRESS ON FILE | | | | | | |
| 550042 | TORRES CARRION, JOSEPH | ADDRESS ON FILE | | | | | | |
| 825812 | TORRES CARRION, OMAYRA | ADDRESS ON FILE | | | | | | |
| 550043 | TORRES CARRION, OMAYRA | ADDRESS ON FILE | | | | | | |
| 550044 | TORRES CARRION, OMAYRA | ADDRESS ON FILE | | | | | | |
| 550045 | TORRES CARRION, RICARDO | ADDRESS ON FILE | | | | | | |
| 2100766 | Torres Carrion, Ricardo | ADDRESS ON FILE | | | | | | |
| 550046 | TORRES CARRION, ROLANDO J. | ADDRESS ON FILE | | | | | | |
| 550047 | TORRES CARRION, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 855292 | TORRES CARRION, VICENTE | ADDRESS ON FILE | | | | | | |
| 550048 | TORRES CARRION, VICENTE | ADDRESS ON FILE | | | | | | |
| 550049 | TORRES CARRION, ZENNY E | ADDRESS ON FILE | | | | | | |
| 550051 | TORRES CARRUCINI, ANTOINETTE | ADDRESS ON FILE | | | | | | |
| 550050 | TORRES CARRUCINI, ANTOINETTE | ADDRESS ON FILE | | | | | | |
| 550052 | TORRES CARRUCINI, AVERLY | ADDRESS ON FILE | | | | | | |
| 550053 | TORRES CARTAGENA MADELINE | LCDA. CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 550054 | TORRES CARTAGENA MADELINE | LCDO. RAMÓN SEGARRA | SEGARRA-APARTADO 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 550055 | TORRES CARTAGENA, ANA M | ADDRESS ON FILE | | | | | | |
| 825813 | TORRES CARTAGENA, ANA M | ADDRESS ON FILE | | | | | | |
| 550056 | TORRES CARTAGENA, BETSY | ADDRESS ON FILE | | | | | | |
| 550057 | TORRES CARTAGENA, DENISE | ADDRESS ON FILE | | | | | | |
| 550058 | TORRES CARTAGENA, ELVIS | ADDRESS ON FILE | | | | | | |
| 1259735 | TORRES CARTAGENA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 550059 | TORRES CARTAGENA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 550060 | TORRES CARTAGENA, JULISSA | ADDRESS ON FILE | | | | | | |
| 550061 | TORRES CARTAGENA, KELLY | ADDRESS ON FILE | | | | | | |
| 550062 | TORRES CARTAGENA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1422026 | TORRES CARTAGENA, MADELINE | CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 550063 | TORRES CARTAGENA, MADELINE | HC-01 BOX 6859 | | | | AGUAS BUENAS | PR | 00703 | |
| 1465563 | Torres Cartagena, Madeline | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 | |
| 1426057 | TORRES CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |
| 550065 | TORRES CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550066 | TORRES CARTAGENA, MARIA D | ADDRESS ON FILE | | | | | | |
| 1669299 | Torres Cartagena, María D. | ADDRESS ON FILE | | | | | | |
| 1669299 | Torres Cartagena, María D. | ADDRESS ON FILE | | | | | | |
| 1505026 | Torres Cartagena, Maria E | ADDRESS ON FILE | | | | | | |
| 550067 | TORRES CARTAGENA, MARIA V. | ADDRESS ON FILE | | | | | | |
| 825814 | TORRES CARTAGENA, MARILYN | ADDRESS ON FILE | | | | | | |
| 550068 | TORRES CARTAGENA, MARISOL | ADDRESS ON FILE | | | | | | |
| 550069 | TORRES CARTAGENA, MARTA | ADDRESS ON FILE | | | | | | |
| 550070 | TORRES CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 2028655 | Torres Cartagena, Norma Iris | ADDRESS ON FILE | | | | | | |
| 550071 | TORRES CARTAGENA, PAULA | ADDRESS ON FILE | | | | | | |
| 550072 | TORRES CARTAGENA, SOLEIMY | ADDRESS ON FILE | | | | | | |
| 850948 | TORRES CARTAGENA, WILMA | PO BOX 8775 | | | | CAGUAS | PR | 00726-8775 | |
| 855293 | TORRES CARTAGENA,WILMA B. | ADDRESS ON FILE | | | | | | |
| 550074 | TORRES CARTAYAS, KEISY | ADDRESS ON FILE | | | | | | |
| 825815 | TORRES CARUCINI, ANTOINETTE | ADDRESS ON FILE | | | | | | |
| 550075 | TORRES CASABLANCA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1571883 | Torres Casablanca, Mayra | ADDRESS ON FILE | | | | | | |
| 550076 | TORRES CASANOVA, ESTHER | ADDRESS ON FILE | | | | | | |
| 550077 | TORRES CASAS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 550078 | TORRES CASAS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 550079 | Torres Casiano, Arcangel | ADDRESS ON FILE | | | | | | |
| 550080 | TORRES CASIANO, AWILDA | ADDRESS ON FILE | | | | | | |
| 550082 | TORRES CASIANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 550083 | TORRES CASIANO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 550084 | TORRES CASIANO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 550085 | TORRES CASIANO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 550086 | TORRES CASIANO, DANIEL | ADDRESS ON FILE | | | | | | |
| 550087 | TORRES CASIANO, ELVIN | ADDRESS ON FILE | | | | | | |
| 550088 | TORRES CASIANO, ELVIS | ADDRESS ON FILE | | | | | | |
| 550089 | TORRES CASIANO, IRIS | ADDRESS ON FILE | | | | | | |
| 550090 | TORRES CASIANO, JAVIER | ADDRESS ON FILE | | | | | | |
| 550091 | TORRES CASIANO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 550092 | TORRES CASIANO, KEISHLA | ADDRESS ON FILE | | | | | | |
| 550093 | TORRES CASIANO, LUIS A | ADDRESS ON FILE | | | | | | |
| 550094 | TORRES CASIANO, LUZ A | ADDRESS ON FILE | | | | | | |
| 550095 | TORRES CASIANO, MARIA | ADDRESS ON FILE | | | | | | |
| 550096 | TORRES CASIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 825817 | TORRES CASIANO, SONIA N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550098 | TORRES CASIANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 550099 | TORRES CASIANO, WANDA L | ADDRESS ON FILE | | | | | | |
| 550100 | TORRES CASILLAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 550101 | TORRES CASILLAS, JULIA M | ADDRESS ON FILE | | | | | | |
| 2114238 | Torres Casillas, Julia M. | ADDRESS ON FILE | | | | | | |
| 2010854 | Torres Casillas, Rene | ADDRESS ON FILE | | | | | | |
| 550103 | TORRES CASTA, DULCE M | ADDRESS ON FILE | | | | | | |
| 550104 | TORRES CASTAING, ADA I | ADDRESS ON FILE | | | | | | |
| 550105 | TORRES CASTAING, ENRIQUE A | ADDRESS ON FILE | | | | | | |
| 550106 | TORRES CASTANER, ANGEL A | ADDRESS ON FILE | | | | | | |
| 550107 | TORRES CASTELAR, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 550108 | TORRES CASTELLANO, ANA ANGELES | ADDRESS ON FILE | | | | | | |
| 550109 | TORRES CASTELLANO, CARLO | ADDRESS ON FILE | | | | | | |
| 550110 | TORRES CASTELLANO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 825819 | TORRES CASTELLANO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 550111 | TORRES CASTELLANO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 550112 | TORRES CASTELLANO, WILSON | ADDRESS ON FILE | | | | | | |
| 550113 | TORRES CASTELLAR, LINA G. | ADDRESS ON FILE | | | | | | |
| 825820 | TORRES CASTILLO, ADELINA | ADDRESS ON FILE | | | | | | |
| 550115 | Torres Castillo, Anthony | ADDRESS ON FILE | | | | | | |
| 550116 | TORRES CASTILLO, ANTHONY | ADDRESS ON FILE | | | | | | |
| 550117 | TORRES CASTILLO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 550118 | TORRES CASTILLO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 825821 | TORRES CASTILLO, BEZLYN | ADDRESS ON FILE | | | | | | |
| 550119 | TORRES CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | |
| 550120 | TORRES CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1813932 | Torres Castillo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 550121 | TORRES CASTILLO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 550122 | TORRES CASTILLO, ERICK | ADDRESS ON FILE | | | | | | |
| 550123 | TORRES CASTILLO, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 550124 | TORRES CASTILLO, HILDA L. | ADDRESS ON FILE | | | | | | |
| 825823 | TORRES CASTILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 550125 | TORRES CASTILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 550126 | Torres Castillo, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 550127 | TORRES CASTILLO, MILDRED M | ADDRESS ON FILE | | | | | | |
| 1684100 | Torres Castillo, Mildred M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 550128 | TORRES CASTILLO, MONICA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 825824 | TORRES CASTILLO, OLGUIMARI | ADDRESS ON FILE | | | | | | |
| 550129 | TORRES CASTILLO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 550130 | Torres Castillo, Waldemar | ADDRESS ON FILE | | | | | | |
| 550131 | TORRES CASTRO, ANTOLIN | ADDRESS ON FILE | | | | | | |
| 550132 | TORRES CASTRO, EHIDA E | ADDRESS ON FILE | | | | | | |
| 550133 | TORRES CASTRO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 550134 | TORRES CASTRO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 2162143 | Torres Castro, Jesusa | ADDRESS ON FILE | | | | | | |
| 550135 | TORRES CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 550136 | Torres Castro, Jose M | ADDRESS ON FILE | | | | | | |
| 550137 | TORRES CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 550138 | TORRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | |
| 1803781 | Torres Castro, Julio V. | ADDRESS ON FILE | | | | | | |
| 1803781 | Torres Castro, Julio V. | ADDRESS ON FILE | | | | | | |
| 550139 | TORRES CASTRO, LEISHLA M | ADDRESS ON FILE | | | | | | |
| 550140 | TORRES CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 550141 | TORRES CASTRO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1422027 | TORRES CASTRO, LUIS A. | MELISSA LOPEZ DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00918-3345 |
| 550142 | TORRES CASTRO, LUIS A., NOEMÍ RDZ REYES, X SÍ Y REP. CLASE; ASOCIACIÓN DE MAESTROS DE PR | LCDA. MELISSA LOPEZ DIAZ | PO BOX 364966 | | | SAN JUAN | PR | 00918-3345 |
| 1950308 | Torres Castro, Luis O. | ADDRESS ON FILE | | | | | | |
| 550144 | TORRES CASTRO, MARA J. | ADDRESS ON FILE | | | | | | |
| 550145 | TORRES CASTRO, MARIA L | ADDRESS ON FILE | | | | | | |
| 550146 | TORRES CASTRO, MARISOL | ADDRESS ON FILE | | | | | | |
| 550147 | TORRES CASTRO, MARTIN | ADDRESS ON FILE | | | | | | |
| 825827 | TORRES CASTRO, MAYRA | ADDRESS ON FILE | | | | | | |
| 550148 | TORRES CASTRO, NAPHIS A. | ADDRESS ON FILE | | | | | | |
| 550149 | TORRES CASTRO, NELSON | ADDRESS ON FILE | | | | | | |
| 550150 | TORRES CASTRO, OLGA I | ADDRESS ON FILE | | | | | | |
| 550151 | TORRES CASTRO, PAOLA | ADDRESS ON FILE | | | | | | |
| 2178445 | Torres Castro, Pedro | ADDRESS ON FILE | | | | | | |
| 550152 | TORRES CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 550153 | TORRES CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 550154 | TORRES CASTRO, ROBIN | ADDRESS ON FILE | | | | | | |
| 550155 | TORRES CASTRO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 550156 | TORRES CASTRO, SANTY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259736 | TORRES CASTRO, SORAYA | ADDRESS ON FILE | | | | | | |
| 550157 | TORRES CASTRO, SUSANA B. | ADDRESS ON FILE | | | | | | |
| 550158 | Torres Castro, Susana B. | ADDRESS ON FILE | | | | | | |
| 550159 | TORRES CASTRO, WANDA | ADDRESS ON FILE | | | | | | |
| 550160 | TORRES CASTRO, WENDEL | ADDRESS ON FILE | | | | | | |
| 550162 | TORRES CASTRODAD, MARILYN | ADDRESS ON FILE | | | | | | |
| 550163 | TORRES CASTRODAD, MARILYN | ADDRESS ON FILE | | | | | | |
| 550164 | TORRES CASUL, ALMA J | ADDRESS ON FILE | | | | | | |
| 550165 | TORRES CASUL, EDWIN | ADDRESS ON FILE | | | | | | |
| 1656016 | Torres Casul, Edwin | ADDRESS ON FILE | | | | | | |
| 550166 | TORRES CASUL, JENISSA | ADDRESS ON FILE | | | | | | |
| 825828 | TORRES CASUL, JENISSA | ADDRESS ON FILE | | | | | | |
| 550167 | TORRES CASUL, JESSICA | ADDRESS ON FILE | | | | | | |
| 855295 | TORRES CASUL, JESSICA | ADDRESS ON FILE | | | | | | |
| 550168 | Torres Casul, Ricardo | ADDRESS ON FILE | | | | | | |
| 550169 | TORRES CATALA, JUAN A | ADDRESS ON FILE | | | | | | |
| 840097 | TORRES CÁTALA, LILLIA E. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 550170 | TORRES CATALA, MARIA J | ADDRESS ON FILE | | | | | | |
| 550171 | TORRES CATALAN, JOSE | ADDRESS ON FILE | | | | | | |
| 759433 | TORRES CATERING | PO BOX 617 | | | | OROCOVIS | PR | 00720 |
| 1675915 | Torres Caul, Edwin | ADDRESS ON FILE | | | | | | |
| 550172 | Torres Cazarette, Francisco | ADDRESS ON FILE | | | | | | |
| 550173 | Torres Cecilio, Edwin | ADDRESS ON FILE | | | | | | |
| 550174 | TORRES CEDENO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2148265 | Torres Cedeno, Carmen A | ADDRESS ON FILE | | | | | | |
| 2143066 | Torres Cedeño, Carmen A. | ADDRESS ON FILE | | | | | | |
| 550175 | TORRES CEDEÑO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2143086 | Torres Cedeno, Juan E. | ADDRESS ON FILE | | | | | | |
| 550176 | TORRES CEDENO, LUZ A | ADDRESS ON FILE | | | | | | |
| 550177 | TORRES CEDENO, MARIA E | ADDRESS ON FILE | | | | | | |
| 550178 | TORRES CEDENO, VICTOR | ADDRESS ON FILE | | | | | | |
| 550179 | TORRES CENTENO, ABDIEL | ADDRESS ON FILE | | | | | | |
| 550180 | TORRES CENTENO, ANTONIO J. | ADDRESS ON FILE | | | | | | |
| 550181 | TORRES CENTENO, BARTOLO | ADDRESS ON FILE | | | | | | |
| 550182 | TORRES CENTENO, DAISY | ADDRESS ON FILE | | | | | | |
| 550183 | TORRES CENTENO, DAISY J | ADDRESS ON FILE | | | | | | |
| 550184 | TORRES CENTENO, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550185 | TORRES CENTENO, DILMARIS | ADDRESS ON FILE | | | | | | | |
| 2153382 | Torres Centeno, Diogenes | ADDRESS ON FILE | | | | | | | |
| 550186 | TORRES CENTENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 550187 | TORRES CENTENO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 855296 | TORRES CENTENO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 550188 | TORRES CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| 550189 | TORRES CENTENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2222285 | Torres Centeno, Miriam | ADDRESS ON FILE | | | | | | | |
| 2215578 | Torres Centeno, Miriam | ADDRESS ON FILE | | | | | | | |
| 2034297 | TORRES CENTENO, NANCY | ADDRESS ON FILE | | | | | | | |
| 550190 | TORRES CENTENO, NANCY | ADDRESS ON FILE | | | | | | | |
| 550191 | TORRES CENTENO, REINA | ADDRESS ON FILE | | | | | | | |
| 550192 | TORRES CENTENO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 550193 | Torres Centeno, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 2031845 | Torres Cepeda, Beatriz | ADDRESS ON FILE | | | | | | | |
| 550194 | TORRES CEPEDA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 550195 | TORRES CEPEDA, JOEL O. | ADDRESS ON FILE | | | | | | | |
| 550196 | TORRES CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 550197 | TORRES CEPEDA, MONICA | ADDRESS ON FILE | | | | | | | |
| 550198 | TORRES CHACON, KARLA | ADDRESS ON FILE | | | | | | | |
| 550199 | TORRES CHAMORRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 550200 | TORRES CHAPARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 550201 | TORRES CHARDON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 825829 | TORRES CHARDON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 550202 | TORRES CHARDON, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 550203 | TORRES CHAVEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 550204 | TORRES CHAVEZ, LEONARDO E | ADDRESS ON FILE | | | | | | | |
| 550205 | TORRES CHERVONI, MARIEVELYN | ADDRESS ON FILE | | | | | | | |
| 550206 | TORRES CHERVONI, MARIEVELYN | ADDRESS ON FILE | | | | | | | |
| 825830 | TORRES CHERVONI, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 825831 | TORRES CHERVONI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 550207 | TORRES CHERVONI, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 825832 | TORRES CHERVONI, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| 550208 | TORRES CHEVALIER, DIANA | ADDRESS ON FILE | | | | | | | |
| 550209 | TORRES CHEVERE, ELSIE NILDA | ADDRESS ON FILE | | | | | | | |
| 550210 | TORRES CHEVERE, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550211 | TORRES CHEVERE, OSCAR | ADDRESS ON FILE | | | | | | | |
| 550212 | TORRES CHICO, JULIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550213 | TORRES CHICO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 550214 | TORRES CHICON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 550215 | TORRES CHINEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550216 | TORRES CHINEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 550217 | TORRES CHINEA, LUZ | ADDRESS ON FILE | | | | | | | |
| 550218 | TORRES CHINEA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1950630 | Torres Chinea, Luz M. | ADDRESS ON FILE | | | | | | | |
| 825833 | TORRES CIARALLI, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 550219 | TORRES CIARALLI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1257590 | TORRES CIARALLI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 825834 | TORRES CIARALLI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 2116291 | Torres Cintron , Carmen N. | ADDRESS ON FILE | | | | | | | |
| 550220 | TORRES CINTRON, AIDA E | ADDRESS ON FILE | | | | | | | |
| 550221 | TORRES CINTRON, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 825835 | TORRES CINTRON, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| 550222 | TORRES CINTRON, ANECTO | ADDRESS ON FILE | | | | | | | |
| 2177209 | Torres Cintron, Angel | ADDRESS ON FILE | | | | | | | |
| 1259737 | TORRES CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550223 | TORRES CINTRON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 550224 | TORRES CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550225 | TORRES CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550226 | TORRES CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550228 | TORRES CINTRON, DARVING | ADDRESS ON FILE | | | | | | | |
| 550227 | Torres Cintron, Darving | ADDRESS ON FILE | | | | | | | |
| 550229 | TORRES CINTRON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 2145007 | Torres Cintron, Domingo | ADDRESS ON FILE | | | | | | | |
| 550230 | TORRES CINTRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550231 | TORRES CINTRON, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| 825836 | TORRES CINTRON, EVELIN | ADDRESS ON FILE | | | | | | | |
| 550232 | TORRES CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 825837 | TORRES CINTRON, EVETTE | ADDRESS ON FILE | | | | | | | |
| 550233 | TORRES CINTRON, EVETTE | ADDRESS ON FILE | | | | | | | |
| 550234 | TORRES CINTRON, EVETTE | ADDRESS ON FILE | | | | | | | |
| 550236 | TORRES CINTRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 550235 | TORRES CINTRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 550237 | TORRES CINTRON, FELIX L. | ADDRESS ON FILE | | | | | | | |
| 550238 | TORRES CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 550239 | TORRES CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 550240 | TORRES CINTRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550241 | TORRES CINTRON, HOMAR E | ADDRESS ON FILE | | | | | | |
| 550242 | TORRES CINTRON, IRIS | ADDRESS ON FILE | | | | | | |
| 550243 | TORRES CINTRON, JESUS | ADDRESS ON FILE | | | | | | |
| 550244 | Torres Cintron, Joaquin | ADDRESS ON FILE | | | | | | |
| 1259738 | TORRES CINTRON, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 550245 | TORRES CINTRON, JOHN | ADDRESS ON FILE | | | | | | |
| 550246 | TORRES CINTRON, JOHNNY | ADDRESS ON FILE | | | | | | |
| 550247 | TORRES CINTRON, JORGE | ADDRESS ON FILE | | | | | | |
| 2144399 | Torres Cintron, Jose Juan | ADDRESS ON FILE | | | | | | |
| 550248 | TORRES CINTRON, JOSUE | ADDRESS ON FILE | | | | | | |
| 550249 | Torres Cintron, Josue R. | ADDRESS ON FILE | | | | | | |
| 550250 | TORRES CINTRON, JUAN C. | ADDRESS ON FILE | | | | | | |
| 550251 | TORRES CINTRON, JUAN R. | ADDRESS ON FILE | | | | | | |
| 825838 | TORRES CINTRON, LISSETTE | ADDRESS ON FILE | | | | | | |
| 550252 | TORRES CINTRON, LISSETTE | ADDRESS ON FILE | | | | | | |
| 1860760 | Torres Cintron, Lissette | ADDRESS ON FILE | | | | | | |
| 1914453 | Torres Cintron, Lissette | ADDRESS ON FILE | | | | | | |
| 550253 | TORRES CINTRON, LIZMARY | ADDRESS ON FILE | | | | | | |
| 550254 | TORRES CINTRON, LOURDES I | ADDRESS ON FILE | | | | | | |
| 1852533 | Torres Cintron, Lourdes I. | ADDRESS ON FILE | | | | | | |
| 1898610 | TORRES CINTRON, LOURDES I. | ADDRESS ON FILE | | | | | | |
| 550255 | TORRES CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 550256 | TORRES CINTRON, MANUEL | ADDRESS ON FILE | | | | | | |
| 550257 | TORRES CINTRON, MARIA M | ADDRESS ON FILE | | | | | | |
| 550258 | TORRES CINTRON, MARIELA | ADDRESS ON FILE | | | | | | |
| 550259 | TORRES CINTRON, MELVIN | ADDRESS ON FILE | | | | | | |
| 550260 | Torres Cintron, Monica M. | ADDRESS ON FILE | | | | | | |
| 550261 | TORRES CINTRON, NIRMA | ADDRESS ON FILE | | | | | | |
| 550263 | TORRES CINTRON, OMAR | ADDRESS ON FILE | | | | | | |
| 1938538 | Torres Cintron, Ramonita | ADDRESS ON FILE | | | | | | |
| 550264 | TORRES CINTRON, RAMONITA | ADDRESS ON FILE | | | | | | |
| 550265 | TORRES CINTRON, ROSE | ADDRESS ON FILE | | | | | | |
| 550266 | TORRES CINTRON, RUBEN | ADDRESS ON FILE | | | | | | |
| 550267 | TORRES CINTRON, SARAHI | ADDRESS ON FILE | | | | | | |
| 550268 | TORRES CINTRON, SHEILA M | ADDRESS ON FILE | | | | | | |
| 550269 | TORRES CINTRON, SHIRLEY M | ADDRESS ON FILE | | | | | | |
| 550270 | TORRES CINTRON, TOMAS | ADDRESS ON FILE | | | | | | |
| 550271 | TORRES CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | |
| 550272 | TORRES CINTRON, WANDA I | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1691446 | Torres Cintron, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 550273 | TORRES CINTRON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 550274 | TORRES CLASS, ASHLEY A. | ADDRESS ON FILE | | | | | | | |
| 550275 | TORRES CLASS, IRENE | ADDRESS ON FILE | | | | | | | |
| 550276 | TORRES CLASS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550277 | TORRES CLASS, SOL | ADDRESS ON FILE | | | | | | | |
| 550278 | TORRES CLASS, SOL L | ADDRESS ON FILE | | | | | | | |
| 550279 | TORRES CLASS, SOR AUREA | ADDRESS ON FILE | | | | | | | |
| 550280 | TORRES CLASS, YONAIDA | ADDRESS ON FILE | | | | | | | |
| 550281 | TORRES CLAUDIO, EMILIA | ADDRESS ON FILE | | | | | | | |
| 550282 | TORRES CLAUDIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 825840 | TORRES CLAUDIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 550284 | TORRES CLAUDIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 550285 | TORRES CLAUDIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 550286 | TORRES CLAUDIO, WILSON | ADDRESS ON FILE | | | | | | | |
| 550287 | TORRES CLEMENTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 550288 | TORRES CLEMENTE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 550289 | TORRES CLEMENTE, SONIA J | ADDRESS ON FILE | | | | | | | |
| 550290 | TORRES COBLES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 1736088 | Torres Coll , Carmen | ADDRESS ON FILE | | | | | | | |
| 1716654 | Torres Coll, Carmen | ADDRESS ON FILE | | | | | | | |
| 550291 | TORRES COLL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 825841 | TORRES COLLADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550292 | TORRES COLLADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550293 | TORRES COLLAZO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 550294 | TORRES COLLAZO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 550295 | TORRES COLLAZO, BIATRIS | ADDRESS ON FILE | | | | | | | |
| 550296 | Torres Collazo, Carlos A | ADDRESS ON FILE | | | | | | | |
| 550297 | TORRES COLLAZO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 825842 | TORRES COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1687969 | Torres Collazo, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 550298 | TORRES COLLAZO, ERNESTA | ADDRESS ON FILE | | | | | | | |
| 550299 | TORRES COLLAZO, GENIVERA | ADDRESS ON FILE | | | | | | | |
| 550300 | TORRES COLLAZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 550301 | TORRES COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| 550302 | TORRES COLLAZO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 550303 | Torres Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| 550304 | TORRES COLLAZO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 550305 | TORRES COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550306 | TORRES COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 550307 | TORRES COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| 550308 | TORRES COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550309 | TORRES COLLAZO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 550310 | TORRES COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 550311 | TORRES COLLAZO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 550312 | TORRES COLLAZO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 550313 | TORRES COLLAZO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 550314 | TORRES COLLAZO, MARIAN | ADDRESS ON FILE | | | | | | | |
| 1422028 | TORRES COLLAZO, MARIBEL | ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA 3051 AV. J HERNANDEZ ORTIZ SUITE 202 | | | | ISABELA | PR | 00662 |
| 550315 | TORRES COLLAZO, MARIBEL | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | | ISABELA | PR | 00662 |
| 550316 | TORRES COLLAZO, MARIBEL | LCDA. MICHELLE MARIE ACOSTA RODRIGUEZ | URB. SANTA JUANITA CALLE GIOCONDA WT5 | | | | BAYAMON | PR | 00956 |
| 550317 | TORRES COLLAZO, MARIBEL | LCDO. JOSE R. NIEVES ALVAREZ | PO BOX 1652 CANOVANAS PR | | | | CANOVANAS | PR | 00729 |
| 550318 | TORRES COLLAZO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 550319 | TORRES COLLAZO, MICHELLE I | ADDRESS ON FILE | | | | | | | |
| 550320 | TORRES COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 550321 | Torres Collazo, Milton | ADDRESS ON FILE | | | | | | | |
| 723709 | TORRES COLLAZO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 550322 | TORRES COLLAZO, NEISHKARELYS | ADDRESS ON FILE | | | | | | | |
| 550323 | Torres Collazo, Nelson | ADDRESS ON FILE | | | | | | | |
| 550324 | TORRES COLLAZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 855297 | TORRES COLLAZO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 550325 | TORRES COLLAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| 550326 | Torres Collazo, Paulina | ADDRESS ON FILE | | | | | | | |
| 550327 | TORRES COLLAZO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 550328 | TORRES COLLAZO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 550329 | TORRES COLLAZO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| 2008885 | Torres Collazo, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 2098213 | Torres Collazo, Sandra M. | ADDRESS ON FILE | | | | | | | |
| 550330 | TORRES COLLAZO, VICTOR S | ADDRESS ON FILE | | | | | | | |
| 550331 | TORRES COLLAZO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 550332 | TORRES COLON INC | P.O. BOX 682 | | | | | OROCOVIS | PR | 00720 |
| 825844 | TORRES COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550333 | TORRES COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 550334 | TORRES COLON, ADELA | ADDRESS ON FILE | | | | | | | |
| 550335 | TORRES COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| 550336 | TORRES COLON, AIDA M | ADDRESS ON FILE | | | | | | | |
| 550337 | TORRES COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 550338 | TORRES COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 550339 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550340 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550341 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550342 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550343 | TORRES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 550344 | TORRES COLON, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 550345 | TORRES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 550346 | Torres Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| 550347 | TORRES COLON, ANN | ADDRESS ON FILE | | | | | | | |
| 550349 | TORRES COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550348 | Torres Colon, Antonio | ADDRESS ON FILE | | | | | | | |
| 550350 | TORRES COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 550351 | TORRES COLON, AXEL | ADDRESS ON FILE | | | | | | | |
| 550352 | TORRES COLON, BARBARA M | ADDRESS ON FILE | | | | | | | |
| 825845 | TORRES COLON, BERTHA I. | ADDRESS ON FILE | | | | | | | |
| 550353 | TORRES COLON, CARLA T. | ADDRESS ON FILE | | | | | | | |
| 550354 | TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550355 | TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550356 | TORRES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 825846 | TORRES COLON, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 550357 | TORRES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550358 | TORRES COLON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| 550360 | Torres Colon, Carmen I | ADDRESS ON FILE | | | | | | | |
| 550361 | TORRES COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 550362 | TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550363 | TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550364 | TORRES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1799781 | Torres Colon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1810601 | Torres Colon, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1807319 | Torres Colon, Carmen Milagros | ADDRESS ON FILE | | | | | | | |
| 550365 | TORRES COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 550366 | TORRES COLON, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 550367 | TORRES COLON, CIRILO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550368 | TORRES COLON, CRISANTA | ADDRESS ON FILE | | | | | | |
| 550369 | TORRES COLON, CRISTABEL | ADDRESS ON FILE | | | | | | |
| 550370 | TORRES COLON, CRISTOPHER | ADDRESS ON FILE | | | | | | |
| 550371 | TORRES COLON, CRUZ M | ADDRESS ON FILE | | | | | | |
| 550372 | TORRES COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 825847 | TORRES COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 550373 | TORRES COLON, DANIEL | ADDRESS ON FILE | | | | | | |
| 550374 | TORRES COLON, DENNIS M | ADDRESS ON FILE | | | | | | |
| 550375 | TORRES COLON, DOLLY M | ADDRESS ON FILE | | | | | | |
| 550376 | TORRES COLON, DORCA | ADDRESS ON FILE | | | | | | |
| 550377 | Torres Colon, Edgar | ADDRESS ON FILE | | | | | | |
| 1761296 | Torres Colon, Edgar | ADDRESS ON FILE | | | | | | |
| 550378 | TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 550379 | TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 550380 | TORRES COLON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 550381 | TORRES COLON, EDNA | ADDRESS ON FILE | | | | | | |
| 550382 | TORRES COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 550383 | TORRES COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 2144862 | Torres Colon, Efrain | ADDRESS ON FILE | | | | | | |
| 1656322 | Torres Colon, Elba Levy | ADDRESS ON FILE | | | | | | |
| 1918596 | TORRES COLON, ELIDA | ADDRESS ON FILE | | | | | | |
| 550384 | TORRES COLON, ELIDA | ADDRESS ON FILE | | | | | | |
| 550385 | TORRES COLON, ELIEZER | ADDRESS ON FILE | | | | | | |
| 550386 | TORRES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 550387 | TORRES COLON, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 550389 | TORRES COLON, EMILIA M | ADDRESS ON FILE | | | | | | |
| 825848 | TORRES COLON, EMILIA M | ADDRESS ON FILE | | | | | | |
| 550390 | TORRES COLON, EMILIO | ADDRESS ON FILE | | | | | | |
| 550391 | TORRES COLON, ESTHER | ADDRESS ON FILE | | | | | | |
| 550392 | TORRES COLON, EVELYN | ADDRESS ON FILE | | | | | | |
| 550393 | TORRES COLON, FABIAN | ADDRESS ON FILE | | | | | | |
| 1911105 | Torres Colon, Favio | ADDRESS ON FILE | | | | | | |
| 1907236 | Torres Colon, Favio | ADDRESS ON FILE | | | | | | |
| 550394 | TORRES COLON, FAVIO | ADDRESS ON FILE | | | | | | |
| 550395 | TORRES COLON, FERMIN | ADDRESS ON FILE | | | | | | |
| 550396 | TORRES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 550397 | TORRES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 550398 | TORRES COLON, GERARDO | ADDRESS ON FILE | | | | | | |
| 2214884 | Torres Colon, German | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550399 | TORRES COLON, GINESA | ADDRESS ON FILE | | | | | | | |
| 825850 | TORRES COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| 550400 | TORRES COLON, GLADYS I | ADDRESS ON FILE | | | | | | | |
| 1759172 | Torres Colon, Gladys I. | ADDRESS ON FILE | | | | | | | |
| 550401 | TORRES COLON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 1597925 | Torres Colon, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 550404 | TORRES COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 550403 | TORRES COLON, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1974992 | Torres Colon, Glorimae | ADDRESS ON FILE | | | | | | | |
| 550405 | TORRES COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1975712 | TORRES COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 550406 | TORRES COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| 550407 | TORRES COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550408 | TORRES COLON, HECTOR G | ADDRESS ON FILE | | | | | | | |
| 550409 | TORRES COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 550410 | TORRES COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| 550411 | TORRES COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 550412 | TORRES COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| 550413 | TORRES COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| 550414 | TORRES COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 550415 | TORRES COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| 825851 | TORRES COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 550416 | TORRES COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 825852 | TORRES COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| 825853 | TORRES COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 2180431 | Torres Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| 550418 | TORRES COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 550419 | Torres Colon, Jeanette | ADDRESS ON FILE | | | | | | | |
| 550420 | TORRES COLON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1609117 | Torres Colon, Jeannette | ADDRESS ON FILE | | | | | | | |
| 1259739 | TORRES COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1259739 | TORRES COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 550421 | TORRES COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 550422 | Torres Colon, Jesus | ADDRESS ON FILE | | | | | | | |
| 825854 | TORRES COLON, JINAYRA | ADDRESS ON FILE | | | | | | | |
| 550424 | TORRES COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| 550426 | TORRES COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 550425 | TORRES COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| 550427 | TORRES COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550428 | TORRES COLON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 550429 | TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 550430 | TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 550431 | TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 550432 | TORRES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 550433 | TORRES COLON, JOSE G | ADDRESS ON FILE | | | | | | | |
| 550434 | TORRES COLON, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 550435 | TORRES COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| 550436 | TORRES COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 550437 | TORRES COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| 550438 | TORRES COLON, JOSE S | ADDRESS ON FILE | | | | | | | |
| 550439 | TORRES COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 550440 | TORRES COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 550441 | TORRES COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 550442 | TORRES COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 550444 | TORRES COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 550445 | TORRES COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| 550443 | Torres Colon, Julio | ADDRESS ON FILE | | | | | | | |
| 550446 | TORRES COLON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| 550447 | TORRES COLON, JULIO F. | ADDRESS ON FILE | | | | | | | |
| 825855 | TORRES COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 550448 | TORRES COLON, KARLA | ADDRESS ON FILE | | | | | | | |
| 550450 | TORRES COLON, KEISHA | ADDRESS ON FILE | | | | | | | |
| 825857 | TORRES COLON, KRYSTAL S | ADDRESS ON FILE | | | | | | | |
| 550451 | TORRES COLON, LEONEL | ADDRESS ON FILE | | | | | | | |
| 550452 | TORRES COLON, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 550453 | TORRES COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 2098947 | Torres Colon, Lillian | ADDRESS ON FILE | | | | | | | |
| 550454 | TORRES COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| 550455 | TORRES COLON, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 550456 | TORRES COLON, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 1552257 | Torres Colon, Lourdes Janet | ADDRESS ON FILE | | | | | | | |
| 550457 | TORRES COLON, LOYDA | ADDRESS ON FILE | | | | | | | |
| 1581507 | Torres Colon, Loyda E. | ADDRESS ON FILE | | | | | | | |
| 1874350 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 550458 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 550459 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 550460 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 825858 | TORRES COLON, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550463 | TORRES COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 550464 | Torres Colon, Luis A | ADDRESS ON FILE | | | | | | |
| 550462 | TORRES COLON, LUIS A | ADDRESS ON FILE | | | | | | |
| 2074157 | Torres Colon, Luis A. | ADDRESS ON FILE | | | | | | |
| 550466 | TORRES COLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 283167 | TORRES COLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 550465 | TORRES COLON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2140959 | Torres Colon, Luis A. | ADDRESS ON FILE | | | | | | |
| 1494158 | Torres Colon, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 550467 | Torres Colon, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 550468 | TORRES COLON, LUIS F | ADDRESS ON FILE | | | | | | |
| 1426058 | TORRES COLON, LUIS F. | ADDRESS ON FILE | | | | | | |
| 550470 | Torres Colon, Luis R | ADDRESS ON FILE | | | | | | |
| 1259740 | TORRES COLON, LUISA | ADDRESS ON FILE | | | | | | |
| 550471 | TORRES COLON, LUISA I | ADDRESS ON FILE | | | | | | |
| 550472 | TORRES COLON, LUZ L | ADDRESS ON FILE | | | | | | |
| 2036982 | Torres Colon, Luz L. | ADDRESS ON FILE | | | | | | |
| 2036982 | Torres Colon, Luz L. | ADDRESS ON FILE | | | | | | |
| 550473 | TORRES COLON, LUZ M | ADDRESS ON FILE | | | | | | |
| 550474 | TORRES COLON, LUZ R | ADDRESS ON FILE | | | | | | |
| 550475 | TORRES COLON, LUZ V | ADDRESS ON FILE | | | | | | |
| 550476 | TORRES COLON, LYNETTE | ADDRESS ON FILE | | | | | | |
| 550477 | TORRES COLON, MABEL | ADDRESS ON FILE | | | | | | |
| 550478 | TORRES COLON, MADELINE | ADDRESS ON FILE | | | | | | |
| 825859 | TORRES COLON, MAGDA | ADDRESS ON FILE | | | | | | |
| 550479 | TORRES COLON, MAGDA L | ADDRESS ON FILE | | | | | | |
| 550480 | TORRES COLON, MAGDA M | ADDRESS ON FILE | | | | | | |
| 1958409 | Torres Colon, Magda M. | ADDRESS ON FILE | | | | | | |
| 550481 | TORRES COLON, MARANEYSA | ADDRESS ON FILE | | | | | | |
| 550482 | TORRES COLON, MARANGELY | ADDRESS ON FILE | | | | | | |
| 550483 | TORRES COLON, MARCOS | ADDRESS ON FILE | | | | | | |
| 550484 | TORRES COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 550485 | TORRES COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 550486 | TORRES COLON, MARIA A | ADDRESS ON FILE | | | | | | |
| 550487 | TORRES COLON, MARIA E | ADDRESS ON FILE | | | | | | |
| 1741128 | TORRES COLON, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2228546 | Torres Colon, Maria E. | ADDRESS ON FILE | | | | | | |
| 550488 | TORRES COLON, MARIA N | ADDRESS ON FILE | | | | | | |
| 1905047 | Torres Colon, Maria Nilsa | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550489 | TORRES COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2124592 | Torres Colon, Maria V | ADDRESS ON FILE | | | | | | | |
| 550490 | TORRES COLON, MARILUX | ADDRESS ON FILE | | | | | | | |
| 825860 | TORRES COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 550491 | TORRES COLON, MARILYN E | ADDRESS ON FILE | | | | | | | |
| 550492 | TORRES COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 550493 | TORRES COLON, MELANIE | ADDRESS ON FILE | | | | | | | |
| 550494 | TORRES COLON, MELISA | ADDRESS ON FILE | | | | | | | |
| 550495 | TORRES COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| 550496 | TORRES COLON, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 1601283 | Torres Colon, Melvin M. | ADDRESS ON FILE | | | | | | | |
| 550497 | TORRES COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 825861 | TORRES COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 550499 | TORRES COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 550501 | TORRES COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 550500 | TORRES COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 550502 | TORRES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550503 | TORRES COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550504 | TORRES COLON, MILAGROS V. | ADDRESS ON FILE | | | | | | | |
| 550505 | TORRES COLON, MYRIAM DE J. | ADDRESS ON FILE | | | | | | | |
| 825862 | TORRES COLON, NARCISO | ADDRESS ON FILE | | | | | | | |
| 825863 | TORRES COLON, NARCISO | ADDRESS ON FILE | | | | | | | |
| 550506 | TORRES COLON, NELSIDA | ADDRESS ON FILE | | | | | | | |
| 550507 | TORRES COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| 550508 | TORRES COLON, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 550509 | TORRES COLON, NIMIA | ADDRESS ON FILE | | | | | | | |
| 1884212 | Torres Colon, Nimia | ADDRESS ON FILE | | | | | | | |
| 550510 | TORRES COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| 550511 | TORRES COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| 550512 | TORRES COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 550513 | TORRES COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1856395 | Torres Colon, Norma I. | ADDRESS ON FILE | | | | | | | |
| 550514 | TORRES COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 2078992 | Torres Colon, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 550515 | TORRES COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1824397 | TORRES COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 825864 | TORRES COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| 1754717 | TORRES COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 1754717 | TORRES COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825865 | TORRES COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| 550516 | TORRES COLON, OLGA M | ADDRESS ON FILE | | | | | | | |
| 550517 | TORRES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 825866 | TORRES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| 550518 | TORRES COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 550519 | Torres Colon, Orlando A | ADDRESS ON FILE | | | | | | | |
| 550520 | TORRES COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| 550449 | Torres Colon, Pedro J | ADDRESS ON FILE | | | | | | | |
| 550521 | TORRES COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| 550523 | TORRES COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550522 | TORRES COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550524 | TORRES COLON, RAMSIS | ADDRESS ON FILE | | | | | | | |
| 825867 | TORRES COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 550525 | TORRES COLON, REINA M | ADDRESS ON FILE | | | | | | | |
| 825868 | TORRES COLON, REINA M | ADDRESS ON FILE | | | | | | | |
| 550526 | TORRES COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 2100632 | Torres Colon, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2100632 | Torres Colon, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 550527 | TORRES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 550528 | TORRES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| 550529 | TORRES COLON, RICARDO O. | ADDRESS ON FILE | | | | | | | |
| 550530 | TORRES COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 550531 | TORRES COLON, RUBEN DARIO | ADDRESS ON FILE | | | | | | | |
| 550532 | TORRES COLON, SALATHIEL | ADDRESS ON FILE | | | | | | | |
| 825869 | TORRES COLON, SAMIL | ADDRESS ON FILE | | | | | | | |
| 550533 | TORRES COLON, SAMIL | ADDRESS ON FILE | | | | | | | |
| 825870 | TORRES COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 550534 | TORRES COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 825871 | TORRES COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 550535 | TORRES COLON, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 550536 | TORRES COLON, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 550537 | TORRES COLON, TANIA E | ADDRESS ON FILE | | | | | | | |
| 550538 | TORRES COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| 550539 | TORRES COLON, VALETINE | ADDRESS ON FILE | | | | | | | |
| 550540 | TORRES COLON, VANNESSA | ADDRESS ON FILE | | | | | | | |
| 550541 | TORRES COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 855299 | TORRES COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 550542 | TORRES COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| 550543 | TORRES COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550544 | TORRES COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 550545 | TORRES COLON, WINDY | ADDRESS ON FILE | | | | | | | |
| 550546 | TORRES COLON, YACELENE | ADDRESS ON FILE | | | | | | | |
| 550547 | TORRES COLON, YARIBELL | ADDRESS ON FILE | | | | | | | |
| 550548 | TORRES COLON, YARIELIS | ADDRESS ON FILE | | | | | | | |
| 825873 | TORRES COLON, YESENIA M | ADDRESS ON FILE | | | | | | | |
| 550549 | TORRES COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 825874 | TORRES COLON, ZILKA | ADDRESS ON FILE | | | | | | | |
| 550550 | TORRES COLON, ZILKA D | ADDRESS ON FILE | | | | | | | |
| 1882932 | Torres Colon, Zilka D. | ADDRESS ON FILE | | | | | | | |
| 550551 | TORRES COLON,ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| 550552 | TORRES COLON,LUIS F. | ADDRESS ON FILE | | | | | | | |
| 550553 | TORRES COLONDRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1869337 | Torres Colondres, Sandra Ivette | ADDRESS ON FILE | | | | | | | |
| 1825465 | Torres Colondres, Vivian Sussette | ADDRESS ON FILE | | | | | | | |
| 550554 | TORRES COLONDRES, VIVIAN SUSSETTE | ADDRESS ON FILE | | | | | | | |
| 1810787 | Torres Colondres, Vivian Sussette | ADDRESS ON FILE | | | | | | | |
| 550555 | Torres Colorado, Hector J. | ADDRESS ON FILE | | | | | | | |
| 550557 | TORRES CONCEPCION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 550558 | TORRES CONCEPCION, DESERIE M. | ADDRESS ON FILE | | | | | | | |
| 550559 | Torres Concepcion, Eddie R | ADDRESS ON FILE | | | | | | | |
| 550560 | TORRES CONCEPCION, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| 1821156 | TORRES CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1489418 | Torres Concepcion, Gloria E | ADDRESS ON FILE | | | | | | | |
| 550563 | TORRES CONCEPCION, JOSE M | ADDRESS ON FILE | | | | | | | |
| 550564 | TORRES CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| 550565 | TORRES CONCEPCION, KENNETH | ADDRESS ON FILE | | | | | | | |
| 550566 | TORRES CONCEPCION, LANE | ADDRESS ON FILE | | | | | | | |
| 550567 | TORRES CONCEPCION, LUZ | ADDRESS ON FILE | | | | | | | |
| 550568 | TORRES CONCEPCION, MARTA I | ADDRESS ON FILE | | | | | | | |
| 550569 | TORRES CONCEPCION, NOEMI | ADDRESS ON FILE | | | | | | | |
| 550570 | TORRES CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | | |
| 550572 | TORRES CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550573 | TORRES CONCEPCION, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 550574 | TORRES CONDE, AZIZA M. | ADDRESS ON FILE | | | | | | | |
| 550575 | TORRES CONDE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2044275 | Torres Conde, Elsa | ADDRESS ON FILE | | | | | | | |
| 1995546 | Torres Conde, Elsa | ADDRESS ON FILE | | | | | | | |
| 1995546 | Torres Conde, Elsa | ADDRESS ON FILE | | | | | | | |
| 550576 | TORRES CONDE, ELSA | ADDRESS ON FILE | | | | | | | |
| 2044275 | Torres Conde, Elsa | ADDRESS ON FILE | | | | | | | |
| 550577 | TORRES CONDE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 550578 | TORRES CONDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 550579 | TORRES CONDE, YARILIS | ADDRESS ON FILE | | | | | | | |
| 550580 | TORRES CONTE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 550581 | TORRES CONTRERAS, FRANCES A. | ADDRESS ON FILE | | | | | | | |
| 550582 | TORRES CONTRERAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 550583 | TORRES CONTRERAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| 550584 | TORRES CONTRERAS, TANIA | ADDRESS ON FILE | | | | | | | |
| 550585 | TORRES CONTY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 550586 | TORRES CONTY, OLFA | ADDRESS ON FILE | | | | | | | |
| 550587 | TORRES CONTY, RUTH E | ADDRESS ON FILE | | | | | | | |
| 825876 | TORRES CORA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2050935 | Torres Cora, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 2012259 | Torres Cora, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 550588 | Torres Cora, Roberto | ADDRESS ON FILE | | | | | | | |
| 550589 | TORRES CORA, THELMA | ADDRESS ON FILE | | | | | | | |
| 550590 | TORRES CORA, WANDA | ADDRESS ON FILE | | | | | | | |
| 550591 | TORRES CORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 550592 | TORRES CORCHADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 1717502 | Torres Corchado, Abigail | ADDRESS ON FILE | | | | | | | |
| 550593 | TORRES CORCHADO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 1696093 | Torres Corchado, Guadalupe | ADDRESS ON FILE | | | | | | | |
| 550594 | TORRES CORDERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 550595 | TORRES CORDERO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 550596 | TORRES CORDERO, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| 550597 | TORRES CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| 825877 | TORRES CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 550598 | TORRES CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 550599 | TORRES CORDERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 550600 | TORRES CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 550601 | TORRES CORDERO, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825878 | TORRES CORDERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 550602 | TORRES CORDERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 550604 | Torres Cordero, Jose M | ADDRESS ON FILE | | | | | | | |
| 550605 | TORRES CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 1257591 | TORRES CORDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| 550606 | Torres Cordero, Julio | ADDRESS ON FILE | | | | | | | |
| 550607 | TORRES CORDERO, LUCRESIA | ADDRESS ON FILE | | | | | | | |
| 550608 | TORRES CORDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550609 | Torres Cordero, Rosin | ADDRESS ON FILE | | | | | | | |
| 550610 | TORRES CORDERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 550611 | TORRES CORDERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 550612 | TORRES CORDERO, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| 550613 | TORRES CORDOVA, BELISSE | ADDRESS ON FILE | | | | | | | |
| 550614 | TORRES CORDOVA, ELBA I | ADDRESS ON FILE | | | | | | | |
| 550615 | TORRES CORDOVA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 550616 | TORRES CORDOVA, LISSETTE T. | ADDRESS ON FILE | | | | | | | |
| 825879 | TORRES CORDOVAS, ELBA | ADDRESS ON FILE | | | | | | | |
| 550617 | TORRES COREANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550618 | TORRES COREANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 550619 | TORRES CORIANO, CONRADA | ADDRESS ON FILE | | | | | | | |
| 550620 | TORRES CORIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 550621 | TORRES CORNIER, JAIME M | ADDRESS ON FILE | | | | | | | |
| 550622 | TORRES CORONADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 550623 | TORRES CORONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 825880 | TORRES CORONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 550624 | TORRES CORRADA, ANA M | ADDRESS ON FILE | | | | | | | |
| 2017189 | TORRES CORRADA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 2057395 | Torres Corrada, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 550625 | TORRES CORRADA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2111766 | Torres Corrada, Gloria Margarita | ADDRESS ON FILE | | | | | | | |
| 1460366 | Torres Correa, Angel | ADDRESS ON FILE | | | | | | | |
| 550626 | TORRES CORREA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 550627 | TORRES CORREA, ANNA I | ADDRESS ON FILE | | | | | | | |
| 550628 | TORRES CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 550629 | TORRES CORREA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 550630 | TORRES CORREA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 550631 | TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550632 | TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550633 | TORRES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550635 | TORRES CORREA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 550634 | TORRES CORREA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 550636 | TORRES CORREA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 550637 | TORRES CORREA, ERIC M | ADDRESS ON FILE | | | | | | | |
| 550638 | TORRES CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1470035 | TORRES CORREA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 550639 | TORRES CORREA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 550640 | TORRES CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1422029 | TORRES CORREA, HÉCTOR | IVAN IGARTUA VERAY | 623 AVE. PONCE DE LEÓN STE. 803 | | | SAN JUAN | PR | 00917 | |
| 550641 | TORRES CORREA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 550642 | TORRES CORREA, JOE | ADDRESS ON FILE | | | | | | | |
| 550643 | TORRES CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1839737 | Torres Correa, Magaly | ADDRESS ON FILE | | | | | | | |
| 550645 | Torres Correa, Marisa | ADDRESS ON FILE | | | | | | | |
| 1257592 | TORRES CORREA, MARISA | ADDRESS ON FILE | | | | | | | |
| 1773130 | Torres Correa, Myrna V. | ADDRESS ON FILE | | | | | | | |
| 550646 | TORRES CORREA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 550647 | TORRES CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550648 | TORRES CORREA, RAUL | ADDRESS ON FILE | | | | | | | |
| 550649 | TORRES CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 550650 | TORRES CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2082060 | TORRES CORREA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 825881 | TORRES CORREA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 550651 | TORRES CORREA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| 550652 | Torres Correa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1669666 | Torres Correa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 550653 | TORRES CORSINO, GLORIANN | ADDRESS ON FILE | | | | | | | |
| 2181225 | Torres Corteguera, Angel | ADDRESS ON FILE | | | | | | | |
| 550654 | TORRES CORTES, ASBEL | ADDRESS ON FILE | | | | | | | |
| 550655 | TORRES CORTES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 550656 | TORRES CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550657 | TORRES CORTES, CESAR | ADDRESS ON FILE | | | | | | | |
| 550658 | TORRES CORTES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 550660 | TORRES CORTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 550659 | TORRES CORTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 550661 | TORRES CORTES, ELBA I | ADDRESS ON FILE | | | | | | | |
| 2208193 | Torres Cortes, Elba I. | ADDRESS ON FILE | | | | | | | |
| 1963673 | Torres Cortes, Elba Iris | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825882 | TORRES CORTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| 550662 | TORRES CORTES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 550662 | TORRES CORTES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 550663 | TORRES CORTES, GRECIA L | ADDRESS ON FILE | | | | | | | |
| 550664 | TORRES CORTES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 550665 | TORRES CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| 550666 | TORRES CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 550667 | TORRES CORTES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1580614 | TORRES CORTES, LEDY ROSALINE | ADDRESS ON FILE | | | | | | | |
| 550669 | TORRES CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550668 | TORRES CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 550670 | TORRES CORTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 550672 | TORRES CORTES, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 550673 | TORRES CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 550674 | TORRES CORTES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 825883 | TORRES CORTES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 550675 | TORRES CORTES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 550676 | TORRES CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 424556 | TORRES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 424556 | TORRES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 550677 | TORRES CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 550678 | TORRES CORTES, REBECA | ADDRESS ON FILE | | | | | | | |
| 550680 | TORRES CORTES, ROSANDRA | ADDRESS ON FILE | | | | | | | |
| 550681 | TORRES CORTES, SUSETTE | ADDRESS ON FILE | | | | | | | |
| 550683 | TORRES CORTEZ, CRUZ C. | ADDRESS ON FILE | | | | | | | |
| 550684 | TORRES CORTEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 550685 | TORRES CORTINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 550686 | Torres Cortina, Joaquin J | ADDRESS ON FILE | | | | | | | |
| 550687 | TORRES COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550688 | TORRES COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 550689 | TORRES COSME, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 550690 | TORRES COSME, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 550691 | TORRES COSME, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 550692 | TORRES COSME, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 550693 | TORRES COSME, JARILUZ | ADDRESS ON FILE | | | | | | | |
| 825884 | TORRES COSME, JARILUZ | ADDRESS ON FILE | | | | | | | |
| 1824695 | Torres Cosme, Javiluz | ADDRESS ON FILE | | | | | | | |
| 550694 | TORRES COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 550695 | TORRES COSME, KIARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550696 | TORRES COSME, MIGUEL | ADDRESS ON FILE | | | | | | |
| 550697 | TORRES COSME, VICTOR | ADDRESS ON FILE | | | | | | |
| 550698 | Torres Costa, Cesar J. | ADDRESS ON FILE | | | | | | |
| 1572835 | TORRES COSTA, CESAR J. | ADDRESS ON FILE | | | | | | |
| 550699 | TORRES COSTA, JULIANA | ADDRESS ON FILE | | | | | | |
| 825885 | TORRES COSTA, JULIANA | ADDRESS ON FILE | | | | | | |
| 1946040 | Torres Costa, Lourdes Del Rosario | ADDRESS ON FILE | | | | | | |
| 1823834 | TORRES COSTA, LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 1950043 | Torres Costa, Lourdes del Rosario | ADDRESS ON FILE | | | | | | |
| 550700 | TORRES COT, LAURA | ADDRESS ON FILE | | | | | | |
| 550701 | TORRES COTTE, MICHELLE | ADDRESS ON FILE | | | | | | |
| 550702 | TORRES COTTO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 550703 | TORRES COTTO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 550704 | TORRES COTTO, CAROL L. | ADDRESS ON FILE | | | | | | |
| 550705 | TORRES COTTO, DANIEL | ADDRESS ON FILE | | | | | | |
| 825886 | TORRES COTTO, GLENDA | ADDRESS ON FILE | | | | | | |
| 825887 | TORRES COTTO, GLENDA L. | ADDRESS ON FILE | | | | | | |
| 550706 | TORRES COTTO, JOEL | ADDRESS ON FILE | | | | | | |
| 550707 | TORRES COTTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 550708 | TORRES COTTO, LUIS R | ADDRESS ON FILE | | | | | | |
| 550709 | TORRES COTTO, TERESA | ADDRESS ON FILE | | | | | | |
| 550710 | TORRES COTTO, ZAIDA DEL C | ADDRESS ON FILE | | | | | | |
| 550711 | TORRES COURET, HECTOR | ADDRESS ON FILE | | | | | | |
| 550712 | TORRES COUVERTIER, GLORIA M | ADDRESS ON FILE | | | | | | |
| 550713 | TORRES CRESPI, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 550714 | TORRES CRESPO, AIDA | ADDRESS ON FILE | | | | | | |
| 550556 | TORRES CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 550679 | TORRES CRESPO, AWILDA | ADDRESS ON FILE | | | | | | |
| 550715 | TORRES CRESPO, AWILDA | ADDRESS ON FILE | | | | | | |
| 550716 | TORRES CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 550717 | TORRES CRESPO, CARMEN P | ADDRESS ON FILE | | | | | | |
| 550718 | TORRES CRESPO, DAISY | ADDRESS ON FILE | | | | | | |
| 550719 | TORRES CRESPO, DAPHNE M | ADDRESS ON FILE | | | | | | |
| 550720 | TORRES CRESPO, ELISEO | ADDRESS ON FILE | | | | | | |
| 550721 | TORRES CRESPO, INGRID | ADDRESS ON FILE | | | | | | |
| 550722 | TORRES CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550723 | TORRES CRESPO, JORGE | ADDRESS ON FILE | | | | | | |
| 550724 | TORRES CRESPO, JUANITA M | ADDRESS ON FILE | | | | | | |
| 550725 | TORRES CRESPO, LUIS | ADDRESS ON FILE | | | | | | |
| 550726 | TORRES CRESPO, MARICELYS | ADDRESS ON FILE | | | | | | |
| 550727 | TORRES CRESPO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 825888 | TORRES CRESPO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 550729 | TORRES CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 550730 | TORRES CRESPO, OCTAVIO | ADDRESS ON FILE | | | | | | |
| 550731 | TORRES CRESPO, ROMUALDO | ADDRESS ON FILE | | | | | | |
| 550732 | TORRES CRESPO, URAYOAN | ADDRESS ON FILE | | | | | | |
| 550733 | Torres Crespo, Victor M | ADDRESS ON FILE | | | | | | |
| 1860775 | Torres Crespo, Wanda | ADDRESS ON FILE | | | | | | |
| 550734 | TORRES CRESPO, WANDA | ADDRESS ON FILE | | | | | | |
| 550735 | TORRES CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 550736 | TORRES CRIADO, NELSON | ADDRESS ON FILE | | | | | | |
| 1627230 | Torres Cruz , Marie G | ADDRESS ON FILE | | | | | | |
| 550737 | TORRES CRUZ MARITZA | LCDO. LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | | | Bayamón | PR | 00956 |
| 850949 | TORRES CRUZ MOISES | ESTANCIAS DE SAN FERNANDO | C-10 CALLE 1 | | | CAROLINA | PR | 00982 |
| 550738 | TORRES CRUZ, ADA | ADDRESS ON FILE | | | | | | |
| 550741 | TORRES CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 550742 | TORRES CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 550743 | TORRES CRUZ, ADRIANA | ADDRESS ON FILE | | | | | | |
| 550744 | TORRES CRUZ, ADRIANE | ADDRESS ON FILE | | | | | | |
| 1973875 | Torres Cruz, Aida | ADDRESS ON FILE | | | | | | |
| 550745 | TORRES CRUZ, AIDA | ADDRESS ON FILE | | | | | | |
| 550746 | TORRES CRUZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 550747 | Torres Cruz, Alberto | ADDRESS ON FILE | | | | | | |
| 550748 | TORRES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1426059 | TORRES CRUZ, ANA A. | CALLE 9 | URB. VILLA CAROLINA | A BLQ. 23 #32 | | CAROLINA | PR | 00985 |
| 1423135 | TORRES CRUZ, ANA A. | Calle 9 A Blq. 23 #32 | urb. Villa Carolina | | | Carolina | PR | 00985 |
| 1932080 | Torres Cruz, Ana Abigail | ADDRESS ON FILE | | | | | | |
| 550749 | TORRES CRUZ, ANA M | ADDRESS ON FILE | | | | | | |
| 825889 | TORRES CRUZ, ANA M | ADDRESS ON FILE | | | | | | |
| 550750 | TORRES CRUZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 550751 | TORRES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 550752 | TORRES CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 550753 | TORRES CRUZ, ANGEL E | ADDRESS ON FILE | | | | | | |
| 550754 | TORRES CRUZ, ANGEL J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | ÚLTIMA DIRECCIÓN CONOCIDA EN | 100 CARMEN HILLS DR. BOX 114 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1423055 | TORRES CRUZ, ANGEL LUIS | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN | 100 CARMEN HILLS DR. BOX 114 | | SAN JUAN | PR | 00926-9642 | |
| 550755 | TORRES CRUZ, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| 550756 | TORRES CRUZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| 618167 | Torres Cruz, Benito | ADDRESS ON FILE | | | | | | | |
| 550757 | TORRES CRUZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 550758 | TORRES CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 550759 | TORRES CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 825890 | TORRES CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 550760 | TORRES CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| 550761 | TORRES CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 550762 | TORRES CRUZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 550763 | TORRES CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 550764 | TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550765 | TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550766 | TORRES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 550767 | TORRES CRUZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 550768 | TORRES CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 1728459 | Torres Cruz, Carmen | ADDRESS ON FILE | | | | | | | |
| 825892 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550771 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550772 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550769 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 825893 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550770 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550773 | TORRES CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550774 | TORRES CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 550775 | TORRES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 550776 | TORRES CRUZ, DAFNY | ADDRESS ON FILE | | | | | | | |
| 550777 | TORRES CRUZ, DAFNY | ADDRESS ON FILE | | | | | | | |
| 550778 | TORRES CRUZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| 550779 | TORRES CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 550781 | TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550780 | TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550782 | TORRES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 550783 | TORRES CRUZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 550784 | TORRES CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 1990969 | Torres Cruz, Delia Socorro | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1990969 | Torres Cruz, Delia Socorro | ADDRESS ON FILE | | | | | | |
| 550785 | TORRES CRUZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 2145040 | Torres Cruz, Domingo | ADDRESS ON FILE | | | | | | |
| 1990286 | TORRES CRUZ, DORIS N | ADDRESS ON FILE | | | | | | |
| 550786 | Torres Cruz, Doris N | ADDRESS ON FILE | | | | | | |
| 1762115 | TORRES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 550788 | Torres Cruz, Efrain | ADDRESS ON FILE | | | | | | |
| 1983368 | Torres Cruz, Elba A. | ADDRESS ON FILE | | | | | | |
| 550789 | TORRES CRUZ, ELBA A. | ADDRESS ON FILE | | | | | | |
| 550790 | TORRES CRUZ, ELENA | ADDRESS ON FILE | | | | | | |
| 550791 | TORRES CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 550792 | TORRES CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 550793 | TORRES CRUZ, ELISA | ADDRESS ON FILE | | | | | | |
| 1589516 | Torres Cruz, Elisa | ADDRESS ON FILE | | | | | | |
| 550794 | Torres Cruz, Eliuberto | ADDRESS ON FILE | | | | | | |
| 550796 | TORRES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 550795 | TORRES CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 825895 | TORRES CRUZ, EMMA | ADDRESS ON FILE | | | | | | |
| 550797 | Torres Cruz, Ernesto | ADDRESS ON FILE | | | | | | |
| 550798 | TORRES CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 550799 | TORRES CRUZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 550800 | TORRES CRUZ, FLOR TAINA | ADDRESS ON FILE | | | | | | |
| 2160152 | Torres Cruz, Florencia | ADDRESS ON FILE | | | | | | |
| 550801 | TORRES CRUZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 825896 | TORRES CRUZ, GISSETTE | ADDRESS ON FILE | | | | | | |
| 825897 | TORRES CRUZ, GISSETTE | ADDRESS ON FILE | | | | | | |
| 550802 | TORRES CRUZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | |
| 550803 | TORRES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 550804 | TORRES CRUZ, HENRY | ADDRESS ON FILE | | | | | | |
| 825898 | TORRES CRUZ, HILDA | ADDRESS ON FILE | | | | | | |
| 1824210 | TORRES CRUZ, HILDA | ADDRESS ON FILE | | | | | | |
| 550805 | TORRES CRUZ, HILDA R | ADDRESS ON FILE | | | | | | |
| 2055605 | Torres Cruz, Hilton | ADDRESS ON FILE | | | | | | |
| 2055605 | Torres Cruz, Hilton | ADDRESS ON FILE | | | | | | |
| 550806 | TORRES CRUZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 550807 | TORRES CRUZ, INES | ADDRESS ON FILE | | | | | | |
| 670842 | TORRES CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 670842 | TORRES CRUZ, IRMA | ADDRESS ON FILE | | | | | | |
| 550808 | TORRES CRUZ, IRMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1570889 | TORRES CRUZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| 1570485 | Torres Cruz, Irma J. | ADDRESS ON FILE | | | | | | | |
| 550810 | TORRES CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 550811 | TORRES CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 550812 | Torres Cruz, Jackeline | ADDRESS ON FILE | | | | | | | |
| 825899 | TORRES CRUZ, JACKELYN A | ADDRESS ON FILE | | | | | | | |
| 825900 | TORRES CRUZ, JACQUELINES | ADDRESS ON FILE | | | | | | | |
| 1422030 | TORRES CRUZ, JANET | JOAQUIN PEÑA PEÑA | PO BOX 191676 | | | SAN JUAN | PR | 00919-1676 | |
| 550813 | TORRES CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 550814 | Torres Cruz, Janny | ADDRESS ON FILE | | | | | | | |
| 550815 | Torres Cruz, JAVIER J | ADDRESS ON FILE | | | | | | | |
| 550816 | Torres Cruz, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| 550817 | Torres Cruz, Jerry | ADDRESS ON FILE | | | | | | | |
| 550818 | TORRES CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 550819 | TORRES CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 825901 | TORRES CRUZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 550820 | Torres Cruz, Jesus M | ADDRESS ON FILE | | | | | | | |
| 550821 | TORRES CRUZ, JOANA | ADDRESS ON FILE | | | | | | | |
| 550822 | TORRES CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 550823 | TORRES CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 2144686 | Torres Cruz, Jorge Luiz | ADDRESS ON FILE | | | | | | | |
| 550824 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550825 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550826 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550827 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 550828 | TORRES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 825903 | TORRES CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 550829 | Torres Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| 550830 | TORRES CRUZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 550832 | Torres Cruz, Jose I | ADDRESS ON FILE | | | | | | | |
| 1751008 | Torres Cruz, Jose I. | ADDRESS ON FILE | | | | | | | |
| 2105916 | Torres Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| 550833 | TORRES CRUZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| 550834 | TORRES CRUZ, JULIAN JR. | ADDRESS ON FILE | | | | | | | |
| 550835 | TORRES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 2081495 | Torres Cruz, Karen C. | ADDRESS ON FILE | | | | | | | |
| 550837 | TORRES CRUZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 550838 | TORRES CRUZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 550839 | TORRES CRUZ, LENID | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550840 | TORRES CRUZ, LEYDA J | ADDRESS ON FILE | | | | | | |
| 1743340 | Torres Cruz, Leyda J | ADDRESS ON FILE | | | | | | |
| 550841 | TORRES CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2144727 | Torres Cruz, Lizzette | ADDRESS ON FILE | | | | | | |
| 550842 | TORRES CRUZ, LOYDA | ADDRESS ON FILE | | | | | | |
| 550843 | TORRES CRUZ, LUCIAN | ADDRESS ON FILE | | | | | | |
| 550844 | TORRES CRUZ, LUCIAN | ADDRESS ON FILE | | | | | | |
| 550845 | TORRES CRUZ, LUIRMA | ADDRESS ON FILE | | | | | | |
| 550846 | TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 550847 | TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 550848 | TORRES CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 550849 | TORRES CRUZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 550850 | TORRES CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 550851 | TORRES CRUZ, LUIS AMERICO | ADDRESS ON FILE | | | | | | |
| 550852 | Torres Cruz, Luis N. | ADDRESS ON FILE | | | | | | |
| 550853 | TORRES CRUZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 550854 | TORRES CRUZ, LUISA F | ADDRESS ON FILE | | | | | | |
| 550855 | TORRES CRUZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 550856 | TORRES CRUZ, MAGDA A | ADDRESS ON FILE | | | | | | |
| 1732515 | Torres Cruz, Magda A. | ADDRESS ON FILE | | | | | | |
| 1732515 | Torres Cruz, Magda A. | ADDRESS ON FILE | | | | | | |
| 550857 | TORRES CRUZ, MARELY M. | ADDRESS ON FILE | | | | | | |
| 550858 | TORRES CRUZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 825904 | TORRES CRUZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 1879376 | Torres Cruz, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 550859 | Torres Cruz, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 2045844 | TORRES CRUZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | |
| 550860 | TORRES CRUZ, MARIA DEL ROS | ADDRESS ON FILE | | | | | | |
| 825905 | TORRES CRUZ, MARIA DEL ROS | ADDRESS ON FILE | | | | | | |
| 550861 | TORRES CRUZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 825906 | TORRES CRUZ, MARIANGELY | ADDRESS ON FILE | | | | | | |
| 1809276 | Torres Cruz, Marie Glory | ADDRESS ON FILE | | | | | | |
| 1932148 | Torres Cruz, Marisol | ADDRESS ON FILE | | | | | | |
| 1882866 | Torres Cruz, Marisol | ADDRESS ON FILE | | | | | | |
| 550862 | TORRES CRUZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 550863 | TORRES CRUZ, MARISSELIS | ADDRESS ON FILE | | | | | | |
| 1422031 | TORRES CRUZ, MARITZA | LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | | | BAYAMÓN | PR | 00956 | |
| 550864 | TORRES CRUZ, MARITZA | PO BOX 652 | | | | VIEQUES | PR | 00765 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550865 | Torres Cruz, Maybelline | ADDRESS ON FILE | | | | | | | |
| 550866 | TORRES CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 550867 | TORRES CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 550868 | TORRES CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1753095 | Torres Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 1753095 | Torres Cruz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 825908 | TORRES CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 550869 | TORRES CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 550870 | TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 550871 | TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 550872 | TORRES CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 825909 | TORRES CRUZ, MIGUEL C | ADDRESS ON FILE | | | | | | | |
| 1748196 | TORRES CRUZ, MIGUEL E. | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133453 | Torres Cruz, Miguel E. | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 550873 | Torres Cruz, Milagros | ADDRESS ON FILE | | | | | | | |
| 550874 | TORRES CRUZ, MILCA | ADDRESS ON FILE | | | | | | | |
| 550875 | TORRES CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 550876 | TORRES CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 550877 | TORRES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 550878 | TORRES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 825910 | TORRES CRUZ, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| 550879 | TORRES CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 2145772 | Torres Cruz, Neida | ADDRESS ON FILE | | | | | | | |
| 550880 | TORRES CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 550881 | TORRES CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 550882 | TORRES CRUZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| 2207925 | Torres Cruz, Nilda L. | Carr. 183 KM 6 3 Bo. Hato | | | | San Lorenzo | PR | 00754 | |
| 1968660 | Torres Cruz, Nilda L. | HC-50 Box 40754 | | | | San Lorenzo | PR | 00754 | |
| 550884 | TORRES CRUZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| 550885 | TORRES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 1783328 | Torres Cruz, Norma | ADDRESS ON FILE | | | | | | | |
| 1794180 | Torres Cruz, Norma | ADDRESS ON FILE | | | | | | | |
| 550886 | TORRES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 825911 | TORRES CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 550887 | TORRES CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 550888 | TORRES CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 550889 | TORRES CRUZ, OMAR A | ADDRESS ON FILE | | | | | | | |
|---------|---------------------|-----------------|--|--|--|--|--|--|--|
| 550890 | Torres Cruz, Oscar | ADDRESS ON FILE | | | | | | | |
| 550891 | TORRES CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 1587975 | TORRES CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 550892 | TORRES CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 550893 | TORRES CRUZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 550894 | TORRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 550895 | TORRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 550896 | TORRES CRUZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 550897 | TORRES CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 550898 | TORRES CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 550899 | Torres Cruz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 550900 | TORRES CRUZ, RICKEY J. | ADDRESS ON FILE | | | | | | | |
| 1986655 | Torres Cruz, Robert | ADDRESS ON FILE | | | | | | | |
| 550902 | TORRES CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 550903 | TORRES CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 550904 | TORRES CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 550905 | TORRES CRUZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 1587786 | TORRES CRUZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| 550906 | TORRES CRUZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 825912 | TORRES CRUZ, ROSALYNN | ADDRESS ON FILE | | | | | | | |
| 550907 | TORRES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 550908 | TORRES CRUZ, RUTHIRIS E | ADDRESS ON FILE | | | | | | | |
| 1892968 | Torres Cruz, Ruthiris E | ADDRESS ON FILE | | | | | | | |
| 550909 | TORRES CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 550910 | TORRES CRUZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| 550911 | TORRES CRUZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 550912 | TORRES CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| 550913 | TORRES CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 550914 | TORRES CRUZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| 550915 | TORRES CRUZ, SUAEL O | ADDRESS ON FILE | | | | | | | |
| 550916 | TORRES CRUZ, TAINA | ADDRESS ON FILE | | | | | | | |
| 550917 | TORRES CRUZ, TIFFANY M | ADDRESS ON FILE | | | | | | | |
| 550918 | TORRES CRUZ, VILMA E | ADDRESS ON FILE | | | | | | | |
| 855300 | TORRES CRUZ, VILMA E. | ADDRESS ON FILE | | | | | | | |
| 550919 | TORRES CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 2018407 | Torres Cruz, Wanda I | ADDRESS ON FILE | | | | | | | |
| 550920 | TORRES CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 825913 | TORRES CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1978046 | Torres Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1973707 | Torres Cruz, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 825914 | TORRES CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 550921 | TORRES CRUZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 2144745 | Torres Cruz, Wilda | ADDRESS ON FILE | | | | | | | |
| 550922 | TORRES CRUZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| 550923 | Torres Cruz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 550924 | TORRES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 550925 | TORRES CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 550926 | TORRES CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 550927 | TORRES CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 825915 | TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550928 | TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550929 | TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550930 | TORRES CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550931 | TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 550932 | TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 550933 | TORRES CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 825916 | TORRES CRUZ, ZORALIS | ADDRESS ON FILE | | | | | | | |
| 550934 | TORRES CRUZ, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| 550935 | TORRES CRUZ,RAMON A. | ADDRESS ON FILE | | | | | | | |
| 550936 | Torres Cruzado, Arturo | ADDRESS ON FILE | | | | | | | |
| 550937 | Torres Cruzado, Luis A | ADDRESS ON FILE | | | | | | | |
| 550938 | TORRES CRUZADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 550939 | TORRES CUADRADO, JANET | ADDRESS ON FILE | | | | | | | |
| 550940 | TORRES CUADRADO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 550941 | TORRES CUADRADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 550942 | TORRES CUADRADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| 550943 | TORRES CUADRADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 550944 | TORRES CUADRADO, RAHDA I | ADDRESS ON FILE | | | | | | | |
| 550945 | TORRES CUADRADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 550946 | TORRES CUADRADO, YAIRA M | ADDRESS ON FILE | | | | | | | |
| 550947 | TORRES CUBELO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2031721 | Torres Cubero, Felicita | ADDRESS ON FILE | | | | | | | |
| 2044032 | Torres Cubero, Felicita | ADDRESS ON FILE | | | | | | | |
| 825917 | TORRES CUBERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 550948 | TORRES CUBERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 550949 | Torres Cubian, Samuel | ADDRESS ON FILE | | | | | | | |
| 1852932 | TORRES CUBIAN, SAMUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 550950 | TORRES CUBILLE, DAVID | ADDRESS ON FILE | | | | | | | |
| 550951 | TORRES CUESTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 550952 | TORRES CUESTA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1785333 | Torres Cuevas, Annie | ADDRESS ON FILE | | | | | | | |
| 550953 | TORRES CUEVAS, ANNIE I | ADDRESS ON FILE | | | | | | | |
| 825918 | TORRES CUEVAS, ANNIE I | ADDRESS ON FILE | | | | | | | |
| 550954 | TORRES CUEVAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 550956 | TORRES CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 550955 | TORRES CUEVAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 1514560 | Torres Cuevas, Jennifer | ADDRESS ON FILE | | | | | | | |
| 550957 | TORRES CUEVAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 550958 | Torres Cuevas, Luis | ADDRESS ON FILE | | | | | | | |
| 550959 | TORRES CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 825919 | TORRES CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1544554 | Torres Cuevas, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 550960 | TORRES CUEVAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 550961 | TORRES CUEVAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| 550962 | TORRES CURBELO, NELIDA A | ADDRESS ON FILE | | | | | | | |
| 550963 | TORRES CURET, ERICK | ADDRESS ON FILE | | | | | | | |
| 550964 | TORRES CUSTODIO, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| 550965 | TORRES CUSTODIO, YOHMARA | ADDRESS ON FILE | | | | | | | |
| 550966 | TORRES DALMAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| 550967 | TORRES DAVID, AIDA B | ADDRESS ON FILE | | | | | | | |
| 550968 | TORRES DAVID, JOSUE | ADDRESS ON FILE | | | | | | | |
| 2147940 | Torres David, Vidal | ADDRESS ON FILE | | | | | | | |
| 1801275 | Torres Davila , Carmen Luz | ADDRESS ON FILE | | | | | | | |
| 550969 | TORRES DAVILA MD, WALFRED | ADDRESS ON FILE | | | | | | | |
| 550970 | TORRES DAVILA, AIDA B | ADDRESS ON FILE | | | | | | | |
| 550971 | TORRES DAVILA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 550972 | TORRES DAVILA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 550973 | TORRES DAVILA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 825921 | TORRES DAVILA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 825922 | TORRES DAVILA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 550974 | TORRES DAVILA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 550975 | TORRES DAVILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 550976 | TORRES DAVILA, DAINA | ADDRESS ON FILE | | | | | | | |
| 825923 | TORRES DAVILA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 825924 | TORRES DAVILA, DIANA | ADDRESS ON FILE | | | | | | | |
| 2055368 | Torres Davila, Dinorah | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 550977 | TORRES DAVILA, DINORAH | ADDRESS ON FILE | | | | | | |
| 550978 | TORRES DAVILA, ELISEO | ADDRESS ON FILE | | | | | | |
| 550979 | TORRES DAVILA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 550980 | TORRES DAVILA, FELIX | ADDRESS ON FILE | | | | | | |
| 550981 | TORRES DAVILA, FREDDIE | ADDRESS ON FILE | | | | | | |
| 550982 | TORRES DAVILA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 550983 | TORRES DAVILA, GLORIVETTE | ADDRESS ON FILE | | | | | | |
| 550984 | TORRES DAVILA, HERNAN | ADDRESS ON FILE | | | | | | |
| 550985 | TORRES DAVILA, HILDELISA | ADDRESS ON FILE | | | | | | |
| 550986 | Torres Davila, Jeincy M. | ADDRESS ON FILE | | | | | | |
| 550987 | TORRES DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 550988 | TORRES DAVILA, JESSICA | ADDRESS ON FILE | | | | | | |
| 550989 | TORRES DAVILA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 825925 | TORRES DAVILA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 550990 | TORRES DAVILA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 550991 | TORRES DAVILA, KAREN | ADDRESS ON FILE | | | | | | |
| 550992 | Torres Davila, Karen L. | ADDRESS ON FILE | | | | | | |
| 550993 | TORRES DAVILA, KAREN LEE | ADDRESS ON FILE | | | | | | |
| 550994 | TORRES DAVILA, LAIZA | ADDRESS ON FILE | | | | | | |
| 2096759 | Torres Davila, Laiza Y | ADDRESS ON FILE | | | | | | |
| 550995 | TORRES DAVILA, LAIZA Y | ADDRESS ON FILE | | | | | | |
| 2068565 | Torres Davila, Laiza Y. | ADDRESS ON FILE | | | | | | |
| 2068565 | Torres Davila, Laiza Y. | ADDRESS ON FILE | | | | | | |
| 2031837 | Torres Davila, Layza Y | ADDRESS ON FILE | | | | | | |
| 2031837 | Torres Davila, Layza Y | ADDRESS ON FILE | | | | | | |
| 550996 | TORRES DAVILA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 550997 | TORRES DAVILA, LIXARIS | ADDRESS ON FILE | | | | | | |
| 550998 | TORRES DAVILA, LIZ | ADDRESS ON FILE | | | | | | |
| 825926 | TORRES DAVILA, LUZ | ADDRESS ON FILE | | | | | | |
| 550999 | TORRES DAVILA, LUZ V | ADDRESS ON FILE | | | | | | |
| 2175239 | TORRES DAVILA, MARCOS | CALLE BALTAZAR CORRADA # 48A | BARAHONA | | | Morovis | PR | 00687 |
| 551000 | TORRES DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2123706 | Torres Davila, Margarita | ADDRESS ON FILE | | | | | | |
| 825927 | TORRES DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 551001 | TORRES DAVILA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 825928 | TORRES DAVILA, NAYLA | ADDRESS ON FILE | | | | | | |
| 1985547 | Torres Davila, Nayla I | ADDRESS ON FILE | | | | | | |
| 551002 | TORRES DAVILA, NAYLA I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551003 | TORRES DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 551004 | TORRES DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 551005 | TORRES DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 551006 | TORRES DAVILA, RUTH | ADDRESS ON FILE | | | | | | | |
| 551007 | TORRES DAVILA, SUGEIL J | ADDRESS ON FILE | | | | | | | |
| 551008 | TORRES DAVILA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 551009 | TORRES DAVILA, VIVIANA | 2804-PARQUE TERRALINDA | | | | | TRUJILLO ALTO | PR | 00976 |
| 551010 | TORRES DAVILA, VIVIANA | POR DERECHO PROPIO | 2804 PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 |
| 1422032 | TORRES DAVILA, VIVIANA | TORRES DAVILA, VIVIANA | 2804 PARQUE TERRALINDA | | | | TRUJILLO ALTO | PR | 00976 |
| 1480797 | Torres Dávila, Viviana | ADDRESS ON FILE | | | | | | | |
| 551011 | TORRES DAVILA, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| 551012 | TORRES DAVILA, YARIS V | ADDRESS ON FILE | | | | | | | |
| 551013 | TORRES DAVIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551014 | TORRES DAVIS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551015 | TORRES DAVIS, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 551016 | TORRES DAVIS, ROSARITO | ADDRESS ON FILE | | | | | | | |
| 1651550 | Torres Daz, Sonia | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133092 | Torres Daz, Sonia | PO Box 40177 | | | | | San Juan | PR | 00940-0177 |
| 551017 | TORRES DE ALVIRA, PAULA IVETTE | ADDRESS ON FILE | | | | | | | |
| 850950 | TORRES DE ARCE JESUS | VILLA LOS SANTOS | EE1 CALLE 22 | | | | ARECIBO | PR | 00612-3102 |
| 551018 | TORRES DE ARCE, JESUS | ADDRESS ON FILE | | | | | | | |
| 855301 | TORRES DE ARCE, JESUS | ADDRESS ON FILE | | | | | | | |
| 551019 | TORRES DE BAEZA, HILDA | ADDRESS ON FILE | | | | | | | |
| 551020 | TORRES DE CASTRO, DAISY | ADDRESS ON FILE | | | | | | | |
| 551021 | TORRES DE COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 551022 | TORRES DE GOMEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 551023 | TORRES DE GRACIA, BRYAN I | ADDRESS ON FILE | | | | | | | |
| 551024 | TORRES DE GRACIA, ISMARIELLI | ADDRESS ON FILE | | | | | | | |
| 551025 | TORRES DE GUZMAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 551026 | TORRES DE HERNANDEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| 551027 | TORRES DE HOSTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1831402 | Torres De Hoyos, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 551028 | TORRES DE HOYOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1811145 | TORRES DE JESUS , RICHARD | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551029 | TORRES DE JESUS, ABNER | ADDRESS ON FILE | | | | | | |
| 855302 | TORRES DE JESUS, ABNER | ADDRESS ON FILE | | | | | | |
| 551030 | TORRES DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | |
| 551031 | TORRES DE JESUS, ANA E | ADDRESS ON FILE | | | | | | |
| 551032 | TORRES DE JESUS, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 551033 | TORRES DE JESUS, ANGEL G | ADDRESS ON FILE | | | | | | |
| 551034 | TORRES DE JESUS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 551035 | TORRES DE JESUS, ATABEIRA | ADDRESS ON FILE | | | | | | |
| 551036 | TORRES DE JESUS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 825929 | TORRES DE JESUS, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 551037 | TORRES DE JESUS, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 551038 | Torres De Jesus, Brunilda | ADDRESS ON FILE | | | | | | |
| 551039 | TORRES DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 551040 | TORRES DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1685960 | Torres de Jesus, Carmen Amelia | ADDRESS ON FILE | | | | | | |
| 1678312 | Torres de Jesus, Carmen Amelia | ADDRESS ON FILE | | | | | | |
| 551041 | TORRES DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 551042 | TORRES DE JESUS, DIANA | ADDRESS ON FILE | | | | | | |
| 551043 | TORRES DE JESUS, DOLORES | ADDRESS ON FILE | | | | | | |
| 551044 | TORRES DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 551045 | TORRES DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | |
| 551046 | TORRES DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | |
| 551047 | Torres De Jesus, Edwin A. | ADDRESS ON FILE | | | | | | |
| 1538718 | Torres de Jesus, Edwin Alberto | ADDRESS ON FILE | | | | | | |
| 551048 | TORRES DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 551049 | TORRES DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | |
| 825930 | TORRES DE JESUS, ELIZANDRA | ADDRESS ON FILE | | | | | | |
| 551050 | TORRES DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | |
| 551051 | TORRES DE JESUS, EUNICE | ADDRESS ON FILE | | | | | | |
| 551052 | TORRES DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | |
| 825931 | TORRES DE JESUS, FELIPE | ADDRESS ON FILE | | | | | | |
| 551053 | TORRES DE JESUS, FELIX | ADDRESS ON FILE | | | | | | |
| 551054 | TORRES DE JESUS, GABINA | ADDRESS ON FILE | | | | | | |
| 551055 | TORRES DE JESUS, GLADYNELL | ADDRESS ON FILE | | | | | | |
| 825932 | TORRES DE JESUS, GLADYNELL | ADDRESS ON FILE | | | | | | |
| 825933 | TORRES DE JESUS, GLADYNELL | ADDRESS ON FILE | | | | | | |
| 215794 | TORRES DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 551056 | TORRES DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551057 | TORRES DE JESUS, IRIS | ADDRESS ON FILE | | | | | | |
| 825934 | TORRES DE JESUS, IRIS M | ADDRESS ON FILE | | | | | | |
| 551058 | TORRES DE JESUS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1903680 | Torres De Jesus, Janice Zobeida | ADDRESS ON FILE | | | | | | |
| 551059 | TORRES DE JESUS, JANICE ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 551060 | TORRES DE JESUS, JASON | ADDRESS ON FILE | | | | | | |
| 551061 | TORRES DE JESUS, JESENIA | ADDRESS ON FILE | | | | | | |
| 1259741 | TORRES DE JESUS, JORGE | ADDRESS ON FILE | | | | | | |
| 551062 | TORRES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 551063 | TORRES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | |
| 551064 | TORRES DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 551065 | TORRES DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | |
| 825936 | TORRES DE JESUS, JULIA | ADDRESS ON FILE | | | | | | |
| 1684164 | Torres De Jesus, Julia | ADDRESS ON FILE | | | | | | |
| 551067 | Torres De Jesus, Larry | ADDRESS ON FILE | | | | | | |
| 551068 | TORRES DE JESUS, LEMUEL | ADDRESS ON FILE | | | | | | |
| 551069 | TORRES DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | |
| 551070 | TORRES DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 551071 | TORRES DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | |
| 551072 | TORRES DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 551075 | TORRES DE JESUS, LUIS ALFREDO | ADDRESS ON FILE | | | | | | |
| 551076 | TORRES DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | |
| 551077 | TORRES DE JESUS, LUIS R. | ADDRESS ON FILE | | | | | | |
| 551078 | TORRES DE JESUS, LUZ | ADDRESS ON FILE | | | | | | |
| 551079 | TORRES DE JESUS, MAGALI | ADDRESS ON FILE | | | | | | |
| 551080 | TORRES DE JESUS, MAGALI | ADDRESS ON FILE | | | | | | |
| 551081 | TORRES DE JESUS, MAGNELISSA | ADDRESS ON FILE | | | | | | |
| 551082 | TORRES DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 551083 | TORRES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 855303 | TORRES DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 825937 | TORRES DE JESUS, MARITZA I. | ADDRESS ON FILE | | | | | | |
| 551084 | TORRES DE JESUS, MELBA I | ADDRESS ON FILE | | | | | | |
| 551085 | TORRES DE JESUS, MICHELLE M. | ADDRESS ON FILE | | | | | | |
| 551086 | TORRES DE JESUS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 2222435 | Torres de Jesus, Nora Idia | ADDRESS ON FILE | | | | | | |
| 551087 | TORRES DE JESUS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 551088 | TORRES DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | |
| 551089 | Torres De Jesus, Pedro D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551090 | TORRES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | |
| 551091 | TORRES DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | |
| 551092 | Torres De Jesus, Radame | ADDRESS ON FILE | | | | | | |
| 551093 | TORRES DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 551094 | TORRES DE JESUS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 551096 | TORRES DE JESUS, RAUL | ADDRESS ON FILE | | | | | | |
| 551095 | Torres De Jesus, Raul | ADDRESS ON FILE | | | | | | |
| 1994917 | Torres de Jesus, Rebecca Ileana | ADDRESS ON FILE | | | | | | |
| 1892054 | Torres de Jesus, Rebecca Ileana | ADDRESS ON FILE | | | | | | |
| 437755 | Torres De Jesus, Richard | ADDRESS ON FILE | | | | | | |
| 551098 | TORRES DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | |
| 551099 | TORRES DE JESUS, ROBERT | ADDRESS ON FILE | | | | | | |
| 551100 | TORRES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2143416 | Torres De Jesus, Robinson | ADDRESS ON FILE | | | | | | |
| 825938 | TORRES DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | |
| 825939 | TORRES DE JESUS, TOMAS | ADDRESS ON FILE | | | | | | |
| 551101 | TORRES DE JESUS, VALERIE | ADDRESS ON FILE | | | | | | |
| 2157200 | Torres De Jesus, Victor M. | ADDRESS ON FILE | | | | | | |
| 2144621 | Torres De Jesus, Virgilio | ADDRESS ON FILE | | | | | | |
| 551102 | TORRES DE JESUS, VIVIAN | ADDRESS ON FILE | | | | | | |
| 855304 | TORRES DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 551103 | TORRES DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 551104 | TORRES DE JESUS, ZAICHA | ADDRESS ON FILE | | | | | | |
| 551105 | TORRES DE JESUS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 551106 | TORRES DE JESUS,IDA N. | ADDRESS ON FILE | | | | | | |
| 551107 | TORRES DE JESUS787, MILAGROS | ADDRESS ON FILE | | | | | | |
| 825940 | TORRES DE LA CRUZ, NESHVIE D | ADDRESS ON FILE | | | | | | |
| 551108 | TORRES DE LA TORRE, RONALD | ADDRESS ON FILE | | | | | | |
| 825941 | TORRES DE LA VILLA, MIRELSA | ADDRESS ON FILE | | | | | | |
| 825942 | TORRES DE LEON, AIDA | ADDRESS ON FILE | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | |
| 551109 | TORRES DE LEON, AIDA L | ADDRESS ON FILE | | | | | | |
| 551110 | TORRES DE LEON, AUREA | ADDRESS ON FILE | | | | | | |
| 551074 | TORRES DE LEON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 551111 | TORRES DE LEON, JESUS | ADDRESS ON FILE | | | | | | |
| 551112 | Torres De Leon, Jesus M. | ADDRESS ON FILE | | | | | | |
| 551113 | TORRES DE LEON, KERMTH | ADDRESS ON FILE | | | | | | |
| 551114 | TORRES DE LEON, LETICIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 551115 | TORRES DE LEON, MARIA DE LOS A | ADDRESS ON FILE |
| 551116 | TORRES DE LEON, MICHAEL | ADDRESS ON FILE |
| 855305 | TORRES DE LEON, MICHAEL J. | ADDRESS ON FILE |
| 1682949 | Torres De Leon, Nayda | ADDRESS ON FILE |
| 551117 | TORRES DE LEON, NAYDA | ADDRESS ON FILE |
| 2106463 | Torres De Leon, Zaida | ADDRESS ON FILE |
| 551118 | TORRES DE LEON, ZAIDA | ADDRESS ON FILE |
| 1836141 | TORRES DE LLEGUAS, DEMENCIO | ADDRESS ON FILE |
| 551119 | TORRES DE LLEGUAS, DEMESIO | ADDRESS ON FILE |
| 551120 | TORRES DE LOPEZ, LOURDES | ADDRESS ON FILE |
| 551121 | TORRES DE LOS SANTOS, JOSUE | ADDRESS ON FILE |
| 551122 | TORRES DE LOS SANTOS, KASSANDRA | ADDRESS ON FILE |
| 551123 | TORRES DE LOS SANTOS, LEONARDO. | ADDRESS ON FILE |
| 551124 | TORRES DE MOYA, KAROLY | ADDRESS ON FILE |
| 1734790 | Torres de Ortiz, Elsie | ADDRESS ON FILE |
| 551125 | TORRES DE ORTIZ, ELSIE | ADDRESS ON FILE |
| 551126 | TORRES DE RIVERA, ZULMA | ADDRESS ON FILE |
| 551127 | TORRES DE ROLDAN, WANDA I | ADDRESS ON FILE |
| 551128 | TORRES DE SANCHEZ, IRMA | ADDRESS ON FILE |
| 551129 | TORRES DE SANTIAGO, ANA M | ADDRESS ON FILE |
| 551130 | TORRES DE SANTIAGO, LIDIA E | ADDRESS ON FILE |
| 551131 | TORRES DE TORRES, EDA O | ADDRESS ON FILE |
| 551132 | TORRES DE TRINIDAD MD, ANELYS | ADDRESS ON FILE |
| 825943 | Torres de Veguilla, Noemi | ADDRESS ON FILE |
| 2065868 | TORRES DE VEGUILLA, NOEMI | ADDRESS ON FILE |
| 825943 | Torres de Veguilla, Noemi | ADDRESS ON FILE |
| 551133 | TORRES DE VEGUILLA, NOEMI | ADDRESS ON FILE |
| 1948966 | Torres de Vequilla, Noemi | ADDRESS ON FILE |
| 551134 | TORRES DE ZAYAS, ROSA M | ADDRESS ON FILE |
| 551135 | TORRES DE, JESUS RAUL | ADDRESS ON FILE |
| 551136 | TORRES DE, MARTA T. | ADDRESS ON FILE |
| 551137 | TORRES DE, PEREDA ZORAYA | ADDRESS ON FILE |
| 551138 | TORRES DE_JESUS, MIGUEL A | ADDRESS ON FILE |
| 551139 | TORRES DECOS, DAMARIS | ADDRESS ON FILE |
| 551140 | TORRES DEGRO, MIGUEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551141 | TORRES DEGRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2141896 | Torres DeJesus, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1648894 | Torres DeJesus, Myrta A. | ADDRESS ON FILE | | | | | | | |
| 2143751 | Torres DeJesus, Nora Idia | ADDRESS ON FILE | | | | | | | |
| 551142 | TORRES DEL CAMPO, YESIRE | ADDRESS ON FILE | | | | | | | |
| 759434 | TORRES DEL ESCORIAL INC | PO BOX 363908 | | | | SAN JUAN | PR | 00936-3908 | |
| 551143 | TORRES DEL HOYO-SOLORZAN, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 551144 | TORRES DEL RIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1797040 | TORRES DEL RIO, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 1777911 | Torres Del Rio, Nancy | ADDRESS ON FILE | | | | | | | |
| 551145 | TORRES DEL RIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 551146 | TORRES DEL TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| 551147 | TORRES DEL VALLE, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 551148 | TORRES DEL VALLE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 551149 | TORRES DEL VALLE, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| 551150 | TORRES DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| 551151 | TORRES DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| 551152 | TORRES DEL VALLE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 551153 | TORRES DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 551154 | TORRES DEL VALLE, JULIO | ADDRESS ON FILE | | | | | | | |
| 1631001 | Torres del Valle, Julio | ADDRESS ON FILE | | | | | | | |
| 551155 | TORRES DEL VALLE, KARLA | ADDRESS ON FILE | | | | | | | |
| 551156 | TORRES DEL VALLE, KARLA M | ADDRESS ON FILE | | | | | | | |
| 551157 | TORRES DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| 551158 | TORRES DEL VALLE, MARIANSOL | ADDRESS ON FILE | | | | | | | |
| 551159 | TORRES DEL VALLE, MARIANSOL | ADDRESS ON FILE | | | | | | | |
| 551160 | TORRES DEL VALLE, MARIELA | ADDRESS ON FILE | | | | | | | |
| 551161 | TORRES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 551162 | TORRES DEL VALLE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 551164 | TORRES DEL VALLE, RAUL | ADDRESS ON FILE | | | | | | | |
| 551165 | TORRES DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |
| 551167 | TORRES DELBREY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 551168 | TORRES DELESTRE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 551169 | TORRES DELESTRE, MIRELIS | ADDRESS ON FILE | | | | | | | |
| 1598412 | Torres Delgado , Lourdes M. | ADDRESS ON FILE | | | | | | | |
| 551170 | TORRES DELGADO, ADLIN Y | ADDRESS ON FILE | | | | | | | |
| 551171 | TORRES DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 551172 | TORRES DELGADO, AMILCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 551173 | TORRES DELGADO, ANA D | ADDRESS ON FILE |
| 551174 | TORRES DELGADO, ANA L | ADDRESS ON FILE |
| 2106777 | Torres Delgado, Ana L. | ADDRESS ON FILE |
| 551175 | TORRES DELGADO, ANIBAL | ADDRESS ON FILE |
| 551176 | Torres Delgado, Arnaldo | ADDRESS ON FILE |
| 33473 | TORRES DELGADO, ARNALDO L. | ADDRESS ON FILE |
| 1841682 | Torres Delgado, Arnaldo L. | ADDRESS ON FILE |
| 1963264 | Torres Delgado, Arnaldo L. | ADDRESS ON FILE |
| 551177 | Torres Delgado, Carlos E | ADDRESS ON FILE |
| 551178 | TORRES DELGADO, CARMEN M. | ADDRESS ON FILE |
| 1878778 | Torres Delgado, Carmen R | ADDRESS ON FILE |
| 551179 | TORRES DELGADO, CHELINDA L | ADDRESS ON FILE |
| 825944 | TORRES DELGADO, CHELINDA L | ADDRESS ON FILE |
| 551180 | Torres Delgado, Danny | ADDRESS ON FILE |
| 551163 | TORRES DELGADO, DENNIS | ADDRESS ON FILE |
| 551181 | TORRES DELGADO, EDWIN DOMINGO | ADDRESS ON FILE |
| 551182 | TORRES DELGADO, ELIZABETH | ADDRESS ON FILE |
| 551183 | TORRES DELGADO, ELIZABETH | ADDRESS ON FILE |
| 1959329 | Torres Delgado, Evelyn | ADDRESS ON FILE |
| 2061782 | Torres Delgado, Evelyn | ADDRESS ON FILE |
| 551185 | TORRES DELGADO, FAUSTINO | ADDRESS ON FILE |
| 551186 | TORRES DELGADO, HECTOR | ADDRESS ON FILE |
| 551187 | TORRES DELGADO, ILKA | ADDRESS ON FILE |
| 551188 | TORRES DELGADO, JAIME | ADDRESS ON FILE |
| 551189 | TORRES DELGADO, JESSICA | ADDRESS ON FILE |
| 825947 | TORRES DELGADO, JOAN | ADDRESS ON FILE |
| 551190 | TORRES DELGADO, JOAN M | ADDRESS ON FILE |
| 551191 | TORRES DELGADO, JORGE | ADDRESS ON FILE |
| 551192 | TORRES DELGADO, JOSE | ADDRESS ON FILE |
| 551193 | TORRES DELGADO, JOSE E | ADDRESS ON FILE |
| 551194 | TORRES DELGADO, JOSE F | ADDRESS ON FILE |
| 825948 | TORRES DELGADO, JOSE F | ADDRESS ON FILE |
| 2042926 | TORRES DELGADO, JOSE F. | ADDRESS ON FILE |
| 551195 | TORRES DELGADO, JUAN R | ADDRESS ON FILE |
| 551196 | TORRES DELGADO, LILLIAM | ADDRESS ON FILE |
| 551197 | TORRES DELGADO, LOURDES MARISELA | ADDRESS ON FILE |
| 2202781 | Torres Delgado, Lucia | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2195437 | Torres Delgado, Lucia del C. | ADDRESS ON FILE | | | | | | |
| 551198 | TORRES DELGADO, LUISA | ADDRESS ON FILE | | | | | | |
| 1876286 | Torres Delgado, Maritza D | ADDRESS ON FILE | | | | | | |
| 551199 | TORRES DELGADO, MARITZA D | ADDRESS ON FILE | | | | | | |
| 551200 | TORRES DELGADO, MARJORIE | ADDRESS ON FILE | | | | | | |
| 2197589 | Torres Delgado, Martha | ADDRESS ON FILE | | | | | | |
| 825949 | TORRES DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 551204 | TORRES DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 551205 | TORRES DELGADO, NILDA | ADDRESS ON FILE | | | | | | |
| 551206 | TORRES DELGADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 2179069 | Torres Delgado, Pascual | ADDRESS ON FILE | | | | | | |
| 551207 | TORRES DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 551208 | TORRES DELGADO, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 825950 | TORRES DELGADO, RAPHAEL A | ADDRESS ON FILE | | | | | | |
| 551209 | TORRES DELGADO, REBECA | ADDRESS ON FILE | | | | | | |
| 1489645 | Torres Delgado, Ricardo | 108 C/Principal Buenaventura | | | | Carolina | PR | 00987 |
| 1423157 | TORRES DELGADO, RICARDO | Ext. buenaventura C/ Principal #319 | | | | Carolina | PR | 00981 |
| 551210 | TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 551211 | TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 551212 | TORRES DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 551214 | TORRES DELGADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 551215 | TORRES DELGADO, SARITZA | ADDRESS ON FILE | | | | | | |
| 551216 | TORRES DELGADO, SARITZA | ADDRESS ON FILE | | | | | | |
| 551217 | TORRES DELGADO, SHEILA J. | ADDRESS ON FILE | | | | | | |
| 551218 | TORRES DELGADO, SONIA M. | ADDRESS ON FILE | | | | | | |
| 1910986 | Torres Delgado, Sonia M. | ADDRESS ON FILE | | | | | | |
| 551219 | TORRES DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1695042 | Torres Delgado, Sylvia | ADDRESS ON FILE | | | | | | |
| 551220 | TORRES DELGADO, SYLVIA MILAGROS | ADDRESS ON FILE | | | | | | |
| 551221 | TORRES DELGADO, WANDA | ADDRESS ON FILE | | | | | | |
| 825952 | TORRES DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 551222 | Torres Deliz, Miguel A | ADDRESS ON FILE | | | | | | |
| 551223 | TORRES DELVALLE, BARBARA M | ADDRESS ON FILE | | | | | | |
| 551225 | TORRES DETRES, PEDRO E | ADDRESS ON FILE | | | | | | |
| 825953 | TORRES DEYNES, RICHEL | ADDRESS ON FILE | | | | | | |
| 551226 | TORRES DIANA, ADA I | ADDRESS ON FILE | | | | | | |
| 551227 | TORRES DIANA, GRISEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551228 | TORRES DIANA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 551229 | TORRES DIANA, LIMARY | ADDRESS ON FILE | | | | | | | |
| 551230 | Torres Diana, Luis M. | ADDRESS ON FILE | | | | | | | |
| 551231 | TORRES DIAZ, ADA R | ADDRESS ON FILE | | | | | | | |
| 551232 | TORRES DIAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 551233 | TORRES DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 551235 | TORRES DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 551236 | TORRES DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 825954 | TORRES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 551237 | Torres Diaz, Armando | ADDRESS ON FILE | | | | | | | |
| 551238 | TORRES DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 551239 | Torres Diaz, Brizeida | ADDRESS ON FILE | | | | | | | |
| 551241 | TORRES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 551240 | TORRES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 825955 | TORRES DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 551242 | TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551243 | TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551244 | TORRES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551245 | TORRES DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 1578082 | Torres Diaz, Carlos A | ADDRESS ON FILE | | | | | | | |
| 551246 | Torres Diaz, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 551247 | TORRES DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551248 | TORRES DIAZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| 551249 | TORRES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 551250 | TORRES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 2117532 | Torres Diaz, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 551251 | TORRES DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 551252 | TORRES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 551253 | TORRES DIAZ, CAROL L | ADDRESS ON FILE | | | | | | | |
| 551254 | TORRES DIAZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| 551255 | TORRES DIAZ, CISMAR | ADDRESS ON FILE | | | | | | | |
| 825956 | TORRES DIAZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 551256 | TORRES DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 551257 | TORRES DIAZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 551258 | TORRES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 551259 | TORRES DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 551260 | TORRES DIAZ, ELIARNEL | ADDRESS ON FILE | | | | | | | |
| 551261 | TORRES DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 551262 | TORRES DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551263 | TORRES DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 551265 | TORRES DIAZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| 551266 | TORRES DIAZ, EYLEEN | ADDRESS ON FILE | | | | | | | |
| 551267 | TORRES DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 551268 | TORRES DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 551269 | TORRES DIAZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| 551270 | Torres Diaz, Felix R | ADDRESS ON FILE | | | | | | | |
| 551271 | Torres Diaz, Gerardo L | ADDRESS ON FILE | | | | | | | |
| 551272 | TORRES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 551274 | TORRES DIAZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 551275 | TORRES DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1701515 | Torres Diaz, Grisel Marie | ADDRESS ON FILE | | | | | | | |
| 1701515 | Torres Diaz, Grisel Marie | ADDRESS ON FILE | | | | | | | |
| 825959 | TORRES DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 551276 | TORRES DIAZ, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| 551277 | TORRES DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| 551278 | TORRES DIAZ, HIROHITO | ADDRESS ON FILE | | | | | | | |
| 551279 | TORRES DIAZ, HUMBERTO R. | ADDRESS ON FILE | | | | | | | |
| 551280 | TORRES DIAZ, IDA L | ADDRESS ON FILE | | | | | | | |
| 551281 | TORRES DIAZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| 551282 | TORRES DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 551283 | TORRES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 825960 | TORRES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 551284 | TORRES DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| 551285 | TORRES DIAZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 551286 | TORRES DIAZ, JEAN A | ADDRESS ON FILE | | | | | | | |
| 551287 | TORRES DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 551288 | TORRES DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 551289 | TORRES DIAZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 551290 | TORRES DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 551292 | TORRES DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 551293 | TORRES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 551294 | TORRES DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 551295 | TORRES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 551296 | TORRES DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1705059 | Torres Diaz, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| 551297 | Torres Diaz, Jose O | ADDRESS ON FILE | | | | | | | |
| 551298 | TORRES DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 551299 | TORRES DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551301 | TORRES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 551300 | TORRES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 551302 | TORRES DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 1950992 | Torres Diaz, Juana | ADDRESS ON FILE | | | | | | | |
| 825962 | TORRES DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 551303 | Torres Diaz, Julian | ADDRESS ON FILE | | | | | | | |
| 551304 | TORRES DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 551305 | TORRES DIAZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| 551306 | TORRES DIAZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 551307 | TORRES DIAZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| 551308 | TORRES DIAZ, LISSY | ADDRESS ON FILE | | | | | | | |
| 551309 | TORRES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 551310 | TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 551311 | TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 551312 | TORRES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 551313 | TORRES DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 825964 | TORRES DIAZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 551314 | TORRES DIAZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 551315 | Torres Diaz, Luis R | ADDRESS ON FILE | | | | | | | |
| 551316 | TORRES DIAZ, MADELINE IVETTE | ADDRESS ON FILE | | | | | | | |
| 551318 | TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551319 | TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551320 | TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551317 | TORRES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551321 | TORRES DIAZ, MAREL | ADDRESS ON FILE | | | | | | | |
| 551322 | TORRES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 551323 | TORRES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 551324 | TORRES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 551325 | TORRES DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 551326 | TORRES DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 551327 | TORRES DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1850735 | Torres Diaz, Maria Victoria | ADDRESS ON FILE | | | | | | | |
| 551328 | TORRES DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 551291 | Torres Diaz, Marta G | ADDRESS ON FILE | | | | | | | |
| 551329 | TORRES DIAZ, MAX | ADDRESS ON FILE | | | | | | | |
| 551330 | TORRES DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 551331 | TORRES DIAZ, MERCY | ADDRESS ON FILE | | | | | | | |
| 551332 | TORRES DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 551333 | TORRES DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551334 | TORRES DIAZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| 551335 | TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551337 | TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551336 | TORRES DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551338 | TORRES DIAZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 551340 | TORRES DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 551339 | TORRES DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 825965 | TORRES DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 551341 | TORRES DIAZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| 1948787 | Torres Diaz, Myrna Janet | ADDRESS ON FILE | | | | | | | |
| 1639486 | Torres Diaz, Nancy E | ADDRESS ON FILE | | | | | | | |
| 551342 | TORRES DIAZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| 551343 | TORRES DIAZ, NATALI | ADDRESS ON FILE | | | | | | | |
| 551344 | TORRES DIAZ, NAYDA R | ADDRESS ON FILE | | | | | | | |
| 551345 | TORRES DIAZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 551346 | TORRES DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 551347 | TORRES DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 551348 | TORRES DIAZ, NORMA M | ADDRESS ON FILE | | | | | | | |
| 1792447 | Torres Diaz, Norma M. | ADDRESS ON FILE | | | | | | | |
| 551349 | TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551350 | TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551351 | TORRES DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 825966 | TORRES DIAZ, PABLO I | ADDRESS ON FILE | | | | | | | |
| 551352 | TORRES DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 551353 | TORRES DIAZ, PETRA I | ADDRESS ON FILE | | | | | | | |
| 551354 | TORRES DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 551355 | TORRES DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 551356 | TORRES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 551357 | TORRES DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 551358 | TORRES DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 825967 | TORRES DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 551359 | TORRES DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551360 | TORRES DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1848881 | Torres Diaz, Rosa | ADDRESS ON FILE | | | | | | | |
| 551361 | TORRES DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 1986557 | Torres Diaz, Rosa Ana | ADDRESS ON FILE | | | | | | | |
| 551362 | TORRES DIAZ, ROZANA | ADDRESS ON FILE | | | | | | | |
| 551363 | TORRES DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2157991 | Torres Diaz, Samuel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 551364 | TORRES DIAZ, SANDRA | ADDRESS ON FILE | | | | | |
| 551365 | TORRES DIAZ, SANDY | ADDRESS ON FILE | | | | | |
| 551366 | TORRES DIAZ, SHEILA M | ADDRESS ON FILE | | | | | |
| 551367 | TORRES DIAZ, SULEIKA | ADDRESS ON FILE | | | | | |
| 551368 | TORRES DIAZ, VERENICE M | ADDRESS ON FILE | | | | | |
| 551369 | TORRES DIAZ, VICENTE | ADDRESS ON FILE | | | | | |
| 551370 | Torres Diaz, Victor L | ADDRESS ON FILE | | | | | |
| 551371 | TORRES DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | |
| 551372 | TORRES DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | |
| 551373 | TORRES DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | |
| 551374 | TORRES DIAZ, WANDA | ADDRESS ON FILE | | | | | |
| 855306 | TORRES DIAZ, WANDA | ADDRESS ON FILE | | | | | |
| 551375 | TORRES DIAZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 551377 | TORRES DIAZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 551376 | Torres Diaz, William | ADDRESS ON FILE | | | | | |
| 551378 | TORRES DIAZ, XIOMARA | ADDRESS ON FILE | | | | | |
| 551379 | TORRES DIAZ, YADIRA | ADDRESS ON FILE | | | | | |
| 551380 | Torres Diaz, Yaselle | ADDRESS ON FILE | | | | | |
| 551381 | TORRES DIAZ, ZORYMAR | ADDRESS ON FILE | | | | | |
| 551382 | TORRES DIAZ, ZUGEILY | ADDRESS ON FILE | | | | | |
| 551383 | TORRES DIEPPA, LUZ E | ADDRESS ON FILE | | | | | |
| 759435 | TORRES DIESEL REPAIR | VALLAS TORRES SOLAR | | | MERCEDITA | PR | 00715 |
| 551384 | TORRES DIPINI, JUAN | ADDRESS ON FILE | | | | | |
| 759436 | TORRES DISTRIBUTORS | 1142 AVE AMERICO MIRANDA | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 551385 | TORRES DOMENECH, ANNIE | ADDRESS ON FILE | | | | | |
| 551386 | TORRES DOMENECH, CARLOS | ADDRESS ON FILE | | | | | |
| 551388 | TORRES DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | |
| 551387 | TORRES DOMENECH, WILFREDO | ADDRESS ON FILE | | | | | |
| 551389 | TORRES DOMINGUEZ, AMALIE J | ADDRESS ON FILE | | | | | |
| 551390 | TORRES DOMINGUEZ, ANGELICA | ADDRESS ON FILE | | | | | |
| 551391 | TORRES DOMINGUEZ, CARLOS O | ADDRESS ON FILE | | | | | |
| 551392 | TORRES DOMINGUEZ, EVELYN | ADDRESS ON FILE | | | | | |
| 551393 | TORRES DOMINGUEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 551394 | TORRES DONATE, LAZARO | ADDRESS ON FILE | | | | | |
| 551395 | TORRES DONES, DYNIA | ADDRESS ON FILE | | | | | |
| 551397 | TORRES DONES, EDWIN A. | ADDRESS ON FILE | | | | | |
| 551396 | TORRES DONES, EDWIN A. | ADDRESS ON FILE | | | | | |
| 551398 | TORRES DONES, MARISOL | ADDRESS ON FILE | | | | | |
| 551399 | TORRES DONES, YOLANDA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551400 | TORRES DONES, ZENDIN | ADDRESS ON FILE | | | | | | | |
| 551401 | TORRES DOUGLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 551402 | TORRES DROZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 551403 | TORRES DROZ, MIRIAM Z. | ADDRESS ON FILE | | | | | | | |
| 551404 | TORRES DROZ, RENEL | ADDRESS ON FILE | | | | | | | |
| 759437 | TORRES DRY CLEANERS | HC 73 | | | | NARANJITO | PR | 00719 | |
| 551405 | TORRES DUARTE, EYLIN G | ADDRESS ON FILE | | | | | | | |
| 551406 | TORRES DUCHESNE, JOYCE M | ADDRESS ON FILE | | | | | | | |
| 551407 | TORRES DUMAS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| 551408 | Torres Duperoy, Hector | ADDRESS ON FILE | | | | | | | |
| 551409 | Torres Duperoy, Luis M | ADDRESS ON FILE | | | | | | | |
| 551410 | TORRES DUPEROY, SOL | ADDRESS ON FILE | | | | | | | |
| 1259742 | TORRES DURAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 551411 | Torres Duran, Nereida | ADDRESS ON FILE | | | | | | | |
| 825970 | TORRES DURAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 825971 | TORRES DURAN, NORMA | ADDRESS ON FILE | | | | | | | |
| 1665230 | Torres Duran, Norma | ADDRESS ON FILE | | | | | | | |
| 551413 | TORRES DURAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| 551414 | TORRES DURAN, VIVIANNE G | ADDRESS ON FILE | | | | | | | |
| 551415 | TORRES DURIEAUX, WANDALEEN D. | ADDRESS ON FILE | | | | | | | |
| 551416 | TORRES ECHEVARIA, RAUL | ADDRESS ON FILE | | | | | | | |
| 551417 | TORRES ECHEVARRIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 551418 | TORRES ECHEVARRIA, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 551419 | TORRES ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 642951 | TORRES ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 825972 | TORRES ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 551420 | TORRES ECHEVARRIA, FERNANDO H | ADDRESS ON FILE | | | | | | | |
| 551421 | Torres Echevarria, Hector L | ADDRESS ON FILE | | | | | | | |
| 551422 | TORRES ECHEVARRIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 551423 | TORRES ECHEVARRIA, JAIMIERA I. | ADDRESS ON FILE | | | | | | | |
| 825973 | TORRES ECHEVARRIA, JAMIERA | ADDRESS ON FILE | | | | | | | |
| 1594275 | Torres Echevarria, Javier A. | ADDRESS ON FILE | | | | | | | |
| 1594275 | Torres Echevarria, Javier A. | ADDRESS ON FILE | | | | | | | |
| 551425 | TORRES ECHEVARRIA, JESSIE | ADDRESS ON FILE | | | | | | | |
| 551427 | TORRES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551426 | TORRES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 551428 | TORRES ECHEVARRIA, JUDITH C | ADDRESS ON FILE | | | | | | |
| 551429 | TORRES ECHEVARRIA, KAREN M | ADDRESS ON FILE | | | | | | |
| 1847047 | Torres Echevarria, Karen Migdalia | ADDRESS ON FILE | | | | | | |
| 1514724 | Torres Echevarria, Lilliam M. | ADDRESS ON FILE | | | | | | |
| 1988036 | Torres Echevarria, Lourdes | ADDRESS ON FILE | | | | | | |
| 551430 | Torres Echevarria, Marilyn | ADDRESS ON FILE | | | | | | |
| 551431 | TORRES ECHEVARRIA, MARILYN | ADDRESS ON FILE | | | | | | |
| 551432 | TORRES ECHEVARRIA, OLGA E | ADDRESS ON FILE | | | | | | |
| 551433 | TORRES ECHEVARRIA, REY | ADDRESS ON FILE | | | | | | |
| 551434 | TORRES ECHEVARRIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 551435 | TORRES ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 551436 | TORRES ECHEVARRIA, VICENTE | ADDRESS ON FILE | | | | | | |
| 551437 | TORRES ECHEVARRIA, WALBERT | ADDRESS ON FILE | | | | | | |
| 551438 | TORRES ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 551439 | TORRES ELEUTICE, ANDRES | ADDRESS ON FILE | | | | | | |
| 825974 | TORRES ELEUTICE, ANDRES | ADDRESS ON FILE | | | | | | |
| 551441 | TORRES EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | |
| 551440 | TORRES EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | |
| 551442 | TORRES EMMANUELLI, JOSUE | ADDRESS ON FILE | | | | | | |
| 551443 | Torres Emmanuelli, Miguel A | ADDRESS ON FILE | | | | | | |
| 1422033 | TORRES ENCARNACION, MARCOS A. | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | | | SAN JUAN | PR | 00919-4422 |
| 551445 | TORRES ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | |
| 551446 | TORRES ERAZO, MAGALI | ADDRESS ON FILE | | | | | | |
| 551447 | TORRES ESCALERA, MABEL J | ADDRESS ON FILE | | | | | | |
| 551448 | TORRES ESCALERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 551449 | TORRES ESCALERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 825975 | TORRES ESCOBAR, ALBERTO | ADDRESS ON FILE | | | | | | |
| 551450 | TORRES ESCOBAR, ALBERTO | ADDRESS ON FILE | | | | | | |
| 2206348 | Torres Escobar, Arnaldo | ADDRESS ON FILE | | | | | | |
| 2200145 | Torres Escobar, Arnaldo | ADDRESS ON FILE | | | | | | |
| 551451 | TORRES ESCOBAR, ELIOT | ADDRESS ON FILE | | | | | | |
| 551452 | Torres Escobar, Eliot | ADDRESS ON FILE | | | | | | |
| 551453 | TORRES ESCOBAR, FERNANDO | ADDRESS ON FILE | | | | | | |
| 551455 | TORRES ESCOBAR, JANICE | ADDRESS ON FILE | | | | | | |
| 825976 | TORRES ESCOBAR, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 551456 | TORRES ESCOBAR, YAHAIRA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 551457 | TORRES ESCRIBANO, ANA M | ADDRESS ON FILE |
| 551458 | TORRES ESCRIBANO, LUIS E. | ADDRESS ON FILE |
| 551459 | TORRES ESCUTE, CARMEN | ADDRESS ON FILE |
| 2007440 | TORRES ESCUTE, CARMEN | ADDRESS ON FILE |
| 551460 | TORRES ESCUTE, CARMEN | ADDRESS ON FILE |
| 2144002 | Torres Esmurrias, Martita | ADDRESS ON FILE |
| 551461 | TORRES ESPADA, DAVID | ADDRESS ON FILE |
| 551462 | TORRES ESPADA, EDUARD | ADDRESS ON FILE |
| 551463 | TORRES ESPADA, HORACIO A | ADDRESS ON FILE |
| 2145667 | Torres Espada, Isabel | ADDRESS ON FILE |
| 825977 | TORRES ESPADA, JOSE | ADDRESS ON FILE |
| 551464 | TORRES ESPADA, JOSE L | ADDRESS ON FILE |
| 551465 | TORRES ESPADA, LUIS | ADDRESS ON FILE |
| 551466 | TORRES ESPADA, NELSON | ADDRESS ON FILE |
| 551467 | TORRES ESPADA, ODALYS | ADDRESS ON FILE |
| 551468 | TORRES ESPARRA, CARMEN | ADDRESS ON FILE |
| 1872488 | Torres Esparra, Carmen | ADDRESS ON FILE |
| 551469 | TORRES ESPINAL, EDUARDO | ADDRESS ON FILE |
| 551470 | TORRES ESPINAL, JORGE | ADDRESS ON FILE |
| 825978 | TORRES ESPINET, MARTA | ADDRESS ON FILE |
| 551471 | TORRES ESPINET, MARTA E | ADDRESS ON FILE |
| 551472 | TORRES ESPINO, FEDERICO | ADDRESS ON FILE |
| 551454 | TORRES ESPINO, JAVIER | ADDRESS ON FILE |
| 551473 | TORRES ESQUILIN, ANGEL L | ADDRESS ON FILE |
| 825979 | TORRES ESQUILIN, JOHANA | ADDRESS ON FILE |
| 551474 | TORRES ESTELA, IRIS | ADDRESS ON FILE |
| 1965266 | Torres Estela, Iris | ADDRESS ON FILE |
| 825980 | TORRES ESTELA, IRIS | ADDRESS ON FILE |
| 551475 | TORRES ESTELA, IRIS A | ADDRESS ON FILE |
| 1903925 | TORRES ESTELA, IRIS A | ADDRESS ON FILE |
| 551476 | TORRES ESTELA, WILSON | ADDRESS ON FILE |
| 551477 | TORRES ESTEVES, ROSA B | ADDRESS ON FILE |
| 551478 | TORRES ESTEVEZ, ROSALINE | ADDRESS ON FILE |
| 825981 | TORRES ESTRADA, ARELIS | ADDRESS ON FILE |
| 551480 | TORRES ESTRADA, BETMARIE | ADDRESS ON FILE |
| 551481 | TORRES ESTRADA, CARMEN | ADDRESS ON FILE |
| 2036343 | Torres Estrada, Carmen Elizabeth | ADDRESS ON FILE |
| 551482 | Torres Estrada, Francisco | ADDRESS ON FILE |
| 551483 | TORRES ESTRADA, JUAN | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 825982 | TORRES ESTRADA, LOURDES J | ADDRESS ON FILE | | | | | | | |
| 551484 | TORRES ESTRADA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 551485 | TORRES ESTRADA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1722271 | Torres Estrada, Mariely | ADDRESS ON FILE | | | | | | | |
| 551486 | TORRES ESTRADA, MERCYBEL | ADDRESS ON FILE | | | | | | | |
| 551487 | TORRES ESTRADA, MIGNERIS | ADDRESS ON FILE | | | | | | | |
| 551489 | TORRES ESTRADA, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 551488 | TORRES ESTRADA, NERIBEL | ADDRESS ON FILE | | | | | | | |
| 551490 | TORRES ESTRADA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 551491 | TORRES ESTRADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 551492 | TORRES ESTRELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551493 | TORRES ESTRONZA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 551495 | TORRES FAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 551496 | TORRES FAJARDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 551497 | TORRES FAJARDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 551498 | TORRES FALCON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551499 | TORRES FALCON, SHEILA | ADDRESS ON FILE | | | | | | | |
| 551500 | TORRES FALERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 551501 | TORRES FARIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551502 | TORRES FEBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551503 | TORRES FEBLES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 551504 | TORRES FEBO, AUREA | ADDRESS ON FILE | | | | | | | |
| 551505 | TORRES FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 551506 | TORRES FEBO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 551507 | TORRES FEBRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551508 | Torres Febres, Carlos O | ADDRESS ON FILE | | | | | | | |
| 551509 | TORRES FEBRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 551510 | TORRES FEBUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551511 | TORRES FEBUS, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 551512 | TORRES FEBUS, GISELA | ADDRESS ON FILE | | | | | | | |
| 551513 | TORRES FEBUS, JOSEPHINA | ADDRESS ON FILE | | | | | | | |
| 551514 | TORRES FEIJOO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 825983 | TORRES FELIBERTY, JOSUE I | ADDRESS ON FILE | | | | | | | |
| 1724207 | Torres Felician, Idalia | ADDRESS ON FILE | | | | | | | |
| 551515 | TORRES FELICIANO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 551517 | TORRES FELICIANO, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| 551518 | TORRES FELICIANO, ALBA | ADDRESS ON FILE | | | | | | | |
| 1984331 | TORRES FELICIANO, ALBA | ADDRESS ON FILE | | | | | | | |
| 1932178 | Torres Feliciano, Alba | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551519 | TORRES FELICIANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 551520 | TORRES FELICIANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 551521 | TORRES FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1978988 | Torres Feliciano, Antonia | ADDRESS ON FILE | | | | | | | |
| 551522 | TORRES FELICIANO, AUREA E | ADDRESS ON FILE | | | | | | | |
| 551523 | TORRES FELICIANO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 825984 | TORRES FELICIANO, DARYNESS | ADDRESS ON FILE | | | | | | | |
| 551524 | TORRES FELICIANO, DORAIMA | ADDRESS ON FILE | | | | | | | |
| 551525 | TORRES FELICIANO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| 551526 | TORRES FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 551527 | TORRES FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 551528 | TORRES FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 551529 | TORRES FELICIANO, GISELA A | ADDRESS ON FILE | | | | | | | |
| 551530 | TORRES FELICIANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 551531 | TORRES FELICIANO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1615581 | Torres Feliciano, Gloria M | ADDRESS ON FILE | | | | | | | |
| 825985 | TORRES FELICIANO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 551532 | TORRES FELICIANO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 551533 | TORRES FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 551534 | TORRES FELICIANO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 551535 | TORRES FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| 551536 | TORRES FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 825986 | TORRES FELICIANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 551537 | TORRES FELICIANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 1815336 | TORRES FELICIANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 551538 | TORRES FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 825987 | TORRES FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| 551539 | TORRES FELICIANO, IRMA I | ADDRESS ON FILE | | | | | | | |
| 551540 | TORRES FELICIANO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 1979820 | Torres Feliciano, Jenaro | ADDRESS ON FILE | | | | | | | |
| 551541 | TORRES FELICIANO, JENARO | ADDRESS ON FILE | | | | | | | |
| 551542 | TORRES FELICIANO, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| 825988 | TORRES FELICIANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1610922 | Torres Feliciano, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 1588639 | Torres Feliciano, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 1598879 | Torres Feliciano, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 1615767 | Torres Feliciano, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 1588639 | Torres Feliciano, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 1598879 | Torres Feliciano, Jose Manuel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1615767 | Torres Feliciano, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 1592152 | Torres Feliciano, José Manuel | ADDRESS ON FILE | | | | | | | |
| 1611513 | Torres Feliciano, José Manuel | ADDRESS ON FILE | | | | | | | |
| 1618388 | Torres Feliciano, José Manuel | ADDRESS ON FILE | | | | | | | |
| 1618388 | Torres Feliciano, José Manuel | ADDRESS ON FILE | | | | | | | |
| 551544 | TORRES FELICIANO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 825989 | TORRES FELICIANO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 551545 | TORRES FELICIANO, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 825990 | TORRES FELICIANO, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| 1598190 | Torres Feliciano, Joselyn M. | ADDRESS ON FILE | | | | | | | |
| 825991 | TORRES FELICIANO, KATHIA | ADDRESS ON FILE | | | | | | | |
| 551546 | TORRES FELICIANO, KEILA M | ADDRESS ON FILE | | | | | | | |
| 825992 | TORRES FELICIANO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 825993 | TORRES FELICIANO, LILLY | ADDRESS ON FILE | | | | | | | |
| 551547 | TORRES FELICIANO, LILLY M | ADDRESS ON FILE | | | | | | | |
| 825994 | TORRES FELICIANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 2094438 | TORRES FELICIANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 551548 | TORRES FELICIANO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 551549 | TORRES FELICIANO, LIZ A | ADDRESS ON FILE | | | | | | | |
| 551550 | TORRES FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 551551 | TORRES FELICIANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 825995 | TORRES FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 551552 | TORRES FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 551554 | TORRES FELICIANO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 551553 | Torres Feliciano, Mariano | ADDRESS ON FILE | | | | | | | |
| 551555 | TORRES FELICIANO, MARIEL A. | ADDRESS ON FILE | | | | | | | |
| 551556 | TORRES FELICIANO, MARTA | ADDRESS ON FILE | | | | | | | |
| 825996 | TORRES FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551558 | TORRES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 551557 | TORRES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1971785 | Torres Feliciano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1959418 | Torres Feliciano, Minerva | ADDRESS ON FILE | | | | | | | |
| 2063027 | Torres Feliciano, Moises | ADDRESS ON FILE | | | | | | | |
| 551560 | TORRES FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 2076747 | Torres Feliciano, Myrta | ADDRESS ON FILE | | | | | | | |
| 551561 | TORRES FELICIANO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| 2046126 | Torres Feliciano, Olga | ADDRESS ON FILE | | | | | | | |
| 551562 | Torres Feliciano, Oscar | ADDRESS ON FILE | | | | | | | |
| 2091315 | Torres Feliciano, Oscar | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551563 | TORRES FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| 551564 | TORRES FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 551565 | TORRES FELICIANO, PEDRO JAVIER | ADDRESS ON FILE | | | | | | | |
| 825997 | TORRES FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 551566 | TORRES FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| 551567 | TORRES FELICIANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 551568 | TORRES FELICIANO, ROSA I | ADDRESS ON FILE | | | | | | | |
| 551569 | TORRES FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 551570 | TORRES FELICIANO, SILVERIO L. | ADDRESS ON FILE | | | | | | | |
| 551571 | TORRES FELICIANO, SUE | ADDRESS ON FILE | | | | | | | |
| 825998 | TORRES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 551572 | TORRES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 825999 | TORRES FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 551573 | TORRES FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 551574 | TORRES FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 551575 | TORRES FELIX, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2116804 | Torres Felix, Carmen L | ADDRESS ON FILE | | | | | | | |
| 551576 | TORRES FELIX, E | ADDRESS ON FILE | | | | | | | |
| 551577 | TORRES FELIX, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 826000 | TORRES FELIX, LEIMARIE | ADDRESS ON FILE | | | | | | | |
| 551578 | TORRES FELIX, LEIMARIE | ADDRESS ON FILE | | | | | | | |
| 826001 | TORRES FELIX, LEIMARIE | ADDRESS ON FILE | | | | | | | |
| 551579 | TORRES FELIX, LUIS D | ADDRESS ON FILE | | | | | | | |
| 826002 | TORRES FELIX, MARITZA | ADDRESS ON FILE | | | | | | | |
| 551580 | TORRES FELIX, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2171552 | Torres Felix, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 551581 | TORRES FELIX, NEMIAS | ADDRESS ON FILE | | | | | | | |
| 551582 | TORRES FELIX, RAMON | ADDRESS ON FILE | | | | | | | |
| 551583 | TORRES FELIX, XHAOMI C | ADDRESS ON FILE | | | | | | | |
| 1940543 | TORRES FERNANDEZ , NYRMA | ADDRESS ON FILE | | | | | | | |
| 551584 | TORRES FERNANDEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551585 | TORRES FERNANDEZ MD, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| 826003 | TORRES FERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 551586 | TORRES FERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 551587 | TORRES FERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1259743 | TORRES FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 551588 | TORRES FERNANDEZ, ANICIA | ADDRESS ON FILE | | | | | | |
|---------|--------------------------|-----------------|--|--|--|--|--|--|
| 855307 | TORRES FERNANDEZ, ANICIA | ADDRESS ON FILE | | | | | | |
| 1487044 | Torres Fernandez, Brenda I | ADDRESS ON FILE | | | | | | |
| 551589 | TORRES FERNANDEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 551590 | TORRES FERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 2204746 | Torres Fernandez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 551591 | TORRES FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 551592 | TORRES FERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 826004 | TORRES FERNANDEZ, EDBLIN | ADDRESS ON FILE | | | | | | |
| 551593 | TORRES FERNANDEZ, EDBLIN R | ADDRESS ON FILE | | | | | | |
| 2233784 | Torres Fernandez, Efrain | ADDRESS ON FILE | | | | | | |
| 551594 | TORRES FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 551595 | TORRES FERNANDEZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 551596 | TORRES FERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 551597 | TORRES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 551598 | TORRES FERNANDEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 551599 | TORRES FERNANDEZ, JANICET | BOX 608 | | | JUANA DIAZ | PR | 00795-0608 | |
| 1929999 | Torres Fernandez, Janicet | Urb. San Martin Calle 4 E-7 | | | Juana Diaz | PR | 00795-2008 | |
| 551600 | TORRES FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 551601 | TORRES FERNANDEZ, JOSE B. | ADDRESS ON FILE | | | | | | |
| 551602 | TORRES FERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 826005 | TORRES FERNANDEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 551603 | TORRES FERNANDEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 551604 | TORRES FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 551605 | Torres Fernandez, Juan C | ADDRESS ON FILE | | | | | | |
| 826006 | TORRES FERNANDEZ, KATIA Z | ADDRESS ON FILE | | | | | | |
| 551606 | TORRES FERNANDEZ, LESLIE E | ADDRESS ON FILE | | | | | | |
| 1960157 | Torres Fernandez, Leslie Enid | ADDRESS ON FILE | | | | | | |
| 1960157 | Torres Fernandez, Leslie Enid | ADDRESS ON FILE | | | | | | |
| 1535055 | Torres Fernandez, Lisette | ADDRESS ON FILE | | | | | | |
| 551607 | TORRES FERNANDEZ, LISETTE | ADDRESS ON FILE | | | | | | |
| 826007 | TORRES FERNANDEZ, LIZAURIE | ADDRESS ON FILE | | | | | | |
| 551608 | TORRES FERNANDEZ, LIZAURIE | ADDRESS ON FILE | | | | | | |
| 551609 | TORRES FERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 551610 | TORRES FERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 551611 | TORRES FERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1849461 | Torres Fernandez, Nilsa M. | ADDRESS ON FILE | | | | | | |
| 551614 | TORRES FERNANDEZ, NYRMA | ADDRESS ON FILE | | | | | | |
| 551615 | TORRES FERNANDEZ, NYRMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551616 | TORRES FERNANDEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 826008 | TORRES FERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 551617 | TORRES FERNANDEZ, RAQUEL R | ADDRESS ON FILE | | | | | | | |
| 744572 | TORRES FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 551618 | TORRES FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1848663 | Torres Fernandez, Socorro H | ADDRESS ON FILE | | | | | | | |
| 551620 | TORRES FERNANDEZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| 1917891 | Torres Fernandez, Vicente | ADDRESS ON FILE | | | | | | | |
| 551622 | TORRES FERNANDEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 826009 | TORRES FERNANDEZ, WILLNELIA | ADDRESS ON FILE | | | | | | | |
| 551623 | TORRES FERNANDINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551624 | TORRES FERNANDINI, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 551625 | TORRES FERRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 551626 | TORRES FERREIRA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 2057256 | TORRES FERREIRA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 551627 | TORRES FERRER, AIDA | ADDRESS ON FILE | | | | | | | |
| 551628 | TORRES FERRER, AIDA | ADDRESS ON FILE | | | | | | | |
| 551629 | TORRES FERRER, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 551630 | TORRES FERRER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 551631 | TORRES FERRER, DORIS A | ADDRESS ON FILE | | | | | | | |
| 551632 | TORRES FERRER, ELIZARDO | ADDRESS ON FILE | | | | | | | |
| 551634 | TORRES FERRER, JOSUE | ADDRESS ON FILE | | | | | | | |
| 551636 | TORRES FERRER, LORENZO | ADDRESS ON FILE | | | | | | | |
| 551635 | TORRES FERRER, LORENZO | ADDRESS ON FILE | | | | | | | |
| 1529063 | Torres Fidalgo , Yana | ADDRESS ON FILE | | | | | | | |
| 1529063 | Torres Fidalgo , Yana | ADDRESS ON FILE | | | | | | | |
| 551637 | TORRES FIDALGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1565823 | Torres Fidalgo, Luis E. | ADDRESS ON FILE | | | | | | | |
| 551638 | TORRES FIDALGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 551639 | TORRES FIDALGO, YANA | ADDRESS ON FILE | | | | | | | |
| 551640 | TORRES FIGUERAS, ANA DEL C | ADDRESS ON FILE | | | | | | | |
| 1427072 | Torres Figueras, Ana Del Carmen | ADDRESS ON FILE | | | | | | | |
| 551641 | Torres Figueras, Shalom | ADDRESS ON FILE | | | | | | | |
| 1933357 | TORRES FIGUEROA , LOURDES | ADDRESS ON FILE | | | | | | | |
| 551642 | TORRES FIGUEROA MD, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 826010 | TORRES FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| 2153019 | Torres Figueroa, Ada | ADDRESS ON FILE | | | | | | | |
| 551643 | TORRES FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 551644 | TORRES FIGUEROA, AMILCAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551645 | TORRES FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| 551646 | TORRES FIGUEROA, ANA I | ADDRESS ON FILE | | | | | | | |
| 551647 | TORRES FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 551648 | Torres Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| 826011 | TORRES FIGUEROA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 551649 | Torres Figueroa, Antonio J | ADDRESS ON FILE | | | | | | | |
| 551650 | TORRES FIGUEROA, AZALIA | ADDRESS ON FILE | | | | | | | |
| 1994799 | Torres Figueroa, Azalia | ADDRESS ON FILE | | | | | | | |
| 551651 | TORRES FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 551653 | TORRES FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551652 | TORRES FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551654 | TORRES FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 551655 | Torres Figueroa, Candida | ADDRESS ON FILE | | | | | | | |
| 551656 | TORRES FIGUEROA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 551657 | Torres Figueroa, Carlos J | ADDRESS ON FILE | | | | | | | |
| 551659 | TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551658 | TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551660 | TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551661 | TORRES FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551662 | TORRES FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 551663 | TORRES FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 551664 | TORRES FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 1859515 | TORRES FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| 551665 | TORRES FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 551666 | TORRES FIGUEROA, DAPHNE I. | ADDRESS ON FILE | | | | | | | |
| 551667 | TORRES FIGUEROA, DARILIS | ADDRESS ON FILE | | | | | | | |
| 826012 | TORRES FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| 1947545 | Torres Figueroa, Diana | ADDRESS ON FILE | | | | | | | |
| 551669 | TORRES FIGUEROA, DOLORES E. | ADDRESS ON FILE | | | | | | | |
| 551670 | TORRES FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 551671 | TORRES FIGUEROA, EDGARDO G. | ADDRESS ON FILE | | | | | | | |
| 551672 | TORRES FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 551673 | TORRES FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 551674 | TORRES FIGUEROA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 551675 | Torres Figueroa, Eliseo | ADDRESS ON FILE | | | | | | | |
| 551676 | TORRES FIGUEROA, EMIGDIA | ADDRESS ON FILE | | | | | | | |
| 551677 | Torres Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| 551678 | TORRES FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 840098 | TORRES FIGUEROA, EVELYN | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 855308 | TORRES FIGUEROA, EVELYN | RR 3 BOX 9349 1 | | | | TOA ALTA | PR | 00953 | |
| 551680 | TORRES FIGUEROA, EVELYN | URB HUYKE | 168 CALLE JOSE PADIN | | | SAN JUAN | PR | 00918 | |
| 1733339 | Torres Figueroa, Evelyn | Urb. Villa Andalucia | Calle Ronda #A22 | | | San Juan | PR | 00926 | |
| 551679 | TORRES FIGUEROA, EVELYN | VAN SCOY | B6 CALLE 1 OESTE | | | BAYAMON | PR | 00957 | |
| 551681 | TORRES FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 551682 | TORRES FIGUEROA, FELIX A | ADDRESS ON FILE | | | | | | | |
| 551683 | Torres Figueroa, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1976898 | Torres Figueroa, Gerardo | ADDRESS ON FILE | | | | | | | |
| 551684 | TORRES FIGUEROA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 551685 | TORRES FIGUEROA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 551686 | TORRES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| 551687 | TORRES FIGUEROA, ILIANA | ADDRESS ON FILE | | | | | | | |
| 2171838 | Torres Figueroa, Iris | ADDRESS ON FILE | | | | | | | |
| 551633 | TORRES FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | | |
| 551688 | TORRES FIGUEROA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 551689 | TORRES FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | | |
| 826013 | TORRES FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 551690 | TORRES FIGUEROA, JOEDDY | ADDRESS ON FILE | | | | | | | |
| 1468819 | TORRES FIGUEROA, JOEDDY | ADDRESS ON FILE | | | | | | | |
| 551691 | TORRES FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 551692 | TORRES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 551693 | TORRES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 2205419 | Torres Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2198083 | TORRES FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 551694 | TORRES FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1257593 | TORRES FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| 826014 | TORRES FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 257353 | TORRES FIGUEROA, KAREN | ADDRESS ON FILE | | | | | | | |
| 551696 | TORRES FIGUEROA, KAREN M | ADDRESS ON FILE | | | | | | | |
| 551697 | TORRES FIGUEROA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| 551698 | TORRES FIGUEROA, LEYLANIE M | ADDRESS ON FILE | | | | | | | |
| 551699 | TORRES FIGUEROA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 551700 | TORRES FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1893420 | Torres Figueroa, Lourdes | ADDRESS ON FILE | | | | | | | |
| 551701 | TORRES FIGUEROA, LUCINDA | ADDRESS ON FILE | | | | | | | |
| 551702 | TORRES FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 551703 | TORRES FIGUEROA, LUIS R | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551704 | TORRES FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 551705 | TORRES FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 551706 | TORRES FIGUEROA, MARI S. | ADDRESS ON FILE | | | | | | | |
| 551707 | TORRES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551708 | TORRES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551709 | TORRES FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 551710 | TORRES FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 551711 | TORRES FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 551712 | TORRES FIGUEROA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 551713 | TORRES FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 826016 | TORRES FIGUEROA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 551714 | TORRES FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 826017 | TORRES FIGUEROA, MELAINE | ADDRESS ON FILE | | | | | | | |
| 551715 | TORRES FIGUEROA, MELAINE N | ADDRESS ON FILE | | | | | | | |
| 826018 | TORRES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 551716 | TORRES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1983284 | TORRES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 2017142 | Torres Figueroa, Migdalia | ADDRESS ON FILE | | | | | | | |
| 551718 | TORRES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551719 | TORRES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 551720 | TORRES FIGUEROA, MILTON | ADDRESS ON FILE | | | | | | | |
| 551721 | TORRES FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 1780537 | Torres Figueroa, Myriam | ADDRESS ON FILE | | | | | | | |
| 2013155 | Torres Figueroa, Myrta A | ADDRESS ON FILE | | | | | | | |
| 551722 | TORRES FIGUEROA, MYRTA A | ADDRESS ON FILE | | | | | | | |
| 2030146 | TORRES FIGUEROA, MYRTA A. | ADDRESS ON FILE | | | | | | | |
| 551723 | Torres Figueroa, Nelson J | ADDRESS ON FILE | | | | | | | |
| 551724 | TORRES FIGUEROA, NIURKA | ADDRESS ON FILE | | | | | | | |
| 551725 | TORRES FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 551726 | TORRES FIGUEROA, SARITA | ADDRESS ON FILE | | | | | | | |
| 551727 | TORRES FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| 551729 | Torres Figueroa, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 2149619 | Torres Figueroa, Virgenmina | ADDRESS ON FILE | | | | | | | |
| 551730 | TORRES FIGUEROA, WANDIVETTE | ADDRESS ON FILE | | | | | | | |
| 551731 | TORRES FIGUEROA, WANDIVETTE | ADDRESS ON FILE | | | | | | | |
| 551733 | TORRES FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 551732 | TORRES FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1980141 | TORRES FIGUEROA, YADITZA | ADDRESS ON FILE | | | | | | | |
| 551734 | TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1776579 | Torres Figueroa, Yesenia | ADDRESS ON FILE | | | | | | | |
| 551735 | TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 551736 | TORRES FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| 551737 | TORRES FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1971729 | Torres Figueroa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1937847 | Torres Figueroa, Yolanda | ADDRESS ON FILE | | | | | | | |
| 1722774 | Torres Figueroa, Zoraida | ADDRESS ON FILE | | | | | | | |
| 551738 | TORRES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 551739 | TORRES FLECHA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| 551740 | TORRES FLORES MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| 551741 | TORRES FLORES, ADNERIS | ADDRESS ON FILE | | | | | | | |
| 551742 | TORRES FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 2039890 | Torres Flores, Alberto | ADDRESS ON FILE | | | | | | | |
| 551743 | TORRES FLORES, ALESANDRA | ADDRESS ON FILE | | | | | | | |
| 2058203 | Torres Flores, Ana R. | ADDRESS ON FILE | | | | | | | |
| 551744 | TORRES FLORES, CARLA | ADDRESS ON FILE | | | | | | | |
| 551745 | TORRES FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 551746 | TORRES FLORES, CECILIA DE LAS M | ADDRESS ON FILE | | | | | | | |
| 551747 | TORRES FLORES, CESAR R | ADDRESS ON FILE | | | | | | | |
| 1868147 | Torres Flores, Cesar R. | ADDRESS ON FILE | | | | | | | |
| 1856970 | Torres Flores, Cesar R. | ADDRESS ON FILE | | | | | | | |
| 1546015 | Torres Flores, Diane | ADDRESS ON FILE | | | | | | | |
| 551748 | TORRES FLORES, DIANE | ADDRESS ON FILE | | | | | | | |
| 826019 | TORRES FLORES, DIANE | ADDRESS ON FILE | | | | | | | |
| 551749 | TORRES FLORES, EDEL | ADDRESS ON FILE | | | | | | | |
| 551750 | TORRES FLORES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 551751 | TORRES FLORES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 551752 | TORRES FLORES, FRANCHESLY | ADDRESS ON FILE | | | | | | | |
| 551753 | TORRES FLORES, FRANK R | ADDRESS ON FILE | | | | | | | |
| 826020 | TORRES FLORES, FRANK R. | ADDRESS ON FILE | | | | | | | |
| 1753100 | Torres Flores, Glenda Lee | ADDRESS ON FILE | | | | | | | |
| 1753100 | Torres Flores, Glenda Lee | ADDRESS ON FILE | | | | | | | |
| 551754 | TORRES FLORES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 551755 | TORRES FLORES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 551756 | TORRES FLORES, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 551757 | TORRES FLORES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 826021 | TORRES FLORES, IRIS | ADDRESS ON FILE | | | | | | | |
| 551759 | TORRES FLORES, IRIS T | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551760 | TORRES FLORES, IRIS T | ADDRESS ON FILE | | | | | | | |
| 1545286 | Torres Flores, Iris T. | ADDRESS ON FILE | | | | | | | |
| 551761 | TORRES FLORES, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| 551762 | TORRES FLORES, JAMALIS | ADDRESS ON FILE | | | | | | | |
| 551763 | TORRES FLORES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 251905 | TORRES FLORES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 251905 | TORRES FLORES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 256979 | TORRES FLORES, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 551765 | Torres Flores, Luis D. | ADDRESS ON FILE | | | | | | | |
| 551766 | TORRES FLORES, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 551767 | TORRES FLORES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 551768 | TORRES FLORES, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| 2229023 | Torres Flores, Maria Luisa | ADDRESS ON FILE | | | | | | | |
| 2007126 | Torres Flores, Maribel | ADDRESS ON FILE | | | | | | | |
| 551769 | TORRES FLORES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 551770 | TORRES FLORES, MARY L | ADDRESS ON FILE | | | | | | | |
| 551771 | TORRES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 551772 | TORRES FLORES, NILKA | ADDRESS ON FILE | | | | | | | |
| 826022 | TORRES FLORES, NILKA | ADDRESS ON FILE | | | | | | | |
| 551773 | TORRES FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 551774 | TORRES FLORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 551775 | Torres Flores, Sergio | ADDRESS ON FILE | | | | | | | |
| 551776 | TORRES FLORES, SOL D | ADDRESS ON FILE | | | | | | | |
| 551777 | TORRES FLORES, STEVEN | ADDRESS ON FILE | | | | | | | |
| 551778 | TORRES FLORES, TANISHA LEE | ADDRESS ON FILE | | | | | | | |
| 826023 | TORRES FLORES, TERESA | ADDRESS ON FILE | | | | | | | |
| 551779 | TORRES FLORES, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| 2118943 | Torres Flores, Teresa de Jesus | ADDRESS ON FILE | | | | | | | |
| 551780 | TORRES FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| 551781 | Torres Fojo, Eric M | ADDRESS ON FILE | | | | | | | |
| 551782 | Torres Fojo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 551783 | Torres Fojo, William | ADDRESS ON FILE | | | | | | | |
| 551784 | TORRES FONSECA, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| 826024 | TORRES FONSECA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 551785 | TORRES FONSECA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 551786 | TORRES FONSECA, JOEL | ADDRESS ON FILE | | | | | | | |
| 551787 | TORRES FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| 551788 | Torres Fonseca, Maria S | ADDRESS ON FILE | | | | | | | |
| 826025 | TORRES FONSECA, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826026 | TORRES FONSECA, SOILAINE | ADDRESS ON FILE | | | | | | | |
| 551789 | TORRES FONSECA, TANIA | ADDRESS ON FILE | | | | | | | |
| 2034751 | TORRES FONT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 551790 | TORRES FONT, ISABEL | ADDRESS ON FILE | | | | | | | |
| 551792 | TORRES FONTAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| 1901990 | Torres Fontan, Awilda | ADDRESS ON FILE | | | | | | | |
| 551793 | TORRES FONTAN, MARTA | ADDRESS ON FILE | | | | | | | |
| 1259744 | TORRES FONTANE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 551795 | TORRES FONTANES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 551796 | TORRES FONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | ADDRESS ON FILE | | | | | | | |
| 551797 | TORRES FONTANEZ, CARMEN NOELIA | ADDRESS ON FILE | | | | | | | |
| 1257594 | TORRES FONTANEZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| 1760304 | Torres Fontanez, Feliz Guillermo | ADDRESS ON FILE | | | | | | | |
| 551799 | TORRES FONTANEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 551800 | TORRES FONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 551801 | TORRES FONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 551802 | TORRES FONTANEZ, TAMIA | ADDRESS ON FILE | | | | | | | |
| 551803 | TORRES FONTANEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 551804 | TORRES FORERO, RAUL | ADDRESS ON FILE | | | | | | | |
| 551805 | TORRES FORTI, ELIS | ADDRESS ON FILE | | | | | | | |
| 551806 | TORRES FORTI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2154286 | Torres Forti, Jose Alberto | ADDRESS ON FILE | | | | | | | |
| 551807 | TORRES FORTI, SANTA | ADDRESS ON FILE | | | | | | | |
| 826027 | TORRES FORTY, JOSE L | ADDRESS ON FILE | | | | | | | |
| 551808 | TORRES FRAGOSA, GILBERT | ADDRESS ON FILE | | | | | | | |
| 551809 | TORRES FRAGOSO, LINDA | ADDRESS ON FILE | | | | | | | |
| 551810 | TORRES FRAGOSO, LINDA H | ADDRESS ON FILE | | | | | | | |
| 1841611 | Torres Franceschi, Lydia | ADDRESS ON FILE | | | | | | | |
| 551811 | TORRES FRANCESCHI, LYDIA | ADDRESS ON FILE | | | | | | | |
| 551812 | TORRES FRANCESCHINI, IVAN | ADDRESS ON FILE | | | | | | | |
| 551813 | TORRES FRANCESCHINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| 551814 | TORRES FRANCESCHINI, MARIELY | ADDRESS ON FILE | | | | | | | |
| 551815 | TORRES FRANCO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 551816 | TORRES FRANCO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 551817 | TORRES FRANCO, DANIELLE | ADDRESS ON FILE | | | | | | | |
| 551818 | TORRES FRANCO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 551819 | TORRES FRANCO, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| 551820 | TORRES FRANCO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 551821 | TORRES FRANCO, IRIS | ADDRESS ON FILE | | | | | | | |
| 1861919 | TORRES- FRANCO, IRIS | ADDRESS ON FILE | | | | | | | |
| 551822 | TORRES FRANCO, JECILIA | ADDRESS ON FILE | | | | | | | |
| 551823 | TORRES FRANCO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1577764 | Torres Franco, Mayra | ADDRESS ON FILE | | | | | | | |
| 1603180 | Torres Franco, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 1577893 | Torres Franco, Mayra I. | ADDRESS ON FILE | | | | | | | |
| 551824 | TORRES FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 551825 | TORRES FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| 826028 | TORRES FRANCO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 551826 | TORRES FRANCO,JOSTINIANO | ADDRESS ON FILE | | | | | | | |
| 551827 | TORRES FRANQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| 551828 | TORRES FRANQUI, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 551829 | TORRES FRANQUI, NORMA H | ADDRESS ON FILE | | | | | | | |
| 551830 | TORRES FRANQUI, SHARLEEN E | ADDRESS ON FILE | | | | | | | |
| 551831 | TORRES FRANQUIZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| 551832 | TORRES FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| 2128322 | Torres Fraticelli, Gladys | ADDRESS ON FILE | | | | | | | |
| 826029 | TORRES FRATICELLI, RAUL | ADDRESS ON FILE | | | | | | | |
| 1502928 | Torres Fraticelli, Roxana L | ADDRESS ON FILE | | | | | | | |
| 551833 | TORRES FRED, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551834 | TORRES FRED, BRENDA | ADDRESS ON FILE | | | | | | | |
| 551835 | TORRES FRESE, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| 1422034 | TORRES FRESSE, GUARIONEX | ANGEL FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| 551836 | TORRES FRIAS, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 551837 | TORRES FRONTANES, HILDA | ADDRESS ON FILE | | | | | | | |
| 551838 | TORRES FUENTES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 551839 | TORRES FUENTES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 551840 | TORRES FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 551841 | TORRES FUENTES, ELI | ADDRESS ON FILE | | | | | | | |
| 551842 | TORRES FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1775367 | Torres Fuentes, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 551843 | TORRES FUENTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 551844 | TORRES FUENTES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 551846 | TORRES FUENTES, NELSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551847 | Torres Fuentes, Rafael | ADDRESS ON FILE | | | | | | |
| 551848 | Torres Fuentes, Victor J. | ADDRESS ON FILE | | | | | | |
| 551849 | TORRES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 551850 | TORRES GABRIEL, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2072653 | TORRES GABY, MARIA M. | ADDRESS ON FILE | | | | | | |
| 2072653 | TORRES GABY, MARIA M. | ADDRESS ON FILE | | | | | | |
| 551851 | TORRES GAGLIANI, RAPHAEL ANTHONY | ADDRESS ON FILE | | | | | | |
| 551852 | TORRES GALAN, WANDYSEL | ADDRESS ON FILE | | | | | | |
| 1950265 | Torres Galanza, Mintia I. | ADDRESS ON FILE | | | | | | |
| 551853 | TORRES GALARZA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 551854 | TORRES GALARZA, ANA T | ADDRESS ON FILE | | | | | | |
| 826031 | TORRES GALARZA, ANA T | ADDRESS ON FILE | | | | | | |
| 551855 | TORRES GALARZA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1612605 | Torres Galarza, Carlos A | ADDRESS ON FILE | | | | | | |
| 551856 | TORRES GALARZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 551857 | TORRES GALARZA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 551858 | TORRES GALARZA, EDWARD | ADDRESS ON FILE | | | | | | |
| 551859 | TORRES GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 551860 | Torres Galarza, Fernando L | ADDRESS ON FILE | | | | | | |
| 551861 | TORRES GALARZA, HIRAM | ADDRESS ON FILE | | | | | | |
| 2067596 | Torres Galarza, Jose L. | ADDRESS ON FILE | | | | | | |
| 551862 | TORRES GALARZA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 551863 | TORRES GALARZA, LOREINE | ADDRESS ON FILE | | | | | | |
| 551864 | TORRES GALARZA, MANUEL | ADDRESS ON FILE | | | | | | |
| 551865 | TORRES GALARZA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 551866 | TORRES GALARZA, MINTIA I | ADDRESS ON FILE | | | | | | |
| 551868 | TORRES GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 551869 | TORRES GALARZA, SONIA | ADDRESS ON FILE | | | | | | |
| 551870 | TORRES GALINDO, RUPERTA | ADDRESS ON FILE | | | | | | |
| 551871 | TORRES GALLOZA, SONIA | ADDRESS ON FILE | | | | | | |
| 1821694 | Torres Galloza, Sonia | ADDRESS ON FILE | | | | | | |
| 551872 | TORRES GANDULLA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 759438 | TORRES GARAU GLADYS YAMINA | 5 CALLE RETIRO E | | | | GUAYAMA | PR | 00784 | |
| 826032 | TORRES GARAU, GLADYSSA | ADDRESS ON FILE | | | | | | |
| 551873 | TORRES GARAU, GLADYSSA | ADDRESS ON FILE | | | | | | |
| 551874 | TORRES GARAY, ARMANDO | ADDRESS ON FILE | | | | | | |
| 2152904 | Torres Garay, Feliberto | ADDRESS ON FILE | | | | | | |
| 551875 | TORRES GARAY, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551876 | TORRES GARAY, JUAN | ADDRESS ON FILE | | | | | | |
| 551877 | TORRES GARAY, LUIS A | ADDRESS ON FILE | | | | | | |
| 551878 | TORRES GARAY, MAURICE | ADDRESS ON FILE | | | | | | |
| 551879 | Torres Garced, Ricardo | ADDRESS ON FILE | | | | | | |
| 1785323 | TORRES GARCIA , GLORIA M | ADDRESS ON FILE | | | | | | |
| 551880 | TORRES GARCIA, ADRIANA | ADDRESS ON FILE | | | | | | |
| 551882 | TORRES GARCIA, ALEX | ADDRESS ON FILE | | | | | | |
| 551883 | TORRES GARCIA, ALEX A. | ADDRESS ON FILE | | | | | | |
| 551884 | TORRES GARCIA, ALEYDA L | ADDRESS ON FILE | | | | | | |
| 551885 | TORRES GARCIA, ANA I | ADDRESS ON FILE | | | | | | |
| 2146869 | Torres Garcia, Ana L. | ADDRESS ON FILE | | | | | | |
| 826033 | TORRES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 551886 | TORRES GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 551887 | TORRES GARCIA, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 551888 | TORRES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 551889 | TORRES GARCIA, ANUBIS D | ADDRESS ON FILE | | | | | | |
| 551890 | TORRES GARCIA, ARLENE I | ADDRESS ON FILE | | | | | | |
| 1606694 | TORRES GARCIA, ARLENE IRAIDA | ADDRESS ON FILE | | | | | | |
| 551891 | TORRES GARCIA, ARNALDO J. | ADDRESS ON FILE | | | | | | |
| 551892 | TORRES GARCIA, AWILDA | ADDRESS ON FILE | | | | | | |
| 551893 | TORRES GARCIA, BARILIE M | ADDRESS ON FILE | | | | | | |
| 551894 | TORRES GARCIA, BASILIA | HC 01 BOX 4760 | | | SALINAS | PR | 00751 | |
| 1682458 | Torres Garcia, Basilia | PO Box 1008 | | | Salinas | PR | 00751 | |
| 551896 | TORRES GARCIA, BLANCA | ADDRESS ON FILE | | | | | | |
| 551897 | TORRES GARCIA, BRENDA E | ADDRESS ON FILE | | | | | | |
| 551898 | Torres Garcia, Carlos A | ADDRESS ON FILE | | | | | | |
| 826035 | TORRES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 551899 | TORRES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 826036 | TORRES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 551900 | TORRES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 551901 | TORRES GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1658699 | Torres Garcia, Carmen Isabel | ADDRESS ON FILE | | | | | | |
| 551902 | TORRES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 551903 | TORRES GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 551904 | TORRES GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 551905 | TORRES GARCIA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 551906 | TORRES GARCIA, DANNY | ADDRESS ON FILE | | | | | | |
| 551907 | TORRES GARCIA, DELIA | ADDRESS ON FILE | | | | | | |
| 826037 | TORRES GARCIA, DENNISE E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2102030 | TORRES GARCIA, DENNISE E. | ADDRESS ON FILE | | | | | | | |
| 2102030 | TORRES GARCIA, DENNISE E. | ADDRESS ON FILE | | | | | | | |
| 551909 | TORRES GARCIA, EDIMIL | ADDRESS ON FILE | | | | | | | |
| 551910 | TORRES GARCIA, EDNA M | ADDRESS ON FILE | | | | | | | |
| 551912 | TORRES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 551911 | TORRES GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1426061 | TORRES GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| 551913 | TORRES GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 551914 | TORRES GARCIA, EMERSON | ADDRESS ON FILE | | | | | | | |
| 551915 | TORRES GARCIA, EMIDEL | ADDRESS ON FILE | | | | | | | |
| 551916 | TORRES GARCIA, EMIDEL M. | ADDRESS ON FILE | | | | | | | |
| 551917 | TORRES GARCIA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 551918 | TORRES GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| 551919 | TORRES GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1469639 | TORRES GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 551920 | TORRES GARCIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2113899 | Torres Garcia, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 2113899 | Torres Garcia, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 826038 | TORRES GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 551921 | TORRES GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1674388 | Torres Garcia, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 551922 | TORRES GARCIA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 826039 | TORRES GARCIA, HARRISON | ADDRESS ON FILE | | | | | | | |
| 2077335 | Torres Garcia, Harrison | ADDRESS ON FILE | | | | | | | |
| 826040 | TORRES GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 551924 | TORRES GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1929742 | Torres Garcia, Haydee | ADDRESS ON FILE | | | | | | | |
| 551925 | TORRES GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 1259746 | TORRES GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 551926 | TORRES GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 551927 | TORRES GARCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 551928 | TORRES GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| 1841048 | Torres Garcia, Janette | ADDRESS ON FILE | | | | | | | |
| 551929 | TORRES GARCIA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 551930 | Torres Garcia, Javier | ADDRESS ON FILE | | | | | | | |
| 551931 | TORRES GARCIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 551932 | TORRES GARCIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 551933 | TORRES GARCIA, JERRYEZER | ADDRESS ON FILE | | | | | | | |
| 1259747 | TORRES GARCIA, JESSICA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551935 | TORRES GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 551934 | Torres Garcia, Jesus | ADDRESS ON FILE | | | | | | |
| 1978151 | Torres Garcia, Jesus | ADDRESS ON FILE | | | | | | |
| 551936 | TORRES GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 551937 | TORRES GARCIA, JOAN M | ADDRESS ON FILE | | | | | | |
| 826042 | TORRES GARCIA, JOANNIE | ADDRESS ON FILE | | | | | | |
| 551938 | TORRES GARCIA, JOHANNA E. | ADDRESS ON FILE | | | | | | |
| 551939 | TORRES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 551940 | TORRES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 551941 | TORRES GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | |
| 551942 | TORRES GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 551943 | TORRES GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 551944 | TORRES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 551945 | Torres Garcia, Jose A | ADDRESS ON FILE | | | | | | |
| 551946 | TORRES GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 551947 | TORRES GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 551948 | TORRES GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 826043 | TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 551949 | TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 551950 | TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 551951 | TORRES GARCIA, JUAN | ADDRESS ON FILE | | | | | | |
| 551952 | TORRES GARCIA, JUAN C | ADDRESS ON FILE | | | | | | |
| 1688123 | TORRES GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 551953 | TORRES GARCIA, JUAN L | ADDRESS ON FILE | | | | | | |
| 551954 | TORRES GARCIA, JUANA | ADDRESS ON FILE | | | | | | |
| 1422035 | TORRES GARCÍA, JUSTO | FELIX TORRES TORRES (PADRE CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 |
| 551956 | TORRES GARCÍA, JUSTO | JUSTO TORRES GARCIA (CONFINADO) | CALLE JOSE E BELLON #23 OESTE | | | GUAYAMA | PR | 00784 |
| 551957 | TORRES GARCIA, KARLA | ADDRESS ON FILE | | | | | | |
| 551958 | TORRES GARCIA, KEILA A | ADDRESS ON FILE | | | | | | |
| 551960 | TORRES GARCIA, KELVIN | ADDRESS ON FILE | | | | | | |
| 551961 | TORRES GARCIA, KHAREN M | ADDRESS ON FILE | | | | | | |
| 551962 | TORRES GARCIA, KRIZIA | ADDRESS ON FILE | | | | | | |
| 551963 | TORRES GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 826044 | TORRES GARCIA, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 551964 | TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 551966 | TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 551965 | TORRES GARCIA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551967 | Torres Garcia, Luis F | ADDRESS ON FILE | | | | | | |
| 551968 | TORRES GARCIA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 551969 | TORRES GARCIA, LUZ I | ADDRESS ON FILE | | | | | | |
| 551970 | TORRES GARCIA, LUZ M | ADDRESS ON FILE | | | | | | |
| 551971 | TORRES GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 551972 | TORRES GARCIA, MARCOS | ADDRESS ON FILE | | | | | | |
| 551973 | TORRES GARCIA, MARELIS | ADDRESS ON FILE | | | | | | |
| 826045 | TORRES GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 1426062 | TORRES GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 551975 | TORRES GARCIA, MARIA C | ADDRESS ON FILE | | | | | | |
| 558806 | TORRES GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 551976 | TORRES GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1888175 | TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 1888175 | TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 551978 | TORRES GARCIA, MAYRA I | ADDRESS ON FILE | | | | | | |
| 551979 | TORRES GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2039117 | Torres Garcia, Mercedes | ADDRESS ON FILE | | | | | | |
| 551980 | TORRES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 551981 | TORRES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 551982 | TORRES GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 551983 | TORRES GARCIA, MIGUEL R. | ADDRESS ON FILE | | | | | | |
| 551984 | TORRES GARCIA, MILDELIS | ADDRESS ON FILE | | | | | | |
| 551985 | TORRES GARCIA, MIOSOTIS | ADDRESS ON FILE | | | | | | |
| 551986 | TORRES GARCIA, NANCY | ADDRESS ON FILE | | | | | | |
| 1870205 | Torres Garcia, Nancy | ADDRESS ON FILE | | | | | | |
| 551987 | Torres Garcia, Nelson I | ADDRESS ON FILE | | | | | | |
| 551988 | TORRES GARCIA, NELSON LUIS | ADDRESS ON FILE | | | | | | |
| 551989 | Torres Garcia, Nidia L | ADDRESS ON FILE | | | | | | |
| 826046 | TORRES GARCIA, NILSA Y | ADDRESS ON FILE | | | | | | |
| 551990 | TORRES GARCIA, NILSA Y | ADDRESS ON FILE | | | | | | |
| 1953544 | Torres Garcia, Nilsa Yanira | ADDRESS ON FILE | | | | | | |
| 551991 | TORRES GARCIA, NORMA I | ADDRESS ON FILE | | | | | | |
| 551992 | TORRES GARCIA, ORLANDO | URB. PARQUE DEL SOL | # B-8 | | | PATILLAS | PR | 00723 |
| 2022317 | Torres Garcia, Orlando | Urb. Parque Del Sol B8 Calle 1 | | | | Patillas | PR | 00723 |
| 2154056 | Torres Garcia, Orlando Luis | ADDRESS ON FILE | | | | | | |
| 1834808 | Torres Garcia, Osvaldo | ADDRESS ON FILE | | | | | | |
| 551993 | TORRES GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | |
| 551994 | TORRES GARCIA, PABLO R | ADDRESS ON FILE | | | | | | |
| 551995 | TORRES GARCIA, PROVIDENCIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 551996 | TORRES GARCIA, RAHEL | ADDRESS ON FILE | | | | | | |
| 826047 | TORRES GARCIA, RAHEL O. | ADDRESS ON FILE | | | | | | |
| 551997 | TORRES GARCIA, RALPHIE | ADDRESS ON FILE | | | | | | |
| 551998 | Torres Garcia, Ramon | ADDRESS ON FILE | | | | | | |
| 551999 | Torres Garcia, RAMON L. | ADDRESS ON FILE | | | | | | |
| 552000 | TORRES GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 826048 | TORRES GARCIA, ROSA | ADDRESS ON FILE | | | | | | |
| 552001 | TORRES GARCIA, ROSA L | ADDRESS ON FILE | | | | | | |
| 552002 | TORRES GARCIA, ROSAURA | ADDRESS ON FILE | | | | | | |
| 552003 | TORRES GARCIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1568071 | Torres Garcia, Saul | ADDRESS ON FILE | | | | | | |
| 552004 | Torres Garcia, Saul | ADDRESS ON FILE | | | | | | |
| 552005 | TORRES GARCIA, STEVEN | ADDRESS ON FILE | | | | | | |
| 1944931 | Torres Garcia, Teresa | ADDRESS ON FILE | | | | | | |
| 1668382 | TORRES GARCIA, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 552006 | TORRES GARCIA, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 552007 | TORRES GARCIA, WANDA | ADDRESS ON FILE | | | | | | |
| 552008 | TORRES GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 552009 | TORRES GARCIA, YANIRA | ADDRESS ON FILE | | | | | | |
| 552010 | TORRES GARCIA, YESSENIA | ADDRESS ON FILE | | | | | | |
| 2002382 | Torres Garcia, Yessenia | ADDRESS ON FILE | | | | | | |
| 826049 | TORRES GARCIA, YESSENIA | ADDRESS ON FILE | | | | | | |
| 1902886 | Torres Garcia, Yessenia | ADDRESS ON FILE | | | | | | |
| 2017703 | Torres Garcia, Yolanda | ADDRESS ON FILE | | | | | | |
| 552011 | TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2017703 | Torres Garcia, Yolanda | ADDRESS ON FILE | | | | | | |
| 552012 | TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 552013 | TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 552014 | TORRES GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 552015 | TORRES GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 552017 | TORRES GARCIAS, TERESA | ADDRESS ON FILE | | | | | | |
| 552018 | TORRES GARDEN SERVICE INC | VILLA MADRID | A18 CALLE 2 | | | COAMO | PR | 00769-2701 |
| 826050 | TORRES GASCOT, GABRIEL | ADDRESS ON FILE | | | | | | |
| 552020 | Torres Gaston, Carmen I | ADDRESS ON FILE | | | | | | |
| 2001556 | Torres Gaston, Carmen I. | ADDRESS ON FILE | | | | | | |
| 552021 | TORRES GAUD, CARMEN A | ADDRESS ON FILE | | | | | | |
| 552022 | TORRES GAUD, MAGDA E | ADDRESS ON FILE | | | | | | |
| 552023 | TORRES GAUD, MILAGROS | ADDRESS ON FILE | | | | | | |
| 552024 | TORRES GAUDIER, DAILIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552025 | TORRES GAVINO, WILMA | ADDRESS ON FILE | | | | | | |
| 552026 | TORRES GERENA, ELVIS | ADDRESS ON FILE | | | | | | |
| 552027 | TORRES GERENA, JOSE | ADDRESS ON FILE | | | | | | |
| 552028 | TORRES GERENA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 552029 | Torres Gerena, Michael J. | ADDRESS ON FILE | | | | | | |
| 552030 | Torres Gerena, Michael J. | ADDRESS ON FILE | | | | | | |
| 1983957 | Torres Gerena, Vanessa | ADDRESS ON FILE | | | | | | |
| 552031 | TORRES GERENA, VANESSA | ADDRESS ON FILE | | | | | | |
| 552032 | TORRES GHIGLIOTTI, ANA M | ADDRESS ON FILE | | | | | | |
| 552033 | TORRES GILOT, YVIS | ADDRESS ON FILE | | | | | | |
| 552034 | TORRES GINORIO, FREDDY | ADDRESS ON FILE | | | | | | |
| 1918363 | Torres Ginorio, Iris N. | ADDRESS ON FILE | | | | | | |
| 2141977 | Torres Ginorio, Luis A | ADDRESS ON FILE | | | | | | |
| 552035 | TORRES GINORIO, MARIA I | ADDRESS ON FILE | | | | | | |
| 552036 | TORRES GINORIO, RICKY | ADDRESS ON FILE | | | | | | |
| 552037 | Torres Ginorio, Victor M. | ADDRESS ON FILE | | | | | | |
| 1939342 | TORRES GINORIO,, MARIA ISABEL | ADDRESS ON FILE | | | | | | |
| 552038 | TORRES GIOVANNETTI, JANELLE | ADDRESS ON FILE | | | | | | |
| 552039 | TORRES GIRON, ALBERTO L. | ADDRESS ON FILE | | | | | | |
| 552040 | TORRES GIRON, NYDIA | ADDRESS ON FILE | | | | | | |
| 552041 | TORRES GIRON, NYDIA L | ADDRESS ON FILE | | | | | | |
| 1739907 | Torres Giron, Nydia L | ADDRESS ON FILE | | | | | | |
| 552042 | TORRES GLUCK, JUAN A. | ADDRESS ON FILE | | | | | | |
| 552043 | TORRES GODINEAUX, ROBERTO | ADDRESS ON FILE | | | | | | |
| 552044 | TORRES GOMEZ & COLON OUSLANN CPA PSC | CONDOMINIO EL CENTRO II SUITE 236 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 552045 | TORRES GOMEZ MD, KELVIN | ADDRESS ON FILE | | | | | | |
| 552046 | TORRES GOMEZ MD, NADJA | ADDRESS ON FILE | | | | | | |
| 552047 | TORRES GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 552048 | TORRES GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 552049 | TORRES GOMEZ, DAISY I. | ADDRESS ON FILE | | | | | | |
| 1749273 | TORRES GOMEZ, DAISY I. | ADDRESS ON FILE | | | | | | |
| 1749273 | TORRES GOMEZ, DAISY I. | ADDRESS ON FILE | | | | | | |
| 552050 | TORRES GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 552051 | TORRES GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 552052 | Torres Gomez, Edwin | ADDRESS ON FILE | | | | | | |
| 552053 | TORRES GOMEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 552054 | TORRES GOMEZ, JACKELIN | ADDRESS ON FILE | | | | | | |
| 552055 | TORRES GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552056 | TORRES GOMEZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 552057 | TORRES GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 552058 | Torres Gomez, Juan J | ADDRESS ON FILE | | | | | | |
| 1257595 | TORRES GOMEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 552059 | TORRES GOMEZ, JUSTO | ADDRESS ON FILE | | | | | | |
| 552060 | TORRES GOMEZ, LEYDI | ADDRESS ON FILE | | | | | | |
| 552061 | TORRES GOMEZ, MARIA C. | ADDRESS ON FILE | | | | | | |
| 826052 | TORRES GOMEZ, MARIELLA | ADDRESS ON FILE | | | | | | |
| 552062 | Torres Gomez, Nestor L | ADDRESS ON FILE | | | | | | |
| 552063 | TORRES GOMEZ, RAMON E. | ADDRESS ON FILE | | | | | | |
| 552064 | TORRES GOMEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 552065 | TORRES GOMEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 552066 | TORRES GOMEZ, ROSE M. | ADDRESS ON FILE | | | | | | |
| 552067 | TORRES GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 552068 | TORRES GOMEZ, SHEILA E | ADDRESS ON FILE | | | | | | |
| 552069 | TORRES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 552070 | TORRES GÓMEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 552071 | TORRES GOMEZ, ZELINES | ADDRESS ON FILE | | | | | | |
| 2075242 | Torres Gonzales, Angel L | ADDRESS ON FILE | | | | | | |
| 2145844 | Torres Gonzales, Guillermo | ADDRESS ON FILE | | | | | | |
| 850951 | TORRES GONZALEZ ANGEL L | BO CAIMITO ALTO | RR-6 BOX 9993 | | | SAN JUAN | PR | 00926 |
| 850952 | TORRES GONZALEZ LUIS A | B7 BELLA VISTA | | | | UTUADO | PR | 00641 |
| 1259748 | TORRES GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 552072 | TORRES GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 826054 | TORRES GONZALEZ, ADA | ADDRESS ON FILE | | | | | | |
| 552073 | TORRES GONZALEZ, ADA W | ADDRESS ON FILE | | | | | | |
| 552074 | TORRES GONZALEZ, ADELA | ADDRESS ON FILE | | | | | | |
| 552075 | TORRES GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 552076 | TORRES GONZALEZ, AIDA R. | ADDRESS ON FILE | | | | | | |
| 552077 | TORRES GONZALEZ, AIXA M | ADDRESS ON FILE | | | | | | |
| 552078 | TORRES GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 552079 | TORRES GONZALEZ, ALEXANNETTE | ADDRESS ON FILE | | | | | | |
| 826055 | TORRES GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 552080 | TORRES GONZALEZ, AMALIA | ADDRESS ON FILE | | | | | | |
| 552081 | TORRES GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 552082 | TORRES GONZALEZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 552083 | TORRES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 552084 | TORRES GONZALEZ, ANA J | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 552085 | TORRES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | | |
| 1906278 | Torres Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | | | |
| 551959 | TORRES GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | | |
| 551977 | Torres Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | | |
| 552087 | TORRES GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | | |
| 826056 | TORRES GONZALEZ, ANGELICA I | ADDRESS ON FILE | | | | | | | | |
| 2147630 | Torres Gonzalez, Anibal | ADDRESS ON FILE | | | | | | | | |
| 552088 | TORRES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 552089 | TORRES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 2039311 | TORRES GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | | |
| 552090 | TORRES GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | | |
| 826058 | TORRES GONZALEZ, AURORA M | ADDRESS ON FILE | | | | | | | | |
| 552092 | TORRES GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 1993015 | Torres Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | | |
| 552093 | TORRES GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | | |
| 552094 | TORRES GONZALEZ, BESLIE | ADDRESS ON FILE | | | | | | | | |
| 552095 | TORRES GONZALEZ, BRENANGELEE | ADDRESS ON FILE | | | | | | | | |
| 1996762 | Torres Gonzalez, Brunilda | ADDRESS ON FILE | | | | | | | | |
| 552096 | TORRES GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 552097 | TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 552098 | TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 552099 | TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 552100 | TORRES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 552101 | Torres Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | | |
| 2007589 | Torres Gonzalez, Carlos L. | ADDRESS ON FILE | | | | | | | | |
| 826060 | TORRES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 552102 | TORRES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 552103 | TORRES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 552105 | TORRES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 552106 | TORRES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 1446955 | Torres Gonzalez, Carmen Evelyn | ADDRESS ON FILE | | | | | | | | |
| 1720474 | Torres Gonzalez, Carmen I | ADDRESS ON FILE | | | | | | | | |
| 826061 | TORRES GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 552108 | TORRES GONZALEZ, CARMEN INES | ADDRESS ON FILE | | | | | | | | |
| 552109 | TORRES GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 552111 | TORRES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 552110 | TORRES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826062 | TORRES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552112 | TORRES GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 552113 | TORRES GONZALEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 552114 | TORRES GONZALEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 552115 | TORRES GONZALEZ, CHIARA | ADDRESS ON FILE | | | | | | | |
| 2082599 | Torres Gonzalez, Clara B | ADDRESS ON FILE | | | | | | | |
| 552116 | TORRES GONZALEZ, CLARA B | ADDRESS ON FILE | | | | | | | |
| 826063 | TORRES GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 552117 | TORRES GONZALEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| 1999220 | Torres Gonzalez, Cristino A. | ADDRESS ON FILE | | | | | | | |
| 552118 | TORRES GONZALEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| 552119 | TORRES GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 826064 | TORRES GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 552120 | TORRES GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 552121 | TORRES GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 552122 | TORRES GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 552123 | TORRES GONZALEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| 552124 | TORRES GONZALEZ, DYLIMAR | ADDRESS ON FILE | | | | | | | |
| 826065 | TORRES GONZALEZ, DYLIMAR | ADDRESS ON FILE | | | | | | | |
| 552125 | TORRES GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 552126 | TORRES GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 552127 | TORRES GONZALEZ, EDGAR M. | ADDRESS ON FILE | | | | | | | |
| 552128 | Torres Gonzalez, Edgar R | ADDRESS ON FILE | | | | | | | |
| 552129 | TORRES GONZALEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| 552130 | Torres Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| 826066 | TORRES GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552131 | TORRES GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552132 | TORRES GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552133 | TORRES GONZALEZ, EDITH E. | ADDRESS ON FILE | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 552134 | TORRES GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 826067 | TORRES GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 2178746 | Torres Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 1617931 | Torres Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 2214792 | Torres Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 552135 | TORRES GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 552136 | TORRES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 552137 | TORRES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 552138 | Torres Gonzalez, Edwin G. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552139 | Torres Gonzalez, Edwin J. | ADDRESS ON FILE | | | | | | |
| 552104 | Torres Gonzalez, Efrain | ADDRESS ON FILE | | | | | | |
| 552140 | TORRES GONZALEZ, ELIA | ADDRESS ON FILE | | | | | | |
| 552141 | Torres Gonzalez, Elias | ADDRESS ON FILE | | | | | | |
| 2168158 | Torres Gonzalez, Elias | ADDRESS ON FILE | | | | | | |
| 552144 | TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 552142 | TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 645566 | TORRES GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 552145 | TORRES GONZALEZ, ELSA R | ADDRESS ON FILE | | | | | | |
| 826068 | TORRES GONZALEZ, ELSA R. | ADDRESS ON FILE | | | | | | |
| 552146 | TORRES GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 826069 | TORRES GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 826070 | TORRES GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | |
| 826071 | TORRES GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | |
| 552147 | TORRES GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | |
| 1674918 | Torres Gonzalez, Elving A | ADDRESS ON FILE | | | | | | |
| 552148 | TORRES GONZALEZ, ELYBETH | ADDRESS ON FILE | | | | | | |
| 552149 | TORRES GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | |
| 552150 | TORRES GONZALEZ, ERIK | ADDRESS ON FILE | | | | | | |
| 552151 | TORRES GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 552152 | TORRES GONZALEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 826072 | TORRES GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 2119788 | Torres Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 552153 | TORRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2119788 | Torres Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | |
| 552154 | TORRES GONZALEZ, FELIBERTO | ADDRESS ON FILE | | | | | | |
| 652251 | TORRES GONZALEZ, FELIBERTO | ADDRESS ON FILE | | | | | | |
| 552155 | TORRES GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 552156 | TORRES GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 552157 | TORRES GONZALEZ, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 1422042 | TORRES GONZALEZ, FILIBERTO | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 1259749 | TORRES GONZALEZ, FLORA | ADDRESS ON FILE | | | | | | |
| 552158 | TORRES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 552159 | TORRES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 552160 | TORRES GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 552161 | TORRES GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 552162 | TORRES GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 826073 | TORRES GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 552163 | TORRES GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552164 | TORRES GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 552165 | TORRES GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | |
| 552166 | TORRES GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 552167 | Torres Gonzalez, Grisel | ADDRESS ON FILE | | | | | | |
| 552168 | TORRES GONZALEZ, GUILLER | ADDRESS ON FILE | | | | | | |
| 552169 | TORRES GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 552170 | TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 552171 | TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 552172 | TORRES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 552173 | TORRES GONZALEZ, HECTOR F | ADDRESS ON FILE | | | | | | |
| 552174 | Torres Gonzalez, Hector L | ADDRESS ON FILE | | | | | | |
| 552175 | Torres Gonzalez, Hector M | ADDRESS ON FILE | | | | | | |
| 552176 | TORRES GONZALEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 1816702 | TORRES GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 552178 | TORRES GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 552177 | Torres Gonzalez, Hernan | ADDRESS ON FILE | | | | | | |
| 552179 | TORRES GONZALEZ, HIGINIO | ADDRESS ON FILE | | | | | | |
| 552180 | TORRES GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 552182 | TORRES GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 552183 | TORRES GONZALEZ, IRENE | ADDRESS ON FILE | | | | | | |
| 552184 | TORRES GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 552185 | TORRES GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | |
| 2118894 | TORRES GONZALEZ, IRIS MARGARITA | ADDRESS ON FILE | | | | | | |
| 552186 | TORRES GONZALEZ, ISIDORA | ADDRESS ON FILE | | | | | | |
| 552187 | TORRES GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 552188 | TORRES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 826074 | TORRES GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 552189 | TORRES GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 552190 | Torres Gonzalez, Jaime | ADDRESS ON FILE | | | | | | |
| 552193 | TORRES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 552191 | TORRES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 2143263 | Torres Gonzalez, Jaime | ADDRESS ON FILE | | | | | | |
| 552192 | TORRES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 552194 | TORRES GONZALEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 2197581 | Torres Gonzalez, James | ADDRESS ON FILE | | | | | | |
| 552195 | Torres Gonzalez, Janet L. | ADDRESS ON FILE | | | | | | |
| 552196 | TORRES GONZALEZ, JANITZA | ADDRESS ON FILE | | | | | | |
| 552197 | TORRES GONZALEZ, JAQUELINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552198 | TORRES GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 552199 | TORRES GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 552200 | TORRES GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 552201 | TORRES GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 552202 | TORRES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 552203 | TORRES GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 552204 | TORRES GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 552205 | TORRES GONZALEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| 552206 | TORRES GONZALEZ, JOANNE I | ADDRESS ON FILE | | | | | | | |
| 552207 | Torres Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| 552208 | TORRES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 552209 | TORRES GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 552210 | TORRES GONZALEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| 552211 | TORRES GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 552212 | TORRES GONZALEZ, JOHANSSEN L. | ADDRESS ON FILE | | | | | | | |
| 552213 | TORRES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 552214 | TORRES GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 1673041 | TORRES GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 1793300 | Torres Gonzalez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 552218 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552219 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552220 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552216 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552221 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552217 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552222 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552223 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552224 | TORRES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1481728 | Torres Gonzalez, Jose O. | ADDRESS ON FILE | | | | | | | |
| 552227 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552228 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552226 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552229 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552230 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552231 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552232 | TORRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552233 | Torres Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| 552234 | TORRES GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 826075 | TORRES GONZALEZ, JUAN L | ADDRESS ON FILE |
| 552235 | TORRES GONZALEZ, JUANA | ADDRESS ON FILE |
| 552236 | TORRES GONZALEZ, JUDITH J | ADDRESS ON FILE |
| 552237 | TORRES GONZALEZ, JULIA | ADDRESS ON FILE |
| 552239 | TORRES GONZALEZ, JULIO | ADDRESS ON FILE |
| 2168029 | Torres Gonzalez, Julio | ADDRESS ON FILE |
| 552238 | TORRES GONZALEZ, JULIO | ADDRESS ON FILE |
| 552240 | TORRES GONZALEZ, JULIO | ADDRESS ON FILE |
| 826076 | TORRES GONZALEZ, KARINA | ADDRESS ON FILE |
| 552241 | TORRES GONZALEZ, KATHLYN | ADDRESS ON FILE |
| 552242 | TORRES GONZALEZ, KEVIN | ADDRESS ON FILE |
| 552243 | TORRES GONZALEZ, LAURA M. | ADDRESS ON FILE |
| 552244 | TORRES GONZALEZ, LAYLANNIE | ADDRESS ON FILE |
| 552245 | TORRES GONZALEZ, LESLIE MARY | ADDRESS ON FILE |
| 826078 | TORRES GONZALEZ, LESLIE MARY M | ADDRESS ON FILE |
| 1945819 | Torres Gonzalez, Lester | ADDRESS ON FILE |
| 552246 | TORRES GONZALEZ, LESVIA M | ADDRESS ON FILE |
| 826079 | TORRES GONZALEZ, LIADAMING | ADDRESS ON FILE |
| 552247 | TORRES GONZALEZ, LILLIAM | ADDRESS ON FILE |
| 1791503 | Torres Gonzalez, Lillian | ADDRESS ON FILE |
| 1507598 | Torres Gonzalez, Linda | ADDRESS ON FILE |
| 552248 | TORRES GONZALEZ, LINNETTE | ADDRESS ON FILE |
| 826080 | TORRES GONZALEZ, LISSETTE | ADDRESS ON FILE |
| 826081 | TORRES GONZALEZ, LISSETTE | ADDRESS ON FILE |
| 552251 | TORRES GONZALEZ, LIZ N. | ADDRESS ON FILE |
| 1682259 | Torres Gonzalez, Lizette N | ADDRESS ON FILE |
| 552252 | TORRES GONZALEZ, LIZETTE N | ADDRESS ON FILE |
| 1692741 | Torres Gonzalez, Lizette N. | ADDRESS ON FILE |
| 1692741 | Torres Gonzalez, Lizette N. | ADDRESS ON FILE |
| 1683218 | Torres González, Lizette N. | ADDRESS ON FILE |
| 826083 | TORRES GONZALEZ, LOURDES | ADDRESS ON FILE |
| 552253 | TORRES GONZALEZ, LOURDES R. | ADDRESS ON FILE |
| 1761971 | Torres Gonzalez, Lourdes Ramona | ADDRESS ON FILE |
| 552255 | TORRES GONZALEZ, LUCILA | ADDRESS ON FILE |
| 552257 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE |
| 552256 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE |
| 552258 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552259 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552260 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552261 | TORRES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 826084 | TORRES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 552263 | Torres Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| 552264 | TORRES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 855309 | TORRES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 826085 | TORRES GONZALEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 284744 | TORRES GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 552265 | TORRES GONZALEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 552266 | TORRES GONZALEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 552267 | TORRES GONZALEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 552268 | TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 552270 | TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 552269 | TORRES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 552271 | TORRES GONZALEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 552272 | TORRES GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 552273 | Torres Gonzalez, Luz C | ADDRESS ON FILE | | | | | | | |
| 552274 | TORRES GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 552275 | TORRES GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 552276 | TORRES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 552277 | TORRES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 826086 | TORRES GONZALEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| 826087 | TORRES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 552279 | TORRES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1792331 | TORRES GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 552282 | TORRES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 552281 | TORRES GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 826088 | TORRES GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 552283 | TORRES GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1753600 | Torres Gonzalez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 552284 | TORRES GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 2075781 | Torres Gonzalez, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 552285 | TORRES GONZALEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| 552286 | TORRES GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1868017 | Torres Gonzalez, Maria I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552287 | TORRES GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 552288 | TORRES GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 2108536 | Torres Gonzalez, Marianita | ADDRESS ON FILE | | | | | | |
| 552289 | TORRES GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 300604 | TORRES GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 2135079 | Torres Gonzalez, Maribel | ADDRESS ON FILE | | | | | | |
| 552290 | TORRES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 552291 | TORRES GONZALEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 552292 | TORRES GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 552293 | Torres Gonzalez, Marisol | ADDRESS ON FILE | | | | | | |
| 552295 | TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 552294 | TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 552296 | TORRES GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 552297 | TORRES GONZALEZ, MARTA J | ADDRESS ON FILE | | | | | | |
| 826089 | TORRES GONZALEZ, MARTA J. | ADDRESS ON FILE | | | | | | |
| 552298 | TORRES GONZALEZ, MARVIN | ADDRESS ON FILE | | | | | | |
| 552299 | TORRES GONZALEZ, MAYRA DE L | ADDRESS ON FILE | | | | | | |
| 552300 | TORRES GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | |
| 552301 | TORRES GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 552302 | TORRES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1819479 | Torres Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | |
| 552304 | Torres Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | |
| 552303 | TORRES GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 552305 | TORRES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 552306 | TORRES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 552307 | TORRES GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 552308 | TORRES GONZALEZ, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 826090 | TORRES GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 1257597 | TORRES GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 552309 | TORRES GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 826091 | TORRES GONZALEZ, NANCY M | ADDRESS ON FILE | | | | | | |
| 552310 | TORRES GONZALEZ, NANCY M | ADDRESS ON FILE | | | | | | |
| 2134712 | Torres Gonzalez, Nancy M. | ADDRESS ON FILE | | | | | | |
| 2134722 | Torres Gonzalez, Nancy M. | ADDRESS ON FILE | | | | | | |
| 552311 | TORRES GONZALEZ, NATANAEL | ADDRESS ON FILE | | | | | | |
| 2146561 | Torres Gonzalez, Natividad | ADDRESS ON FILE | | | | | | |
| 552312 | Torres Gonzalez, Nelson | ADDRESS ON FILE | | | | | | |
| 552313 | Torres Gonzalez, Nelson | ADDRESS ON FILE | | | | | | |
| 552314 | TORRES GONZALEZ, NICHOLE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552315 | TORRES GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 552316 | TORRES GONZALEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| 2143832 | Torres Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| 552317 | TORRES GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 552318 | TORRES GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 552319 | TORRES GONZALEZ, NYDIA R | ADDRESS ON FILE | | | | | | | |
| 552321 | TORRES GONZALEZ, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| 552322 | TORRES GONZALEZ, OCTAVIANA | ADDRESS ON FILE | | | | | | | |
| 552323 | Torres Gonzalez, Odette D | ADDRESS ON FILE | | | | | | | |
| 552324 | TORRES GONZALEZ, OMY | ADDRESS ON FILE | | | | | | | |
| 552325 | TORRES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 552326 | Torres Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| 552327 | TORRES GONZALEZ, OSCAR DE JESUS | ADDRESS ON FILE | | | | | | | |
| 552328 | TORRES GONZALEZ, OSVALDO E | ADDRESS ON FILE | | | | | | | |
| 552329 | TORRES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 552330 | Torres Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 552331 | Torres Gonzalez, Primitivo | ADDRESS ON FILE | | | | | | | |
| 552332 | TORRES GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1675605 | Torres Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| 552334 | Torres Gonzalez, Rafael A | ADDRESS ON FILE | | | | | | | |
| 552335 | TORRES GONZALEZ, RAFAEL T | ADDRESS ON FILE | | | | | | | |
| 552336 | TORRES GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 552337 | TORRES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 552338 | TORRES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 552340 | TORRES GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 552341 | TORRES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 552342 | TORRES GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 552343 | TORRES GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 552344 | TORRES GONZALEZ, REYES | ADDRESS ON FILE | | | | | | | |
| 552345 | TORRES GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 552346 | TORRES GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 552347 | TORRES GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 826094 | TORRES GONZALEZ, RITA | ADDRESS ON FILE | | | | | | | |
| 552348 | TORRES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 552349 | TORRES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 552350 | TORRES GONZALEZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| 552351 | TORRES GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 552352 | TORRES GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552353 | TORRES GONZALEZ, SABRINA | ADDRESS ON FILE | | | | | | |
| 552355 | TORRES GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1426063 | TORRES GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 552356 | TORRES GONZALEZ, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 2172931 | Torres Gonzalez, Santiago | ADDRESS ON FILE | | | | | | |
| 552357 | TORRES GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 2168349 | Torres Gonzalez, Silverio | ADDRESS ON FILE | | | | | | |
| 2168349 | Torres Gonzalez, Silverio | ADDRESS ON FILE | | | | | | |
| 552358 | TORRES GONZALEZ, SOL A | ADDRESS ON FILE | | | | | | |
| 552359 | TORRES GONZALEZ, SOL A. | ADDRESS ON FILE | | | | | | |
| 826095 | TORRES GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 552361 | TORRES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 552360 | TORRES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 552362 | TORRES GONZALEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 552363 | TORRES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 552364 | TORRES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 552365 | TORRES GONZALEZ, VILMA M. | ADDRESS ON FILE | | | | | | |
| 552366 | TORRES GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 1797480 | Torres Gonzalez, Virgen M. | ADDRESS ON FILE | | | | | | |
| 552367 | TORRES GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 826096 | TORRES GONZALEZ, VIVIAN V | ADDRESS ON FILE | | | | | | |
| 826097 | TORRES GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 552368 | TORRES GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 552369 | TORRES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 552370 | TORRES GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 552371 | TORRES GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 552372 | TORRES GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 552373 | TORRES GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 1939688 | Torres Gonzalez, Wilmer | ADDRESS ON FILE | | | | | | |
| 552374 | Torres Gonzalez, Wilmer | ADDRESS ON FILE | | | | | | |
| 552375 | TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 552376 | TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 552377 | TORRES GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 552378 | TORRES GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 552379 | TORRES GONZALEZ, YADIRA I | ADDRESS ON FILE | | | | | | |
| 1936586 | Torres Gonzalez, Yadira I | ADDRESS ON FILE | | | | | | |
| 826098 | TORRES GONZALEZ, YADIRA I | ADDRESS ON FILE | | | | | | |
| 552380 | TORRES GONZALEZ, YAMIL I | ADDRESS ON FILE | | | | | | |
| 552381 | TORRES GONZALEZ, YECENIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552382 | TORRES GONZALEZ, YEISSA L | ADDRESS ON FILE | | | | | | |
| 552383 | TORRES GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 552384 | TORRES GONZALEZ, YINA M | ADDRESS ON FILE | | | | | | |
| 552385 | TORRES GONZALEZ, YISEL M. | ADDRESS ON FILE | | | | | | |
| 826099 | TORRES GONZALEZ, YITZA | ADDRESS ON FILE | | | | | | |
| 826100 | TORRES GONZALEZ, YITZA M | ADDRESS ON FILE | | | | | | |
| 552386 | TORRES GONZALEZ, YITZA M | ADDRESS ON FILE | | | | | | |
| 552387 | TORRES GONZALEZ, YOLANDA I | ADDRESS ON FILE | | | | | | |
| 826101 | TORRES GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 552388 | TORRES GONZALEZ, ZULMA N | ADDRESS ON FILE | | | | | | |
| 552390 | TORRES GOOD, GILBERTO | ADDRESS ON FILE | | | | | | |
| 552391 | TORRES GORRITZ, JOMAYRA | ADDRESS ON FILE | | | | | | |
| 1778402 | Torres Gorritz, Jomayra | ADDRESS ON FILE | | | | | | |
| 552392 | TORRES GOTAY, ALBA | ADDRESS ON FILE | | | | | | |
| 552393 | TORRES GOTAY, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 552394 | TORRES GOTAY, CARLOS | ADDRESS ON FILE | | | | | | |
| 552395 | TORRES GOTAY, CARLOS | ADDRESS ON FILE | | | | | | |
| 826102 | TORRES GOTAY, GISENIA | ADDRESS ON FILE | | | | | | |
| 552396 | TORRES GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 552397 | TORRES GOTAY, MARIVANGELI | ADDRESS ON FILE | | | | | | |
| 2205527 | TORRES GOTAY, ORLANDO | ADDRESS ON FILE | | | | | | |
| 552398 | TORRES GOVEO, JUAN | ADDRESS ON FILE | | | | | | |
| 826103 | TORRES GOYCOCHEA, ODALYS | ADDRESS ON FILE | | | | | | |
| 552399 | TORRES GOYCOCHEA, WENDALYS | ADDRESS ON FILE | | | | | | |
| 1629277 | Torres Goycochea, Wendalys | ADDRESS ON FILE | | | | | | |
| 552400 | Torres Goytia, Jesus A | ADDRESS ON FILE | | | | | | |
| 552401 | TORRES GOYTIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 552402 | TORRES GRACIANI, ANGEL | ADDRESS ON FILE | | | | | | |
| 552403 | TORRES GRACIANI, GISELA A | ADDRESS ON FILE | | | | | | |
| 1913447 | Torres Grande, William Noel | ADDRESS ON FILE | | | | | | |
| 552404 | TORRES GRANELA, ANA R | ADDRESS ON FILE | | | | | | |
| 1854233 | Torres Granela, Ana R. | ADDRESS ON FILE | | | | | | |
| 552405 | Torres Granela, William N | ADDRESS ON FILE | | | | | | |
| 2042847 | TORRES GRANELA, WILLIAM N. | ADDRESS ON FILE | | | | | | |
| 1757190 | Torres Granela, William Noel | ADDRESS ON FILE | | | | | | |
| 552406 | TORRES GRATEROLES, LUIS | ADDRESS ON FILE | | | | | | |
| 552407 | Torres Grateroli, Francisco | ADDRESS ON FILE | | | | | | |
| 2196638 | Torres Grau, Angel E. | ADDRESS ON FILE | | | | | | |
| 1752100 | Torres Grau, Luz Í Torres Grau I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552408 | TORRES GRAU, MARTA | ADDRESS ON FILE | | | | | | | |
| 552409 | TORRES GREEN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 552410 | TORRES GREEN, FRANCES | ADDRESS ON FILE | | | | | | | |
| 552411 | TORRES GREEN, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 552412 | TORRES GREEN, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 552413 | TORRES GREEN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 552414 | TORRES GREENE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 552415 | TORRES GREER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 826104 | TORRES GREGORY, DAMARYS | ADDRESS ON FILE | | | | | | | |
| 552416 | TORRES GREGORY, SARA | ADDRESS ON FILE | | | | | | | |
| 552417 | TORRES GUADALUPE, ANICIA | ADDRESS ON FILE | | | | | | | |
| 552418 | TORRES GUADALUPE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552419 | TORRES GUADALUPE, DORILU | ADDRESS ON FILE | | | | | | | |
| 2012705 | Torres Guadalupe, Felipe | ADDRESS ON FILE | | | | | | | |
| 552420 | TORRES GUADALUPE, FELIPE | ADDRESS ON FILE | | | | | | | |
| 826105 | TORRES GUADALUPE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 552421 | TORRES GUADALUPE, JOSE A | ADDRESS ON FILE | | | | | | | |
| 552422 | TORRES GUADALUPE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 2123730 | Torres Guadalupe, Jose L. | ADDRESS ON FILE | | | | | | | |
| 552423 | Torres Guadalupe, Juan A | ADDRESS ON FILE | | | | | | | |
| 2146364 | Torres Guadalupe, Ricardo | ADDRESS ON FILE | | | | | | | |
| 552424 | TORRES GUADALUPE, RUBEN | ADDRESS ON FILE | | | | | | | |
| 826106 | TORRES GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 552425 | TORRES GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 552249 | TORRES GUADALUPE, SONIA | ADDRESS ON FILE | | | | | | | |
| 552320 | TORRES GUADARRAMA, MARIA | ADDRESS ON FILE | | | | | | | |
| 552426 | TORRES GUARDIOLA, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 619513 | Torres Guardiola, Blanca Rosa | ADDRESS ON FILE | | | | | | | |
| 552427 | TORRES GUERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1259750 | TORRES GUERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 552428 | TORRES GUERRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1257598 | TORRES GUERRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 552429 | TORRES GUERRA, IVANETTE | ADDRESS ON FILE | | | | | | | |
| 1259751 | TORRES GUERRA, JEANNA | ADDRESS ON FILE | | | | | | | |
| 552430 | TORRES GUERRA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 552431 | TORRES GUERRERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 552432 | TORRES GUERRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 1887969 | TORRES GUILBE, DELVIS | 173 PRINCIPAL DE CUARTA | | | | | MERCEDITA | PR | 00715 | |
| 1818808 | Torres Guilbe, Delvis | 173 Principal La Cuarta | | | | | Mercedita | PR | 00715 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552433 | TORRES GUILBE, DELVIS | BO. LA CUARTA | 173 CALLE PRINCIPAL | | | MERCEDITA | PR | 00715 | |
| 1449157 | TORRES GUILBE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1426064 | TORRES GUILBE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 552435 | TORRES GUILOT, LIANNY R | ADDRESS ON FILE | | | | | | | |
| 552436 | TORRES GUIVAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1648979 | Torres Gutierres, Brenda L | ADDRESS ON FILE | | | | | | | |
| 552437 | TORRES GUTIERREZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| 552438 | TORRES GUTIERREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| 552439 | Torres Gutierrez, Erick | ADDRESS ON FILE | | | | | | | |
| 552440 | TORRES GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552441 | TORRES GUTIERREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 552442 | Torres Gutierrez, Lisbet | ADDRESS ON FILE | | | | | | | |
| 552443 | TORRES GUTIERREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 552444 | TORRES GUTIERREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 552445 | TORRES GUTIERREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 552446 | TORRES GUTIERREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 552447 | TORRES GUTIERREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 552448 | TORRES GUZMAN, ALEX J. | ADDRESS ON FILE | | | | | | | |
| 1586332 | TORRES GUZMAN, ALEX JOEL | ADDRESS ON FILE | | | | | | | |
| 552449 | TORRES GUZMAN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 552450 | TORRES GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552451 | TORRES GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552452 | TORRES GUZMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 552453 | Torres Guzman, Daisy | ADDRESS ON FILE | | | | | | | |
| 552454 | Torres Guzman, Edna | ADDRESS ON FILE | | | | | | | |
| 552455 | TORRES GUZMAN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 552456 | Torres Guzman, Harry | ADDRESS ON FILE | | | | | | | |
| 552457 | TORRES GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| 1459184 | Torres Guzman, Idenis | ADDRESS ON FILE | | | | | | | |
| 1337525 | TORRES GUZMAN, IDENIS | ADDRESS ON FILE | | | | | | | |
| 1337525 | TORRES GUZMAN, IDENIS | ADDRESS ON FILE | | | | | | | |
| 552458 | TORRES GUZMAN, IDENIS | ADDRESS ON FILE | | | | | | | |
| 552459 | TORRES GUZMAN, IDENIS | ADDRESS ON FILE | | | | | | | |
| 1422043 | TORRES GUZMÁN, IDENIS | JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET TORRIMAR | | | GUAYNABO | PR | 00966 | |
| 552460 | TORRES GUZMAN, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| 552461 | Torres Guzman, Jorge I | ADDRESS ON FILE | | | | | | | |
| 552462 | TORRES GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 552463 | TORRES GUZMAN, JOSE H | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552464 | TORRES GUZMAN, JULEIKA | ADDRESS ON FILE | | | | | | |
| 552466 | TORRES GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | |
| 1997422 | Torres Guzmán, Lourdes | ADDRESS ON FILE | | | | | | |
| 552467 | Torres Guzman, Luilly A. | ADDRESS ON FILE | | | | | | |
| 552468 | TORRES GUZMAN, LYDIA I | ADDRESS ON FILE | | | | | | |
| 1627532 | Torres Guzman, Maria | ADDRESS ON FILE | | | | | | |
| 1676475 | TORRES GUZMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 1743013 | Torres Guzman, Maria | ADDRESS ON FILE | | | | | | |
| 826107 | TORRES GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 552469 | TORRES GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | |
| 552470 | TORRES GUZMAN, MEGGY J | ADDRESS ON FILE | | | | | | |
| 552471 | Torres Guzman, Miguel A | ADDRESS ON FILE | | | | | | |
| 552472 | TORRES GUZMAN, MORAIMA | ADDRESS ON FILE | | | | | | |
| 826109 | TORRES GUZMAN, MORAIMA | ADDRESS ON FILE | | | | | | |
| 1775284 | Torres Guzman, Moraima | ADDRESS ON FILE | | | | | | |
| 552473 | TORRES GUZMAN, NILSA | ADDRESS ON FILE | | | | | | |
| 552474 | TORRES GUZMAN, NILSA A. | ADDRESS ON FILE | | | | | | |
| 1676944 | Torres Guzman, Nilsa Amparo | ADDRESS ON FILE | | | | | | |
| 552475 | Torres Guzman, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 552476 | TORRES GUZMAN, RAMON | ADDRESS ON FILE | | | | | | |
| 552477 | TORRES GUZMAN, RAMON | ADDRESS ON FILE | | | | | | |
| 552478 | TORRES GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | |
| 2079371 | Torres Guzman, Ramonita | ADDRESS ON FILE | | | | | | |
| 2106640 | Torres Guzman, Ramonita | ADDRESS ON FILE | | | | | | |
| 552479 | TORRES GUZMAN, SONIA | ADDRESS ON FILE | | | | | | |
| 552480 | TORRES GUZMAN, SONIA E | ADDRESS ON FILE | | | | | | |
| 552481 | TORRES GUZMAN, SYLVIA | ADDRESS ON FILE | | | | | | |
| 552482 | Torres Guzman, Victor D. | ADDRESS ON FILE | | | | | | |
| 552483 | TORRES GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | |
| 552484 | TORRES GUZMAN, WIGBARDO | ADDRESS ON FILE | | | | | | |
| 552485 | TORRES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 552486 | TORRES GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 552487 | TORRES HADDOCK, MAILYN | ADDRESS ON FILE | | | | | | |
| 552488 | TORRES HADDOCK, ROLANDO | ADDRESS ON FILE | | | | | | |
| 826111 | TORRES HADOCK, ROLANDO | ADDRESS ON FILE | | | | | | |
| 552489 | TORRES HARRISON, DOMINGO | ADDRESS ON FILE | | | | | | |
| 552490 | TORRES HARTU, LUIS | ADDRESS ON FILE | | | | | | |
| 552491 | TORRES HENRIQUEZ, CARLOS JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552492 | TORRES HENRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 826112 | TORRES HEREDIA, DAIRELSA | ADDRESS ON FILE | | | | | | |
| 552493 | TORRES HEREDIA, DAIRELSA | ADDRESS ON FILE | | | | | | |
| 826113 | TORRES HERMIDA, EDDALY | ADDRESS ON FILE | | | | | | |
| 552494 | TORRES HERMIDA, EDDALY | ADDRESS ON FILE | | | | | | |
| 826114 | TORRES HERMIDA, EDDALY | ADDRESS ON FILE | | | | | | |
| 552495 | TORRES HERMIDA, JUAN ANIBAL | ADDRESS ON FILE | | | | | | |
| 552496 | TORRES HERMIDAS, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 552497 | Torres Hernand, Manuel De J | ADDRESS ON FILE | | | | | | |
| 552498 | TORRES HERNANDEZ & PUNTER CPA S PSC | P O BOX 4846 | | | | CAROLINA | PR | 00984-4846 |
| 855310 | TORRES HERNÁNDEZ , AUREA | ADDRESS ON FILE | | | | | | |
| 2015105 | Torres Hernandez , Jose M. | ADDRESS ON FILE | | | | | | |
| 1714757 | Torres Hernández , Marianette | ADDRESS ON FILE | | | | | | |
| 2020988 | Torres Hernandez , Natividad E | B 284 Flamingo Hills | | | | Bayamon | PR | 00957 |
| 552499 | TORRES HERNANDEZ CPA | P O BOX 4846 | | | | CAROLINA | PR | 00984 |
| 552500 | TORRES HERNANDEZ MD, ALVIN | ADDRESS ON FILE | | | | | | |
| 552501 | TORRES HERNANDEZ MD, MARLENE | ADDRESS ON FILE | | | | | | |
| 552502 | TORRES HERNANDEZ, ACSA M | ADDRESS ON FILE | | | | | | |
| 552503 | TORRES HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 552504 | TORRES HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 552505 | TORRES HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 1785698 | Torres Hernandez, Aixa | ADDRESS ON FILE | | | | | | |
| 2031556 | TORRES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 552507 | TORRES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 552506 | TORRES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 826115 | TORRES HERNANDEZ, ALEX D | ADDRESS ON FILE | | | | | | |
| 552508 | TORRES HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 552509 | TORRES HERNANDEZ, ALFREDO J | ADDRESS ON FILE | | | | | | |
| 552510 | TORRES HERNANDEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 552511 | TORRES HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 552512 | TORRES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 552513 | TORRES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 552514 | TORRES HERNANDEZ, ANGELES | ADDRESS ON FILE | | | | | | |
| 552515 | TORRES HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 552516 | TORRES HERNANDEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 552517 | TORRES HERNANDEZ, AURA L. | ADDRESS ON FILE | | | | | | |
| 552519 | Torres Hernandez, Aurea | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1257599 | TORRES HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 552518 | TORRES HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 552520 | TORRES HERNANDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 552521 | TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552522 | TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552523 | TORRES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552524 | TORRES HERNANDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 826116 | TORRES HERNANDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 552525 | TORRES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552526 | TORRES HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552527 | TORRES HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2132545 | Torres Hernandez, Carmen Daisy | ADDRESS ON FILE | | | | | | | |
| 552529 | TORRES HERNANDEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2046887 | Torres Hernandez, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 826117 | TORRES HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552530 | TORRES HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552531 | TORRES HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 552532 | TORRES HERNANDEZ, CASSIE | ADDRESS ON FILE | | | | | | | |
| 826118 | TORRES HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 552533 | TORRES HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 552535 | TORRES HERNANDEZ, CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| 552536 | TORRES HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 552537 | TORRES HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 552538 | TORRES HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 826119 | TORRES HERNANDEZ, DALITZA | ADDRESS ON FILE | | | | | | | |
| 552539 | TORRES HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 552540 | TORRES HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 826120 | TORRES HERNANDEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 552541 | TORRES HERNANDEZ, DARIANA | ADDRESS ON FILE | | | | | | | |
| 552542 | TORRES HERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 826121 | TORRES HERNANDEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| 552544 | TORRES HERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 552545 | TORRES HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 552546 | TORRES HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552547 | TORRES HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| 552548 | TORRES HERNANDEZ, EDLIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552549 | Torres Hernandez, Edwin | ADDRESS ON FILE | | | | | | |
| 552550 | TORRES HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1422044 | TORRES HERNÁNDEZ, EFRAÍN | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| 552552 | TORRES HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 552551 | Torres Hernandez, Eliezer | ADDRESS ON FILE | | | | | | |
| 552553 | TORRES HERNANDEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 552554 | Torres Hernandez, Elvin J | ADDRESS ON FILE | | | | | | |
| 552555 | TORRES HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 552556 | Torres Hernandez, Emilio | ADDRESS ON FILE | | | | | | |
| 826122 | TORRES HERNANDEZ, ERIC M | ADDRESS ON FILE | | | | | | |
| 552557 | TORRES HERNANDEZ, ERIC M | ADDRESS ON FILE | | | | | | |
| 552558 | TORRES HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | |
| 843700 | TORRES HERNANDEZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 843700 | TORRES HERNANDEZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 552559 | TORRES HERNANDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | |
| 552560 | Torres Hernandez, Frank J. | ADDRESS ON FILE | | | | | | |
| 552561 | TORRES HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 552562 | TORRES HERNANDEZ, GLENDA E. | ADDRESS ON FILE | | | | | | |
| 826123 | TORRES HERNANDEZ, GLENDALI | ADDRESS ON FILE | | | | | | |
| 552563 | TORRES HERNANDEZ, GLENDALYS | ADDRESS ON FILE | | | | | | |
| 826124 | TORRES HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 552564 | TORRES HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | |
| 552565 | TORRES HERNANDEZ, GRICELIE | ADDRESS ON FILE | | | | | | |
| 552566 | TORRES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 826125 | TORRES HERNANDEZ, HECTOR D | ADDRESS ON FILE | | | | | | |
| 552567 | TORRES HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 826126 | TORRES HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 552568 | TORRES HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | |
| 552569 | TORRES HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 826127 | TORRES HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 552534 | Torres Hernandez, Jacob | ADDRESS ON FILE | | | | | | |
| 826129 | TORRES HERNANDEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 552570 | TORRES HERNANDEZ, JAIME LEE | ADDRESS ON FILE | | | | | | |
| 552571 | TORRES HERNANDEZ, JALYCER | ADDRESS ON FILE | | | | | | |
| 552572 | TORRES HERNANDEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 552573 | TORRES HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 826130 | TORRES HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 552574 | TORRES HERNANDEZ, JESSICA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552575 | TORRES HERNANDEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| 552576 | TORRES HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 552577 | TORRES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552578 | TORRES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 826131 | TORRES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 552579 | Torres Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 552580 | TORRES HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 552581 | TORRES HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2015898 | Torres Hernandez, Jose M. | ADDRESS ON FILE | | | | | | | |
| 552582 | Torres Hernandez, Jose O | ADDRESS ON FILE | | | | | | | |
| 552583 | TORRES HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 1979065 | Torres Hernandez, Jose U. | ADDRESS ON FILE | | | | | | | |
| 2005508 | Torres Hernandez, Jose U. | ADDRESS ON FILE | | | | | | | |
| 2014678 | Torres Hernandez, Jose W | ADDRESS ON FILE | | | | | | | |
| 552584 | TORRES HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 552585 | TORRES HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 552586 | TORRES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 552587 | TORRES HERNANDEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 552589 | TORRES HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 552590 | TORRES HERNANDEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| 2134544 | TORRES HERNANDEZ, JULIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 552591 | Torres Hernandez, Kevin | ADDRESS ON FILE | | | | | | | |
| 552592 | TORRES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 552593 | TORRES HERNANDEZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| 1259752 | TORRES HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 552594 | TORRES HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 552596 | TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552595 | TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552597 | TORRES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 552598 | TORRES HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 552599 | Torres Hernandez, Luis Damian | ADDRESS ON FILE | | | | | | | |
| 2177068 | Torres Hernandez, Luisa A. | ADDRESS ON FILE | | | | | | | |
| 552600 | TORRES HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 552601 | TORRES HERNANDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 552602 | TORRES HERNANDEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 552603 | TORRES HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 552604 | TORRES HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1467924 | TORRES HERNANDEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552605 | TORRES HERNANDEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| 1783892 | Torres Hernandez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1763099 | Torres Hernandez, Manuel | ADDRESS ON FILE | | | | | | | |
| 1783301 | Torres Hernández, Manuel | ADDRESS ON FILE | | | | | | | |
| 1801903 | Torres Hernández, Manuel | ADDRESS ON FILE | | | | | | | |
| 552606 | Torres Hernandez, Marcos A | ADDRESS ON FILE | | | | | | | |
| 552608 | TORRES HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 552607 | Torres Hernandez, Margarita | ADDRESS ON FILE | | | | | | | |
| 552609 | TORRES HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 552610 | TORRES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 552611 | TORRES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 552612 | TORRES HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2129091 | Torres Hernandez, Maria del C. | ADDRESS ON FILE | | | | | | | |
| 552613 | TORRES HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1723788 | Torres Hernandez, Marianette | ADDRESS ON FILE | | | | | | | |
| 552614 | TORRES HERNANDEZ, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 826134 | TORRES HERNANDEZ, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| 552616 | TORRES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 552615 | TORRES HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 552617 | TORRES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 826135 | TORRES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 826136 | TORRES HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552618 | TORRES HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552619 | TORRES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 826137 | TORRES HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 552621 | TORRES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 552622 | TORRES HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 552623 | TORRES HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 552624 | TORRES HERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 552625 | TORRES HERNANDEZ, NAILA R | ADDRESS ON FILE | | | | | | | |
| 826138 | TORRES HERNANDEZ, NANICHI | ADDRESS ON FILE | | | | | | | |
| 552626 | TORRES HERNANDEZ, NATIVIDAD E | ADDRESS ON FILE | | | | | | | |
| 552627 | TORRES HERNANDEZ, NELLY V | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552628 | TORRES HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 826139 | TORRES HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 552629 | TORRES HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 552630 | TORRES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 826141 | TORRES HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 552631 | TORRES HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 552632 | TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 552634 | TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 552633 | TORRES HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 552635 | TORRES HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | |
| 552636 | TORRES HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 2064927 | Torres Hernandez, Rosa M | ADDRESS ON FILE | | | | | | |
| 2026539 | TORRES HERNANDEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 552637 | Torres Hernandez, Ruben | ADDRESS ON FILE | | | | | | |
| 552638 | TORRES HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 552639 | TORRES HERNANDEZ, RUTH E | ADDRESS ON FILE | | | | | | |
| 552640 | TORRES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 552641 | TORRES HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 552642 | TORRES HERNANDEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 552643 | TORRES HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 552644 | Torres Hernandez, Vidal | ADDRESS ON FILE | | | | | | |
| 552645 | TORRES HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 552646 | TORRES HERNANDEZ, VIRGEN | ADDRESS ON FILE | | | | | | |
| 552647 | TORRES HERNANDEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 552648 | TORRES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 552649 | TORRES HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 552650 | TORRES HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 552651 | TORRES HERNANDEZ, XAVIER | ADDRESS ON FILE | | | | | | |
| 552652 | TORRES HERNANDEZ, YAITZA E | ADDRESS ON FILE | | | | | | |
| 826142 | TORRES HERNANDEZ, YAITZA E. | ADDRESS ON FILE | | | | | | |
| 552653 | TORRES HERNANDEZ, YANJAVIER | ADDRESS ON FILE | | | | | | |
| 552654 | TORRES HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 2079150 | TORRES HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 552655 | TORRES HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 552656 | TORRES HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 552657 | TORRES HERNANDEZ, ZULMA V | ADDRESS ON FILE | | | | | | |
| 552658 | TORRES HERNANDEZ, ZURAY | ADDRESS ON FILE | | | | | | |
| 826143 | TORRES HERRERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 552659 | TORRES HERRERO, CARLOS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552660 | TORRES HERRERO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 552661 | Torres Hiraldo, Angel A. | ADDRESS ON FILE | | | | | | | |
| 552662 | TORRES HOYOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 552663 | TORRES HUERTAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| 552664 | TORRES HUERTAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 552665 | TORRES HUERTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 552666 | TORRES HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 2103010 | TORRES HUERTAS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 552667 | Torres Huertas, Jose J | ADDRESS ON FILE | | | | | | | |
| 552668 | TORRES HUERTAS, NELLY | ADDRESS ON FILE | | | | | | | |
| 1554528 | Torres Huertas, Nelly C | ADDRESS ON FILE | | | | | | | |
| 1645838 | TORRES HUERTAS, NELLY C. | ADDRESS ON FILE | | | | | | | |
| 1457536 | TORRES HUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 552669 | TORRES HURTADO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| 552670 | TORRES HURTADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 552671 | TORRES IBERT, JOSE | ADDRESS ON FILE | | | | | | | |
| 552672 | TORRES ILARRAZA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 826146 | TORRES ILITERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| 552673 | Torres Ingles, Carmen L | ADDRESS ON FILE | | | | | | | |
| 552674 | TORRES IRIZARRY, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| 552675 | TORRES IRIZARRY, ALDO | ADDRESS ON FILE | | | | | | | |
| 552676 | TORRES IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 552677 | TORRES IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1712489 | TORRES IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 552678 | TORRES IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1512868 | TORRES IRIZARRY, BELKYS | ADDRESS ON FILE | | | | | | | |
| 552679 | TORRES IRIZARRY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1519554 | Torres Irizarry, Camille | ADDRESS ON FILE | | | | | | | |
| 552680 | TORRES IRIZARRY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 552681 | TORRES IRIZARRY, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 826147 | TORRES IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552682 | TORRES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 552683 | TORRES IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1668631 | Torres Irizarry, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 552684 | TORRES IRIZARRY, DAISY | ADDRESS ON FILE | | | | | | | |
| 552685 | TORRES IRIZARRY, ED MARIE | ADDRESS ON FILE | | | | | | | |
| 552686 | TORRES IRIZARRY, EDGAR | ADDRESS ON FILE | | | | | | | |
| 552687 | TORRES IRIZARRY, ELI | ADDRESS ON FILE | | | | | | | |
| 552688 | TORRES IRIZARRY, EVADNE L. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1959611 | TORRES IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | |
| 552689 | TORRES IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | |
| 1959611 | TORRES IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | |
| 552690 | TORRES IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | |
| 552691 | TORRES IRIZARRY, JIZLEIN | ADDRESS ON FILE | | | | | | |
| 826148 | TORRES IRIZARRY, JIZLEIN | ADDRESS ON FILE | | | | | | |
| 552692 | TORRES IRIZARRY, JOMAIRY | ADDRESS ON FILE | | | | | | |
| 2071575 | Torres Irizarry, Jonathan | ADDRESS ON FILE | | | | | | |
| 2078113 | Torres Irizarry, Jonathan | ADDRESS ON FILE | | | | | | |
| 552694 | TORRES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | |
| 552693 | TORRES IRIZARRY, JONATHAN | ADDRESS ON FILE | | | | | | |
| 1259753 | TORRES IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | |
| 552695 | TORRES IRIZARRY, JORGE L. | ADDRESS ON FILE | | | | | | |
| 826149 | TORRES IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | |
| 552696 | TORRES IRIZARRY, JOSE R | ADDRESS ON FILE | | | | | | |
| 552697 | TORRES IRIZARRY, LILLIAN I. | ADDRESS ON FILE | | | | | | |
| 552698 | TORRES IRIZARRY, LOYDA | ADDRESS ON FILE | | | | | | |
| 855311 | TORRES IRIZARRY, LOYDA | ADDRESS ON FILE | | | | | | |
| 552699 | TORRES IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | |
| 552700 | TORRES IRIZARRY, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1760665 | Torres Irizarry, Luis Angel | ADDRESS ON FILE | | | | | | |
| 826150 | TORRES IRIZARRY, LUZ | ADDRESS ON FILE | | | | | | |
| 552701 | TORRES IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | |
| 1857757 | Torres Irizarry, Luz I. | ADDRESS ON FILE | | | | | | |
| 552702 | TORRES IRIZARRY, MAGDA | ADDRESS ON FILE | | | | | | |
| 552703 | TORRES IRIZARRY, MANUEL | ADDRESS ON FILE | | | | | | |
| 1501368 | Torres Irizarry, Manuel | ADDRESS ON FILE | | | | | | |
| 552704 | TORRES IRIZARRY, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 552705 | TORRES IRIZARRY, MARIA S | ADDRESS ON FILE | | | | | | |
| 552706 | TORRES IRIZARRY, MARIO O | ADDRESS ON FILE | | | | | | |
| 552707 | TORRES IRIZARRY, MIRNALY | ADDRESS ON FILE | | | | | | |
| 552708 | TORRES IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 552709 | TORRES IRIZARRY, OMAYRA | ADDRESS ON FILE | | | | | | |
| 552710 | TORRES IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | |
| 552712 | TORRES IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1485829 | Torres Irizarry, Rafael | ADDRESS ON FILE | | | | | | |
| 552713 | TORRES IRIZARRY, SANDRA Y | ADDRESS ON FILE | | | | | | |
| 552714 | TORRES IRIZARRY, VICTOR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552715 | TORRES IRIZARRY, WILBERTO | ADDRESS ON FILE | | | | | | |
| 552716 | TORRES IRIZARRY, WILDELIZ | ADDRESS ON FILE | | | | | | |
| 552717 | TORRES IRIZARRY, WILMARY | ADDRESS ON FILE | | | | | | |
| 826152 | TORRES IRIZARRY, WILMARY | ADDRESS ON FILE | | | | | | |
| 552718 | TORRES IRIZARRY, YAILEEN | ADDRESS ON FILE | | | | | | |
| 826153 | TORRES IRIZARRY, ZOE | ADDRESS ON FILE | | | | | | |
| 552719 | TORRES IRIZARRY, ZOE D | ADDRESS ON FILE | | | | | | |
| 826154 | TORRES IRIZARRY, ZULIAN M | ADDRESS ON FILE | | | | | | |
| 850953 | TORRES IRON WORK | PO BOX 831 | | | ADJUNTAS | PR | 00601 | |
| 552720 | TORRES IRRIZARRY, INVERSIONES | ADDRESS ON FILE | | | | | | |
| 552721 | TORRES ISAAC, GREGORIO | ADDRESS ON FILE | | | | | | |
| 552722 | TORRES ISASA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 2132499 | Torres Isasa, Alejandro A. | ADDRESS ON FILE | | | | | | |
| 552723 | TORRES ISASA, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 552724 | TORRES ISONA, EDWIN | ADDRESS ON FILE | | | | | | |
| 826155 | TORRES ITHIER, MARIA | ADDRESS ON FILE | | | | | | |
| 552725 | TORRES ITHIER, MARIA V | ADDRESS ON FILE | | | | | | |
| 552726 | TORRES IZQUIERDO, JULIO A | ADDRESS ON FILE | | | | | | |
| 552727 | TORRES IZQUIERDO, JULIO A | ADDRESS ON FILE | | | | | | |
| 826156 | TORRES JAIME, ANIBAL | ADDRESS ON FILE | | | | | | |
| 552728 | TORRES JAIME, JUDITH F | ADDRESS ON FILE | | | | | | |
| 1259754 | TORRES JAIME, NOEL | ADDRESS ON FILE | | | | | | |
| 552730 | TORRES JAIME, YASNELLY | ADDRESS ON FILE | | | | | | |
| 552731 | TORRES JAMES, JOSE | ADDRESS ON FILE | | | | | | |
| 552732 | TORRES JIMENEZ, AIDA I. | ADDRESS ON FILE | | | | | | |
| 1489621 | Torres Jimenez, Aida I. | ADDRESS ON FILE | | | | | | |
| 552733 | TORRES JIMENEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 552734 | TORRES JIMENEZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 552735 | TORRES JIMENEZ, CANDIDA I | ADDRESS ON FILE | | | | | | |
| 826157 | TORRES JIMENEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 552736 | TORRES JIMENEZ, CID | ADDRESS ON FILE | | | | | | |
| 552737 | TORRES JIMENEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 552738 | Torres Jimenez, Domingo | ADDRESS ON FILE | | | | | | |
| 552739 | Torres Jimenez, Edgardo | ADDRESS ON FILE | | | | | | |
| 552740 | TORRES JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 552741 | TORRES JIMENEZ, FRANCIS N | ADDRESS ON FILE | | | | | | |
| 552742 | TORRES JIMENEZ, FRANK C. | ADDRESS ON FILE | | | | | | |
| 552743 | TORRES JIMÉNEZ, FRANK C. | ADDRESS ON FILE | | | | | | |
| 552744 | TORRES JIMENEZ, GEIGEL L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552745 | Torres Jimenez, Geigel L | ADDRESS ON FILE | | | | | | | |
| 552746 | TORRES JIMENEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| 552747 | TORRES JIMENEZ, JAMITZA | ADDRESS ON FILE | | | | | | | |
| 826158 | TORRES JIMENEZ, JANNICE | ADDRESS ON FILE | | | | | | | |
| 552748 | TORRES JIMENEZ, JOANILL | ADDRESS ON FILE | | | | | | | |
| 552749 | TORRES JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 552750 | TORRES JIMENEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 552751 | TORRES JIMENEZ, KAYLA A | ADDRESS ON FILE | | | | | | | |
| 552752 | TORRES JIMENEZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| 552753 | TORRES JIMENEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 552754 | TORRES JIMENEZ, LILIA A | ADDRESS ON FILE | | | | | | | |
| 552755 | TORRES JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2146457 | Torres Jimenez, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 552756 | TORRES JIMENEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 826159 | TORRES JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 552758 | TORRES JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 552759 | TORRES JIMENEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| 552760 | TORRES JIMENEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 2012201 | Torres Jimenez, Maria Virginia | ADDRESS ON FILE | | | | | | | |
| 1957200 | Torres Jimenez, Maria Virginia | ADDRESS ON FILE | | | | | | | |
| 2012201 | Torres Jimenez, Maria Virginia | ADDRESS ON FILE | | | | | | | |
| 552761 | TORRES JIMENEZ, MARIANYELI | ADDRESS ON FILE | | | | | | | |
| 552762 | Torres Jimenez, Marilu | ADDRESS ON FILE | | | | | | | |
| 826160 | TORRES JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552763 | TORRES JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 552765 | TORRES JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 552766 | TORRES JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 1773546 | Torres Jimenez, Nereida | ADDRESS ON FILE | | | | | | | |
| 552767 | Torres Jimenez, Norah | ADDRESS ON FILE | | | | | | | |
| 386656 | TORRES JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 552768 | Torres Jimenez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 552769 | Torres Jimenez, Pedro L | ADDRESS ON FILE | | | | | | | |
| 1657820 | Torres Jimenez, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 552770 | TORRES JIMENEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 552771 | TORRES JIMENEZ, ROBERT E | ADDRESS ON FILE | | | | | | | |
| 552772 | Torres Jimenez, Roberto | ADDRESS ON FILE | | | | | | | |
| 552773 | TORRES JIMENEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 552774 | TORRES JIMENEZ, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 552775 | TORRES JIMENEZ, YARA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 552776 | TORRES JIMENEZ, YARISMAR | ADDRESS ON FILE | | | | | |
| 552777 | TORRES JIMERSON, JUAN | ADDRESS ON FILE | | | | | |
| 552778 | Torres Jimerson, Juan L | ADDRESS ON FILE | | | | | |
| 552779 | TORRES JIMERSON, MIGUEL | ADDRESS ON FILE | | | | | |
| 552780 | Torres Jorge, Jose L. | ADDRESS ON FILE | | | | | |
| 552781 | TORRES JORGE, RAQUEL | ADDRESS ON FILE | | | | | |
| 552782 | TORRES JR, LUIS | ADDRESS ON FILE | | | | | |
| 552783 | TORRES JUAN, IMISIS | ADDRESS ON FILE | | | | | |
| 552784 | TORRES JUARBE, FELIX | ADDRESS ON FILE | | | | | |
| 1555581 | Torres Juarbe, Gloria M. | ADDRESS ON FILE | | | | | |
| 552786 | TORRES JULIAN, JONATHAN M. | ADDRESS ON FILE | | | | | |
| 552787 | TORRES JULIAN, JOSE | ADDRESS ON FILE | | | | | |
| 826161 | TORRES JUSINO, EILEEN D | ADDRESS ON FILE | | | | | |
| 552788 | TORRES JUSINO, FRANKLIN O. | ADDRESS ON FILE | | | | | |
| 552789 | TORRES JUSINO, KAREN M. | ADDRESS ON FILE | | | | | |
| 552790 | TORRES JUSINO, LYDETTE | ADDRESS ON FILE | | | | | |
| 552791 | TORRES JUSTINIANO, ANGEL | ADDRESS ON FILE | | | | | |
| 552792 | TORRES JUSTINIANO, ANGEL D | ADDRESS ON FILE | | | | | |
| 552793 | Torres Justiniano, Angel D. | ADDRESS ON FILE | | | | | |
| 552794 | TORRES JUSTINIANO, DAISY | ADDRESS ON FILE | | | | | |
| 552795 | TORRES JUSTINIANO, REYNALDO W. | ADDRESS ON FILE | | | | | |
| 552796 | TORRES JUSTINIANO, ROSENDO | ADDRESS ON FILE | | | | | |
| 552797 | Torres Karry, Edgar | ADDRESS ON FILE | | | | | |
| 552798 | TORRES KARRY, EDGAR | ADDRESS ON FILE | | | | | |
| 1562554 | Torres Karry, Edgar | ADDRESS ON FILE | | | | | |
| 1943904 | TORRES KERCADO V DE, MARIA E. | ADDRESS ON FILE | | | | | |
| 1943904 | TORRES KERCADO V DE, MARIA E. | ADDRESS ON FILE | | | | | |
| 552799 | TORRES KERCADO, EDUARDO | ADDRESS ON FILE | | | | | |
| 1422045 | TORRES KERCADO, MARIA E. V DE | OSVALDO BURGOS | PO BOX 194211 | | SAN JUAN | PR | 00919 4211 |
| 552800 | TORRES KILGORE, JUDITH A. | ADDRESS ON FILE | | | | | |
| 552801 | TORRES LA COURT, JOYNETTE P. | ADDRESS ON FILE | | | | | |
| 552588 | TORRES LA COUT, JOYNETTE | ADDRESS ON FILE | | | | | |
| 552802 | TORRES LA LLAVE, GLORIMAR | ADDRESS ON FILE | | | | | |
| 855312 | TORRES LA LLAVE, GLORIMAR | ADDRESS ON FILE | | | | | |
| 552803 | TORRES LABAYEN, PEDRO | ADDRESS ON FILE | | | | | |
| 552804 | TORRES LABIOSA, JORGE L | ADDRESS ON FILE | | | | | |
| 552805 | TORRES LABOY, ABIMAEL | ADDRESS ON FILE | | | | | |
| 1985425 | Torres Laboy, Aurea E. | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552806 | TORRES LABOY, DINELIA | ADDRESS ON FILE | | | | | | | |
| 552807 | TORRES LABOY, EDGAR O | ADDRESS ON FILE | | | | | | | |
| 552808 | TORRES LABOY, GLARISLY | ADDRESS ON FILE | | | | | | | |
| 552809 | TORRES LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 552810 | TORRES LABOY, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 552811 | TORRES LABOY, MARIA E | ADDRESS ON FILE | | | | | | | |
| 552812 | TORRES LABOY, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1894862 | Torres Laboy, Maria L. | ADDRESS ON FILE | | | | | | | |
| 1953050 | Torres Laboy, Maria L. | ADDRESS ON FILE | | | | | | | |
| 552813 | Torres Laboy, Maria M | ADDRESS ON FILE | | | | | | | |
| 2054342 | Torres Laboy, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2054342 | Torres Laboy, Maria M. | ADDRESS ON FILE | | | | | | | |
| 552814 | TORRES LABOY, MELVIN | ADDRESS ON FILE | | | | | | | |
| 552815 | TORRES LABOY, MIRIAM IVELES | ADDRESS ON FILE | | | | | | | |
| 552816 | TORRES LABOY, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 552817 | TORRES LABOY, SHEISSA | ADDRESS ON FILE | | | | | | | |
| 552818 | TORRES LABOY, THAMARA | ADDRESS ON FILE | | | | | | | |
| 552819 | TORRES LABOY, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| 2084023 | Torres Labry, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2084023 | Torres Labry, Maria M. | ADDRESS ON FILE | | | | | | | |
| 552821 | TORRES LAJARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552822 | Torres Lamboy, Edwin | ADDRESS ON FILE | | | | | | | |
| 1684174 | TORRES LAMBOY, EDWIN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 552823 | TORRES LAMBOY, JOSE | ADDRESS ON FILE | | | | | | | |
| 552824 | TORRES LAMBOY, LUIS | ADDRESS ON FILE | | | | | | | |
| 552825 | TORRES LAMOURT, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 552826 | TORRES LANAUZE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552828 | TORRES LANDRAU, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 552829 | TORRES LAO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 552830 | TORRES LAPORTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 552832 | TORRES LAPORTE, HERNIE | ADDRESS ON FILE | | | | | | | |
| 552831 | TORRES LAPORTE, HERNIE | ADDRESS ON FILE | | | | | | | |
| 552833 | TORRES LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552834 | TORRES LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 826162 | TORRES LARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 552835 | TORRES LARA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 826163 | TORRES LARA, MARIEL | ADDRESS ON FILE | | | | | | | |
| 552837 | TORRES LARA, MARIO A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552838 | TORRES LARACUENTE JAMARIS | ADDRESS ON FILE | | | | | | | |
| 552840 | TORRES LARACUENTE, ELSIE | ADDRESS ON FILE | | | | | | | |
| 552841 | TORRES LARACUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| 552842 | TORRES LARACUENTE, MIRNA | ADDRESS ON FILE | | | | | | | |
| 1426065 | TORRES LASALLE, ARACELIO | ADDRESS ON FILE | | | | | | | |
| 552844 | TORRES LASSUS, KARELY | ADDRESS ON FILE | | | | | | | |
| 552845 | TORRES LATIMER, IRIS B | ADDRESS ON FILE | | | | | | | |
| 826164 | TORRES LATORRE, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| 552846 | TORRES LATORRE, BRIZEIDA M | ADDRESS ON FILE | | | | | | | |
| 1777126 | Torres Latorre, Brizeida Mireya | ADDRESS ON FILE | | | | | | | |
| 552847 | Torres Laureano, Daniel | ADDRESS ON FILE | | | | | | | |
| 552848 | TORRES LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| 552849 | TORRES LAUREANO, KAYDEE | ADDRESS ON FILE | | | | | | | |
| 552850 | TORRES LAUREANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 552851 | TORRES LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 552852 | TORRES LAUREANO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 552853 | TORRES LAWSON, PEGGY S | ADDRESS ON FILE | | | | | | | |
| 552854 | TORRES LEANDRY, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 552855 | TORRES LEANDRY, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 552856 | TORRES LEANDRY, JULIO A | ADDRESS ON FILE | | | | | | | |
| 826165 | TORRES LEANDRY, MARIA | ADDRESS ON FILE | | | | | | | |
| 552857 | TORRES LEANDRY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 2157578 | Torres Lebion, Valendo | ADDRESS ON FILE | | | | | | | |
| 552858 | TORRES LEBRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 552859 | TORRES LEBRON, DEBORA | ADDRESS ON FILE | | | | | | | |
| 552860 | TORRES LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| 552861 | TORRES LEBRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 552862 | TORRES LEBRON, FELIX A | ADDRESS ON FILE | | | | | | | |
| 552863 | TORRES LEBRON, IRIS S. | ADDRESS ON FILE | | | | | | | |
| 552864 | TORRES LEBRON, JANNITZE | ADDRESS ON FILE | | | | | | | |
| 552865 | TORRES LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| 826166 | TORRES LEBRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 552866 | TORRES LEBRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 552867 | TORRES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 552868 | TORRES LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| 552869 | TORRES LEBRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| 1735977 | Torres Lebron, Luz M | ADDRESS ON FILE | | | | | | | |
| 2166496 | Torres Lebron, Luz N. | ADDRESS ON FILE | | | | | | | |
| 2166299 | Torres Lebron, Luz Nereida | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552871 | TORRES LEBRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 2027144 | Torres Lebron, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 552872 | TORRES LEBRON, MARLA | ADDRESS ON FILE | | | | | | |
| 552873 | TORRES LEBRON, MAXWELL | ADDRESS ON FILE | | | | | | |
| 826167 | TORRES LEBRON, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 826168 | TORRES LEBRON, MICHAEL J | ADDRESS ON FILE | | | | | | |
| 552874 | TORRES LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 552875 | TORRES LEBRON, MINERVA | ADDRESS ON FILE | | | | | | |
| 1834677 | Torres Lebron, Minerva | ADDRESS ON FILE | | | | | | |
| 552876 | TORRES LEBRON, MINERVA | ADDRESS ON FILE | | | | | | |
| 552877 | TORRES LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 552878 | TORRES LEBRON, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 552879 | TORRES LEBRON, RICHARD | ADDRESS ON FILE | | | | | | |
| 552880 | Torres Lebron, Roberto | ADDRESS ON FILE | | | | | | |
| 850078 | TORRES LEBRON, ROSE M | ADDRESS ON FILE | | | | | | |
| 855313 | TORRES LEBRON, ROSE M. | ADDRESS ON FILE | | | | | | |
| 552881 | TORRES LEBRON, ROSE M. | ADDRESS ON FILE | | | | | | |
| 552882 | TORRES LEBRON, TOMASA | ADDRESS ON FILE | | | | | | |
| 552883 | TORRES LEBRON, WANDA I | ADDRESS ON FILE | | | | | | |
| 552884 | Torres Lebron, Yared De J. | ADDRESS ON FILE | | | | | | |
| 552886 | TORRES LEDEE, LUIS A. | ADDRESS ON FILE | | | | | | |
| 552887 | TORRES LEDEE, WANDALYS | ADDRESS ON FILE | | | | | | |
| 826169 | TORRES LEDEE, WANDALYS | ADDRESS ON FILE | | | | | | |
| 552888 | Torres Lefebre, Emily A | ADDRESS ON FILE | | | | | | |
| 552889 | TORRES LEFEBRE, MONICA E | ADDRESS ON FILE | | | | | | |
| 2035172 | Torres Len, Oscar | ADDRESS ON FILE | | | | | | |
| 552890 | TORRES LEON MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 552891 | TORRES LEON, ALBERTO | ADDRESS ON FILE | | | | | | |
| 552893 | TORRES LEON, ANGEL RAFAEL | ADDRESS ON FILE | | | | | | |
| 552894 | TORRES LEON, ARNALDO | ADDRESS ON FILE | | | | | | |
| 552895 | TORRES LEON, DALY A | ADDRESS ON FILE | | | | | | |
| 552896 | TORRES LEON, GAMALIER | ADDRESS ON FILE | | | | | | |
| 552898 | TORRES LEON, IRIS MARINA | ADDRESS ON FILE | | | | | | |
| 552899 | TORRES LEON, JUDITH | ADDRESS ON FILE | | | | | | |
| 1422046 | TORRES LEON, LUIS OSVALDO | ADDRESS ON FILE | | | | | | |
| 552901 | TORRES LEON, MARIA | ADDRESS ON FILE | | | | | | |
| 552902 | TORRES LEON, MARIANELA | ADDRESS ON FILE | | | | | | |
| 552903 | TORRES LEON, MARILYN | ADDRESS ON FILE | | | | | | |
| 552904 | TORRES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 385856 | TORRES LEON, OSCAR | ADDRESS ON FILE | | | | | | |
| 552905 | TORRES LEON, OSCAR | ADDRESS ON FILE | | | | | | |
| 552906 | TORRES LEON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 552907 | TORRES LEON, ROSA | ADDRESS ON FILE | | | | | | |
| 552908 | TORRES LEON, WANDA I | ADDRESS ON FILE | | | | | | |
| 552909 | TORRES LETRIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1913510 | TORRES LEVI, OSCAR | ADDRESS ON FILE | | | | | | |
| 552910 | TORRES LIN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 1716509 | Torres Linares , Nermarie | ADDRESS ON FILE | | | | | | |
| 552911 | TORRES LINARES, NERMARIE | ADDRESS ON FILE | | | | | | |
| 826170 | TORRES LINARES, NERMARIE | ADDRESS ON FILE | | | | | | |
| 552912 | TORRES LINERAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 826171 | TORRES LIZARDI, XILMARIE | ADDRESS ON FILE | | | | | | |
| 552913 | TORRES LLADO, EDIA D | ADDRESS ON FILE | | | | | | |
| 552914 | TORRES LLADO, EDWARD | ADDRESS ON FILE | | | | | | |
| 552915 | TORRES LLADO, MARILYN | ADDRESS ON FILE | | | | | | |
| 552916 | TORRES LLANOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 552917 | Torres Llanos, Wilneris | ADDRESS ON FILE | | | | | | |
| 826172 | TORRES LLANOS, XENIA | ADDRESS ON FILE | | | | | | |
| 1426066 | TORRES LLAUGER, RAQUEL | ADDRESS ON FILE | | | | | | |
| 552919 | TORRES LLEDO, IVETTE | ADDRESS ON FILE | | | | | | |
| 552920 | TORRES LLITERAS, JOANNA | ADDRESS ON FILE | | | | | | |
| 552921 | TORRES LLOMPART SANCHEZ RUIZ & CO | PO BOX 193488 | | | SAN JUAN | PR | 00919-3488 | |
| 247672 | TORRES LLOMPART, JOSE G | ADDRESS ON FILE | | | | | | |
| 552922 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 552923 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | PO BOX 270233 | | | SAN JUAN | PR | 00927-0233 | |
| 552924 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 552925 | TORRES LLOMPART, SANCHEZ RUIZ, LLP. | Y BCO DE DESARROLLO ECONOMICO PR | PO BOX 70339 | | SAN JUAN | PR | 00936-8339 | |
| 552926 | TORRES LLOMPART,SANCHEZ RUIZ LLP Y BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | SAN JUAN | PR | 00922-2134 | |
| 552927 | TORRES LLOPIZ, EDWIN R. | ADDRESS ON FILE | | | | | | |
| 552928 | TORRES LLORENS, EILLEEN M. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 552820 | TORRES LLORENS, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2085438 | Torres Llorens, Fernando Alberto | ADDRESS ON FILE | | | | | | |
| 2072874 | Torres Llorens, Fernando Alberto | ADDRESS ON FILE | | | | | | |
| 552929 | TORRES LLORENS, FERNANDO J. | ADDRESS ON FILE | | | | | | |
| 552930 | TORRES LLORENS, FERNANDO J. | ADDRESS ON FILE | | | | | | |
| 2014430 | Torres Llorens, Nydia E | ADDRESS ON FILE | | | | | | |
| 552931 | TORRES LLORENS, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 826173 | TORRES LLORENS, SYLMA | ADDRESS ON FILE | | | | | | |
| 552932 | TORRES LOMBA, TERESA P | ADDRESS ON FILE | | | | | | |
| 1496833 | TORRES LOPATEGUI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 552934 | TORRES LOPE, ELBA | ADDRESS ON FILE | | | | | | |
| 552935 | TORRES LOPES, MILDRED | ADDRESS ON FILE | | | | | | |
| 552936 | TORRES LOPES, MYRNA | ADDRESS ON FILE | | | | | | |
| 552937 | TORRES LOPEZ, ADDYTH G | ADDRESS ON FILE | | | | | | |
| 552938 | TORRES LOPEZ, ADELINA | ADDRESS ON FILE | | | | | | |
| 552939 | TORRES LOPEZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 552940 | TORRES LOPEZ, ALBERTO CARLOS | ADDRESS ON FILE | | | | | | |
| 2175988 | TORRES LOPEZ, ALEXIS | HC 04 BOX 47352 | | | | San Sebastian | PR | 00685 |
| 826175 | TORRES LOPEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 552941 | TORRES LOPEZ, ALMA N | ADDRESS ON FILE | | | | | | |
| 1897478 | Torres Lopez, Alma N. | ADDRESS ON FILE | | | | | | |
| 1943424 | Torres Lopez, Alma N. | ADDRESS ON FILE | | | | | | |
| 552942 | TORRES LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 552943 | TORRES LOPEZ, ANA F. | ADDRESS ON FILE | | | | | | |
| 1737957 | Torres Lopez, Ana F. | ADDRESS ON FILE | | | | | | |
| 1808938 | Torres López, Ana F. | ADDRESS ON FILE | | | | | | |
| 552944 | TORRES LÓPEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 552945 | TORRES LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 552946 | TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 552947 | TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 552948 | TORRES LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1831367 | Torres Lopez, Angel Gabriel | ADDRESS ON FILE | | | | | | |
| 552949 | Torres Lopez, Angel L | ADDRESS ON FILE | | | | | | |
| 1316889 | TORRES LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1316889 | TORRES LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1692598 | Torres Lopez, Angel L. | ADDRESS ON FILE | | | | | | |
| 1600889 | Torres Lopez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1600889 | Torres Lopez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 552950 | Torres Lopez, Angel M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826176 | TORRES LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 552951 | TORRES LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 2082009 | TORRES LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 1578526 | Torres Lopez, Angela | ADDRESS ON FILE | | | | | | | |
| 552953 | TORRES LOPEZ, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 552954 | TORRES LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 552955 | TORRES LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 552956 | TORRES LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 552957 | TORRES LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| 552958 | TORRES LOPEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 552959 | TORRES LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 552960 | TORRES LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 552961 | TORRES LOPEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 2089075 | Torres Lopez, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 1604286 | Torres López, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| 58343 | TORRES LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 552962 | TORRES LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 552963 | TORRES LOPEZ, CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| 552964 | TORRES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 552965 | TORRES LOPEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1587866 | Torres Lopez, Carlos Manuel | ADDRESS ON FILE | | | | | | | |
| 552966 | TORRES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552967 | TORRES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 826178 | TORRES LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 552968 | TORRES LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 552969 | TORRES LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 552970 | TORRES LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 2155458 | Torres Lopez, Dalila | ADDRESS ON FILE | | | | | | | |
| 552971 | TORRES LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2093586 | TORRES LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 552973 | TORRES LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 552974 | TORRES LOPEZ, DIARMA | ADDRESS ON FILE | | | | | | | |
| 552975 | TORRES LOPEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| 826179 | TORRES LOPEZ, DIVELIZ | ADDRESS ON FILE | | | | | | | |
| 552976 | Torres Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 1510570 | Torres Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| 552977 | TORRES LOPEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 552978 | Torres Lopez, Edward | ADDRESS ON FILE | | | | | | | |
| 552979 | Torres Lopez, Edwin | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 552980 | TORRES LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 552981 | TORRES LOPEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| 1900155 | Torres Lopez, Elba L | ADDRESS ON FILE | | | | | | | |
| 1900155 | Torres Lopez, Elba L | ADDRESS ON FILE | | | | | | | |
| 552982 | TORRES LOPEZ, ELBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 552983 | TORRES LOPEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| 552984 | TORRES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 552985 | TORRES LOPEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| 552986 | TORRES LOPEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 826180 | TORRES LOPEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 552987 | TORRES LOPEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 552988 | TORRES LOPEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 552989 | TORRES LOPEZ, EROHANI DEL | ADDRESS ON FILE | | | | | | | |
| 552990 | TORRES LOPEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 552991 | TORRES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 552992 | TORRES LOPEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 552993 | TORRES LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 552994 | TORRES LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 552995 | TORRES LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 552996 | TORRES LOPEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| 1426067 | TORRES LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 552998 | TORRES LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 552999 | TORRES LOPEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| 553000 | Torres Lopez, Gloria | ADDRESS ON FILE | | | | | | | |
| 1994531 | Torres Lopez, Graciela | ADDRESS ON FILE | | | | | | | |
| 553001 | TORRES LOPEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 553002 | TORRES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553003 | Torres Lopez, Hector E. | ADDRESS ON FILE | | | | | | | |
| 553004 | TORRES LOPEZ, HEIDIE | ADDRESS ON FILE | | | | | | | |
| 553005 | TORRES LOPEZ, HEXAN | ADDRESS ON FILE | | | | | | | |
| 553006 | Torres Lopez, Humberto | ADDRESS ON FILE | | | | | | | |
| 553007 | TORRES LOPEZ, HYLSA | ADDRESS ON FILE | | | | | | | |
| 553008 | Torres Lopez, Hylsa M | ADDRESS ON FILE | | | | | | | |
| 1962469 | Torres Lopez, Isabelo | ADDRESS ON FILE | | | | | | | |
| 553010 | TORRES LOPEZ, ISABELO | ADDRESS ON FILE | | | | | | | |
| 826181 | TORRES LOPEZ, ISABELO | ADDRESS ON FILE | | | | | | | |
| 1715384 | Torres López, Isabelo | ADDRESS ON FILE | | | | | | | |
| 553011 | TORRES LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 553012 | TORRES LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1474376 | Torres Lopez, Ivette G | ADDRESS ON FILE | | | | | | | |
| 553013 | TORRES LOPEZ, IVETTE G. | ADDRESS ON FILE | | | | | | | |
| 553014 | TORRES LOPEZ, JANELLE | ADDRESS ON FILE | | | | | | | |
| 553015 | TORRES LOPEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| 553016 | TORRES LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 553017 | TORRES LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 826182 | TORRES LOPEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 826183 | TORRES LOPEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 553018 | TORRES LOPEZ, JOANY | ADDRESS ON FILE | | | | | | | |
| 553019 | TORRES LOPEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 553020 | TORRES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 553021 | TORRES LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 553022 | TORRES LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 553023 | Torres Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 553024 | TORRES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553025 | TORRES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553026 | TORRES LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 553027 | TORRES LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 553028 | TORRES LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 553029 | TORRES LOPEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 553030 | Torres Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| 1674596 | TORRES LOPEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 553031 | TORRES LOPEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 553032 | Torres Lopez, Julio | ADDRESS ON FILE | | | | | | | |
| 553033 | TORRES LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 826184 | TORRES LOPEZ, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| 553034 | TORRES LOPEZ, LEE | ADDRESS ON FILE | | | | | | | |
| 855314 | TORRES LOPEZ, LEE S. | ADDRESS ON FILE | | | | | | | |
| 553035 | TORRES LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 826185 | TORRES LOPEZ, LIZANGELIS | ADDRESS ON FILE | | | | | | | |
| 553036 | TORRES LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 553037 | TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553038 | TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553039 | TORRES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553040 | TORRES LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 553041 | TORRES LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 826186 | TORRES LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 553042 | TORRES LOPEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| 2176349 | TORRES LOPEZ, LUIS M. | HC-1 BOX 9034 | | | | TOA BAJA | PR | 00949 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826187 | TORRES LOPEZ, LUMARI R | ADDRESS ON FILE | | | | | | |
| 553043 | TORRES LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 826188 | TORRES LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 553044 | TORRES LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 553045 | TORRES LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 553046 | Torres Lopez, Manuel De J | ADDRESS ON FILE | | | | | | |
| 1685859 | Torres Lopez, Manuel E. | ADDRESS ON FILE | | | | | | |
| 1426068 | TORRES LOPEZ, MANUEL E. | ADDRESS ON FILE | | | | | | |
| 553048 | TORRES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 553049 | TORRES LOPEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 553050 | TORRES LOPEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 553051 | TORRES LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | |
| 553052 | TORRES LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 553053 | TORRES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 553054 | TORRES LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 553055 | TORRES LOPEZ, MARICELL | ADDRESS ON FILE | | | | | | |
| 553056 | TORRES LOPEZ, MARICELL | ADDRESS ON FILE | | | | | | |
| 553057 | TORRES LOPEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 553059 | TORRES LOPEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 553060 | TORRES LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 553061 | TORRES LOPEZ, MARTHA CAROL | ADDRESS ON FILE | | | | | | |
| 1651424 | Torres Lopez, Melvin | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133085 | Torres Lopez, Melvin | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 553062 | TORRES LOPEZ, MICHEANN | ADDRESS ON FILE | | | | | | |
| 553063 | TORRES LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 826189 | TORRES LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 553064 | TORRES LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 553065 | TORRES LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 553066 | TORRES LOPEZ, OCTAVIO J | ADDRESS ON FILE | | | | | | |
| 553067 | TORRES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 2141979 | Torres Lopez, Olga Iris | ADDRESS ON FILE | | | | | | |
| 553068 | TORRES LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 553069 | TORRES LOPEZ, ONIX | ADDRESS ON FILE | | | | | | |
| 553070 | TORRES LOPEZ, OSCAR JOSE | ADDRESS ON FILE | | | | | | |
| 553071 | Torres Lopez, Oswald W. | ADDRESS ON FILE | | | | | | |
| 553073 | TORRES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 553072 | TORRES LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 553074 | TORRES LOPEZ, PORTALATIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553075 | TORRES LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 826190 | TORRES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 553076 | TORRES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 826191 | TORRES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 553077 | TORRES LOPEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 553078 | TORRES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 553079 | Torres Lopez, Raymond | ADDRESS ON FILE | | | | | | |
| 553081 | TORRES LOPEZ, RENE | ADDRESS ON FILE | | | | | | |
| 553082 | TORRES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 553083 | TORRES LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1422047 | TORRES LOPEZ, ROBIN ORLANDO | RICARDO ALFONSO GARCIA | PO BOX 361669 | | | SAN JUAN | PR | 00936-1669 | |
| 553084 | TORRES LOPEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 553085 | TORRES LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 553087 | TORRES LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 553086 | TORRES LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 553088 | TORRES LOPEZ, SANTA | ADDRESS ON FILE | | | | | | |
| 553089 | TORRES LOPEZ, SELENIA | ADDRESS ON FILE | | | | | | |
| 553090 | TORRES LOPEZ, SHAKTY | ADDRESS ON FILE | | | | | | |
| 553091 | TORRES LOPEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 553092 | TORRES LOPEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 553093 | TORRES LOPEZ, SULLY | ADDRESS ON FILE | | | | | | |
| 855315 | TORRES LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 553095 | TORRES LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 553094 | TORRES LOPEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 826192 | TORRES LOPEZ, THAIS M | ADDRESS ON FILE | | | | | | |
| 553096 | TORRES LOPEZ, TULIO | ADDRESS ON FILE | | | | | | |
| 553097 | TORRES LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | |
| 553098 | TORRES LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1530785 | Torres Lopez, Vilma Teresa | ADDRESS ON FILE | | | | | | |
| 553099 | TORRES LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 553100 | TORRES LOPEZ, VILMARIS | ADDRESS ON FILE | | | | | | |
| 553101 | TORRES LOPEZ, VILMARYS DEL | ADDRESS ON FILE | | | | | | |
| 826193 | TORRES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 553102 | TORRES LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 553103 | TORRES LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1899868 | Torres Lopez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 553104 | TORRES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 826194 | TORRES LOPEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 1874614 | Torres Lopez, Yelitza | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553105 | TORRES LOPEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| 553106 | Torres Lopez, Yesenia | ADDRESS ON FILE | | | | | | | |
| 826195 | TORRES LOPEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| 553107 | TORRES LOPEZ, YOSAYKA E | ADDRESS ON FILE | | | | | | | |
| 553108 | TORRES LORENZANA, NANCY | ADDRESS ON FILE | | | | | | | |
| 553109 | TORRES LORENZO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 553111 | TORRES LOZADA, ALBERT | ADDRESS ON FILE | | | | | | | |
| 553110 | Torres Lozada, Albert | ADDRESS ON FILE | | | | | | | |
| 826196 | TORRES LOZADA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 627935 | TORRES LOZADA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 553113 | TORRES LOZADA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 553112 | TORRES LOZADA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| 553114 | Torres Lozada, Fabian A. | ADDRESS ON FILE | | | | | | | |
| 553115 | TORRES LOZADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 553116 | TORRES LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 553117 | TORRES LOZADA, RAMON | ADDRESS ON FILE | | | | | | | |
| 553118 | TORRES LOZANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1969092 | Torres Lozano, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 553119 | TORRES LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553120 | TORRES LUBRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| 553121 | TORRES LUCIANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1947864 | Torres Luciano, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 627159 | TORRES LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 553122 | TORRES LUCIANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 553123 | TORRES LUCIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 826197 | TORRES LUCIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| 1538462 | TORRES LUCIANO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1538466 | Torres Luciano, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 553124 | TORRES LUCIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| 553125 | TORRES LUCIANO, LYANETTE | ADDRESS ON FILE | | | | | | | |
| 553126 | TORRES LUCIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 553127 | TORRES LUCIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| 553128 | TORRES LUEENA, GILDA | ADDRESS ON FILE | | | | | | | |
| 553129 | TORRES LUGO MD, GIL K | ADDRESS ON FILE | | | | | | | |
| 553130 | TORRES LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 553131 | TORRES LUGO, ADRIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553132 | TORRES LUGO, ANA M | ADDRESS ON FILE | | | | | | |
| 2130574 | Torres Lugo, Anna M. | ADDRESS ON FILE | | | | | | |
| 553133 | TORRES LUGO, ARACELIA | ADDRESS ON FILE | | | | | | |
| 553134 | TORRES LUGO, BIONETTE | ADDRESS ON FILE | | | | | | |
| 553135 | TORRES LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 553136 | TORRES LUGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 553137 | TORRES LUGO, CARLOS E | ADDRESS ON FILE | | | | | | |
| 1849619 | TORRES LUGO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 1946126 | Torres Lugo, Carlos Ewray | ADDRESS ON FILE | | | | | | |
| 1952150 | Torres Lugo, Carlos Ewray | ADDRESS ON FILE | | | | | | |
| 1884187 | TORRES LUGO, CARLOS EWRAY | ADDRESS ON FILE | | | | | | |
| 1878624 | TORRES LUGO, CARLOS EWRAY | ADDRESS ON FILE | | | | | | |
| 1539013 | Torres Lugo, Carmen M | ADDRESS ON FILE | | | | | | |
| 553139 | TORRES LUGO, CHRISTOPHER M | ADDRESS ON FILE | | | | | | |
| 553140 | TORRES LUGO, DIANA L | ADDRESS ON FILE | | | | | | |
| 553141 | TORRES LUGO, DIONISIO | ADDRESS ON FILE | | | | | | |
| 553142 | TORRES LUGO, DORIS D. | ADDRESS ON FILE | | | | | | |
| 553143 | TORRES LUGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2018036 | TORRES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2101955 | Torres Lugo, Elsa I. | ADDRESS ON FILE | | | | | | |
| 553145 | TORRES LUGO, EMILEEK | ADDRESS ON FILE | | | | | | |
| 1855096 | Torres Lugo, Emilia | ADDRESS ON FILE | | | | | | |
| 1855096 | Torres Lugo, Emilia | ADDRESS ON FILE | | | | | | |
| 553146 | Torres Lugo, Ernesto | ADDRESS ON FILE | | | | | | |
| 553147 | TORRES LUGO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 553148 | Torres Lugo, Gino L. | ADDRESS ON FILE | | | | | | |
| 1581154 | Torres Lugo, Gino Luis | ADDRESS ON FILE | | | | | | |
| 553149 | TORRES LUGO, IRMA | ADDRESS ON FILE | | | | | | |
| 553150 | TORRES LUGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 826198 | TORRES LUGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 553151 | Torres Lugo, Jose Noel | ADDRESS ON FILE | | | | | | |
| 553152 | TORRES LUGO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 553153 | TORRES LUGO, KENNY | ADDRESS ON FILE | | | | | | |
| 553154 | TORRES LUGO, KENNY | ADDRESS ON FILE | | | | | | |
| 553155 | TORRES LUGO, LEIDUVINA | ADDRESS ON FILE | | | | | | |
| 553156 | TORRES LUGO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 553157 | TORRES LUGO, LUIS | ADDRESS ON FILE | | | | | | |
| 1606786 | Torres Lugo, Lydia E | ADDRESS ON FILE | | | | | | |
| 553158 | TORRES LUGO, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553159 | Torres Lugo, Maria M | ADDRESS ON FILE | | | | | | |
| 553160 | TORRES LUGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1979990 | Torres Lugo, Myrna | ADDRESS ON FILE | | | | | | |
| 553161 | TORRES LUGO, MYRNA M | ADDRESS ON FILE | | | | | | |
| 553162 | TORRES LUGO, MYRNA M. | ADDRESS ON FILE | | | | | | |
| 553163 | TORRES LUGO, NELIDA | ADDRESS ON FILE | | | | | | |
| 553164 | TORRES LUGO, NORMA E | ADDRESS ON FILE | | | | | | |
| 553165 | TORRES LUGO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 553166 | TORRES LUGO, PAULINE | ADDRESS ON FILE | | | | | | |
| 553167 | TORRES LUGO, RADAMES | ADDRESS ON FILE | | | | | | |
| 553168 | Torres Lugo, Ramon A | ADDRESS ON FILE | | | | | | |
| 553169 | TORRES LUGO, RICARDO L. | ADDRESS ON FILE | | | | | | |
| 1460189 | Torres Lugo, Roberto | ADDRESS ON FILE | | | | | | |
| 553170 | TORRES LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 553171 | TORRES LUGO, ROSA E. | ADDRESS ON FILE | | | | | | |
| 553172 | TORRES LUGO, WANDA | ADDRESS ON FILE | | | | | | |
| 826200 | TORRES LUGO, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 553173 | TORRES LUGO, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 553174 | TORRES LUIS, MARIA T | ADDRESS ON FILE | | | | | | |
| 826202 | TORRES LUIS, MARIA T | ADDRESS ON FILE | | | | | | |
| 553175 | TORRES LUJAN, JOSE C. | ADDRESS ON FILE | | | | | | |
| 553176 | TORRES LUNA, ANA H | ADDRESS ON FILE | | | | | | |
| 826203 | TORRES LUNA, CARLOS | ADDRESS ON FILE | | | | | | |
| 553177 | TORRES LUNA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 553178 | TORRES LUNA, DARWINIANA | ADDRESS ON FILE | | | | | | |
| 553179 | Torres Luna, Hector | ADDRESS ON FILE | | | | | | |
| 553180 | TORRES LUNA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 553181 | TORRES LUNA, LAUDELINA | ADDRESS ON FILE | | | | | | |
| 553182 | TORRES LUNA, VICTOR | ADDRESS ON FILE | | | | | | |
| 553183 | TORRES LUNAS, SONIA | ADDRESS ON FILE | | | | | | |
| 553184 | TORRES LUYANDA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 553185 | TORRES LUZARDO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 553186 | TORRES LUZARDO, JESSICA | ADDRESS ON FILE | | | | | | |
| 553187 | TORRES LUZARDO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1650716 | Torres Luznariz, Alex | c/o Jesus R. Morales Cordero | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO Box 363085 | San Juan | PR | 00936-3085 |
| 2133068 | Torres Luznariz, Alex | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 826204 | TORRES LUZUNARIS, EMMA | ADDRESS ON FILE | | | | | | |
| 553188 | TORRES LUZUNARIS, EMMA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 553189 | TORRES LUZUNARIS, PRISCILA | ADDRESS ON FILE | | | | | | |
| 1426069 | TORRES MACHADO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 553191 | TORRES MACHICOTE, ANIBAL | ADDRESS ON FILE | | | | | | |
| 553192 | TORRES MACHICOTE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 553193 | TORRES MACHICOTE, MICHAEL | ADDRESS ON FILE | | | | | | |
| 553194 | TORRES MACHIN MD, ARTURO E | ADDRESS ON FILE | | | | | | |
| 759439 | TORRES MACHINE SHOP | HC 01 BOX 7789 | | | | LUQUILLO | PR | 00773 |
| 1628502 | Torres Madera , Jose E. | ADDRESS ON FILE | | | | | | |
| 553195 | TORRES MADERA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 826205 | TORRES MADERA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 553196 | Torres Madera, Clarise A | ADDRESS ON FILE | | | | | | |
| 826206 | TORRES MADERA, EDSON A | ADDRESS ON FILE | | | | | | |
| 553198 | TORRES MADERA, EDSON A | ADDRESS ON FILE | | | | | | |
| 1675010 | Torres Madera, Edson A. | ADDRESS ON FILE | | | | | | |
| 553199 | TORRES MADERA, JOSE | ADDRESS ON FILE | | | | | | |
| 2050488 | TORRES MADERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 553200 | TORRES MADERA, SATURNINA | ADDRESS ON FILE | | | | | | |
| 553201 | TORRES MADRIZ, GILMER | ADDRESS ON FILE | | | | | | |
| 553202 | TORRES MAISONET, JOHN | ADDRESS ON FILE | | | | | | |
| 553203 | TORRES MAISONET, MARIEN A | ADDRESS ON FILE | | | | | | |
| 855316 | TORRES MAISONET, MARIEN A. | ADDRESS ON FILE | | | | | | |
| 553204 | Torres Malav, Shirley A. | ADDRESS ON FILE | | | | | | |
| 553205 | TORRES MALAVE, CARMEN D | ADDRESS ON FILE | | | | | | |
| 553206 | TORRES MALAVE, DAVID | ADDRESS ON FILE | | | | | | |
| 553207 | TORRES MALAVE, EUNICE M | ADDRESS ON FILE | | | | | | |
| 553208 | TORRES MALAVE, EVALINA | ADDRESS ON FILE | | | | | | |
| 553209 | TORRES MALAVE, FRANCES | ADDRESS ON FILE | | | | | | |
| 553210 | TORRES MALAVE, GISELLE | ADDRESS ON FILE | | | | | | |
| 553211 | TORRES MALAVE, HECTOR | ADDRESS ON FILE | | | | | | |
| 826207 | TORRES MALAVE, JOSELIN | ADDRESS ON FILE | | | | | | |
| 826208 | TORRES MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 553212 | TORRES MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 552711 | TORRES MALAVE, NELIDA | ADDRESS ON FILE | | | | | | |
| 553213 | TORRES MALAVE, NELIDA | ADDRESS ON FILE | | | | | | |
| 553214 | TORRES MALAVE, ROSA | ADDRESS ON FILE | | | | | | |
| 553215 | TORRES MALDOANDO, JORGE | ADDRESS ON FILE | | | | | | |
| 553216 | TORRES MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 553217 | TORRES MALDONADO, ANA M | ADDRESS ON FILE | | | | | | |
| 553218 | TORRES MALDONADO, ANDY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553219 | TORRES MALDONADO, ANDY F | ADDRESS ON FILE | | | | | | | |
| 553220 | TORRES MALDONADO, ANDY F | ADDRESS ON FILE | | | | | | | |
| 826209 | TORRES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553221 | TORRES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553222 | TORRES MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553223 | TORRES MALDONADO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 553224 | TORRES MALDONADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 553225 | TORRES MALDONADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 553226 | TORRES MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 553227 | TORRES MALDONADO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| 553228 | TORRES MALDONADO, AURELIO | ADDRESS ON FILE | | | | | | | |
| 553229 | TORRES MALDONADO, BERENICE | ADDRESS ON FILE | | | | | | | |
| 553230 | TORRES MALDONADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 552729 | TORRES MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 552839 | Torres Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| 553231 | TORRES MALDONADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 553233 | TORRES MALDONADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 553232 | TORRES MALDONADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 553234 | TORRES MALDONADO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| 553235 | TORRES MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 553236 | TORRES MALDONADO, DANNY H | ADDRESS ON FILE | | | | | | | |
| 553237 | TORRES MALDONADO, DELIA M | ADDRESS ON FILE | | | | | | | |
| 553238 | TORRES MALDONADO, DENNISE | ADDRESS ON FILE | | | | | | | |
| 553239 | TORRES MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| 2155611 | Torres Maldonado, Eduardo | ADDRESS ON FILE | | | | | | | |
| 553240 | Torres Maldonado, Eduardo A | ADDRESS ON FILE | | | | | | | |
| 553241 | Torres Maldonado, Edwin | ADDRESS ON FILE | | | | | | | |
| 553242 | TORRES MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 553243 | TORRES MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2220988 | Torres Maldonado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 553244 | TORRES MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 553245 | TORRES MALDONADO, ELVIA L. | ADDRESS ON FILE | | | | | | | |
| 2071066 | TORRES MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1861493 | Torres Maldonado, Felicita | ADDRESS ON FILE | | | | | | | |
| 2084715 | Torres Maldonado, Felicita | ADDRESS ON FILE | | | | | | | |
| 553246 | TORRES MALDONADO, FRANCIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553247 | TORRES MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | |
| 553248 | TORRES MALDONADO, GILDA | ADDRESS ON FILE | | | | | | |
| 855317 | TORRES MALDONADO, GILDA A. | ADDRESS ON FILE | | | | | | |
| 826211 | TORRES MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 553250 | TORRES MALDONADO, GLORIA A | ADDRESS ON FILE | | | | | | |
| 2134590 | Torres Maldonado, Gloria A. | ADDRESS ON FILE | | | | | | |
| 553251 | TORRES MALDONADO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 553252 | TORRES MALDONADO, HECTOR O | ADDRESS ON FILE | | | | | | |
| 1931402 | Torres Maldonado, Iris M. | ADDRESS ON FILE | | | | | | |
| 553254 | TORRES MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | |
| 826212 | TORRES MALDONADO, JANELLE | ADDRESS ON FILE | | | | | | |
| 553255 | TORRES MALDONADO, JANELLE | ADDRESS ON FILE | | | | | | |
| 826213 | TORRES MALDONADO, JANELLE | ADDRESS ON FILE | | | | | | |
| 1618550 | Torres Maldonado, Jannette | ADDRESS ON FILE | | | | | | |
| 1618550 | Torres Maldonado, Jannette | ADDRESS ON FILE | | | | | | |
| 826214 | TORRES MALDONADO, JERRY | ADDRESS ON FILE | | | | | | |
| 553256 | Torres Maldonado, Jerry J. | ADDRESS ON FILE | | | | | | |
| 553256 | Torres Maldonado, Jerry J. | ADDRESS ON FILE | | | | | | |
| 553257 | TORRES MALDONADO, JOANETTE | ADDRESS ON FILE | | | | | | |
| 553258 | TORRES MALDONADO, JOEL | ADDRESS ON FILE | | | | | | |
| 553259 | TORRES MALDONADO, JOHANY | ADDRESS ON FILE | | | | | | |
| 553260 | TORRES MALDONADO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 553261 | TORRES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 553262 | TORRES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 553263 | Torres Maldonado, Jose J | ADDRESS ON FILE | | | | | | |
| 553266 | TORRES MALDONADO, JUAN | ADDRESS ON FILE | | | | | | |
| 553267 | TORRES MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | |
| 553268 | TORRES MALDONADO, KAREN | ADDRESS ON FILE | | | | | | |
| 826215 | TORRES MALDONADO, KARIE D | ADDRESS ON FILE | | | | | | |
| 553269 | TORRES MALDONADO, LAURA L | ADDRESS ON FILE | | | | | | |
| 553270 | TORRES MALDONADO, LUCILA | ADDRESS ON FILE | | | | | | |
| 553271 | TORRES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 553272 | TORRES MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 553273 | Torres Maldonado, Luis E | ADDRESS ON FILE | | | | | | |
| 553274 | TORRES MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | |
| 553275 | TORRES MALDONADO, MANUELA | ADDRESS ON FILE | | | | | | |
| 553276 | TORRES MALDONADO, MARIA | ADDRESS ON FILE | | | | | | |
| 1657389 | Torres Maldonado, Maria A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553277 | TORRES MALDONADO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 553278 | TORRES MALDONADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 2155039 | Torres Maldonado, Mariano | ADDRESS ON FILE | | | | | | | |
| 553279 | TORRES MALDONADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 553280 | TORRES MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 553281 | TORRES MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1900454 | TORRES MALDONADO, MELBA I | ADDRESS ON FILE | | | | | | | |
| 553283 | TORRES MALDONADO, MELBA I | ADDRESS ON FILE | | | | | | | |
| 1900454 | TORRES MALDONADO, MELBA I | ADDRESS ON FILE | | | | | | | |
| 1949004 | Torres Maldonado, Melba I. | ADDRESS ON FILE | | | | | | | |
| 553284 | TORRES MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 553285 | TORRES MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 553286 | TORRES MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 553287 | TORRES MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 826216 | TORRES MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2147522 | Torres Maldonado, Miguel A | ADDRESS ON FILE | | | | | | | |
| 553288 | TORRES MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1684134 | Torres Maldonado, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 553289 | TORRES MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| 553290 | TORRES MALDONADO, NANETTE | ADDRESS ON FILE | | | | | | | |
| 826217 | TORRES MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 553291 | TORRES MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 553292 | TORRES MALDONADO, NELISSA | ADDRESS ON FILE | | | | | | | |
| 553293 | Torres Maldonado, Nelson M | ADDRESS ON FILE | | | | | | | |
| 553294 | TORRES MALDONADO, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 553295 | TORRES MALDONADO, NORMARYS | ADDRESS ON FILE | | | | | | | |
| 553296 | Torres Maldonado, Pedro | ADDRESS ON FILE | | | | | | | |
| 2110588 | Torres Maldonado, Racquel | ADDRESS ON FILE | | | | | | | |
| 553297 | TORRES MALDONADO, RAISA P. | ADDRESS ON FILE | | | | | | | |
| 553298 | TORRES MALDONADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2162404 | Torres Maldonado, Ramona | ADDRESS ON FILE | | | | | | | |
| 553299 | TORRES MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 553300 | TORRES MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 553301 | TORRES MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 553302 | TORRES MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553303 | TORRES MALDONADO, RENE | ADDRESS ON FILE | | | | | | | |
| 553304 | TORRES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 553305 | TORRES MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 553306 | TORRES MALDONADO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 826218 | TORRES MALDONADO, RUBERTO | ADDRESS ON FILE | | | | | | | |
| 553307 | TORRES MALDONADO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| 553308 | TORRES MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 553309 | TORRES MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 826219 | TORRES MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 553310 | TORRES MALDONADO, SHEILLY B | ADDRESS ON FILE | | | | | | | |
| 553311 | TORRES MALDONADO, SOL A | ADDRESS ON FILE | | | | | | | |
| 553312 | TORRES MALDONADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| 553313 | TORRES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 553314 | TORRES MALDONADO, VILMA A | ADDRESS ON FILE | | | | | | | |
| 553315 | TORRES MALDONADO, VILMA E | ADDRESS ON FILE | | | | | | | |
| 1898139 | Torres Maldonado, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 826221 | TORRES MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 826222 | TORRES MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 553316 | TORRES MALDONADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 553318 | TORRES MANCILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| 826223 | TORRES MANDRY, AUREA | ADDRESS ON FILE | | | | | | | |
| 553319 | TORRES MANDRY, AUREA E | ADDRESS ON FILE | | | | | | | |
| 2059385 | Torres Mandry, Aurea E | ADDRESS ON FILE | | | | | | | |
| 2103403 | Torres Mandry, Aurea E. | ADDRESS ON FILE | | | | | | | |
| 553320 | TORRES MANDRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 553321 | TORRES MANFREDY, CARMELITA | ADDRESS ON FILE | | | | | | | |
| 1911993 | Torres Manfredy, Carmelita | ADDRESS ON FILE | | | | | | | |
| 553322 | TORRES MANGUAL, ELVIN | ADDRESS ON FILE | | | | | | | |
| 553323 | TORRES MANGUAL, RENE | ADDRESS ON FILE | | | | | | | |
| 1467094 | TORRES MANZANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 553324 | TORRES MARCANO, ANA | ADDRESS ON FILE | | | | | | | |
| 553325 | TORRES MARCANO, ANA M | ADDRESS ON FILE | | | | | | | |
| 553326 | TORRES MARCANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 553327 | TORRES MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 553329 | TORRES MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 553328 | TORRES MARCANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 553330 | TORRES MARCANO, GADDIEL N | ADDRESS ON FILE | | | | | | | |
| 553331 | TORRES MARCANO, IRMA V | ADDRESS ON FILE | | | | | | | |
| 553332 | TORRES MARCANO, IVELISSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553333 | TORRES MARCANO, JEALINE | ADDRESS ON FILE | | | | | | | |
| 826224 | TORRES MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 553334 | TORRES MARCANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| 826225 | TORRES MARCANO, NILSA | ADDRESS ON FILE | | | | | | | |
| 553335 | TORRES MARCANO, WILMA | ADDRESS ON FILE | | | | | | | |
| 553336 | TORRES MARCIAL, DAISY | ADDRESS ON FILE | | | | | | | |
| 553337 | TORRES MARCIAL, JANET | ADDRESS ON FILE | | | | | | | |
| 553338 | TORRES MARCIAL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 553339 | TORRES MARCUCCI, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1665314 | Torres Marcucci, Nestor | ADDRESS ON FILE | | | | | | | |
| 553340 | Torres Marcucci, Nestor A | ADDRESS ON FILE | | | | | | | |
| 553341 | TORRES MARIANI, ALEX | ADDRESS ON FILE | | | | | | | |
| 553343 | TORRES MARIANI, JOEL | ADDRESS ON FILE | | | | | | | |
| 553342 | TORRES MARIANI, JOEL | ADDRESS ON FILE | | | | | | | |
| 553344 | TORRES MARIN, CRISSMARIE | ADDRESS ON FILE | | | | | | | |
| 553345 | TORRES MARIN, ELIACIM | ADDRESS ON FILE | | | | | | | |
| 553346 | TORRES MARIN, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 826226 | TORRES MARIN, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 826227 | TORRES MARIN, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 553347 | TORRES MARIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 553348 | TORRES MARIN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 553349 | TORRES MARIN, MARIO | ADDRESS ON FILE | | | | | | | |
| 553350 | TORRES MARIN, YARA | ADDRESS ON FILE | | | | | | | |
| 553351 | TORRES MARINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 826228 | TORRES MARISCAL, MARCOS | ADDRESS ON FILE | | | | | | | |
| 553352 | TORRES MARISCAL, MARCOS J | ADDRESS ON FILE | | | | | | | |
| 553353 | TORRES MARQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| 553354 | TORRES MARQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 553282 | TORRES MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553355 | TORRES MARQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 553356 | TORRES MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 553357 | TORRES MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 553358 | TORRES MARQUEZ, MARIA DEL C. | COND. LA ROSA I | 456 C/LUIS SOUFFRONT APT 1855 | | | SAN JUAN | PR | 00923 | |
| 553359 | TORRES MARQUEZ, MARIA DEL C. | POR DERECHO PROPIO | 456 CALLE LUIS M. SUFRENT | LA ROSA I | APT. 18 | SAN JUAN | PR | 00923 | |
| 1422048 | TORRES MARQUEZ, MARIA DEL C. | TORRES MARQUEZ, MARIA DEL C. | 456 CALLE LUIS M. SUFRENT LA ROSA I APT. 18 | | | SAN JUAN | PR | 00923 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553360 | TORRES MARQUEZ, MAYBELLINE | ADDRESS ON FILE | | | | | | |
| 826229 | TORRES MARQUEZ, MAYBELLINE | ADDRESS ON FILE | | | | | | |
| 553361 | TORRES MARQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 2024033 | TORRES MARQUEZ, PABLO J | ADDRESS ON FILE | | | | | | |
| 553362 | Torres Marquez, Reuben | ADDRESS ON FILE | | | | | | |
| 553363 | TORRES MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 2080152 | TORRES MARQUEZ, RUTH M. | ADDRESS ON FILE | | | | | | |
| 1981351 | Torres Marquez, Ruth M. | ADDRESS ON FILE | | | | | | |
| 2154845 | Torres Marrero , Elsie | ADDRESS ON FILE | | | | | | |
| 553365 | TORRES MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 553366 | TORRES MARRERO, ALINA E. | ADDRESS ON FILE | | | | | | |
| 1516193 | TORRES MARRERO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 553367 | TORRES MARRERO, AMILCAR | ADDRESS ON FILE | | | | | | |
| 553368 | TORRES MARRERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 553369 | TORRES MARRERO, BLANCA | ADDRESS ON FILE | | | | | | |
| 553370 | TORRES MARRERO, BLANCA D. | ADDRESS ON FILE | | | | | | |
| 826230 | TORRES MARRERO, BRENDA | ADDRESS ON FILE | | | | | | |
| 553371 | TORRES MARRERO, BRENDA J | ADDRESS ON FILE | | | | | | |
| 552892 | TORRES MARRERO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 553372 | TORRES MARRERO, DARLENE | ADDRESS ON FILE | | | | | | |
| 553373 | Torres Marrero, Dennis | ADDRESS ON FILE | | | | | | |
| 553374 | Torres Marrero, Edwin | ADDRESS ON FILE | | | | | | |
| 826231 | TORRES MARRERO, ESTHER | ADDRESS ON FILE | | | | | | |
| 553375 | TORRES MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 826232 | TORRES MARRERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 553376 | TORRES MARRERO, FRANCES ILEANA | ADDRESS ON FILE | | | | | | |
| 553377 | TORRES MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | |
| 553378 | TORRES MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 553379 | TORRES MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 548891 | TORRES MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 553380 | TORRES MARRERO, IVETTE | ADDRESS ON FILE | | | | | | |
| 553381 | TORRES MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 553382 | TORRES MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 553383 | TORRES MARRERO, KEREN | ADDRESS ON FILE | | | | | | |
| 553384 | TORRES MARRERO, LOREN M. | ADDRESS ON FILE | | | | | | |
| 553385 | TORRES MARRERO, LUIS L. | ADDRESS ON FILE | | | | | | |
| 826234 | TORRES MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 553387 | TORRES MARRERO, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553386 | TORRES MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 553388 | TORRES MARRERO, MARIA L | ADDRESS ON FILE | | | | | | |
| 553389 | TORRES MARRERO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 553390 | TORRES MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 553391 | TORRES MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 553393 | TORRES MARRERO, MINERVA | ADDRESS ON FILE | | | | | | |
| 1809374 | Torres Marrero, Minerva | ADDRESS ON FILE | | | | | | |
| 553394 | TORRES MARRERO, MONICA D | ADDRESS ON FILE | | | | | | |
| 553395 | TORRES MARRERO, NESHMA | ADDRESS ON FILE | | | | | | |
| 553397 | TORRES MARRERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 553396 | TORRES MARRERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 553398 | TORRES MARRERO, RICKY | ADDRESS ON FILE | | | | | | |
| 1634334 | Torres Marrero, Ricky | ADDRESS ON FILE | | | | | | |
| 553399 | TORRES MARRERO, SAMGIEL | ADDRESS ON FILE | | | | | | |
| 553400 | TORRES MARRERO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 553401 | TORRES MARRERO, TAMARA B | ADDRESS ON FILE | | | | | | |
| 553402 | TORRES MARRERO, TOMAS | ADDRESS ON FILE | | | | | | |
| 553403 | TORRES MARRERO, TOMAS D | ADDRESS ON FILE | | | | | | |
| 553404 | TORRES MARSELLA DEVELOPMENT, INC | PO BOX 210 | | | | MAYAGUEZ | PR | 00681-0210 |
| 553405 | TORRES MARTELL, CAROL Y | ADDRESS ON FILE | | | | | | |
| 553406 | TORRES MARTELL, RICHARD | ADDRESS ON FILE | | | | | | |
| 553407 | TORRES MARTELL, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 553408 | TORRES MARTI, JUAN A. | ADDRESS ON FILE | | | | | | |
| 553409 | TORRES MARTI, MARGARITA | ADDRESS ON FILE | | | | | | |
| 826235 | TORRES MARTI, NANCY | ADDRESS ON FILE | | | | | | |
| 553410 | TORRES MARTI, NANCY I | ADDRESS ON FILE | | | | | | |
| 553411 | TORRES MARTI, NORMA I | ADDRESS ON FILE | | | | | | |
| 553412 | TORRES MARTI, SAMUEL | ADDRESS ON FILE | | | | | | |
| 553413 | TORRES MARTIN, DANIEL | ADDRESS ON FILE | | | | | | |
| 553414 | TORRES MARTINES, LIZ I. | ADDRESS ON FILE | | | | | | |
| 553415 | TORRES MARTINES, NIXIDIA | ADDRESS ON FILE | | | | | | |
| 1813156 | Torres Martinez , Eddie E | ADDRESS ON FILE | | | | | | |
| 1513321 | Torres Martinez , Edwin Ariel | ADDRESS ON FILE | | | | | | |
| 553416 | TORRES MARTINEZ MD, ARTEMIO | ADDRESS ON FILE | | | | | | |
| 553417 | TORRES MARTINEZ MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 553418 | TORRES MARTINEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 1993096 | Torres Martinez, Ada M. | ADDRESS ON FILE | | | | | | |
| 553419 | TORRES MARTINEZ, ADAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553420 | TORRES MARTINEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| 553421 | TORRES MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 553422 | TORRES MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 553423 | TORRES MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| 553424 | TORRES MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1656595 | Torres Martinez, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 1656662 | Torres Martinez, Ana Maria | ADDRESS ON FILE | | | | | | | |
| 553425 | TORRES MARTINEZ, ANAMARI | ADDRESS ON FILE | | | | | | | |
| 553426 | TORRES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553427 | TORRES MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 553428 | Torres Martinez, Angel L | ADDRESS ON FILE | | | | | | | |
| 553429 | TORRES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 553430 | TORRES MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 553431 | TORRES MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 553432 | Torres Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| 553433 | TORRES MARTINEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| 2143092 | Torres Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| 553434 | TORRES MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 553435 | Torres Martinez, Arelis | ADDRESS ON FILE | | | | | | | |
| 553436 | TORRES MARTINEZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 826236 | TORRES MARTINEZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| 553437 | Torres Martinez, Basilio | ADDRESS ON FILE | | | | | | | |
| 553438 | TORRES MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 553439 | TORRES MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| 553441 | TORRES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 553440 | Torres Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| 553442 | TORRES MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 553443 | TORRES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 553444 | TORRES MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1954620 | Torres Martinez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 553445 | TORRES MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 553446 | TORRES MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 553447 | TORRES MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 553448 | TORRES MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 553449 | TORRES MARTINEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 553450 | TORRES MARTINEZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 553451 | TORRES MARTINEZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| 553452 | TORRES MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 553453 | Torres Martinez, Eddie E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2065068 | Torres Martinez, Edmundo | ADDRESS ON FILE | | | | | | | |
| 553454 | TORRES MARTINEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 1593735 | TORRES MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 553455 | Torres Martinez, Eliud | ADDRESS ON FILE | | | | | | | |
| 553456 | TORRES MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 553457 | TORRES MARTINEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 553458 | TORRES MARTINEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 553459 | TORRES MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 553460 | TORRES MARTINEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1586120 | Torres Martinez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2000232 | Torres Martinez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 553462 | TORRES MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 553461 | TORRES MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 553463 | TORRES MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 553464 | TORRES MARTINEZ, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 553465 | TORRES MARTINEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 553466 | TORRES MARTINEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| 553467 | TORRES MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 553468 | TORRES MARTINEZ, GINNETTE | ADDRESS ON FILE | | | | | | | |
| 553469 | TORRES MARTINEZ, GLENIZ | ADDRESS ON FILE | | | | | | | |
| 553470 | TORRES MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 553471 | TORRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553472 | TORRES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553473 | Torres Martinez, Hector J. | ADDRESS ON FILE | | | | | | | |
| 1426070 | TORRES MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 553475 | TORRES MARTINEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 553476 | TORRES MARTINEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 553477 | TORRES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 553478 | TORRES MARTINEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 1512468 | TORRES MARTINEZ, ISALI | ADDRESS ON FILE | | | | | | | |
| 553479 | TORRES MARTINEZ, ISALI G. | ADDRESS ON FILE | | | | | | | |
| 826237 | TORRES MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 553480 | TORRES MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| 553481 | TORRES MARTINEZ, JARILYS | ADDRESS ON FILE | | | | | | | |
| 553482 | TORRES MARTINEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 553483 | TORRES MARTINEZ, JENNYS M. | ADDRESS ON FILE | | | | | | | |
| 1568543 | Torres Martinez, Jenys | ADDRESS ON FILE | | | | | | | |
| 553484 | TORRES MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 553485 | TORRES MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553486 | TORRES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 553487 | TORRES MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 553488 | TORRES MARTINEZ, JORGE | ALTURAS II CALLE 16 T-1 | | | | PENUELAS | PR | 00624 | |
| 1422567 | TORRES MARTINEZ, JORGE | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA | SUITE 605-D 623 AVE. PONCE DE LEON | | SAN JUAN | PR | 00917-4820 | |
| 553490 | TORRES MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| 553492 | TORRES MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1422615 | TORRES MARTINEZ, JORGE R. | ANGEL EFRAIN GONZALEZ ORTIZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00917-4820 | |
| 553493 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553494 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553495 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553496 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553497 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553498 | TORRES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 553499 | Torres Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| 553500 | Torres Martinez, Jose L | ADDRESS ON FILE | | | | | | | |
| 2086266 | Torres Martinez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 553501 | TORRES MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 553502 | TORRES MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 553503 | TORRES MARTINEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 553504 | TORRES MARTINEZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| 553505 | TORRES MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 553506 | TORRES MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 553507 | TORRES MARTINEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 553508 | Torres Martinez, Julio E | ADDRESS ON FILE | | | | | | | |
| 553509 | Torres Martinez, Julio E | ADDRESS ON FILE | | | | | | | |
| 1987653 | Torres Martinez, Julissa | ADDRESS ON FILE | | | | | | | |
| 2078208 | Torres Martinez, Julissa | ADDRESS ON FILE | | | | | | | |
| 553510 | TORRES MARTINEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1728794 | Torres Martinez, Karen | ADDRESS ON FILE | | | | | | | |
| 553511 | TORRES MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 1259755 | TORRES MARTINEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 826240 | TORRES MARTINEZ, KRIZIA V | ADDRESS ON FILE | | | | | | | |
| 553512 | TORRES MARTINEZ, LEMAIDA | ADDRESS ON FILE | | | | | | | |
| 553513 | TORRES MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 553514 | TORRES MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826241 | TORRES MARTINEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| 553515 | TORRES MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 855318 | TORRES MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 553516 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 826242 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553517 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553518 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553519 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553520 | TORRES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 553521 | Torres Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 553522 | TORRES MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 855984 | Torres Martinez, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 553523 | TORRES MARTINEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| 553524 | TORRES MARTINEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 553525 | TORRES MARTINEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| 553526 | TORRES MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 826243 | TORRES MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 553527 | TORRES MARTINEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 553528 | TORRES MARTINEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 705374 | TORRES MARTINEZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| 553529 | TORRES MARTINEZ, LYANETTE | ADDRESS ON FILE | | | | | | | |
| 553530 | TORRES MARTINEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 553531 | TORRES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 553532 | TORRES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 553533 | TORRES MARTINEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1800347 | Torres Martinez, Maria C. | ADDRESS ON FILE | | | | | | | |
| 553534 | TORRES MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 711065 | TORRES MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 553535 | TORRES MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2066854 | TORRES MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2148169 | Torres Martinez, Maria Milagros | ADDRESS ON FILE | | | | | | | |
| 553536 | TORRES MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| 826244 | TORRES MARTINEZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| 553538 | TORRES MARTINEZ, MARIVI | ADDRESS ON FILE | | | | | | | |
| 553539 | TORRES MARTINEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 1739939 | Torres Martinez, Martha | ADDRESS ON FILE | | | | | | | |
| 826245 | TORRES MARTINEZ, MARYLINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 553540 | TORRES MARTINEZ, MAYRA E. | ADDRESS ON FILE |
| 553541 | TORRES MARTINEZ, MEDWIN | ADDRESS ON FILE |
| 553542 | TORRES MARTINEZ, MELISSA | ADDRESS ON FILE |
| 553543 | TORRES MARTINEZ, MIGUEL ANGEL | ADDRESS ON FILE |
| 553544 | TORRES MARTINEZ, MILAGROS | ADDRESS ON FILE |
| 1873978 | Torres Martinez, Milagros | ADDRESS ON FILE |
| 1900392 | Torres Martinez, Milagros | ADDRESS ON FILE |
| 553545 | TORRES MARTINEZ, MIRTA | ADDRESS ON FILE |
| 553546 | TORRES MARTINEZ, MIZAEL | ADDRESS ON FILE |
| 1854134 | TORRES MARTINEZ, NANCY | ADDRESS ON FILE |
| 553548 | TORRES MARTINEZ, NANCY I | ADDRESS ON FILE |
| 1825495 | Torres Martinez, Nancy I. | ADDRESS ON FILE |
| 553549 | TORRES MARTINEZ, NATALIA | ADDRESS ON FILE |
| 1361984 | TORRES MARTINEZ, NATIVIDAD | ADDRESS ON FILE |
| 553550 | TORRES MARTINEZ, NELSON R. | ADDRESS ON FILE |
| 553551 | TORRES MARTINEZ, NOEL | ADDRESS ON FILE |
| 1657264 | TORRES MARTINEZ, NOEL | ADDRESS ON FILE |
| 553552 | TORRES MARTINEZ, OLGA | ADDRESS ON FILE |
| 553553 | TORRES MARTINEZ, OLGA M | ADDRESS ON FILE |
| 553554 | TORRES MARTINEZ, ONAIDA | ADDRESS ON FILE |
| 553555 | Torres Martinez, Osvaldo | ADDRESS ON FILE |
| 553556 | TORRES MARTINEZ, PEDRO | ADDRESS ON FILE |
| 553557 | TORRES MARTINEZ, PORFIRIO | ADDRESS ON FILE |
| 553558 | TORRES MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 553559 | TORRES MARTINEZ, RAFAEL | ADDRESS ON FILE |
| 553561 | TORRES MARTINEZ, RAQUEL | ADDRESS ON FILE |
| 553562 | TORRES MARTINEZ, REYMUNDO | ADDRESS ON FILE |
| 553563 | TORRES MARTINEZ, REYMUNDO | ADDRESS ON FILE |
| 553564 | Torres Martinez, Ricardo | ADDRESS ON FILE |
| 553565 | TORRES MARTINEZ, RICARDO | ADDRESS ON FILE |
| 553566 | TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE |
| 553567 | TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE |
| 553568 | TORRES MARTINEZ, ROBERTO | ADDRESS ON FILE |
| 553569 | TORRES MARTINEZ, ROSA J | ADDRESS ON FILE |
| 553570 | TORRES MARTINEZ, ROSALIA | ADDRESS ON FILE |
| 553571 | TORRES MARTINEZ, SAMUEL | ADDRESS ON FILE |
| 553572 | TORRES MARTINEZ, SANDRA V | ADDRESS ON FILE |
| 2097793 | Torres Martinez, Sandra Vanessa | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553537 | TORRES MARTINEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 553573 | TORRES MARTINEZ, SUGEILY | ADDRESS ON FILE | | | | | | |
| 826247 | TORRES MARTINEZ, SUGEILY | ADDRESS ON FILE | | | | | | |
| 553574 | TORRES MARTINEZ, SULIN I | ADDRESS ON FILE | | | | | | |
| 553575 | TORRES MARTINEZ, SULMARI | ADDRESS ON FILE | | | | | | |
| 826248 | TORRES MARTINEZ, SULMARIE | ADDRESS ON FILE | | | | | | |
| 826249 | TORRES MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 553576 | TORRES MARTINEZ, TERESA L | ADDRESS ON FILE | | | | | | |
| 553577 | TORRES MARTINEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 553578 | TORRES MARTINEZ, URIEL | ADDRESS ON FILE | | | | | | |
| 553579 | TORRES MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 553580 | TORRES MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 553581 | TORRES MARTINEZ, WILLY | ADDRESS ON FILE | | | | | | |
| 553582 | TORRES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 553583 | TORRES MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 553584 | TORRES MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 1962655 | Torres Martinez, Yalimar | ADDRESS ON FILE | | | | | | |
| 553585 | Torres Martinez, Yalimar | ADDRESS ON FILE | | | | | | |
| 553586 | TORRES MARTINEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 1642147 | TORRES MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 553588 | TORRES MARTIR, EDWIN | ADDRESS ON FILE | | | | | | |
| 553589 | TORRES MARTORELL, ANA L | ADDRESS ON FILE | | | | | | |
| 553590 | TORRES MARTORELL, RUBEN | ADDRESS ON FILE | | | | | | |
| 553591 | TORRES MARZAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 553592 | TORRES MASS, ANA M | ADDRESS ON FILE | | | | | | |
| 553593 | Torres Massa, Jose A | ADDRESS ON FILE | | | | | | |
| 553594 | TORRES MASSAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1968188 | Torres Massas, Angel L. | ADDRESS ON FILE | | | | | | |
| 2149324 | Torres Mateo, Jesus M. | ADDRESS ON FILE | | | | | | |
| 553595 | TORRES MATEO, JUAN | ADDRESS ON FILE | | | | | | |
| 553596 | TORRES MATEO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 553597 | TORRES MATEO, JUAN E | ADDRESS ON FILE | | | | | | |
| 553598 | TORRES MATEO, KEYLA | ADDRESS ON FILE | | | | | | |
| 2058781 | Torres Mateo, Liduvina | ADDRESS ON FILE | | | | | | |
| 553599 | TORRES MATEO, LUIS A | ADDRESS ON FILE | | | | | | |
| 553600 | TORRES MATEO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 553601 | TORRES MATEO, NORMA I | ADDRESS ON FILE | | | | | | |
| 1916347 | Torres Mateo, Norma I. | ADDRESS ON FILE | | | | | | |
| 553602 | TORRES MATEO, PEDRO LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 553603 | TORRES MATIAS, FIDEL A | ADDRESS ON FILE | | | | | | | | |
| 553604 | TORRES MATIAS, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 553605 | TORRES MATIAS, IDYS WILNELIA | ADDRESS ON FILE | | | | | | | | |
| 553606 | TORRES MATIAS, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 553607 | TORRES MATIAS, JUAN | ADDRESS ON FILE | | | | | | | | |
| 553608 | TORRES MATIAS, LEMUEL | ADDRESS ON FILE | | | | | | | | |
| 553609 | TORRES MATIAS, LUIS | ADDRESS ON FILE | | | | | | | | |
| 553610 | TORRES MATIAS, RACHELLE | ADDRESS ON FILE | | | | | | | | |
| 553611 | TORRES MATIAS, RAMON | ADDRESS ON FILE | | | | | | | | |
| 553612 | TORRES MATIAS, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 1687541 | TORRES MATIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 553613 | TORRES MATIENZO, MIRIAM L | ADDRESS ON FILE | | | | | | | | |
| 553614 | TORRES MATOS, ADRIAN | ADDRESS ON FILE | | | | | | | | |
| 553615 | TORRES MATOS, ANABEL | ADDRESS ON FILE | | | | | | | | |
| 553616 | TORRES MATOS, ANGEL A. | ADDRESS ON FILE | | | | | | | | |
| 553617 | TORRES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 553618 | TORRES MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | | |
| 553619 | TORRES MATOS, BEVERLY | ADDRESS ON FILE | | | | | | | | |
| 553620 | TORRES MATOS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 553621 | Torres Matos, Carlos I | ADDRESS ON FILE | | | | | | | | |
| 553622 | TORRES MATOS, CLARISSA | ADDRESS ON FILE | | | | | | | | |
| 553623 | TORRES MATOS, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 553624 | TORRES MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 1533672 | Torres Matos, Gary | ADDRESS ON FILE | | | | | | | | |
| 553625 | TORRES MATOS, GARY J. | ADDRESS ON FILE | | | | | | | | |
| 553626 | Torres Matos, Giovanni | ADDRESS ON FILE | | | | | | | | |
| 553627 | TORRES MATOS, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 553628 | TORRES MATOS, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 553629 | TORRES MATOS, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 553630 | TORRES MATOS, JAIME L | ADDRESS ON FILE | | | | | | | | |
| 553631 | TORRES MATOS, JENNY | ADDRESS ON FILE | | | | | | | | |
| 553632 | TORRES MATOS, JOEL | ADDRESS ON FILE | | | | | | | | |
| 553633 | TORRES MATOS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 553634 | TORRES MATOS, JOSE O. | ADDRESS ON FILE | | | | | | | | |
| 553635 | TORRES MATOS, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 553636 | TORRES MATOS, JOSELYN | ADDRESS ON FILE | | | | | | | | |
| 553637 | TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | | |
| 553638 | TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | | |
| 553639 | TORRES MATOS, JUAN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553640 | TORRES MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 553642 | TORRES MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 855319 | TORRES MATOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 553643 | TORRES MATOS, MARY ANN | ADDRESS ON FILE | | | | | | | |
| 553644 | TORRES MATOS, NELSON | ADDRESS ON FILE | | | | | | | |
| 553645 | TORRES MATOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 553646 | Torres Matos, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 553647 | TORRES MATOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 553648 | TORRES MATOS, SHARON | ADDRESS ON FILE | | | | | | | |
| 553649 | TORRES MATOS, SHIRLY D | ADDRESS ON FILE | | | | | | | |
| 553650 | TORRES MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| 553651 | TORRES MATOS, TERY ANN | ADDRESS ON FILE | | | | | | | |
| 553652 | TORRES MATOS, YAMILIS | ADDRESS ON FILE | | | | | | | |
| 553653 | TORRES MATOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 553654 | Torres Matos, Zaida | ADDRESS ON FILE | | | | | | | |
| 553655 | TORRES MATOS, ZAYRA DEL R. | ADDRESS ON FILE | | | | | | | |
| 553656 | TORRES MATTEI, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 826253 | TORRES MATTEI, ROSA H | ADDRESS ON FILE | | | | | | | |
| 1342380 | TORRES MAURAS, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 553657 | Torres Mauras, Norma I | ADDRESS ON FILE | | | | | | | |
| 553658 | Torres Maxan, Jose L | ADDRESS ON FILE | | | | | | | |
| 553659 | TORRES MAYSONET, AIXA | ADDRESS ON FILE | | | | | | | |
| 553660 | TORRES MAYSONET, BARCELY | ADDRESS ON FILE | | | | | | | |
| 553661 | TORRES MAYSONET, EINITZA M | ADDRESS ON FILE | | | | | | | |
| 553662 | TORRES MAYSONET, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1981002 | Torres Maysonet, Iris M | ADDRESS ON FILE | | | | | | | |
| 553663 | TORRES MAYSONET, NORMAN | ADDRESS ON FILE | | | | | | | |
| 553664 | TORRES MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| 553665 | TORRES MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 553666 | TORRES MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| 553667 | TORRES MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 553668 | TORRES MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 553669 | TORRES MEDINA, BRAULIO L | ADDRESS ON FILE | | | | | | | |
| 553670 | TORRES MEDINA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 855320 | TORRES MEDINA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| 553671 | TORRES MEDINA, CESAR | ADDRESS ON FILE | | | | | | | |
| 553672 | TORRES MEDINA, DORA | ADDRESS ON FILE | | | | | | | |
| 553673 | TORRES MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 553674 | TORRES MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1842805 | Torres Medina, Esther | ADDRESS ON FILE | | | | | | | |
| 553675 | TORRES MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| 1812129 | Torres Medina, Eugenia | ADDRESS ON FILE | | | | | | | |
| 553676 | TORRES MEDINA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 553677 | TORRES MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 553678 | TORRES MEDINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 553679 | TORRES MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 553680 | TORRES MEDINA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 553681 | TORRES MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 553682 | TORRES MEDINA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 553683 | TORRES MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 553684 | TORRES MEDINA, ILBIA | ADDRESS ON FILE | | | | | | | |
| 553685 | TORRES MEDINA, ISABELO | ADDRESS ON FILE | | | | | | | |
| 553686 | TORRES MEDINA, JANICE | ADDRESS ON FILE | | | | | | | |
| 553687 | TORRES MEDINA, JESENIA | ADDRESS ON FILE | | | | | | | |
| 553688 | TORRES MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 553689 | TORRES MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 553690 | TORRES MEDINA, JOEL | ADDRESS ON FILE | | | | | | | |
| 553691 | TORRES MEDINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1578888 | Torres Medina, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2022230 | Torres Medina, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 553692 | TORRES MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| 553693 | Torres Medina, Julio A. | ADDRESS ON FILE | | | | | | | |
| 553694 | TORRES MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| 553695 | TORRES MEDINA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 553696 | TORRES MEDINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 553697 | TORRES MEDINA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 553698 | TORRES MEDINA, MARIAN | ADDRESS ON FILE | | | | | | | |
| 553699 | TORRES MEDINA, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 1480422 | TORRES MEDINA, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| 826255 | TORRES MEDINA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 1910732 | Torres Medina, Marinelda | ADDRESS ON FILE | | | | | | | |
| 553700 | TORRES MEDINA, MARINELDA | ADDRESS ON FILE | | | | | | | |
| 553701 | TORRES MEDINA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 553702 | TORRES MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 553703 | Torres Medina, Miguel A | ADDRESS ON FILE | | | | | | | |
| 553704 | TORRES MEDINA, MYRTA | ADDRESS ON FILE | | | | | | | |
| 553705 | TORRES MEDINA, NAIOMYLEE | ADDRESS ON FILE | | | | | | | |
| 826256 | TORRES MEDINA, NAIOMYLEE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 553706 | TORRES MEDINA, NANCY | ADDRESS ON FILE | | | | | | | |
| 553707 | TORRES MEDINA, NELSON | ADDRESS ON FILE | | | | | | | |
| 553708 | TORRES MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| 1999718 | Torres Medina, Nestor | ADDRESS ON FILE | | | | | | | |
| 553709 | TORRES MEDINA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 553710 | TORRES MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| 553711 | TORRES MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 553712 | TORRES MEDINA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 553713 | TORRES MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| 826257 | TORRES MEDINA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 553714 | TORRES MEDINA, ROSANA I | ADDRESS ON FILE | | | | | | | |
| 553715 | TORRES MEDINA, SARY L. | ADDRESS ON FILE | | | | | | | |
| 553716 | TORRES MEDINA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 553717 | TORRES MEDINA, TANIA | ADDRESS ON FILE | | | | | | | |
| 553718 | TORRES MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 553720 | Torres Medina, Victor M | ADDRESS ON FILE | | | | | | | |
| 1257602 | TORRES MEDINA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 553721 | TORRES MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 553722 | TORRES MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 826258 | TORRES MEJIAS, DAISY | ADDRESS ON FILE | | | | | | | |
| 553723 | TORRES MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 553724 | TORRES MEJIAS, JUANA | ADDRESS ON FILE | | | | | | | |
| 553726 | TORRES MEJIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 553725 | TORRES MEJIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 2003252 | Torres Mejias, Teresa | ADDRESS ON FILE | | | | | | | |
| 553727 | TORRES MEJIAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 553728 | TORRES MELECIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2071412 | Torres Melendez , Lilliam | ADDRESS ON FILE | | | | | | | |
| 553729 | Torres Melendez, ADRIEL | ADDRESS ON FILE | | | | | | | |
| 553730 | TORRES MELENDEZ, AIDA D | ADDRESS ON FILE | | | | | | | |
| 2020897 | Torres Melendez, Aida Deanise | ADDRESS ON FILE | | | | | | | |
| 2090440 | Torres Melendez, Aida Dennisse | ADDRESS ON FILE | | | | | | | |
| 11941 | TORRES MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 553731 | Torres Melendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| 553732 | TORRES MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2226421 | Torres Melendez, Alexander | ADDRESS ON FILE | | | | | | | |
| 553733 | TORRES MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 553734 | Torres Melendez, Ariel A | ADDRESS ON FILE | | | | | | | |
| 2204848 | Torres Melendez, Awilda | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 405 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553735 | TORRES MELENDEZ, AWILDA M. | ADDRESS ON FILE | | | | | | |
| 553736 | TORRES MELENDEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 826259 | TORRES MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 553737 | TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 553738 | TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 553739 | TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 553740 | TORRES MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 553741 | TORRES MELENDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 553744 | TORRES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 553742 | TORRES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1781669 | Torres Melendez, Carmen | ADDRESS ON FILE | | | | | | |
| 1781669 | Torres Melendez, Carmen | ADDRESS ON FILE | | | | | | |
| 1857399 | Torres Melendez, Carmen | ADDRESS ON FILE | | | | | | |
| 826260 | TORRES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 826261 | TORRES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 831898 | TORRES MELÉNDEZ, CARMEN | COND. HATO REY PLAZA | APTO. 19-K | | | SAN JUAN | PR | 00918 |
| 553745 | TORRES MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 2094558 | Torres Melendez, Carmen A. | ADDRESS ON FILE | | | | | | |
| 553746 | TORRES MELENDEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 553747 | TORRES MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 553749 | TORRES MELENDEZ, DALILA | ADDRESS ON FILE | | | | | | |
| 553750 | TORRES MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 553751 | TORRES MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 553752 | TORRES MELENDEZ, EDGAR L. | ADDRESS ON FILE | | | | | | |
| 2222856 | Torres Melendez, Eduardo | ADDRESS ON FILE | | | | | | |
| 553753 | TORRES MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 553754 | TORRES MELENDEZ, ELI | ADDRESS ON FILE | | | | | | |
| 553755 | TORRES MELENDEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 553756 | TORRES MELENDEZ, EVA L | ADDRESS ON FILE | | | | | | |
| 553757 | TORRES MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 826262 | TORRES MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 553758 | TORRES MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 553759 | TORRES MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1722577 | Torres Melendez, Gloria | ADDRESS ON FILE | | | | | | |
| 553760 | TORRES MELENDEZ, HELEN | ADDRESS ON FILE | | | | | | |
| 826263 | TORRES MELENDEZ, HELEN | ADDRESS ON FILE | | | | | | |
| 826264 | TORRES MELENDEZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 553761 | TORRES MELENDEZ, IRMA N | ADDRESS ON FILE | | | | | | |
| 553762 | TORRES MELENDEZ, JAKE B | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826265 | TORRES MELENDEZ, JAKE B | ADDRESS ON FILE | | | | | | |
| 553763 | TORRES MELENDEZ, JANET | ADDRESS ON FILE | | | | | | |
| 553764 | TORRES MELENDEZ, JEFFRY | ADDRESS ON FILE | | | | | | |
| 553765 | TORRES MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 553766 | TORRES MELENDEZ, JOHANNA L. | ADDRESS ON FILE | | | | | | |
| 553767 | TORRES MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 553768 | TORRES MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 553769 | TORRES MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 553770 | TORRES MELENDEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 553771 | TORRES MELENDEZ, LEONOR | ADDRESS ON FILE | | | | | | |
| 2041557 | Torres Melendez, Lilliam | ADDRESS ON FILE | | | | | | |
| 553772 | TORRES MELENDEZ, LILLIAN | ADDRESS ON FILE | | | | | | |
| 553773 | TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 553774 | TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 553719 | TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 553775 | TORRES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 703618 | TORRES MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 553776 | TORRES MELENDEZ, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 826267 | TORRES MELENDEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 553777 | TORRES MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 553778 | TORRES MELENDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 553779 | TORRES MELENDEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 553780 | TORRES MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 553781 | TORRES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 553782 | TORRES MELENDEZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 553783 | TORRES MELENDEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 1676069 | TORRES MELENDEZ, MARIELY | ADDRESS ON FILE | | | | | | |
| 553784 | TORRES MELENDEZ, MARY LIZ | ADDRESS ON FILE | | | | | | |
| 553785 | TORRES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 553786 | TORRES MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2219797 | Torres Melendez, Nayda | ADDRESS ON FILE | | | | | | |
| 553787 | Torres Melendez, Octoniel | ADDRESS ON FILE | | | | | | |
| 553788 | TORRES MELENDEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 553789 | TORRES MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 553790 | Torres Melendez, Pedro J | ADDRESS ON FILE | | | | | | |
| 553791 | TORRES MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 553792 | TORRES MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553793 | TORRES MELENDEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 553794 | TORRES MELENDEZ, SUANIA | ADDRESS ON FILE | | | | | | |
| 553795 | TORRES MELENDEZ, TAMARA | ADDRESS ON FILE | | | | | | |
| 1668905 | Torres Melendez, Tania | ADDRESS ON FILE | | | | | | |
| 553796 | TORRES MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 553797 | TORRES MELENDEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 553798 | TORRES MELENDEZ, WENDY | ADDRESS ON FILE | | | | | | |
| 553799 | TORRES MELENDEZ, WILLIAM E | ADDRESS ON FILE | | | | | | |
| 553800 | TORRES MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 553801 | TORRES MELENDEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 553802 | TORRES MELENDEZ, YASMARIE | ADDRESS ON FILE | | | | | | |
| 553803 | TORRES MELENDEZ, YILMARIE | ADDRESS ON FILE | | | | | | |
| 826268 | TORRES MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 553804 | TORRES MELENDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 553805 | TORRES MELLADO, JORDAN | ADDRESS ON FILE | | | | | | |
| 553806 | TORRES MELLADO, JORDAN | ADDRESS ON FILE | | | | | | |
| 553807 | TORRES MENA, JOSE R | ADDRESS ON FILE | | | | | | |
| 1765016 | Torres Mena, Martha | ADDRESS ON FILE | | | | | | |
| 553808 | TORRES MENDEZ, ADA N. | ADDRESS ON FILE | | | | | | |
| 553809 | TORRES MENDEZ, ADNEL | ADDRESS ON FILE | | | | | | |
| 553810 | TORRES MENDEZ, ALBA | ADDRESS ON FILE | | | | | | |
| 553811 | TORRES MENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 826270 | TORRES MENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 553812 | TORRES MENDEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 2030982 | TORRES MENDEZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 553813 | TORRES MENDEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 826271 | TORRES MENDEZ, ANEUDI | ADDRESS ON FILE | | | | | | |
| 826272 | TORRES MENDEZ, ANEUDI | ADDRESS ON FILE | | | | | | |
| 553814 | TORRES MENDEZ, ANEUDY | ADDRESS ON FILE | | | | | | |
| 553815 | TORRES MENDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 553816 | Torres Mendez, Anibal | ADDRESS ON FILE | | | | | | |
| 553817 | TORRES MENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 553818 | TORRES MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 553819 | TORRES MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 553820 | TORRES MENDEZ, DENNISSE N. | ADDRESS ON FILE | | | | | | |
| 553821 | TORRES MENDEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 826274 | TORRES MENDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 553822 | TORRES MENDEZ, FRANKIN | ADDRESS ON FILE | | | | | | |
| 553823 | TORRES MENDEZ, GREGORIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553824 | TORRES MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 553825 | TORRES MENDEZ, IRSA | ADDRESS ON FILE | | | | | | |
| 553826 | TORRES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 553827 | Torres Mendez, Jeannifer | ADDRESS ON FILE | | | | | | |
| 553828 | TORRES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 553829 | TORRES MENDEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 553830 | Torres Mendez, Juan C | ADDRESS ON FILE | | | | | | |
| 553831 | Torres Mendez, Juan F | ADDRESS ON FILE | | | | | | |
| 826275 | TORRES MENDEZ, LITMARI | ADDRESS ON FILE | | | | | | |
| 553832 | TORRES MENDEZ, LIZMARI | ADDRESS ON FILE | | | | | | |
| 553833 | TORRES MENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 553834 | TORRES MENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 553835 | TORRES MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 553836 | TORRES MENDEZ, LUIS M. | ADDRESS ON FILE | | | | | | |
| 553837 | TORRES MENDEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 553838 | Torres Mendez, Margarita | ADDRESS ON FILE | | | | | | |
| 1862460 | TORRES MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 553839 | TORRES MENDEZ, MYRTHIA | ADDRESS ON FILE | | | | | | |
| 553840 | TORRES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 553841 | TORRES MENDEZ, OLGA C. | ADDRESS ON FILE | | | | | | |
| 553842 | TORRES MENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 553843 | Torres Mendez, Paduil | ADDRESS ON FILE | | | | | | |
| 553844 | TORRES MENDEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 553845 | TORRES MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 553846 | TORRES MENDEZ, SHARON | ADDRESS ON FILE | | | | | | |
| 826277 | TORRES MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 553847 | TORRES MENDEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 553848 | TORRES MENDEZ, VIRGEN N | ADDRESS ON FILE | | | | | | |
| 553849 | TORRES MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1585444 | Torres Mendez, Virginia | ADDRESS ON FILE | | | | | | |
| 553850 | TORRES MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1257603 | TORRES MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 553851 | TORRES MENDEZ, YERIELD | ADDRESS ON FILE | | | | | | |
| 826278 | TORRES MENDEZ, YERIELD | ADDRESS ON FILE | | | | | | |
| 553852 | TORRES MENDEZ, ZAADE | ADDRESS ON FILE | | | | | | |
| 553853 | TORRES MENDEZ, ZILMARIE | ADDRESS ON FILE | | | | | | |
| 553854 | TORRES MENDEZ, ZUNY | ADDRESS ON FILE | | | | | | |
| 553855 | TORRES MENDEZ, ZUNY | ADDRESS ON FILE | | | | | | |
| 553857 | TORRES MENDOZA MD, RALPH | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553858 | TORRES MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 553859 | Torres Mendoza, Angel E | ADDRESS ON FILE | | | | | | |
| 553860 | Torres Mendoza, Angel F. | ADDRESS ON FILE | | | | | | |
| 826279 | TORRES MENDOZA, ANGELDEDIOS | ADDRESS ON FILE | | | | | | |
| 553861 | TORRES MENDOZA, ARMANDO E. | ADDRESS ON FILE | | | | | | |
| 553862 | TORRES MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 826280 | TORRES MENDOZA, GLORIA | ADDRESS ON FILE | | | | | | |
| 2072694 | TORRES MENDOZA, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 553863 | TORRES MENDOZA, LINDA M | ADDRESS ON FILE | | | | | | |
| 553864 | TORRES MENDOZA, VERONICA | ADDRESS ON FILE | | | | | | |
| 553865 | TORRES MENENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 553866 | TORRES MENENDEZ, MILLED | ADDRESS ON FILE | | | | | | |
| 553867 | TORRES MERCADO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 553868 | TORRES MERCADO, ADELAIDA M. | ADDRESS ON FILE | | | | | | |
| 826281 | TORRES MERCADO, AGNES | ADDRESS ON FILE | | | | | | |
| 826282 | TORRES MERCADO, AGNES | ADDRESS ON FILE | | | | | | |
| 553869 | TORRES MERCADO, AGNES E | ADDRESS ON FILE | | | | | | |
| 553870 | TORRES MERCADO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 553871 | TORRES MERCADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 553872 | Torres Mercado, Angel L | ADDRESS ON FILE | | | | | | |
| 553873 | TORRES MERCADO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 553874 | TORRES MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 553875 | TORRES MERCADO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 553876 | TORRES MERCADO, BIN | ADDRESS ON FILE | | | | | | |
| 2042177 | Torres Mercado, Blanca | ADDRESS ON FILE | | | | | | |
| 553877 | TORRES MERCADO, BLANCA | ADDRESS ON FILE | | | | | | |
| 1259756 | TORRES MERCADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 553878 | TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 553879 | TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 553880 | TORRES MERCADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 553881 | TORRES MERCADO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 1935651 | Torres Mercado, Carmen L | ADDRESS ON FILE | | | | | | |
| 1597075 | Torres Mercado, Carmen M | ADDRESS ON FILE | | | | | | |
| 826283 | TORRES MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 553882 | TORRES MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1638814 | Torres Mercado, Carmen M. | ADDRESS ON FILE | | | | | | |
| 826284 | TORRES MERCADO, DACHIRA | ADDRESS ON FILE | | | | | | |
| 553883 | TORRES MERCADO, DIANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 553884 | TORRES MERCADO, DORIS | ADDRESS ON FILE | | | | | | |
| 553885 | Torres Mercado, Doris N. | ADDRESS ON FILE | | | | | | |
| 553886 | TORRES MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 553887 | TORRES MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 553888 | TORRES MERCADO, ELSA | ADDRESS ON FILE | | | | | | |
| 553889 | TORRES MERCADO, EMMA I | ADDRESS ON FILE | | | | | | |
| 1409779 | TORRES MERCADO, GUMERSINDA | ADDRESS ON FILE | | | | | | |
| 1409779 | TORRES MERCADO, GUMERSINDA | ADDRESS ON FILE | | | | | | |
| 553892 | TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 553890 | TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 826285 | TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 553891 | TORRES MERCADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 826286 | TORRES MERCADO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 553893 | TORRES MERCADO, IRIS | ADDRESS ON FILE | | | | | | |
| 553894 | TORRES MERCADO, JANICE | ADDRESS ON FILE | | | | | | |
| 553895 | TORRES MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 553896 | TORRES MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 553897 | TORRES MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 553898 | TORRES MERCADO, JOHNNY | ADDRESS ON FILE | | | | | | |
| 553899 | TORRES MERCADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 553900 | TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 553901 | TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 553902 | TORRES MERCADO, JOSE | ADDRESS ON FILE | | | | | | |
| 553903 | TORRES MERCADO, JOSE M | ADDRESS ON FILE | | | | | | |
| 553904 | TORRES MERCADO, JOSUE | ADDRESS ON FILE | | | | | | |
| 553905 | TORRES MERCADO, KARLA M | ADDRESS ON FILE | | | | | | |
| 553906 | TORRES MERCADO, LIMARYS | ADDRESS ON FILE | | | | | | |
| 826287 | TORRES MERCADO, LIMARYS | ADDRESS ON FILE | | | | | | |
| 553907 | TORRES MERCADO, LISVETT | ADDRESS ON FILE | | | | | | |
| 553908 | TORRES MERCADO, LIZ I | ADDRESS ON FILE | | | | | | |
| 553909 | TORRES MERCADO, LORENA | ADDRESS ON FILE | | | | | | |
| 553910 | TORRES MERCADO, LUIS | ADDRESS ON FILE | | | | | | |
| 553911 | TORRES MERCADO, MALISSA C. | ADDRESS ON FILE | | | | | | |
| 553912 | TORRES MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 553913 | TORRES MERCADO, MARIA | ADDRESS ON FILE | | | | | | |
| 1871294 | Torres Mercado, Maria de los A. | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | Ponce | PR | 00728 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1896897 | TORRES MERCADO, MARIA DE LOS A. | URB. PUNTO ORO CALLE LA PINTA 4720 | | | | PONCE | PR | 00728 |
| 553915 | TORRES MERCADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 553916 | TORRES MERCADO, MARIA E | ADDRESS ON FILE | | | | | | |
| 2034581 | Torres Mercado, Maria E. | ADDRESS ON FILE | | | | | | |
| 1952198 | Torres Mercado, Maria Esther | ADDRESS ON FILE | | | | | | |
| 1952198 | Torres Mercado, Maria Esther | ADDRESS ON FILE | | | | | | |
| 553917 | TORRES MERCADO, MARIANO | ADDRESS ON FILE | | | | | | |
| 553918 | Torres Mercado, Marilyn | ADDRESS ON FILE | | | | | | |
| 553920 | TORRES MERCADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 553921 | TORRES MERCADO, MARITSA I. | ADDRESS ON FILE | | | | | | |
| 553922 | TORRES MERCADO, MARTHA | ADDRESS ON FILE | | | | | | |
| 826288 | TORRES MERCADO, MARTHA | ADDRESS ON FILE | | | | | | |
| 553923 | TORRES MERCADO, MAXIMO | ADDRESS ON FILE | | | | | | |
| 553924 | TORRES MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 553925 | TORRES MERCADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 553926 | TORRES MERCADO, NILSA | ADDRESS ON FILE | | | | | | |
| 826289 | TORRES MERCADO, NORA | ADDRESS ON FILE | | | | | | |
| 553927 | Torres Mercado, Nora | ADDRESS ON FILE | | | | | | |
| 553928 | TORRES MERCADO, PEDRO C | ADDRESS ON FILE | | | | | | |
| 553929 | TORRES MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 553930 | TORRES MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 553931 | TORRES MERCADO, RUBEN O | ADDRESS ON FILE | | | | | | |
| 553932 | TORRES MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 553933 | Torres Mercado, Wanda I | ADDRESS ON FILE | | | | | | |
| 553934 | TORRES MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 553936 | TORRES MERCADO, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 553935 | TORRES MERCADO, ZORIMAR | ADDRESS ON FILE | | | | | | |
| 759440 | TORRES MERCADO,MARIA DE LOS A. | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 553937 | TORRES MERCED, ANA M. | ADDRESS ON FILE | | | | | | |
| 553938 | TORRES MERCED, CARLOS | ADDRESS ON FILE | | | | | | |
| 553939 | TORRES MERCED, DAVID J | ADDRESS ON FILE | | | | | | |
| 553940 | TORRES MERCED, JOMARY | ADDRESS ON FILE | | | | | | |
| 553941 | Torres Merced, Jorge L | ADDRESS ON FILE | | | | | | |
| 553942 | TORRES MERCED, JUAN C. | ADDRESS ON FILE | | | | | | |
| 553943 | TORRES MERCED, JUSTO | ADDRESS ON FILE | | | | | | |
| 553944 | TORRES MERCED, LILIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 412 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 553945 | TORRES MERCED, NELLY | ADDRESS ON FILE | | | | | | |
| 553946 | TORRES MERCED, OLGA | ADDRESS ON FILE | | | | | | |
| 553947 | TORRES MERQUEZ, SUSAN D | ADDRESS ON FILE | | | | | | |
| 553950 | TORRES MILAN, JULIANNE | ADDRESS ON FILE | | | | | | |
| 553951 | TORRES MILET, CARMEN B | ADDRESS ON FILE | | | | | | |
| 553952 | TORRES MILIAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 715742 | TORRES MILIAN, MARILYN | ADDRESS ON FILE | | | | | | |
| 553953 | TORRES MILIAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2176282 | TORRES MILLAN, FRANKIE | LOIZA VALLEY | CALLE VIOLETA 186-E | | | Canovanas | PR | 00729 |
| 553954 | TORRES MILLAN, KARLA | ADDRESS ON FILE | | | | | | |
| 553955 | TORRES MILLAN, MARILU | ADDRESS ON FILE | | | | | | |
| 826291 | TORRES MILLAN, MIREIA DEL M | ADDRESS ON FILE | | | | | | |
| 553956 | TORRES MILLAN, MIREIA M | ADDRESS ON FILE | | | | | | |
| 826292 | TORRES MILLAN, MIRELA DEL M. | ADDRESS ON FILE | | | | | | |
| 553957 | TORRES MILLAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 553958 | TORRES MILLAN, VIVIAN | ADDRESS ON FILE | | | | | | |
| 553959 | TORRES MILLAYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 553960 | TORRES MILLET, ELBA M | ADDRESS ON FILE | | | | | | |
| 553962 | TORRES MILLS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 553961 | Torres Mills, Enrique | ADDRESS ON FILE | | | | | | |
| 553963 | TORRES MIR, MARIA | ADDRESS ON FILE | | | | | | |
| 553964 | TORRES MIRANDA MD, ORLANDO | ADDRESS ON FILE | | | | | | |
| 553965 | TORRES MIRANDA, ALEX | ADDRESS ON FILE | | | | | | |
| 553966 | Torres Miranda, Angel L | ADDRESS ON FILE | | | | | | |
| 1257604 | TORRES MIRANDA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 553967 | TORRES MIRANDA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 29022 | TORRES MIRANDA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 553969 | TORRES MIRANDA, BERNISSE | ADDRESS ON FILE | | | | | | |
| 553970 | TORRES MIRANDA, BRIDGETT K | ADDRESS ON FILE | | | | | | |
| 553971 | TORRES MIRANDA, BRYAN | ADDRESS ON FILE | | | | | | |
| 553972 | TORRES MIRANDA, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 2155601 | Torres Miranda, Carmen L. | ADDRESS ON FILE | | | | | | |
| 553973 | TORRES MIRANDA, CRUZ | ADDRESS ON FILE | | | | | | |
| 553974 | TORRES MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 553975 | Torres Miranda, Elizabeth | ADDRESS ON FILE | | | | | | |
| 553976 | TORRES MIRANDA, ELNYS | ADDRESS ON FILE | | | | | | |
| 553977 | TORRES MIRANDA, ELNYS DE LOS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1967089 | Torres Miranda, Elnys de los Angeles | ADDRESS ON FILE | | | | | | | | | |
| 553978 | TORRES MIRANDA, ELSA I | ADDRESS ON FILE | | | | | | | | | |
| 1689867 | Torres Miranda, Elsa I. | ADDRESS ON FILE | | | | | | | | | |
| 553979 | TORRES MIRANDA, ELVIN | ADDRESS ON FILE | | | | | | | | | |
| 553980 | TORRES MIRANDA, ENRIQUE | ADDRESS ON FILE | | | | | | | | | |
| 553981 | TORRES MIRANDA, EVALI | ADDRESS ON FILE | | | | | | | | | |
| 553982 | TORRES MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | | | |
| 553983 | Torres Miranda, Felix E. | ADDRESS ON FILE | | | | | | | | | |
| 1505107 | Torres Miranda, Francisco | ADDRESS ON FILE | | | | | | | | | |
| 553984 | TORRES MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | | | |
| 553985 | TORRES MIRANDA, HENRY | ADDRESS ON FILE | | | | | | | | | |
| 553986 | TORRES MIRANDA, ISABEL | ADDRESS ON FILE | | | | | | | | | |
| 553987 | Torres Miranda, Ivelisse | ADDRESS ON FILE | | | | | | | | | |
| 826293 | TORRES MIRANDA, JOANNA L | ADDRESS ON FILE | | | | | | | | | |
| 553988 | TORRES MIRANDA, JOANNA L | ADDRESS ON FILE | | | | | | | | | |
| 553989 | TORRES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | | | |
| 553990 | TORRES MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | | | |
| 553991 | TORRES MIRANDA, JORGER | ADDRESS ON FILE | | | | | | | | | |
| 553992 | TORRES MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | | | |
| 553993 | TORRES MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | | | |
| 553994 | TORRES MIRANDA, KATHERINE | ADDRESS ON FILE | | | | | | | | | |
| 553995 | TORRES MIRANDA, LILIANA | ADDRESS ON FILE | | | | | | | | | |
| 553996 | TORRES MIRANDA, LINNETTE | ADDRESS ON FILE | | | | | | | | | |
| 553997 | TORRES MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | | | |
| 553998 | TORRES MIRANDA, MARGARITA | ADDRESS ON FILE | | | | | | | | | |
| 553999 | TORRES MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | | | |
| 554000 | TORRES MIRANDA, MARIA P | ADDRESS ON FILE | | | | | | | | | |
| 554002 | TORRES MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | | | |
| 554001 | TORRES MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | | | |
| 554004 | TORRES MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | | | |
| 554003 | TORRES MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | | | |
| 554005 | TORRES MIRANDA, MILTON | ADDRESS ON FILE | | | | | | | | | |
| 554006 | TORRES MIRANDA, NABEL O. | ADDRESS ON FILE | | | | | | | | | |
| 554007 | TORRES MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | | | |
| 554008 | TORRES MIRANDA, RAMON LUIS | ADDRESS ON FILE | | | | | | | | | |
| 554009 | TORRES MIRANDA, RICARDO L | ADDRESS ON FILE | | | | | | | | | |
| 554010 | TORRES MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | | | |
| 554011 | TORRES MIRANDA, SALVADOR | ADDRESS ON FILE | | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554012 | TORRES MIRANDA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 554013 | TORRES MIRANDA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 554014 | TORRES MIRANDA, YAMIL | ADDRESS ON FILE | | | | | | |
| 554015 | TORRES MIRANDA, YESENIA | ADDRESS ON FILE | | | | | | |
| 554016 | TORRES MIRANDA, ZOMAYRA | ADDRESS ON FILE | | | | | | |
| 554017 | TORRES MIRANDA,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 554018 | TORRES MISLA, JOSE | ADDRESS ON FILE | | | | | | |
| 554019 | TORRES MISLA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 554020 | TORRES MODESTI, CARMEN R | ADDRESS ON FILE | | | | | | |
| 554021 | TORRES MODESTY, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 554022 | TORRES MOJICA, AIDA I. | ADDRESS ON FILE | | | | | | |
| 554023 | TORRES MOJICA, DESIREE | ADDRESS ON FILE | | | | | | |
| 554024 | TORRES MOJICA, ILIANA | ADDRESS ON FILE | | | | | | |
| 554025 | TORRES MOJICA, JOSE | ADDRESS ON FILE | | | | | | |
| 554026 | TORRES MOJICA, MARIA E | ADDRESS ON FILE | | | | | | |
| 826294 | TORRES MOJICA, MIGNALIS | ADDRESS ON FILE | | | | | | |
| 554027 | TORRES MOJICA, NORA | ADDRESS ON FILE | | | | | | |
| 554028 | TORRES MOJICA, PRAXEDES | ADDRESS ON FILE | | | | | | |
| 554029 | TORRES MOJICA, SEVERINO | ADDRESS ON FILE | | | | | | |
| 554030 | TORRES MOLINA, ADAN | ADDRESS ON FILE | | | | | | |
| 2142191 | Torres Molina, Carlos Luis | ADDRESS ON FILE | | | | | | |
| 554031 | TORRES MOLINA, EDGARD A | ADDRESS ON FILE | | | | | | |
| 2143629 | Torres Molina, Eduard | ADDRESS ON FILE | | | | | | |
| 554032 | TORRES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 554033 | TORRES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | |
| 554034 | TORRES MOLINA, ELSA M | ADDRESS ON FILE | | | | | | |
| 554035 | TORRES MOLINA, FRANCES | ADDRESS ON FILE | | | | | | |
| 554036 | Torres Molina, Gerardo | ADDRESS ON FILE | | | | | | |
| 554037 | TORRES MOLINA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 554038 | TORRES MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 826295 | TORRES MOLINA, JAVIER A | ADDRESS ON FILE | | | | | | |
| 1672953 | Torres Molina, Jhordan | ADDRESS ON FILE | | | | | | |
| 554039 | Torres Molina, Jhordan | ADDRESS ON FILE | | | | | | |
| 2142327 | Torres Molina, Jose I. | ADDRESS ON FILE | | | | | | |
| 554040 | TORRES MOLINA, JUAN | ADDRESS ON FILE | | | | | | |
| 826296 | TORRES MOLINA, KARLA M | ADDRESS ON FILE | | | | | | |
| 554042 | TORRES MOLINA, LUIS O. | ADDRESS ON FILE | | | | | | |
| 554043 | TORRES MOLINA, MARLENE | ADDRESS ON FILE | | | | | | |
| 554044 | TORRES MOLINA, MAXIMINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554045 | TORRES MOLINA, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 554046 | TORRES MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554047 | TORRES MOLINA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 554048 | TORRES MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| 554049 | Torres Molina, Steven | ADDRESS ON FILE | | | | | | | |
| 2092917 | Torres Molino, Jhordan | ADDRESS ON FILE | | | | | | | |
| 554051 | Torres Monge, Agustin | ADDRESS ON FILE | | | | | | | |
| 554052 | TORRES MONROIG, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 554053 | TORRES MONSEGUR, ELI A. | ADDRESS ON FILE | | | | | | | |
| 554054 | TORRES MONSEGUR, LUIS | ADDRESS ON FILE | | | | | | | |
| 554055 | TORRES MONTALVO MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 554056 | TORRES MONTALVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 554057 | TORRES MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 554058 | TORRES MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554059 | TORRES MONTALVO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 554060 | TORRES MONTALVO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| 826297 | TORRES MONTALVO, DARIANA | ADDRESS ON FILE | | | | | | | |
| 554061 | Torres Montalvo, Eddie | ADDRESS ON FILE | | | | | | | |
| 554061 | Torres Montalvo, Eddie | ADDRESS ON FILE | | | | | | | |
| 554062 | TORRES MONTALVO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 554063 | TORRES MONTALVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 554064 | TORRES MONTALVO, EMMA N | ADDRESS ON FILE | | | | | | | |
| 1823831 | Torres Montalvo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 554066 | TORRES MONTALVO, FELIX L | ADDRESS ON FILE | | | | | | | |
| 554068 | TORRES MONTALVO, HILCA M. | ADDRESS ON FILE | | | | | | | |
| 554069 | TORRES MONTALVO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 826298 | TORRES MONTALVO, HIRAM A | ADDRESS ON FILE | | | | | | | |
| 554070 | TORRES MONTALVO, HIRAM J | ADDRESS ON FILE | | | | | | | |
| 554071 | TORRES MONTALVO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 554072 | TORRES MONTALVO, JULIO | ADDRESS ON FILE | | | | | | | |
| 554073 | TORRES MONTALVO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 1949679 | Torres Montalvo, Lizaida | ADDRESS ON FILE | | | | | | | |
| 826299 | TORRES MONTALVO, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| 554074 | TORRES MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 554075 | TORRES MONTALVO, LUIS ANIBAL | ADDRESS ON FILE | | | | | | | |
| 554076 | TORRES MONTALVO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 554077 | TORRES MONTALVO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 554078 | Torres Montalvo, Marisol | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554079 | TORRES MONTALVO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 554080 | TORRES MONTALVO, NORA Y | ADDRESS ON FILE | | | | | | | |
| 1259757 | TORRES MONTALVO, NORMA | ADDRESS ON FILE | | | | | | | |
| 554081 | TORRES MONTALVO, OLGA | ADDRESS ON FILE | | | | | | | |
| 554082 | TORRES MONTALVO, OLGA DAMARIS | ADDRESS ON FILE | | | | | | | |
| 554083 | TORRES MONTALVO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554084 | TORRES MONTALVO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 554086 | TORRES MONTALVO, SARA | ADDRESS ON FILE | | | | | | | |
| 826300 | TORRES MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 554087 | TORRES MONTALVO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 554088 | Torres Montalvo, Wanda I | ADDRESS ON FILE | | | | | | | |
| 554089 | TORRES MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 826301 | TORRES MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 554090 | TORRES MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 826302 | TORRES MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 826303 | TORRES MONTANEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| 554091 | TORRES MONTANEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 554092 | Torres Montanez, Joel M | ADDRESS ON FILE | | | | | | | |
| 554093 | TORRES MONTANEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 554094 | TORRES MONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 554095 | TORRES MONTANEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| 554096 | TORRES MONTANEZ, NILKA I | ADDRESS ON FILE | | | | | | | |
| 554097 | TORRES MONTANEZ, NILKA I | ADDRESS ON FILE | | | | | | | |
| 554098 | TORRES MONTANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1701922 | TORRES MONTERO , JUAN A | ADDRESS ON FILE | | | | | | | |
| 554099 | TORRES MONTERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1729614 | Torres Montero, Dahiana | ADDRESS ON FILE | | | | | | | |
| 554100 | TORRES MONTERO, DAHIANA | ADDRESS ON FILE | | | | | | | |
| 554101 | TORRES MONTEROLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 554102 | TORRES MONTES, ANDY | ADDRESS ON FILE | | | | | | | |
| 826304 | TORRES MONTES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 554103 | TORRES MONTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1992040 | Torres Montes, Carmen A | ADDRESS ON FILE | | | | | | | |
| 554104 | TORRES MONTES, DALMARA | ADDRESS ON FILE | | | | | | | |
| 826305 | TORRES MONTES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 554106 | TORRES MONTES, JENNY I | ADDRESS ON FILE | | | | | | | |
| 554107 | TORRES MONTES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 826306 | TORRES MONTES, MAYRA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554108 | TORRES MONTES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 554109 | TORRES MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 826307 | TORRES MONTESINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 554110 | TORRES MONTESINO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| 554111 | TORRES MONTESINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 826308 | TORRES MONTESINOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| 826309 | TORRES MONTESINOS, ANGELA H | ADDRESS ON FILE | | | | | | | |
| 554112 | TORRES MONTESINOS, ANGELA H | ADDRESS ON FILE | | | | | | | |
| 554113 | TORRES MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 554114 | TORRES MONTUFAR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 554115 | TORRES MOORE, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| 554116 | TORRES MOORE, DIANA | ADDRESS ON FILE | | | | | | | |
| 554117 | TORRES MOORE, SOL E | ADDRESS ON FILE | | | | | | | |
| 554118 | Torres Moore, Sylvia Elena | ADDRESS ON FILE | | | | | | | |
| 554119 | TORRES MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554120 | TORRES MORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554122 | TORRES MORA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 554123 | TORRES MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 554124 | TORRES MORA, JUAN | ADDRESS ON FILE | | | | | | | |
| 554125 | TORRES MORA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 554126 | TORRES MORA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1956165 | Torres Morales , Santos | ADDRESS ON FILE | | | | | | | |
| 554127 | TORRES MORALES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554128 | TORRES MORALES, ADA WILMA | ADDRESS ON FILE | | | | | | | |
| 554129 | TORRES MORALES, AIDA | ADDRESS ON FILE | | | | | | | |
| 554130 | TORRES MORALES, AIDA A | ADDRESS ON FILE | | | | | | | |
| 1841330 | Torres Morales, Aida A. | ADDRESS ON FILE | | | | | | | |
| 554131 | TORRES MORALES, AIDA I | ADDRESS ON FILE | | | | | | | |
| 554132 | TORRES MORALES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 554133 | TORRES MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 554134 | TORRES MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 826310 | TORRES MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 554136 | TORRES MORALES, ALISHER | ADDRESS ON FILE | | | | | | | |
| 2211839 | Torres Morales, Ana M. | ADDRESS ON FILE | | | | | | | |
| 554137 | TORRES MORALES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 826311 | TORRES MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 826312 | TORRES MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 554138 | TORRES MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 554139 | TORRES MORALES, ANTHONY | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554140 | TORRES MORALES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 554141 | TORRES MORALES, AWILDA | ADDRESS ON FILE | | | | | | |
| 855321 | TORRES MORALES, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 554142 | TORRES MORALES, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 554144 | TORRES MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1426071 | TORRES MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 554145 | TORRES MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 554146 | TORRES MORALES, CARMEN H | ADDRESS ON FILE | | | | | | |
| 554147 | TORRES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 554148 | TORRES MORALES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 554149 | TORRES MORALES, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 1980118 | Torres Morales, Carmen Y. | ADDRESS ON FILE | | | | | | |
| 554150 | TORRES MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 554151 | TORRES MORALES, DALIMAR | ADDRESS ON FILE | | | | | | |
| 554152 | TORRES MORALES, DANIEL | ADDRESS ON FILE | | | | | | |
| 554153 | TORRES MORALES, DAVID | ADDRESS ON FILE | | | | | | |
| 2067694 | Torres Morales, Delvia | ADDRESS ON FILE | | | | | | |
| 554154 | TORRES MORALES, DELVIA | ADDRESS ON FILE | | | | | | |
| 554155 | TORRES MORALES, DORCAS | ADDRESS ON FILE | | | | | | |
| 554156 | TORRES MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 554157 | Torres Morales, Edwin | ADDRESS ON FILE | | | | | | |
| 2018231 | Torres Morales, Edwin | ADDRESS ON FILE | | | | | | |
| 554158 | Torres Morales, Efrain | ADDRESS ON FILE | | | | | | |
| 554159 | Torres Morales, Emilio | ADDRESS ON FILE | | | | | | |
| 826314 | TORRES MORALES, ENEIDA C | ADDRESS ON FILE | | | | | | |
| 1422049 | TORRES MORALES, EPIFANIO Y CANTERO ORTIZ, MARGARITA | NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | NAGUABO | PR | 00718 | |
| 554160 | TORRES MORALES, EVA L | ADDRESS ON FILE | | | | | | |
| 1581825 | Torres Morales, Felipe J. | ADDRESS ON FILE | | | | | | |
| 1592417 | Torres Morales, Felipe J. | ADDRESS ON FILE | | | | | | |
| 1652223 | Torres Morales, Felipe J. | ADDRESS ON FILE | | | | | | |
| 554162 | TORRES MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 554163 | TORRES MORALES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 554164 | TORRES MORALES, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 554165 | TORRES MORALES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2107472 | TORRES MORALES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 554166 | TORRES MORALES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 554167 | TORRES MORALES, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 826315 | TORRES MORALES, HARRY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554168 | TORRES MORALES, HARRY | ADDRESS ON FILE | | | | | | |
| 554170 | Torres Morales, Hector M | ADDRESS ON FILE | | | | | | |
| 554169 | TORRES MORALES, HECTOR M | ADDRESS ON FILE | | | | | | |
| 2162360 | Torres Morales, Heriberto | ADDRESS ON FILE | | | | | | |
| 554171 | TORRES MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 554172 | TORRES MORALES, HERY | ADDRESS ON FILE | | | | | | |
| 554173 | TORRES MORALES, HILDA R | ADDRESS ON FILE | | | | | | |
| 554174 | TORRES MORALES, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 554175 | TORRES MORALES, ILEANA | ADDRESS ON FILE | | | | | | |
| 554176 | TORRES MORALES, INES M | ADDRESS ON FILE | | | | | | |
| 554177 | TORRES MORALES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 2133201 | Torres Morales, Jaime | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 554178 | TORRES MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 554179 | TORRES MORALES, JAVIER | ADDRESS ON FILE | | | | | | |
| 855322 | TORRES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 236966 | TORRES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 554180 | TORRES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 554181 | Torres Morales, Jessie | ADDRESS ON FILE | | | | | | |
| 554182 | TORRES MORALES, JOHNNY | ADDRESS ON FILE | | | | | | |
| 554183 | TORRES MORALES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 554184 | TORRES MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 554185 | TORRES MORALES, JORGE L. | ADDRESS ON FILE | | | | | | |
| 554186 | TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 554187 | TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 554188 | TORRES MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 554189 | TORRES MORALES, JOSE A | ADDRESS ON FILE | | | | | | |
| 554190 | TORRES MORALES, JOSE L | ADDRESS ON FILE | | | | | | |
| 554191 | TORRES MORALES, JOSE M | ADDRESS ON FILE | | | | | | |
| 2144928 | Torres Morales, Jose M. | ADDRESS ON FILE | | | | | | |
| 554192 | TORRES MORALES, JOSELINE R | ADDRESS ON FILE | | | | | | |
| 554193 | TORRES MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 554194 | TORRES MORALES, JUAN | ADDRESS ON FILE | | | | | | |
| 554196 | TORRES MORALES, JUDITH | ADDRESS ON FILE | | | | | | |
| 554197 | TORRES MORALES, JULIA | ADDRESS ON FILE | | | | | | |
| 554198 | TORRES MORALES, JULIO A | ADDRESS ON FILE | | | | | | |
| 554199 | TORRES MORALES, JULIO C | ADDRESS ON FILE | | | | | | |
| 554200 | TORRES MORALES, JULIO C | ADDRESS ON FILE | | | | | | |
| 554201 | TORRES MORALES, KAMALYS | ADDRESS ON FILE | | | | | | |
| 826316 | TORRES MORALES, LESLIE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554202 | TORRES MORALES, LESLIE | ADDRESS ON FILE | | | | | | |
| 554203 | TORRES MORALES, LIZ M | ADDRESS ON FILE | | | | | | |
| 554204 | TORRES MORALES, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 554205 | TORRES MORALES, LORAINE | ADDRESS ON FILE | | | | | | |
| 2221282 | Torres Morales, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 826317 | TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 554206 | TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 554207 | TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 554208 | TORRES MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 554209 | TORRES MORALES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1600267 | Torres Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 554210 | Torres Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 1758524 | Torres Morales, Luis E. | ADDRESS ON FILE | | | | | | |
| 554212 | TORRES MORALES, LUIS G | ADDRESS ON FILE | | | | | | |
| 2053670 | Torres Morales, Luis G. | ADDRESS ON FILE | | | | | | |
| 826318 | TORRES MORALES, LUZ M | ADDRESS ON FILE | | | | | | |
| 554213 | TORRES MORALES, LYDIA | ADDRESS ON FILE | | | | | | |
| 826319 | TORRES MORALES, LYDIA | ADDRESS ON FILE | | | | | | |
| 554214 | TORRES MORALES, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 554215 | TORRES MORALES, MADELINE | ADDRESS ON FILE | | | | | | |
| 1494837 | Torres Morales, Madeline | ADDRESS ON FILE | | | | | | |
| 554216 | TORRES MORALES, MADELINE | ADDRESS ON FILE | | | | | | |
| 1494837 | Torres Morales, Madeline | ADDRESS ON FILE | | | | | | |
| 554217 | TORRES MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 554218 | TORRES MORALES, MARIA C | ADDRESS ON FILE | | | | | | |
| 1797886 | Torres Morales, Maria C. | ADDRESS ON FILE | | | | | | |
| 554219 | TORRES MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 554220 | TORRES MORALES, MARILEIDA | ADDRESS ON FILE | | | | | | |
| 554222 | TORRES MORALES, MARILLIAN | ADDRESS ON FILE | | | | | | |
| 554221 | TORRES MORALES, MARILLIAN | ADDRESS ON FILE | | | | | | |
| 554223 | Torres Morales, Marisol | ADDRESS ON FILE | | | | | | |
| 554224 | TORRES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 554225 | TORRES MORALES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 554226 | Torres Morales, Miguel A. | ADDRESS ON FILE | | | | | | |
| 554227 | TORRES MORALES, MYRNA R | ADDRESS ON FILE | | | | | | |
| 554228 | TORRES MORALES, MYRTA L | ADDRESS ON FILE | | | | | | |
| 554229 | TORRES MORALES, NICASIO | ADDRESS ON FILE | | | | | | |
| 554067 | TORRES MORALES, NILDA | ADDRESS ON FILE | | | | | | |
| 554230 | TORRES MORALES, NITZA J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554231 | TORRES MORALES, NORA I | ADDRESS ON FILE | | | | | | |
| 1591511 | Torres Morales, Nora I. | ADDRESS ON FILE | | | | | | |
| 2010198 | Torres Morales, Nydia | ADDRESS ON FILE | | | | | | |
| 554232 | TORRES MORALES, NYDIA | ADDRESS ON FILE | | | | | | |
| 554233 | TORRES MORALES, OSCAR | ADDRESS ON FILE | | | | | | |
| 554234 | TORRES MORALES, OSCAR A | ADDRESS ON FILE | | | | | | |
| 1999650 | Torres Morales, Oscar A. | ADDRESS ON FILE | | | | | | |
| 554235 | TORRES MORALES, PABLO | ADDRESS ON FILE | | | | | | |
| 554236 | TORRES MORALES, PEDRO I. | ADDRESS ON FILE | | | | | | |
| 554237 | TORRES MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 554238 | TORRES MORALES, RAMON | ADDRESS ON FILE | | | | | | |
| 554239 | TORRES MORALES, RAUL | ADDRESS ON FILE | | | | | | |
| 554240 | Torres Morales, Ricardo | ADDRESS ON FILE | | | | | | |
| 1902274 | Torres Morales, Ricardo H. | ADDRESS ON FILE | | | | | | |
| 554242 | TORRES MORALES, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 554243 | TORRES MORALES, TAMARA | ADDRESS ON FILE | | | | | | |
| 554244 | TORRES MORALES, TAMARA | ADDRESS ON FILE | | | | | | |
| 554245 | TORRES MORALES, URIEL | ADDRESS ON FILE | | | | | | |
| 554246 | TORRES MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 1757580 | Torres Morales, Waldemar | ADDRESS ON FILE | | | | | | |
| 1596274 | Torres Morales, Waldemar | ADDRESS ON FILE | | | | | | |
| 554248 | TORRES MORALES, WANDA I | 345 CARRETERA 8860 | APTO. E-1340 | VISTAS DEL RIO | | TRUJILLO ALTO | PR | 00976 |
| 1689586 | Torres Morales, Wanda I | Vistas del Rio 345 Apt E-1340 | Carr 8860 | | | Trujillo Alto | PR | 00976 |
| 554249 | TORRES MORALES, WILSON | ADDRESS ON FILE | | | | | | |
| 554250 | TORRES MORALES, YANITZA | ADDRESS ON FILE | | | | | | |
| 554251 | TORRES MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 826320 | TORRES MORALES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 554253 | TORRES MORALES, ZAIDA | ADDRESS ON FILE | | | | | | |
| 554254 | TORRES MORAN, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1749032 | Torres Morcano, Ana M | ADDRESS ON FILE | | | | | | |
| 2156783 | Torres Moreland, Myriam | ADDRESS ON FILE | | | | | | |
| 826321 | TORRES MORELL, ANA L | ADDRESS ON FILE | | | | | | |
| 554255 | TORRES MORELL, PEDRO | ADDRESS ON FILE | | | | | | |
| 554256 | TORRES MORELL, ZULMA I | ADDRESS ON FILE | | | | | | |
| 1531664 | Torres Morell, Zulma I. | ADDRESS ON FILE | | | | | | |
| 1577070 | Torres Morell, Zulma J. | ADDRESS ON FILE | | | | | | |
| 554257 | TORRES MORENO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 554258 | TORRES MORENO, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 554259 | TORRES MORENO, CRUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554260 | TORRES MORENO, CRUZ JR. | ADDRESS ON FILE | | | | | | |
| 826322 | TORRES MORENO, EDMARY | ADDRESS ON FILE | | | | | | |
| 554261 | TORRES MORENO, EDWIN | ADDRESS ON FILE | | | | | | |
| 554262 | TORRES MORENO, ELI | ADDRESS ON FILE | | | | | | |
| 554263 | TORRES MORENO, JOSE M | ADDRESS ON FILE | | | | | | |
| 554264 | TORRES MORENO, JOSUE | ADDRESS ON FILE | | | | | | |
| 554265 | Torres Moreno, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 554267 | TORRES MORENO, MARITZA | ADDRESS ON FILE | | | | | | |
| 554268 | TORRES MORENO, NITZA | ADDRESS ON FILE | | | | | | |
| 554269 | TORRES MORENO, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 1957139 | Torres Moreno, Pedro Luis | ADDRESS ON FILE | | | | | | |
| 1776722 | TORRES MORENO, SALATHIEL | ADDRESS ON FILE | | | | | | |
| 554270 | TORRES MORENO, SALATHIEL | ADDRESS ON FILE | | | | | | |
| 554271 | TORRES MORENO, SUGEILY | ADDRESS ON FILE | | | | | | |
| 554272 | TORRES MORILLO, AIDA L | ADDRESS ON FILE | | | | | | |
| 554273 | TORRES MORIN, MARIA L | ADDRESS ON FILE | | | | | | |
| 554274 | TORRES MORLA, RAQUEL M. | ADDRESS ON FILE | | | | | | |
| 554275 | TORRES MORO, JENNIE M | ADDRESS ON FILE | | | | | | |
| 826324 | TORRES MORO, JOSE | ADDRESS ON FILE | | | | | | |
| 554276 | TORRES MORO, JOSE | ADDRESS ON FILE | | | | | | |
| 554277 | TORRES MORÓ, ZAHIRA I. | ADDRESS ON FILE | | | | | | |
| 855323 | TORRES MORÓ, ZAHIRA I. | ADDRESS ON FILE | | | | | | |
| 831695 | Torres Mortuary Services | Hc-01 Box 5214 | | | | Camuy | PR | 00627 |
| 554279 | TORRES MOYA, MARILYN | ADDRESS ON FILE | | | | | | |
| 2032992 | Torres Mthez, Milagros | ADDRESS ON FILE | | | | | | |
| 2107829 | Torres Mtnez, Milagros | ADDRESS ON FILE | | | | | | |
| 2091470 | Torres Mtnez, Milagros | ADDRESS ON FILE | | | | | | |
| 1691393 | Torres Muler, Elisa | ADDRESS ON FILE | | | | | | |
| 1786866 | Torres Muler, Elisa | ADDRESS ON FILE | | | | | | |
| 1749746 | Torres Muler, Elisa | ADDRESS ON FILE | | | | | | |
| 826325 | TORRES MULER, ELISA | ADDRESS ON FILE | | | | | | |
| 554280 | TORRES MULER, ELISA | ADDRESS ON FILE | | | | | | |
| 554281 | TORRES MULER, LUIS A. | ADDRESS ON FILE | | | | | | |
| 554282 | TORRES MULER, ROSA M | ADDRESS ON FILE | | | | | | |
| 554283 | TORRES MULER, TERESA | ADDRESS ON FILE | | | | | | |
| 554284 | TORRES MULERO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 554285 | TORRES MULERO, JULY | ADDRESS ON FILE | | | | | | |
| 554286 | TORRES MULERO, JULY M | ADDRESS ON FILE | | | | | | |
| 2097928 | TORRES MUNIZ , GILDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826326 | TORRES MUNIZ, AIRITZA M | ADDRESS ON FILE | | | | | | |
| 554287 | TORRES MUNIZ, AMNERIS | ADDRESS ON FILE | | | | | | |
| 855324 | TORRES MUÑIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 554288 | TORRES MUNIZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 554289 | Torres Muniz, Daisy | ADDRESS ON FILE | | | | | | |
| 554290 | TORRES MUNIZ, DENISSE | ADDRESS ON FILE | | | | | | |
| 554291 | TORRES MUNIZ, DOMINGO A. | ADDRESS ON FILE | | | | | | |
| 1510853 | TORRES MUNIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 554292 | TORRES MUNIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 554293 | TORRES MUNIZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2082537 | TORRES MUNIZ, GILDA | ADDRESS ON FILE | | | | | | |
| 554294 | TORRES MUNIZ, GILDA | ADDRESS ON FILE | | | | | | |
| 2082537 | TORRES MUNIZ, GILDA | ADDRESS ON FILE | | | | | | |
| 554295 | TORRES MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 554296 | TORRES MUNIZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 554297 | TORRES MUNIZ, IRENE I | ADDRESS ON FILE | | | | | | |
| 826327 | TORRES MUNIZ, IRENE I | ADDRESS ON FILE | | | | | | |
| 554298 | TORRES MUNIZ, IRMA | ADDRESS ON FILE | | | | | | |
| 554299 | TORRES MUNIZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 1764881 | Torres Muñiz, Jose F | ADDRESS ON FILE | | | | | | |
| 554300 | TORRES MUNIZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 554302 | TORRES MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 554301 | TORRES MUNIZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 554303 | TORRES MUNIZ, MILLIE | ADDRESS ON FILE | | | | | | |
| 826328 | TORRES MUNIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 554304 | TORRES MUNIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 826329 | TORRES MUNIZ, SHARON | ADDRESS ON FILE | | | | | | |
| 554305 | TORRES MUNIZ, SHARON | ADDRESS ON FILE | | | | | | |
| 2070656 | TORRES MUNOZ , DAISY E. | ADDRESS ON FILE | | | | | | |
| 850955 | TORRES MUNOZ ELISA | PO BOX 1056 | | | | BARRANQUITAS | PR | 00794 |
| 554306 | TORRES MUÑOZ MD, DINORAH | ADDRESS ON FILE | | | | | | |
| 554307 | TORRES MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 554308 | TORRES MUNOZ, CARLOS D | ADDRESS ON FILE | | | | | | |
| 554309 | TORRES MUNOZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 826330 | TORRES MUNOZ, DAISY | ADDRESS ON FILE | | | | | | |
| 554310 | TORRES MUNOZ, DAISY E | ADDRESS ON FILE | | | | | | |
| 2106035 | Torres Munoz, Daisy E. | ADDRESS ON FILE | | | | | | |
| 554311 | TORRES MUNOZ, DENISE E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1756515 | Torres Munoz, Edna E | ADDRESS ON FILE | | | | | | |
| 554312 | TORRES MUNOZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1489789 | Torres Munoz, Elsie | ADDRESS ON FILE | | | | | | |
| 554314 | TORRES MUNOZ, ESTHER M | ADDRESS ON FILE | | | | | | |
| 554315 | Torres Munoz, Gladys | ADDRESS ON FILE | | | | | | |
| 554316 | TORRES MUNOZ, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 554317 | Torres Munoz, Israel | ADDRESS ON FILE | | | | | | |
| 554318 | TORRES MUNOZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 554319 | TORRES MUNOZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 554320 | Torres Munoz, Jose H | ADDRESS ON FILE | | | | | | |
| 554321 | TORRES MUNOZ, JULIO | ADDRESS ON FILE | | | | | | |
| 554322 | TORRES MUNOZ, LUIS | ADDRESS ON FILE | | | | | | |
| 554323 | Torres Munoz, Luis A | ADDRESS ON FILE | | | | | | |
| 826331 | TORRES MUNOZ, MARIA | ADDRESS ON FILE | | | | | | |
| 554324 | TORRES MUNOZ, MARIA | ADDRESS ON FILE | | | | | | |
| 554325 | TORRES MUNOZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 1598138 | Torres Muñoz, María Socorro | ADDRESS ON FILE | | | | | | |
| 554326 | TORRES MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 554327 | TORRES MUNOZ, MARILYN ENID | ADDRESS ON FILE | | | | | | |
| 554328 | TORRES MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 554329 | TORRES MUNOZ, NEREIDA M | ADDRESS ON FILE | | | | | | |
| 554330 | TORRES MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 554331 | Torres Munoz, Roberto | ADDRESS ON FILE | | | | | | |
| 554332 | TORRES MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 554333 | TORRES MUNOZ, RUBEN A. | ADDRESS ON FILE | | | | | | |
| 554334 | Torres Munoz, Tamara | ADDRESS ON FILE | | | | | | |
| 554335 | TORRES MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 554336 | TORRES MUNOZ, YARILISA | ADDRESS ON FILE | | | | | | |
| 554337 | TORRES MUQIZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 554338 | TORRES MURGA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 554266 | TORRES MURIEL, YENNAIRA | ADDRESS ON FILE | | | | | | |
| 554085 | TORRES MURIENTE, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 759441 | TORRES MUSICAL PRODUCTION | URB VILLA CAROLINA | 56 B CALLE 50 | | | CAROLINA | PR | 00985 |
| 554121 | TORRES MYERS, BENNY | ADDRESS ON FILE | | | | | | |
| 554339 | TORRES NADAL, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 554340 | TORRES NADAL, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 554341 | TORRES NADAL, RICHARD | ADDRESS ON FILE | | | | | | |
| 554342 | TORRES NAPOLEONI, CRISTINA | ADDRESS ON FILE | | | | | | |
| 554343 | TORRES NAPOLEONI, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554344 | TORRES NARANJO, JESUS M | ADDRESS ON FILE | | | | | | | |
| 2090038 | Torres Naranjo, Jesus Manuel | ADDRESS ON FILE | | | | | | | |
| 554345 | TORRES NARANJO, MODESTO | ADDRESS ON FILE | | | | | | | |
| 2044444 | Torres Naranjo, Modesto | ADDRESS ON FILE | | | | | | | |
| 2044444 | Torres Naranjo, Modesto | ADDRESS ON FILE | | | | | | | |
| 826332 | TORRES NARCAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554346 | TORRES NARVAEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 554347 | TORRES NARVAEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| 554348 | TORRES NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 554349 | TORRES NARVAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554350 | TORRES NARVAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554351 | TORRES NARVAEZ, LILLIAN S | ADDRESS ON FILE | | | | | | | |
| 1550842 | Torres Narvaez, Lillian S. | ADDRESS ON FILE | | | | | | | |
| 554352 | TORRES NARVAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554353 | TORRES NARVAEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 2027058 | Torres Narvaez, Rosa M | ADDRESS ON FILE | | | | | | | |
| 554354 | TORRES NARVAEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 2100071 | TORRES NARVAEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 554356 | TORRES NARVAEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 2100071 | TORRES NARVAEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 554357 | TORRES NATAL, ILEANA | ADDRESS ON FILE | | | | | | | |
| 554358 | TORRES NAVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 1259759 | TORRES NAVARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 554360 | TORRES NAVARRO, EDITH F. | ADDRESS ON FILE | | | | | | | |
| 554361 | TORRES NAVARRO, ERICK | ADDRESS ON FILE | | | | | | | |
| 554362 | TORRES NAVARRO, GARIMAR | ADDRESS ON FILE | | | | | | | |
| 826333 | TORRES NAVARRO, GARIMAR | ADDRESS ON FILE | | | | | | | |
| 826334 | TORRES NAVARRO, GARIMAR | ADDRESS ON FILE | | | | | | | |
| 554363 | TORRES NAVARRO, GERMAR | ADDRESS ON FILE | | | | | | | |
| 554364 | TORRES NAVARRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 554365 | TORRES NAVARRO, HILL | ADDRESS ON FILE | | | | | | | |
| 826335 | TORRES NAVARRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 554366 | TORRES NAVARRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 554367 | TORRES NAVARRO, JOE | ADDRESS ON FILE | | | | | | | |
| 554368 | TORRES NAVARRO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 554369 | TORRES NAVARRO, KIM | ADDRESS ON FILE | | | | | | | |
| 554370 | TORRES NAVARRO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 2082031 | Torres Navarro, Oscar | ADDRESS ON FILE | | | | | | | |
| 554371 | TORRES NAVARRO, PEDRO A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554372 | TORRES NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | |
| 554373 | TORRES NAVAS, JUAN J. | ADDRESS ON FILE | | | | | | |
| 1690001 | TORRES NAVEIRA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 554374 | TORRES NAVEIRA, HILDA P | ADDRESS ON FILE | | | | | | |
| 554375 | TORRES NAZARIO, AMADO | ADDRESS ON FILE | | | | | | |
| 554376 | Torres Nazario, Angel D | ADDRESS ON FILE | | | | | | |
| 554377 | TORRES NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 826336 | TORRES NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | |
| 1877801 | Torres Nazario, Celymar | ADDRESS ON FILE | | | | | | |
| 554378 | TORRES NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | |
| 554379 | TORRES NAZARIO, GLORYMAR | ADDRESS ON FILE | | | | | | |
| 1867451 | Torres Nazario, Glorymar | ADDRESS ON FILE | | | | | | |
| 554380 | TORRES NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 554381 | TORRES NAZARIO, IVAN | ADDRESS ON FILE | | | | | | |
| 554382 | TORRES NAZARIO, JOSE I | ADDRESS ON FILE | | | | | | |
| 554383 | TORRES NAZARIO, JUDYMAR | ADDRESS ON FILE | | | | | | |
| 826338 | TORRES NAZARIO, JUDYMAR | ADDRESS ON FILE | | | | | | |
| 1422050 | TORRES NAZARIO, MAXIMO | JUAN R. CRESPO CAJIGAS | HC-06 BOX 69825 | | CAMUY | PR | 00627 | |
| 554384 | TORRES NAZARIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 554385 | TORRES NAZARIO, MILTON | ADDRESS ON FILE | | | | | | |
| 554386 | TORRES NAZARIO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 554387 | TORRES NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 554388 | TORRES NEGORN, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 554389 | Torres Negron, Adriel | ADDRESS ON FILE | | | | | | |
| 554390 | TORRES NEGRON, ALBERTO R. | ADDRESS ON FILE | | | | | | |
| 554391 | TORRES NEGRON, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 554392 | TORRES NEGRON, BERNICE | ADDRESS ON FILE | | | | | | |
| 554393 | TORRES NEGRON, BLANCA T. | ADDRESS ON FILE | | | | | | |
| 554394 | TORRES NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 826339 | TORRES NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 554395 | TORRES NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 554396 | TORRES NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 554397 | TORRES NEGRON, CARMEN J | ADDRESS ON FILE | | | | | | |
| 554398 | TORRES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 554399 | TORRES NEGRON, CARMEN N | ADDRESS ON FILE | | | | | | |
| 554400 | Torres Negron, Christian N. | ADDRESS ON FILE | | | | | | |
| 2154827 | TORRES NEGRON, CRESCENCIA | ADDRESS ON FILE | | | | | | |
| 554401 | TORRES NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | |
| 554402 | TORRES NEGRON, EDITH N | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 2065554 | Torres Negron, Edith N. | ADDRESS ON FILE |
| 554403 | TORRES NEGRON, EDUARDO | ADDRESS ON FILE |
| 554404 | TORRES NEGRON, ELISEO | ADDRESS ON FILE |
| 554405 | TORRES NEGRON, EVA M. | ADDRESS ON FILE |
| 554406 | TORRES NEGRON, FABIOLA | ADDRESS ON FILE |
| 554407 | TORRES NEGRON, FERNANDO | ADDRESS ON FILE |
| 554408 | TORRES NEGRON, FRANCISCO | ADDRESS ON FILE |
| 554409 | TORRES NEGRON, GERARDO | ADDRESS ON FILE |
| 554410 | TORRES NEGRON, GLORIA ESTHER | ADDRESS ON FILE |
| 554411 | TORRES NEGRON, HORACIO | ADDRESS ON FILE |
| 554412 | TORRES NEGRON, IVAN | ADDRESS ON FILE |
| 554413 | TORRES NEGRON, IVETTE | ADDRESS ON FILE |
| 554414 | Torres Negron, James | ADDRESS ON FILE |
| 2005049 | Torres Negron, James | ADDRESS ON FILE |
| 826340 | TORRES NEGRON, JEANNETTE | ADDRESS ON FILE |
| 554415 | TORRES NEGRON, JEANNETTE | ADDRESS ON FILE |
| 2021702 | TORRES NEGRON, JEANNETTE | ADDRESS ON FILE |
| 826342 | TORRES NEGRON, JESLIANN K | ADDRESS ON FILE |
| 2092895 | Torres Negron, Joaquin | ADDRESS ON FILE |
| 554416 | Torres Negron, Joaquin | ADDRESS ON FILE |
| 554417 | TORRES NEGRON, JOSE | ADDRESS ON FILE |
| 554418 | TORRES NEGRON, JOSE A | ADDRESS ON FILE |
| 554419 | TORRES NEGRON, JOSE A | ADDRESS ON FILE |
| 1571764 | Torres Negron, Jose H. | ADDRESS ON FILE |
| 1571764 | Torres Negron, Jose H. | ADDRESS ON FILE |
| 554420 | TORRES NEGRON, LESLIE A | ADDRESS ON FILE |
| 696679 | TORRES NEGRON, LESLIE A | ADDRESS ON FILE |
| 1893270 | Torres Negron, Lourdes M. | ADDRESS ON FILE |
| 554421 | TORRES NEGRON, LUIS | ADDRESS ON FILE |
| 554422 | TORRES NEGRON, LUIS A | ADDRESS ON FILE |
| 554423 | Torres Negron, Luis A | ADDRESS ON FILE |
| 554424 | TORRES NEGRON, LUIS A. | ADDRESS ON FILE |
| 554425 | TORRES NEGRON, LUIS G. | ADDRESS ON FILE |
| 554426 | TORRES NEGRON, LUZ D | ADDRESS ON FILE |
| 554427 | TORRES NEGRON, LUZ E. | ADDRESS ON FILE |
| 554428 | TORRES NEGRON, MANUEL | ADDRESS ON FILE |
| 554429 | Torres Negron, Margarita | ADDRESS ON FILE |
| 554430 | TORRES NEGRON, MARIA DE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554431 | TORRES NEGRON, MARIELA M | ADDRESS ON FILE | | | | | | |
| 826343 | TORRES NEGRON, MARIELA M. | ADDRESS ON FILE | | | | | | |
| 1426072 | TORRES NEGRON, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 554433 | TORRES NEGRON, MYRIEL | ADDRESS ON FILE | | | | | | |
| 1616596 | Torres Negron, Noel | ADDRESS ON FILE | | | | | | |
| 554434 | TORRES NEGRON, NOEL | ADDRESS ON FILE | | | | | | |
| 554435 | TORRES NEGRON, NORIVELL | ADDRESS ON FILE | | | | | | |
| 826344 | TORRES NEGRON, NORIVELL | ADDRESS ON FILE | | | | | | |
| 554436 | TORRES NEGRON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 554437 | Torres Negron, Ramon | ADDRESS ON FILE | | | | | | |
| 554438 | TORRES NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2029942 | TORRES NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | |
| 554439 | TORRES NEGRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 554440 | TORRES NEGRON, SANDRA M | ADDRESS ON FILE | | | | | | |
| 554441 | TORRES NEGRON, SANTOS | ADDRESS ON FILE | | | | | | |
| 554442 | TORRES NEGRON, URIEL | ADDRESS ON FILE | | | | | | |
| 554443 | TORRES NEGRON, VARESIE | ADDRESS ON FILE | | | | | | |
| 554444 | Torres Negron, Wanda I | ADDRESS ON FILE | | | | | | |
| 554445 | TORRES NEGRON, WILFREDO D | ADDRESS ON FILE | | | | | | |
| 554446 | TORRES NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | |
| 554447 | TORRES NEGRON, ZAHYRA | ADDRESS ON FILE | | | | | | |
| 554449 | TORRES NEIFA, RUBEN | ADDRESS ON FILE | | | | | | |
| 554450 | TORRES NELSON, FRANCES | ADDRESS ON FILE | | | | | | |
| 1422051 | TORRES NESTOR, ROMÁN | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | | | SAN JUAN | PR | 00908 |
| 554451 | TORRES NEVAREZ, ELIAS | ADDRESS ON FILE | | | | | | |
| 554452 | Torres Nevarez, Julio C. | ADDRESS ON FILE | | | | | | |
| 554453 | TORRES NEVAREZ, LILLIAM E | ADDRESS ON FILE | | | | | | |
| 554454 | TORRES NEVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 554455 | TORRES NEVAREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 554456 | TORRES NEVAREZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 554457 | Torres Nevarez, Yaraliz | ADDRESS ON FILE | | | | | | |
| 1929619 | Torres Nicot, Crucita | ADDRESS ON FILE | | | | | | |
| 1754702 | Torres Nicot, Crucita | ADDRESS ON FILE | | | | | | |
| 554458 | TORRES NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 554459 | TORRES NIEVES, ABNER | ADDRESS ON FILE | | | | | | |
| 554460 | TORRES NIEVES, AITZA | ADDRESS ON FILE | | | | | | |
| 554461 | TORRES NIEVES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 554462 | TORRES NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 554463 | TORRES NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 554464 | TORRES NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 554465 | TORRES NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 554466 | TORRES NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | | |
| 554467 | TORRES NIEVES, BRAULIO | ADDRESS ON FILE | | | | | | | | |
| 554468 | TORRES NIEVES, CARLA | ADDRESS ON FILE | | | | | | | | |
| 855325 | TORRES NIEVES, CARLOS I. | ADDRESS ON FILE | | | | | | | | |
| 554469 | TORRES NIEVES, CARLOS I. | ADDRESS ON FILE | | | | | | | | |
| 554470 | Torres Nieves, Carlos R. | ADDRESS ON FILE | | | | | | | | |
| 554472 | TORRES NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 554471 | Torres Nieves, Carmelo | ADDRESS ON FILE | | | | | | | | |
| 554473 | TORRES NIEVES, CARMEN B | ADDRESS ON FILE | | | | | | | | |
| 554474 | TORRES NIEVES, CECILIA | ADDRESS ON FILE | | | | | | | | |
| 554475 | TORRES NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 554476 | TORRES NIEVES, DAVID | ADDRESS ON FILE | | | | | | | | |
| 554477 | TORRES NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | | |
| 554478 | TORRES NIEVES, ELISEO | ADDRESS ON FILE | | | | | | | | |
| 826345 | TORRES NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 554479 | TORRES NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 554480 | TORRES NIEVES, ELYNN M | ADDRESS ON FILE | | | | | | | | |
| 826346 | TORRES NIEVES, ELYNN M. | ADDRESS ON FILE | | | | | | | | |
| 1889357 | Torres Nieves, Elynn M. | ADDRESS ON FILE | | | | | | | | |
| 1871999 | Torres Nieves, Elynn Maria | ADDRESS ON FILE | | | | | | | | |
| 554481 | TORRES NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | | |
| 554482 | Torres Nieves, Everlidys | ADDRESS ON FILE | | | | | | | | |
| 554483 | TORRES NIEVES, FELIX | ADDRESS ON FILE | | | | | | | | |
| 554484 | TORRES NIEVES, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 554485 | TORRES NIEVES, GERALD | ADDRESS ON FILE | | | | | | | | |
| 554486 | TORRES NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 554487 | TORRES NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 554488 | TORRES NIEVES, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 554489 | TORRES NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 1504842 | Torres Nieves, Jaley | ADDRESS ON FILE | | | | | | | | |
| 1504842 | Torres Nieves, Jaley | ADDRESS ON FILE | | | | | | | | |
| 554490 | TORRES NIEVES, JAMES | ADDRESS ON FILE | | | | | | | | |
| 554491 | TORRES NIEVES, JAVIER A. | ADDRESS ON FILE | | | | | | | | |
| 554492 | TORRES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 554493 | TORRES NIEVES, JO ANN | ADDRESS ON FILE | | | | | | | | |
| 1685892 | Torres Nieves, Jo-Ann | ADDRESS ON FILE | | | | | | | | |
| 241487 | TORRES NIEVES, JOANNE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 554494 | TORRES NIEVES, JOSE A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2095472 | Torres Nieves, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 2008911 | Torres Nieves, Jose L | ADDRESS ON FILE | | | | | | |
| 554495 | TORRES NIEVES, JOSE L | ADDRESS ON FILE | | | | | | |
| 554496 | TORRES NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 554497 | TORRES NIEVES, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2079413 | Torres Nieves, Juan A. | ADDRESS ON FILE | | | | | | |
| 554498 | TORRES NIEVES, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1848969 | Torres Nieves, Juan A. | ADDRESS ON FILE | | | | | | |
| 554499 | TORRES NIEVES, KEILA | ADDRESS ON FILE | | | | | | |
| 554500 | TORRES NIEVES, LESLIE | ADDRESS ON FILE | | | | | | |
| 554501 | TORRES NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 554502 | TORRES NIEVES, LUIS D. | ADDRESS ON FILE | | | | | | |
| 554503 | TORRES NIEVES, LUZ | ADDRESS ON FILE | | | | | | |
| 826347 | TORRES NIEVES, LYVIET | ADDRESS ON FILE | | | | | | |
| 554505 | TORRES NIEVES, MANUEL A | ADDRESS ON FILE | | | | | | |
| 554506 | TORRES NIEVES, MARANGELY | ADDRESS ON FILE | | | | | | |
| 855326 | TORRES NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 554507 | TORRES NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 554508 | TORRES NIEVES, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 554509 | TORRES NIEVES, MARIA T. | ADDRESS ON FILE | | | | | | |
| 826348 | TORRES NIEVES, MAYRA | ADDRESS ON FILE | | | | | | |
| 554510 | TORRES NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1448754 | Torres Nieves, Michael M | ADDRESS ON FILE | | | | | | |
| 554511 | TORRES NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 554512 | TORRES NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 554513 | TORRES NIEVES, NANCY | ADDRESS ON FILE | | | | | | |
| 554514 | TORRES NIEVES, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 826349 | TORRES NIEVES, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 554515 | TORRES NIEVES, NELSON | ADDRESS ON FILE | | | | | | |
| 554516 | TORRES NIEVES, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 554517 | TORRES NIEVES, RAMON | ADDRESS ON FILE | | | | | | |
| 826350 | TORRES NIEVES, RAMON | ADDRESS ON FILE | | | | | | |
| 554518 | TORRES NIEVES, RAUTELLY | ADDRESS ON FILE | | | | | | |
| 554519 | TORRES NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 554520 | TORRES NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 554521 | TORRES NIEVES, STEVEN | ADDRESS ON FILE | | | | | | |
| 554522 | TORRES NIEVES, VICTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554523 | TORRES NIEVES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 554524 | TORRES NIEVES, YADIRA E | ADDRESS ON FILE | | | | | | | |
| 554525 | TORRES NIEVES, YAISHA M | ADDRESS ON FILE | | | | | | | |
| 554527 | TORRES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 554526 | Torres Nieves, Yolanda | ADDRESS ON FILE | | | | | | | |
| 554528 | TORRES NIEVES, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| 554529 | Torres Nieves, Zamira | ADDRESS ON FILE | | | | | | | |
| 2002896 | Torres Nigaglioni, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 826351 | TORRES NO TENGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 554530 | TORRES NOLASCO, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 826352 | TORRES NOLASCO, CHRISTIAN O | ADDRESS ON FILE | | | | | | | |
| 554531 | TORRES NORIEGA, BRIAN | ADDRESS ON FILE | | | | | | | |
| 554532 | TORRES NORIEGA, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 1795928 | TORRES NORIEGA, EMMARIE | ADDRESS ON FILE | | | | | | | |
| 554533 | TORRES NORMANDIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 826353 | TORRES NOVALES, ZAMAIRA | ADDRESS ON FILE | | | | | | | |
| 554534 | TORRES NOVOA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554535 | TORRES NUCCI, ISAURA | ADDRESS ON FILE | | | | | | | |
| 1915726 | Torres Nuncci, Isaura | URB. LAS DELICIAS CALLE SANTIAGO | OPPENHEIMER # 1650 | | | PONCE | PR | 00728 | |
| 554536 | TORRES NUNCCI, JUAN | ADDRESS ON FILE | | | | | | | |
| 554537 | TORRES NUNCI MD, MARINA | ADDRESS ON FILE | | | | | | | |
| 554538 | TORRES NUNCY, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 850956 | TORRES NUNEZ ALEXANDER | COND PONTEZUELA | EDIF A-2 APTO. 2-L | | | CAROLINA | PR | 00982 | |
| 850957 | TORRES NUÑEZ ALEXANDER | COND PONTEZUELA | EDIF A2 APT 2L | | | CAROLINA | PR | 00982 | |
| 554539 | TORRES NUNEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 554540 | TORRES NUNEZ, ANILKA | ADDRESS ON FILE | | | | | | | |
| 554541 | TORRES NUNEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 554542 | TORRES NUNEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 554543 | TORRES NUNEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 554544 | TORRES NUNEZ, DIMAYRA | ADDRESS ON FILE | | | | | | | |
| 554545 | TORRES NUNEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 554546 | TORRES NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 554547 | TORRES NUNEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 554548 | TORRES NUNEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2159457 | Torres Nunez, Jesus | ADDRESS ON FILE | | | | | | | |
| 554549 | TORRES NUNEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 554550 | TORRES NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 554551 | TORRES NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 826354 | TORRES NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 554552 | TORRES NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | | |
| 1717034 | Torres Nuñez, Maria D. | ADDRESS ON FILE | | | | | | | | |
| 2148210 | Torres Nunez, Miguel Orlando | ADDRESS ON FILE | | | | | | | | |
| 554553 | TORRES NUNEZ, NAOMI | ADDRESS ON FILE | | | | | | | | |
| 554554 | TORRES NUNEZ, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 1545536 | Torres Nunez, Richard | ADDRESS ON FILE | | | | | | | | |
| 554555 | Torres Nunez, Victor M. | ADDRESS ON FILE | | | | | | | | |
| 554556 | TORRES O FARRILL, GLENDA M | ADDRESS ON FILE | | | | | | | | |
| 826355 | TORRES OCASIO, ABIMAEL | ADDRESS ON FILE | | | | | | | | |
| 554558 | TORRES OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 554559 | TORRES OCASIO, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 554560 | TORRES OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 554561 | TORRES OCASIO, ANN | ADDRESS ON FILE | | | | | | | | |
| 554562 | TORRES OCASIO, BLANCA M | ADDRESS ON FILE | | | | | | | | |
| 554563 | Torres Ocasio, Edgardo | ADDRESS ON FILE | | | | | | | | |
| 554564 | TORRES OCASIO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 826356 | TORRES OCASIO, EDUARDO | ADDRESS ON FILE | | | | | | | | |
| 554565 | TORRES OCASIO, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 554566 | TORRES OCASIO, GUILLERMO J | ADDRESS ON FILE | | | | | | | | |
| 554567 | TORRES OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 554568 | TORRES OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 554569 | TORRES OCASIO, ISA M. | ADDRESS ON FILE | | | | | | | | |
| 1598299 | TORRES OCASIO, ISRAEL | ADDRESS ON FILE | | | | | | | | |
| 554571 | TORRES OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 554572 | TORRES OCASIO, JANILISSE | ADDRESS ON FILE | | | | | | | | |
| 554573 | TORRES OCASIO, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 554574 | TORRES OCASIO, JIMARYS | ADDRESS ON FILE | | | | | | | | |
| 554575 | TORRES OCASIO, JOSE G. | ADDRESS ON FILE | | | | | | | | |
| 554576 | TORRES OCASIO, JOSE O | ADDRESS ON FILE | | | | | | | | |
| 554577 | TORRES OCASIO, LAURA I | ADDRESS ON FILE | | | | | | | | |
| 554578 | TORRES OCASIO, LISANDRA | ADDRESS ON FILE | | | | | | | | |
| 2064963 | Torres Ocasio, Lismarie | ADDRESS ON FILE | | | | | | | | |
| 554579 | TORRES OCASIO, LISMARIE | ADDRESS ON FILE | | | | | | | | |
| 554580 | TORRES OCASIO, LYDIA E. | ADDRESS ON FILE | | | | | | | | |
| 554581 | TORRES OCASIO, LYEA DORAE | ADDRESS ON FILE | | | | | | | | |
| 554582 | TORRES OCASIO, MAGDIEL | ADDRESS ON FILE | | | | | | | | |
| 554584 | TORRES OCASIO, MARIELISA | ADDRESS ON FILE | | | | | | | | |
| 554583 | TORRES OCASIO, MARIELISA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 554585 | TORRES OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554586 | TORRES OCASIO, NANNETTE | ADDRESS ON FILE | | | | | | |
| 554587 | TORRES OCASIO, NIVIA | ADDRESS ON FILE | | | | | | |
| 554588 | TORRES OCASIO, NIVIA | ADDRESS ON FILE | | | | | | |
| 554589 | TORRES OCASIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 554590 | TORRES OCASIO, PETRA L | ADDRESS ON FILE | | | | | | |
| 554591 | TORRES OCASIO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 554592 | TORRES OCASIO, SERGIO | ADDRESS ON FILE | | | | | | |
| 554593 | TORRES OCASIO, SONIA I | ADDRESS ON FILE | | | | | | |
| 826357 | TORRES OCASIO, VIRTUDES | ADDRESS ON FILE | | | | | | |
| 554594 | TORRES OCASIO, VIRTUDES | ADDRESS ON FILE | | | | | | |
| 554595 | TORRES OCASIO, YVETTE | ADDRESS ON FILE | | | | | | |
| 554596 | TORRES OCONNER, MARK | ADDRESS ON FILE | | | | | | |
| 554597 | TORRES O'CONNER, MARK W. | ADDRESS ON FILE | | | | | | |
| 554599 | TORRES O'FARRIL, ARELIS | ADDRESS ON FILE | | | | | | |
| 554598 | TORRES O'FARRIL, ARELIS | ADDRESS ON FILE | | | | | | |
| 554600 | TORRES OFARRILL, ALEXIS | ADDRESS ON FILE | | | | | | |
| 826358 | TORRES OJEDA, CINTHIA | ADDRESS ON FILE | | | | | | |
| 554601 | TORRES OJEDA, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 554602 | TORRES OJEDA, HOMAR | ADDRESS ON FILE | | | | | | |
| 554603 | TORRES OJEDA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 554604 | TORRES OJEDA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 554605 | TORRES OJEDA, SHELY M | ADDRESS ON FILE | | | | | | |
| 826359 | TORRES OJEDA, SHELY M | ADDRESS ON FILE | | | | | | |
| 1641246 | Torres Ojeda, Shely M. | ADDRESS ON FILE | | | | | | |
| 554606 | TORRES OJEDA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 554607 | TORRES OLAN, ADALIS | ADDRESS ON FILE | | | | | | |
| 826360 | TORRES OLAN, ADALIS | ADDRESS ON FILE | | | | | | |
| 554608 | TORRES OLAN, JOSE | ADDRESS ON FILE | | | | | | |
| 554609 | TORRES OLAN, LIZMARI | ADDRESS ON FILE | | | | | | |
| 554610 | TORRES OLAVARRIA, MARIA G | ADDRESS ON FILE | | | | | | |
| 554611 | TORRES OLIVENCIA, ARELIS B. | ADDRESS ON FILE | | | | | | |
| 1259760 | TORRES OLIVENCIA, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 554613 | TORRES OLIVENCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 1489159 | Torres Olivencia, Julia | ADDRESS ON FILE | | | | | | |
| 554614 | TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 826361 | TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 554615 | TORRES OLIVENCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 2091845 | Torres Olivencia, Maria B. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554616 | TORRES OLIVENCIA, NOELIA | ADDRESS ON FILE | | | | | | |
| 554617 | TORRES OLIVER MD, LUIS | ADDRESS ON FILE | | | | | | |
| 1878480 | Torres Olivera, Anaida | ADDRESS ON FILE | | | | | | |
| 1402446 | TORRES OLIVERA, ANAIDA | ADDRESS ON FILE | | | | | | |
| 1991830 | Torres Olivera, Dinorah | ADDRESS ON FILE | | | | | | |
| 2029433 | Torres Olivera, Dinorah | ADDRESS ON FILE | | | | | | |
| 826362 | TORRES OLIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 554618 | TORRES OLIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 1727445 | Torres Olivera, Josefina | ADDRESS ON FILE | | | | | | |
| 1766627 | Torres Olivera, Josefina | ADDRESS ON FILE | | | | | | |
| 1917544 | Torres Olivera, Lydia | ADDRESS ON FILE | | | | | | |
| 2067270 | Torres Olivera, Lydia | ADDRESS ON FILE | | | | | | |
| 554620 | Torres Olivera, Mario | ADDRESS ON FILE | | | | | | |
| 554622 | TORRES OLIVERA, RIALDY | ADDRESS ON FILE | | | | | | |
| 1547196 | Torres Olivera, Rialdy | ADDRESS ON FILE | | | | | | |
| 554621 | TORRES OLIVERA, RIALDY | ADDRESS ON FILE | | | | | | |
| 554623 | TORRES OLIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 554624 | TORRES OLIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 1854862 | Torres Olivera, William | ADDRESS ON FILE | | | | | | |
| 554626 | TORRES OLIVERAS, AIDALIS | ADDRESS ON FILE | | | | | | |
| 554625 | TORRES OLIVERAS, AIDALIS | ADDRESS ON FILE | | | | | | |
| 554627 | TORRES OLIVERAS, CESAR | ADDRESS ON FILE | | | | | | |
| 554628 | TORRES OLIVERAS, DINORAH | ADDRESS ON FILE | | | | | | |
| 554629 | TORRES OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | |
| 554630 | TORRES OLIVERAS, EDGAR | ADDRESS ON FILE | | | | | | |
| 554631 | TORRES OLIVERAS, EMMA | ADDRESS ON FILE | | | | | | |
| 1825244 | Torres Oliveras, Emma | ADDRESS ON FILE | | | | | | |
| 2019135 | TORRES OLIVERAS, EMMA | ADDRESS ON FILE | | | | | | |
| 554632 | TORRES OLIVERAS, HILDA | ADDRESS ON FILE | | | | | | |
| 554633 | TORRES OLIVERAS, IVETTE M | ADDRESS ON FILE | | | | | | |
| 554634 | TORRES OLIVERAS, LESTER R | ADDRESS ON FILE | | | | | | |
| 1783220 | Torres Oliveras, Luz Elena | ADDRESS ON FILE | | | | | | |
| 554635 | TORRES OLIVERAS, MARLENE | ADDRESS ON FILE | | | | | | |
| 554636 | TORRES OLIVERAS, RAUL | ADDRESS ON FILE | | | | | | |
| 554637 | TORRES OLIVERAS, STEVE | ADDRESS ON FILE | | | | | | |
| 554638 | TORRES OLIVERAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 554639 | TORRES OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 554641 | Torres Olivero, Raul | ADDRESS ON FILE | | | | | | |
| 554642 | TORRES OLIVIERI, HERIBERTO A. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554643 | TORRES OLIVIO, JOSEFA | ADDRESS ON FILE | | | | | | |
| 554645 | TORRES OLIVO, JACQUELINE I | ADDRESS ON FILE | | | | | | |
| 554646 | TORRES OLIVO, JENNY | ADDRESS ON FILE | | | | | | |
| 826363 | TORRES OLIVO, JENNY | ADDRESS ON FILE | | | | | | |
| 554647 | TORRES OLIVO, JEYSA | ADDRESS ON FILE | | | | | | |
| 554648 | TORRES OLIVO, YONEL | ADDRESS ON FILE | | | | | | |
| 554649 | TORRES OLMEDA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1920331 | TORRES OLMEDA, CARMEN MARIA | ADDRESS ON FILE | | | | | | |
| 1997583 | Torres Olmeda, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 554650 | TORRES OLMEDA, FELIX | ADDRESS ON FILE | | | | | | |
| 554651 | TORRES OLMEDA, IDA I | ADDRESS ON FILE | | | | | | |
| 554652 | TORRES OLMEDA, JORGE V. | ADDRESS ON FILE | | | | | | |
| 554653 | TORRES OLMEDA, KELVIN | ADDRESS ON FILE | | | | | | |
| 554654 | TORRES OLMEDA, LYDIA | ADDRESS ON FILE | | | | | | |
| 554655 | Torres Olmeda, Miguel A | ADDRESS ON FILE | | | | | | |
| 554656 | TORRES OLMO, ARCADIO | ADDRESS ON FILE | | | | | | |
| 554657 | TORRES OLMO, JOSE | ADDRESS ON FILE | | | | | | |
| 826364 | TORRES OLMO, JOSE F | ADDRESS ON FILE | | | | | | |
| 554658 | TORRES OLMO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 554659 | TORRES ONDINA, REBECCA | ADDRESS ON FILE | | | | | | |
| 554660 | Torres Oneill, Juan R | ADDRESS ON FILE | | | | | | |
| 554661 | TORRES ONEILL, RAMON | ADDRESS ON FILE | | | | | | |
| 1652227 | Torres Oppenheimer, Angela | ADDRESS ON FILE | | | | | | |
| 554662 | TORRES OPPENHEIMER, ANGELA | ADDRESS ON FILE | | | | | | |
| 850958 | TORRES OQUENDO LILLIAN | APARTADO 2254 | | | | JUNCOS | PR | 00777 |
| 554663 | TORRES OQUENDO, CARMELO | ADDRESS ON FILE | | | | | | |
| 554664 | TORRES OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 554665 | TORRES OQUENDO, DANNY E | ADDRESS ON FILE | | | | | | |
| 554666 | TORRES OQUENDO, DORA | ADDRESS ON FILE | | | | | | |
| 554667 | TORRES OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | |
| 554668 | TORRES OQUENDO, FRANCISCO | CALLE ROSA #9 | BDA. MARIN | | | ARROYO | PR | 00714 |
| 1422052 | TORRES OQUENDO, FRANCISCO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 |
| 554669 | TORRES OQUENDO, FRANCISCO | URB. METROPOLI | C/27 S-28 | | | CAROLINA | PR | 00987 |
| 554670 | TORRES OQUENDO, GRACE | ADDRESS ON FILE | | | | | | |
| 826365 | TORRES OQUENDO, NERI | ADDRESS ON FILE | | | | | | |
| 554671 | TORRES OQUENDO, NERI E | ADDRESS ON FILE | | | | | | |
| 554672 | TORRES OQUENDO, WANDA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554673 | TORRES OQUENDO, YESENIA | ADDRESS ON FILE | | | | | | |
| 554674 | TORRES ORELLANO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 554675 | TORRES ORENGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2056139 | Torres Orengo, Chariette I | ADDRESS ON FILE | | | | | | |
| 554676 | TORRES ORENGO, IVONNE | ADDRESS ON FILE | | | | | | |
| 1257606 | TORRES ORENGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 554677 | TORRES ORENGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1935591 | Torres Orengo, Karem | ADDRESS ON FILE | | | | | | |
| 826367 | TORRES ORENGO, KAREM A. | ADDRESS ON FILE | | | | | | |
| 2196169 | Torres Orengo, Ligni I. | ADDRESS ON FILE | | | | | | |
| 1259761 | TORRES ORENGO, LUIS | ADDRESS ON FILE | | | | | | |
| 554680 | TORRES ORENGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 554681 | TORRES ORENGO, NOEL | ADDRESS ON FILE | | | | | | |
| 554682 | TORRES ORENGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 826368 | TORRES ORENGO, ROGELIO | ADDRESS ON FILE | | | | | | |
| 554683 | TORRES ORENGO, RUZ | ADDRESS ON FILE | | | | | | |
| 554684 | TORRES ORENGO, RUZ I | ADDRESS ON FILE | | | | | | |
| 826369 | TORRES ORENGO, WENDY | ADDRESS ON FILE | | | | | | |
| 554685 | TORRES ORENGO, WENDY I | ADDRESS ON FILE | | | | | | |
| 554686 | TORRES ORENS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 554687 | TORRES ORONA, YESENIA | ADDRESS ON FILE | | | | | | |
| 554688 | TORRES OROZCO, JUAN | ADDRESS ON FILE | | | | | | |
| 554689 | TORRES OROZCO, TANIA M | ADDRESS ON FILE | | | | | | |
| 554690 | TORRES OROZCO, VICTOR | ADDRESS ON FILE | | | | | | |
| 554691 | TORRES ORRACA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2207957 | Torres Orraca, Lillian I. | ADDRESS ON FILE | | | | | | |
| 554692 | TORRES ORSINI, ANGEL | ADDRESS ON FILE | | | | | | |
| 554693 | TORRES ORSINI, ANGEL M | ADDRESS ON FILE | | | | | | |
| 554694 | TORRES ORSINI, WANDA | ADDRESS ON FILE | | | | | | |
| 554696 | TORRES ORTA, LUZ M | ADDRESS ON FILE | | | | | | |
| 1881562 | Torres Ortas, Delia I. | ADDRESS ON FILE | | | | | | |
| 287176 | TORRES ORTAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 287176 | TORRES ORTAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 1422053 | TORRES ORTEGA, CAMILLE | ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ STE. 202 | | | ISABELA | PR | 00662 | |
| 65988 | TORRES ORTEGA, CAMILLE | MARÍA I. SANTOS | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1748260 | TORRES ORTEGA, CARMEN | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 |
| 2133459 | Torres Ortega, Carmen | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 554697 | TORRES ORTEGA, EMELY | ADDRESS ON FILE | | | | | | |
| 554698 | TORRES ORTEGA, FRANK | ADDRESS ON FILE | | | | | | |
| 554699 | TORRES ORTEGA, GERARDO A | ADDRESS ON FILE | | | | | | |
| 554700 | TORRES ORTEGA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1422054 | TORRES ORTEGA, HECTOR M. | ALEYDA CENTENO | SERVICIOS LEGALES DE PO BOX 1927 | | | ARECIBO | PR | 00613 |
| 554701 | TORRES ORTEGA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1259762 | TORRES ORTEGA, KAREN | ADDRESS ON FILE | | | | | | |
| 554702 | TORRES ORTEGA, KAREN D. | ADDRESS ON FILE | | | | | | |
| 554703 | TORRES ORTEGA, MAGDALY | ADDRESS ON FILE | | | | | | |
| 826370 | TORRES ORTEGA, OMARELYS | ADDRESS ON FILE | | | | | | |
| 554704 | TORRES ORTEGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 554705 | TORRES ORTEGA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 554706 | TORRES ORTEGA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 1963204 | TORRES ORTIZ , CARMEN ELBA | ADDRESS ON FILE | | | | | | |
| 554707 | TORRES ORTIZ MD, ALWIN L | ADDRESS ON FILE | | | | | | |
| 850959 | TORRES ORTIZ ROSA J. | URB VALLE HERMOSO | SG 17 CALLE ROSA | | | HORMIGUEROS | PR | 00660 |
| 554708 | TORRES ORTIZ, ABDIAS | ADDRESS ON FILE | | | | | | |
| 554709 | TORRES ORTIZ, ADA E. | ADDRESS ON FILE | | | | | | |
| 1552890 | TORRES ORTIZ, ADALIZ | ADDRESS ON FILE | | | | | | |
| 554710 | TORRES ORTIZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 554711 | Torres Ortiz, Agueda | ADDRESS ON FILE | | | | | | |
| 1916643 | Torres Ortiz, Agueda G. | ADDRESS ON FILE | | | | | | |
| 1844660 | Torres Ortiz, Agustin | ADDRESS ON FILE | | | | | | |
| 554712 | TORRES ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 2171618 | Torres Ortiz, Alan F. | ADDRESS ON FILE | | | | | | |
| 554713 | Torres Ortiz, Alberto | ADDRESS ON FILE | | | | | | |
| 554714 | TORRES ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 554715 | TORRES ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 554716 | TORRES ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 554717 | TORRES ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 554718 | TORRES ORTIZ, ALMA | ADDRESS ON FILE | | | | | | |
| 554719 | TORRES ORTIZ, ALMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554720 | TORRES ORTIZ, AMEGUI | ADDRESS ON FILE | | | | | | | |
| 554721 | TORRES ORTIZ, AMINABAD | ADDRESS ON FILE | | | | | | | |
| 554723 | TORRES ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 554724 | TORRES ORTIZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 554725 | TORRES ORTIZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 554726 | TORRES ORTIZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| 554727 | TORRES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 826371 | TORRES ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 554728 | TORRES ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 554729 | TORRES ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 554730 | TORRES ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 554732 | TORRES ORTIZ, ARNELIS | ADDRESS ON FILE | | | | | | | |
| 554734 | TORRES ORTIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 554735 | TORRES ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 554736 | TORRES ORTIZ, BILY | ADDRESS ON FILE | | | | | | | |
| 554738 | TORRES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 554737 | TORRES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 57365 | TORRES ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 57365 | TORRES ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 554739 | TORRES ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 826372 | TORRES ORTIZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 554740 | TORRES ORTIZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 554741 | TORRES ORTIZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 554742 | Torres Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| 554743 | TORRES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554744 | TORRES ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 554745 | TORRES ORTIZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 554746 | TORRES ORTIZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| 554747 | Torres Ortiz, Carlos O | ADDRESS ON FILE | | | | | | | |
| 1740177 | Torres Ortiz, Carlos O. | ADDRESS ON FILE | | | | | | | |
| 554748 | TORRES ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 554749 | TORRES ORTIZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 826373 | TORRES ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 554750 | TORRES ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 554751 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554753 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554752 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 826374 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 554754 | TORRES ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554755 | TORRES ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 554756 | TORRES ORTIZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 1960663 | Torres Ortiz, Carmen E. | ADDRESS ON FILE | | | | | | |
| 554759 | TORRES ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 554757 | TORRES ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 554761 | TORRES ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 554762 | TORRES ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 554763 | TORRES ORTIZ, CEIDY | ADDRESS ON FILE | | | | | | |
| 554764 | TORRES ORTIZ, CESAR E | ADDRESS ON FILE | | | | | | |
| 826375 | TORRES ORTIZ, CLARIRIZ | ADDRESS ON FILE | | | | | | |
| 554765 | TORRES ORTIZ, CLARIRIZ | ADDRESS ON FILE | | | | | | |
| 554766 | TORRES ORTIZ, CONN | ADDRESS ON FILE | | | | | | |
| 1572569 | Torres Ortiz, Cynthia | ADDRESS ON FILE | | | | | | |
| 554767 | TORRES ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 554768 | TORRES ORTIZ, CYNTHIA L | ADDRESS ON FILE | | | | | | |
| 1739886 | Torres Ortiz, Dalila | ADDRESS ON FILE | | | | | | |
| 554769 | TORRES ORTIZ, DALILA | ADDRESS ON FILE | | | | | | |
| 554771 | TORRES ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 554772 | TORRES ORTIZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 2176256 | TORRES ORTIZ, DANIEL | BO. LAVADERO CALLE VICTORIA 127 | | | | Hormigueros | PR | 00660 |
| 554773 | TORRES ORTIZ, DANIEL | YAUREL B-2 | | | | MAYAGUEZ | PR | 00901 |
| 554774 | Torres Ortiz, Danny L | ADDRESS ON FILE | | | | | | |
| 2040437 | Torres Ortiz, Danny L. | ADDRESS ON FILE | | | | | | |
| 554775 | TORRES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 826376 | TORRES ORTIZ, DEBBIE A | ADDRESS ON FILE | | | | | | |
| 554776 | TORRES ORTIZ, DEBBIE ANNE | ADDRESS ON FILE | | | | | | |
| 554777 | TORRES ORTIZ, DELIRIS | ADDRESS ON FILE | | | | | | |
| 554778 | TORRES ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 554779 | TORRES ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 826377 | TORRES ORTIZ, DORKA I | ADDRESS ON FILE | | | | | | |
| 554780 | TORRES ORTIZ, EDDA L | ADDRESS ON FILE | | | | | | |
| 554781 | TORRES ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 554782 | Torres Ortiz, Edwin | ADDRESS ON FILE | | | | | | |
| 554783 | TORRES ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 554784 | TORRES ORTIZ, ELBA | ADDRESS ON FILE | | | | | | |
| 554785 | TORRES ORTIZ, ELISBEL | ADDRESS ON FILE | | | | | | |
| 554786 | TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 554787 | TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 554788 | TORRES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 554789 | TORRES ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 554790 | TORRES ORTIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 554791 | TORRES ORTIZ, ERIC | ADDRESS ON FILE | | | | | | |
| 554792 | TORRES ORTIZ, ERICK | ADDRESS ON FILE | | | | | | |
| 554793 | TORRES ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 554794 | TORRES ORTIZ, EVA J. | ADDRESS ON FILE | | | | | | |
| 554795 | TORRES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 826379 | TORRES ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 554796 | Torres Ortiz, Felicita | ADDRESS ON FILE | | | | | | |
| 826381 | TORRES ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 554797 | TORRES ORTIZ, FELITA | ADDRESS ON FILE | | | | | | |
| 554798 | TORRES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 554799 | TORRES ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 554801 | TORRES ORTIZ, FRANCES N | ADDRESS ON FILE | | | | | | |
| 826382 | TORRES ORTIZ, FRANCESCA M | ADDRESS ON FILE | | | | | | |
| 554802 | TORRES ORTIZ, FRANCESCA M | ADDRESS ON FILE | | | | | | |
| 554803 | TORRES ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 554804 | TORRES ORTIZ, GABRIEL G. | ADDRESS ON FILE | | | | | | |
| 1675395 | Torres Ortiz, Gerardo | ADDRESS ON FILE | | | | | | |
| 554805 | TORRES ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 554806 | TORRES ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 554807 | TORRES ORTIZ, GLADYS I | ADDRESS ON FILE | | | | | | |
| 826384 | TORRES ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 554808 | TORRES ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 554809 | TORRES ORTIZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 826385 | TORRES ORTIZ, HEIDI | ADDRESS ON FILE | | | | | | |
| 554810 | TORRES ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 554811 | TORRES ORTIZ, HERIK | ADDRESS ON FILE | | | | | | |
| 1259763 | TORRES ORTIZ, HEYDIE | ADDRESS ON FILE | | | | | | |
| 554812 | TORRES ORTIZ, HIGINIO | ADDRESS ON FILE | | | | | | |
| 554813 | TORRES ORTIZ, HILDA N | ADDRESS ON FILE | | | | | | |
| 554815 | TORRES ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 554817 | Torres Ortiz, Humberto E. | ADDRESS ON FILE | | | | | | |
| 826386 | TORRES ORTIZ, ILEANA L | ADDRESS ON FILE | | | | | | |
| 554818 | TORRES ORTIZ, IRIS B. | ADDRESS ON FILE | | | | | | |
| 554819 | TORRES ORTIZ, IRMA | ADDRESS ON FILE | | | | | | |
| 826387 | TORRES ORTIZ, ISRAFEL | ADDRESS ON FILE | | | | | | |
| 554821 | TORRES ORTIZ, IVAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554822 | TORRES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 554823 | TORRES ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 554824 | Torres Ortiz, Jaime E. | ADDRESS ON FILE | | | | | | | |
| 1674630 | TORRES ORTIZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 1674630 | TORRES ORTIZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 2002049 | Torres Ortiz, Jaime Enrique | ADDRESS ON FILE | | | | | | | |
| 826388 | TORRES ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| 826389 | TORRES ORTIZ, JARRIEL | ADDRESS ON FILE | | | | | | | |
| 554825 | Torres Ortiz, Jason | ADDRESS ON FILE | | | | | | | |
| 1426073 | TORRES ORTIZ, JASON | ADDRESS ON FILE | | | | | | | |
| 554826 | TORRES ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 554827 | TORRES ORTIZ, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| 826390 | TORRES ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 554828 | TORRES ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 554830 | TORRES ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 554831 | TORRES ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 554832 | TORRES ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 826391 | TORRES ORTIZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 554833 | TORRES ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 826392 | TORRES ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 554722 | Torres Ortiz, Johanna | ADDRESS ON FILE | | | | | | | |
| 554834 | TORRES ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 554835 | TORRES ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 826393 | TORRES ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 554836 | TORRES ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 554837 | TORRES ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 554838 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554839 | Torres Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 554840 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554841 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554842 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554843 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554844 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554845 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554846 | TORRES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 554847 | Torres Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 1902683 | Torres Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 554848 | TORRES ORTIZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 554849 | TORRES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1739911 | Torres Ortiz, Jose M | ADDRESS ON FILE |
| 554850 | TORRES ORTIZ, JOSE O. | ADDRESS ON FILE |
| 554851 | TORRES ORTIZ, JOSE S | ADDRESS ON FILE |
| 554852 | TORRES ORTIZ, JOSEFINA | ADDRESS ON FILE |
| 2116888 | Torres Ortiz, Josefina | ADDRESS ON FILE |
| 554758 | TORRES ORTIZ, JOSELYN | ADDRESS ON FILE |
| 554814 | TORRES ORTIZ, JUAN | ADDRESS ON FILE |
| 2168966 | Torres Ortiz, Juan | ADDRESS ON FILE |
| 554853 | TORRES ORTIZ, JUAN | ADDRESS ON FILE |
| 554854 | TORRES ORTIZ, JUAN | ADDRESS ON FILE |
| 554855 | TORRES ORTIZ, JUDITH | ADDRESS ON FILE |
| 554856 | TORRES ORTIZ, JUDITH | ADDRESS ON FILE |
| 554857 | TORRES ORTIZ, JULIO C. | ADDRESS ON FILE |
| 554858 | TORRES ORTIZ, KRISTAL | ADDRESS ON FILE |
| 554859 | TORRES ORTIZ, KRISTAL J. | ADDRESS ON FILE |
| 554861 | TORRES ORTIZ, LINDA I | ADDRESS ON FILE |
| 554862 | TORRES ORTIZ, LISA | ADDRESS ON FILE |
| 855327 | TORRES ORTIZ, LISA JANICE | ADDRESS ON FILE |
| 554863 | TORRES ORTIZ, LISA JANICE | ADDRESS ON FILE |
| 554864 | TORRES ORTIZ, LOURDES A. | ADDRESS ON FILE |
| 826394 | TORRES ORTIZ, LOURDES C | ADDRESS ON FILE |
| 554865 | TORRES ORTIZ, LOURDES C. | ADDRESS ON FILE |
| 2044226 | Torres Ortiz, Lourdes V. | ADDRESS ON FILE |
| 554867 | TORRES ORTIZ, LUIS | ADDRESS ON FILE |
| 554866 | TORRES ORTIZ, LUIS | ADDRESS ON FILE |
| 2152712 | Torres Ortiz, Luis | ADDRESS ON FILE |
| 554868 | TORRES ORTIZ, LUIS | ADDRESS ON FILE |
| 554869 | TORRES ORTIZ, LUIS A | ADDRESS ON FILE |
| 554870 | TORRES ORTIZ, LUIS A. | ADDRESS ON FILE |
| 554871 | TORRES ORTIZ, LUIS D | ADDRESS ON FILE |
| 554872 | TORRES ORTIZ, LUIS F. | ADDRESS ON FILE |
| 554873 | TORRES ORTIZ, LUZ | ADDRESS ON FILE |
| 1771069 | Torres Ortiz, Luz M | ADDRESS ON FILE |
| 554874 | TORRES ORTIZ, LUZ M | ADDRESS ON FILE |
| 554875 | TORRES ORTIZ, LUZ M | ADDRESS ON FILE |
| 2041593 | Torres Ortiz, Luz Maria | ADDRESS ON FILE |
| 554876 | TORRES ORTIZ, LUZ ODETTE | ADDRESS ON FILE |
| 554877 | TORRES ORTIZ, LUZ Z | ADDRESS ON FILE |
| 1871369 | Torres Ortiz, Luz Zoraida | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554878 | TORRES ORTIZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| 554879 | TORRES ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 554880 | TORRES ORTIZ, MAGDA F | ADDRESS ON FILE | | | | | | | |
| 554881 | TORRES ORTIZ, MAISY | ADDRESS ON FILE | | | | | | | |
| 1952905 | Torres Ortiz, Maisy | ADDRESS ON FILE | | | | | | | |
| 554882 | TORRES ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 826395 | TORRES ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 554883 | TORRES ORTIZ, MARIA DE LOS R | ADDRESS ON FILE | | | | | | | |
| 554884 | TORRES ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1953212 | Torres Ortiz, Maria E. | ADDRESS ON FILE | | | | | | | |
| 554885 | TORRES ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| 554886 | TORRES ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2089703 | Torres Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 1844019 | Torres Ortiz, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 554887 | TORRES ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 826396 | TORRES ORTIZ, MARIDALY | ADDRESS ON FILE | | | | | | | |
| 554889 | TORRES ORTIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 554890 | TORRES ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 554891 | TORRES ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 554892 | TORRES ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 2106048 | TORRES ORTIZ, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| 554893 | TORRES ORTIZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 826397 | TORRES ORTIZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 554894 | TORRES ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 826398 | TORRES ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 2116949 | Torres Ortiz, Mayra | ADDRESS ON FILE | | | | | | | |
| 1948745 | TORRES ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 554895 | TORRES ORTIZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 2033071 | Torres Ortiz, Mayra Enid | ADDRESS ON FILE | | | | | | | |
| 554896 | TORRES ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 554897 | TORRES ORTIZ, MELVIN M | ADDRESS ON FILE | | | | | | | |
| 554900 | TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 554898 | TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 554901 | TORRES ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 554899 | Torres Ortiz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 2170997 | Torres Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| 554902 | TORRES ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 554903 | Torres Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| 554905 | TORRES ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 554904 | TORRES ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 554906 | TORRES ORTIZ, MILTON E | ADDRESS ON FILE | | | | | | | |
| 554907 | TORRES ORTIZ, MIRCA | ADDRESS ON FILE | | | | | | | |
| 1964045 | TORRES ORTIZ, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| 554909 | TORRES ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 554910 | TORRES ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 554911 | TORRES ORTIZ, NELITZA | ADDRESS ON FILE | | | | | | | |
| 554912 | TORRES ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 554913 | TORRES ORTIZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 554914 | Torres Ortiz, Nicolas | ADDRESS ON FILE | | | | | | | |
| 554915 | TORRES ORTIZ, NILSA J | ADDRESS ON FILE | | | | | | | |
| 1860057 | Torres Ortiz, Nilsa Janette | ADDRESS ON FILE | | | | | | | |
| 554916 | TORRES ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| 1649377 | Torres Ortiz, Noelia | ADDRESS ON FILE | | | | | | | |
| 554917 | TORRES ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 1933685 | Torres Ortiz, Noelia | ADDRESS ON FILE | | | | | | | |
| 554918 | TORRES ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 554919 | TORRES ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 1560353 | Torres Ortiz, Norma I. | ADDRESS ON FILE | | | | | | | |
| 554920 | TORRES ORTIZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| 554921 | TORRES ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 1507573 | Torres Ortiz, Omar | ADDRESS ON FILE | | | | | | | |
| 554922 | TORRES ORTIZ, OMARA | ADDRESS ON FILE | | | | | | | |
| 826399 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1916083 | Torres Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 554924 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 554925 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1922106 | Torres Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| 2084511 | TORRES ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 554926 | TORRES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 554927 | TORRES ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 2079955 | Torres Ortiz, Pablo | ADDRESS ON FILE | | | | | | | |
| 554928 | TORRES ORTIZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| 554929 | TORRES ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 554930 | Torres Ortiz, Pedro J | ADDRESS ON FILE | | | | | | | |
| 2144733 | Torres Ortiz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 554931 | TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554932 | TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 554933 | TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 554934 | TORRES ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 2144204 | Torres Ortiz, Ramon | ADDRESS ON FILE | | | | | | | | |
| 554935 | TORRES ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | | |
| 554936 | TORRES ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | | |
| 554937 | TORRES ORTIZ, RAUL A | ADDRESS ON FILE | | | | | | | | |
| 554938 | TORRES ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 1515601 | Torres Ortiz, Rene | ADDRESS ON FILE | | | | | | | | |
| 554940 | TORRES ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 554939 | Torres Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | | |
| 1820539 | Torres Ortiz, Rita M | ADDRESS ON FILE | | | | | | | | |
| 554941 | TORRES ORTIZ, RITA M | ADDRESS ON FILE | | | | | | | | |
| 826400 | TORRES ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 554942 | TORRES ORTIZ, ROSA I | ADDRESS ON FILE | | | | | | | | |
| 1937220 | Torres Ortiz, Rosa J | ADDRESS ON FILE | | | | | | | | |
| 554943 | TORRES ORTIZ, ROSA J. | ADDRESS ON FILE | | | | | | | | |
| 1943710 | Torres Ortiz, Rosa J. | ADDRESS ON FILE | | | | | | | | |
| 2060841 | Torres Ortiz, Rosa J. | ADDRESS ON FILE | | | | | | | | |
| 554944 | TORRES ORTIZ, ROSALIE | ADDRESS ON FILE | | | | | | | | |
| 554945 | TORRES ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | | |
| 554946 | TORRES ORTIZ, ROSE | ADDRESS ON FILE | | | | | | | | |
| 554947 | TORRES ORTIZ, ROSEMARI | ADDRESS ON FILE | | | | | | | | |
| 554949 | TORRES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 554948 | TORRES ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 554950 | TORRES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 554952 | TORRES ORTIZ, SERGIO RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 554953 | TORRES ORTIZ, SHEYLA | ADDRESS ON FILE | | | | | | | | |
| 554954 | Torres Ortiz, Siomara | ADDRESS ON FILE | | | | | | | | |
| 554955 | TORRES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | | |
| 554956 | TORRES ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | | |
| 554957 | TORRES ORTIZ, VICTOR E. | ADDRESS ON FILE | | | | | | | | |
| 554958 | TORRES ORTIZ, VICTOR I | ADDRESS ON FILE | | | | | | | | |
| 554959 | Torres Ortiz, Virginia | ADDRESS ON FILE | | | | | | | | |
| 554960 | TORRES ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 826401 | TORRES ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 1985466 | Torres Ortiz, Virginia | ADDRESS ON FILE | | | | | | | | |
| 2026208 | Torres Ortiz, Virginia | ADDRESS ON FILE | | | | | | | | |
| 554961 | TORRES ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | | |
| 554962 | TORRES ORTIZ, WALDEMAR | ADDRESS ON FILE | | | | | | | | |
| 554963 | TORRES ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826402 | TORRES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 554965 | TORRES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 554964 | TORRES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 554966 | TORRES ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 554967 | TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 554968 | Torres Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 554969 | TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 554970 | TORRES ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 554971 | TORRES ORTIZ, WINDA | ADDRESS ON FILE | | | | | | | |
| 554972 | TORRES ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 554973 | TORRES ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1999856 | Torres Ortiz, Yanira | ADDRESS ON FILE | | | | | | | |
| 554975 | TORRES ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 554976 | TORRES ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 554977 | TORRES ORTIZ, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| 554978 | TORRES ORTIZ, YOLIANA | ADDRESS ON FILE | | | | | | | |
| 554979 | TORRES ORTIZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| 554981 | TORRES ORTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 826403 | TORRES OSAQA, SHANA Y. | ADDRESS ON FILE | | | | | | | |
| 554982 | TORRES OSORIO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 1426074 | TORRES OSORIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 554983 | Torres Osorio, Nancy E | ADDRESS ON FILE | | | | | | | |
| 554984 | TORRES OSORIO,JULIO | ADDRESS ON FILE | | | | | | | |
| 554986 | TORRES OSTOLAZA, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| 554987 | TORRES OSTOLAZA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 554988 | TORRES OSTOLAZA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 554989 | Torres Ostolaza, Luis G | ADDRESS ON FILE | | | | | | | |
| 554991 | TORRES OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 554992 | TORRES OTERO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| 554993 | Torres Otero, Carlos | ADDRESS ON FILE | | | | | | | |
| 554994 | TORRES OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| 554995 | TORRES OTERO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 554997 | TORRES OTERO, ILIA | ADDRESS ON FILE | | | | | | | |
| 554996 | TORRES OTERO, ILIA | ADDRESS ON FILE | | | | | | | |
| 554998 | TORRES OTERO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 554999 | TORRES OTERO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 555000 | TORRES OTERO, JANET | ADDRESS ON FILE | | | | | | | |
| 555001 | TORRES OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 555002 | TORRES OTERO, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555003 | Torres Otero, Juan | ADDRESS ON FILE | | | | | | | |
| 555004 | TORRES OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 555005 | TORRES OTERO, LIXANDER | ADDRESS ON FILE | | | | | | | |
| 1655122 | Torres Otero, Lixander | ADDRESS ON FILE | | | | | | | |
| 555006 | TORRES OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 555007 | TORRES OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 826404 | TORRES OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 2011903 | TORRES OTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 555008 | Torres Otero, Luis E | ADDRESS ON FILE | | | | | | | |
| 1813592 | Torres Otero, Madeline | ADDRESS ON FILE | | | | | | | |
| 2095263 | Torres Otero, Madeline | ADDRESS ON FILE | | | | | | | |
| 555009 | TORRES OTERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 555010 | TORRES OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| 555011 | TORRES OTERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 2212177 | Torres Otero, Olga I | ADDRESS ON FILE | | | | | | | |
| 2219826 | Torres Otero, Olga I. | ADDRESS ON FILE | | | | | | | |
| 555012 | TORRES OTERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 555013 | TORRES OTERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 2206692 | TORRES OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2212059 | Torres Otero, Roberto | ADDRESS ON FILE | | | | | | | |
| 555014 | Torres Otero, Ruben O | ADDRESS ON FILE | | | | | | | |
| 826405 | TORRES OTERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 555015 | TORRES OTERO, WALESKA E | ADDRESS ON FILE | | | | | | | |
| 555016 | TORRES OTERO, YARIMIR | ADDRESS ON FILE | | | | | | | |
| 555017 | TORRES OVALLES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 555018 | TORRES OYOLA, EDITH | ADDRESS ON FILE | | | | | | | |
| 555019 | Torres Oyola, Jose M | ADDRESS ON FILE | | | | | | | |
| 2081900 | Torres Oyola, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| 555020 | Torres Oyola, KAREN | ADDRESS ON FILE | | | | | | | |
| 555021 | TORRES OYOLA, KEILA | ADDRESS ON FILE | | | | | | | |
| 555022 | TORRES OYOLA, LUZ | ADDRESS ON FILE | | | | | | | |
| 555023 | TORRES OYOLA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1947233 | TORRES OYOLA, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1821092 | TORRES OYOLA, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| 2016689 | Torres Oyola, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 1852327 | Torres Oyola, Luz Celenia | ADDRESS ON FILE | | | | | | | |
| 555024 | TORRES PABELLON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 555025 | TORRES PABON, ANA R. | ADDRESS ON FILE | | | | | | | |
| 555026 | TORRES PABON, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555027 | TORRES PABON, DEILANY | ADDRESS ON FILE | | | | | | | |
| 555028 | TORRES PABON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 826406 | TORRES PABON, JECKSAN J | ADDRESS ON FILE | | | | | | | |
| 555029 | TORRES PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 555030 | TORRES PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| 555031 | TORRES PABON, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1568501 | Torres Pabon, Melvin | ADDRESS ON FILE | | | | | | | |
| 555033 | TORRES PABON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 555034 | TORRES PABON, OMAR | ADDRESS ON FILE | | | | | | | |
| 555035 | TORRES PABON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 555036 | TORRES PABON, SUHEIL | ADDRESS ON FILE | | | | | | | |
| 2111148 | Torres Pacheco , Jorge | ADDRESS ON FILE | | | | | | | |
| 555038 | TORRES PACHECO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 555039 | TORRES PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 555040 | TORRES PACHECO, ELVIN J | ADDRESS ON FILE | | | | | | | |
| 555041 | TORRES PACHECO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 555042 | TORRES PACHECO, GILSA | ADDRESS ON FILE | | | | | | | |
| 2083492 | Torres Pacheco, Gilsa L. | ADDRESS ON FILE | | | | | | | |
| 555043 | TORRES PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 826408 | TORRES PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1944852 | Torres Pacheco, Jorge | ADDRESS ON FILE | | | | | | | |
| 555045 | TORRES PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| 555046 | TORRES PACHECO, JULIO OSCAR | ADDRESS ON FILE | | | | | | | |
| 555047 | TORRES PACHECO, KEYLA | ADDRESS ON FILE | | | | | | | |
| 555048 | TORRES PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| 555049 | TORRES PACHECO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 555050 | TORRES PACHECO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 555051 | TORRES PACHECO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 826409 | TORRES PACHECO, WILBUR D. | ADDRESS ON FILE | | | | | | | |
| 1994514 | Torres Pacheo, Jorge | ADDRESS ON FILE | | | | | | | |
| 826410 | TORRES PADILLA, ADA | ADDRESS ON FILE | | | | | | | |
| 555054 | TORRES PADILLA, ADA C | ADDRESS ON FILE | | | | | | | |
| 555053 | TORRES PADILLA, ADA C. | ADDRESS ON FILE | | | | | | | |
| 555055 | TORRES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 555056 | TORRES PADILLA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 555057 | TORRES PADILLA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 555058 | TORRES PADILLA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2207581 | Torres Padilla, Juan A. | ADDRESS ON FILE | | | | | | | |
| 555059 | Torres Padilla, Luis G | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555060 | Torres Padilla, Luis R. | ADDRESS ON FILE | | | | | | | |
| 555061 | TORRES PADILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 555062 | TORRES PADILLA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 555063 | TORRES PADILLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 555064 | TORRES PADILLA, MODESTO | ADDRESS ON FILE | | | | | | | |
| 555065 | Torres Padilla, Norberto | ADDRESS ON FILE | | | | | | | |
| 555066 | TORRES PADILLA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 1747232 | Torres Padilla, Olga Magali | ADDRESS ON FILE | | | | | | | |
| 555067 | TORRES PADILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| 555068 | TORRES PADILLA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 555069 | TORRES PADILLA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 555070 | TORRES PADOVANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| 555071 | TORRES PADOVANI, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| 555072 | TORRES PADRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 555073 | TORRES PADRO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 555074 | TORRES PADRO, NAPHIS | ADDRESS ON FILE | | | | | | | |
| 555075 | TORRES PADRO, NAPHIS ARIEL | ADDRESS ON FILE | | | | | | | |
| 555076 | TORRES PADRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 555077 | TORRES PADRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 555078 | TORRES PADRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| 555079 | TORRES PADUA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 555080 | TORRES PAGAN MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| 555081 | TORRES PAGAN, AIDA I | ADDRESS ON FILE | | | | | | | |
| 555082 | TORRES PAGAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| 2082080 | Torres Pagan, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 855328 | TORRES PAGAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 555083 | TORRES PAGAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 555084 | Torres Pagan, Alex | ADDRESS ON FILE | | | | | | | |
| 555085 | TORRES PAGAN, ALEX | ADDRESS ON FILE | | | | | | | |
| 555086 | TORRES PAGAN, AMADA | ADDRESS ON FILE | | | | | | | |
| 555087 | TORRES PAGAN, AMNERIS L | ADDRESS ON FILE | | | | | | | |
| 555088 | TORRES PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| 555089 | TORRES PAGAN, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 555090 | TORRES PAGAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 555091 | TORRES PAGAN, BERTHA J | ADDRESS ON FILE | | | | | | | |
| 1851006 | TORRES PAGAN, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 1784157 | TORRES PAGAN, BEVERLY A | ADDRESS ON FILE | | | | | | | |
| 555093 | TORRES PAGAN, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555094 | TORRES PAGAN, CARLOS LEE. | ADDRESS ON FILE | | | | | | | |
| 635213 | TORRES PAGAN, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 635213 | TORRES PAGAN, DAMARIS L | ADDRESS ON FILE | | | | | | | |
| 555095 | TORRES PAGAN, DAMARIS L. | ADDRESS ON FILE | | | | | | | |
| 555095 | TORRES PAGAN, DAMARIS L. | ADDRESS ON FILE | | | | | | | |
| 555096 | TORRES PAGAN, DANA | ADDRESS ON FILE | | | | | | | |
| 826413 | TORRES PAGAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 555097 | TORRES PAGAN, DORIS E | ADDRESS ON FILE | | | | | | | |
| 555098 | TORRES PAGAN, ELIER | ADDRESS ON FILE | | | | | | | |
| 1739613 | TORRES PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 555099 | TORRES PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 555100 | TORRES PAGAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 826415 | TORRES PAGAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 1259764 | TORRES PAGAN, GRISEL | ADDRESS ON FILE | | | | | | | |
| 555102 | TORRES PAGAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 826416 | TORRES PAGAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 555103 | TORRES PAGAN, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 555104 | TORRES PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| 555105 | TORRES PAGAN, JINNETTE | ADDRESS ON FILE | | | | | | | |
| 555106 | TORRES PAGAN, JOELYZ M | ADDRESS ON FILE | | | | | | | |
| 555107 | TORRES PAGAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1745697 | Torres Pagan, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 555109 | TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 555110 | TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 555111 | TORRES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 555112 | Torres Pagan, Julio C | ADDRESS ON FILE | | | | | | | |
| 555113 | TORRES PAGAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 1665735 | Torres Pagan, Leonardo | ADDRESS ON FILE | | | | | | | |
| 555114 | TORRES PAGAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 555115 | TORRES PAGAN, LEONELL | ADDRESS ON FILE | | | | | | | |
| 555116 | TORRES PAGAN, LIDIA M. | ADDRESS ON FILE | | | | | | | |
| 826417 | TORRES PAGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 826418 | TORRES PAGAN, LINDA | ADDRESS ON FILE | | | | | | | |
| 555117 | TORRES PAGAN, LINDA I | ADDRESS ON FILE | | | | | | | |
| 555118 | TORRES PAGAN, LIS | ADDRESS ON FILE | | | | | | | |
| 555119 | TORRES PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 846989 | TORRES PAGAN, MADELINE A | ADDRESS ON FILE | | | | | | | |
| 846989 | TORRES PAGAN, MADELINE A | ADDRESS ON FILE | | | | | | | |
| 846989 | TORRES PAGAN, MADELINE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 855329 | TORRES PAGAN, MADELINE A. | ADDRESS ON FILE | | | | | | |
| 555120 | TORRES PAGAN, MADELINE A. | ADDRESS ON FILE | | | | | | |
| 826419 | TORRES PAGAN, MAGDA Y | ADDRESS ON FILE | | | | | | |
| 555121 | TORRES PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 555122 | TORRES PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 1422056 | TORRES PAGAN, MARIA DE LOS A. | CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | PONCE | PR | 00716-3613 |
| 555123 | TORRES PAGAN, MARIA DE LOS A. | LCDO. CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | | | Ponce | PR | 00716-3613 |
| 555124 | TORRES PAGAN, MARIA I | ADDRESS ON FILE | | | | | | |
| 826420 | TORRES PAGAN, MARIAN | ADDRESS ON FILE | | | | | | |
| 555125 | Torres Pagan, Marisol | ADDRESS ON FILE | | | | | | |
| 555126 | TORRES PAGAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 555127 | TORRES PAGAN, MIREYA | ADDRESS ON FILE | | | | | | |
| 555128 | TORRES PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 1603771 | TORRES PAGAN, NELLY | ADDRESS ON FILE | | | | | | |
| 555129 | Torres Pagan, Nelson | ADDRESS ON FILE | | | | | | |
| 555130 | Torres Pagan, Nicolas | ADDRESS ON FILE | | | | | | |
| 555131 | TORRES PAGAN, NICOLAS | ADDRESS ON FILE | | | | | | |
| 826421 | TORRES PAGAN, NILDA | ADDRESS ON FILE | | | | | | |
| 555132 | TORRES PAGAN, NILDA | ADDRESS ON FILE | | | | | | |
| 555133 | TORRES PAGAN, NOEMI | ADDRESS ON FILE | | | | | | |
| 555134 | TORRES PAGAN, ONIX | ADDRESS ON FILE | | | | | | |
| 555135 | Torres Pagan, Orlando | ADDRESS ON FILE | | | | | | |
| 555136 | TORRES PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 555137 | TORRES PAGAN, OSVALDO E. | ADDRESS ON FILE | | | | | | |
| 1771536 | Torres Pagan, Ramon | ADDRESS ON FILE | | | | | | |
| 555139 | TORRES PAGAN, RAMON L | ADDRESS ON FILE | | | | | | |
| 1763749 | Torres Pagan, Ramon L. | ADDRESS ON FILE | | | | | | |
| 1634021 | Torres Pagan, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 1634021 | Torres Pagan, Ramon Luis | ADDRESS ON FILE | | | | | | |
| 555140 | TORRES PAGAN, REBECCA | ADDRESS ON FILE | | | | | | |
| 555141 | TORRES PAGAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 2009554 | TORRES PAGAN, SILVIA | ADDRESS ON FILE | | | | | | |
| 555142 | TORRES PAGAN, SONIA | ADDRESS ON FILE | | | | | | |
| 555143 | TORRES PAGAN, TEODORO | ADDRESS ON FILE | | | | | | |
| 555144 | TORRES PAGAN, VIVIANA Z | ADDRESS ON FILE | | | | | | |
| 555145 | TORRES PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 555147 | Torres Pagan, Willie | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 555146 | TORRES PAGAN, WILLIE | ADDRESS ON FILE | | | | | | |
| 555147 | Torres Pagan, Willie | ADDRESS ON FILE | | | | | | |
| 555146 | TORRES PAGAN, WILLIE | ADDRESS ON FILE | | | | | | |
| 555147 | Torres Pagan, Willie | ADDRESS ON FILE | | | | | | |
| 555146 | TORRES PAGAN, WILLIE | ADDRESS ON FILE | | | | | | |
| 555148 | TORRES PAGAN, WILMALIZ | ADDRESS ON FILE | | | | | | |
| 1848153 | Torres Pagon, Viviana | ADDRESS ON FILE | | | | | | |
| 555149 | TORRES PALMER, HENRIETTE | ADDRESS ON FILE | | | | | | |
| 1578791 | Torres Palmer, Henriette | ADDRESS ON FILE | | | | | | |
| 555150 | TORRES PALMER, JUAN | ADDRESS ON FILE | | | | | | |
| 1577977 | TORRES PALMER, JUAN E. | ADDRESS ON FILE | | | | | | |
| 1577977 | TORRES PALMER, JUAN E. | ADDRESS ON FILE | | | | | | |
| 555151 | TORRES PAMIAS, YAHIRA | ADDRESS ON FILE | | | | | | |
| 555152 | TORRES PANETO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 555153 | TORRES PANETO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 555152 | TORRES PANETO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 555154 | TORRES PANETO, JOSUE | ADDRESS ON FILE | | | | | | |
| 555155 | TORRES PANETO, LOIDA | ADDRESS ON FILE | | | | | | |
| 555156 | TORRES PANIAGUA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 555157 | TORRES PANTOJA, DENISE | ADDRESS ON FILE | | | | | | |
| 1736671 | Torres Pantoja, Denise | ADDRESS ON FILE | | | | | | |
| 555158 | TORRES PANTOJA, ERICK | ADDRESS ON FILE | | | | | | |
| 555159 | TORRES PANTOJA, LUIS | ADDRESS ON FILE | | | | | | |
| 555160 | TORRES PANTOJA, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 555162 | TORRES PANTOJAS, BILLY J. | ADDRESS ON FILE | | | | | | |
| 555161 | TORRES PANTOJAS, BILLY J. | ADDRESS ON FILE | | | | | | |
| 555163 | TORRES PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 555164 | TORRES PANTOJAS, VIDAL | ADDRESS ON FILE | | | | | | |
| 555165 | TORRES PAOLI MD, DAMARIS | ADDRESS ON FILE | | | | | | |
| 555166 | TORRES PARES, MARIMER | ADDRESS ON FILE | | | | | | |
| 555167 | TORRES PARIS, GABRIELA M. | ADDRESS ON FILE | | | | | | |
| 555168 | TORRES PARRA, KAREN | ADDRESS ON FILE | | | | | | |
| 555171 | TORRES PARRA, KARIN | ADDRESS ON FILE | | | | | | |
| 555170 | TORRES PARRA, KARIN | ADDRESS ON FILE | | | | | | |
| 555172 | TORRES PARRILLA, ANA L | ADDRESS ON FILE | | | | | | |
| 555173 | TORRES PASCUAL, HERMINIA | ADDRESS ON FILE | | | | | | |
| 555174 | TORRES PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | |
| 555176 | TORRES PEDHQGQ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 759442 | TORRES PEDRO J | HC1 BOX 4110 | | | | MAUNABO | PR | 00707 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555177 | Torres Pedrogo, Jose F | ADDRESS ON FILE | | | | | | |
| 555178 | TORRES PEDROGO, NELSIDA L | ADDRESS ON FILE | | | | | | |
| 1915413 | Torres Pedrogo, Nelsida L. | ADDRESS ON FILE | | | | | | |
| 555179 | TORRES PEDROGO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 555180 | TORRES PEDROSA, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 555181 | TORRES PEDROZA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 826423 | TORRES PEDROZA, ELENA | ADDRESS ON FILE | | | | | | |
| 555182 | TORRES PEDROZA, ELENA | ADDRESS ON FILE | | | | | | |
| 555184 | TORRES PELLOT, FRANK R | ADDRESS ON FILE | | | | | | |
| 555185 | TORRES PELLOT, NITZA | ADDRESS ON FILE | | | | | | |
| 555186 | TORRES PELUYERA, MARANGELY | ADDRESS ON FILE | | | | | | |
| 1487763 | TORRES PELUYERA, MARANGELY | ADDRESS ON FILE | | | | | | |
| 555187 | TORRES PEÑA MD, MILAGROS | ADDRESS ON FILE | | | | | | |
| 555188 | TORRES PENA, ARIANA | ADDRESS ON FILE | | | | | | |
| 555189 | TORRES PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 826424 | TORRES PENA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 555190 | TORRES PENA, DESIDERIA | ADDRESS ON FILE | | | | | | |
| 555191 | TORRES PENA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 555192 | TORRES PENA, HEIDY | ADDRESS ON FILE | | | | | | |
| 555193 | TORRES PENA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 555194 | TORRES PENA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 555195 | TORRES PENA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 555196 | TORRES PENA, JOSE R. | ADDRESS ON FILE | | | | | | |
| 555197 | TORRES PENA, MARITSSA | ADDRESS ON FILE | | | | | | |
| 555198 | TORRES PENA, RAISA | ADDRESS ON FILE | | | | | | |
| 555199 | TORRES PENA, RAISA A. | ADDRESS ON FILE | | | | | | |
| 555200 | TORRES PENA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 826425 | TORRES PENALOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 555201 | TORRES PENALOZA, ANGEL M | ADDRESS ON FILE | | | | | | |
| 826426 | TORRES PENALOZA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 555202 | TORRES PENCHI, ISRAEL | ADDRESS ON FILE | | | | | | |
| 555203 | Torres Perales, William | ADDRESS ON FILE | | | | | | |
| 555204 | TORRES PERALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 555205 | TORRES PERALTA, LUCIA | ADDRESS ON FILE | | | | | | |
| 555206 | TORRES PERALTA, MARIA I | ADDRESS ON FILE | | | | | | |
| 555207 | TORRES PERCY, HAROLD | ADDRESS ON FILE | | | | | | |
| 555208 | TORRES PERCY, HAROLD | ADDRESS ON FILE | | | | | | |
| 555209 | TORRES PEREA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 555138 | TORRES PEREA, MARANGELI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 555210 | TORRES PEREIRA, CARLOS | ADDRESS ON FILE |
| 555211 | TORRES PEREIRA, JOSE | ADDRESS ON FILE |
| 555212 | TORRES PEREIRA, PEDRO J | ADDRESS ON FILE |
| 555213 | TORRES PERELES, SANDRA | ADDRESS ON FILE |
| 1953527 | Torres Perez , Arlene | ADDRESS ON FILE |
| 1649029 | Torres Perez , Maria M | ADDRESS ON FILE |
| 555214 | TORRES PEREZ MD, BRENDA M | ADDRESS ON FILE |
| 555215 | TORRES PEREZ MD, JEANETTE | ADDRESS ON FILE |
| 555216 | TORRES PEREZ PSYD, JEANETTE | ADDRESS ON FILE |
| 555217 | TORRES PEREZ, ABIGAIL | ADDRESS ON FILE |
| 555219 | TORRES PEREZ, ADA | ADDRESS ON FILE |
| 555218 | TORRES PEREZ, ADA | ADDRESS ON FILE |
| 601240 | TORRES PEREZ, ADA MARIA | ADDRESS ON FILE |
| 555220 | TORRES PEREZ, ALBERTO | ADDRESS ON FILE |
| 555221 | TORRES PEREZ, ALLISON | ADDRESS ON FILE |
| 555222 | TORRES PEREZ, ANA | ADDRESS ON FILE |
| 555223 | TORRES PEREZ, ANA M | ADDRESS ON FILE |
| 555224 | TORRES PEREZ, ANA M. | ADDRESS ON FILE |
| 555225 | TORRES PEREZ, ANA MARIA | ADDRESS ON FILE |
| 555226 | TORRES PEREZ, ANDREA | ADDRESS ON FILE |
| 826428 | TORRES PEREZ, ANDREA N | ADDRESS ON FILE |
| 1426075 | TORRES PEREZ, ANGEL | ADDRESS ON FILE |
| 555228 | TORRES PEREZ, ANGEL | ADDRESS ON FILE |
| 855330 | TORRES PEREZ, ANGEL DE J. | ADDRESS ON FILE |
| 555229 | TORRES PEREZ, ANGEL DE J. | ADDRESS ON FILE |
| 555230 | TORRES PEREZ, ANGEL L | ADDRESS ON FILE |
| 555231 | TORRES PEREZ, ANNERYS | ADDRESS ON FILE |
| 555232 | Torres Perez, Antonio | ADDRESS ON FILE |
| 555233 | TORRES PEREZ, ANTONIO | ADDRESS ON FILE |
| 555234 | TORRES PEREZ, ANTONIO | ADDRESS ON FILE |
| 826429 | TORRES PEREZ, ARACELIS | ADDRESS ON FILE |
| 555236 | TORRES PEREZ, ARIEL | ADDRESS ON FILE |
| 555237 | TORRES PEREZ, ARLENE | ADDRESS ON FILE |
| 555238 | TORRES PEREZ, ARNALDO | ADDRESS ON FILE |
| 555239 | TORRES PEREZ, BALDOMERO | ADDRESS ON FILE |
| 826430 | TORRES PEREZ, BARBARA | ADDRESS ON FILE |
| 555240 | TORRES PEREZ, BERNARDINA | ADDRESS ON FILE |
| 555241 | TORRES PEREZ, BERNARDINO | ADDRESS ON FILE |
| 555242 | Torres Perez, Bernardo | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555243 | TORRES PEREZ, BEYSAIDA | ADDRESS ON FILE | | | | | | |
| 555244 | TORRES PEREZ, BLANCA V | ADDRESS ON FILE | | | | | | |
| 555245 | TORRES PEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 555246 | TORRES PEREZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 855331 | TORRES PEREZ, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 555247 | TORRES PEREZ, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 555248 | TORRES PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 555249 | Torres Perez, Carlos E | ADDRESS ON FILE | | | | | | |
| 555251 | TORRES PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 855332 | TORRES PEREZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 555252 | TORRES PEREZ, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 555253 | TORRES PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 555254 | TORRES PEREZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 555255 | TORRES PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 826432 | TORRES PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 826433 | TORRES PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 555257 | TORRES PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 555258 | TORRES PEREZ, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 826434 | TORRES PEREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 555259 | TORRES PEREZ, DAISY | ADDRESS ON FILE | | | | | | |
| 555260 | TORRES PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 555261 | TORRES PEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 555262 | TORRES PEREZ, DENNY | ADDRESS ON FILE | | | | | | |
| 555263 | TORRES PEREZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 826435 | TORRES PEREZ, DORCALIZ | ADDRESS ON FILE | | | | | | |
| 555264 | TORRES PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 555265 | TORRES PEREZ, EDITH | ADDRESS ON FILE | | | | | | |
| 826436 | TORRES PEREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 555266 | TORRES PEREZ, EDNA I | ADDRESS ON FILE | | | | | | |
| 2127964 | Torres Perez, Edna I. | ADDRESS ON FILE | | | | | | |
| 555267 | TORRES PEREZ, EDNA S. | ADDRESS ON FILE | | | | | | |
| 555268 | TORRES PEREZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 1523144 | Torres Perez, Elaine | ADDRESS ON FILE | | | | | | |
| 555271 | TORRES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2035151 | Torres Perez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 555270 | Torres Perez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 555272 | TORRES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 555273 | TORRES PEREZ, ENID | ADDRESS ON FILE | | | | | | |
| 555274 | Torres Perez, Enrique | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555275 | Torres Perez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 555276 | Torres Perez, Erick D | ADDRESS ON FILE | | | | | | | |
| 555277 | Torres Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 555279 | TORRES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 555280 | TORRES PEREZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 555281 | TORRES PEREZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| 1489852 | Torres Perez, Felicita | ADDRESS ON FILE | | | | | | | |
| 826438 | TORRES PEREZ, FIARA | ADDRESS ON FILE | | | | | | | |
| 555282 | TORRES PEREZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| 826439 | TORRES PEREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 555283 | TORRES PEREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 555284 | TORRES PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 826440 | TORRES PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 555286 | TORRES PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 826441 | TORRES PEREZ, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| 555287 | TORRES PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 555288 | TORRES PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 555289 | TORRES PEREZ, GINASARILY | ADDRESS ON FILE | | | | | | | |
| 555290 | TORRES PEREZ, GINASARILY | ADDRESS ON FILE | | | | | | | |
| 555291 | TORRES PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 555292 | TORRES PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 555293 | TORRES PEREZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 555294 | TORRES PEREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 1712581 | Torres Perez, Hector | ADDRESS ON FILE | | | | | | | |
| 555295 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555296 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555297 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 826442 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555298 | TORRES PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555299 | TORRES PEREZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 1968764 | Torres Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 2093755 | Torres Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 555300 | TORRES PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 826443 | TORRES PEREZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 555301 | TORRES PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 555303 | TORRES PEREZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 555304 | TORRES PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 826444 | TORRES PEREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| 555305 | TORRES PEREZ, IREMIG | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555306 | TORRES PEREZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 826445 | TORRES PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 555307 | TORRES PEREZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 555308 | TORRES PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 1422057 | TORRES PEREZ, ISMAEL | IGNACIO GARCÍA FRANCO | PO BOX 361844 | | | SAN JUAN | PR | 00936-1844 | |
| 555309 | TORRES PEREZ, ISMAEL | PO BOX 3461 | | | | CATANO | PR | 00963 | |
| 555310 | Torres Perez, Israel | ADDRESS ON FILE | | | | | | | |
| 555311 | TORRES PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 555312 | TORRES PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 826446 | TORRES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 555313 | TORRES PEREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 826447 | TORRES PEREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 1649798 | Torres Pérez, Javier A | ADDRESS ON FILE | | | | | | | |
| 1649798 | Torres Pérez, Javier A | ADDRESS ON FILE | | | | | | | |
| 555314 | Torres Perez, Jessie Y. | ADDRESS ON FILE | | | | | | | |
| 555315 | TORRES PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 555316 | TORRES PEREZ, JIANY | ADDRESS ON FILE | | | | | | | |
| 826448 | TORRES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 555317 | TORRES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 555318 | TORRES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 555319 | TORRES PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 555320 | TORRES PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2069744 | Torres Perez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 2069744 | Torres Perez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 555302 | TORRES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 826449 | TORRES PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1426076 | TORRES PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 555321 | Torres Perez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| 555322 | TORRES PEREZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2181227 | Torres Perez, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 555323 | TORRES PEREZ, JOSE L | COM. TOA VACA # 521 | | | | VILLALBA | PR | 00766 | |
| 1422058 | TORRES PEREZ, JOSE L | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 | |
| 555325 | Torres Perez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 555326 | TORRES PEREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 555327 | TORRES PEREZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 855333 | TORRES PEREZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| 555328 | TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 555329 | TORRES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 555330 | TORRES PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555331 | TORRES PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 555332 | TORRES PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 555333 | TORRES PEREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 555334 | TORRES PEREZ, JUNIO O. | ADDRESS ON FILE | | | | | | | |
| 555335 | TORRES PEREZ, KARLAMARIE | ADDRESS ON FILE | | | | | | | |
| 555336 | TORRES PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 826451 | TORRES PEREZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 555337 | TORRES PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 555338 | TORRES PEREZ, LEAMSI | ADDRESS ON FILE | | | | | | | |
| 555339 | TORRES PEREZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| 555340 | TORRES PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 555341 | TORRES PEREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 555342 | TORRES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1721288 | Torres Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 555343 | TORRES PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 555344 | TORRES PEREZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 826452 | TORRES PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 555345 | TORRES PEREZ, LUISWAND M. | ADDRESS ON FILE | | | | | | | |
| 826453 | TORRES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 826454 | TORRES PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 555346 | TORRES PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1857283 | Torres Perez, Luz D. | PO Box 2520 | | | | Isabela | PR | 00662 | |
| 1884391 | Torres Perez, Luz Delia | ADDRESS ON FILE | | | | | | | |
| 555347 | TORRES PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2090773 | TORRES PEREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 555348 | TORRES PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 555349 | TORRES PEREZ, LUZ MIGNELIA | ADDRESS ON FILE | | | | | | | |
| 2124933 | Torres Perez, Luz Miriam | ADDRESS ON FILE | | | | | | | |
| 555350 | TORRES PEREZ, LY MARI | ADDRESS ON FILE | | | | | | | |
| 555351 | TORRES PEREZ, LYDIAM | ADDRESS ON FILE | | | | | | | |
| 555352 | TORRES PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1756909 | Torres Perez, Magda | ADDRESS ON FILE | | | | | | | |
| 555353 | TORRES PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| 555354 | TORRES PEREZ, MAGDA F | ADDRESS ON FILE | | | | | | | |
| 555355 | TORRES PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 555356 | TORRES PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 555357 | TORRES PEREZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 1628530 | Torres Perez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 555359 | TORRES PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555358 | TORRES PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 555360 | TORRES PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1982396 | Torres Perez, Maria | ADDRESS ON FILE | | | | | | |
| 555361 | TORRES PEREZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 555362 | TORRES PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 555363 | TORRES PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 555364 | TORRES PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 555365 | TORRES PEREZ, MARIA F | ADDRESS ON FILE | | | | | | |
| 711914 | TORRES PEREZ, MARIA H | ADDRESS ON FILE | | | | | | |
| 555366 | TORRES PEREZ, MARIA H. | ADDRESS ON FILE | | | | | | |
| 298628 | TORRES PEREZ, MARIA H. | ADDRESS ON FILE | | | | | | |
| 555367 | TORRES PEREZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 555368 | TORRES PEREZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 1713175 | Torres Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1713175 | Torres Perez, Maria M. | ADDRESS ON FILE | | | | | | |
| 555369 | TORRES PEREZ, MARIANNE | ADDRESS ON FILE | | | | | | |
| 555370 | Torres Perez, Marie I | ADDRESS ON FILE | | | | | | |
| 555371 | TORRES PEREZ, MARJORIE | ADDRESS ON FILE | | | | | | |
| 555372 | TORRES PEREZ, MAYBELLINE | ADDRESS ON FILE | | | | | | |
| 826455 | TORRES PEREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 555373 | TORRES PEREZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 555374 | TORRES PEREZ, MICHELLE M. | ADDRESS ON FILE | | | | | | |
| 555375 | TORRES PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 555376 | TORRES PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 555377 | TORRES PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 555378 | TORRES PEREZ, MILDRED N | ADDRESS ON FILE | | | | | | |
| 555379 | TORRES PEREZ, MILTON | ADDRESS ON FILE | | | | | | |
| 555380 | TORRES PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1569596 | Torres Perez, Monica I | ADDRESS ON FILE | | | | | | |
| 1426077 | TORRES PEREZ, MONICA I. | ADDRESS ON FILE | | | | | | |
| 1423575 | TORRES PÉREZ, MÓNICA I. | Carr 130 Km 8.3 | Parcelas Rafael González | Bo Pajuil | | Hatillo | PR | 00659 |
| 1423577 | TORRES PÉREZ, MÓNICA I. | Hc-5 Box 55516 | | | | Hatillo | PR | 00659 |
| 555381 | TORRES PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 555382 | TORRES PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 826456 | TORRES PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 555383 | TORRES PEREZ, MYRIAM R | ADDRESS ON FILE | | | | | | |
| 555384 | TORRES PEREZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 555385 | TORRES PEREZ, MYRTA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1880540 | Torres Perez, Nelida | ADDRESS ON FILE | | | | | | | |
| 826457 | TORRES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 555386 | TORRES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2208056 | Torres Perez, Nelida | ADDRESS ON FILE | | | | | | | |
| 555387 | TORRES PEREZ, NELIDA M | ADDRESS ON FILE | | | | | | | |
| 555388 | TORRES PEREZ, NINOCHKA | ADDRESS ON FILE | | | | | | | |
| 555389 | TORRES PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 555390 | TORRES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 826458 | TORRES PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2141564 | Torres Perez, Norberto | ADDRESS ON FILE | | | | | | | |
| 555391 | TORRES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| 555392 | TORRES PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 826459 | TORRES PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 555393 | TORRES PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 555394 | TORRES PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 555395 | TORRES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 555396 | TORRES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 555397 | TORRES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555398 | TORRES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555399 | TORRES PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 555400 | TORRES PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 826460 | TORRES PEREZ, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| 555401 | Torres Perez, Primitivo | ADDRESS ON FILE | | | | | | | |
| 555402 | TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555404 | TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555403 | TORRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555405 | TORRES PEREZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 2088394 | Torres Perez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 2028548 | Torres Perez, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 555406 | Torres Perez, Ramon M | ADDRESS ON FILE | | | | | | | |
| 555407 | TORRES PEREZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 555408 | TORRES PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 555409 | TORRES PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 555410 | TORRES PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1823971 | Torres Perez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 555412 | TORRES PEREZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 555413 | TORRES PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 555414 | TORRES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 555415 | TORRES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555416 | TORRES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 555417 | TORRES PEREZ, RUTH L | ADDRESS ON FILE | | | | | | |
| 555418 | TORRES PEREZ, RUTH M | ADDRESS ON FILE | | | | | | |
| 826461 | TORRES PEREZ, SAMARY L | ADDRESS ON FILE | | | | | | |
| 555419 | TORRES PEREZ, SAMARY L | ADDRESS ON FILE | | | | | | |
| 555420 | Torres Perez, Samuel | ADDRESS ON FILE | | | | | | |
| 555421 | TORRES PEREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 555422 | TORRES PEREZ, SAUL E | ADDRESS ON FILE | | | | | | |
| 826462 | TORRES PEREZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 826463 | TORRES PEREZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 555423 | TORRES PEREZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 1677557 | TORRES PEREZ, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 826464 | TORRES PEREZ, SHERLYN | ADDRESS ON FILE | | | | | | |
| 555424 | TORRES PEREZ, SHIEL | ADDRESS ON FILE | | | | | | |
| 826465 | TORRES PEREZ, SHIRLEY J | ADDRESS ON FILE | | | | | | |
| 555425 | TORRES PEREZ, SHIRLEY J | ADDRESS ON FILE | | | | | | |
| 555426 | TORRES PEREZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 2141672 | Torres Perez, Sixto | ADDRESS ON FILE | | | | | | |
| 555427 | TORRES PEREZ, SOL | ADDRESS ON FILE | | | | | | |
| 555428 | TORRES PEREZ, SORELIS | ADDRESS ON FILE | | | | | | |
| 555429 | TORRES PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1722057 | TORRES PEREZ, SYLVIA A. | ADDRESS ON FILE | | | | | | |
| 1940644 | Torres Perez, Sylvia A. | ADDRESS ON FILE | | | | | | |
| 555431 | TORRES PEREZ, TANYA | ADDRESS ON FILE | | | | | | |
| 555432 | TORRES PEREZ, VICKIE | ADDRESS ON FILE | | | | | | |
| 555433 | Torres Perez, Victor | ADDRESS ON FILE | | | | | | |
| 555434 | TORRES PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 555435 | TORRES PEREZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 555436 | TORRES PEREZ, WILMA | ADDRESS ON FILE | | | | | | |
| 555437 | TORRES PEREZ, WILMA LUZ | ADDRESS ON FILE | | | | | | |
| 555438 | TORRES PEREZ, YENILICE | ADDRESS ON FILE | | | | | | |
| 826466 | TORRES PEREZ, YETZEBEL | ADDRESS ON FILE | | | | | | |
| 555439 | TORRES PEREZ, YETZEBEL | ADDRESS ON FILE | | | | | | |
| 826467 | TORRES PEREZ, ZYLKIA | ADDRESS ON FILE | | | | | | |
| 555440 | TORRES PEREZ, ZYLKIA | ADDRESS ON FILE | | | | | | |
| 555442 | TORRES PEREZ,MARCOS | ADDRESS ON FILE | | | | | | |
| 555444 | TORRES PESARESI, ARMANDO | ADDRESS ON FILE | | | | | | |
| 555445 | TORRES PETERSON, GILBERTO H | ADDRESS ON FILE | | | | | | |
| 555446 | TORRES PICA, EMMANUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555447 | TORRES PICA, LIZ A | ADDRESS ON FILE | | | | | | | |
| 555448 | TORRES PICART, ERIC | ADDRESS ON FILE | | | | | | | |
| 855334 | TORRES PICART, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 555449 | TORRES PICART, EVELIZ | ADDRESS ON FILE | | | | | | | |
| 555450 | TORRES PICART, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 826468 | TORRES PICART, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| 555451 | TORRES PICCOLI, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 555452 | TORRES PICCOLI, LOUIS J | ADDRESS ON FILE | | | | | | | |
| 1588238 | Torres Piccoli, Louis J. | ADDRESS ON FILE | | | | | | | |
| 555453 | TORRES PICCOLI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 555454 | TORRES PICORELI, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 555455 | TORRES PIERANTONI, DAISY | ADDRESS ON FILE | | | | | | | |
| 850960 | TORRES PILLICH INGRID G | URB CAGUAX | B23 CALLE ARAWACK | | | CAGUAS | PR | 00725 | |
| 555456 | TORRES PILLICH, INGRID GAIL | ADDRESS ON FILE | | | | | | | |
| 555457 | TORRES PIMENTEL, MARIANN | ADDRESS ON FILE | | | | | | | |
| 555458 | TORRES PINA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 555459 | TORRES PINEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 555460 | TORRES PINEIRO, JANICE | ADDRESS ON FILE | | | | | | | |
| 555461 | TORRES PINEIRO, KATHIE | ADDRESS ON FILE | | | | | | | |
| 826469 | TORRES PINEIRO, KATHIE A | ADDRESS ON FILE | | | | | | | |
| 555462 | TORRES PINEIRO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 555463 | TORRES PINERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555464 | TORRES PINERO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 1481278 | Torres Pinero, Samuel | ADDRESS ON FILE | | | | | | | |
| 555465 | Torres Pinero, Samuel | ADDRESS ON FILE | | | | | | | |
| 555466 | TORRES PINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555467 | TORRES PINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1657273 | Torres Pintado, Daisybeth | ADDRESS ON FILE | | | | | | | |
| 555468 | TORRES PINTADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 1936249 | Torres Pinto, Carmen J | ADDRESS ON FILE | | | | | | | |
| 555469 | TORRES PINTO, NOELY | ADDRESS ON FILE | | | | | | | |
| 555470 | TORRES PITRE, RUTH | ADDRESS ON FILE | | | | | | | |
| 555471 | TORRES PIZARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 555472 | TORRES PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555473 | TORRES PIZARRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 555475 | TORRES PIZARRO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 555474 | TORRES PIZARRO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 555476 | TORRES PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555477 | TORRES PIZARRO, DIANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 463 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555478 | TORRES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2175287 | TORRES PIZARRO, ENOELIO | RESIDENCIAL NEMESIO CANALES | EDIF 20 APTO 386 | | SAN JUAN | PR | 00918 | |
| 826470 | TORRES PIZARRO, JOSE R | ADDRESS ON FILE | | | | | | |
| 555479 | Torres Pizarro, Juan J | ADDRESS ON FILE | | | | | | |
| 555480 | TORRES PIZARRO, JUANA | ADDRESS ON FILE | | | | | | |
| 555481 | TORRES PIZARRO, LUIS H | ADDRESS ON FILE | | | | | | |
| 555482 | TORRES PIZARRO, MARIA J. | ADDRESS ON FILE | | | | | | |
| 555483 | TORRES PIZARRO, MARIA JUDITH | ADDRESS ON FILE | | | | | | |
| 555484 | TORRES PIZARRO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 2076459 | Torres Pizarro, Sammy | ADDRESS ON FILE | | | | | | |
| 2095601 | Torres Pizarro, Sammy | ADDRESS ON FILE | | | | | | |
| 555485 | TORRES PIZARRO, TANIA | ADDRESS ON FILE | | | | | | |
| 555486 | TORRES PLACA, TOMAS JAVIER | ADDRESS ON FILE | | | | | | |
| 555487 | Torres Planas, Edgardo | ADDRESS ON FILE | | | | | | |
| 555488 | TORRES PLANELL, RAMON A | ADDRESS ON FILE | | | | | | |
| 2141252 | Torres Planes, Raymond | ADDRESS ON FILE | | | | | | |
| 555489 | TORRES PLATA,JAIME J. | ADDRESS ON FILE | | | | | | |
| 555490 | TORRES PLATET, ERI E.M. | ADDRESS ON FILE | | | | | | |
| 555491 | TORRES PLAZA, ANGELA | ADDRESS ON FILE | | | | | | |
| 555493 | TORRES PLAZA, IRMA | ADDRESS ON FILE | | | | | | |
| 555494 | TORRES PLAZA, JORGE L | ADDRESS ON FILE | | | | | | |
| 555495 | TORRES PLAZA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 855335 | TORRES PLAZA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 555496 | TORRES PLAZA, MABEL | ADDRESS ON FILE | | | | | | |
| 555497 | TORRES PLAZA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 1617479 | TORRES PLAZA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 555498 | TORRES PLAZZA, EDWIN | ADDRESS ON FILE | | | | | | |
| 555499 | TORRES PLUMBING & EXTERMINATING SERVICES | CALLE 113 BN-21 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | |
| 555500 | TORRES PLUMBING & EXTERMINATING SERVICES | JARD DE COUNTRY CLUB | BN 21 CALLE 113 | | CAROLINA | PR | 00983 | |
| 555501 | TORRES PLUMBING SERVICES | C/#113 BN-21 JARDINES DE | COUNTRY CLUB | | CAROLINA | PR | 00983 | |
| 839274 | TORRES PLUMBING SERVICES | JARDINESS DE COUNTRY CLUB | BN21 CALLE 113 | | CAROLINA | PR | 00983 | |
| 555502 | TORRES PLUMEY, ANGELA | ADDRESS ON FILE | | | | | | |
| 555503 | TORRES PLUMEY, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 555504 | TORRES PLUMEY, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1702193 | Torres Plumey, Carmen A. | ADDRESS ON FILE | | | | | | |
| 555505 | TORRES PLUMEY, CARMEN J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555506 | TORRES PLUMEY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 555507 | TORRES PLUMEY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 555508 | TORRES PLUMEY, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1715447 | Torres Plumey, Myrna | ADDRESS ON FILE | | | | | | | |
| 1728005 | Torres Plumey, Myrna | ADDRESS ON FILE | | | | | | | |
| 555509 | TORRES PLUMEY, ROSA N | ADDRESS ON FILE | | | | | | | |
| 555510 | TORRES POLA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 555511 | Torres Polanco, Sonia N. | ADDRESS ON FILE | | | | | | | |
| 555512 | TORRES POLLOCK, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 251166 | TORRES POLLOCK, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 555513 | TORRES POLLOCK, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 555514 | TORRES POLLOCK, TERESA | ADDRESS ON FILE | | | | | | | |
| 555515 | Torres Pomales, Edgardo E | ADDRESS ON FILE | | | | | | | |
| 555516 | TORRES POMALES, LYDIA O | ADDRESS ON FILE | | | | | | | |
| 555517 | TORRES PONCE DE LEON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 555518 | TORRES PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| 1896058 | Torres Ponce, Luis | ADDRESS ON FILE | | | | | | | |
| 1587625 | Torres Ponce, Maria | ADDRESS ON FILE | | | | | | | |
| 555519 | TORRES PONCE, MARIA | ADDRESS ON FILE | | | | | | | |
| 555520 | TORRES PONCE, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1731382 | Torres Ponce, Maria J. | ADDRESS ON FILE | | | | | | | |
| 555522 | TORRES PONS, MARIA | ADDRESS ON FILE | | | | | | | |
| 555523 | TORRES PONSA, AIDA | ADDRESS ON FILE | | | | | | | |
| 37728 | TORRES PONSA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 1685145 | Torres Porrata, Edga M. | ADDRESS ON FILE | | | | | | | |
| 1792480 | Torres Porrata, Edga M. | ADDRESS ON FILE | | | | | | | |
| 555526 | TORRES PORRATA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 826471 | TORRES PORTALATIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 555527 | TORRES PORTALATIN, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| 555528 | TORRES PORTALATIN, JOSE F | ADDRESS ON FILE | | | | | | | |
| 1760409 | Torres Portalatin, Jose Federico | ADDRESS ON FILE | | | | | | | |
| 555529 | Torres Portalatin, Nelson | ADDRESS ON FILE | | | | | | | |
| 555530 | TORRES PORTALATIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1524768 | Torres Possi, Zenaida | ADDRESS ON FILE | | | | | | | |
| 555531 | TORRES POZZI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1510453 | TORRES POZZI, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1829926 | Torres Pozzi, Jose A | ADDRESS ON FILE | | | | | | | |
| 1498993 | Torres Pozzi, Jose A | ADDRESS ON FILE | | | | | | | |
| 555532 | TORRES POZZI, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1494996 | Torres Pozzi, Luz N. | ADDRESS ON FILE | | | | | | | |
| 555533 | Torres Pratts, Carlos A | ADDRESS ON FILE | | | | | | | |
| 826472 | TORRES PRATTS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 555534 | TORRES PRATTS, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| 826473 | TORRES PRATTS, LAUXELINDA | ADDRESS ON FILE | | | | | | | |
| 555535 | TORRES PRATTS, THERESA | ADDRESS ON FILE | | | | | | | |
| 555536 | TORRES PRIETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 555537 | TORRES PRIETO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 759443 | TORRES PRINTING | 611 CALLE ARDENAS | | | | SAN JUAN | PR | 00920 | |
| 555538 | TORRES PUJOLS, ADA N | ADDRESS ON FILE | | | | | | | |
| 826474 | TORRES PUJOLS, ARTAJERJES | ADDRESS ON FILE | | | | | | | |
| 555539 | TORRES PUJOLS, ARTAJERJES | ADDRESS ON FILE | | | | | | | |
| 555540 | TORRES PUJOLS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 826475 | TORRES PUJOLS, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 555541 | TORRES PURCELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 2059775 | Torres Quarles, Victoria | ADDRESS ON FILE | | | | | | | |
| 1897985 | Torres Quesada, Olga M | Ext Jord De Coamo Calle | | | | Coamo | PR | 00769 | |
| 1966601 | Torres Quesada, Olga M. | ADDRESS ON FILE | | | | | | | |
| 2197471 | Torres Quesada, Olga M. | ADDRESS ON FILE | | | | | | | |
| 555542 | TORRES QUESTELL, EDGARD G. | ADDRESS ON FILE | | | | | | | |
| 555543 | Torres Qui&onez, Joseline | ADDRESS ON FILE | | | | | | | |
| 555544 | TORRES QUIJANO, YESCENIA | ADDRESS ON FILE | | | | | | | |
| 2066870 | TORRES QUILA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 555545 | TORRES QUILES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 555546 | TORRES QUILES, ANA D | ADDRESS ON FILE | | | | | | | |
| 555547 | Torres Quiles, Angel L | ADDRESS ON FILE | | | | | | | |
| 1988607 | Torres Quiles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1978495 | Torres Quiles, Angel L. | ADDRESS ON FILE | | | | | | | |
| 555548 | TORRES QUILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 555549 | TORRES QUILES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 555550 | TORRES QUILES, FELIX | ADDRESS ON FILE | | | | | | | |
| 555552 | TORRES QUILES, FELIX DANIEL | ADDRESS ON FILE | | | | | | | |
| 555554 | TORRES QUILES, HEIDYLIZ | ADDRESS ON FILE | | | | | | | |
| 555555 | TORRES QUILES, HILDA M. | ADDRESS ON FILE | | | | | | | |
| 555556 | Torres Quiles, James W. | ADDRESS ON FILE | | | | | | | |
| 555557 | TORRES QUILES, JORGE L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555558 | TORRES QUILES, LYMARY | ADDRESS ON FILE | | | | | | |
| 1651324 | Torres Quiles, Maria Josefa | ADDRESS ON FILE | | | | | | |
| 555559 | TORRES QUILES, NORA | ADDRESS ON FILE | | | | | | |
| 555560 | TORRES QUILES, ORIOL | ADDRESS ON FILE | | | | | | |
| 2069949 | Torres Quiles, Victoria | ADDRESS ON FILE | | | | | | |
| 555561 | TORRES QUILES, VICTORIA | ADDRESS ON FILE | | | | | | |
| 2000518 | Torres Quiles, Victoria | ADDRESS ON FILE | | | | | | |
| 555562 | TORRES QUILES, WALESKA | ADDRESS ON FILE | | | | | | |
| 555563 | TORRES QUILES, YEXENIA | ADDRESS ON FILE | | | | | | |
| 555564 | TORRES QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 826477 | TORRES QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1781649 | TORRES QUINONES , MARIA | ADDRESS ON FILE | | | | | | |
| 555565 | TORRES QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 555566 | TORRES QUINONES, ANETTE | ADDRESS ON FILE | | | | | | |
| 555567 | Torres Quinones, Angel | ADDRESS ON FILE | | | | | | |
| 555568 | TORRES QUINONES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 555569 | TORRES QUINONES, BEATRIZ E | ADDRESS ON FILE | | | | | | |
| 555570 | TORRES QUINONES, BEDA | ADDRESS ON FILE | | | | | | |
| 555571 | TORRES QUINONES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 555573 | TORRES QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 555572 | TORRES QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 555574 | TORRES QUINONES, CHARINETTE | ADDRESS ON FILE | | | | | | |
| 826478 | TORRES QUINONES, CRISTIAN O | ADDRESS ON FILE | | | | | | |
| 555575 | TORRES QUINONES, DALITZA | ADDRESS ON FILE | | | | | | |
| 555576 | TORRES QUINONES, DAYANA | ADDRESS ON FILE | | | | | | |
| 555577 | TORRES QUINONES, EDGAR OSVALDO | ADDRESS ON FILE | | | | | | |
| 555578 | TORRES QUINONES, EDWARD | ADDRESS ON FILE | | | | | | |
| 555579 | TORRES QUINONES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 555580 | TORRES QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 555581 | TORRES QUINONES, ELVIS | ADDRESS ON FILE | | | | | | |
| 555582 | Torres Quinones, Epifanio | ADDRESS ON FILE | | | | | | |
| 555583 | TORRES QUINONES, FORTUNA | ADDRESS ON FILE | | | | | | |
| 555584 | TORRES QUINONES, FRANCES | ADDRESS ON FILE | | | | | | |
| 555585 | Torres Quinones, Francisco | ADDRESS ON FILE | | | | | | |
| 555586 | TORRES QUINONES, GERARDO | ADDRESS ON FILE | | | | | | |
| 826479 | TORRES QUINONES, GERARDO | ADDRESS ON FILE | | | | | | |
| 2032249 | Torres Quinones, Gerardo A. | ADDRESS ON FILE | | | | | | |
| 555587 | TORRES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1701388 | Torres Quinones, Heriberto | ADDRESS ON FILE | | | | | | | |
| 555588 | TORRES QUINONES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1744054 | Torres Quinones, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1865528 | TORRES QUINONES, JAIME | ADDRESS ON FILE | | | | | | | |
| 1808760 | Torres Quinones, Jaime | ADDRESS ON FILE | | | | | | | |
| 555589 | TORRES QUINONES, JANICE | ADDRESS ON FILE | | | | | | | |
| 555590 | TORRES QUINONES, JESSE | ADDRESS ON FILE | | | | | | | |
| 555591 | TORRES QUINONES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 555592 | TORRES QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 555593 | TORRES QUINONES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 555594 | TORRES QUINONES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 555595 | TORRES QUINONES, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 555596 | TORRES QUINONES, JUANA | ADDRESS ON FILE | | | | | | | |
| 1995444 | Torres Quinones, Juana I. | ADDRESS ON FILE | | | | | | | |
| 1995444 | Torres Quinones, Juana I. | ADDRESS ON FILE | | | | | | | |
| 2147053 | Torres Quinones, Julio C. | ADDRESS ON FILE | | | | | | | |
| 555597 | TORRES QUINONES, KIARA LIZ | ADDRESS ON FILE | | | | | | | |
| 2142564 | Torres Quinones, Kiaraliz | ADDRESS ON FILE | | | | | | | |
| 555598 | TORRES QUINONES, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| 1660609 | Torres Quinones, Maria | ADDRESS ON FILE | | | | | | | |
| 555599 | TORRES QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1715238 | Torres Quinones, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| 555600 | TORRES QUINONES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 1875588 | Torres Quinones, Maria L | ADDRESS ON FILE | | | | | | | |
| 555601 | TORRES QUINONES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 555602 | TORRES QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555603 | TORRES QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 2146840 | Torres Quinones, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 555551 | TORRES QUINONES, PAUL | ADDRESS ON FILE | | | | | | | |
| 555604 | TORRES QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555605 | TORRES QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 555607 | TORRES QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 555606 | TORRES QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1598946 | Torres Quinones, Sol M. | ADDRESS ON FILE | | | | | | | |
| 1603695 | Torres Quinones, Sol Maria | ADDRESS ON FILE | | | | | | | |
| 555609 | TORRES QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 826480 | TORRES QUINONES, WANDA | ADDRESS ON FILE | | | | | | | |
| 826481 | TORRES QUINONES, WANDA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555610 | TORRES QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 555611 | Torres Quinones, Yolanda | ADDRESS ON FILE | | | | | | | |
| 555611 | Torres Quinones, Yolanda | ADDRESS ON FILE | | | | | | | |
| 555613 | TORRES QUINONEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 555614 | TORRES QUINONEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 555615 | TORRES QUINONEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1422059 | TORRES QUIÑONEZ, EDGARDO | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS | PO BOX 810386 | | CAROLINA | PR | 00981-0386 | |
| 555616 | TORRES QUINONEZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| 555617 | TORRES QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 555618 | TORRES QUINONEZ, MIRIAN | ADDRESS ON FILE | | | | | | | |
| 1486672 | Torres Quinonez, Samuel | ADDRESS ON FILE | | | | | | | |
| 555619 | TORRES QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 555620 | Torres Quinonez, Victor M. | ADDRESS ON FILE | | | | | | | |
| 555621 | TORRES QUINTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 555622 | TORRES QUINTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1800680 | TORRES QUINTANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2032014 | Torres Quintana, Juan B. | ADDRESS ON FILE | | | | | | | |
| 555623 | TORRES QUINTANA, MARINETTE | ADDRESS ON FILE | | | | | | | |
| 555624 | TORRES QUINTANA, MISAEL | ADDRESS ON FILE | | | | | | | |
| 555625 | TORRES QUINTANA, RENE A | ADDRESS ON FILE | | | | | | | |
| 1259766 | TORRES QUINTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1575609 | Torres Quintero, Carmen Elena | ADDRESS ON FILE | | | | | | | |
| 555627 | TORRES QUIONES, DAYANA | ADDRESS ON FILE | | | | | | | |
| 555628 | TORRES QUIQONES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2135462 | Torres Quirindong, Mildred | ADDRESS ON FILE | | | | | | | |
| 1856679 | Torres Quirindongo, MIldred | ADDRESS ON FILE | | | | | | | |
| 555629 | TORRES QUIRINDONGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1902439 | Torres Quirindongo, Mildred | ADDRESS ON FILE | | | | | | | |
| 1797669 | TORRES QUIRINDONGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1882619 | Torres Quirindongo, Mildred | ADDRESS ON FILE | | | | | | | |
| 555630 | TORRES QUIRINDONGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| 555631 | TORRES QUIRINDONGO, MIVIAN | ADDRESS ON FILE | | | | | | | |
| 1617013 | Torres Quirindongo, Mivian | ADDRESS ON FILE | | | | | | | |
| 826482 | TORRES QUIRINDONGO, MIVIAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555632 | TORRES QUIRINDONGO, NELMALYS | ADDRESS ON FILE | | | | | | |
| 555633 | Torres Quiros, Carlos | ADDRESS ON FILE | | | | | | |
| 555634 | TORRES QUIROS, JULIA | ADDRESS ON FILE | | | | | | |
| 555635 | TORRES QUIROS, JULIO C | ADDRESS ON FILE | | | | | | |
| 1858635 | TORRES QUIROS, JULIS CESAR | ADDRESS ON FILE | | | | | | |
| 555636 | TORRES RAICES, JOSE | ADDRESS ON FILE | | | | | | |
| 555637 | TORRES RAICES, JOSE G | ADDRESS ON FILE | | | | | | |
| 555638 | TORRES RAICES, JOSE VICTOR | ADDRESS ON FILE | | | | | | |
| 555639 | TORRES RAICES, LETICIA | ADDRESS ON FILE | | | | | | |
| 555640 | TORRES RAICES, MARITZA | ADDRESS ON FILE | | | | | | |
| 1656399 | TORRES RAMIREZ , YOLANDA I. | NINGUNA | PO BOX 379 | BO. GATO CARR. 155 KM 34.0 INTERIOR | | OROCOVIS | PR | 00720 |
| 1656399 | TORRES RAMIREZ , YOLANDA I. | PO BOX 379 | | | | OROCOVIS | PR | 00720 |
| 850961 | TORRES RAMIREZ FERNANDO L | PO BOX 1062 | | | | LAJAS | PR | 00667 |
| 555641 | TORRES RAMIREZ, ABIHAIL | ADDRESS ON FILE | | | | | | |
| 555642 | Torres Ramirez, Alberto I. | ADDRESS ON FILE | | | | | | |
| 555643 | Torres Ramirez, Ana E. | ADDRESS ON FILE | | | | | | |
| 1856591 | Torres Ramirez, Angel L | ADDRESS ON FILE | | | | | | |
| 826483 | TORRES RAMIREZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1770221 | Torres Ramirez, Angel L. | ADDRESS ON FILE | | | | | | |
| 555645 | TORRES RAMIREZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 555646 | TORRES RAMIREZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 555647 | TORRES RAMIREZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 555648 | TORRES RAMIREZ, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 555649 | TORRES RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 826484 | TORRES RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 555650 | TORRES RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 555651 | Torres Ramirez, Carmen M | ADDRESS ON FILE | | | | | | |
| 555652 | TORRES RAMIREZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 826485 | TORRES RAMIREZ, DIXON | ADDRESS ON FILE | | | | | | |
| 826486 | TORRES RAMIREZ, DIXON | ADDRESS ON FILE | | | | | | |
| 555653 | TORRES RAMIREZ, DIXON | ADDRESS ON FILE | | | | | | |
| 555654 | TORRES RAMIREZ, DIXON E | ADDRESS ON FILE | | | | | | |
| 555655 | Torres Ramirez, Doriliz | ADDRESS ON FILE | | | | | | |
| 826487 | TORRES RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | |
| 640858 | TORRES RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 640858 | TORRES RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555656 | TORRES RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 555657 | Torres Ramirez, Emanuel A | ADDRESS ON FILE | | | | | | |
| 555658 | TORRES RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 555659 | TORRES RAMIREZ, ESTANISLAO | ADDRESS ON FILE | | | | | | |
| 826488 | TORRES RAMIREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 555661 | TORRES RAMIREZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 855337 | TORRES RAMÍREZ, FERNANDO L. | ADDRESS ON FILE | | | | | | |
| 555662 | TORRES RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1475646 | Torres Ramirez, Gerardo | Pedro J. Landra Lopez | 207 Domench Ave. Seite 106 | | San Juan | PR | 00918 | |
| 1422060 | TORRES RAMIREZ, GERARDO | PERDRO J. LANDRAU LÓPEZ | POBOX 29407 | | SAN JUAN | PR | 00929-0407 | |
| 555663 | TORRES RAMIREZ, GERARDO | URB SANTA ANA | A-5-CALLE 6 | | VEGA ALTA | PR | 00692 | |
| 1475646 | Torres Ramirez, Gerardo | Urb Santa Ana | A 5 Calle 6 | | Vega Alta | PR | 00962 | |
| 555665 | TORRES RAMIREZ, GLORIA M | ADDRESS ON FILE | | | | | | |
| 555666 | TORRES RAMIREZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 555667 | TORRES RAMIREZ, HILDA E. | ADDRESS ON FILE | | | | | | |
| 555668 | TORRES RAMIREZ, IAN | ADDRESS ON FILE | | | | | | |
| 555669 | TORRES RAMIREZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 555670 | TORRES RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 826489 | TORRES RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 555671 | TORRES RAMIREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1890572 | Torres Ramirez, Jerica | ADDRESS ON FILE | | | | | | |
| 555672 | TORRES RAMIREZ, JESUS G. | ADDRESS ON FILE | | | | | | |
| 555673 | Torres Ramirez, Jesus M. | ADDRESS ON FILE | | | | | | |
| 555674 | TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 555676 | TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 555675 | Torres Ramirez, Jose | ADDRESS ON FILE | | | | | | |
| 555677 | TORRES RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 555678 | TORRES RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 555679 | Torres Ramirez, Jose A | ADDRESS ON FILE | | | | | | |
| 1639329 | Torres Ramirez, Jose A. | ADDRESS ON FILE | | | | | | |
| 1615098 | Torres Ramirez, Jose L | ADDRESS ON FILE | | | | | | |
| 555680 | Torres Ramirez, Jose L | ADDRESS ON FILE | | | | | | |
| 555681 | Torres Ramirez, Jose L | ADDRESS ON FILE | | | | | | |
| 1987833 | Torres Ramirez, Jose M. | ADDRESS ON FILE | | | | | | |
| 2142030 | Torres Ramirez, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 555682 | TORRES RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 555683 | TORRES RAMIREZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 555684 | TORRES RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826490 | TORRES RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 555685 | TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 555686 | TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 555687 | TORRES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 555688 | Torres Ramirez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 285801 | TORRES RAMIREZ, LUISA M. | ADDRESS ON FILE | | | | | | | |
| 555689 | TORRES RAMIREZ, LUISA MARIA | ADDRESS ON FILE | | | | | | | |
| 555690 | TORRES RAMIREZ, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| 555691 | TORRES RAMIREZ, LYDIA N. | ADDRESS ON FILE | | | | | | | |
| 555692 | TORRES RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 555693 | TORRES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 555694 | TORRES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1964154 | TORRES RAMIREZ, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| 555695 | TORRES RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555696 | TORRES RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555697 | TORRES RAMIREZ, MARLYN I | ADDRESS ON FILE | | | | | | | |
| 555698 | TORRES RAMIREZ, MAXIMINO J | ADDRESS ON FILE | | | | | | | |
| 555699 | TORRES RAMIREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 555700 | TORRES RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 555701 | TORRES RAMIREZ, RAMSELIS | ADDRESS ON FILE | | | | | | | |
| 555702 | TORRES RAMIREZ, RAMSELIS | ADDRESS ON FILE | | | | | | | |
| 555703 | TORRES RAMIREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 555704 | TORRES RAMIREZ, SHAYLA | ADDRESS ON FILE | | | | | | | |
| 555705 | TORRES RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 826491 | TORRES RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 555706 | TORRES RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1426078 | TORRES RAMIREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| 826492 | TORRES RAMIREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 555708 | TORRES RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 826493 | TORRES RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1757007 | TORRES RAMIREZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| 1696245 | Torres Ramirez, Yolanda I. | ADDRESS ON FILE | | | | | | | |
| 555709 | TORRES RAMIREZ, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 555710 | TORRES RAMIREZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| 555711 | TORRES RAMIS DE AYREFL, LUZ | ADDRESS ON FILE | | | | | | | |
| 555712 | TORRES RAMIS DE AYREFLOR, DORIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 826494 | TORRES RAMIS DE AYREFLOR, DORIS M | ADDRESS ON FILE |
| 555713 | TORRES RAMIS DE AYREFLOR, LUZ M | ADDRESS ON FILE |
| 1604586 | TORRES RAMIS de AYREFLOR, LUZ M. | ADDRESS ON FILE |
| 555714 | TORRES RAMOS, ABELIZ | ADDRESS ON FILE |
| 555715 | TORRES RAMOS, ABIMAEL | ADDRESS ON FILE |
| 555716 | TORRES RAMOS, ABIMAEL | ADDRESS ON FILE |
| 2075336 | Torres Ramos, Ada N. | ADDRESS ON FILE |
| 2112999 | Torres Ramos, Ada N. | ADDRESS ON FILE |
| 2112999 | Torres Ramos, Ada N. | ADDRESS ON FILE |
| 555718 | TORRES RAMOS, ADABEL | ADDRESS ON FILE |
| 826495 | TORRES RAMOS, ADABEL | ADDRESS ON FILE |
| 555719 | TORRES RAMOS, ADAN | ADDRESS ON FILE |
| 555720 | TORRES RAMOS, AIDA | ADDRESS ON FILE |
| 1678814 | Torres Ramos, Aida | ADDRESS ON FILE |
| 555721 | TORRES RAMOS, AIDA L | ADDRESS ON FILE |
| 2074073 | TORRES RAMOS, AIDA L. | ADDRESS ON FILE |
| 2121196 | Torres Ramos, Aida L. | ADDRESS ON FILE |
| 2042824 | Torres Ramos, Aida L. | ADDRESS ON FILE |
| 555722 | TORRES RAMOS, ALBERTO | ADDRESS ON FILE |
| 826496 | TORRES RAMOS, ALISON | ADDRESS ON FILE |
| 555723 | TORRES RAMOS, ANA | ADDRESS ON FILE |
| 555724 | TORRES RAMOS, ANA E. | ADDRESS ON FILE |
| 555725 | TORRES RAMOS, ANDRES | ADDRESS ON FILE |
| 555726 | TORRES RAMOS, ANGEL | ADDRESS ON FILE |
| 555727 | TORRES RAMOS, ANGEL M | ADDRESS ON FILE |
| 555728 | TORRES RAMOS, ANIBAL | ADDRESS ON FILE |
| 826498 | TORRES RAMOS, ARLENE | ADDRESS ON FILE |
| 555729 | TORRES RAMOS, ARLENE | ADDRESS ON FILE |
| 555730 | TORRES RAMOS, ARLENE | ADDRESS ON FILE |
| 555732 | TORRES RAMOS, ARNALDO | ADDRESS ON FILE |
| 555733 | TORRES RAMOS, ARNALDO | ADDRESS ON FILE |
| 555731 | Torres Ramos, Arnaldo | ADDRESS ON FILE |
| 555734 | TORRES RAMOS, AWILDA | ADDRESS ON FILE |
| 555736 | TORRES RAMOS, BLANCA I. | ADDRESS ON FILE |
| 555737 | TORRES RAMOS, CARLOS | ADDRESS ON FILE |
| 555738 | TORRES RAMOS, CARLOS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826499 | TORRES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 826500 | TORRES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 826501 | TORRES RAMOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 555739 | TORRES RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 555740 | TORRES RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1957576 | Torres Ramos, Carmen Socorro | ADDRESS ON FILE | | | | | | | |
| 555741 | TORRES RAMOS, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| 826502 | TORRES RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 555742 | TORRES RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 555743 | TORRES RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 555745 | TORRES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 555744 | TORRES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 555746 | Torres Ramos, Deborah | ADDRESS ON FILE | | | | | | | |
| 555747 | TORRES RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1533116 | TORRES RAMOS, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1589731 | Torres Ramos, Diana V. | ADDRESS ON FILE | | | | | | | |
| 555748 | TORRES RAMOS, DIANELLY | ADDRESS ON FILE | | | | | | | |
| 555749 | TORRES RAMOS, EDITH | ADDRESS ON FILE | | | | | | | |
| 555750 | Torres Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| 826503 | TORRES RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 555753 | TORRES RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 555751 | Torres Ramos, Efrain | ADDRESS ON FILE | | | | | | | |
| 555755 | TORRES RAMOS, ELEXIS | ADDRESS ON FILE | | | | | | | |
| 555754 | Torres Ramos, Elexis | ADDRESS ON FILE | | | | | | | |
| 555756 | Torres Ramos, Eliezer | ADDRESS ON FILE | | | | | | | |
| 555757 | TORRES RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2078273 | Torres Ramos, Eneida | ADDRESS ON FILE | | | | | | | |
| 555758 | TORRES RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 555759 | TORRES RAMOS, ENEIDA T | ADDRESS ON FILE | | | | | | | |
| 826504 | TORRES RAMOS, ENEIDA T | ADDRESS ON FILE | | | | | | | |
| 555760 | TORRES RAMOS, ENID L | ADDRESS ON FILE | | | | | | | |
| 2112861 | Torres Ramos, Enid L. | ADDRESS ON FILE | | | | | | | |
| 555761 | TORRES RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| 2221681 | Torres Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 555762 | TORRES RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| 555763 | Torres Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| 555764 | TORRES RAMOS, FRANK | ADDRESS ON FILE | | | | | | | |
| 555765 | TORRES RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 555766 | TORRES RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555768 | TORRES RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 555767 | TORRES RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 2160015 | Torres Ramos, Gladys Maria | ADDRESS ON FILE | | | | | | | |
| 555769 | TORRES RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 555770 | TORRES RAMOS, GONZALO | ADDRESS ON FILE | | | | | | | |
| 555771 | TORRES RAMOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 555772 | TORRES RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 555773 | Torres Ramos, Gustavo Ivan | ADDRESS ON FILE | | | | | | | |
| 555775 | TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555776 | TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555774 | TORRES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 555778 | TORRES RAMOS, HELGA | ADDRESS ON FILE | | | | | | | |
| 555779 | TORRES RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 555780 | TORRES RAMOS, IDALI | ADDRESS ON FILE | | | | | | | |
| 2142946 | Torres Ramos, Idali | ADDRESS ON FILE | | | | | | | |
| 555781 | TORRES RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 826505 | TORRES RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| 826506 | TORRES RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 555782 | TORRES RAMOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| 555783 | TORRES RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 555784 | TORRES RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 555785 | Torres Ramos, Israel Celestino | ADDRESS ON FILE | | | | | | | |
| 555786 | TORRES RAMOS, IVETTE Y. | ADDRESS ON FILE | | | | | | | |
| 555787 | Torres Ramos, Jadier A. | ADDRESS ON FILE | | | | | | | |
| 555788 | TORRES RAMOS, JAMILEYKA | ADDRESS ON FILE | | | | | | | |
| 555789 | TORRES RAMOS, JAMITH | ADDRESS ON FILE | | | | | | | |
| 555790 | TORRES RAMOS, JAMITH | ADDRESS ON FILE | | | | | | | |
| 826507 | TORRES RAMOS, JANEUDY M | ADDRESS ON FILE | | | | | | | |
| 555791 | TORRES RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 555792 | TORRES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 555793 | TORRES RAMOS, JENNEFER | ADDRESS ON FILE | | | | | | | |
| 1259767 | TORRES RAMOS, JETZEL | ADDRESS ON FILE | | | | | | | |
| 555794 | TORRES RAMOS, JOCHUAN | ADDRESS ON FILE | | | | | | | |
| 555795 | TORRES RAMOS, JOMAR | ADDRESS ON FILE | | | | | | | |
| 555796 | TORRES RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 555797 | TORRES RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| 555798 | TORRES RAMOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 555799 | TORRES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 555800 | TORRES RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2107841 | Torres Ramos, Jose A. | ADDRESS ON FILE | | | | | | |
| 555801 | TORRES RAMOS, JOSE G | ADDRESS ON FILE | | | | | | |
| 826508 | TORRES RAMOS, JOSE L | ADDRESS ON FILE | | | | | | |
| 555802 | TORRES RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 555803 | TORRES RAMOS, JOSE M | ADDRESS ON FILE | | | | | | |
| 555804 | Torres Ramos, Juan | ADDRESS ON FILE | | | | | | |
| 555805 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 555806 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 555807 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 555808 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 555809 | TORRES RAMOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1583069 | Torres Ramos, Juan A. | ADDRESS ON FILE | | | | | | |
| 555810 | Torres Ramos, Juan L | ADDRESS ON FILE | | | | | | |
| 2153461 | Torres Ramos, Judith | ADDRESS ON FILE | | | | | | |
| 555811 | TORRES RAMOS, JULIA | ADDRESS ON FILE | | | | | | |
| 555812 | TORRES RAMOS, KERVIN | ADDRESS ON FILE | | | | | | |
| 555814 | TORRES RAMOS, LAURA | ADDRESS ON FILE | | | | | | |
| 555813 | TORRES RAMOS, LAURA | ADDRESS ON FILE | | | | | | |
| 826509 | TORRES RAMOS, LAURA | ADDRESS ON FILE | | | | | | |
| 555815 | TORRES RAMOS, LILIA Z | ADDRESS ON FILE | | | | | | |
| 1943463 | TORRES RAMOS, LILIA ZOE | ADDRESS ON FILE | | | | | | |
| 826510 | TORRES RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 555816 | TORRES RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 826511 | TORRES RAMOS, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 555817 | TORRES RAMOS, LIZSAMARI | ADDRESS ON FILE | | | | | | |
| 555818 | TORRES RAMOS, LOURDES | ADDRESS ON FILE | | | | | | |
| 555819 | Torres Ramos, Luis | ADDRESS ON FILE | | | | | | |
| 555820 | TORRES RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 555821 | TORRES RAMOS, LUIS D. | ADDRESS ON FILE | | | | | | |
| 555822 | TORRES RAMOS, LUIS E | ADDRESS ON FILE | | | | | | |
| 555823 | Torres Ramos, Luisa J | ADDRESS ON FILE | | | | | | |
| 555824 | TORRES RAMOS, LUZ H | ADDRESS ON FILE | | | | | | |
| 555825 | TORRES RAMOS, LYNETTE | ADDRESS ON FILE | | | | | | |
| 826512 | TORRES RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 826513 | TORRES RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 555826 | TORRES RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 826514 | TORRES RAMOS, MARIA C | ADDRESS ON FILE | | | | | | |
| 555828 | TORRES RAMOS, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 555829 | TORRES RAMOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555830 | TORRES RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 1997964 | Torres Ramos, Maria Del Carmen | Buzon 5035 RR-02 | | | | Cidra | PR | 00739 | |
| 2052593 | TORRES RAMOS, MARIA DEL CARMEN | BUZON 5035 RR-02 BUZON | | | | CIDRA | PR | 00739 | |
| 826515 | TORRES RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 555831 | Torres Ramos, Maria M | ADDRESS ON FILE | | | | | | | |
| 1727795 | TORRES RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 555832 | TORRES RAMOS, MARIA N | ADDRESS ON FILE | | | | | | | |
| 555833 | Torres Ramos, Marieanne | ADDRESS ON FILE | | | | | | | |
| 555834 | TORRES RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| 555835 | TORRES RAMOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| 831908 | TORRES RAMOS, MAYRA | Abogada: Lcda. Genoveva Valentin Soto | PMB 133 1353 Ave. | Luis Vigoreaux | | GUAYAMA | PR | 00966-2700 | |
| 831909 | TORRES RAMOS, MAYRA | Demandante: Urb. Ciudad Señorial | Calle Noble #73 | | | San Juan | PR | 00926 | |
| 1544658 | Torres Ramos, Mayra E | ADDRESS ON FILE | | | | | | | |
| 555837 | TORRES RAMOS, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| 555838 | TORRES RAMOS, MELVA L | ADDRESS ON FILE | | | | | | | |
| 555839 | TORRES RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 826516 | TORRES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 555841 | TORRES RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1683618 | Torres Ramos, Mildred | ADDRESS ON FILE | | | | | | | |
| 555842 | TORRES RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 826517 | TORRES RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| 555843 | TORRES RAMOS, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 826518 | TORRES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 826519 | TORRES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 555844 | TORRES RAMOS, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 2099663 | TORRES RAMOS, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| 555845 | TORRES RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 555846 | TORRES RAMOS, MYRLA | ADDRESS ON FILE | | | | | | | |
| 555847 | TORRES RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 555848 | TORRES RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 826520 | TORRES RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2061054 | Torres Ramos, Norma I. | ADDRESS ON FILE | | | | | | | |
| 555849 | Torres Ramos, Norman | ADDRESS ON FILE | | | | | | | |
| 1851692 | Torres Ramos, Pedro | ADDRESS ON FILE | | | | | | | |
| 555850 | TORRES RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1851692 | Torres Ramos, Pedro | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 555851 | TORRES RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | |
| 1635551 | Torres Ramos, Priscilla | ADDRESS ON FILE | | | | | | |
| 555852 | TORRES RAMOS, PRISCILLA | ADDRESS ON FILE | | | | | | |
| 1730004 | Torres Ramos, Priscilla | ADDRESS ON FILE | | | | | | |
| 555853 | TORRES RAMOS, PURA | ADDRESS ON FILE | | | | | | |
| 2219128 | Torres Ramos, Rafael | ADDRESS ON FILE | | | | | | |
| 555854 | Torres Ramos, Rafael | ADDRESS ON FILE | | | | | | |
| 555855 | TORRES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1734799 | TORRES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 826521 | TORRES RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 555856 | TORRES RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 826522 | TORRES RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 555857 | TORRES RAMOS, RAMON | ADDRESS ON FILE | | | | | | |
| 555858 | TORRES RAMOS, RANDOLPH | ADDRESS ON FILE | | | | | | |
| 555859 | TORRES RAMOS, SESHA | ADDRESS ON FILE | | | | | | |
| 555860 | TORRES RAMOS, SIMARA | ADDRESS ON FILE | | | | | | |
| 555861 | Torres Ramos, Simara E | ADDRESS ON FILE | | | | | | |
| 2019073 | Torres Ramos, Simara E. | ADDRESS ON FILE | | | | | | |
| 826523 | TORRES RAMOS, SOL | ADDRESS ON FILE | | | | | | |
| 555862 | TORRES RAMOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 555863 | TORRES RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 555864 | TORRES RAMOS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 555865 | TORRES RAMOS, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 555866 | TORRES RAMOS, WALTER | ADDRESS ON FILE | | | | | | |
| 555867 | TORRES RAMOS, WANDA C. | ADDRESS ON FILE | | | | | | |
| 555868 | Torres Ramos, Wilfredo | ADDRESS ON FILE | | | | | | |
| 555869 | TORRES RAMOS, YALETTE L | ADDRESS ON FILE | | | | | | |
| 555870 | TORRES RANAL, JANELLE | ADDRESS ON FILE | | | | | | |
| 759444 | TORRES RANGEL PEDRO | JARD DE PONCE | B5 CALLE A | | | PONCE | PR | 00731 |
| 1665748 | Torres Rasa, Miguel A. | ADDRESS ON FILE | | | | | | |
| 555871 | TORRES RDZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 555872 | TORRES RDZ, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 555873 | TORRES RECIO, AIDELISA | ADDRESS ON FILE | | | | | | |
| 826525 | TORRES RECIO, NIVEA E | ADDRESS ON FILE | | | | | | |
| 555874 | TORRES REINA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 555875 | TORRES RENTA, BARBARA | ADDRESS ON FILE | | | | | | |
| 826526 | TORRES RENTA, IVAN | ADDRESS ON FILE | | | | | | |
| 555876 | TORRES RENTA, MARI | ADDRESS ON FILE | | | | | | |
| 555877 | TORRES RENTA, MARI A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 759446 | TORRES RENTAL SERVICES | P O BOX 13844 | | | | SAN JUAN | PR | 00908 | |
| 1890241 | Torres Rentas , Julia Maria | ADDRESS ON FILE | | | | | | | |
| 555878 | TORRES RENTAS, ABY | ADDRESS ON FILE | | | | | | | |
| 555879 | Torres Rentas, Barbara E | ADDRESS ON FILE | | | | | | | |
| 555880 | TORRES RENTAS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 826527 | TORRES RENTAS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 555881 | TORRES RENTAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555882 | Torres Rentas, Efrain | ADDRESS ON FILE | | | | | | | |
| 555883 | TORRES RENTAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1332342 | TORRES RENTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 555884 | TORRES RENTAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 2043571 | Torres Rentas, Felix L. | ADDRESS ON FILE | | | | | | | |
| 555885 | TORRES RENTAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 555886 | TORRES RENTAS, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| 826529 | TORRES RENTAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 555887 | TORRES RENTAS, NELSON | ADDRESS ON FILE | | | | | | | |
| 555888 | TORRES RENTAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| 555890 | TORRES RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555889 | TORRES RENTAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 555891 | TORRES RENTAS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 555892 | Torres Rentas, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 555893 | TORRES RENTAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 555894 | TORRES RENTAS, ROLANDO L | ADDRESS ON FILE | | | | | | | |
| 555895 | TORRES REPOLLET, WANDA | ADDRESS ON FILE | | | | | | | |
| 555896 | TORRES REQUENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 1485620 | TORRES RESTO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1485620 | TORRES RESTO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 555897 | TORRES RESTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 1426079 | TORRES RESTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| 555899 | TORRES RESTO, MONICA | ADDRESS ON FILE | | | | | | | |
| 555900 | TORRES RESTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 555901 | TORRES RESTO, QUETZY M | ADDRESS ON FILE | | | | | | | |
| 555902 | TORRES RESTO, RUTH | ADDRESS ON FILE | | | | | | | |
| 555903 | TORRES RESTREPO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 555904 | TORRES RESTREPO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 826530 | TORRES REXACH, IVETTE V. | ADDRESS ON FILE | | | | | | | |
| 555905 | TORRES REY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1986435 | Torres Reyes , Sonia M. | ADDRESS ON FILE | | | | | | | |
| 555906 | TORRES REYES MD, NEISA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555907 | TORRES REYES, ADA | ADDRESS ON FILE | | | | | | | |
| 555908 | TORRES REYES, AGLAITZA | ADDRESS ON FILE | | | | | | | |
| 555909 | TORRES REYES, AGLAITZA | ADDRESS ON FILE | | | | | | | |
| 1850991 | Torres Reyes, Alexis | ADDRESS ON FILE | | | | | | | |
| 555911 | TORRES REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 555912 | TORRES REYES, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| 555913 | TORRES REYES, AMAURY | ADDRESS ON FILE | | | | | | | |
| 555915 | TORRES REYES, ANA C | ADDRESS ON FILE | | | | | | | |
| 555914 | TORRES REYES, ANA C | ADDRESS ON FILE | | | | | | | |
| 555916 | TORRES REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| 555917 | TORRES REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 555918 | TORRES REYES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 33045 | TORRES REYES, ARLENE | ADDRESS ON FILE | | | | | | | |
| 555919 | Torres Reyes, Arlene | ADDRESS ON FILE | | | | | | | |
| 555920 | TORRES REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 555921 | TORRES REYES, AYDYL S | ADDRESS ON FILE | | | | | | | |
| 1758593 | Torres Reyes, Aydyl S | ADDRESS ON FILE | | | | | | | |
| 555922 | TORRES REYES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| 1929165 | Torres Reyes, Blanca Evelyn | ADDRESS ON FILE | | | | | | | |
| 2211283 | Torres Reyes, Brenda I | ADDRESS ON FILE | | | | | | | |
| 2222137 | Torres Reyes, Brenda I. | ADDRESS ON FILE | | | | | | | |
| 555923 | TORRES REYES, BRISEIDA L | ADDRESS ON FILE | | | | | | | |
| 1940890 | Torres Reyes, Carlos | ADDRESS ON FILE | | | | | | | |
| 1801551 | Torres Reyes, Carlos | ADDRESS ON FILE | | | | | | | |
| 555924 | TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555925 | TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555926 | TORRES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 555927 | TORRES REYES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 2118271 | TORRES REYES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 555928 | TORRES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 555929 | TORRES REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 826531 | TORRES REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1822331 | Torres Reyes, Carmen Gloria | ADDRESS ON FILE | | | | | | | |
| 555931 | TORRES REYES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 555932 | TORRES REYES, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 555933 | TORRES REYES, DAHIMAR | ADDRESS ON FILE | | | | | | | |
| 555934 | TORRES REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| 555935 | TORRES REYES, DARGGIE | ADDRESS ON FILE | | | | | | | |
| 1765755 | Torres Reyes, Darggie | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1765755 | Torres Reyes, Darggie | ADDRESS ON FILE | | | | | | |
| 555936 | TORRES REYES, DORIS | ADDRESS ON FILE | | | | | | |
| 555937 | TORRES REYES, DORIS | ADDRESS ON FILE | | | | | | |
| 1894562 | Torres Reyes, Ediberto | ADDRESS ON FILE | | | | | | |
| 555938 | Torres Reyes, Eduardo | ADDRESS ON FILE | | | | | | |
| 555939 | TORRES REYES, ELIAS | ADDRESS ON FILE | | | | | | |
| 826532 | TORRES REYES, EMELINDA | ADDRESS ON FILE | | | | | | |
| 555940 | TORRES REYES, ERIC | ADDRESS ON FILE | | | | | | |
| 555941 | TORRES REYES, ERNIE | ADDRESS ON FILE | | | | | | |
| 555942 | TORRES REYES, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 555943 | TORRES REYES, GEOMARA | ADDRESS ON FILE | | | | | | |
| 826533 | TORRES REYES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 555945 | TORRES REYES, GILBERTO L | ADDRESS ON FILE | | | | | | |
| 555946 | Torres Reyes, Gilberto L | ADDRESS ON FILE | | | | | | |
| 1880930 | Torres Reyes, Gilberto M. | ADDRESS ON FILE | | | | | | |
| 555947 | TORRES REYES, GIOAVANNA | ADDRESS ON FILE | | | | | | |
| 555948 | TORRES REYES, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 555949 | TORRES REYES, IGNACIO | ADDRESS ON FILE | | | | | | |
| 555950 | TORRES REYES, JAIME L | ADDRESS ON FILE | | | | | | |
| 555951 | TORRES REYES, JOANNIE | ADDRESS ON FILE | | | | | | |
| 555952 | TORRES REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 1548075 | Torres Reyes, Jose E | ADDRESS ON FILE | | | | | | |
| 555953 | TORRES REYES, JULIO C | ADDRESS ON FILE | | | | | | |
| 555954 | TORRES REYES, JULIO C | ADDRESS ON FILE | | | | | | |
| 555955 | TORRES REYES, KENNETH | ADDRESS ON FILE | | | | | | |
| 555956 | TORRES REYES, KERMIT | ADDRESS ON FILE | | | | | | |
| 555957 | TORRES REYES, LESLIE | ADDRESS ON FILE | | | | | | |
| 555958 | TORRES REYES, LUCIA | ADDRESS ON FILE | | | | | | |
| 555959 | TORRES REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 555960 | TORRES REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 555961 | TORRES REYES, LUIS F. | ADDRESS ON FILE | | | | | | |
| 555962 | Torres Reyes, Luis R | ADDRESS ON FILE | | | | | | |
| 1573639 | Torres Reyes, Lydia | ADDRESS ON FILE | | | | | | |
| 555963 | TORRES REYES, LYMARI | ADDRESS ON FILE | | | | | | |
| 555964 | TORRES REYES, LYMARI | ADDRESS ON FILE | | | | | | |
| 555965 | TORRES REYES, MANUEL | ADDRESS ON FILE | | | | | | |
| 1422061 | TORRES REYES, MANUEL A. | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 |
| 555967 | Torres Reyes, Marcelino | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555966 | Torres Reyes, Marcelino | ADDRESS ON FILE | | | | | | | |
| 826534 | TORRES REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 555968 | TORRES REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 555969 | TORRES REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 555970 | TORRES REYES, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 1717184 | Torres Reyes, Maria Rosa | ADDRESS ON FILE | | | | | | | |
| 555971 | TORRES REYES, MARIA T | ADDRESS ON FILE | | | | | | | |
| 555972 | TORRES REYES, MARIELY | ADDRESS ON FILE | | | | | | | |
| 555973 | TORRES REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 555974 | Torres Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1605956 | TORRES REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 555975 | TORRES REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 555976 | TORRES REYES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 555977 | TORRES REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 555978 | TORRES REYES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 555979 | TORRES REYES, MYRTA V. | ADDRESS ON FILE | | | | | | | |
| 555980 | TORRES REYES, NATALIE | ADDRESS ON FILE | | | | | | | |
| 555982 | TORRES REYES, NEISA MINERVA | ADDRESS ON FILE | | | | | | | |
| 555983 | TORRES REYES, NELBA | ADDRESS ON FILE | | | | | | | |
| 555984 | TORRES REYES, NILDA S. | ADDRESS ON FILE | | | | | | | |
| 826535 | TORRES REYES, NIULKA A | ADDRESS ON FILE | | | | | | | |
| 826536 | TORRES REYES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 826537 | TORRES REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 555985 | TORRES REYES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| 555986 | TORRES REYES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 555987 | TORRES REYES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 555988 | TORRES REYES, RAUL | ADDRESS ON FILE | | | | | | | |
| 555989 | Torres Reyes, Richard | ADDRESS ON FILE | | | | | | | |
| 555990 | TORRES REYES, RUTH I | ADDRESS ON FILE | | | | | | | |
| 555991 | TORRES REYES, SILMA | ADDRESS ON FILE | | | | | | | |
| 555992 | TORRES REYES, THAIS A | ADDRESS ON FILE | | | | | | | |
| 826538 | TORRES REYES, VANETTE | ADDRESS ON FILE | | | | | | | |
| 555993 | TORRES REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 855338 | TORRES REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| 555994 | TORRES REYES, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 555995 | TORRES REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 855339 | TORRES REYES, VIVIANA J. | ADDRESS ON FILE | | | | | | | |
| 555996 | TORRES REYES, YOCASTA | ADDRESS ON FILE | | | | | | | |
| 1501819 | Torres Ricardo, Blanco | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 555997 | TORRES RIERA, YOSSEAN | ADDRESS ON FILE | | | | | | | |
| 555998 | TORRES RIGUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 555999 | TORRES RIOLLANO, LORYANNZ | ADDRESS ON FILE | | | | | | | |
| 556000 | TORRES RIOS, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 556001 | TORRES RIOS, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 556002 | TORRES RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556003 | Torres Rios, Carlos A | ADDRESS ON FILE | | | | | | | |
| 556004 | Torres Rios, Carlos J | ADDRESS ON FILE | | | | | | | |
| 556005 | TORRES RIOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 556006 | Torres Rios, Carmen L | ADDRESS ON FILE | | | | | | | |
| 1983024 | Torres Rios, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 1983024 | Torres Rios, Carmen Luisa | ADDRESS ON FILE | | | | | | | |
| 556007 | Torres Rios, Carmen M | ADDRESS ON FILE | | | | | | | |
| 826539 | TORRES RIOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| 556009 | TORRES RIOS, CORALISSE M | ADDRESS ON FILE | | | | | | | |
| 1978517 | Torres Rios, Diana I. | ADDRESS ON FILE | | | | | | | |
| 556010 | TORRES RIOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 556011 | TORRES RIOS, EILLIM | ADDRESS ON FILE | | | | | | | |
| 855340 | TORRES RÍOS, EILLIM | ADDRESS ON FILE | | | | | | | |
| 556012 | TORRES RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| 556013 | TORRES RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| 556014 | TORRES RIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| 556015 | TORRES RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 556016 | TORRES RIOS, HILDA | ADDRESS ON FILE | | | | | | | |
| 556017 | TORRES RIOS, IDA M | ADDRESS ON FILE | | | | | | | |
| 556018 | TORRES RIOS, ILIANA I | ADDRESS ON FILE | | | | | | | |
| 556019 | TORRES RIOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 826540 | TORRES RIOS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 826541 | TORRES RIOS, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| 2203298 | Torres Rios, Jesus A. | ADDRESS ON FILE | | | | | | | |
| 1426080 | TORRES RIOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 556021 | Torres Rios, Jorge | ADDRESS ON FILE | | | | | | | |
| 556022 | TORRES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 556023 | TORRES RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 556024 | TORRES RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 826542 | TORRES RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 556025 | TORRES RIOS, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| 556026 | TORRES RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 556027 | TORRES RIOS, LYDIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826543 | TORRES RIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 556028 | TORRES RIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| 2111177 | TORRES RIOS, MARIE A. | ADDRESS ON FILE | | | | | | | |
| 556030 | TORRES RIOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 556031 | TORRES RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 556032 | TORRES RIOS, MARRION | ADDRESS ON FILE | | | | | | | |
| 556033 | TORRES RIOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 556034 | TORRES RIOS, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 556035 | TORRES RIOS, MYRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| 556036 | TORRES RIOS, NANCY B. | ADDRESS ON FILE | | | | | | | |
| 556037 | TORRES RIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 556038 | TORRES RIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 556039 | TORRES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 556040 | TORRES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| 556041 | TORRES RIOS, PAMELA | ADDRESS ON FILE | | | | | | | |
| 556042 | TORRES RIOS, PAMELA A. | ADDRESS ON FILE | | | | | | | |
| 556043 | TORRES RIOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 556044 | TORRES RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 556045 | TORRES RIOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| 556046 | TORRES RIOS, WILDA LUZ | ADDRESS ON FILE | | | | | | | |
| 556047 | TORRES RIOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 556048 | TORRES RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 556049 | TORRES RIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| 556051 | TORRES RIPOLL, NELIDA | ADDRESS ON FILE | | | | | | | |
| 556052 | TORRES RIVAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 556053 | TORRES RIVAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 826544 | TORRES RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 556054 | TORRES RIVAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 556055 | TORRES RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 2128759 | Torres Rivas, Luz V. | ADDRESS ON FILE | | | | | | | |
| 1729811 | Torres Rivas, Luz V. | ADDRESS ON FILE | | | | | | | |
| 556056 | TORRES RIVAS, MARIELA | ADDRESS ON FILE | | | | | | | |
| 556057 | TORRES RIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 556058 | TORRES RIVAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 826545 | TORRES RIVAS, NOEL | ADDRESS ON FILE | | | | | | | |
| 556059 | TORRES RIVAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 556060 | TORRES RIVAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 556061 | TORRES RIVAS, REBECA | ADDRESS ON FILE | | | | | | | |
| 2115139 | Torres Rivera , Margarita | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556062 | TORRES RIVERA EDNIEL | RR-1 BOX 11479 | | | | OROCOVIS | PR | 00720 | |
| 556063 | TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAGO | DEMANDANTE: PO BOX 370038 | | | Cayey | PR | 00736 | |
| 556064 | TORRES RIVERA HERIBERTO | DEMANDANTE: LCDO. JAVIER ROSARIO SANTIAGO; ELA POR LA ASEGURADORA: LCDA. AGATHA CINTRÓN ROSARIO | ELA POR LA ASEGURADORA: PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| 2175714 | TORRES RIVERA LUIS A | PO BOX 1485 | | | | Aibonito | PR | 00705 | |
| 556065 | TORRES RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 2037850 | Torres Rivera, Ada | ADDRESS ON FILE | | | | | | | |
| 556066 | TORRES RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| 556067 | TORRES RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| 556069 | TORRES RIVERA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 826546 | TORRES RIVERA, ADIANETTE | ADDRESS ON FILE | | | | | | | |
| 556070 | TORRES RIVERA, ADLYN M | ADDRESS ON FILE | | | | | | | |
| 556071 | TORRES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 556072 | TORRES RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 556073 | TORRES RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| 556074 | TORRES RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| 556075 | TORRES RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 826547 | TORRES RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 603020 | TORRES RIVERA, AIDA N | ADDRESS ON FILE | | | | | | | |
| 556076 | TORRES RIVERA, AILEEN E | ADDRESS ON FILE | | | | | | | |
| 826548 | TORRES RIVERA, ALBA R | ADDRESS ON FILE | | | | | | | |
| 556077 | TORRES RIVERA, ALBA R | ADDRESS ON FILE | | | | | | | |
| 556078 | TORRES RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 556079 | TORRES RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 556080 | TORRES RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| 556081 | TORRES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 556083 | TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 556084 | TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 556085 | TORRES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 1725681 | Torres Rivera, AliceMarie | ADDRESS ON FILE | | | | | | | |
| 2016227 | Torres Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 556087 | TORRES RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| 2016227 | Torres Rivera, Alicia | ADDRESS ON FILE | | | | | | | |
| 556088 | TORRES RIVERA, ALWIN | ADDRESS ON FILE | | | | | | | |
| 556089 | TORRES RIVERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 556090 | TORRES RIVERA, AMARIS DEL C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826550 | TORRES RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 607333 | TORRES RIVERA, ANA D | ADDRESS ON FILE | | | | | | |
| 556093 | TORRES RIVERA, ANA L | ADDRESS ON FILE | | | | | | |
| 556094 | TORRES RIVERA, ANA L. | ADDRESS ON FILE | | | | | | |
| 556095 | TORRES RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 556096 | TORRES RIVERA, ANDREA | ADDRESS ON FILE | | | | | | |
| 2216131 | Torres Rivera, Andres | ADDRESS ON FILE | | | | | | |
| 2221297 | Torres Rivera, Andres | ADDRESS ON FILE | | | | | | |
| 2146447 | Torres Rivera, Andres | ADDRESS ON FILE | | | | | | |
| 556098 | TORRES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 1426081 | TORRES RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 556099 | TORRES RIVERA, ANELIS | ADDRESS ON FILE | | | | | | |
| 556101 | TORRES RIVERA, ANGEL | 6750 MELODY CANYON DR | | | | SAN ANTONIO | TX | 78239 |
| 556102 | TORRES RIVERA, ANGEL | HC 1 BOX 4101 | | | | LARES | PR | 00669 |
| 556103 | TORRES RIVERA, ANGEL | HC 2 BOX 5227 | | | | VILLALBA | PR | 00766 |
| 1422062 | TORRES RIVERA, ANGEL | JOSÉ RUIZ ORONOZ | PO BOX 3052 | | | YAUCO | PR | 00698 |
| 556100 | Torres Rivera, Angel | P O Box 1089 | | | | Corozal | PR | 00783 |
| 556104 | TORRES RIVERA, ANGEL | PO BOX 714 | | | | MOROVIS | PR | 00687 |
| 556105 | Torres Rivera, Angel A. | ADDRESS ON FILE | | | | | | |
| 556106 | TORRES RIVERA, ANGEL D | ADDRESS ON FILE | | | | | | |
| 556107 | Torres Rivera, Angel G | ADDRESS ON FILE | | | | | | |
| 556108 | Torres Rivera, Angel L. | ADDRESS ON FILE | | | | | | |
| 2144605 | Torres Rivera, Angel Luis | ADDRESS ON FILE | | | | | | |
| 2069127 | TORRES RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 556109 | TORRES RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | |
| 556110 | Torres Rivera, Anibal | ADDRESS ON FILE | | | | | | |
| 556112 | TORRES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1703675 | Torres Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 556111 | Torres Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 1703675 | Torres Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 556113 | TORRES RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 556114 | TORRES RIVERA, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 556115 | TORRES RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 556116 | TORRES RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 1259768 | TORRES RIVERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 1635313 | Torres Rivera, Arnaldo | ADDRESS ON FILE | | | | | | |
| 556117 | TORRES RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 556119 | TORRES RIVERA, ARTURO | ADDRESS ON FILE | | | | | | |
| 556120 | TORRES RIVERA, ASUNCION | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556121 | TORRES RIVERA, AURICELLI | ADDRESS ON FILE | | | | | | |
| 556122 | TORRES RIVERA, AVELINA | ADDRESS ON FILE | | | | | | |
| 556123 | TORRES RIVERA, AXEL | ADDRESS ON FILE | | | | | | |
| 556124 | TORRES RIVERA, BARBARA M | ADDRESS ON FILE | | | | | | |
| 826552 | TORRES RIVERA, BARBARA M. | ADDRESS ON FILE | | | | | | |
| 556125 | TORRES RIVERA, BASILIO | ADDRESS ON FILE | | | | | | |
| 2148843 | Torres Rivera, Baudilia | ADDRESS ON FILE | | | | | | |
| 556126 | TORRES RIVERA, BELKLIZ Y. | ADDRESS ON FILE | | | | | | |
| 556127 | TORRES RIVERA, BELYCIS | ADDRESS ON FILE | | | | | | |
| 556128 | TORRES RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 556129 | TORRES RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 556131 | TORRES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 1533151 | Torres Rivera, Brunilda | ADDRESS ON FILE | | | | | | |
| 556130 | TORRES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 556132 | TORRES RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | |
| 556133 | TORRES RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | |
| 556135 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 556136 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 556137 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 556134 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 556138 | TORRES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 556139 | TORRES RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | |
| 556140 | TORRES RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | |
| 2230433 | Torres Rivera, Carlos M | ADDRESS ON FILE | | | | | | |
| 556143 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 556142 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 556144 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 556141 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 556145 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 556146 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 556147 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 556148 | TORRES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 556149 | TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 556150 | TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 556151 | TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 556152 | TORRES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1849447 | Torres Rivera, Carmen M. | ADDRESS ON FILE | | | | | | |
| 556153 | TORRES RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556154 | TORRES RIVERA, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | |
| 2193830 | Torres Rivera, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 556155 | TORRES RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 556156 | TORRES RIVERA, CARMEN YASMINA | ADDRESS ON FILE | | | | | | |
| 556157 | TORRES RIVERA, CAROL | ADDRESS ON FILE | | | | | | |
| 826553 | TORRES RIVERA, CAROL M | ADDRESS ON FILE | | | | | | |
| 556158 | TORRES RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 556159 | TORRES RIVERA, CESAR A | ADDRESS ON FILE | | | | | | |
| 826554 | TORRES RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 556160 | TORRES RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 556161 | TORRES RIVERA, CHARLIE J | ADDRESS ON FILE | | | | | | |
| 556162 | TORRES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 556163 | TORRES RIVERA, CHRISTIAN E. | ADDRESS ON FILE | | | | | | |
| 556164 | TORRES RIVERA, CLARA | ADDRESS ON FILE | | | | | | |
| 556165 | TORRES RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 556166 | TORRES RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 556167 | TORRES RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 556168 | TORRES RIVERA, CRUZ | ADDRESS ON FILE | | | | | | |
| 556169 | Torres Rivera, Cynthia | ADDRESS ON FILE | | | | | | |
| 556170 | TORRES RIVERA, DADSY J | ADDRESS ON FILE | | | | | | |
| 556171 | TORRES RIVERA, DAISY M | ADDRESS ON FILE | | | | | | |
| 556172 | TORRES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 556173 | TORRES RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 1259769 | TORRES RIVERA, DAVID | ADDRESS ON FILE | | | | | | |
| 826558 | TORRES RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 826559 | TORRES RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | |
| 556176 | TORRES RIVERA, DELIA M | ADDRESS ON FILE | | | | | | |
| 556177 | TORRES RIVERA, DIALIS S. | ADDRESS ON FILE | | | | | | |
| 556178 | TORRES RIVERA, DIANA M. | ADDRESS ON FILE | | | | | | |
| 556179 | TORRES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | |
| 556180 | TORRES RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 556181 | TORRES RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 556182 | TORRES RIVERA, EDGAR | ADDRESS ON FILE | | | | | | |
| 1489746 | Torres Rivera, Edith | ADDRESS ON FILE | | | | | | |
| 826560 | TORRES RIVERA, EDITH | ADDRESS ON FILE | | | | | | |
| 556184 | TORRES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 556185 | TORRES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556186 | TORRES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | |
| 556188 | TORRES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 556187 | Torres Rivera, Edwin | ADDRESS ON FILE | | | | | | |
| 556189 | TORRES RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | |
| 2137462 | TORRES RIVERA, EDWIN D. | EDWIN D TORRES RIVERA | PO BOX 2211 | | | VEGA BAJA | PR | 00694 |
| 2164427 | TORRES RIVERA, EDWIN D. | PO BOX 2211 | | | | VEGA BAJA | PR | 00694 |
| 556190 | TORRES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 556191 | TORRES RIVERA, EHIDA | ADDRESS ON FILE | | | | | | |
| 556192 | TORRES RIVERA, ELBA J | ADDRESS ON FILE | | | | | | |
| 556193 | TORRES RIVERA, ELEMANIEL | ADDRESS ON FILE | | | | | | |
| 556194 | TORRES RIVERA, ELIAS | ADDRESS ON FILE | | | | | | |
| 556195 | Torres Rivera, Elias O. | ADDRESS ON FILE | | | | | | |
| 556196 | TORRES RIVERA, ELIECEL | ADDRESS ON FILE | | | | | | |
| 556197 | TORRES RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 556199 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 556200 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 826561 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 556201 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 556198 | TORRES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 556202 | TORRES RIVERA, ELVIRA | ADDRESS ON FILE | | | | | | |
| 556203 | TORRES RIVERA, ELYN M. | ADDRESS ON FILE | | | | | | |
| 556204 | TORRES RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 556205 | TORRES RIVERA, EMILIO | ADDRESS ON FILE | | | | | | |
| 556206 | Torres Rivera, Emily | ADDRESS ON FILE | | | | | | |
| 556207 | TORRES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 556208 | TORRES RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 556209 | TORRES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 556210 | TORRES RIVERA, ERIC | ADDRESS ON FILE | | | | | | |
| 556211 | TORRES RIVERA, ERICK | ADDRESS ON FILE | | | | | | |
| 556212 | TORRES RIVERA, ERIKA M | ADDRESS ON FILE | | | | | | |
| 556213 | TORRES RIVERA, ERIS I | ADDRESS ON FILE | | | | | | |
| 556214 | TORRES RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 556215 | TORRES RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 556216 | TORRES RIVERA, ERNESTO J | ADDRESS ON FILE | | | | | | |
| 556217 | TORRES RIVERA, ERNESTO J. | ADDRESS ON FILE | | | | | | |
| 556218 | TORRES RIVERA, ESTHER | ADDRESS ON FILE | | | | | | |
| 556219 | TORRES RIVERA, ETTIENNE | ADDRESS ON FILE | | | | | | |
| 2050854 | Torres Rivera, Eva Judith | ADDRESS ON FILE | | | | | | |
| 556223 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556220 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 855341 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556221 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556224 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556225 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556222 | TORRES RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 826562 | TORRES RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 556226 | TORRES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 556227 | TORRES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| 556228 | TORRES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 556229 | TORRES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 826563 | TORRES RIVERA, FLOR | ADDRESS ON FILE | | | | | | | |
| 556230 | TORRES RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 556231 | TORRES RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| 556232 | TORRES RIVERA, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| 556233 | TORRES RIVERA, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| 556235 | TORRES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 556236 | TORRES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1426082 | TORRES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 556237 | TORRES RIVERA, GEAN | ADDRESS ON FILE | | | | | | | |
| 826565 | TORRES RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 556238 | TORRES RIVERA, GERARDO L | ADDRESS ON FILE | | | | | | | |
| 556239 | TORRES RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 2145602 | Torres Rivera, Germy | ADDRESS ON FILE | | | | | | | |
| 556240 | TORRES RIVERA, GIANINA | ADDRESS ON FILE | | | | | | | |
| 556241 | TORRES RIVERA, GINA | ADDRESS ON FILE | | | | | | | |
| 826566 | TORRES RIVERA, GISELE | ADDRESS ON FILE | | | | | | | |
| 556242 | TORRES RIVERA, GISSELE | ADDRESS ON FILE | | | | | | | |
| 826567 | TORRES RIVERA, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| 556243 | TORRES RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 556244 | TORRES RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 556246 | TORRES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 556245 | TORRES RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 855342 | TORRES RIVERA, GLORY L. | ADDRESS ON FILE | | | | | | | |
| 556248 | TORRES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| 556250 | TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 826568 | TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 556249 | TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 556251 | TORRES RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556252 | TORRES RIVERA, HAMED | ADDRESS ON FILE | | | | | | |
| 556253 | TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 556254 | TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 556255 | TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 556256 | TORRES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 556257 | TORRES RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | |
| 556258 | Torres Rivera, Hector J | ADDRESS ON FILE | | | | | | |
| 1572189 | Torres Rivera, Hector J. | ADDRESS ON FILE | | | | | | |
| 556259 | TORRES RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 556260 | TORRES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 826569 | TORRES RIVERA, HECTOR X | ADDRESS ON FILE | | | | | | |
| 556261 | TORRES RIVERA, HEIDI | ADDRESS ON FILE | | | | | | |
| 2137103 | Torres Rivera, Helen | ADDRESS ON FILE | | | | | | |
| 556262 | TORRES RIVERA, HELEN | ADDRESS ON FILE | | | | | | |
| 556263 | TORRES RIVERA, HENRY | ADDRESS ON FILE | | | | | | |
| 1422063 | TORRES RIVERA, HERIBERTO | JAVIER ROSARIO SANTIAGO | DEMANDANTE: PO BOX 370038 | | | CAYEY | PR | 00736 |
| 556264 | Torres Rivera, Hilario | ADDRESS ON FILE | | | | | | |
| 556265 | TORRES RIVERA, HILDA | ADDRESS ON FILE | | | | | | |
| 556266 | TORRES RIVERA, HILDA R | ADDRESS ON FILE | | | | | | |
| 556267 | TORRES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 556268 | TORRES RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 556269 | Torres Rivera, Idali | ADDRESS ON FILE | | | | | | |
| 556270 | Torres Rivera, Idalia | ADDRESS ON FILE | | | | | | |
| 556271 | TORRES RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | |
| 556272 | TORRES RIVERA, ILIANA | ADDRESS ON FILE | | | | | | |
| 556273 | TORRES RIVERA, INGRID | ADDRESS ON FILE | | | | | | |
| 556274 | TORRES RIVERA, INGRID | ADDRESS ON FILE | | | | | | |
| 556275 | TORRES RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 2148922 | Torres Rivera, Iris A. | ADDRESS ON FILE | | | | | | |
| 556276 | TORRES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 556277 | TORRES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 556278 | TORRES RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 556279 | TORRES RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 556281 | TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 556280 | TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 556282 | TORRES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 556283 | TORRES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 1872449 | Torres Rivera, Ivette | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556285 | TORRES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 556284 | Torres Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| 556286 | TORRES RIVERA, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 556287 | TORRES RIVERA, IVIS L. | ADDRESS ON FILE | | | | | | | |
| 556288 | TORRES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 1947821 | Torres Rivera, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1582249 | Torres Rivera, Jaime | ADDRESS ON FILE | | | | | | | |
| 1259770 | TORRES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| 556289 | TORRES RIVERA, JALYANETTE | ADDRESS ON FILE | | | | | | | |
| 826571 | TORRES RIVERA, JALYANETTE | ADDRESS ON FILE | | | | | | | |
| 556290 | TORRES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 556291 | TORRES RIVERA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 556292 | TORRES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 556293 | Torres Rivera, Javier A | ADDRESS ON FILE | | | | | | | |
| 556294 | TORRES RIVERA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 556295 | TORRES RIVERA, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| 556296 | TORRES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 556297 | TORRES RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 556298 | TORRES RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 556300 | TORRES RIVERA, JIRALIS | ADDRESS ON FILE | | | | | | | |
| 556299 | TORRES RIVERA, JIRALIS | ADDRESS ON FILE | | | | | | | |
| 556301 | TORRES RIVERA, JOANN | ADDRESS ON FILE | | | | | | | |
| 826572 | TORRES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 556302 | TORRES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 556303 | TORRES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 556304 | Torres Rivera, Joel E | ADDRESS ON FILE | | | | | | | |
| 556305 | TORRES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 556306 | TORRES RIVERA, JOHN A. | ADDRESS ON FILE | | | | | | | |
| 556307 | TORRES RIVERA, JOHN PAUL | ADDRESS ON FILE | | | | | | | |
| 556308 | TORRES RIVERA, JORGE E. | ADDRESS ON FILE | | | | | | | |
| 2140895 | Torres Rivera, Jorge J. | ADDRESS ON FILE | | | | | | | |
| 556309 | Torres Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| 1661791 | Torres Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| 556313 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 826573 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556314 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556310 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556315 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 556316 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556317 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 556318 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 556319 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 556320 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 556321 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 556312 | TORRES RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 556322 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 556323 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 556324 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1613370 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 556325 | TORRES RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 556326 | TORRES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 556327 | TORRES RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 556328 | TORRES RIVERA, JOSE ARIEL | ADDRESS ON FILE | | | | | | |
| 556329 | TORRES RIVERA, JOSE D | ADDRESS ON FILE | | | | | | |
| 556330 | TORRES RIVERA, JOSE E | ADDRESS ON FILE | | | | | | |
| 556331 | TORRES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 556332 | TORRES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | |
| 826574 | TORRES RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 556333 | Torres Rivera, Jose L. | ADDRESS ON FILE | | | | | | |
| 556334 | Torres Rivera, Jose M | ADDRESS ON FILE | | | | | | |
| 2146567 | Torres Rivera, Jose M. | ADDRESS ON FILE | | | | | | |
| 556335 | TORRES RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | |
| 556336 | TORRES RIVERA, JOSE NELSON | ADDRESS ON FILE | | | | | | |
| 556337 | TORRES RIVERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 556338 | TORRES RIVERA, JOSE REYNALDO | ADDRESS ON FILE | | | | | | |
| 1426083 | TORRES RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | |
| 1423086 | TORRES RIVERA, JOSÉ V. | PO Box 11548 Fernándex Juncos | | | | Sta. San Juan | PR | 00910-2648 |
| 1423191 | TORRES RIVERA, JOSÉ V. | Urb. Colinas Metropolitanas Montellano | T-5 | | | Guaynabo | PR | 00969 |
| 556339 | TORRES RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 556340 | TORRES RIVERA, JOSHUA D | ADDRESS ON FILE | | | | | | |
| 556341 | TORRES RIVERA, JOSSELYN | ADDRESS ON FILE | | | | | | |
| 556342 | TORRES RIVERA, JOSUE | ADDRESS ON FILE | | | | | | |
| 556345 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 556344 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 556346 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 556347 | TORRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556348 | Torres Rivera, Juan C | ADDRESS ON FILE | | | | | | |
| 556311 | TORRES RIVERA, JUAN E. | ADDRESS ON FILE | | | | | | |
| 556349 | Torres Rivera, Juan G. | ADDRESS ON FILE | | | | | | |
| 556350 | TORRES RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |
| 556350 | TORRES RIVERA, JUAN R | ADDRESS ON FILE | | | | | | |
| 254470 | TORRES RIVERA, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 1464465 | TORRES RIVERA, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 254471 | TORRES RIVERA, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 556351 | Torres Rivera, Julio | ADDRESS ON FILE | | | | | | |
| 556352 | Torres Rivera, Julio A | ADDRESS ON FILE | | | | | | |
| 556353 | TORRES RIVERA, KARLA | ADDRESS ON FILE | | | | | | |
| 556354 | TORRES RIVERA, KELMIE | ADDRESS ON FILE | | | | | | |
| 556355 | TORRES RIVERA, KENNETH | ADDRESS ON FILE | | | | | | |
| 556356 | TORRES RIVERA, KEVIN | ADDRESS ON FILE | | | | | | |
| 265102 | TORRES RIVERA, LEIDA S | ADDRESS ON FILE | | | | | | |
| 556357 | TORRES RIVERA, LEIDA S. | ADDRESS ON FILE | | | | | | |
| 556358 | TORRES RIVERA, LEIDA S. | ADDRESS ON FILE | | | | | | |
| 556359 | TORRES RIVERA, LEILA | ADDRESS ON FILE | | | | | | |
| 556360 | TORRES RIVERA, LEONARDY | ADDRESS ON FILE | | | | | | |
| 1477113 | Torres Rivera, Lido Juan | ADDRESS ON FILE | | | | | | |
| 826576 | TORRES RIVERA, LILIANA | ADDRESS ON FILE | | | | | | |
| 826577 | TORRES RIVERA, LILIANA | ADDRESS ON FILE | | | | | | |
| 556361 | TORRES RIVERA, LILIANA | ADDRESS ON FILE | | | | | | |
| 556362 | TORRES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 556363 | TORRES RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 1422064 | TORRES RIVERA, LINA M. | OSVALDO BURGOS PEREZ | POBOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| 556364 | TORRES RIVERA, LINETTE | ADDRESS ON FILE | | | | | | |
| 556365 | TORRES RIVERA, LISA M | ADDRESS ON FILE | | | | | | |
| 556366 | TORRES RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1770236 | Torres Rivera, Lisandra | ADDRESS ON FILE | | | | | | |
| 556367 | TORRES RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 556368 | TORRES RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | |
| 826578 | TORRES RIVERA, LISVETTE | ADDRESS ON FILE | | | | | | |
| 826579 | TORRES RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 826580 | TORRES RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | |
| 556369 | TORRES RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 1944182 | Torres Rivera, Lizette | ADDRESS ON FILE | | | | | | |
| 826581 | TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 1559136 | Torres Rivera, Lourdes | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826582 | TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 556372 | TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 556370 | TORRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | |
| 826583 | TORRES RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | |
| 556373 | TORRES RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 855343 | TORRES RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 556374 | Torres Rivera, Lucy | ADDRESS ON FILE | | | | | | |
| 556376 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556377 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556375 | Torres Rivera, Luis | ADDRESS ON FILE | | | | | | |
| 556378 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556379 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556380 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556381 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556382 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556383 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556384 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556385 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 556386 | TORRES RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 1773281 | Torres Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 556387 | TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 556388 | Torres Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 556389 | TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1773281 | Torres Rivera, Luis A | ADDRESS ON FILE | | | | | | |
| 826585 | TORRES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | |
| 2080607 | Torres Rivera, Luis A. | ADDRESS ON FILE | | | | | | |
| 556391 | TORRES RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 2057743 | TORRES RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1678530 | Torres Rivera, Luis Antonio | HC-05 Box 27275 | | | Utuado | PR | 00641 | |
| 556392 | TORRES RIVERA, LUIS E | ADDRESS ON FILE | | | | | | |
| 556393 | TORRES RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 1426084 | TORRES RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 556394 | TORRES RIVERA, LUIS OSCAR | ADDRESS ON FILE | | | | | | |
| 556395 | Torres Rivera, Luis R. | ADDRESS ON FILE | | | | | | |
| 826586 | TORRES RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 556396 | TORRES RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 556397 | TORRES RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 556398 | TORRES RIVERA, LUZ B | ADDRESS ON FILE | | | | | | |
| 556399 | TORRES RIVERA, LUZ L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556400 | TORRES RIVERA, LUZ M | ADDRESS ON FILE | | | | | | |
| 556401 | TORRES RIVERA, LUZ S | ADDRESS ON FILE | | | | | | |
| 556402 | TORRES RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | |
| 1856236 | TORRES RIVERA, LUZ YADIRA | JK 13 CALLE MONSERRATE DELIZ | | | | LEVITTOWN | PR | 00949 |
| 2130080 | Torres Rivera, Lydia | ADDRESS ON FILE | | | | | | |
| 1809317 | Torres Rivera, Lydia A | ADDRESS ON FILE | | | | | | |
| 556403 | TORRES RIVERA, MADELINE | ADDRESS ON FILE | | | | | | |
| 826587 | TORRES RIVERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 556404 | TORRES RIVERA, MAGDA | ADDRESS ON FILE | | | | | | |
| 556407 | TORRES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1876779 | Torres Rivera, Manuel | ADDRESS ON FILE | | | | | | |
| 556406 | TORRES RIVERA, MANUEL | ADDRESS ON FILE | | | | | | |
| 556408 | TORRES RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | |
| 556409 | TORRES RIVERA, MARCOS | ADDRESS ON FILE | | | | | | |
| 709508 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2032846 | Torres Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 2005397 | Torres Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 556410 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 556411 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 556412 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 556413 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2121332 | Torres Rivera, Margarita | ADDRESS ON FILE | | | | | | |
| 2116245 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 556415 | TORRES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2117282 | Torres Rivera, Margarite | ADDRESS ON FILE | | | | | | |
| 556416 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 556417 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 556418 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 556419 | TORRES RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 556420 | TORRES RIVERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 556421 | TORRES RIVERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 826588 | TORRES RIVERA, MARIA D | ADDRESS ON FILE | | | | | | |
| 1657345 | Torres Rivera, Maria de L. | ADDRESS ON FILE | | | | | | |
| 826589 | TORRES RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 556424 | TORRES RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 556425 | TORRES RIVERA, MARIA DEL P. | ADDRESS ON FILE | | | | | | |
| 1564065 | TORRES RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 556426 | TORRES RIVERA, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | | |
| 1733954 | Torres Rivera, Maria del Pilar | ADDRESS ON FILE | | | | | | | | |
| 556427 | TORRES RIVERA, MARIA DEL S | ADDRESS ON FILE | | | | | | | | |
| 556428 | TORRES RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | | |
| 556429 | TORRES RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 1598828 | Torres Rivera, Maria Isabel | ADDRESS ON FILE | | | | | | | | |
| 556430 | TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 556431 | TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 556432 | TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 826590 | TORRES RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 556433 | TORRES RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | | |
| 1621016 | Torres Rivera, Maria Margarita | ADDRESS ON FILE | | | | | | | | |
| 556434 | TORRES RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | | | |
| 1930031 | TORRES RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | | |
| 556435 | TORRES RIVERA, MARIA R | ADDRESS ON FILE | | | | | | | | |
| 1998387 | Torres Rivera, Maria Ramona | ADDRESS ON FILE | | | | | | | | |
| 556436 | TORRES RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 826591 | TORRES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 556437 | TORRES RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 826592 | TORRES RIVERA, MARIE L | ADDRESS ON FILE | | | | | | | | |
| 556438 | TORRES RIVERA, MARIE L. | ADDRESS ON FILE | | | | | | | | |
| 556439 | TORRES RIVERA, MARIEL | ADDRESS ON FILE | | | | | | | | |
| 556440 | TORRES RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | | |
| 556441 | TORRES RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | | |
| 826593 | TORRES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 556443 | TORRES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 556442 | Torres Rivera, Marilyn | ADDRESS ON FILE | | | | | | | | |
| 556445 | TORRES RIVERA, MARIO E | ADDRESS ON FILE | | | | | | | | |
| 556444 | TORRES RIVERA, MARIO E | ADDRESS ON FILE | | | | | | | | |
| 556446 | TORRES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 826594 | TORRES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 826595 | TORRES RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 826596 | TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 2112036 | Torres Rivera, Maritza | ADDRESS ON FILE | | | | | | | | |
| 556448 | TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 556449 | TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 556447 | TORRES RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 1665759 | Torres Rivera, Maritza I. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556450 | TORRES RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 826597 | TORRES RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 556451 | TORRES RIVERA, MARY L | ADDRESS ON FILE | | | | | | | |
| 556452 | TORRES RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 556453 | TORRES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| 556454 | TORRES RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| 556455 | TORRES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 556456 | TORRES RIVERA, MELMARI | ADDRESS ON FILE | | | | | | | |
| 556457 | TORRES RIVERA, MELMARI | ADDRESS ON FILE | | | | | | | |
| 556458 | TORRES RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 556459 | TORRES RIVERA, MERVIN L | ADDRESS ON FILE | | | | | | | |
| 556460 | TORRES RIVERA, MIGDAEL | ADDRESS ON FILE | | | | | | | |
| 556461 | TORRES RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 556462 | TORRES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 556463 | TORRES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 556465 | Torres Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 556466 | Torres Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| 556464 | TORRES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 826598 | TORRES RIVERA, MIGYARIS | ADDRESS ON FILE | | | | | | | |
| 556467 | TORRES RIVERA, MILADYS | ADDRESS ON FILE | | | | | | | |
| 556468 | TORRES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1988675 | Torres Rivera, Mildred | ADDRESS ON FILE | | | | | | | |
| 556469 | TORRES RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 556470 | Torres Rivera, Milton | ADDRESS ON FILE | | | | | | | |
| 556471 | TORRES RIVERA, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| 1990150 | Torres Rivera, Miriam I. | ADDRESS ON FILE | | | | | | | |
| 556472 | TORRES RIVERA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| 556473 | TORRES RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 556474 | TORRES RIVERA, MIXAEL | ADDRESS ON FILE | | | | | | | |
| 556475 | TORRES RIVERA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 2098063 | TORRES RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 556476 | TORRES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1591649 | Torres Rivera, Myrna | ADDRESS ON FILE | | | | | | | |
| 556477 | TORRES RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 556478 | TORRES RIVERA, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| 556479 | TORRES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| 556480 | TORRES RIVERA, NAOMI | ADDRESS ON FILE | | | | | | | |
| 1651891 | Torres Rivera, Natalie | ADDRESS ON FILE | | | | | | | |
| 556482 | TORRES RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556484 | TORRES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | |
| 556483 | TORRES RIVERA, NATASHA | ADDRESS ON FILE | | | | | | |
| 1955997 | Torres Rivera, Neftali | ADDRESS ON FILE | | | | | | |
| 2012872 | Torres Rivera, Neftali | ADDRESS ON FILE | | | | | | |
| 556485 | TORRES RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 826599 | TORRES RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1259772 | TORRES RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 556486 | TORRES RIVERA, NELSON A | ADDRESS ON FILE | | | | | | |
| 556487 | TORRES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 556488 | Torres Rivera, Nilda | ADDRESS ON FILE | | | | | | |
| 556489 | TORRES RIVERA, NILMA | ADDRESS ON FILE | | | | | | |
| 556490 | TORRES RIVERA, NILSA I | ADDRESS ON FILE | | | | | | |
| 2109499 | Torres Rivera, Nilsa Ivette | ADDRESS ON FILE | | | | | | |
| 556491 | Torres Rivera, Nitzandra | ADDRESS ON FILE | | | | | | |
| 556492 | TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 556493 | TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 556405 | TORRES RIVERA, NOEL | ADDRESS ON FILE | | | | | | |
| 826600 | TORRES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | |
| 556494 | TORRES RIVERA, NOEMI J. | ADDRESS ON FILE | | | | | | |
| 556495 | TORRES RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 556496 | TORRES RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 556497 | TORRES RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 556498 | TORRES RIVERA, NORMA | ADDRESS ON FILE | | | | | | |
| 556499 | TORRES RIVERA, NORMA A | ADDRESS ON FILE | | | | | | |
| 556500 | TORRES RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 826601 | TORRES RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 1422788 | TORRES RIVERA, OLGA | GUILLERMO A. SOMOZA COLOMBANI | CENTRO INTERNACIONAL DE MERCADEO TORRE I | SUITE 509 #100 CARR. 165 | | GUAYNABO | PR | 00982 |
| 556501 | TORRES RIVERA, OLGA | HC-3 BOX 5334 | | | | ADJUNTA | PR | 00601 |
| 1465374 | Torres Rivera, Olga | Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 556502 | TORRES RIVERA, OLGA | RR 1 BOX 12737 | BO BUCARABONES | | | TOA ALTA | PR | 00953-0000 |
| 556503 | TORRES RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 556504 | TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 556505 | TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 556506 | TORRES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 826602 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 556507 | TORRES RIVERA, OSCAR | ADDRESS ON FILE | | | | | | |
| 556508 | TORRES RIVERA, OSCAR L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556509 | TORRES RIVERA, OSVALDO J. | ADDRESS ON FILE | | | | | | | |
| 1426085 | TORRES RIVERA, PABLO O. | ADDRESS ON FILE | | | | | | | |
| 556510 | Torres Rivera, Pablo O. | ADDRESS ON FILE | | | | | | | |
| 556511 | TORRES RIVERA, PASCUALA | ADDRESS ON FILE | | | | | | | |
| 556512 | TORRES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 556423 | TORRES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 556513 | Torres Rivera, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 556514 | TORRES RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 1794479 | Torres Rivera, Percychel | ADDRESS ON FILE | | | | | | | |
| 556515 | TORRES RIVERA, PERCYCHEL | ADDRESS ON FILE | | | | | | | |
| 556516 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1806685 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 556517 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 556518 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 556519 | TORRES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 556520 | TORRES RIVERA, RAFAEL OMY | ADDRESS ON FILE | | | | | | | |
| 1927160 | Torres Rivera, Rainier Manuel | ADDRESS ON FILE | | | | | | | |
| 556522 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 556521 | Torres Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| 556523 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 556524 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 826603 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 556525 | TORRES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| 556526 | Torres Rivera, Ramon L | ADDRESS ON FILE | | | | | | | |
| 826604 | TORRES RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 826605 | TORRES RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 826606 | TORRES RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| 556528 | TORRES RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 826607 | TORRES RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 556529 | TORRES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 1728764 | Torres Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 556530 | TORRES RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| 1585207 | Torres Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| 556531 | TORRES RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| 556532 | TORRES RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 556533 | TORRES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 1665068 | Torres Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| 556534 | TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1589176 | Torres Rivera, Roberto | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556536 | TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 556537 | TORRES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 556535 | Torres Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 826608 | TORRES RIVERA, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 556538 | TORRES RIVERA, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 556539 | TORRES RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 556540 | TORRES RIVERA, ROSA A | ADDRESS ON FILE | | | | | | |
| 2040315 | Torres Rivera, Rosa J. | ADDRESS ON FILE | | | | | | |
| 556542 | TORRES RIVERA, ROSIVETTE | ADDRESS ON FILE | | | | | | |
| 556541 | TORRES RIVERA, ROSIVETTE | ADDRESS ON FILE | | | | | | |
| 556543 | TORRES RIVERA, ROXANNA | ADDRESS ON FILE | | | | | | |
| 556544 | TORRES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 556545 | TORRES RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 556546 | TORRES RIVERA, RUTH | ADDRESS ON FILE | | | | | | |
| 556547 | TORRES RIVERA, RUTH D | ADDRESS ON FILE | | | | | | |
| 826609 | TORRES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | |
| 826609 | TORRES RIVERA, RUTH M | ADDRESS ON FILE | | | | | | |
| 556548 | Torres Rivera, Ruth M. | ADDRESS ON FILE | | | | | | |
| 556548 | Torres Rivera, Ruth M. | ADDRESS ON FILE | | | | | | |
| 556549 | TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 556550 | TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 556551 | TORRES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 556552 | TORRES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1786746 | Torres Rivera, Sandra | ADDRESS ON FILE | | | | | | |
| 556553 | TORRES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | |
| 1786746 | Torres Rivera, Sandra | ADDRESS ON FILE | | | | | | |
| 556554 | TORRES RIVERA, SANTOS | ADDRESS ON FILE | | | | | | |
| 2117669 | Torres Rivera, Sara E | ADDRESS ON FILE | | | | | | |
| 556555 | TORRES RIVERA, SARA E | ADDRESS ON FILE | | | | | | |
| 556556 | TORRES RIVERA, SARA E | ADDRESS ON FILE | | | | | | |
| 1746977 | Torres Rivera, Sara Enid | ADDRESS ON FILE | | | | | | |
| 556557 | TORRES RIVERA, SARA I | ADDRESS ON FILE | | | | | | |
| 826610 | TORRES RIVERA, SARA I | ADDRESS ON FILE | | | | | | |
| 1737208 | Torres Rivera, Sara I. | ADDRESS ON FILE | | | | | | |
| 1657383 | Torres Rivera, Sara M. | ADDRESS ON FILE | | | | | | |
| 556558 | TORRES RIVERA, SARAH | ADDRESS ON FILE | | | | | | |
| 556559 | TORRES RIVERA, SARAH | ADDRESS ON FILE | | | | | | |
| 556560 | TORRES RIVERA, SHAKAIRA | ADDRESS ON FILE | | | | | | |
| 556561 | TORRES RIVERA, SHARYSET | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826611 | TORRES RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | |
| 2148355 | Torres Rivera, Smyrna | ADDRESS ON FILE | | | | | | |
| 556562 | TORRES RIVERA, SOCORRO | ADDRESS ON FILE | | | | | | |
| 826612 | TORRES RIVERA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 556563 | TORRES RIVERA, SONIA | ADDRESS ON FILE | | | | | | |
| 556564 | TORRES RIVERA, SONIA M | ADDRESS ON FILE | | | | | | |
| 535561 | Torres Rivera, Sonia N | ADDRESS ON FILE | | | | | | |
| 535561 | Torres Rivera, Sonia N | ADDRESS ON FILE | | | | | | |
| 556566 | TORRES RIVERA, SONIMAR | ADDRESS ON FILE | | | | | | |
| 556567 | TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | |
| 556568 | TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | |
| 556569 | TORRES RIVERA, SONYMAR | ADDRESS ON FILE | | | | | | |
| 826613 | TORRES RIVERA, SUJEY | ADDRESS ON FILE | | | | | | |
| 556570 | TORRES RIVERA, TANIA C. | ADDRESS ON FILE | | | | | | |
| 556571 | TORRES RIVERA, TATIANA | ADDRESS ON FILE | | | | | | |
| 826614 | TORRES RIVERA, TEODORO | ADDRESS ON FILE | | | | | | |
| 556572 | TORRES RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 556573 | TORRES RIVERA, TOMAS | ADDRESS ON FILE | | | | | | |
| 2005023 | Torres Rivera, Ursula | ADDRESS ON FILE | | | | | | |
| 556574 | TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | |
| 556575 | TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | |
| 556576 | TORRES RIVERA, URSULA | ADDRESS ON FILE | | | | | | |
| 1740955 | Torres Rivera, Úrsula | ADDRESS ON FILE | | | | | | |
| 556577 | TORRES RIVERA, VALERIE | ADDRESS ON FILE | | | | | | |
| 556578 | TORRES RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 556579 | TORRES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 556580 | TORRES RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 826615 | TORRES RIVERA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 556581 | TORRES RIVERA, VILMA | ADDRESS ON FILE | | | | | | |
| 556582 | TORRES RIVERA, VILMA D | ADDRESS ON FILE | | | | | | |
| 1676532 | Torres Rivera, Vilma J. | Bda. Rullan #22 | | | | Adjuntas | PR | 00601 |
| 556583 | TORRES RIVERA, VILMALI | ADDRESS ON FILE | | | | | | |
| 1966552 | Torres Rivera, Virgilio | ADDRESS ON FILE | | | | | | |
| 556584 | TORRES RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 826616 | TORRES RIVERA, VON M | ADDRESS ON FILE | | | | | | |
| 556585 | TORRES RIVERA, VON M | ADDRESS ON FILE | | | | | | |
| 556586 | TORRES RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 556587 | TORRES RIVERA, WANDA | ADDRESS ON FILE | | | | | | |
| 826617 | TORRES RIVERA, WANDA J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 826618 | TORRES RIVERA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556588 | TORRES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 556589 | TORRES RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 556590 | Torres Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| 556591 | TORRES RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 556592 | TORRES RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 556593 | TORRES RIVERA, YAMID | ADDRESS ON FILE | | | | | | | |
| 556594 | TORRES RIVERA, YAMILKALEE | ADDRESS ON FILE | | | | | | | |
| 826619 | TORRES RIVERA, YAMILKALEE | ADDRESS ON FILE | | | | | | | |
| 826620 | TORRES RIVERA, YAMILKALEE | ADDRESS ON FILE | | | | | | | |
| 556595 | Torres Rivera, Yaneiry | ADDRESS ON FILE | | | | | | | |
| 826621 | TORRES RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 826622 | TORRES RIVERA, YARA M | ADDRESS ON FILE | | | | | | | |
| 556596 | TORRES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 556597 | TORRES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 826623 | TORRES RIVERA, YOLIVETTE C | ADDRESS ON FILE | | | | | | | |
| 556598 | TORRES RIVERA, YOLIVETTE DE C | ADDRESS ON FILE | | | | | | | |
| 1872253 | TORRES RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 556599 | TORRES RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 556600 | TORRES RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 556601 | TORRES RIVERA, ZULMARELYS | ADDRESS ON FILE | | | | | | | |
| 556602 | Torres Rivera, Zulmarie | ADDRESS ON FILE | | | | | | | |
| 556605 | TORRES RIVERA,LUIS D. | ADDRESS ON FILE | | | | | | | |
| 1629665 | Torres Rivra, Charlie J. | ADDRESS ON FILE | | | | | | | |
| 1629665 | Torres Rivra, Charlie J. | ADDRESS ON FILE | | | | | | | |
| 556607 | TORRES ROA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 556608 | TORRES ROBERTO, FELIX | ADDRESS ON FILE | | | | | | | |
| 556609 | TORRES ROBLEDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| 556610 | TORRES ROBLEDO, NALDIE | ADDRESS ON FILE | | | | | | | |
| 556611 | TORRES ROBLES, AIXA | ADDRESS ON FILE | | | | | | | |
| 556612 | TORRES ROBLES, ALICE A | ADDRESS ON FILE | | | | | | | |
| 556613 | TORRES ROBLES, ANA R | ADDRESS ON FILE | | | | | | | |
| 556614 | Torres Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| 556615 | Torres Robles, Carlos A | ADDRESS ON FILE | | | | | | | |
| 556616 | TORRES ROBLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 556617 | TORRES ROBLES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 556618 | TORRES ROBLES, DAISY | ADDRESS ON FILE | | | | | | | |
| 634993 | TORRES ROBLES, DAISY | ADDRESS ON FILE | | | | | | | |
| 556619 | TORRES ROBLES, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826624 | TORRES ROBLES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 826625 | TORRES ROBLES, GISELLE | ADDRESS ON FILE | | | | | | | |
| 556620 | TORRES ROBLES, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| 1675743 | Torres Robles, Giselle M. | ADDRESS ON FILE | | | | | | | |
| 556621 | TORRES ROBLES, HENRY | ADDRESS ON FILE | | | | | | | |
| 826626 | TORRES ROBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 556623 | TORRES ROBLES, JAIME | ADDRESS ON FILE | | | | | | | |
| 556624 | TORRES ROBLES, JASON E | ADDRESS ON FILE | | | | | | | |
| 556625 | TORRES ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| 556626 | TORRES ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 2045303 | Torres Robles, Luis E | ADDRESS ON FILE | | | | | | | |
| 2045303 | Torres Robles, Luis E | ADDRESS ON FILE | | | | | | | |
| 556628 | Torres Robles, Luis Ivan | ADDRESS ON FILE | | | | | | | |
| 556629 | Torres Robles, Luis R | ADDRESS ON FILE | | | | | | | |
| 556630 | TORRES ROBLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 556631 | TORRES ROBLES, MARIA F | ADDRESS ON FILE | | | | | | | |
| 556632 | TORRES ROBLES, MILLIE | ADDRESS ON FILE | | | | | | | |
| 726671 | Torres Robles, Nancy | ADDRESS ON FILE | | | | | | | |
| 556634 | TORRES ROBLES, NANCY M | ADDRESS ON FILE | | | | | | | |
| 556635 | TORRES ROBLES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 556636 | TORRES ROBLES, NOEMI | ADDRESS ON FILE | | | | | | | |
| 556637 | TORRES ROBLES, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| 556639 | TORRES ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 556638 | Torres Robles, Ricardo | ADDRESS ON FILE | | | | | | | |
| 1257607 | TORRES ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 556640 | TORRES ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 556641 | TORRES ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| 1583777 | TORRES ROBLES, WILMA | ADDRESS ON FILE | | | | | | | |
| 556642 | TORRES ROBLES, WILMA | ADDRESS ON FILE | | | | | | | |
| 1590963 | Torres Robles, Wilma M | ADDRESS ON FILE | | | | | | | |
| 1590963 | Torres Robles, Wilma M | ADDRESS ON FILE | | | | | | | |
| 1259773 | TORRES ROCA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 556645 | TORRES ROCA, LEILANI | ADDRESS ON FILE | | | | | | | |
| 556644 | TORRES ROCA, LEILANI | ADDRESS ON FILE | | | | | | | |
| 855344 | TORRES ROCA, LEILANÍ | ADDRESS ON FILE | | | | | | | |
| 1259774 | TORRES ROCA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 556646 | TORRES ROCA, NARDIMAR | ADDRESS ON FILE | | | | | | | |
| 556647 | TORRES ROCA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 556648 | TORRES ROCA, NEFTALI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556649 | Torres Roca, Noel | ADDRESS ON FILE | | | | | | |
| 556650 | TORRES ROCA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 556651 | TORRES ROCA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 826627 | TORRES ROCA, SANDRA | ADDRESS ON FILE | | | | | | |
| 556652 | TORRES ROCA, SANDRA | ADDRESS ON FILE | | | | | | |
| 556653 | TORRES ROCA,NORBERTO | ADDRESS ON FILE | | | | | | |
| 556654 | Torres Rocafort, David | ADDRESS ON FILE | | | | | | |
| 556655 | TORRES ROCAFORT, HECTOR | ADDRESS ON FILE | | | | | | |
| 556656 | TORRES ROCHE, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1426086 | TORRES ROCHE, EDRICK | CONDOMINIO PISOS DE CAPARRA | APT. 8F | | | GUAYNABO | PR | 00966 |
| 1423196 | TORRES ROCHE, EDRICK | Condominio Pisos de Caparra | Apt. 8F | | | Guaynabo | PR | 00966 |
| 1423195 | TORRES ROCHE, EDRICK | Condominio Pisos de Caparra | Apt. 8F | | | Guaynabo | PR | 00967 |
| 556657 | TORRES ROCHE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 556658 | TORRES ROCHE, GERARDO | ADDRESS ON FILE | | | | | | |
| 826628 | TORRES ROCHE, JESSICA | ADDRESS ON FILE | | | | | | |
| 556659 | TORRES ROCHE, JOSE | ADDRESS ON FILE | | | | | | |
| 2143705 | Torres Rodrigues, Esteban | ADDRESS ON FILE | | | | | | |
| 1803200 | Torres Rodriguez , Cieni | ADDRESS ON FILE | | | | | | |
| 1866451 | Torres Rodriguez , Emma D. | ADDRESS ON FILE | | | | | | |
| 850962 | TORRES RODRIGUEZ MARGARITA | HC 2 BOX 17907 | | | | LAJAS | PR | 00667 |
| 556660 | TORRES RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 556661 | TORRES RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | |
| 556662 | TORRES RODRIGUEZ MD, LEONARDO | ADDRESS ON FILE | | | | | | |
| 557002 | TORRES RODRIGUEZ, , LYNNETTE | ADDRESS ON FILE | | | | | | |
| 556663 | TORRES RODRIGUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 556664 | Torres Rodriguez, Abiu | ADDRESS ON FILE | | | | | | |
| 556665 | TORRES RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | |
| 556666 | Torres Rodriguez, Ada I | ADDRESS ON FILE | | | | | | |
| 556667 | TORRES RODRIGUEZ, ADABELLE | ADDRESS ON FILE | | | | | | |
| 556668 | TORRES RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 556669 | TORRES RODRIGUEZ, ADAN | ADDRESS ON FILE | | | | | | |
| 826629 | TORRES RODRIGUEZ, ADELIXA | ADDRESS ON FILE | | | | | | |
| 556670 | TORRES RODRIGUEZ, AGUEDA R | ADDRESS ON FILE | | | | | | |
| 556671 | TORRES RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 556672 | TORRES RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 556673 | Torres Rodriguez, Aida L | ADDRESS ON FILE | | | | | | |
| 556674 | TORRES RODRIGUEZ, AIDANGELY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556675 | TORRES RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 556676 | TORRES RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 556677 | TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 556678 | TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 556679 | TORRES RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 556681 | Torres Rodriguez, Altamira | ADDRESS ON FILE | | | | | | | |
| 556682 | TORRES RODRIGUEZ, ALVIN L | ADDRESS ON FILE | | | | | | | |
| 826630 | TORRES RODRIGUEZ, AMARALIS | ADDRESS ON FILE | | | | | | | |
| 556683 | TORRES RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 556684 | TORRES RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 556685 | TORRES RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 556686 | TORRES RODRIGUEZ, AMY LOU | ADDRESS ON FILE | | | | | | | |
| 556689 | TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 556690 | TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 556687 | TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 556688 | TORRES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 556691 | TORRES RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 1834059 | Torres Rodriguez, Ana L. | ADDRESS ON FILE | | | | | | | |
| 556692 | TORRES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 556693 | TORRES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 556695 | TORRES RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| 556696 | TORRES RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 556697 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 826631 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556698 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556699 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556700 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556701 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556702 | TORRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 556705 | TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 556703 | TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 556704 | TORRES RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 556706 | TORRES RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 556707 | TORRES RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 2129985 | Torres Rodriguez, Angelica M. | ADDRESS ON FILE | | | | | | | |
| 556708 | TORRES RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 556710 | TORRES RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 556709 | TORRES RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556711 | TORRES RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 556712 | TORRES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 556713 | TORRES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 556714 | Torres Rodriguez, Antonio S | ADDRESS ON FILE | | | | | | | |
| 2091044 | Torres Rodriguez, Aracelis | ADDRESS ON FILE | | | | | | | |
| 556715 | TORRES RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 556716 | TORRES RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 556717 | TORRES RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| 556718 | TORRES RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 556719 | Torres Rodriguez, Armando | ADDRESS ON FILE | | | | | | | |
| 556720 | TORRES RODRIGUEZ, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 826632 | TORRES RODRIGUEZ, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 556721 | TORRES RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 556722 | TORRES RODRIGUEZ, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| 556723 | TORRES RODRIGUEZ, AURY | ADDRESS ON FILE | | | | | | | |
| 556724 | TORRES RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 556725 | TORRES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 556726 | TORRES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| 556727 | Torres Rodriguez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1604997 | Torres Rodriguez, Berlian | ADDRESS ON FILE | | | | | | | |
| 556728 | TORRES RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| 556729 | TORRES RODRIGUEZ, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 556730 | TORRES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 556731 | TORRES RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 556732 | TORRES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 556733 | TORRES RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 556734 | TORRES RODRIGUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 2147923 | Torres Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 556735 | TORRES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556736 | TORRES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 556737 | TORRES RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 556738 | TORRES RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 556739 | TORRES RODRIGUEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 556740 | TORRES RODRIGUEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 556741 | TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 826633 | TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 556742 | TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556743 | TORRES RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 556744 | TORRES RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | |
| 556745 | TORRES RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 2025076 | Torres Rodriguez, Carmen H. | ADDRESS ON FILE | | | | | | |
| 556746 | TORRES RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 557747 | TORRES RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 556749 | TORRES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 556750 | TORRES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 556751 | TORRES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 855345 | TORRES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 556752 | TORRES RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 556754 | TORRES RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 556753 | TORRES RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 2179676 | Torres Rodriguez, Carmen S. | ADDRESS ON FILE | | | | | | |
| 826634 | TORRES RODRIGUEZ, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 855346 | TORRES RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 556755 | TORRES RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | |
| 1879450 | Torres Rodriguez, Cecilia | ADDRESS ON FILE | | | | | | |
| 556756 | TORRES RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 556757 | TORRES RODRIGUEZ, CELIA M | ADDRESS ON FILE | | | | | | |
| 1716066 | Torres Rodríguez, Celia M | ADDRESS ON FILE | | | | | | |
| 556758 | Torres Rodriguez, Cesar E | ADDRESS ON FILE | | | | | | |
| 826635 | TORRES RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1954857 | Torres Rodriguez, Christian | ADDRESS ON FILE | | | | | | |
| 556759 | TORRES RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 556760 | TORRES RODRIGUEZ, CHRISTIAN O | ADDRESS ON FILE | | | | | | |
| 556761 | TORRES RODRIGUEZ, CIAMARA | ADDRESS ON FILE | | | | | | |
| 631479 | TORRES RODRIGUEZ, CIAMARA | ADDRESS ON FILE | | | | | | |
| 556762 | TORRES RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | |
| 556763 | TORRES RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 826637 | TORRES RODRIGUEZ, CLEMENTE A | ADDRESS ON FILE | | | | | | |
| 556764 | TORRES RODRIGUEZ, CLEMENTE A | ADDRESS ON FILE | | | | | | |
| 556765 | TORRES RODRIGUEZ, DAIMA ELIZ | ADDRESS ON FILE | | | | | | |
| 556766 | TORRES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 826638 | TORRES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 556767 | TORRES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556768 | TORRES RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | |
| 1881321 | Torres Rodriguez, Dalia | ADDRESS ON FILE | | | | | | |
| 1655656 | Torres Rodriguez, Damaris | ADDRESS ON FILE | | | | | | |
| 556770 | TORRES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1259775 | TORRES RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 556771 | TORRES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 2189332 | Torres Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 556772 | TORRES RODRIGUEZ, DARIALIZ | ADDRESS ON FILE | | | | | | |
| 556773 | TORRES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 556774 | TORRES RODRIGUEZ, DAYAN | ADDRESS ON FILE | | | | | | |
| 2077151 | Torres Rodriguez, Delenise | ADDRESS ON FILE | | | | | | |
| 1933232 | Torres Rodriguez, Delenise | ADDRESS ON FILE | | | | | | |
| 826640 | TORRES RODRIGUEZ, DELENISE | ADDRESS ON FILE | | | | | | |
| 826641 | TORRES RODRIGUEZ, DELENISE | ADDRESS ON FILE | | | | | | |
| 637125 | TORRES RODRIGUEZ, DELIA A | ADDRESS ON FILE | | | | | | |
| 1819614 | Torres Rodriguez, Dennis | Apt 189 C/Urdiales Edf 24 Proyecto 13 | Res San Jose | | | San Juan | PR | 00923 |
| 1920474 | Torres Rodriguez, Dennis | Apt 189 Calle Urdiales Edf 24 Proyecto 13 | Res San Jose | | | San Juan | PR | 00923 |
| 1819614 | Torres Rodriguez, Dennis | Ave. Tnte. Cesar Gonzalez | esq. Calle Juan Calaf Urb. Industrial | Tres Monjitas, Hato Rey | | San Juan | PR | 00917 |
| 556775 | TORRES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 556776 | TORRES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1795187 | Torres Rodriguez, Diana | ADDRESS ON FILE | | | | | | |
| 556777 | Torres Rodriguez, Diana E | ADDRESS ON FILE | | | | | | |
| 556778 | TORRES RODRIGUEZ, DIANA R. | ADDRESS ON FILE | | | | | | |
| 556779 | TORRES RODRIGUEZ, DIANETTE | ADDRESS ON FILE | | | | | | |
| 556780 | TORRES RODRIGUEZ, DIONISIA | ADDRESS ON FILE | | | | | | |
| 826642 | TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 556781 | TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 556782 | TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 556783 | TORRES RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 826643 | TORRES RODRIGUEZ, DORAYMA | ADDRESS ON FILE | | | | | | |
| 1902960 | Torres Rodríguez, Dorayma | ADDRESS ON FILE | | | | | | |
| 556785 | TORRES RODRIGUEZ, DORIS N | ADDRESS ON FILE | | | | | | |
| 1856251 | Torres Rodriguez, Doris N. | ADDRESS ON FILE | | | | | | |
| 556786 | TORRES RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | |
| 826644 | TORRES RODRIGUEZ, EDDA M | ADDRESS ON FILE | | | | | | |
| 556787 | TORRES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 556788 | TORRES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 556789 | TORRES RODRIGUEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | |
| 556790 | TORRES RODRIGUEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | |
| 556791 | TORRES RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | |
| 556792 | TORRES RODRIGUEZ, EDITH | ADDRESS ON FILE | | | | | |
| 556793 | TORRES RODRIGUEZ, EDNA I. | ADDRESS ON FILE | | | | | |
| 1426087 | TORRES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 556795 | TORRES RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | |
| 556796 | TORRES RODRIGUEZ, EDWIN D | ADDRESS ON FILE | | | | | |
| 826646 | TORRES RODRIGUEZ, EDWIN D | ADDRESS ON FILE | | | | | |
| 556798 | TORRES RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 556797 | Torres Rodriguez, Efrain | ADDRESS ON FILE | | | | | |
| 556799 | TORRES RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | |
| 556694 | TORRES RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | |
| 556800 | TORRES RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | |
| 556802 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 556803 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 826647 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 556805 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 826648 | TORRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | |
| 556806 | TORRES RODRIGUEZ, ELSIE J | ADDRESS ON FILE | | | | | |
| 556807 | TORRES RODRIGUEZ, ELVIN L. | ADDRESS ON FILE | | | | | |
| 556808 | Torres Rodriguez, Elvira | ADDRESS ON FILE | | | | | |
| 556809 | TORRES RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | |
| 2128444 | Torres Rodriguez, Emma D. | ADDRESS ON FILE | | | | | |
| 2128444 | Torres Rodriguez, Emma D. | ADDRESS ON FILE | | | | | |
| 556810 | TORRES RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | |
| 556811 | TORRES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | |
| 556812 | TORRES RODRIGUEZ, EPIFANIO | ADDRESS ON FILE | | | | | |
| 556813 | Torres Rodriguez, Erick | ADDRESS ON FILE | | | | | |
| 2060309 | Torres Rodriguez, Erick | ADDRESS ON FILE | | | | | |
| 556814 | TORRES RODRIGUEZ, ERICK G | ADDRESS ON FILE | | | | | |
| 556815 | Torres Rodriguez, Erick S. | ADDRESS ON FILE | | | | | |
| 2024279 | Torres Rodriguez, Esperanza | ADDRESS ON FILE | | | | | |
| 1788181 | TORRES RODRIGUEZ, ESTEFANIA | ADDRESS ON FILE | | | | | |
| 1735562 | Torres Rodriguez, Estefania | ADDRESS ON FILE | | | | | |
| 556817 | TORRES RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | |
| 556818 | TORRES RODRIGUEZ, EVA N. | ADDRESS ON FILE | | | | | |
| 556819 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1960542 | Torres Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2077347 | Torres Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 556820 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1968687 | Torres Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 556821 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2077347 | Torres Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 556822 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556823 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556824 | TORRES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 556825 | TORRES RODRIGUEZ, EVELYN S | ADDRESS ON FILE | | | | | | | |
| 1953316 | Torres Rodriguez, Evelyn S. | ADDRESS ON FILE | | | | | | | |
| 556826 | TORRES RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| 556827 | TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 556829 | TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 556828 | TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 556830 | TORRES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 556831 | Torres Rodriguez, Felix L | ADDRESS ON FILE | | | | | | | |
| 556832 | TORRES RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 855347 | TORRES RODRIGUEZ, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 556833 | TORRES RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 826651 | TORRES RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 556834 | TORRES RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 556835 | TORRES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 556836 | Torres Rodriguez, Freddy | ADDRESS ON FILE | | | | | | | |
| 826652 | TORRES RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| 556837 | TORRES RODRIGUEZ, GERALDINA | ADDRESS ON FILE | | | | | | | |
| 556838 | Torres Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 556839 | Torres Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 556840 | TORRES RODRIGUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| 556841 | Torres Rodriguez, Gerson D | ADDRESS ON FILE | | | | | | | |
| 556842 | Torres Rodriguez, Gerson I. | ADDRESS ON FILE | | | | | | | |
| 556843 | Torres Rodriguez, Gerson J | ADDRESS ON FILE | | | | | | | |
| 826653 | TORRES RODRIGUEZ, GERTRUDIS M | ADDRESS ON FILE | | | | | | | |
| 556844 | TORRES RODRIGUEZ, GIL S | ADDRESS ON FILE | | | | | | | |
| 1669591 | TORRES RODRIGUEZ, GIL S. | ADDRESS ON FILE | | | | | | | |
| 1669591 | TORRES RODRIGUEZ, GIL S. | ADDRESS ON FILE | | | | | | | |
| 556845 | TORRES RODRIGUEZ, GILDALYS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 556846 | TORRES RODRIGUEZ, GINNETTE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556847 | TORRES RODRIGUEZ, GLADYS C | ADDRESS ON FILE | | | | | | | |
| 556848 | TORRES RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 556849 | TORRES RODRIGUEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| 556850 | Torres Rodriguez, Gloria | ADDRESS ON FILE | | | | | | | |
| 556851 | TORRES RODRIGUEZ, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| 556852 | Torres Rodriguez, Gregorio | ADDRESS ON FILE | | | | | | | |
| 556854 | TORRES RODRIGUEZ, GRISEL E. | ADDRESS ON FILE | | | | | | | |
| 826654 | TORRES RODRIGUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 556855 | TORRES RODRIGUEZ, GRISELLE S | ADDRESS ON FILE | | | | | | | |
| 1761614 | Torres Rodriguez, Guetzaida | 113 cond Lomas de Rio Grande | | | | Rio Grande | PR | 00745 | |
| 556856 | TORRES RODRIGUEZ, GUETZAIDA | CALLE GONZALEO # 78 | | | | RIO GRANDE | PR | 00745 | |
| 556857 | TORRES RODRIGUEZ, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| 556858 | TORRES RODRIGUEZ, HAYDEE V | ADDRESS ON FILE | | | | | | | |
| 556861 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556859 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556860 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556862 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 556863 | TORRES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 826655 | TORRES RODRIGUEZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| 556864 | TORRES RODRIGUEZ, HERMINTE | ADDRESS ON FILE | | | | | | | |
| 2018150 | Torres Rodriguez, Herminte | ADDRESS ON FILE | | | | | | | |
| 826656 | TORRES RODRIGUEZ, HERMINTE | ADDRESS ON FILE | | | | | | | |
| 556865 | TORRES RODRIGUEZ, HEROILDA | ADDRESS ON FILE | | | | | | | |
| 826657 | TORRES RODRIGUEZ, HEROILDA L | ADDRESS ON FILE | | | | | | | |
| 556866 | TORRES RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 556867 | Torres Rodriguez, Idalia | ADDRESS ON FILE | | | | | | | |
| 556868 | TORRES RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 556869 | TORRES RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| 556870 | TORRES RODRIGUEZ, ILAISA | ADDRESS ON FILE | | | | | | | |
| 556872 | TORRES RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 556871 | TORRES RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 556853 | TORRES RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 556873 | TORRES RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 556874 | TORRES RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 556875 | TORRES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 556876 | TORRES RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 556877 | TORRES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 556880 | TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 556878 | Torres Rodriguez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 556879 | TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 556881 | TORRES RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 556882 | TORRES RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 556883 | TORRES RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 556884 | TORRES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 556885 | TORRES RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 2015157 | Torres Rodriguez, Jan Carlos | ADDRESS ON FILE | | | | | | |
| 556886 | TORRES RODRIGUEZ, JAN CARLOS | ADDRESS ON FILE | | | | | | |
| 826659 | TORRES RODRIGUEZ, JANELL | ADDRESS ON FILE | | | | | | |
| 556887 | TORRES RODRIGUEZ, JANELLE | ADDRESS ON FILE | | | | | | |
| 826660 | TORRES RODRIGUEZ, JANELLE | ADDRESS ON FILE | | | | | | |
| 556888 | TORRES RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | |
| 556889 | TORRES RODRIGUEZ, JANET I. | ADDRESS ON FILE | | | | | | |
| 556891 | TORRES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 556892 | TORRES RODRIGUEZ, JARELEE | ADDRESS ON FILE | | | | | | |
| 556893 | TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 556894 | TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 556895 | TORRES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 556896 | TORRES RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 556897 | TORRES RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 556898 | TORRES RODRIGUEZ, JENNYMAR | ADDRESS ON FILE | | | | | | |
| 556899 | TORRES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 556900 | TORRES RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 556901 | Torres Rodriguez, Jesus | ADDRESS ON FILE | | | | | | |
| 556902 | TORRES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 556903 | TORRES RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 556904 | TORRES RODRIGUEZ, JIMARY | ADDRESS ON FILE | | | | | | |
| 826661 | TORRES RODRIGUEZ, JIMARY | ADDRESS ON FILE | | | | | | |
| 556905 | TORRES RODRIGUEZ, JOAN J. | ADDRESS ON FILE | | | | | | |
| 556906 | Torres Rodriguez, Joanna L | ADDRESS ON FILE | | | | | | |
| 1951823 | TORRES RODRIGUEZ, JOANNA L. | ADDRESS ON FILE | | | | | | |
| 1952913 | Torres Rodriguez, Joanna L. | ADDRESS ON FILE | | | | | | |
| 1952167 | Torres Rodriguez, Joanna L. | ADDRESS ON FILE | | | | | | |
| 556907 | TORRES RODRIGUEZ, JOCELYNE | ADDRESS ON FILE | | | | | | |
| 826662 | TORRES RODRIGUEZ, JOCELYNE | ADDRESS ON FILE | | | | | | |
| 556908 | TORRES RODRIGUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 556909 | TORRES RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556910 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556913 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556914 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556911 | TORRES RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 556915 | TORRES RODRIGUEZ, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| 556916 | TORRES RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1422065 | TORRES RODRÍGUEZ, JORGE MANUEL | ALEJANDRO A. SUÁREZ CABRERA | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| 556920 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556921 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556922 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556923 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556917 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1755150 | Torres Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| 826663 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556918 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556924 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 826664 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556925 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556926 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556919 | TORRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 556928 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556929 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556930 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556931 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556932 | Torres Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| 556933 | TORRES RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 556934 | TORRES RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 556927 | TORRES RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 2114882 | Torres Rodriguez, Jose B. | ADDRESS ON FILE | | | | | | | |
| 556936 | TORRES RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 2008878 | TORRES RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 556937 | TORRES RODRIGUEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1466795 | TORRES RODRIGUEZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| 556938 | Torres Rodriguez, Jose I | ADDRESS ON FILE | | | | | | | |
| 1586538 | TORRES RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1586538 | TORRES RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 556939 | Torres Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 556940 | Torres Rodriguez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 556941 | Torres Rodriguez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 556943 | Torres Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| 556942 | TORRES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 1805033 | TORRES RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 556944 | TORRES RODRIGUEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 855348 | TORRES RODRIGUEZ, JOSE NESTOR | ADDRESS ON FILE | | | | | | | |
| 556945 | TORRES RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| 556946 | Torres Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| 556947 | TORRES RODRIGUEZ, JOSE U. | ADDRESS ON FILE | | | | | | | |
| 556948 | TORRES RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 556949 | TORRES RODRIGUEZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 556953 | TORRES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 556950 | Torres Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 556951 | Torres Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| 556952 | TORRES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 556954 | TORRES RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 556955 | TORRES RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 556956 | Torres Rodriguez, Juan D | ADDRESS ON FILE | | | | | | | |
| 1852141 | TORRES RODRIGUEZ, JUAN D. | ADDRESS ON FILE | | | | | | | |
| 556957 | TORRES RODRIGUEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| 1422066 | TORRES RODRÍGUEZ, JUAN FERNANDO | ADDRESS ON FILE | | | | | | | |
| 556958 | TORRES RODRIGUEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| 556959 | TORRES RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| 2097671 | Torres Rodriguez, Juana | ADDRESS ON FILE | | | | | | | |
| 556960 | Torres Rodriguez, Juana E | ADDRESS ON FILE | | | | | | | |
| 826665 | TORRES RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 556961 | TORRES RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| 1866757 | Torres Rodriguez, Julio Alejandro | ADDRESS ON FILE | | | | | | | |
| 556962 | Torres Rodriguez, Julio C | ADDRESS ON FILE | | | | | | | |
| 1834344 | Torres Rodriguez, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 556963 | Torres Rodriguez, Justo G. | ADDRESS ON FILE | | | | | | | |
| 556964 | TORRES RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 556965 | TORRES RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826666 | TORRES RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| 556966 | Torres Rodriguez, Kervin O | ADDRESS ON FILE | | | | | | | |
| 556967 | TORRES RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 556968 | TORRES RODRIGUEZ, KIARA | ADDRESS ON FILE | | | | | | | |
| 556969 | TORRES RODRIGUEZ, KILSYS | ADDRESS ON FILE | | | | | | | |
| 556970 | TORRES RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 556971 | TORRES RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 556972 | TORRES RODRIGUEZ, LAURA R | ADDRESS ON FILE | | | | | | | |
| 2080874 | Torres Rodriguez, Laura Rosa | ADDRESS ON FILE | | | | | | | |
| 556973 | TORRES RODRIGUEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| 556974 | TORRES RODRIGUEZ, LESLIEANN | ADDRESS ON FILE | | | | | | | |
| 826667 | TORRES RODRIGUEZ, LESLIEANN | ADDRESS ON FILE | | | | | | | |
| 826668 | TORRES RODRIGUEZ, LILY | ADDRESS ON FILE | | | | | | | |
| 556975 | TORRES RODRIGUEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| 556976 | TORRES RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 826669 | TORRES RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 556977 | TORRES RODRIGUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 556978 | TORRES RODRIGUEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| 556979 | TORRES RODRIGUEZ, LISNNETTE | ADDRESS ON FILE | | | | | | | |
| 556981 | TORRES RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 556982 | TORRES RODRIGUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 556983 | TORRES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 556984 | TORRES RODRIGUEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 556985 | TORRES RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 556986 | TORRES RODRIGUEZ, LUDWING | ADDRESS ON FILE | | | | | | | |
| 556987 | TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 556989 | TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 556990 | TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 556988 | TORRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 556991 | TORRES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 556992 | Torres Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 556993 | Torres Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 826670 | TORRES RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 556995 | TORRES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 556996 | TORRES RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 556997 | TORRES RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 556999 | TORRES RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 557000 | TORRES RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2051995 | Torres Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557001 | Torres Rodriguez, Luz M. | ADDRESS ON FILE | | | | | | |
| 826671 | TORRES RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 826673 | TORRES RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 826672 | TORRES RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 826674 | TORRES RODRIGUEZ, MAGLIS E | ADDRESS ON FILE | | | | | | |
| 557003 | TORRES RODRIGUEZ, MAGNOLIA | ADDRESS ON FILE | | | | | | |
| 2032441 | Torres Rodriguez, Mana de los Angeles | ADDRESS ON FILE | | | | | | |
| 2175318 | TORRES RODRIGUEZ, MANUEL | AEP | AREA DE DISENO | | | | PR | |
| 557004 | TORRES RODRIGUEZ, MANUEL | URB LA ARBOLEDA | B-16 CALLE ALAMEDA | | | GUAYNABO | PR | 00966 |
| 557005 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 557007 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 557008 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 826675 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 557006 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 557010 | TORRES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 557011 | TORRES RODRIGUEZ, MARGARITA M | ADDRESS ON FILE | | | | | | |
| 296605 | TORRES RODRIGUEZ, MARGARITA MARIA | ADDRESS ON FILE | | | | | | |
| 826676 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 557013 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 826677 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 557012 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 557014 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 826678 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 557015 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 826679 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 557016 | TORRES RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 557017 | TORRES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1354836 | TORRES RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 557018 | TORRES RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 557019 | TORRES RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2087523 | Torres Rodriguez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 1993463 | Torres Rodriguez, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 557020 | TORRES RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 2087523 | Torres Rodriguez, Maria de los A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826680 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 557021 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 2123351 | Torres Rodriguez, Maria De Los Angeles | ADDRESS ON FILE | | | | | | |
| 2123351 | Torres Rodriguez, Maria De Los Angeles | ADDRESS ON FILE | | | | | | |
| 2055454 | TORRES RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 1754950 | Torres Rodriguez, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 2098012 | Torres Rodriguez, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 2066369 | Torres Rodriguez, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 2049041 | Torres Rodriguez, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 2055237 | TORRES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 557022 | TORRES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 557023 | TORRES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 1965959 | Torres Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | |
| 557024 | TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 557026 | TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 557025 | TORRES RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 2046622 | Torres Rodriguez, Maria E. | ADDRESS ON FILE | | | | | | |
| 855349 | TORRES RODRIGUEZ, MARIA ENID | ADDRESS ON FILE | | | | | | |
| 557027 | TORRES RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 826681 | TORRES RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 826682 | TORRES RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 557028 | TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 557029 | TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 557030 | TORRES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 2078515 | Torres Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1910416 | Torres Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | |
| 2022010 | Torres Rodriguez, Maria Margarita | ADDRESS ON FILE | | | | | | |
| 1953882 | Torres Rodriguez, Maria Monserrate | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 557031 | TORRES RODRIGUEZ, MARIA S | ADDRESS ON FILE |
| 557032 | TORRES RODRIGUEZ, MARIA T | ADDRESS ON FILE |
| 557033 | TORRES RODRIGUEZ, MARIA T | ADDRESS ON FILE |
| 1918808 | Torres Rodriguez, Maria T. | ADDRESS ON FILE |
| 557034 | TORRES RODRIGUEZ, MARIANELA | ADDRESS ON FILE |
| 557035 | TORRES RODRIGUEZ, MARIANO | ADDRESS ON FILE |
| 557036 | TORRES RODRIGUEZ, MARIANO | ADDRESS ON FILE |
| 826683 | TORRES RODRIGUEZ, MARIBEL | ADDRESS ON FILE |
| 1257608 | TORRES RODRIGUEZ, MARICELLY | ADDRESS ON FILE |
| 557037 | TORRES RODRIGUEZ, MARICELLY | ADDRESS ON FILE |
| 826684 | TORRES RODRIGUEZ, MARICELLY | ADDRESS ON FILE |
| 557038 | TORRES RODRIGUEZ, MARIE | ADDRESS ON FILE |
| 855350 | TORRES RODRIGUEZ, MARIE KARMEN | ADDRESS ON FILE |
| 557039 | TORRES RODRIGUEZ, MARIELA | ADDRESS ON FILE |
| 557040 | TORRES RODRIGUEZ, MARIELYS D. | ADDRESS ON FILE |
| 1688776 | Torres Rodriguez, Marilyn | ADDRESS ON FILE |
| 557041 | TORRES RODRIGUEZ, MARILYN | ADDRESS ON FILE |
| 557042 | TORRES RODRIGUEZ, MARIO | ADDRESS ON FILE |
| 557043 | TORRES RODRIGUEZ, MARITJIM | ADDRESS ON FILE |
| 557044 | TORRES RODRIGUEZ, MARITJIM | ADDRESS ON FILE |
| 557045 | TORRES RODRIGUEZ, MARTA | ADDRESS ON FILE |
| 557046 | TORRES RODRIGUEZ, MARTA I | ADDRESS ON FILE |
| 557047 | TORRES RODRIGUEZ, MARTIN | ADDRESS ON FILE |
| 2006177 | Torres Rodriguez, Maximo | ADDRESS ON FILE |
| 826685 | TORRES RODRIGUEZ, MAYLINE G | ADDRESS ON FILE |
| 557048 | TORRES RODRIGUEZ, MAYRA E. | ADDRESS ON FILE |
| 557049 | TORRES RODRIGUEZ, MELANIE | ADDRESS ON FILE |
| 855351 | TORRES RODRIGUEZ, MERARI | ADDRESS ON FILE |
| 557050 | TORRES RODRIGUEZ, MERARI | ADDRESS ON FILE |
| 557052 | TORRES RODRIGUEZ, MERCEDES | ADDRESS ON FILE |
| 557053 | Torres Rodriguez, Mercedes | ADDRESS ON FILE |
| 1778194 | Torres Rodriguez, Mercedes | ADDRESS ON FILE |
| 557054 | TORRES RODRIGUEZ, MERCEDES | ADDRESS ON FILE |
| 557055 | TORRES RODRIGUEZ, MICHELLE | ADDRESS ON FILE |
| 1474546 | Torres Rodriguez, Michelle | ADDRESS ON FILE |
| 557056 | TORRES RODRIGUEZ, MICHELLE M. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557057 | TORRES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 557058 | TORRES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 557059 | Torres Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 557062 | TORRES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 557060 | TORRES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2101109 | Torres Rodriguez, Miguel A. | #25 Calle Del Parque | | | | Isabela | PR | 00662 | |
| 557064 | TORRES RODRIGUEZ, MIGUEL A. | APARTADO 768 | | | | SABANA GRANDE | PR | 00636 | |
| 2071845 | Torres Rodriguez, Miguel A. | Parcelas Cotto Calle Del Parque #25 | | | | Isabela | PR | 00662-3309 | |
| 1426088 | TORRES RODRIGUEZ, MIGUEL A. | PO BOX 1204 | | | | COAMO | PR | 00769 | |
| 557066 | TORRES RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 826686 | TORRES RODRIGUEZ, MILAGROS Y | ADDRESS ON FILE | | | | | | | |
| 557068 | TORRES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 556890 | TORRES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 557069 | TORRES RODRIGUEZ, MILTO L | ADDRESS ON FILE | | | | | | | |
| 723403 | TORRES RODRIGUEZ, MILTO LADY | ADDRESS ON FILE | | | | | | | |
| 557070 | TORRES RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 557071 | TORRES RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 557072 | TORRES RODRIGUEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| 557073 | TORRES RODRIGUEZ, MISCHAYRA | ADDRESS ON FILE | | | | | | | |
| 557074 | TORRES RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 557075 | TORRES RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2175816 | TORRES RODRIGUEZ, MR. LUIS E. | ADDRESS ON FILE | | | | | | | |
| 557076 | TORRES RODRIGUEZ, MYCHAIRA | ADDRESS ON FILE | | | | | | | |
| 557077 | TORRES RODRIGUEZ, MYRIAM H | ADDRESS ON FILE | | | | | | | |
| 2116060 | Torres Rodriguez, Myriam H. | ADDRESS ON FILE | | | | | | | |
| 557078 | TORRES RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 557079 | TORRES RODRIGUEZ, MYRTHA | ADDRESS ON FILE | | | | | | | |
| 557080 | TORRES RODRIGUEZ, NADIA M | ADDRESS ON FILE | | | | | | | |
| 557081 | TORRES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 557082 | TORRES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 557083 | TORRES RODRIGUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| 2114648 | Torres Rodriguez, Nancy I. | ADDRESS ON FILE | | | | | | | |
| 2097117 | TORRES RODRIGUEZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 2014282 | TORRES RODRIGUEZ, NANCY I. | ADDRESS ON FILE | | | | | | | |
| 826687 | TORRES RODRIGUEZ, NATACHE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422067 | TORRES RODRÍGUEZ, NATALIE | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | | | SAN JUAN | PR | 00936 |
| 557084 | TORRES RODRIGUEZ, NEISHMA S. | ADDRESS ON FILE | | | | | | |
| 557085 | TORRES RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | |
| 1645855 | Torres Rodriguez, Nelly I. | ADDRESS ON FILE | | | | | | |
| 557086 | TORRES RODRIGUEZ, NELSON | 1 CALLE DONA ANA | | | | AIBONITO | PR | 00705 |
| 826688 | TORRES RODRIGUEZ, NELSON | 1 CALLE DOÑA ANA | | | | AIBONITO | PR | 00705 |
| 1914124 | Torres Rodriguez, Nelson | 1 Dona Ana | | | | Aibonito | PR | 00705 |
| 1422068 | TORRES RODRIGUEZ, NELSON | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 557087 | TORRES RODRIGUEZ, NELSON R. | ADDRESS ON FILE | | | | | | |
| 557088 | TORRES RODRIGUEZ, NELVA E | ADDRESS ON FILE | | | | | | |
| 1637345 | Torres Rodriguez, Nerberto | ADDRESS ON FILE | | | | | | |
| 1637222 | Torres Rodriguez, Nerberto | ADDRESS ON FILE | | | | | | |
| 557089 | TORRES RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 1644026 | Torres Rodriguez, Nicolas | ADDRESS ON FILE | | | | | | |
| 1644026 | Torres Rodriguez, Nicolas | ADDRESS ON FILE | | | | | | |
| 826690 | TORRES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 557090 | TORRES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 557091 | TORRES RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 826691 | TORRES RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 557092 | TORRES RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | |
| 557093 | TORRES RODRIGUEZ, NILMARIE | ADDRESS ON FILE | | | | | | |
| 557094 | TORRES RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | |
| 557095 | TORRES RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | |
| 557096 | TORRES RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 557097 | TORRES RODRIGUEZ, NORA | ADDRESS ON FILE | | | | | | |
| 366691 | TORRES RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1637330 | Torres Rodriguez, Norberto | ADDRESS ON FILE | | | | | | |
| 1575490 | TORRES RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 557100 | TORRES RODRIGUEZ, NORDELLIE | ADDRESS ON FILE | | | | | | |
| 557099 | TORRES RODRIGUEZ, NORDELLIE | ADDRESS ON FILE | | | | | | |
| 557101 | TORRES RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 1426089 | TORRES RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 557102 | TORRES RODRIGUEZ, NYDIA L | ADDRESS ON FILE | | | | | | |
| 1766171 | TORRES RODRIGUEZ, NYDIA L. | ADDRESS ON FILE | | | | | | |
| 557103 | TORRES RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 557104 | TORRES RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 557105 | TORRES RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557106 | TORRES RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 2079913 | Torres Rodriguez, Pablo | ADDRESS ON FILE | | | | | | | |
| 557107 | TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557108 | TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557109 | TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557110 | TORRES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 557111 | TORRES RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| 557112 | TORRES RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | | |
| 557113 | Torres Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 557116 | TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 557117 | TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2111426 | Torres Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 557114 | Torres Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 557115 | Torres Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| 557118 | TORRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 557119 | TORRES RODRIGUEZ, RAMON F | ADDRESS ON FILE | | | | | | | |
| 557120 | TORRES RODRIGUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 557121 | Torres Rodriguez, Ramon L. | ADDRESS ON FILE | | | | | | | |
| 557122 | TORRES RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 556748 | TORRES RODRIGUEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| 556998 | TORRES RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 557123 | TORRES RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2158700 | Torres Rodriguez, Rey Alberto | ADDRESS ON FILE | | | | | | | |
| 557124 | TORRES RODRIGUEZ, REY D | ADDRESS ON FILE | | | | | | | |
| 1627486 | Torres Rodriguez, Rey D. | ADDRESS ON FILE | | | | | | | |
| 1720870 | Torres Rodríguez, Rey D. | ADDRESS ON FILE | | | | | | | |
| 557125 | TORRES RODRIGUEZ, RI SANDRA | ADDRESS ON FILE | | | | | | | |
| 557126 | TORRES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 557127 | TORRES RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| 557128 | TORRES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 557129 | TORRES RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 557130 | TORRES RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 557131 | TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 557132 | TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 557133 | TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 557134 | TORRES RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 557136 | TORRES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 557135 | TORRES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 557137 | TORRES RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826695 | TORRES RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 1962769 | Torres Rodriguez, Rosa A. | ADDRESS ON FILE | | | | | | |
| 1962769 | Torres Rodriguez, Rosa A. | ADDRESS ON FILE | | | | | | |
| 1840247 | TORRES RODRIGUEZ, ROSA A. | ADDRESS ON FILE | | | | | | |
| 2071323 | Torres Rodriguez, Rosa Angeles | ADDRESS ON FILE | | | | | | |
| 1817333 | Torres Rodriguez, Rosa V | ADDRESS ON FILE | | | | | | |
| 557138 | TORRES RODRIGUEZ, ROSA V | ADDRESS ON FILE | | | | | | |
| 557139 | TORRES RODRIGUEZ, ROSABEL | ADDRESS ON FILE | | | | | | |
| 557141 | TORRES RODRIGUEZ, RUTH V. | ADDRESS ON FILE | | | | | | |
| 557142 | TORRES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 557143 | TORRES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 1565769 | Torres Rodriguez, Sandra | ADDRESS ON FILE | | | | | | |
| 1914846 | Torres Rodriguez, Sandra | ADDRESS ON FILE | | | | | | |
| 557144 | TORRES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 557145 | Torres Rodriguez, Sandra I | ADDRESS ON FILE | | | | | | |
| 557146 | TORRES RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 557147 | TORRES RODRIGUEZ, SEBASTIAN M. | ADDRESS ON FILE | | | | | | |
| 557148 | Torres Rodriguez, Shailin G | ADDRESS ON FILE | | | | | | |
| 1711480 | TORRES RODRIGUEZ, SHALIN G. | ADDRESS ON FILE | | | | | | |
| 557150 | TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 557151 | TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 557149 | TORRES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 557152 | TORRES RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 557153 | TORRES RODRIGUEZ, SONIA M. | ADDRESS ON FILE | | | | | | |
| 557154 | TORRES RODRIGUEZ, SORAYA | ADDRESS ON FILE | | | | | | |
| 557155 | TORRES RODRIGUEZ, STEWART | ADDRESS ON FILE | | | | | | |
| 826696 | TORRES RODRIGUEZ, SUEHEIL | ADDRESS ON FILE | | | | | | |
| 557156 | Torres Rodriguez, Sylvita | ADDRESS ON FILE | | | | | | |
| 826697 | TORRES RODRIGUEZ, TAHIRA N | ADDRESS ON FILE | | | | | | |
| 557157 | TORRES RODRIGUEZ, TAMARIS | ADDRESS ON FILE | | | | | | |
| 557158 | TORRES RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 826698 | TORRES RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | |
| 557159 | TORRES RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 2125728 | Torres Rodriguez, Tomasa | ADDRESS ON FILE | | | | | | |
| 557160 | TORRES RODRIGUEZ, VALERY | ADDRESS ON FILE | | | | | | |
| 826699 | TORRES RODRIGUEZ, VALERY | ADDRESS ON FILE | | | | | | |
| 557162 | TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 557161 | TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557163 | TORRES RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 557164 | TORRES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 557165 | TORRES RODRIGUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 1840639 | Torres Rodriguez, Victor J | ADDRESS ON FILE | | | | | | | |
| 826700 | TORRES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 1752233 | TORRES RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 826701 | TORRES RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 557167 | TORRES RODRIGUEZ, VIRGINIA R | ADDRESS ON FILE | | | | | | | |
| 557168 | TORRES RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 826702 | TORRES RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 826703 | TORRES RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 826704 | TORRES RODRIGUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| 557169 | TORRES RODRIGUEZ, VLADIMIR J | ADDRESS ON FILE | | | | | | | |
| 557170 | TORRES RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 557171 | TORRES RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| 557172 | TORRES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 557173 | TORRES RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 557174 | TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 557175 | TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 557177 | TORRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 557178 | TORRES RODRIGUEZ, WILDA T | ADDRESS ON FILE | | | | | | | |
| 557179 | TORRES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 557180 | TORRES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 557181 | TORRES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 557182 | TORRES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 826705 | TORRES RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 557183 | TORRES RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| 1897508 | Torres Rodriguez, Wilma E | ADDRESS ON FILE | | | | | | | |
| 1832966 | Torres Rodriguez, Wilma E. | ADDRESS ON FILE | | | | | | | |
| 557184 | Torres Rodriguez, Xavier J | ADDRESS ON FILE | | | | | | | |
| 557186 | TORRES RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 557187 | TORRES RODRIGUEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 826706 | TORRES RODRIGUEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 557188 | TORRES RODRIGUEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 557189 | TORRES RODRIGUEZ, YANICE | ADDRESS ON FILE | | | | | | | |
| 557191 | TORRES RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 557190 | TORRES RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| 557192 | TORRES RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| 557193 | TORRES RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2025012 | Torres Rodriguez, Yasminda | ADDRESS ON FILE | | | | | | | | |
| 557194 | Torres Rodriguez, Yasminda | ADDRESS ON FILE | | | | | | | | |
| 855352 | TORRES RODRIGUEZ, YOALYS | ADDRESS ON FILE | | | | | | | | |
| 557195 | TORRES RODRIGUEZ, YOALYS | ADDRESS ON FILE | | | | | | | | |
| 557196 | TORRES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 557197 | TORRES RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | | |
| 826707 | TORRES RODRIGUEZ, ZIMARIE | ADDRESS ON FILE | | | | | | | | |
| 1688291 | Torres Rodriguez, Zolaima | ADDRESS ON FILE | | | | | | | | |
| 1643244 | TORRES RODRIGUEZ, ZOLAIMA | ADDRESS ON FILE | | | | | | | | |
| 557200 | Torres Rodriguez, Zolaima | ADDRESS ON FILE | | | | | | | | |
| 557201 | TORRES RODRIGUEZ, ZOLAIMA | ADDRESS ON FILE | | | | | | | | |
| 557202 | TORRES RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | | |
| 557203 | TORRES RODRIGUEZ, ZUJEYRIE | ADDRESS ON FILE | | | | | | | | |
| 557204 | TORRES RODRIGUEZ, ZULMA ESTHER | ADDRESS ON FILE | | | | | | | | |
| 557205 | Torres Rodriguez, Zulmarie | ADDRESS ON FILE | | | | | | | | |
| 1975633 | Torres Rodriguez, Jocelyne | ADDRESS ON FILE | | | | | | | | |
| 2004908 | Torres Rodriquez, Maria de los Angeles | ADDRESS ON FILE | | | | | | | | |
| 1490175 | Torres Rodriquez, Marianela | ADDRESS ON FILE | | | | | | | | |
| 1618574 | TORRES RODRIQUEZ, VICTOR J | ADDRESS ON FILE | | | | | | | | |
| 1575108 | Torres Rodz, Norberto | ADDRESS ON FILE | | | | | | | | |
| 557207 | TORRES ROIG, EDITH M | ADDRESS ON FILE | | | | | | | | |
| 557208 | TORRES ROIG, LUCY I | ADDRESS ON FILE | | | | | | | | |
| 700089 | TORRES ROIG, LUCY I | ADDRESS ON FILE | | | | | | | | |
| 2207203 | Torres Roig, Lucy I. | ADDRESS ON FILE | | | | | | | | |
| 557209 | TORRES ROIG, YVONNE M | ADDRESS ON FILE | | | | | | | | |
| 557210 | TORRES ROJAS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 557211 | TORRES ROJAS, AURIE I | ADDRESS ON FILE | | | | | | | | |
| 557212 | TORRES ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 557213 | TORRES ROJAS, EDICTA | ADDRESS ON FILE | | | | | | | | |
| 2100164 | Torres Rojas, Edna M | ADDRESS ON FILE | | | | | | | | |
| 2063556 | Torres Rojas, Edna Milagros | ADDRESS ON FILE | | | | | | | | |
| 557214 | TORRES ROJAS, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 557215 | TORRES ROJAS, EMIL | ADDRESS ON FILE | | | | | | | | |
| 826709 | TORRES ROJAS, ERIC J | ADDRESS ON FILE | | | | | | | | |
| 557216 | TORRES ROJAS, LORIE | ADDRESS ON FILE | | | | | | | | |
| 557217 | TORRES ROJAS, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 557218 | TORRES ROJAS, VIVIAN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 557219 | TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557221 | TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 557220 | TORRES ROJAS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 557222 | TORRES ROLDAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 826710 | TORRES ROLDAN, EUNICE M. | ADDRESS ON FILE | | | | | | |
| 826712 | TORRES ROLDAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 826713 | TORRES ROLDAN, MARIA | ADDRESS ON FILE | | | | | | |
| 1422069 | TORRES ROLDAN, MIKE | JUAN R. DAVILA DIAZ | 134 MAYAGÜEZ | | | SAN JUAN | PR | 00917 |
| 557224 | TORRES ROLDAN, OMAR | ADDRESS ON FILE | | | | | | |
| 557225 | Torres Roldan, Osvaldo | ADDRESS ON FILE | | | | | | |
| 557226 | TORRES ROLON, ADA L | ADDRESS ON FILE | | | | | | |
| 557227 | TORRES ROLON, AILEEN | ADDRESS ON FILE | | | | | | |
| 557228 | TORRES ROLON, AN-JOLET | ADDRESS ON FILE | | | | | | |
| 557229 | TORRES ROLON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 557230 | TORRES ROLON, ELSA M | ADDRESS ON FILE | | | | | | |
| 557231 | Torres Rolon, Enid M | ADDRESS ON FILE | | | | | | |
| 557232 | TORRES ROLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 557233 | TORRES ROLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 557234 | TORRES ROLON, JOSE | ADDRESS ON FILE | | | | | | |
| 557235 | Torres Rolon, Marcos E | ADDRESS ON FILE | | | | | | |
| 557236 | TORRES ROLON, NYDIA | ADDRESS ON FILE | | | | | | |
| 557237 | TORRES ROLON, ORLANDO | ADDRESS ON FILE | | | | | | |
| 557238 | TORRES ROLON, RAMONA | ADDRESS ON FILE | | | | | | |
| 557239 | TORRES ROLON, RAYMOND | ADDRESS ON FILE | | | | | | |
| 557240 | Torres Rolon, Roberto | ADDRESS ON FILE | | | | | | |
| 557241 | TORRES ROLON, YADARIS | ADDRESS ON FILE | | | | | | |
| 557242 | Torres Roman, Agdel | ADDRESS ON FILE | | | | | | |
| 1259776 | TORRES ROMAN, ALEX | ADDRESS ON FILE | | | | | | |
| 2115973 | Torres Roman, Ana R. | ADDRESS ON FILE | | | | | | |
| 557244 | TORRES ROMAN, ANABELLE | ADDRESS ON FILE | | | | | | |
| 557243 | TORRES ROMAN, ANABELLE | ADDRESS ON FILE | | | | | | |
| 557245 | TORRES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 2149382 | Torres Roman, Angel Tomas | ADDRESS ON FILE | | | | | | |
| 557246 | TORRES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | |
| 557247 | TORRES ROMAN, BARBARA M | ADDRESS ON FILE | | | | | | |
| 557248 | TORRES ROMAN, BAYOAN | ADDRESS ON FILE | | | | | | |
| 557249 | TORRES ROMAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 557250 | TORRES ROMAN, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 557176 | TORRES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826714 | TORRES ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | |
| 557251 | TORRES ROMAN, CARLOS R | ADDRESS ON FILE | | | | | | |
| 557252 | TORRES ROMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 557253 | TORRES ROMAN, DELMA | ADDRESS ON FILE | | | | | | |
| 557254 | TORRES ROMAN, DELMA | ADDRESS ON FILE | | | | | | |
| 557255 | Torres Roman, Edgardo J | ADDRESS ON FILE | | | | | | |
| 2044470 | TORRES ROMAN, EDGARDO JAVIER | ADDRESS ON FILE | | | | | | |
| 557256 | TORRES ROMAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 557257 | TORRES ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 557258 | TORRES ROMAN, ELVIN | ADDRESS ON FILE | | | | | | |
| 557259 | TORRES ROMAN, ELVIN O | ADDRESS ON FILE | | | | | | |
| 2220908 | Torres Roman, Enrique | ADDRESS ON FILE | | | | | | |
| 557260 | TORRES ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 557261 | TORRES ROMAN, EUGENIO | ADDRESS ON FILE | | | | | | |
| 557262 | TORRES ROMAN, EUNICE | ADDRESS ON FILE | | | | | | |
| 557263 | TORRES ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 557264 | TORRES ROMAN, GEORGE | ADDRESS ON FILE | | | | | | |
| 557265 | TORRES ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | |
| 557266 | TORRES ROMAN, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 557267 | TORRES ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 826715 | TORRES ROMAN, HECTOR A | ADDRESS ON FILE | | | | | | |
| 826716 | TORRES ROMAN, INEABELLE | ADDRESS ON FILE | | | | | | |
| 557268 | TORRES ROMAN, IRIS E | ADDRESS ON FILE | | | | | | |
| 557269 | TORRES ROMAN, IRMA | ADDRESS ON FILE | | | | | | |
| 557270 | TORRES ROMAN, JOAN | ADDRESS ON FILE | | | | | | |
| 557271 | TORRES ROMAN, JORGE OMAR | ADDRESS ON FILE | | | | | | |
| 557272 | TORRES ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 557273 | TORRES ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 557274 | Torres Roman, Jose A. | ADDRESS ON FILE | | | | | | |
| 557275 | TORRES ROMAN, JOSE E | ADDRESS ON FILE | | | | | | |
| 557276 | TORRES ROMAN, JOSE M. | ADDRESS ON FILE | | | | | | |
| 557278 | TORRES ROMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 278439 | TORRES ROMAN, LOUIS I. | ADDRESS ON FILE | | | | | | |
| 557279 | TORRES ROMAN, LOUIS IVAN | ADDRESS ON FILE | | | | | | |
| 557280 | TORRES ROMAN, LUCY | ADDRESS ON FILE | | | | | | |
| 557281 | TORRES ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | |
| 557282 | TORRES ROMAN, MANUEL G. | ADDRESS ON FILE | | | | | | |
| 557283 | TORRES ROMAN, MANUEL M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557284 | TORRES ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 557285 | TORRES ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 557286 | TORRES ROMAN, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| 557288 | TORRES ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| 557289 | TORRES ROMAN, MARY | ADDRESS ON FILE | | | | | | | |
| 2054779 | Torres Roman, Mary | ADDRESS ON FILE | | | | | | | |
| 557290 | TORRES ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 557292 | TORRES ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 557293 | TORRES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| 557294 | TORRES ROMAN, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| 557295 | TORRES ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| 826717 | TORRES ROMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| 557296 | TORRES ROMAN, NIDIMAR | ADDRESS ON FILE | | | | | | | |
| 557297 | TORRES ROMAN, OLGA E | ADDRESS ON FILE | | | | | | | |
| 557298 | TORRES ROMAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 826718 | TORRES ROMAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 557299 | TORRES ROMAN, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 1257609 | TORRES ROMAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 557300 | Torres Roman, Pedro J | ADDRESS ON FILE | | | | | | | |
| 1926679 | Torres Roman, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 1967919 | Torres Roman, Pedro J. | ADDRESS ON FILE | | | | | | | |
| 557301 | TORRES ROMAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 557302 | Torres Roman, Richard | ADDRESS ON FILE | | | | | | | |
| 557303 | TORRES ROMAN, RUTH D | ADDRESS ON FILE | | | | | | | |
| 557304 | Torres Roman, Sandra | ADDRESS ON FILE | | | | | | | |
| 557305 | TORRES ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| 2003235 | Torres Roman, Sonia | ADDRESS ON FILE | | | | | | | |
| 557287 | TORRES ROMAN, SOR ANGEL | ADDRESS ON FILE | | | | | | | |
| 557051 | TORRES ROMAN, TATIANA | ADDRESS ON FILE | | | | | | | |
| 557306 | TORRES ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| 2043710 | Torres Roman, Teresa | ADDRESS ON FILE | | | | | | | |
| 557307 | TORRES ROMAN, URAYOAN | ADDRESS ON FILE | | | | | | | |
| 557308 | TORRES ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 557309 | TORRES ROMAN, VICTOR ANGEL | ADDRESS ON FILE | | | | | | | |
| 557310 | Torres Roman, Victor M. | ADDRESS ON FILE | | | | | | | |
| 557311 | TORRES ROMAN, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 557312 | TORRES ROMAN, WALTER | ADDRESS ON FILE | | | | | | | |
| 826719 | TORRES ROMAN, YARIZA V | ADDRESS ON FILE | | | | | | | |
| 557313 | Torres Roman, Yisel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557314 | TORRES ROMERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 557315 | Torres Romero, Angel | ADDRESS ON FILE | | | | | | |
| 557316 | TORRES ROMERO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 557317 | TORRES ROMERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 557318 | TORRES ROMERO, JACK | ADDRESS ON FILE | | | | | | |
| 557319 | TORRES ROMERO, JESSICA | ADDRESS ON FILE | | | | | | |
| 557320 | TORRES ROMERO, JORGE | ADDRESS ON FILE | | | | | | |
| 557321 | TORRES ROMERO, JORGE L | ADDRESS ON FILE | | | | | | |
| 1497543 | Torres Romero, Julimar | ADDRESS ON FILE | | | | | | |
| 826720 | TORRES ROMERO, KEISHA | ADDRESS ON FILE | | | | | | |
| 557322 | TORRES ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 557323 | TORRES ROMERO, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 557324 | TORRES ROMERO, NANCY | ADDRESS ON FILE | | | | | | |
| 557325 | TORRES ROMERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 557326 | TORRES ROMERO, RAMONITA | ADDRESS ON FILE | | | | | | |
| 1666525 | Torres Romero, Ramonita | ADDRESS ON FILE | | | | | | |
| 557327 | TORRES ROMERO, RICARDO | ADDRESS ON FILE | | | | | | |
| 557328 | TORRES ROMERO, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 557329 | TORRES ROMERO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 557330 | TORRES RONDON, BRENDA | ADDRESS ON FILE | | | | | | |
| 557331 | TORRES RONDON, BRENDA | ADDRESS ON FILE | | | | | | |
| 557332 | TORRES RONDON, EDWIN | ADDRESS ON FILE | | | | | | |
| 557333 | TORRES RONDON, LIZA | ADDRESS ON FILE | | | | | | |
| 557334 | TORRES ROQUE, DAYANARA | ADDRESS ON FILE | | | | | | |
| 557335 | TORRES ROQUE, EDWARD | ADDRESS ON FILE | | | | | | |
| 557336 | TORRES ROQUE, FRANCIS | ADDRESS ON FILE | | | | | | |
| 1422070 | TORRES ROQUE, JESSAMIL | CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | BAYAMÓN | PR | 00960-8052 |
| 557337 | TORRES ROQUE, JESSAMIL | LCDO. CARLOS I. RODRÍGUEZ MARÍN | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | Bayamón | PR | 00960-8052 |
| 557338 | TORRES ROQUE, JESSAMIL | LCDO. ERNESTO L. POLO MELÉNDEZ | BANCO COOPERATIVO PLAZA | OFICINA 705-A | 623 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917-4827 |
| 557339 | TORRES ROQUE, JESSAMIL | LCDO. FRANK TOTTI VIZCARRONDO | LCDO. FRANK TOTTI VIZCARRONDO | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557340 | TORRES ROQUE, JESSAMIL | LCDO. JESÚS M. HERNÁNDEZ MANZANOLCDA. CRISTINA DEL MAR MIRANDA NIEVESLCDA. ILEANN M. CAÑELLAS CORREALCDA. JOHANNA MICHELLE SMITH MIRÓ | SAN JOSÉ BUILDING | SUITE 800 | 1250 Ponce DE LEÓN AVE. | SAN JUAN | PR | 00907-3949 | |
| 1516142 | Torres Roque, Jessamil | Manuel Cobián-Roig | Attorney at Law | Manuel Cobián-Roig, Esq. | Urb. Colimar 20 Rafael Hdez | Guaynabo | PR | 00970 | |
| 1516142 | Torres Roque, Jessamil | Manuel Cobián-Roig, Esq. | PO Box 177 | | | Guaynabo | PR | 00970 | |
| 557341 | TORRES ROQUE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 557342 | TORRES ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| 557343 | TORRES ROQUE, VERONICA | ADDRESS ON FILE | | | | | | | |
| 557344 | Torres Roque, Wally Alberto | ADDRESS ON FILE | | | | | | | |
| 557346 | TORRES ROQUE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 557345 | TORRES ROQUE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 557347 | TORRES ROS, SELENA | ADDRESS ON FILE | | | | | | | |
| 2159822 | Torres Rosa , Angel L. | ADDRESS ON FILE | | | | | | | |
| 850963 | TORRES ROSA ROSA I | JARD DE GUAMANI | A7 CALLE 11 | | | GUAYAMA | PR | 00784 | |
| 557348 | TORRES ROSA, AMAYAJOSUNE J | ADDRESS ON FILE | | | | | | | |
| 557349 | Torres Rosa, Carlos A. | ADDRESS ON FILE | | | | | | | |
| 557350 | TORRES ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 557351 | TORRES ROSA, DAMARIS J. | ADDRESS ON FILE | | | | | | | |
| 1892732 | TORRES ROSA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 557352 | TORRES ROSA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 1964407 | TORRES ROSA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 557353 | TORRES ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| 557354 | TORRES ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1667496 | TORRES ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 557355 | TORRES ROSA, DENISE E | ADDRESS ON FILE | | | | | | | |
| 557356 | TORRES ROSA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 557357 | TORRES ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 826722 | TORRES ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1780064 | Torres Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| 557358 | TORRES ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 826723 | TORRES ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557359 | TORRES ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 557360 | TORRES ROSA, ELYSANDRA | ADDRESS ON FILE | | | | | | | |
| 826724 | TORRES ROSA, FRANCES E | ADDRESS ON FILE | | | | | | | |
| 557361 | TORRES ROSA, FRANCES E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557362 | TORRES ROSA, HELGA | ADDRESS ON FILE | | | | | | |
| 557363 | TORRES ROSA, IDSIA I | ADDRESS ON FILE | | | | | | |
| 557364 | TORRES ROSA, JANET | ADDRESS ON FILE | | | | | | |
| 557365 | TORRES ROSA, JOSE L | ADDRESS ON FILE | | | | | | |
| 557366 | TORRES ROSA, JOSHUA | ADDRESS ON FILE | | | | | | |
| 1764999 | TORRES ROSA, KARIMIR | PO BOX 3985 | | | BAYAMON | PR | 00958 | |
| 557367 | TORRES ROSA, KARIMIR | URB. VALLE DE CERRO GORDO | CALLE ONIX AB-2 | | BAYAMON | PR | 00957 | |
| 1422071 | TORRES ROSA, KARIMIR | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 557368 | TORRES ROSA, LINETTE | ADDRESS ON FILE | | | | | | |
| 557369 | TORRES ROSA, LUIS | ADDRESS ON FILE | | | | | | |
| 557370 | TORRES ROSA, LYDIA | ADDRESS ON FILE | | | | | | |
| 557371 | TORRES ROSA, MALVIN | ADDRESS ON FILE | | | | | | |
| 557372 | TORRES ROSA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 557373 | TORRES ROSA, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 2078904 | Torres Rosa, Maribel | ADDRESS ON FILE | | | | | | |
| 557374 | TORRES ROSA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 826725 | TORRES ROSA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 557376 | TORRES ROSA, MARILYN | ADDRESS ON FILE | | | | | | |
| 826726 | TORRES ROSA, MARILYN | ADDRESS ON FILE | | | | | | |
| 826727 | TORRES ROSA, MARIO | ADDRESS ON FILE | | | | | | |
| 557377 | TORRES ROSA, MARIO R | ADDRESS ON FILE | | | | | | |
| 557378 | TORRES ROSA, MAYRA | ADDRESS ON FILE | | | | | | |
| 557379 | TORRES ROSA, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 557380 | TORRES ROSA, MELVIN | ADDRESS ON FILE | | | | | | |
| 1788737 | Torres Rosa, Melvin | ADDRESS ON FILE | | | | | | |
| 557382 | TORRES ROSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 557381 | TORRES ROSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1651399 | Torres Rosa, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1678557 | TORRES ROSA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 557383 | TORRES ROSA, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 826728 | TORRES ROSA, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 557384 | TORRES ROSA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 557385 | TORRES ROSA, NELSON | ADDRESS ON FILE | | | | | | |
| 557386 | TORRES ROSA, NICOLE | ADDRESS ON FILE | | | | | | |
| 1997064 | Torres Rosa, Nicole | ADDRESS ON FILE | | | | | | |
| 1822510 | Torres Rosa, Nicole | ADDRESS ON FILE | | | | | | |
| 557387 | TORRES ROSA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 557388 | TORRES ROSA, ORLANDO L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557389 | TORRES ROSA, REBECA | ADDRESS ON FILE | | | | | | |
| 557390 | Torres Rosa, Rolando L | ADDRESS ON FILE | | | | | | |
| 557391 | TORRES ROSA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 557392 | TORRES ROSA, SOR | ADDRESS ON FILE | | | | | | |
| 557393 | TORRES ROSA, SOR A | ADDRESS ON FILE | | | | | | |
| 557394 | Torres Rosa, Victor L | ADDRESS ON FILE | | | | | | |
| 557395 | TORRES ROSA, WANDA M | ADDRESS ON FILE | | | | | | |
| 826729 | TORRES ROSA, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 557396 | TORRES ROSADO MARIA, DE LOS A | ADDRESS ON FILE | | | | | | |
| 557397 | TORRES ROSADO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 557398 | Torres Rosado, Adams | ADDRESS ON FILE | | | | | | |
| 557399 | TORRES ROSADO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 557400 | Torres Rosado, Benjamin | ADDRESS ON FILE | | | | | | |
| 1422072 | TORRES ROSADO, BETHSAIDA | IVONNE GARCIA TORRES | 1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 52294 | TORRES ROSADO, BETHSAIDA | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | PONCE | PR | 00717 | |
| 557401 | TORRES ROSADO, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 557402 | TORRES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 557403 | TORRES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 557405 | TORRES ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 557406 | TORRES ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2109241 | Torres Rosado, Carmen Enid | ADDRESS ON FILE | | | | | | |
| 826730 | TORRES ROSADO, CATHERINE D | ADDRESS ON FILE | | | | | | |
| 557407 | TORRES ROSADO, DAVID | ADDRESS ON FILE | | | | | | |
| 557408 | TORRES ROSADO, DAYSIREE | ADDRESS ON FILE | | | | | | |
| 826731 | TORRES ROSADO, DEVIN | ADDRESS ON FILE | | | | | | |
| 826732 | TORRES ROSADO, DEVIN | ADDRESS ON FILE | | | | | | |
| 557409 | TORRES ROSADO, DEVIN M | ADDRESS ON FILE | | | | | | |
| 557410 | TORRES ROSADO, DIANA L. | ADDRESS ON FILE | | | | | | |
| 557411 | TORRES ROSADO, DOEL | ADDRESS ON FILE | | | | | | |
| 557412 | Torres Rosado, Edmarie | ADDRESS ON FILE | | | | | | |
| 557413 | Torres Rosado, Edwin | ADDRESS ON FILE | | | | | | |
| 557414 | TORRES ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 557415 | TORRES ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 557416 | TORRES ROSADO, ESMERALDA | ADDRESS ON FILE | | | | | | |
| 557417 | TORRES ROSADO, FELIPE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 532 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422073 | TORRES ROSADO, FERNANDO | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | | BAYAMÓN | PR | 00959 | |
| 557418 | TORRES ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 557419 | TORRES ROSADO, ICHARI | ADDRESS ON FILE | | | | | | |
| 557420 | TORRES ROSADO, JACKLYN | ADDRESS ON FILE | | | | | | |
| 557421 | TORRES ROSADO, JESSICA | ADDRESS ON FILE | | | | | | |
| 557422 | TORRES ROSADO, JOEL | ADDRESS ON FILE | | | | | | |
| 557423 | TORRES ROSADO, JOSE | ADDRESS ON FILE | | | | | | |
| 2142335 | Torres Rosado, Josefina | ADDRESS ON FILE | | | | | | |
| 557424 | TORRES ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 1652327 | Torres Rosado, Julio | ADDRESS ON FILE | | | | | | |
| 1652327 | Torres Rosado, Julio | ADDRESS ON FILE | | | | | | |
| 557425 | TORRES ROSADO, JULIO | ADDRESS ON FILE | | | | | | |
| 1995238 | Torres Rosado, Julio C. | ADDRESS ON FILE | | | | | | |
| 557426 | TORRES ROSADO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 557427 | TORRES ROSADO, LEMUEL | ADDRESS ON FILE | | | | | | |
| 1491044 | Torres Rosado, Lemuel | ADDRESS ON FILE | | | | | | |
| 557428 | TORRES ROSADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 1965168 | Torres Rosado, Lourdes M | ADDRESS ON FILE | | | | | | |
| 826733 | TORRES ROSADO, LUZ | ADDRESS ON FILE | | | | | | |
| 557429 | TORRES ROSADO, LUZ B | ADDRESS ON FILE | | | | | | |
| 1765208 | Torres Rosado, Luz B. | ADDRESS ON FILE | | | | | | |
| 557430 | TORRES ROSADO, MAGDA N | ADDRESS ON FILE | | | | | | |
| 2207215 | Torres Rosado, Magda N. | ADDRESS ON FILE | | | | | | |
| 2142292 | Torres Rosado, Manuel | ADDRESS ON FILE | | | | | | |
| 557431 | TORRES ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 557432 | TORRES ROSADO, MARTA I | ADDRESS ON FILE | | | | | | |
| 557433 | TORRES ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 557434 | TORRES ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 557435 | TORRES ROSADO, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 826734 | TORRES ROSADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 557436 | TORRES ROSADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 557437 | TORRES ROSADO, NOEL | ADDRESS ON FILE | | | | | | |
| 557438 | TORRES ROSADO, NOEMI | ADDRESS ON FILE | | | | | | |
| 557439 | TORRES ROSADO, OMAR | ADDRESS ON FILE | | | | | | |
| 2142262 | Torres Rosado, Pascual | ADDRESS ON FILE | | | | | | |
| 557440 | TORRES ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 557441 | TORRES ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557442 | TORRES ROSADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 1757692 | Torres Rosado, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 1756103 | Torres Rosado, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 826735 | TORRES ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 557443 | TORRES ROSADO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| 557444 | TORRES ROSADO, SOANY | ADDRESS ON FILE | | | | | | | |
| 826736 | TORRES ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| 557445 | TORRES ROSADO, ULISES | ADDRESS ON FILE | | | | | | | |
| 557446 | TORRES ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 826737 | TORRES ROSADO, VANESSA M | ADDRESS ON FILE | | | | | | | |
| 557447 | Torres Rosado, Vilmalee | ADDRESS ON FILE | | | | | | | |
| 826738 | TORRES ROSADO, VIVIAM E | ADDRESS ON FILE | | | | | | | |
| 557448 | TORRES ROSADO, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| 557449 | TORRES ROSALY, GREIGHTON | ADDRESS ON FILE | | | | | | | |
| 826739 | TORRES ROSALY, GREIGHTON | ADDRESS ON FILE | | | | | | | |
| 1891953 | Torres Rosano, Susana | ADDRESS ON FILE | | | | | | | |
| 1569392 | Torres Rosario , Lourdes | ADDRESS ON FILE | | | | | | | |
| 557450 | TORRES ROSARIO MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2072745 | Torres Rosario, Alicia | ADDRESS ON FILE | | | | | | | |
| 557451 | TORRES ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| 557453 | TORRES ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 557452 | Torres Rosario, Angel | ADDRESS ON FILE | | | | | | | |
| 557454 | Torres Rosario, Anibal | ADDRESS ON FILE | | | | | | | |
| 826741 | TORRES ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 557456 | TORRES ROSARIO, ARILDA | ADDRESS ON FILE | | | | | | | |
| 557455 | TORRES ROSARIO, ARILDA | ADDRESS ON FILE | | | | | | | |
| 557457 | TORRES ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| 557458 | TORRES ROSARIO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| 834301 | Torres Rosario, Carlos | ADDRESS ON FILE | | | | | | | |
| 557459 | TORRES ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 834301 | Torres Rosario, Carlos | ADDRESS ON FILE | | | | | | | |
| 557460 | TORRES ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 557461 | TORRES ROSARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 557462 | TORRES ROSARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| 557463 | Torres Rosario, Cesar J | ADDRESS ON FILE | | | | | | | |
| 1620665 | Torres Rosario, Cesar J. | ADDRESS ON FILE | | | | | | | |
| 557464 | TORRES ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 557465 | TORRES ROSARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| 557466 | TORRES ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557467 | TORRES ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 557468 | TORRES ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 557470 | TORRES ROSARIO, ERICK O. | ADDRESS ON FILE | | | | | | |
| 557471 | TORRES ROSARIO, ERNESTINA | ADDRESS ON FILE | | | | | | |
| 557472 | TORRES ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 1595996 | Torres Rosario, Ernesto | ADDRESS ON FILE | | | | | | |
| 557473 | TORRES ROSARIO, FELIX D | ADDRESS ON FILE | | | | | | |
| 557474 | Torres Rosario, Felix M | ADDRESS ON FILE | | | | | | |
| 557475 | TORRES ROSARIO, FÉLIX M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 557476 | TORRES ROSARIO, FÉLIX M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422074 | TORRES ROSARIO, FÉLIX M. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 557477 | TORRES ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 557478 | TORRES ROSARIO, FREDDIE O. | ADDRESS ON FILE | | | | | | |
| 557479 | TORRES ROSARIO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 557480 | TORRES ROSARIO, GLORIANA | ADDRESS ON FILE | | | | | | |
| 557482 | Torres Rosario, Gloribel | ADDRESS ON FILE | | | | | | |
| 661442 | TORRES ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 557483 | TORRES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 557484 | TORRES ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 557485 | TORRES ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 557486 | TORRES ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 557487 | TORRES ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 557488 | TORRES ROSARIO, JENNIE | ADDRESS ON FILE | | | | | | |
| 557489 | TORRES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | |
| 238465 | TORRES ROSARIO, JESUS E | ADDRESS ON FILE | | | | | | |
| 557490 | TORRES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | |
| 557491 | TORRES ROSARIO, JOEL | ADDRESS ON FILE | | | | | | |
| 557492 | TORRES ROSARIO, JOMARYS | ADDRESS ON FILE | | | | | | |
| 557493 | TORRES ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 557494 | TORRES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | |
| 557495 | TORRES ROSARIO, JORGE | ADDRESS ON FILE | | | | | | |
| 557496 | Torres Rosario, Jorge L | ADDRESS ON FILE | | | | | | |
| 1634805 | Torres Rosario, Jorge L. | ADDRESS ON FILE | | | | | | |
| 557497 | TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 557498 | TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 557499 | TORRES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557500 | TORRES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | |
| 557375 | TORRES ROSARIO, LEBBY | ADDRESS ON FILE | | | | | | |
| 557501 | TORRES ROSARIO, LIAMARIS I. | ADDRESS ON FILE | | | | | | |
| 557502 | TORRES ROSARIO, LIZA V. | ADDRESS ON FILE | | | | | | |
| 1466829 | TORRES ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | |
| 557503 | Torres Rosario, Luis J | ADDRESS ON FILE | | | | | | |
| 2090528 | TORRES ROSARIO, LUIS JAVIER | ADDRESS ON FILE | | | | | | |
| 557504 | TORRES ROSARIO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 557505 | TORRES ROSARIO, LUIS R | ADDRESS ON FILE | | | | | | |
| 557506 | Torres Rosario, Luis R. | ADDRESS ON FILE | | | | | | |
| 1996676 | TORRES ROSARIO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 557507 | TORRES ROSARIO, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 826742 | TORRES ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 557508 | TORRES ROSARIO, MARGARITA R | ADDRESS ON FILE | | | | | | |
| 557509 | TORRES ROSARIO, MARIA C | ADDRESS ON FILE | | | | | | |
| 1637069 | Torres Rosario, Maria C. | ADDRESS ON FILE | | | | | | |
| 557510 | TORRES ROSARIO, MARIA DE | ADDRESS ON FILE | | | | | | |
| 557511 | TORRES ROSARIO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 557512 | TORRES ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | |
| 557513 | TORRES ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | |
| 557514 | TORRES ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | |
| 557515 | TORRES ROSARIO, MARTIN | ADDRESS ON FILE | | | | | | |
| 1738988 | Torres Rosario, Martin | ADDRESS ON FILE | | | | | | |
| 557516 | TORRES ROSARIO, MELISSA | ADDRESS ON FILE | | | | | | |
| 557517 | TORRES ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 557518 | Torres Rosario, Miguel A | ADDRESS ON FILE | | | | | | |
| 1422075 | TORRES ROSARIO, MYRNA | LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | | | BAYAMON | PR | 00959 |
| 1446923 | Torres Rosario, Myrna | Lymaris Perez Rodriguez | PO Box 195287 | | | San Juan | PR | 00919 |
| 557519 | TORRES ROSARIO, MYRNA M | ADDRESS ON FILE | | | | | | |
| 1422076 | TORRES ROSARIO, NANCY | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 557520 | TORRES ROSARIO, NANCY | HC 02 BOX 9996 | | | | JUNCOS | PR | 00977-9604 |
| 557521 | TORRES ROSARIO, NERY ENID | ADDRESS ON FILE | | | | | | |
| 557522 | TORRES ROSARIO, NOEL | ADDRESS ON FILE | | | | | | |
| 557523 | TORRES ROSARIO, OLGA M | ADDRESS ON FILE | | | | | | |
| 557524 | TORRES ROSARIO, PAULA | ADDRESS ON FILE | | | | | | |
| 557525 | TORRES ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 557526 | TORRES ROSARIO, RANDY | ADDRESS ON FILE | | | | | | |
| 557527 | TORRES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557528 | TORRES ROSARIO, ROSANGELA | ADDRESS ON FILE | | | | | | |
| 557529 | TORRES ROSARIO, SANTIAGO G | ADDRESS ON FILE | | | | | | |
| 557530 | TORRES ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 826743 | TORRES ROSARIO, SULIMAR | ADDRESS ON FILE | | | | | | |
| 826744 | TORRES ROSARIO, SULIMAR | ADDRESS ON FILE | | | | | | |
| 2005179 | Torres Rosario, Sulimar | ADDRESS ON FILE | | | | | | |
| 557532 | TORRES ROSARIO, SUSANA | ADDRESS ON FILE | | | | | | |
| 826745 | TORRES ROSARIO, SUSANA | ADDRESS ON FILE | | | | | | |
| 557533 | Torres Rosario, Terani | ADDRESS ON FILE | | | | | | |
| 557534 | TORRES ROSARIO, TERANI | ADDRESS ON FILE | | | | | | |
| 826746 | TORRES ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | |
| 557535 | TORRES ROSARIO, VICTOR A | ADDRESS ON FILE | | | | | | |
| 557536 | TORRES ROSARIO, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 557537 | TORRES ROSARIO, WILSON | ADDRESS ON FILE | | | | | | |
| 557538 | TORRES ROSARIO, YARESKIE | ADDRESS ON FILE | | | | | | |
| 557539 | TORRES ROSARIO, ZARALY | ADDRESS ON FILE | | | | | | |
| 826747 | TORRES ROSAS, CORALY | ADDRESS ON FILE | | | | | | |
| 557540 | TORRES ROSAS, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 826748 | TORRES ROSAS, JOHN W | ADDRESS ON FILE | | | | | | |
| 557541 | TORRES ROSAS, WILMARY J | ADDRESS ON FILE | | | | | | |
| 1422077 | TORRES ROTGER, JAIME | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 |
| 557542 | TORRES RUBERTE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 557543 | TORRES RUBERTE, IVELISSE | ADDRESS ON FILE | | | | | | |
| 557544 | TORRES RUBERTO, OMAR | ADDRESS ON FILE | | | | | | |
| 557545 | TORRES RUBIO, MARLA | ADDRESS ON FILE | | | | | | |
| 557546 | TORRES RUBIO, PABLO | ADDRESS ON FILE | | | | | | |
| 557547 | TORRES RUIZ, AIDA | ADDRESS ON FILE | | | | | | |
| 557548 | TORRES RUIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 557549 | TORRES RUIZ, AMIRIS | ADDRESS ON FILE | | | | | | |
| 557550 | TORRES RUIZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 557551 | TORRES RUIZ, ANA H | ADDRESS ON FILE | | | | | | |
| 2013289 | TORRES RUIZ, ANASTACIO | ADDRESS ON FILE | | | | | | |
| 557553 | TORRES RUIZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 2153488 | Torres Ruiz, Angel | ADDRESS ON FILE | | | | | | |
| 826749 | TORRES RUIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 557554 | TORRES RUIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 557555 | TORRES RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 557556 | TORRES RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 548892 | Torres Ruiz, Aurora | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557557 | TORRES RUIZ, BERLIAN C | ADDRESS ON FILE | | | | | | | |
| 557558 | TORRES RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 826750 | TORRES RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 557559 | Torres Ruiz, Brenda L | ADDRESS ON FILE | | | | | | | |
| 557560 | TORRES RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 557561 | TORRES RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 826751 | TORRES RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 557562 | TORRES RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1868867 | Torres Ruiz, Carmen S. | ADDRESS ON FILE | | | | | | | |
| 557563 | TORRES RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 855353 | TORRES RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 826752 | TORRES RUIZ, DAMELY | ADDRESS ON FILE | | | | | | | |
| 557564 | TORRES RUIZ, DAMELY | ADDRESS ON FILE | | | | | | | |
| 557565 | TORRES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 557566 | TORRES RUIZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 855354 | TORRES RUIZ, DENISSE MINERVA | ADDRESS ON FILE | | | | | | | |
| 557567 | TORRES RUIZ, DIANISELLE | ADDRESS ON FILE | | | | | | | |
| 557568 | TORRES RUIZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| 557569 | TORRES RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 557570 | TORRES RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 557571 | TORRES RUIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 1734924 | TORRES RUIZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 557572 | TORRES RUIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 557573 | TORRES RUIZ, EMILIO G | ADDRESS ON FILE | | | | | | | |
| 855355 | TORRES RUIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 557574 | TORRES RUIZ, ENID | ADDRESS ON FILE | | | | | | | |
| 557575 | TORRES RUIZ, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| 826753 | TORRES RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 557576 | TORRES RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 557577 | TORRES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 855356 | TORRES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 557578 | TORRES RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 557579 | TORRES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 557580 | TORRES RUIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 557581 | TORRES RUIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 557582 | TORRES RUIZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| 2010997 | Torres Ruiz, Gloria R. | ADDRESS ON FILE | | | | | | | |
| 557583 | TORRES RUIZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| 826755 | TORRES RUIZ, IRIS B. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557584 | TORRES RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 826756 | TORRES RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 557585 | TORRES RUIZ, JENISA | ADDRESS ON FILE | | | | | | | |
| 826757 | TORRES RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 557586 | TORRES RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 557587 | Torres Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| 1579975 | Torres Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| 557588 | TORRES RUIZ, JULIA S. | ADDRESS ON FILE | | | | | | | |
| 557589 | TORRES RUIZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 557590 | TORRES RUIZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| 2036820 | TORRES RUIZ, LILIA A | ADDRESS ON FILE | | | | | | | |
| 557591 | TORRES RUIZ, LILIA A | ADDRESS ON FILE | | | | | | | |
| 2026281 | Torres Ruiz, Lilia A. | ADDRESS ON FILE | | | | | | | |
| 1957995 | Torres Ruiz, Lilia Audet | ADDRESS ON FILE | | | | | | | |
| 557592 | TORRES RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 557593 | TORRES RUIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 557594 | TORRES RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 557595 | TORRES RUIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 557596 | TORRES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 557597 | TORRES RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 557598 | TORRES RUIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 557599 | TORRES RUIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 557600 | TORRES RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 826758 | TORRES RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557601 | TORRES RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 557602 | TORRES RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557603 | TORRES RUIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 557604 | TORRES RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 557605 | Torres Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| 557606 | TORRES RUIZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| 826759 | TORRES RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557607 | TORRES RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557608 | TORRES RUIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 826760 | TORRES RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 557481 | TORRES RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 826761 | TORRES RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 557609 | TORRES RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 826762 | TORRES RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1538470 | Torres Ruiz, Noemi | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557610 | TORRES RUIZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 557611 | TORRES RUIZ, NORMA E. | ADDRESS ON FILE | | | | | | |
| 1580634 | Torres Ruiz, Norma E. | ADDRESS ON FILE | | | | | | |
| 2037260 | Torres Ruiz, Omayra | ADDRESS ON FILE | | | | | | |
| 2063672 | Torres Ruiz, Omayra | ADDRESS ON FILE | | | | | | |
| 557612 | TORRES RUIZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 826763 | TORRES RUIZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1567940 | Torres Ruiz, Oscar | ADDRESS ON FILE | | | | | | |
| 557613 | TORRES RUIZ, OSCAR J | ADDRESS ON FILE | | | | | | |
| 826764 | TORRES RUIZ, PABLO A. | ADDRESS ON FILE | | | | | | |
| 557614 | TORRES RUIZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 557615 | TORRES RUIZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 557616 | TORRES RUIZ, ROSA A | ADDRESS ON FILE | | | | | | |
| 557617 | TORRES RUIZ, ROYAL | ADDRESS ON FILE | | | | | | |
| 2111024 | Torres Ruiz, Ruben | ADDRESS ON FILE | | | | | | |
| 557619 | Torres Ruiz, Ruben | ADDRESS ON FILE | | | | | | |
| 557621 | TORRES RUIZ, SONIA | ADDRESS ON FILE | | | | | | |
| 557622 | TORRES RUIZ, SYLVIA M | ADDRESS ON FILE | | | | | | |
| 557623 | TORRES RUIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 557624 | TORRES RUIZ, VIVIAN A. | ADDRESS ON FILE | | | | | | |
| 557626 | TORRES RUIZ, WILDER | ADDRESS ON FILE | | | | | | |
| 557625 | Torres Ruiz, Wilder | ADDRESS ON FILE | | | | | | |
| 592155 | TORRES RUIZ, WILDER | ADDRESS ON FILE | | | | | | |
| 557628 | TORRES RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 765902 | TORRES RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 557627 | TORRES RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 557630 | TORRES RUIZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 557629 | TORRES RUIZ, YAMILKA | ADDRESS ON FILE | | | | | | |
| 557631 | TORRES RUIZ, YAMIR | ADDRESS ON FILE | | | | | | |
| 557632 | TORRES RUIZ, ZORAYA | ADDRESS ON FILE | | | | | | |
| 826765 | TORRES RULLAN, MAGDIA | ADDRESS ON FILE | | | | | | |
| 557633 | TORRES RULLAN, NAGDIA M | ADDRESS ON FILE | | | | | | |
| 557634 | Torres Ruperto, Luis A | ADDRESS ON FILE | | | | | | |
| 826766 | TORRES RUPERTO, MELVIN | ADDRESS ON FILE | | | | | | |
| 557635 | Torres Ruperto, Melvin | ADDRESS ON FILE | | | | | | |
| 557636 | TORRES RUPERTO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 557637 | TORRES RUSSE, JESUS | ADDRESS ON FILE | | | | | | |
| 557638 | TORRES RUSSE, JOANA R | ADDRESS ON FILE | | | | | | |
| 557639 | TORRES RUSSE, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1778521 | Torres Saanchez, Solimar | ADDRESS ON FILE | | | | | | |
| 557640 | Torres Saavedra, Felipe | ADDRESS ON FILE | | | | | | |
| 557641 | TORRES SAEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 557642 | TORRES SAEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 557643 | TORRES SAEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 557644 | TORRES SAEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 557645 | TORRES SAEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 557646 | TORRES SAEZ, HAMLYN ZENEN | ADDRESS ON FILE | | | | | | |
| 557647 | TORRES SAEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 855357 | TORRES SAEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 557648 | TORRES SAEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 557649 | TORRES SAEZ, JOLIZMARY | ADDRESS ON FILE | | | | | | |
| 557650 | TORRES SAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 557651 | TORRES SAEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 557652 | TORRES SAEZ, MARIE | ADDRESS ON FILE | | | | | | |
| 722952 | TORRES SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 557653 | TORRES SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1741814 | Torres Saez, Víctor | ADDRESS ON FILE | | | | | | |
| 557654 | TORRES SAEZ, VICTOR L | ADDRESS ON FILE | | | | | | |
| 557655 | TORRES SALAMAN, CARMEN J | ADDRESS ON FILE | | | | | | |
| 557656 | TORRES SALAMAN, REYNALDO | ADDRESS ON FILE | | | | | | |
| 557657 | TORRES SALAMO, HERMINIA | ADDRESS ON FILE | | | | | | |
| 557658 | TORRES SALAMO, VICENTE | ADDRESS ON FILE | | | | | | |
| 557659 | TORRES SALAS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 557660 | TORRES SALAS, JOSE R. | ADDRESS ON FILE | | | | | | |
| 15562 | TORRES SALAZAR, ALINES | ADDRESS ON FILE | | | | | | |
| 2157744 | Torres Salazar, Alines | ADDRESS ON FILE | | | | | | |
| 557661 | TORRES SALAZAR, ALINES | ADDRESS ON FILE | | | | | | |
| 15562 | TORRES SALAZAR, ALINES | ADDRESS ON FILE | | | | | | |
| 1422078 | TORRES SALAZAR, ALINIS | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 557663 | TORRES SALCEDO, CORALIS | ADDRESS ON FILE | | | | | | |
| 2202391 | Torres Salcedo, Milagros | ADDRESS ON FILE | | | | | | |
| 557664 | TORRES SALDA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 557665 | TORRES SALGADO, BASILISA | ADDRESS ON FILE | | | | | | |
| 826767 | TORRES SALGADO, BRENDA | ADDRESS ON FILE | | | | | | |
| 557666 | TORRES SALGADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 557667 | TORRES SALGADO, KETTY | ADDRESS ON FILE | | | | | | |
| 557668 | TORRES SALGADO, WILFREDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557669 | TORRES SALICHS, ADA M. | ADDRESS ON FILE | | | | | | |
| 557670 | TORRES SALINAS, HAYDA | ADDRESS ON FILE | | | | | | |
| 557671 | TORRES SALINAS, JAMARYS | ADDRESS ON FILE | | | | | | |
| 557672 | Torres Salinas, Leslie D | ADDRESS ON FILE | | | | | | |
| 1976984 | Torres Salinas, Leslie Denisse | ADDRESS ON FILE | | | | | | |
| 557673 | TORRES SALINAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 557674 | TORRES SALINAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 1386920 | TORRES SAMALOT, LIZ V | ADDRESS ON FILE | | | | | | |
| 557675 | Torres Samalot, Liz Vanessa | ADDRESS ON FILE | | | | | | |
| 692369 | TORRES SAMBOLIN, JUDITH | ADDRESS ON FILE | | | | | | |
| 557676 | TORRES SAMBOLIN, JUDITH | ADDRESS ON FILE | | | | | | |
| 557677 | TORRES SAMBOLIN, RICARDO LUIS | ADDRESS ON FILE | | | | | | |
| 557678 | TORRES SANABRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 557679 | TORRES SANABRIA, DALCY | ADDRESS ON FILE | | | | | | |
| 826768 | TORRES SANABRIA, DALCY D | ADDRESS ON FILE | | | | | | |
| 557680 | TORRES SANABRIA, ENID | ADDRESS ON FILE | | | | | | |
| 557681 | TORRES SANABRIA, ERIKA | ADDRESS ON FILE | | | | | | |
| 826769 | TORRES SANABRIA, LYNETTE Y | ADDRESS ON FILE | | | | | | |
| 557682 | TORRES SANABRIA, MARIO | ADDRESS ON FILE | | | | | | |
| 557683 | TORRES SANABRIA, RUTH | ADDRESS ON FILE | | | | | | |
| 850964 | TORRES SANCHEZ CARMEN A. | VILLA CONTESA | E46 CALLE BORGONA | | BAYAMON | PR | 00956 | |
| 557684 | TORRES SANCHEZ MD, ANGEL T | ADDRESS ON FILE | | | | | | |
| 557685 | TORRES SANCHEZ, ADA | ADDRESS ON FILE | | | | | | |
| 557686 | Torres Sanchez, Alexis B | ADDRESS ON FILE | | | | | | |
| 826770 | TORRES SANCHEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 557687 | TORRES SANCHEZ, ALMA C | ADDRESS ON FILE | | | | | | |
| 1757556 | Torres Sanchez, Alma Celeste | Palacios de Marbella Calle Andres | Segovia | Buzon 1196 | Toa Alta | PR | 00957 | |
| 557688 | TORRES SANCHEZ, AMPARITO | ADDRESS ON FILE | | | | | | |
| 557689 | TORRES SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 1951328 | Torres Sanchez, Ana Luz | ADDRESS ON FILE | | | | | | |
| 2142106 | Torres Sanchez, Angel | ADDRESS ON FILE | | | | | | |
| 557690 | TORRES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 557691 | TORRES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2157740 | Torres Sanchez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 557692 | TORRES SANCHEZ, ANGELES | ADDRESS ON FILE | | | | | | |
| 2118886 | Torres Sanchez, Angeles M. | ADDRESS ON FILE | | | | | | |
| 557693 | TORRES SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557694 | TORRES SANCHEZ, AURINES | ADDRESS ON FILE | | | | | | |
| 557695 | TORRES SANCHEZ, BENITA | ADDRESS ON FILE | | | | | | |
| 557696 | TORRES SANCHEZ, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 557697 | TORRES SANCHEZ, CARELIZ | ADDRESS ON FILE | | | | | | |
| 557698 | Torres Sanchez, Carlos | ADDRESS ON FILE | | | | | | |
| 557699 | TORRES SANCHEZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 557700 | TORRES SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 557701 | Torres Sanchez, Cesar A. | ADDRESS ON FILE | | | | | | |
| 557702 | TORRES SANCHEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 826771 | TORRES SANCHEZ, CHRISTINE E | ADDRESS ON FILE | | | | | | |
| 2124339 | TORRES SANCHEZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 557703 | TORRES SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 826772 | TORRES SANCHEZ, DANALISE | ADDRESS ON FILE | | | | | | |
| 826773 | TORRES SANCHEZ, DENISE C | ADDRESS ON FILE | | | | | | |
| 1602580 | Torres Sanchez, Denise C. | ADDRESS ON FILE | | | | | | |
| 2042966 | TORRES SANCHEZ, DIMARIS | ADDRESS ON FILE | | | | | | |
| 557705 | TORRES SANCHEZ, DIMARIS | ADDRESS ON FILE | | | | | | |
| 557706 | TORRES SANCHEZ, DIMARIS | ADDRESS ON FILE | | | | | | |
| 557707 | TORRES SANCHEZ, DIMAS | ADDRESS ON FILE | | | | | | |
| 557708 | TORRES SANCHEZ, DIMAS A. | ADDRESS ON FILE | | | | | | |
| 557709 | TORRES SANCHEZ, EDDA M | ADDRESS ON FILE | | | | | | |
| 557710 | TORRES SANCHEZ, EDNA M. | ADDRESS ON FILE | | | | | | |
| 557711 | TORRES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 557712 | TORRES SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 557713 | TORRES SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 557714 | TORRES SANCHEZ, EISHA | ADDRESS ON FILE | | | | | | |
| 557715 | TORRES SANCHEZ, ELBA N | ADDRESS ON FILE | | | | | | |
| 826774 | TORRES SANCHEZ, ELMER M | ADDRESS ON FILE | | | | | | |
| 557716 | TORRES SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 557717 | TORRES SANCHEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 557718 | Torres Sanchez, Enrique | ADDRESS ON FILE | | | | | | |
| 1635951 | TORRES SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1635951 | TORRES SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 557719 | TORRES SANCHEZ, ESTELA | ADDRESS ON FILE | | | | | | |
| 557720 | TORRES SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 557721 | TORRES SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 557722 | TORRES SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2143902 | Torres Sanchez, Gamalier | ADDRESS ON FILE | | | | | | |
| 557723 | TORRES SANCHEZ, GEMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557724 | TORRES SANCHEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1938806 | Torres Sanchez, Genoveva | ADDRESS ON FILE | | | | | | | |
| 557726 | TORRES SANCHEZ, GLADYS H | ADDRESS ON FILE | | | | | | | |
| 835078 | Torres Sanchez, Gladys H. | ADDRESS ON FILE | | | | | | | |
| 557727 | TORRES SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 826775 | TORRES SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 2083415 | TORRES SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 557728 | TORRES SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 557729 | TORRES SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 557730 | TORRES SANCHEZ, GORETTI | ADDRESS ON FILE | | | | | | | |
| 557731 | TORRES SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 557732 | TORRES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557733 | TORRES SANCHEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 557734 | TORRES SANCHEZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| 557735 | TORRES SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 557736 | TORRES SANCHEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| 557737 | TORRES SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 557738 | TORRES SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 1259777 | TORRES SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 557739 | TORRES SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 557740 | TORRES SANCHEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 557741 | TORRES SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 557742 | TORRES SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 557743 | TORRES SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 557744 | TORRES SANCHEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 557745 | TORRES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 557746 | TORRES SANCHEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 557747 | TORRES SANCHEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 557748 | TORRES SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 557749 | TORRES SANCHEZ, LIDA G | ADDRESS ON FILE | | | | | | | |
| 1818509 | Torres Sanchez, Lida G. | ADDRESS ON FILE | | | | | | | |
| 557750 | TORRES SANCHEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 557751 | Torres Sanchez, Lisa A | ADDRESS ON FILE | | | | | | | |
| 557752 | TORRES SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 557753 | TORRES SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 557754 | TORRES SANCHEZ, LITZ | ADDRESS ON FILE | | | | | | | |
| 557755 | TORRES SANCHEZ, LITZ A. | ADDRESS ON FILE | | | | | | | |
| 557756 | TORRES SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 557758 | TORRES SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 557759 | TORRES SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2186885 | Torres Sanchez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2157557 | Torres Sanchez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 557760 | TORRES SANCHEZ, LYD MARY | ADDRESS ON FILE | | | | | | | |
| 1873026 | Torres Sanchez, Margarita M. | ADDRESS ON FILE | | | | | | | |
| 557761 | TORRES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557762 | TORRES SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 557763 | TORRES SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1786335 | Torres Sanchez, Maria E. | ADDRESS ON FILE | | | | | | | |
| 557764 | TORRES SANCHEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 557765 | TORRES SANCHEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 557766 | TORRES SANCHEZ, MARIALYS | ADDRESS ON FILE | | | | | | | |
| 557767 | TORRES SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557768 | TORRES SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 557769 | TORRES SANCHEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| 557770 | TORRES SANCHEZ, MARIECRUZ | ADDRESS ON FILE | | | | | | | |
| 557771 | TORRES SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 557772 | TORRES SANCHEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| 557773 | TORRES SANCHEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 557774 | TORRES SANCHEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| 826776 | TORRES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 557775 | TORRES SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 826777 | TORRES SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1625089 | Torres Sanchez, Maura | ADDRESS ON FILE | | | | | | | |
| 1625089 | Torres Sanchez, Maura | ADDRESS ON FILE | | | | | | | |
| 557777 | TORRES SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 557778 | TORRES SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 2073484 | TORRES SANCHEZ, MIRIAM T | ADDRESS ON FILE | | | | | | | |
| 557779 | TORRES SANCHEZ, NATASHA J | ADDRESS ON FILE | | | | | | | |
| 557780 | TORRES SANCHEZ, NILSA IVETTE | ADDRESS ON FILE | | | | | | | |
| 1527855 | TORRES SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 557781 | TORRES SANCHEZ, REINA | ADDRESS ON FILE | | | | | | | |
| 557782 | TORRES SANCHEZ, REINA T | ADDRESS ON FILE | | | | | | | |
| 557783 | TORRES SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 826778 | TORRES SANCHEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 826779 | TORRES SANCHEZ, RUBEN A | ADDRESS ON FILE | | | | | | | |
| 557785 | TORRES SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 557786 | TORRES SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 826780 | TORRES SANCHEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826781 | TORRES SANCHEZ, SHEILA M | ADDRESS ON FILE | | | | | | |
| 557787 | TORRES SANCHEZ, SHENYSE | ADDRESS ON FILE | | | | | | |
| 826782 | TORRES SANCHEZ, SHENYSE S | ADDRESS ON FILE | | | | | | |
| 826783 | TORRES SANCHEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 826784 | TORRES SANCHEZ, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 557788 | TORRES SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 1259778 | TORRES SANCHEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 557789 | TORRES SANCHEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 557790 | TORRES SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 557791 | TORRES SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 557792 | TORRES SANCHEZ, VILMA M. | ADDRESS ON FILE | | | | | | |
| 826785 | TORRES SANCHEZ, VILMARIS | ADDRESS ON FILE | | | | | | |
| 2057493 | TORRES SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | |
| 2070466 | Torres Sanchez, Viviana | ADDRESS ON FILE | | | | | | |
| 557793 | Torres Sanchez, Viviana | ADDRESS ON FILE | | | | | | |
| 590538 | TORRES SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 557795 | TORRES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1871905 | Torres Sanchez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 2213841 | Torres Sanchez, Wilberto | ADDRESS ON FILE | | | | | | |
| 557796 | TORRES SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 557797 | TORRES SANCHEZ, WILMER | ADDRESS ON FILE | | | | | | |
| 557798 | TORRES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 2065216 | Torres Sanchez, Yadira | ADDRESS ON FILE | | | | | | |
| 557800 | TORRES SANCHEZ, YOLANDE | ADDRESS ON FILE | | | | | | |
| 826786 | TORRES SANCHEZ, YOLANDE | ADDRESS ON FILE | | | | | | |
| 557802 | TORRES SANDOVAL, DIOYLLY N | ADDRESS ON FILE | | | | | | |
| 557803 | TORRES SANDOVAL, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1603205 | Torres Sandoval, Lilliam | ADDRESS ON FILE | | | | | | |
| 557804 | TORRES SANDOVAL, LUCIA | ADDRESS ON FILE | | | | | | |
| 557805 | TORRES SANES, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 557806 | TORRES SANES, LUIS | ADDRESS ON FILE | | | | | | |
| 557807 | TORRES SANES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 557808 | TORRES SANES, NORMA | ADDRESS ON FILE | | | | | | |
| 557809 | TORRES SANJURJO, EVELYN J | ADDRESS ON FILE | | | | | | |
| 557810 | TORRES SANJURJO, MERSA H | ADDRESS ON FILE | | | | | | |
| 557811 | Torres Sanjurjo, Oscar | ADDRESS ON FILE | | | | | | |
| 557812 | Torres Sanoguet, Miguel A | ADDRESS ON FILE | | | | | | |
| 557813 | TORRES SANTA, CARMELINA | ADDRESS ON FILE | | | | | | |
| 557814 | TORRES SANTA, CARMEN J | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2029974 | Torres Santa, Carmen J. | ADDRESS ON FILE | | | | | | |
| 557815 | TORRES SANTA, FIORDALIZA | ADDRESS ON FILE | | | | | | |
| 2070433 | Torres Santa, Fiordaliza | ADDRESS ON FILE | | | | | | |
| 557816 | TORRES SANTA, KEILA L | ADDRESS ON FILE | | | | | | |
| 557817 | TORRES SANTA, RAMON ERNESTO | ADDRESS ON FILE | | | | | | |
| 557818 | TORRES SANTA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 826787 | TORRES SANTA, VILMARIE | ADDRESS ON FILE | | | | | | |
| 557819 | TORRES SANTALIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 2133117 | Torres Santana, Ana | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 557820 | TORRES SANTANA, ANA | URB RIACHUELO | RO36 CALLE CORRIENTES | | | TRUJILLO ALTO | PR | 00976 |
| 557821 | TORRES SANTANA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 1812720 | Torres Santana, Brunilda | ADDRESS ON FILE | | | | | | |
| 557822 | TORRES SANTANA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 557823 | TORRES SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 826788 | TORRES SANTANA, CORAL | ADDRESS ON FILE | | | | | | |
| 557824 | TORRES SANTANA, DASHIRA | ADDRESS ON FILE | | | | | | |
| 557825 | TORRES SANTANA, EDDA L | ADDRESS ON FILE | | | | | | |
| 557827 | TORRES SANTANA, EDWIN | ADDRESS ON FILE | | | | | | |
| 557828 | TORRES SANTANA, EDWIN | ADDRESS ON FILE | | | | | | |
| 557829 | TORRES SANTANA, ELGA | ADDRESS ON FILE | | | | | | |
| 557830 | TORRES SANTANA, EMANUEL | ADDRESS ON FILE | | | | | | |
| 557831 | Torres Santana, Emmanuel | ADDRESS ON FILE | | | | | | |
| 557832 | TORRES SANTANA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 557833 | TORRES SANTANA, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 557834 | Torres Santana, Hector J | ADDRESS ON FILE | | | | | | |
| 557835 | TORRES SANTANA, IRIS | ADDRESS ON FILE | | | | | | |
| 557836 | TORRES SANTANA, IROILDA | ADDRESS ON FILE | | | | | | |
| 557837 | TORRES SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 557838 | TORRES SANTANA, JARILYN | ADDRESS ON FILE | | | | | | |
| 826789 | TORRES SANTANA, JAYSON | ADDRESS ON FILE | | | | | | |
| 557839 | TORRES SANTANA, JESUS | ADDRESS ON FILE | | | | | | |
| 557840 | Torres Santana, Jesus M. | ADDRESS ON FILE | | | | | | |
| 557841 | TORRES SANTANA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 557842 | TORRES SANTANA, JOSIANA G | ADDRESS ON FILE | | | | | | |
| 557843 | TORRES SANTANA, KARLA | ADDRESS ON FILE | | | | | | |
| 557844 | TORRES SANTANA, LIMARI | ADDRESS ON FILE | | | | | | |
| 557845 | TORRES SANTANA, LORENA M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557846 | TORRES SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 557849 | TORRES SANTANA, LUIS A | ADDRESS ON FILE | | | | | | |
| 557848 | TORRES SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1426090 | TORRES SANTANA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 557850 | TORRES SANTANA, LUMARIE | ADDRESS ON FILE | | | | | | |
| 557851 | TORRES SANTANA, LUZ G | ADDRESS ON FILE | | | | | | |
| 557852 | TORRES SANTANA, MARIA E | ADDRESS ON FILE | | | | | | |
| 557853 | TORRES SANTANA, NOELIA | ADDRESS ON FILE | | | | | | |
| 557854 | TORRES SANTANA, RAMON | ADDRESS ON FILE | | | | | | |
| 557855 | TORRES SANTANA, WALESKA | ADDRESS ON FILE | | | | | | |
| 557856 | TORRES SANTELL, OLGA | ADDRESS ON FILE | | | | | | |
| 2029848 | Torres Santiago , Emma | ADDRESS ON FILE | | | | | | |
| 1617738 | Torres Santiago , Fermin | S-7 16 Lamas de Country Club | | | | Ponce | PR | 00730 |
| 1524909 | Torres Santiago , Lisette M | ADDRESS ON FILE | | | | | | |
| 1524194 | Torres Santiago , Marilu | ADDRESS ON FILE | | | | | | |
| 557857 | TORRES SANTIAGO MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 557858 | TORRES SANTIAGO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 557859 | TORRES SANTIAGO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 557860 | Torres Santiago, Adianez | ADDRESS ON FILE | | | | | | |
| 557861 | TORRES SANTIAGO, ALEIDA | ADDRESS ON FILE | | | | | | |
| 557863 | TORRES SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 557864 | TORRES SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | |
| 557865 | TORRES SANTIAGO, ALICE | ADDRESS ON FILE | | | | | | |
| 557866 | TORRES SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | |
| 557867 | TORRES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | |
| 557868 | TORRES SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 2062486 | TORRES SANTIAGO, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 1536240 | TORRES SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | |
| 557869 | TORRES SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 826791 | TORRES SANTIAGO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 826792 | TORRES SANTIAGO, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 557870 | TORRES SANTIAGO, ANNA V | ADDRESS ON FILE | | | | | | |
| 557871 | TORRES SANTIAGO, AURIMAR | ADDRESS ON FILE | | | | | | |
| 557872 | TORRES SANTIAGO, AWILDA J. | ADDRESS ON FILE | | | | | | |
| 557873 | Torres Santiago, Benjamin | ADDRESS ON FILE | | | | | | |
| 557874 | TORRES SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 826793 | TORRES SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 557875 | TORRES SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557876 | TORRES SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 2144868 | Torres Santiago, Carlos | ADDRESS ON FILE | | | | | | |
| 557877 | TORRES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 557878 | TORRES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 557879 | TORRES SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | |
| 557880 | TORRES SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 2003173 | Torres Santiago, Carmen T. | Urb. Los Angeles c/ Ostros | | | | Carolina | PR | 00979 |
| 557882 | TORRES SANTIAGO, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 557883 | TORRES SANTIAGO, CHARLINE | ADDRESS ON FILE | | | | | | |
| 557884 | TORRES SANTIAGO, CHARLINE D. | ADDRESS ON FILE | | | | | | |
| 557885 | TORRES SANTIAGO, CHRYSTIAN | ADDRESS ON FILE | | | | | | |
| 557886 | TORRES SANTIAGO, CLARYMAR | ADDRESS ON FILE | | | | | | |
| 557887 | TORRES SANTIAGO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 557889 | TORRES SANTIAGO, DAGMARIE | ADDRESS ON FILE | | | | | | |
| 557890 | TORRES SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 826794 | TORRES SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | |
| 557891 | TORRES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 557892 | TORRES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 855358 | TORRES SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 557893 | TORRES SANTIAGO, DANEIRY | ADDRESS ON FILE | | | | | | |
| 557894 | TORRES SANTIAGO, DANISA | ADDRESS ON FILE | | | | | | |
| 557895 | Torres Santiago, David | ADDRESS ON FILE | | | | | | |
| 557896 | TORRES SANTIAGO, DELIA I | ADDRESS ON FILE | | | | | | |
| 557897 | TORRES SANTIAGO, DELIRIS | ADDRESS ON FILE | | | | | | |
| 557898 | TORRES SANTIAGO, DENICIA | ADDRESS ON FILE | | | | | | |
| 557900 | TORRES SANTIAGO, DENICIA I | ADDRESS ON FILE | | | | | | |
| 557899 | TORRES SANTIAGO, DENICIA I | ADDRESS ON FILE | | | | | | |
| 826795 | TORRES SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | |
| 557901 | TORRES SANTIAGO, DIANA M. | ADDRESS ON FILE | | | | | | |
| 1597666 | Torres Santiago, Dominga | ADDRESS ON FILE | | | | | | |
| 826796 | TORRES SANTIAGO, DORCA | ADDRESS ON FILE | | | | | | |
| 557902 | TORRES SANTIAGO, DORIAN | ADDRESS ON FILE | | | | | | |
| 557903 | TORRES SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 557904 | TORRES SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1612464 | Torres Santiago, Edgardo | ADDRESS ON FILE | | | | | | |
| 557905 | TORRES SANTIAGO, EDIBERTO | ADDRESS ON FILE | | | | | | |
| 1771177 | Torres Santiago, Edith T. | ADDRESS ON FILE | | | | | | |
| 1472162 | Torres Santiago, Edith T. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1799822 | Torres Santiago, Edith T. | ADDRESS ON FILE | | | | | | | |
| 557906 | TORRES SANTIAGO, EDUARD | ADDRESS ON FILE | | | | | | | |
| 557907 | TORRES SANTIAGO, EDUARD A | ADDRESS ON FILE | | | | | | | |
| 826797 | TORRES SANTIAGO, EDUARD A | ADDRESS ON FILE | | | | | | | |
| 826798 | TORRES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 557908 | TORRES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 557909 | TORRES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1887175 | Torres Santiago, Edward H. | ADDRESS ON FILE | | | | | | | |
| 557910 | TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557911 | TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557912 | TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557913 | TORRES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 557914 | TORRES SANTIAGO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| 1978677 | Torres Santiago, Edwin A. | ADDRESS ON FILE | | | | | | | |
| 1916188 | Torres Santiago, Edwin Anibal | ADDRESS ON FILE | | | | | | | |
| 557915 | TORRES SANTIAGO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| 557916 | Torres Santiago, Edwin S. | ADDRESS ON FILE | | | | | | | |
| 557917 | Torres Santiago, Efrain | ADDRESS ON FILE | | | | | | | |
| 557918 | TORRES SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 2161142 | Torres Santiago, Efrem | ADDRESS ON FILE | | | | | | | |
| 557919 | TORRES SANTIAGO, EFREN | ADDRESS ON FILE | | | | | | | |
| 1821870 | Torres Santiago, Elba M | ADDRESS ON FILE | | | | | | | |
| 557920 | TORRES SANTIAGO, ELICARMEN | ADDRESS ON FILE | | | | | | | |
| 557921 | TORRES SANTIAGO, ELICE J | ADDRESS ON FILE | | | | | | | |
| 2015992 | Torres Santiago, Elida | ADDRESS ON FILE | | | | | | | |
| 557922 | TORRES SANTIAGO, ELIDA | ADDRESS ON FILE | | | | | | | |
| 557923 | TORRES SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 2064334 | Torres Santiago, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 557924 | TORRES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 557924 | TORRES SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 557925 | TORRES SANTIAGO, ELSA M | ADDRESS ON FILE | | | | | | | |
| 557926 | TORRES SANTIAGO, ELYWILDA | ADDRESS ON FILE | | | | | | | |
| 1257611 | TORRES SANTIAGO, ELYWILDA | ADDRESS ON FILE | | | | | | | |
| 826799 | TORRES SANTIAGO, ELYWILDA | ADDRESS ON FILE | | | | | | | |
| 557928 | TORRES SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 557929 | TORRES SANTIAGO, EMMA L. | ADDRESS ON FILE | | | | | | | |
| 1637267 | Torres Santiago, Emma L. | ADDRESS ON FILE | | | | | | | |
| 557930 | TORRES SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 826800 | TORRES SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1895962 | Torres Santiago, Enrique Luis | ADDRESS ON FILE | | | | | | | |
| 557931 | TORRES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 557932 | TORRES SANTIAGO, ERIC R | ADDRESS ON FILE | | | | | | | |
| 557826 | TORRES SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 1756656 | Torres Santiago, Esmerida | ADDRESS ON FILE | | | | | | | |
| 2084481 | Torres Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| 557933 | TORRES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 557934 | TORRES SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 557935 | TORRES SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 1647256 | Torres Santiago, Fermin | ADDRESS ON FILE | | | | | | | |
| 1647216 | Torres Santiago, Fermin | ADDRESS ON FILE | | | | | | | |
| 1618041 | TORRES SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 557936 | TORRES SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| 557937 | Torres Santiago, Flor | ADDRESS ON FILE | | | | | | | |
| 557938 | TORRES SANTIAGO, FLORA | ADDRESS ON FILE | | | | | | | |
| 557939 | TORRES SANTIAGO, FRANCISCA E | ADDRESS ON FILE | | | | | | | |
| 1901878 | Torres Santiago, Francisca E. | ADDRESS ON FILE | | | | | | | |
| 557940 | TORRES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 557941 | TORRES SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 557942 | TORRES SANTIAGO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 557943 | Torres Santiago, Franky | ADDRESS ON FILE | | | | | | | |
| 557944 | TORRES SANTIAGO, FRANZUANETTE | ADDRESS ON FILE | | | | | | | |
| 557945 | TORRES SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| 557946 | TORRES SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 557947 | TORRES SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 557948 | TORRES SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 557949 | TORRES SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 557950 | TORRES SANTIAGO, GRACY | ADDRESS ON FILE | | | | | | | |
| 1837808 | TORRES SANTIAGO, GRACY JANNETTE | ADDRESS ON FILE | | | | | | | |
| 557951 | TORRES SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1426091 | TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557954 | TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557955 | TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557952 | TORRES SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 557956 | TORRES SANTIAGO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 557957 | TORRES SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 2181761 | Torres Santiago, Hector Manuel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1696651 | TORRES SANTIAGO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 557958 | TORRES SANTIAGO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 557959 | TORRES SANTIAGO, INIABELLIE | ADDRESS ON FILE | | | | | | | |
| 826801 | TORRES SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 557960 | TORRES SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 557962 | TORRES SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| 557963 | Torres Santiago, Iris D | ADDRESS ON FILE | | | | | | | |
| 557964 | Torres Santiago, Irma N | ADDRESS ON FILE | | | | | | | |
| 1957261 | Torres Santiago, Irma N. | ADDRESS ON FILE | | | | | | | |
| 557965 | TORRES SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 557966 | TORRES SANTIAGO, ISRAEL | Jard. De Santa Isabel D 12 | | | | Santa Isabel | PR | 00757 | |
| 2176773 | TORRES SANTIAGO, ISRAEL | URB. HACIENDAS DE CABO ROJO | 3121 LAS PALMERA | | | CABO ROJO | PR | 00623 | |
| 557967 | TORRES SANTIAGO, IVAN E | ADDRESS ON FILE | | | | | | | |
| 557968 | TORRES SANTIAGO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 557969 | TORRES SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| 557971 | TORRES SANTIAGO, JANICE | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 2002824 | Torres Santiago, Janice | URB GLENVIEW GARDENS | AA 16 CALLE 17 | | | PONCE | PR | 00730 | |
| 2002824 | Torres Santiago, Janice | Urb. Glenview Gardens | B-13 Calle Eudoxio | | | Ponce | PR | 00730 | |
| 557970 | TORRES SANTIAGO, JANICE | URB.GLENVIEW GARDENS | W-24 A CALLE B-13 | | | PONCE | PR | 00730 | |
| 1422079 | TORRES SANTIAGO, JANICE | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| 1882876 | Torres Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| 557972 | TORRES SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1458721 | Torres Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| 1987342 | Torres Santiago, Jeanett | ADDRESS ON FILE | | | | | | | |
| 1556562 | Torres Santiago, Jeannette | ADDRESS ON FILE | | | | | | | |
| 557973 | Torres Santiago, Jeannette | ADDRESS ON FILE | | | | | | | |
| 826802 | TORRES SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 557974 | TORRES SANTIAGO, JENNEY | ADDRESS ON FILE | | | | | | | |
| 826803 | TORRES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 557975 | TORRES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 557976 | TORRES SANTIAGO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 826804 | TORRES SANTIAGO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 557977 | TORRES SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| 557978 | TORRES SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 557979 | TORRES SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 1806730 | TORRES SANTIAGO, JOCELYN M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 557980 | TORRES SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | |
| 557981 | TORRES SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 557982 | TORRES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 826805 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 557983 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 557984 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 557985 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 557862 | TORRES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 557986 | TORRES SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 557987 | TORRES SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 557988 | TORRES SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 557989 | TORRES SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | |
| 557991 | Torres Santiago, Jose L | ADDRESS ON FILE | | | | | | |
| 557990 | TORRES SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | |
| 1981345 | Torres Santiago, Jose Luis | ADDRESS ON FILE | | | | | | |
| 2064072 | Torres Santiago, Jose Luis | ADDRESS ON FILE | | | | | | |
| 557992 | TORRES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | |
| 557993 | TORRES SANTIAGO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | |
| 557994 | TORRES SANTIAGO, JOSE T. | ADDRESS ON FILE | | | | | | |
| 1422080 | TORRES SANTIAGO, JOSUE | NILDA M. SEDA CUEVAS | PO BOX 32152 | | | PONCE | PR | 00732-2152 |
| 1474180 | TORRES SANTIAGO, JOSUE | PROPIO DERECHO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | | | YAUCO | PR | 00698-9604 |
| 1422907 | TORRES SANTIAGO, JOSUE | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 | ANEXO A #45 PO BOX 7285 | | PONCE | PR | 00732 |
| 557995 | TORRES SANTIAGO, JOSUE | VILLAS DE HUMACAO APARTMENT | TOMAS BOYLE 150 NUM 8 | | | HUMACAO | PR | 00791 |
| 1422084 | TORRES SANTIAGO, JOSUÉ | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 |
| 2077635 | Torres Santiago, Juan Ariel | ADDRESS ON FILE | | | | | | |
| 1989649 | Torres Santiago, Juan H. | ADDRESS ON FILE | | | | | | |
| 557997 | TORRES SANTIAGO, JUAN RAMON | ADDRESS ON FILE | | | | | | |
| 826807 | TORRES SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | |
| 1913944 | Torres Santiago, Julia | ADDRESS ON FILE | | | | | | |
| 557999 | TORRES SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | |
| 558000 | TORRES SANTIAGO, KEILA | ADDRESS ON FILE | | | | | | |
| 826808 | TORRES SANTIAGO, LANNY E | ADDRESS ON FILE | | | | | | |
| 1913949 | Torres Santiago, Leonor | ADDRESS ON FILE | | | | | | |
| 558001 | TORRES SANTIAGO, LILINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 553 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558002 | TORRES SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | |
| 1422085 | TORRES SANTIAGO, LINDAISY | LUIS MADERA | PO BOZ 13695 | | | SAN JUAN | PR | 00908-3695 |
| 558004 | TORRES SANTIAGO, LISETTE | ADDRESS ON FILE | | | | | | |
| 558005 | TORRES SANTIAGO, LISSETTE | ADDRESS ON FILE | | | | | | |
| 826809 | TORRES SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 558006 | TORRES SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | |
| 558007 | TORRES SANTIAGO, LIZMARY | ADDRESS ON FILE | | | | | | |
| 558008 | TORRES SANTIAGO, LORNA Y. | ADDRESS ON FILE | | | | | | |
| 558010 | TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 558009 | TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 558011 | TORRES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | |
| 558012 | TORRES SANTIAGO, LOURDES J | ADDRESS ON FILE | | | | | | |
| 558013 | TORRES SANTIAGO, LUCILA | ADDRESS ON FILE | | | | | | |
| 558014 | TORRES SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 558015 | TORRES SANTIAGO, LUIS J | ADDRESS ON FILE | | | | | | |
| 558016 | Torres Santiago, Luis R | ADDRESS ON FILE | | | | | | |
| 558017 | TORRES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 1950895 | Torres Santiago, Luz Maria | ADDRESS ON FILE | | | | | | |
| 558018 | TORRES SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | |
| 826810 | TORRES SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | |
| 558019 | TORRES SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | |
| 558021 | TORRES SANTIAGO, LYNDAISY | ADDRESS ON FILE | | | | | | |
| 558020 | TORRES SANTIAGO, LYNDAISY | ADDRESS ON FILE | | | | | | |
| 558022 | TORRES SANTIAGO, MABEL A. | ADDRESS ON FILE | | | | | | |
| 558023 | TORRES SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 558024 | TORRES SANTIAGO, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 826812 | TORRES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 558026 | TORRES SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 558027 | TORRES SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1674402 | Torres Santiago, Maria de Lourdes | ADDRESS ON FILE | | | | | | |
| 558029 | TORRES SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 558028 | TORRES SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 558030 | TORRES SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 558031 | TORRES SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 558032 | TORRES SANTIAGO, MARIA INES | POR DERECHO PROPIO | COND. ALTURAS DEL PARQUE | 1708 C | | CAROLINA | PR | 00987 |
| 1422086 | TORRES SANTIAGO, MARIA INES | TORRES SANTIAGO, MARIA INES | COND. ALTURAS DEL PARQUE 1708 C | | | CAROLINA | PR | 00987 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558033 | TORRES SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | |
| 558034 | TORRES SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 826813 | TORRES SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | |
| 1861655 | Torres Santiago, Mariano | ADDRESS ON FILE | | | | | | |
| 558035 | TORRES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1550728 | Torres Santiago, Maribel | ADDRESS ON FILE | | | | | | |
| 558036 | TORRES SANTIAGO, MARILIS | ADDRESS ON FILE | | | | | | |
| 826814 | TORRES SANTIAGO, MARILIZ | ADDRESS ON FILE | | | | | | |
| 826815 | TORRES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | |
| 558037 | TORRES SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | |
| 558038 | TORRES SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 558039 | TORRES SANTIAGO, MARLINE | ADDRESS ON FILE | | | | | | |
| 558040 | TORRES SANTIAGO, MARLYN | ADDRESS ON FILE | | | | | | |
| 558041 | TORRES SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | |
| 558042 | TORRES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 558043 | TORRES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2198079 | Torres Santiago, Mildred | ADDRESS ON FILE | | | | | | |
| 558044 | TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 558045 | TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 558046 | TORRES SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 558047 | TORRES SANTIAGO, MITCHEL | ADDRESS ON FILE | | | | | | |
| 558048 | Torres Santiago, Moises | ADDRESS ON FILE | | | | | | |
| 558049 | TORRES SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | |
| 558050 | TORRES SANTIAGO, MONICA B | ADDRESS ON FILE | | | | | | |
| 826816 | TORRES SANTIAGO, MONICA B | ADDRESS ON FILE | | | | | | |
| 558051 | TORRES SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 1896931 | Torres Santiago, Nancy M. | ADDRESS ON FILE | | | | | | |
| 558052 | TORRES SANTIAGO, NANCY M. | ADDRESS ON FILE | | | | | | |
| 558053 | TORRES SANTIAGO, NATALI | ADDRESS ON FILE | | | | | | |
| 558054 | TORRES SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | |
| 558055 | TORRES SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | |
| 1635929 | Torres Santiago, Nelly | ADDRESS ON FILE | | | | | | |
| 1661419 | TORRES SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | |
| 558056 | TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 558057 | TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 558058 | TORRES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 2154914 | Torres Santiago, Nelson | ADDRESS ON FILE | | | | | | |
| 558059 | TORRES SANTIAGO, NILSA I | ADDRESS ON FILE | | | | | | |
| 558060 | TORRES SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 558062 | TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | |
| 558061 | TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | |
| 2107489 | Torres Santiago, Noelia | ADDRESS ON FILE | | | | | |
| 826818 | TORRES SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | |
| 558064 | TORRES SANTIAGO, NYDIA EDNA | ADDRESS ON FILE | | | | | |
| 558067 | TORRES SANTIAGO, OLGA | ADDRESS ON FILE | | | | | |
| 558068 | TORRES SANTIAGO, OMAR | ADDRESS ON FILE | | | | | |
| 558069 | TORRES SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | |
| 558070 | TORRES SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | |
| 1669395 | Torres Santiago, Ovidio J | ADDRESS ON FILE | | | | | |
| 558071 | TORRES SANTIAGO, PABLO | ADDRESS ON FILE | | | | | |
| 558072 | TORRES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | |
| 558073 | TORRES SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | |
| 558074 | TORRES SANTIAGO, RADAMES | ADDRESS ON FILE | | | | | |
| 1613581 | TORRES SANTIAGO, RAFAEL | HC-01 BOX 4098 | BO. DUQUE | | NAGUABO | PR | 00718 |
| 1613581 | TORRES SANTIAGO, RAFAEL | PO BOX 41029 | | | SAN JUAN | PR | 00940-1029 |
| 558075 | TORRES SANTIAGO, RAFAEL | URB GLENVIEW GARDENS | T46 CALLE FLORIMAR | | PONCE | PR | 00730 |
| 2176573 | TORRES SANTIAGO, RAFAEL | URB. NARANJO VALLEY | CARR.970 CALLE 2 SOLAR #8 | | FAJARDO | PR | 00738 |
| 558076 | TORRES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | |
| 558077 | TORRES SANTIAGO, RAMON A. | ADDRESS ON FILE | | | | | |
| 558078 | TORRES SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | |
| 558079 | TORRES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | |
| 1426092 | TORRES SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | |
| 558081 | Torres Santiago, Roberto | ADDRESS ON FILE | | | | | |
| 826819 | TORRES SANTIAGO, ROSA | ADDRESS ON FILE | | | | | |
| 826820 | TORRES SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | |
| 558083 | TORRES SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | |
| 558082 | TORRES SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | |
| 558084 | TORRES SANTIAGO, ROSALIA | ADDRESS ON FILE | | | | | |
| 558085 | TORRES SANTIAGO, ROXANNA | ADDRESS ON FILE | | | | | |
| 558086 | TORRES SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | |
| 558087 | TORRES SANTIAGO, SASHA M | ADDRESS ON FILE | | | | | |
| 558088 | TORRES SANTIAGO, SAUL | ADDRESS ON FILE | | | | | |
| 558089 | TORRES SANTIAGO, SONIA | ADDRESS ON FILE | | | | | |
| 1963450 | TORRES SANTIAGO, SONIA | ADDRESS ON FILE | | | | | |
| 558090 | TORRES SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | |
| 826821 | TORRES SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | |
| 2040169 | Torres Santiago, Sonia M. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558091 | Torres Santiago, Sugey | ADDRESS ON FILE | | | | | | |
| 558093 | TORRES SANTIAGO, SUHEIL E. | ADDRESS ON FILE | | | | | | |
| 558095 | TORRES SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | |
| 558094 | TORRES SANTIAGO, TAMARA | ADDRESS ON FILE | | | | | | |
| 558096 | TORRES SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | |
| 558097 | TORRES SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | |
| 1846261 | Torres Santiago, Teresa | ADDRESS ON FILE | | | | | | |
| 558098 | TORRES SANTIAGO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 855360 | TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 2103669 | Torres Santiago, Wanda | ADDRESS ON FILE | | | | | | |
| 558100 | TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 558099 | TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 826822 | TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 826823 | TORRES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 558101 | TORRES SANTIAGO, WANDA E | ADDRESS ON FILE | | | | | | |
| 558102 | TORRES SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | |
| 558103 | Torres Santiago, Wanda I | ADDRESS ON FILE | | | | | | |
| 558104 | TORRES SANTIAGO, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 558105 | TORRES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 558106 | TORRES SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | |
| 1426093 | TORRES SANTIAGO, WINDALYS | COLINAS DEL ESTE | 1019 CALLE AFRODITA | | | JUNCOS | PR | 00777-7301 |
| 1423091 | TORRES SANTIAGO, WINDALYS | Colinas del Este 1019 Calle Afrodita | | | | Juncos | PR | 00777-7301 |
| 1423398 | TORRES SANTIAGO, WINDALYS | H19 C/Afrodita Urb. Colinas del Este | | | | Juncos | PR | 00777 |
| 558107 | TORRES SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 826824 | TORRES SANTIAGO, YAMID | ADDRESS ON FILE | | | | | | |
| 558108 | TORRES SANTIAGO, YAMID | ADDRESS ON FILE | | | | | | |
| 558109 | TORRES SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2017111 | Torres Santiago, Yolanda del Carmen | ADDRESS ON FILE | | | | | | |
| 558110 | TORRES SANTIAGO, YRIANA | ADDRESS ON FILE | | | | | | |
| 558111 | TORRES SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 558112 | TORRES SANTIAGO, ZUGEILY | ADDRESS ON FILE | | | | | | |
| 826826 | TORRES SANTIAGO, ZUGEILY | ADDRESS ON FILE | | | | | | |
| 558113 | TORRES SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | |
| 558115 | TORRES SANTINI, AIDA N | ADDRESS ON FILE | | | | | | |
| 558116 | TORRES SANTINI, CRISTINA | ADDRESS ON FILE | | | | | | |
| 558117 | TORRES SANTINI, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 558118 | TORRES SANTINI, JOSE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558119 | TORRES SANTINI, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1758904 | Torres Santo Domingo, Miguel A. | ADDRESS ON FILE | | | | | | |
| 826827 | TORRES SANTO DOMINGO, NANCY | ADDRESS ON FILE | | | | | | |
| 826828 | TORRES SANTO DOMINGO, NANCY | ADDRESS ON FILE | | | | | | |
| 558121 | TORRES SANTO DOMINGO, VICTOR R | ADDRESS ON FILE | | | | | | |
| 558122 | TORRES SANTONI, LUIS R. | ADDRESS ON FILE | | | | | | |
| 1769999 | Torres Santos , Delia Maria | ADDRESS ON FILE | | | | | | |
| 1789295 | Torres Santos , Pedro C | ADDRESS ON FILE | | | | | | |
| 826829 | TORRES SANTOS, ADA E | ADDRESS ON FILE | | | | | | |
| 558124 | TORRES SANTOS, ADA P | ADDRESS ON FILE | | | | | | |
| 558125 | TORRES SANTOS, ADELA | ADDRESS ON FILE | | | | | | |
| 558126 | TORRES SANTOS, ADRIANA | ADDRESS ON FILE | | | | | | |
| 558127 | TORRES SANTOS, AIDA M | ADDRESS ON FILE | | | | | | |
| 558128 | TORRES SANTOS, AIDA M | ADDRESS ON FILE | | | | | | |
| 558129 | TORRES SANTOS, ANA I | ADDRESS ON FILE | | | | | | |
| 558130 | TORRES SANTOS, ANA J | ADDRESS ON FILE | | | | | | |
| 558131 | TORRES SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 558132 | TORRES SANTOS, AUREA E | ADDRESS ON FILE | | | | | | |
| 622416 | TORRES SANTOS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 622416 | TORRES SANTOS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 558133 | TORRES SANTOS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 558134 | TORRES SANTOS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 558135 | Torres Santos, Carlos H. | ADDRESS ON FILE | | | | | | |
| 558136 | TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 558137 | TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 826830 | TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 826831 | TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 558138 | TORRES SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 558139 | TORRES SANTOS, CARMEN A | ADDRESS ON FILE | | | | | | |
| 558140 | TORRES SANTOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 558141 | TORRES SANTOS, CARMEN H. | ADDRESS ON FILE | | | | | | |
| 2101057 | Torres Santos, Cesar A | ADDRESS ON FILE | | | | | | |
| 2147556 | Torres Santos, Concepcion | ADDRESS ON FILE | | | | | | |
| 826832 | TORRES SANTOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 558142 | TORRES SANTOS, DANIEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1957974 | Torres Santos, Delia M. | ADDRESS ON FILE | | | | | |
| 1876785 | Torres Santos, Delia M. | ADDRESS ON FILE | | | | | |
| 558143 | TORRES SANTOS, DORIMAR | ADDRESS ON FILE | | | | | |
| 558144 | TORRES SANTOS, DORIMAR | ADDRESS ON FILE | | | | | |
| 558145 | TORRES SANTOS, EDILBERTO | ADDRESS ON FILE | | | | | |
| 2105084 | TORRES SANTOS, EDILBERTO | ADDRESS ON FILE | | | | | |
| 826833 | TORRES SANTOS, ELBA | ADDRESS ON FILE | | | | | |
| 558146 | TORRES SANTOS, ELBA I | ADDRESS ON FILE | | | | | |
| 826834 | TORRES SANTOS, ELBA I. | ADDRESS ON FILE | | | | | |
| 558147 | TORRES SANTOS, ERIC O. | ADDRESS ON FILE | | | | | |
| 558148 | TORRES SANTOS, ERNESTO | ADDRESS ON FILE | | | | | |
| 1896561 | TORRES SANTOS, FELIX EMILIO | ADDRESS ON FILE | | | | | |
| 558149 | TORRES SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | |
| 558150 | TORRES SANTOS, GARRET | ADDRESS ON FILE | | | | | |
| 558151 | TORRES SANTOS, GEOVANNIE | ADDRESS ON FILE | | | | | |
| 558153 | TORRES SANTOS, GISELA | ADDRESS ON FILE | | | | | |
| 558152 | TORRES SANTOS, GISELA | ADDRESS ON FILE | | | | | |
| 558154 | Torres Santos, Jacquelyn I. | ADDRESS ON FILE | | | | | |
| 558155 | TORRES SANTOS, JAIME | ADDRESS ON FILE | | | | | |
| 558157 | TORRES SANTOS, JONATHAN | ADDRESS ON FILE | | | | | |
| 558156 | TORRES SANTOS, JONATHAN | ADDRESS ON FILE | | | | | |
| 558158 | TORRES SANTOS, JORGE | ADDRESS ON FILE | | | | | |
| 826835 | TORRES SANTOS, JULIANNA M | ADDRESS ON FILE | | | | | |
| 1900677 | TORRES SANTOS, KEYLA | ADDRESS ON FILE | | | | | |
| 558159 | TORRES SANTOS, KEYLA E | ADDRESS ON FILE | | | | | |
| 2204347 | Torres Santos, Laura E | ADDRESS ON FILE | | | | | |
| 558160 | TORRES SANTOS, LOURDES A | ADDRESS ON FILE | | | | | |
| 558161 | TORRES SANTOS, LUIS | ADDRESS ON FILE | | | | | |
| 558162 | TORRES SANTOS, LUIS A. | ADDRESS ON FILE | | | | | |
| 850965 | TORRES SANTOS, LUZ S. DBA TAPICERIA CONTINENTAL | URB LOS CAOBOS | 743 CALLE AUSUBO | | PONCE | PR | 00716 |
| 558163 | TORRES SANTOS, MANUEL | ADDRESS ON FILE | | | | | |
| 558164 | TORRES SANTOS, MARIA I. | ADDRESS ON FILE | | | | | |
| 558165 | TORRES SANTOS, MARIO | ADDRESS ON FILE | | | | | |
| 558166 | Torres Santos, Mariselma | ADDRESS ON FILE | | | | | |
| 826837 | TORRES SANTOS, MARTA V | ADDRESS ON FILE | | | | | |
| 558167 | TORRES SANTOS, MILAGROS C | ADDRESS ON FILE | | | | | |
| 558168 | TORRES SANTOS, MYRNA N. | ADDRESS ON FILE | | | | | |
| 558169 | TORRES SANTOS, NORMA I | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558170 | TORRES SANTOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 1786629 | Torres Santos, Norma I. | ADDRESS ON FILE | | | | | | |
| 1832099 | Torres Santos, Norma I. | ADDRESS ON FILE | | | | | | |
| 558171 | TORRES SANTOS, ROSA | ADDRESS ON FILE | | | | | | |
| 558172 | TORRES SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 558173 | TORRES SANTOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 558174 | TORRES SANTOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 826838 | TORRES SANTOS, SANDRA | ADDRESS ON FILE | | | | | | |
| 558175 | TORRES SANTOS, SANDRA MARIBEL | ADDRESS ON FILE | | | | | | |
| 558176 | TORRES SANTOS, SERGIO | ADDRESS ON FILE | | | | | | |
| 558177 | TORRES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 558178 | TORRES SANTOS, VICTOR | ADDRESS ON FILE | | | | | | |
| 558179 | Torres Santos, Victor N | ADDRESS ON FILE | | | | | | |
| 558180 | TORRES SANTOS, VIMARIS | ADDRESS ON FILE | | | | | | |
| 558181 | TORRES SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 558182 | TORRES SANTOS, WANDA G | ADDRESS ON FILE | | | | | | |
| 558183 | TORRES SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 558184 | TORRES SANTOS, YELLYTZA | ADDRESS ON FILE | | | | | | |
| 558185 | TORRES SARRAGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 558186 | TORRES SARRIERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 558187 | TORRES SAVAGE, VANESSA B | ADDRESS ON FILE | | | | | | |
| 759447 | TORRES SECURITY POLICE INC | P O BOX 205 | | | | HATILLO | PR | 00659 |
| 558188 | TORRES SEDA MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 558190 | TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | |
| 558189 | TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | |
| 558191 | TORRES SEDA, JULIO | ADDRESS ON FILE | | | | | | |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez # | | | | Cabo Rojo | PR | 00623 |
| 2001719 | Torres Seda, Marta S. | Calle Maximo Gomez #76 | | | | Cabo Rojo | PR | 00623 |
| 826842 | TORRES SEDA, YARELIS M | ADDRESS ON FILE | | | | | | |
| 558192 | TORRES SEDA, ZANIA I | ADDRESS ON FILE | | | | | | |
| 2028415 | Torres Seda, Zania I. | ADDRESS ON FILE | | | | | | |
| 558193 | TORRES SEGARRA, ALMA Y. | ADDRESS ON FILE | | | | | | |
| 558194 | TORRES SEGARRA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 558195 | TORRES SEGARRA, BELMA | ADDRESS ON FILE | | | | | | |
| 2073957 | Torres Segarra, Belma | ADDRESS ON FILE | | | | | | |
| 558196 | TORRES SEGARRA, ELSA I | ADDRESS ON FILE | | | | | | |
| 1571899 | Torres Segarra, Elsa I. | ADDRESS ON FILE | | | | | | |
| 1727283 | Torres Segarra, Elsa I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558197 | TORRES SEGARRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 558198 | TORRES SEGARRA, JAMILLETTE | ADDRESS ON FILE | | | | | | | |
| 558199 | TORRES SEGARRA, KENNETH | ADDRESS ON FILE | | | | | | | |
| 558200 | TORRES SEGARRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1970044 | Torres Segarra, Locinda | ADDRESS ON FILE | | | | | | | |
| 2077368 | Torres Segarra, Lucinda | ADDRESS ON FILE | | | | | | | |
| 558201 | TORRES SEGARRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 558202 | TORRES SEGARRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 826844 | TORRES SEGUINOT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 558203 | TORRES SEGUINOT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 558204 | TORRES SEIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 826845 | TORRES SEIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2045983 | Torres Sein, Esther R. | ADDRESS ON FILE | | | | | | | |
| 558205 | TORRES SEIN, ESTHER R. | ADDRESS ON FILE | | | | | | | |
| 558206 | TORRES SEISE, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| 558207 | TORRES SEMPRIT, ERICK | ADDRESS ON FILE | | | | | | | |
| 558208 | TORRES SEMPRIT, REBECA | ADDRESS ON FILE | | | | | | | |
| 1956633 | Torres Sepulveda, Aida Luz | ADDRESS ON FILE | | | | | | | |
| 558209 | TORRES SEPULVEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558210 | TORRES SEPULVEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 558211 | TORRES SEPULVEDA, DAVID | ADDRESS ON FILE | | | | | | | |
| 826846 | TORRES SEPULVEDA, ELENA | ADDRESS ON FILE | | | | | | | |
| 558212 | TORRES SEPULVEDA, ELSIE I | ADDRESS ON FILE | | | | | | | |
| 558213 | TORRES SEPULVEDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1259779 | TORRES SEPULVEDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 558214 | TORRES SEPULVEDA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 558215 | TORRES SEPULVEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| 1841336 | TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 243275 | TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 558216 | TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 558217 | TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 243275 | TORRES SEPULVEDA, JORANNIE | ADDRESS ON FILE | | | | | | | |
| 558218 | TORRES SEPULVEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 558219 | Torres Sepulveda, Rolando | ADDRESS ON FILE | | | | | | | |
| 558220 | TORRES SEPULVEDA, SIOMARA L | ADDRESS ON FILE | | | | | | | |
| 558221 | TORRES SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 558222 | TORRES SERBIA, ADALIS | ADDRESS ON FILE | | | | | | | |
| 558223 | TORRES SERRA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 2107768 | TORRES SERRANO , MELVIN W | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826847 | TORRES SERRANO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 826848 | TORRES SERRANO, ASTRID | ADDRESS ON FILE | | | | | | | |
| 558224 | TORRES SERRANO, ASTRID E | ADDRESS ON FILE | | | | | | | |
| 2175044 | TORRES SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |
| 2175498 | TORRES SERRANO, AXEL L. | ADDRESS ON FILE | | | | | | | |
| 2109447 | Torres Serrano, Axel Luis | ADDRESS ON FILE | | | | | | | |
| 826849 | TORRES SERRANO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 558225 | TORRES SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558226 | TORRES SERRANO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 558227 | Torres Serrano, Carmen J | ADDRESS ON FILE | | | | | | | |
| 558228 | TORRES SERRANO, CAROL | ADDRESS ON FILE | | | | | | | |
| 826850 | TORRES SERRANO, ELVYN | ADDRESS ON FILE | | | | | | | |
| 558230 | TORRES SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 558231 | TORRES SERRANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| 2141348 | TORRES SERRANO, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| 2141360 | Torres Serrano, Geremias | ADDRESS ON FILE | | | | | | | |
| 558232 | TORRES SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 826851 | TORRES SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 558233 | TORRES SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 558234 | TORRES SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558235 | TORRES SERRANO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 826852 | TORRES SERRANO, IRIS | ADDRESS ON FILE | | | | | | | |
| 558236 | Torres Serrano, Iris N | ADDRESS ON FILE | | | | | | | |
| 558237 | TORRES SERRANO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| 558239 | Torres Serrano, Jaime L | ADDRESS ON FILE | | | | | | | |
| 558240 | TORRES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 558241 | Torres Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 2150103 | Torres Serrano, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| 826853 | TORRES SERRANO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 558242 | TORRES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 558243 | TORRES SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| 558244 | Torres Serrano, Juan M | ADDRESS ON FILE | | | | | | | |
| 1660382 | TORRES SERRANO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 558245 | TORRES SERRANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| 558246 | TORRES SERRANO, LAYZA | ADDRESS ON FILE | | | | | | | |
| 558247 | TORRES SERRANO, LIZAHILY | ADDRESS ON FILE | | | | | | | |
| 855361 | TORRES SERRANO, LIZAHILY | ADDRESS ON FILE | | | | | | | |
| 558248 | TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 558249 | TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558250 | TORRES SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 558251 | Torres Serrano, Luis J | ADDRESS ON FILE | | | | | | |
| 826854 | TORRES SERRANO, LUZ | ADDRESS ON FILE | | | | | | |
| 558252 | TORRES SERRANO, LUZ D | ADDRESS ON FILE | | | | | | |
| 1659238 | Torres Serrano, Luz Delia | ADDRESS ON FILE | | | | | | |
| 558253 | TORRES SERRANO, LUZ S | ADDRESS ON FILE | | | | | | |
| 558254 | TORRES SERRANO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 826855 | TORRES SERRANO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 558255 | TORRES SERRANO, MELVIN W | ADDRESS ON FILE | | | | | | |
| 2120554 | Torres Serrano, Melvin W. | ADDRESS ON FILE | | | | | | |
| 558256 | TORRES SERRANO, NORMAN | ADDRESS ON FILE | | | | | | |
| 558257 | TORRES SERRANO, PATRICIA | ADDRESS ON FILE | | | | | | |
| 558258 | Torres Serrano, Rafael | ADDRESS ON FILE | | | | | | |
| 1466664 | TORRES SERRANO, RAMON E. | ADDRESS ON FILE | | | | | | |
| 558259 | TORRES SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 855362 | TORRES SERRANO, SANDRA GRISEL | ADDRESS ON FILE | | | | | | |
| 558260 | TORRES SERRANO, SANDRA GRISEL | ADDRESS ON FILE | | | | | | |
| 558261 | TORRES SERRANO, SONIA M | ADDRESS ON FILE | | | | | | |
| 558262 | TORRES SERRANT, SOR E | ADDRESS ON FILE | | | | | | |
| 558263 | TORRES SERRANO, VANESSA | ADDRESS ON FILE | | | | | | |
| 558264 | TORRES SERRANO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 558265 | TORRES SERRANO, YARA | ADDRESS ON FILE | | | | | | |
| 558266 | TORRES SERRANO, YARA | ADDRESS ON FILE | | | | | | |
| 826857 | TORRES SERRANO, YARA D | ADDRESS ON FILE | | | | | | |
| 558268 | TORRES SERRANO,LUIS R. | ADDRESS ON FILE | | | | | | |
| 558269 | TORRES SERRANT MD, LUIS M | ADDRESS ON FILE | | | | | | |
| 1791946 | Torres Serrant, Giselle | C/O Burgos Perez CSP | Attn: Osvaldo Burgos Perez, Attorney | 870 Calle Baldorioty de Castro | | San Juan | PR | 00925 |
| 1422087 | TORRES SERRANT, GISELLE | OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 1791946 | Torres Serrant, Giselle | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 |
| 558270 | TORRES SERRANT, MARIBEL | ADDRESS ON FILE | | | | | | |
| 558271 | TORRES SERRNO, VON M | ADDRESS ON FILE | | | | | | |
| 558272 | TORRES SERVIA, ADALIS | ADDRESS ON FILE | | | | | | |
| 558273 | TORRES SEVILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 558274 | TORRES SIACA, IANCARLO | ADDRESS ON FILE | | | | | | |
| 558275 | Torres Sierra, Adam | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558276 | TORRES SIERRA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 558277 | TORRES SIERRA, DANIEL | ADDRESS ON FILE | | | | | | |
| 558278 | Torres Sierra, Felix | ADDRESS ON FILE | | | | | | |
| 558279 | TORRES SIERRA, HECTOR L | ADDRESS ON FILE | | | | | | |
| 558280 | TORRES SIERRA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 558281 | TORRES SIERRA, JOSEPH | ADDRESS ON FILE | | | | | | |
| 558282 | TORRES SIERRA, MARIA M | ADDRESS ON FILE | | | | | | |
| 558283 | Torres Sierra, Michael | ADDRESS ON FILE | | | | | | |
| 2055529 | Torres Sierra, Nydia C. | ADDRESS ON FILE | | | | | | |
| 558285 | TORRES SIERRA, NYDIA G | ADDRESS ON FILE | | | | | | |
| 1958541 | Torres Sierra, Nydia G. | ADDRESS ON FILE | | | | | | |
| 826858 | TORRES SIERRA, NYRA | ADDRESS ON FILE | | | | | | |
| 1815820 | Torres Sierra, Nyra E | ADDRESS ON FILE | | | | | | |
| 558286 | TORRES SIERRA, NYRA E | ADDRESS ON FILE | | | | | | |
| 826859 | TORRES SIERRA, TYRENE | ADDRESS ON FILE | | | | | | |
| 558287 | TORRES SILVA, ANYVEE | ADDRESS ON FILE | | | | | | |
| 558288 | TORRES SILVA, CARINA | ADDRESS ON FILE | | | | | | |
| 826860 | TORRES SILVA, CARINA A | ADDRESS ON FILE | | | | | | |
| 558289 | Torres Silva, Carmelo | ADDRESS ON FILE | | | | | | |
| 558290 | TORRES SILVA, DARITZA | ADDRESS ON FILE | | | | | | |
| 558291 | TORRES SILVA, IVAN | ADDRESS ON FILE | | | | | | |
| 558292 | TORRES SILVA, JORGE | ADDRESS ON FILE | | | | | | |
| 558293 | TORRES SILVA, JOSE | ADDRESS ON FILE | | | | | | |
| 558294 | TORRES SILVA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 558295 | Torres Silva, Juan | ADDRESS ON FILE | | | | | | |
| 558296 | TORRES SILVA, LEANDRA E. | ADDRESS ON FILE | | | | | | |
| 558297 | TORRES SILVA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 558298 | TORRES SILVA, OMALIEL | ADDRESS ON FILE | | | | | | |
| 558299 | TORRES SILVA, OMAR | ADDRESS ON FILE | | | | | | |
| 558300 | TORRES SILVA, RICHARD | ADDRESS ON FILE | | | | | | |
| 558301 | TORRES SILVA, RITA M | ADDRESS ON FILE | | | | | | |
| 558302 | Torres Silva, Santos | ADDRESS ON FILE | | | | | | |
| 1422088 | TORRES SILVA, SUNC. LUIS D. FERNÁNDEZ GLADYS | ALICE HERNÁDEZ AGOSTO | PMB 333 BOX 607071 | | BAYAMÓN | PR | 00960-7071 | |
| 826862 | TORRES SILVA, VALERIS | ADDRESS ON FILE | | | | | | |
| 558303 | TORRES SILVA, YARITZA | ADDRESS ON FILE | | | | | | |
| 826863 | TORRES SILVA, YARITZA | ADDRESS ON FILE | | | | | | |
| 558305 | TORRES SKERRETT, MARCUS | ADDRESS ON FILE | | | | | | |
| 558306 | TORRES SKERRETT, MARCUS R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558307 | TORRES SOBA, HEPZIBA | ADDRESS ON FILE | | | | | | |
| 826864 | TORRES SOBA, HEPZIBA | ADDRESS ON FILE | | | | | | |
| 826865 | TORRES SOBA, HEPZIBA | ADDRESS ON FILE | | | | | | |
| 558308 | TORRES SOL, JOSE | ADDRESS ON FILE | | | | | | |
| 558309 | TORRES SOLA, LYMARIE | ADDRESS ON FILE | | | | | | |
| 558310 | TORRES SOLANO, ANTHONY L | ADDRESS ON FILE | | | | | | |
| 558311 | TORRES SOLER, JOEL | ADDRESS ON FILE | | | | | | |
| 826866 | TORRES SOLER, LUZ M | ADDRESS ON FILE | | | | | | |
| 558312 | TORRES SOLIS, ABELARDO | ADDRESS ON FILE | | | | | | |
| 826867 | TORRES SOLIS, ABELARDO | ADDRESS ON FILE | | | | | | |
| 1953456 | Torres Solis, Carmen Maria | ADDRESS ON FILE | | | | | | |
| 558313 | TORRES SOLIS, CARMEN MARIA | ADDRESS ON FILE | | | | | | |
| 558314 | TORRES SOLIS, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 558315 | TORRES SOLIS, JUDITH | ADDRESS ON FILE | | | | | | |
| 558316 | TORRES SOLIS, TEODORO ALEX | ADDRESS ON FILE | | | | | | |
| 558317 | TORRES SOLIVAN JOSE | ADDRESS ON FILE | | | | | | |
| 558318 | TORRES SOLIVAN, MARIA L | ADDRESS ON FILE | | | | | | |
| 558319 | Torres Soriano, Frankie Joel | ADDRESS ON FILE | | | | | | |
| 558320 | TORRES SORONDO, AURA N | ADDRESS ON FILE | | | | | | |
| 558321 | TORRES SOSA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 558284 | TORRES SOSA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 558322 | TORRES SOSA, JAVIER | ADDRESS ON FILE | | | | | | |
| 558323 | TORRES SOSA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 558324 | TORRES SOSA, OSDALYS | ADDRESS ON FILE | | | | | | |
| 558325 | TORRES SOSTO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 558326 | Torres Sostre, Fernando | ADDRESS ON FILE | | | | | | |
| 2198399 | Torres Sostre, Jeremias | ADDRESS ON FILE | | | | | | |
| 850966 | TORRES SOTERO YASMIN | COND BELEN APT 506 | J5 AVE PATRICIO | | | GUAYNABO | PR | 00968-4414 |
| 558328 | TORRES SOTERO, YASMIN | ADDRESS ON FILE | | | | | | |
| 558329 | TORRES SOTO, ADA E | ADDRESS ON FILE | | | | | | |
| 558330 | TORRES SOTO, ADA M | ADDRESS ON FILE | | | | | | |
| 1533875 | Torres Soto, Alberto | ADDRESS ON FILE | | | | | | |
| 558331 | Torres Soto, Alberto E | ADDRESS ON FILE | | | | | | |
| 2180333 | Torres Soto, Alberto J. | Alberto J. Torres-Soto | HC2 Box 22319 | | | Aguadilla | PR | 00603-9052 |
| 558332 | TORRES SOTO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 826868 | TORRES SOTO, AMNERIS | ADDRESS ON FILE | | | | | | |
| 558333 | TORRES SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 558334 | TORRES SOTO, BLANCA A | ADDRESS ON FILE | | | | | | |
| 558335 | TORRES SOTO, BRENDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558336 | TORRES SOTO, BRIGZEIDA | ADDRESS ON FILE | | | | | | | |
| 826869 | TORRES SOTO, BRIGZEIDA | ADDRESS ON FILE | | | | | | | |
| 558337 | TORRES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558338 | TORRES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558339 | TORRES SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 826870 | TORRES SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| 558340 | TORRES SOTO, DINORAH | ADDRESS ON FILE | | | | | | | |
| 826871 | TORRES SOTO, DORIS | ADDRESS ON FILE | | | | | | | |
| 558342 | TORRES SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 558343 | TORRES SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 558344 | TORRES SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 558345 | Torres Soto, Eli A. | ADDRESS ON FILE | | | | | | | |
| 1977760 | Torres Soto, Eli Albaet | ADDRESS ON FILE | | | | | | | |
| 558346 | Torres Soto, Emiliano R. | ADDRESS ON FILE | | | | | | | |
| 826872 | TORRES SOTO, ENILDA | ADDRESS ON FILE | | | | | | | |
| 826873 | TORRES SOTO, ENILDA T. | ADDRESS ON FILE | | | | | | | |
| 826874 | TORRES SOTO, ESPANA E | ADDRESS ON FILE | | | | | | | |
| 558347 | TORRES SOTO, EUNICE | ADDRESS ON FILE | | | | | | | |
| 1422089 | TORRES SOTO, EVELYN | ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 558348 | TORRES SOTO, EVELYN | LCDA. ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA | 3051 AV. J HERNANDEZ ORTIZ | SUITE 202 | ISABELA | PR | 00662 | |
| 558349 | TORRES SOTO, EVELYN | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| 558350 | TORRES SOTO, EVELYN | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| 558351 | Torres Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| 558352 | TORRES SOTO, GADIER R | ADDRESS ON FILE | | | | | | | |
| 826875 | TORRES SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| 826876 | TORRES SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| 558353 | TORRES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558354 | TORRES SOTO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 558355 | TORRES SOTO, IDALIA | ADDRESS ON FILE | | | | | | | |
| 826877 | TORRES SOTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 558356 | TORRES SOTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| 558357 | TORRES SOTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 558358 | TORRES SOTO, ISMADALY | ADDRESS ON FILE | | | | | | | |
| 558359 | TORRES SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 558360 | TORRES SOTO, JAIME | ADDRESS ON FILE | | | | | | | |
| 826878 | TORRES SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558361 | TORRES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 826879 | TORRES SOTO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 558362 | TORRES SOTO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 558363 | TORRES SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558364 | TORRES SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558365 | Torres Soto, Jose L. | ADDRESS ON FILE | | | | | | | |
| 558366 | TORRES SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 558367 | TORRES SOTO, JUANA | ADDRESS ON FILE | | | | | | | |
| 558368 | TORRES SOTO, JUANA | ADDRESS ON FILE | | | | | | | |
| 558369 | TORRES SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 558370 | Torres Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| 558371 | TORRES SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 558372 | TORRES SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 826880 | TORRES SOTO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 558373 | TORRES SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1649869 | Torres Soto, María Del C. | ADDRESS ON FILE | | | | | | | |
| 558374 | TORRES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 826881 | TORRES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558375 | TORRES SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 826882 | TORRES SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 558376 | TORRES SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 826883 | TORRES SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 558377 | TORRES SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 558378 | TORRES SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 558379 | TORRES SOTO, MILAGROS N | ADDRESS ON FILE | | | | | | | |
| 1500699 | Torres Soto, Myriam | ADDRESS ON FILE | | | | | | | |
| 558380 | TORRES SOTO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 558381 | TORRES SOTO, NEYSHALIZ | ADDRESS ON FILE | | | | | | | |
| 826884 | TORRES SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| 558382 | TORRES SOTO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 558383 | Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| 558384 | Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| 558385 | Torres Soto, Orlando | ADDRESS ON FILE | | | | | | | |
| 826885 | TORRES SOTO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 558386 | TORRES SOTO, PAULINA | ADDRESS ON FILE | | | | | | | |
| 558387 | TORRES SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 558388 | TORRES SOTO, REINA M | ADDRESS ON FILE | | | | | | | |
| 1745858 | Torres Soto, Reina M | ADDRESS ON FILE | | | | | | | |
| 558389 | TORRES SOTO, STEPHANIE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 826886 | TORRES SOTO, STEPHENIE | ADDRESS ON FILE | | | | | | | |
| 558390 | TORRES SOTO, TAINA H | ADDRESS ON FILE | | | | | | | |
| 558391 | TORRES SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 558392 | TORRES SOTO, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 558393 | TORRES SOTO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| 558394 | TORRES SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 558395 | TORRES SOTOMAYOR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 558341 | TORRES SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| 558396 | TORRES SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 1517577 | TORRES SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| 558397 | Torres Sotomayor, Jose E | ADDRESS ON FILE | | | | | | | |
| 558398 | TORRES SOTOMAYOR, MAYRA | ADDRESS ON FILE | | | | | | | |
| 558399 | TORRES SOTOMAYOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 558400 | TORRES STELLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 558401 | TORRES STERLING, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| 558402 | TORRES SUAREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1991193 | Torres Suarez, Aldereida | ADDRESS ON FILE | | | | | | | |
| 826887 | TORRES SUAREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| 558403 | TORRES SUAREZ, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| 558404 | TORRES SUAREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 826888 | TORRES SUAREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 1653047 | Torres Suarez, Carlos | c/o Jesus R. Morales Cordero | Bufete Morales Cordero, CSP | PO Box 363085 | | San Juan | PR | 00936-3085 | |
| 2133140 | Torres Suarez, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 558405 | TORRES SUAREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 558406 | TORRES SUAREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 558407 | TORRES SUAREZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 558408 | TORRES SUAREZ, ERICA | ADDRESS ON FILE | | | | | | | |
| 1891365 | Torres Suarez, Federico | HC- I Box 5000 | | | | Orocovis | PR | 00720 | |
| 2180334 | Torres Suarez, Federico | HC-1 Box 5000 | | | | Orocovis | PR | 00720 | |
| 1968333 | Torres Suarez, Gloria I | ADDRESS ON FILE | | | | | | | |
| 558410 | TORRES SUAREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1884525 | Torres Suarez, Gloria I. | ADDRESS ON FILE | | | | | | | |
| 558411 | TORRES SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558412 | TORRES SUAREZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| 558413 | TORRES SUAREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 558414 | TORRES SUAREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 558415 | Torres Suarez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 826889 | TORRES SUAREZ, KATHIANET | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 558416 | TORRES SUAREZ, LUCECITA | ADDRESS ON FILE |
| 826890 | TORRES SUAREZ, LUCECITA | ADDRESS ON FILE |
| 826891 | TORRES SUAREZ, MARIA DE | ADDRESS ON FILE |
| 558418 | TORRES SUAREZ, MARIA DE L | ADDRESS ON FILE |
| 1817370 | Torres Suarez, Maria de Lourdes | ADDRESS ON FILE |
| 558419 | TORRES SUAREZ, MARIA DEL CARMEN | ADDRESS ON FILE |
| 558420 | TORRES SUAREZ, MARIA J | ADDRESS ON FILE |
| 558421 | TORRES SUAREZ, MARIANO | ADDRESS ON FILE |
| 558422 | TORRES SUAREZ, MARIANO | ADDRESS ON FILE |
| 558423 | TORRES SUAREZ, RUBEN | ADDRESS ON FILE |
| 1867769 | Torres Suarez, Sandra | ADDRESS ON FILE |
| 558424 | TORRES SUAREZ, SANDRA | ADDRESS ON FILE |
| 558425 | TORRES SUAREZ, SONIEL M | ADDRESS ON FILE |
| 558426 | TORRES SUAREZ, VANESSA | ADDRESS ON FILE |
| 558427 | TORRES SUAREZ, WILLIAM R | ADDRESS ON FILE |
| 558428 | TORRES SUAREZ, XAVIER | ADDRESS ON FILE |
| 826893 | TORRES SUAU, SARAH | ADDRESS ON FILE |
| 558429 | TORRES SUAU, SARAH A | ADDRESS ON FILE |
| 826894 | TORRES SUAU, SARAH A | ADDRESS ON FILE |
| 558431 | Torres Suliveras, Anthony | ADDRESS ON FILE |
| 558432 | TORRES SURIA, JESSICA | ADDRESS ON FILE |
| 826895 | TORRES SURILLO, EMANUEL | ADDRESS ON FILE |
| 826896 | TORRES SURILLO, YOSUE | ADDRESS ON FILE |
| 558433 | TORRES SURIS, HIRAM | ADDRESS ON FILE |
| 558434 | TORRES SUSTAITA, GUADALUPE | ADDRESS ON FILE |
| 558435 | TORRES SUSTAITA, JUAN | ADDRESS ON FILE |
| 558436 | Torres Sveum, Ismael | ADDRESS ON FILE |
| 558437 | TORRES TALAVERA, MAGALY | ADDRESS ON FILE |
| 558438 | TORRES TALAVERA, MARICARMEN | ADDRESS ON FILE |
| 558439 | TORRES TALAVERA, VICTOR | ADDRESS ON FILE |
| 558440 | TORRES TALAVERA, VIVIAN | ADDRESS ON FILE |
| 558441 | TORRES TAMAYO,ISMAEL | ADDRESS ON FILE |
| 826897 | TORRES TANON, MARA | ADDRESS ON FILE |
| 558442 | TORRES TANON, MARA J | ADDRESS ON FILE |
| 558443 | TORRES TANON, MARIANGELY | ADDRESS ON FILE |
| 826898 | TORRES TANON, MARIANGELY | ADDRESS ON FILE |
| 558444 | TORRES TAPIA, ERIC | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558445 | TORRES TAPIA, IRVING | ADDRESS ON FILE | | | | | | |
| 558446 | TORRES TAPIA, IRVING M. | ADDRESS ON FILE | | | | | | |
| 558447 | TORRES TAPIA, LUIS | ADDRESS ON FILE | | | | | | |
| 558448 | TORRES TAPIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 558449 | TORRES TAVAREZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 558450 | TORRES TAVAREZ, JOANNA | ADDRESS ON FILE | | | | | | |
| 558451 | TORRES TAVAREZ, YARIMAR | ADDRESS ON FILE | | | | | | |
| 558452 | Torres Tejada, Rosa | ADDRESS ON FILE | | | | | | |
| 558453 | TORRES TELLADO, FRANCHESCA I | ADDRESS ON FILE | | | | | | |
| 826899 | TORRES TELLADO, FRANCHESKA I | ADDRESS ON FILE | | | | | | |
| 558454 | TORRES TELLADO, HARRY | ADDRESS ON FILE | | | | | | |
| 558455 | TORRES TELLADO, MAUREEN | ADDRESS ON FILE | | | | | | |
| 826900 | TORRES TELLADO, WILFREDO E | ADDRESS ON FILE | | | | | | |
| 558456 | TORRES TELLADO, WILFREDO E | ADDRESS ON FILE | | | | | | |
| 2113326 | Torres Tellado, Wilfredo E. | ADDRESS ON FILE | | | | | | |
| 558457 | TORRES TELLADO, YANIRA | ADDRESS ON FILE | | | | | | |
| 558458 | TORRES TERONI, MARISUSA | ADDRESS ON FILE | | | | | | |
| 558459 | TORRES TERONI, MERQUISEDEX | ADDRESS ON FILE | | | | | | |
| 558460 | Torres Texidor, Hector M | ADDRESS ON FILE | | | | | | |
| 558461 | Torres Texidor, Mildred I | ADDRESS ON FILE | | | | | | |
| 2217878 | Torres Texidor, Miriam | ADDRESS ON FILE | | | | | | |
| 558462 | TORRES THOMAS, NELSON | ADDRESS ON FILE | | | | | | |
| 558463 | TORRES TIRADO, AIDA J | ADDRESS ON FILE | | | | | | |
| 1776584 | Torres Tirado, Cocesa | ADDRESS ON FILE | | | | | | |
| 558464 | TORRES TIRADO, CONCESA | ADDRESS ON FILE | | | | | | |
| 558465 | TORRES TIRADO, DAPHNE | ADDRESS ON FILE | | | | | | |
| 558466 | TORRES TIRADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 558467 | TORRES TIRADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 558468 | TORRES TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 558469 | Torres Tirado, Jan A. | ADDRESS ON FILE | | | | | | |
| 826901 | TORRES TIRADO, JISELYS | ADDRESS ON FILE | | | | | | |
| 826902 | TORRES TIRADO, JISELYS | ADDRESS ON FILE | | | | | | |
| 558471 | Torres Tirado, Jonathan | ADDRESS ON FILE | | | | | | |
| 826903 | TORRES TIRADO, MARIA | ADDRESS ON FILE | | | | | | |
| 826904 | TORRES TIRADO, MARIA | ADDRESS ON FILE | | | | | | |
| 558472 | TORRES TIRADO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 558473 | TORRES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 759448 | TORRES TIRE | BO COCO NUEVO | 151 CALLE F D ROOSEVELT | | | SALINAS | PR | 00751-2528 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 759449 | TORRES TIRE SERVICE | SIERRA LINDA | CALLE 14 X 4 | | | BAYAMON | PR | 00957 | |
| 826905 | TORRES TIRU, JUAN L | ADDRESS ON FILE | | | | | | | |
| 558475 | TORRES TIZOL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 558476 | TORRES TOBI, JUAN | ADDRESS ON FILE | | | | | | | |
| 2047687 | Torres Toledo , Nydia E. | ADDRESS ON FILE | | | | | | | |
| 826906 | TORRES TOLEDO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 826907 | TORRES TOLEDO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 1426094 | TORRES TOLEDO, ELI A. | ADDRESS ON FILE | | | | | | | |
| 558478 | Torres Toledo, Ernesto | ADDRESS ON FILE | | | | | | | |
| 558479 | TORRES TOLEDO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 558480 | TORRES TOLEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1980195 | Torres Toledo, Jose L. | ADDRESS ON FILE | | | | | | | |
| 558481 | TORRES TOLEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 2032203 | TORRES TOLEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 558482 | Torres Toledo, Juan M | ADDRESS ON FILE | | | | | | | |
| 558483 | TORRES TOLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 558484 | TORRES TOLEDO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 1859529 | Torres Toledo, Nydia E. | ADDRESS ON FILE | | | | | | | |
| 558485 | TORRES TOLEDO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 1604274 | Torres Tollinchi, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 558430 | TORRES TOLOSA, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 558486 | TORRES TOMASSINI, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| 558487 | TORRES TORMES, EDNA | ADDRESS ON FILE | | | | | | | |
| 558488 | TORRES TORO, ADA | 7-1 J-7 CALLE E | URB GLENVIEW GARDENS | | | PONCE | PR | 00730-1738 | |
| 1885975 | Torres Toro, Ada | Portales Del Monte Apt.2802 | | | | Coto Laurel | PR | 00780 | |
| 558489 | Torres Toro, Angel | ADDRESS ON FILE | | | | | | | |
| 558490 | TORRES TORO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 558491 | TORRES TORO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 826908 | TORRES TORO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 558492 | TORRES TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| 826909 | TORRES TORO, LIANET | ADDRESS ON FILE | | | | | | | |
| 558493 | TORRES TORO, LIANET | ADDRESS ON FILE | | | | | | | |
| 558494 | TORRES TORO, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1884096 | TORRES TORO, LOUIS I. | ADDRESS ON FILE | | | | | | | |
| 558495 | TORRES TORO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 558496 | TORRES TORO, NELLIE L | ADDRESS ON FILE | | | | | | | |
| 558497 | TORRES TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 558498 | TORRES TORO, SANDRA L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826910 | TORRES TORO, SANDRA L | ADDRESS ON FILE | | | | | | |
| 2116994 | Torres Toro, Walter | ADDRESS ON FILE | | | | | | |
| 558499 | TORRES TORO, WALTER | ADDRESS ON FILE | | | | | | |
| 558500 | TORRES TORO, WALTER R. | ADDRESS ON FILE | | | | | | |
| 558501 | TORRES TORO, WANDA | ADDRESS ON FILE | | | | | | |
| 558502 | TORRES TORO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 558503 | TORRES TORREGROSA, DORIS | ADDRESS ON FILE | | | | | | |
| 558504 | TORRES TORREGROSA, JACINTO M. | ADDRESS ON FILE | | | | | | |
| 558505 | TORRES TORREGROSA, LIZETTE | ADDRESS ON FILE | | | | | | |
| 558506 | TORRES TORREGROSA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 558507 | Torres Torrens, Luis | ADDRESS ON FILE | | | | | | |
| 558508 | TORRES TORRENS, MARITZA | ADDRESS ON FILE | | | | | | |
| 2015118 | Torres Torres , Juan C | ADDRESS ON FILE | | | | | | |
| 850967 | TORRES TORRES CARMEN A | URB. VISTA ALEGRE | 1983 CALLE FORTUNA | | | PONCE | PR | 00717-2305 |
| 850968 | TORRES TORRES JUAN J. | PO BOX 2757 | | | | ARECIBO | PR | 00613-2757 |
| 558509 | TORRES TORRES MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 558510 | TORRES TORRES PHD, JAMILET | ADDRESS ON FILE | | | | | | |
| 1667681 | Torres Torres Torres, Arnaldo | ADDRESS ON FILE | | | | | | |
| 558511 | TORRES TORRES, ADA N. | ADDRESS ON FILE | | | | | | |
| 558512 | TORRES TORRES, ADAM | ADDRESS ON FILE | | | | | | |
| 558513 | TORRES TORRES, ADELIRIE | ADDRESS ON FILE | | | | | | |
| 558514 | TORRES TORRES, ADOLFO | ADDRESS ON FILE | | | | | | |
| 558515 | TORRES TORRES, AGLAEL | ADDRESS ON FILE | | | | | | |
| 558516 | TORRES TORRES, AGNES | ADDRESS ON FILE | | | | | | |
| 558517 | TORRES TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 558519 | TORRES TORRES, AIDA | ADDRESS ON FILE | | | | | | |
| 558518 | TORRES TORRES, AIDA | ADDRESS ON FILE | | | | | | |
| 558520 | TORRES TORRES, AIDA A. | ADDRESS ON FILE | | | | | | |
| 855363 | TORRES TORRES, AIDA GISELLE | ADDRESS ON FILE | | | | | | |
| 8961 | TORRES TORRES, AIDA L | ADDRESS ON FILE | | | | | | |
| 558521 | TORRES TORRES, AIDA L | ADDRESS ON FILE | | | | | | |
| 1986747 | Torres Torres, Aida L. | ADDRESS ON FILE | | | | | | |
| 2040611 | Torres Torres, Aida L. | ADDRESS ON FILE | | | | | | |
| 1929993 | Torres Torres, Aida L. | ADDRESS ON FILE | | | | | | |
| 558522 | Torres Torres, Alberto | ADDRESS ON FILE | | | | | | |
| 558523 | TORRES TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 855364 | TORRES TORRES, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 558524 | TORRES TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558525 | TORRES TORRES, ALENIS | ADDRESS ON FILE | | | | | | | |
| 826911 | TORRES TORRES, ALENIS | ADDRESS ON FILE | | | | | | | |
| 558526 | TORRES TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| 558527 | TORRES TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 558528 | TORRES TORRES, ALEXIS M. | ADDRESS ON FILE | | | | | | | |
| 558529 | TORRES TORRES, ALMA Z | ADDRESS ON FILE | | | | | | | |
| 558530 | TORRES TORRES, ALTAGERGEL | ADDRESS ON FILE | | | | | | | |
| 558531 | TORRES TORRES, AMID | ADDRESS ON FILE | | | | | | | |
| 558532 | TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 558533 | TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 558534 | TORRES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| 558535 | TORRES TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| 1875631 | Torres Torres, Ana Iris | ADDRESS ON FILE | | | | | | | |
| 558536 | TORRES TORRES, ANA IRIS | ADDRESS ON FILE | | | | | | | |
| 1821998 | Torres Torres, Ana Irma | ADDRESS ON FILE | | | | | | | |
| 558537 | TORRES TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 1772551 | TORRES TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 558538 | TORRES TORRES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| 558540 | TORRES TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 826912 | TORRES TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| 558541 | TORRES TORRES, ANABEL | ADDRESS ON FILE | | | | | | | |
| 558542 | TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558543 | TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558544 | TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558545 | TORRES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 558546 | Torres Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| 826913 | TORRES TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 558547 | TORRES TORRES, ANGELIE | ADDRESS ON FILE | | | | | | | |
| 558548 | TORRES TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 558549 | TORRES TORRES, ANIBAL JOSE | ADDRESS ON FILE | | | | | | | |
| 558550 | TORRES TORRES, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| 558551 | TORRES TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 558552 | TORRES TORRES, ARLIN | ADDRESS ON FILE | | | | | | | |
| 558553 | TORRES TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 2092252 | Torres Torres, Arnaldo | ADDRESS ON FILE | | | | | | | |
| 558554 | TORRES TORRES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 558555 | TORRES TORRES, AURA LIZ | ADDRESS ON FILE | | | | | | | |
| 558556 | TORRES TORRES, AURA LIZ | ADDRESS ON FILE | | | | | | | |
| 558557 | TORRES TORRES, AUREA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558558 | TORRES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 558559 | TORRES TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| 558560 | TORRES TORRES, BEATRIZ AWILDA | ADDRESS ON FILE | | | | | | | |
| 558561 | Torres Torres, Benedy | ADDRESS ON FILE | | | | | | | |
| 558562 | TORRES TORRES, BERNICE | ADDRESS ON FILE | | | | | | | |
| 558563 | TORRES TORRES, BETSY J | ADDRESS ON FILE | | | | | | | |
| 826915 | TORRES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 826916 | TORRES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 558564 | TORRES TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 558565 | TORRES TORRES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 558566 | TORRES TORRES, BRAULIO JR | ADDRESS ON FILE | | | | | | | |
| 1259780 | TORRES TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 826917 | TORRES TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 558568 | TORRES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 558569 | TORRES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 558570 | TORRES TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| 558571 | Torres Torres, Bryant K | ADDRESS ON FILE | | | | | | | |
| 558573 | TORRES TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 558572 | TORRES TORRES, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 558575 | TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558576 | TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558574 | TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558577 | TORRES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 558578 | TORRES TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 558579 | TORRES TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 826919 | TORRES TORRES, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 1568345 | Torres Torres, Carlos M | ADDRESS ON FILE | | | | | | | |
| 558581 | TORRES TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 558580 | TORRES TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 1901102 | Torres Torres, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1507283 | Torres Torres, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 1510626 | Torres Torres, Carlos R. | ADDRESS ON FILE | | | | | | | |
| 558582 | TORRES TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| 558584 | TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558585 | TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558583 | TORRES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 558586 | TORRES TORRES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 1933997 | Torres Torres, Carmen Ana | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 558587 | TORRES TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 558588 | TORRES TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | | |
| 558589 | TORRES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 558590 | TORRES TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 2025138 | Torres Torres, Carmen N. | ADDRESS ON FILE | | | | | | | | |
| 2064777 | Torres Torres, Carmen N. | ADDRESS ON FILE | | | | | | | | |
| 558591 | TORRES TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 558592 | TORRES TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | | |
| 558593 | TORRES TORRES, CESAR | ADDRESS ON FILE | | | | | | | | |
| 558594 | TORRES TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 558595 | TORRES TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 1259781 | TORRES TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | | |
| 558596 | TORRES TORRES, CRUZ M | ADDRESS ON FILE | | | | | | | | |
| 1629190 | Torres Torres, Cruz M. | ADDRESS ON FILE | | | | | | | | |
| 558597 | TORRES TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | | |
| 558598 | Torres Torres, Cynthia | ADDRESS ON FILE | | | | | | | | |
| 558599 | TORRES TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | | |
| 1426095 | TORRES TORRES, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 558601 | Torres Torres, David | ADDRESS ON FILE | | | | | | | | |
| 558602 | TORRES TORRES, DAVID | ADDRESS ON FILE | | | | | | | | |
| 2149200 | Torres Torres, David O. | ADDRESS ON FILE | | | | | | | | |
| 558603 | TORRES TORRES, DELIA | ADDRESS ON FILE | | | | | | | | |
| 558604 | TORRES TORRES, DENISSE | ADDRESS ON FILE | | | | | | | | |
| 826923 | TORRES TORRES, DENNIES | ADDRESS ON FILE | | | | | | | | |
| 558605 | TORRES TORRES, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 558606 | TORRES TORRES, DIANYELIS | ADDRESS ON FILE | | | | | | | | |
| 1866657 | Torres Torres, Dinelia | ADDRESS ON FILE | | | | | | | | |
| 1422552 | Torres Torres, Domingo | ADDRESS ON FILE | | | | | | | | |
| 2057851 | Torres Torres, Domingo | ADDRESS ON FILE | | | | | | | | |
| 558607 | TORRES TORRES, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 558609 | TORRES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 558608 | TORRES TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 558610 | TORRES TORRES, EDGARDO D. | ADDRESS ON FILE | | | | | | | | |
| 1831903 | Torres Torres, Edgardo J | ADDRESS ON FILE | | | | | | | | |
| 2112501 | TORRES TORRES, EDGARDO JAVIER | ADDRESS ON FILE | | | | | | | | |
| 1758546 | Torres Torres, Ediburgo | ADDRESS ON FILE | | | | | | | | |
| 826925 | TORRES TORRES, EDIBURGOS | ADDRESS ON FILE | | | | | | | | |
| 558612 | TORRES TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558613 | TORRES TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1648176 | Torres Torres, Eduardo C. | ADDRESS ON FILE | | | | | | |
| 558614 | TORRES TORRES, EDWARD | ADDRESS ON FILE | | | | | | |
| 558615 | TORRES TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 558616 | TORRES TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 558617 | TORRES TORRES, EDWIN A | ADDRESS ON FILE | | | | | | |
| 1257613 | TORRES TORRES, EDWIN J | ADDRESS ON FILE | | | | | | |
| 558618 | Torres Torres, Edwin J | ADDRESS ON FILE | | | | | | |
| 558619 | TORRES TORRES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1422090 | TORRES TORRES, EILEEN | YESABEL PRIETO ROSADO | PMB 189 609 AVE. TITO CASTRO SUITE 102 | | | PONCE | PR | 00716 |
| 1815804 | Torres Torres, Eileen M. | ADDRESS ON FILE | | | | | | |
| 558621 | TORRES TORRES, ELBA | ADDRESS ON FILE | | | | | | |
| 558622 | TORRES TORRES, ELBA N | ADDRESS ON FILE | | | | | | |
| 1945835 | TORRES TORRES, ELBA NYDIA | ADDRESS ON FILE | | | | | | |
| 558623 | TORRES TORRES, ELIBERTO | ADDRESS ON FILE | | | | | | |
| 826926 | TORRES TORRES, ELIZ M | ADDRESS ON FILE | | | | | | |
| 558624 | TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 558626 | TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 558627 | TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 558625 | TORRES TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 558628 | TORRES TORRES, ELSIE | ADDRESS ON FILE | | | | | | |
| 558629 | TORRES TORRES, ELVIN O. | ADDRESS ON FILE | | | | | | |
| 2205894 | Torres Torres, Emerina | ADDRESS ON FILE | | | | | | |
| 558630 | TORRES TORRES, EMILIANO E | ADDRESS ON FILE | | | | | | |
| 558631 | TORRES TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 558632 | TORRES TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 558633 | TORRES TORRES, ERIC | ADDRESS ON FILE | | | | | | |
| 2075400 | TORRES TORRES, EUDOSIA | ADDRESS ON FILE | | | | | | |
| 558634 | TORRES TORRES, EVELINA | ADDRESS ON FILE | | | | | | |
| 2130801 | Torres Torres, Evelina | ADDRESS ON FILE | | | | | | |
| 2130791 | TORRES TORRES, EVELINA | ADDRESS ON FILE | | | | | | |
| 558635 | TORRES TORRES, EVELINA | ADDRESS ON FILE | | | | | | |
| 558636 | TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 558637 | TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 558638 | TORRES TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 558639 | TORRES TORRES, EVERALDO | ADDRESS ON FILE | | | | | | |
| 558640 | TORRES TORRES, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 558641 | Torres Torres, Ezequiel | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 855365 | TORRES TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 558642 | TORRES TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| 558643 | TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1542438 | Torres Torres, Felipe | ADDRESS ON FILE | | | | | | | |
| 1536453 | TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1542438 | Torres Torres, Felipe | ADDRESS ON FILE | | | | | | | |
| 1536453 | TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 558644 | TORRES TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| 1426096 | TORRES TORRES, FENEX | ADDRESS ON FILE | | | | | | | |
| 558646 | TORRES TORRES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 558539 | TORRES TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| 558647 | TORRES TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 558648 | TORRES TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 826929 | TORRES TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 558649 | TORRES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2161050 | Torres Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| 558650 | TORRES TORRES, GASPAR | ADDRESS ON FILE | | | | | | | |
| 558651 | TORRES TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| 1733464 | Torres Torres, German | ADDRESS ON FILE | | | | | | | |
| 558652 | TORRES TORRES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 558653 | TORRES TORRES, GILEYZA | ADDRESS ON FILE | | | | | | | |
| 826931 | TORRES TORRES, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 558654 | TORRES TORRES, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 1422091 | TORRES TORRES, GLADYS IRIS | EDWIN MÁRQUEZ SANTIAGO | PO BOX 299 SAINT JUST STA. | | | SAN JUAN | PR | 00978 | |
| 558655 | TORRES TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| 558656 | TORRES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 558657 | TORRES TORRES, GLORY A | ADDRESS ON FILE | | | | | | | |
| 661569 | TORRES TORRES, GLORY ANN | ADDRESS ON FILE | | | | | | | |
| 1793787 | Torres Torres, Glory Ann | ADDRESS ON FILE | | | | | | | |
| 558658 | TORRES TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 558659 | TORRES TORRES, HAIDEE | ADDRESS ON FILE | | | | | | | |
| 558660 | TORRES TORRES, HARRISON | ADDRESS ON FILE | | | | | | | |
| 558661 | TORRES TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 558662 | TORRES TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| 1605525 | Torres Torres, Hayde | ADDRESS ON FILE | | | | | | | |
| 826932 | TORRES TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 558663 | TORRES TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 558664 | TORRES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558665 | TORRES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558666 | TORRES TORRES, HECTOR F | ADDRESS ON FILE | | | | | | | |
| 1613972 | Torres Torres, Hector Felix | ADDRESS ON FILE | | | | | | | |
| 558667 | TORRES TORRES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 558668 | TORRES TORRES, HERIENYD | ADDRESS ON FILE | | | | | | | |
| 855366 | TORRES TORRES, HERIENYD | ADDRESS ON FILE | | | | | | | |
| 558669 | TORRES TORRES, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 826933 | TORRES TORRES, HERMENEGILDA | ADDRESS ON FILE | | | | | | | |
| 558670 | TORRES TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| 2033379 | TORRES TORRES, HILDA NOEMI | ADDRESS ON FILE | | | | | | | |
| 558671 | TORRES TORRES, INES | ADDRESS ON FILE | | | | | | | |
| 558672 | TORRES TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| 558673 | TORRES TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 558674 | TORRES TORRES, IRIS V | ADDRESS ON FILE | | | | | | | |
| 558675 | TORRES TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 558676 | TORRES TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2149265 | Torres Torres, Ismael J | ADDRESS ON FILE | | | | | | | |
| 558677 | TORRES TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 558679 | TORRES TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 558680 | TORRES TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| 558681 | TORRES TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 558682 | TORRES TORRES, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| 558683 | TORRES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 826934 | TORRES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| 1598540 | Torres Torres, Ivonne | ADDRESS ON FILE | | | | | | | |
| 558684 | TORRES TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 558686 | TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 558685 | TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 558687 | TORRES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| 558688 | Torres Torres, Jaime L | ADDRESS ON FILE | | | | | | | |
| 1972347 | Torres Torres, Jaime L | ADDRESS ON FILE | | | | | | | |
| 558689 | TORRES TORRES, JAMILET | ADDRESS ON FILE | | | | | | | |
| 1931872 | TORRES TORRES, JANELLY | ADDRESS ON FILE | | | | | | | |
| 558690 | TORRES TORRES, JANELLY | ADDRESS ON FILE | | | | | | | |
| 2051745 | Torres Torres, Janeny | ADDRESS ON FILE | | | | | | | |
| 558692 | TORRES TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 558691 | TORRES TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| 1917688 | Torres Torres, Janette | ADDRESS ON FILE | | | | | | | |
| 826935 | TORRES TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558693 | TORRES TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 558694 | TORRES TORRES, JANMARIE | ADDRESS ON FILE | | | | | | |
| 558695 | TORRES TORRES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 558696 | TORRES TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 558697 | TORRES TORRES, JEFFREY | ADDRESS ON FILE | | | | | | |
| 558698 | TORRES TORRES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 558699 | TORRES TORRES, JENNYFER | ADDRESS ON FILE | | | | | | |
| 558700 | TORRES TORRES, JESSE | ADDRESS ON FILE | | | | | | |
| 558703 | TORRES TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 558702 | Torres Torres, Jessica | ADDRESS ON FILE | | | | | | |
| 1934650 | Torres Torres, Jessica | ADDRESS ON FILE | | | | | | |
| 558704 | TORRES TORRES, JESUS M. | ADDRESS ON FILE | | | | | | |
| 558705 | TORRES TORRES, JOAN M | ADDRESS ON FILE | | | | | | |
| 558706 | TORRES TORRES, JOHANA | ADDRESS ON FILE | | | | | | |
| 558707 | TORRES TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 1753374 | TORRES TORRES, JORGE A | ADDRESS ON FILE | | | | | | |
| 1909253 | Torres Torres, Jorge A. | ADDRESS ON FILE | | | | | | |
| 1909092 | Torres Torres, Jorge A. | ADDRESS ON FILE | | | | | | |
| 558709 | Torres Torres, Jorge H. | ADDRESS ON FILE | | | | | | |
| 680234 | TORRES TORRES, JORGE L | ADDRESS ON FILE | | | | | | |
| 1677172 | Torres Torres, Jorge L. | ADDRESS ON FILE | | | | | | |
| 558711 | TORRES TORRES, JORGE O | ADDRESS ON FILE | | | | | | |
| 826937 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558715 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558712 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558713 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558716 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558717 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558718 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558719 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558720 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558714 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558701 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558721 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558722 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558723 | TORRES TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 558724 | TORRES TORRES, JOSE A | ADDRESS ON FILE | | | | | | |
| 1755232 | Torres Torres, Jose A. | ADDRESS ON FILE | | | | | | |
| 558725 | TORRES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558726 | TORRES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1792894 | Torres Torres, José A. | ADDRESS ON FILE | | | | | | | |
| 1632184 | Torres Torres, Jose Carlos | ADDRESS ON FILE | | | | | | | |
| 558727 | TORRES TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| 558728 | Torres Torres, Jose E. | ADDRESS ON FILE | | | | | | | |
| 826938 | TORRES TORRES, JOSE H | ADDRESS ON FILE | | | | | | | |
| 558729 | TORRES TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 1635741 | Torres Torres, Jose Juan | ADDRESS ON FILE | | | | | | | |
| 558731 | TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558732 | Torres Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| 558733 | TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558730 | TORRES TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 558734 | TORRES TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1945676 | Torres Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 1600723 | Torres Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| 558735 | TORRES TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| 558736 | TORRES TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 558737 | TORRES TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 558738 | TORRES TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| 558739 | Torres Torres, Jose R | ADDRESS ON FILE | | | | | | | |
| 558740 | TORRES TORRES, JOSE RENE | ADDRESS ON FILE | | | | | | | |
| 826939 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558743 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558744 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558741 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558745 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558742 | Torres Torres, Juan | ADDRESS ON FILE | | | | | | | |
| 558746 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558747 | TORRES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 558748 | TORRES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 558749 | TORRES TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| 558750 | Torres Torres, Juan G | ADDRESS ON FILE | | | | | | | |
| 558751 | TORRES TORRES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 558752 | TORRES TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| 558753 | TORRES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| 826940 | TORRES TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 558754 | TORRES TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 558757 | TORRES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| 558758 | TORRES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 558759 | TORRES TORRES, JULIO A | ADDRESS ON FILE |
| 558760 | TORRES TORRES, KAMALYS DEL | ADDRESS ON FILE |
| 558761 | TORRES TORRES, KAREN | ADDRESS ON FILE |
| 558762 | TORRES TORRES, KRYSTAL M. | ADDRESS ON FILE |
| 558763 | TORRES TORRES, LADY J | ADDRESS ON FILE |
| 1918687 | Torres Torres, Lady Joan | ADDRESS ON FILE |
| 558764 | TORRES TORRES, LEGNA M. | ADDRESS ON FILE |
| 1791168 | Torres Torres, Leonardo | ADDRESS ON FILE |
| 1906410 | Torres Torres, Leonardo | ADDRESS ON FILE |
| 1938907 | Torres Torres, Leonardo | ADDRESS ON FILE |
| 558766 | TORRES TORRES, LEONARDO | ADDRESS ON FILE |
| 558765 | TORRES TORRES, LEONARDO | ADDRESS ON FILE |
| 558767 | TORRES TORRES, LILIA M | ADDRESS ON FILE |
| 2206058 | Torres Torres, Lillian | ADDRESS ON FILE |
| 2221361 | Torres Torres, Lillian | ADDRESS ON FILE |
| 2203088 | Torres Torres, Lillian | ADDRESS ON FILE |
| 558768 | TORRES TORRES, LIMARIE | ADDRESS ON FILE |
| 558769 | TORRES TORRES, LINDA I | ADDRESS ON FILE |
| 558770 | TORRES TORRES, LINETTE | ADDRESS ON FILE |
| 558771 | TORRES TORRES, LISA D. | ADDRESS ON FILE |
| 558772 | TORRES TORRES, LISA D. | ADDRESS ON FILE |
| 826941 | TORRES TORRES, LISANDRA | ADDRESS ON FILE |
| 558773 | TORRES TORRES, LISANDRA | ADDRESS ON FILE |
| 558774 | TORRES TORRES, LIZANABELL | ADDRESS ON FILE |
| 826942 | TORRES TORRES, LOISNETTE | ADDRESS ON FILE |
| 558775 | TORRES TORRES, LOISNETTE | ADDRESS ON FILE |
| 558776 | TORRES TORRES, LOURDELIZ | ADDRESS ON FILE |
| 558777 | TORRES TORRES, LOURDES | ADDRESS ON FILE |
| 558778 | TORRES TORRES, LOURDES I | ADDRESS ON FILE |
| 2100123 | Torres Torres, Lourdes Iris | ADDRESS ON FILE |
| 1975095 | Torres Torres, Lourdes M. | ADDRESS ON FILE |
| 558779 | TORRES TORRES, LUCIA | ADDRESS ON FILE |
| 558781 | TORRES TORRES, LUIS | ADDRESS ON FILE |
| 558782 | TORRES TORRES, LUIS | ADDRESS ON FILE |
| 558783 | TORRES TORRES, LUIS | ADDRESS ON FILE |
| 558780 | TORRES TORRES, LUIS | ADDRESS ON FILE |
| 558784 | TORRES TORRES, LUIS A | ADDRESS ON FILE |
| 558785 | TORRES TORRES, LUIS A | ADDRESS ON FILE |
| 558786 | TORRES TORRES, LUIS A | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 826943 | TORRES TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558787 | TORRES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 558788 | TORRES TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 558789 | TORRES TORRES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| 1426097 | TORRES TORRES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 1259783 | TORRES TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| 558791 | TORRES TORRES, LUZ A. | ADDRESS ON FILE | | | | | | | |
| 558792 | TORRES TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1848519 | Torres Torres, Luz E. | ADDRESS ON FILE | | | | | | | |
| 558793 | TORRES TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| 558794 | TORRES TORRES, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| 558795 | TORRES TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 558796 | TORRES TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 558798 | TORRES TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 558797 | TORRES TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 558799 | TORRES TORRES, MARA I. | ADDRESS ON FILE | | | | | | | |
| 558800 | TORRES TORRES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 558801 | TORRES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 826945 | TORRES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 558802 | TORRES TORRES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| 558803 | Torres Torres, Maria D | ADDRESS ON FILE | | | | | | | |
| 558804 | TORRES TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 2033601 | Torres Torres, Maria F | ADDRESS ON FILE | | | | | | | |
| 826946 | TORRES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 558805 | TORRES TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 2147516 | Torres Torres, Maria I. | ADDRESS ON FILE | | | | | | | |
| 2043348 | Torres Torres, Maria L. | ADDRESS ON FILE | | | | | | | |
| 558807 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558808 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558810 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558811 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 558812 | TORRES TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2012206 | Torres Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2056388 | Torres Torres, Maria M. | ADDRESS ON FILE | | | | | | | |
| 558813 | TORRES TORRES, MARIA R | ADDRESS ON FILE | | | | | | | |
| 558814 | TORRES TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| 1422092 | TORRES TORRES, MARIANNE | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN BANCO COOP. OFICINA 502 B | | | HATO REY | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 558815 | TORRES TORRES, MARIANNE | URB PALACIO REALES | D2 CALLE BARBERINI | | | TOA ALTA | PR | 00953 | |
|---|---|---|---|---|---|---|---|---|---|
| 558816 | TORRES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558817 | TORRES TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 558818 | TORRES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 558819 | TORRES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1860719 | Torres Torres, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1823745 | Torres Torres, Marilyn | ADDRESS ON FILE | | | | | | | |
| 1970769 | Torres Torres, Marilyn | ADDRESS ON FILE | | | | | | | |
| 826947 | TORRES TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| 558820 | TORRES TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 558821 | TORRES TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 1259784 | TORRES TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| 558822 | TORRES TORRES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 558824 | TORRES TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| 558825 | TORRES TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| 558826 | TORRES TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| 558827 | TORRES TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 558828 | TORRES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 558829 | TORRES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 558830 | Torres Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| 826948 | TORRES TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 558833 | TORRES TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 558832 | TORRES TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 558834 | TORRES TORRES, MILDRED I | ADDRESS ON FILE | | | | | | | |
| 558835 | TORRES TORRES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 826949 | TORRES TORRES, MILDRED J | ADDRESS ON FILE | | | | | | | |
| 558836 | TORRES TORRES, MYRIAM V | ADDRESS ON FILE | | | | | | | |
| 558837 | TORRES TORRES, NADINE M. | ADDRESS ON FILE | | | | | | | |
| 558838 | TORRES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1259785 | TORRES TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| 1426098 | TORRES TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 558840 | TORRES TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 558841 | TORRES TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 558842 | TORRES TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 558843 | TORRES TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| 558844 | TORRES TORRES, NICHETTE | ADDRESS ON FILE | | | | | | | |
| 558845 | TORRES TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 558809 | TORRES TORRES, NORMAN | ADDRESS ON FILE | | | | | | | |
| 558846 | TORRES TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558847 | TORRES TORRES, OMAR A. | ADDRESS ON FILE | | | | | | | |
| 558848 | TORRES TORRES, OMAR FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 558849 | TORRES TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 558850 | TORRES TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 558851 | TORRES TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 558852 | TORRES TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 558853 | TORRES TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| 826950 | TORRES TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 558854 | TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 558855 | TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 558856 | TORRES TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 558857 | Torres Torres, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 558858 | TORRES TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 558859 | Torres Torres, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 2147700 | Torres Torres, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| 558861 | TORRES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 558862 | TORRES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 558863 | TORRES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| 558865 | Torres Torres, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 558866 | TORRES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 558867 | TORRES TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 558868 | TORRES TORRES, RICARDO L | ADDRESS ON FILE | | | | | | | |
| 558869 | Torres Torres, Richard | ADDRESS ON FILE | | | | | | | |
| 1497599 | Torres Torres, Roberto C | ADDRESS ON FILE | | | | | | | |
| 558870 | TORRES TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 558871 | TORRES TORRES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 558872 | TORRES TORRES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 1780677 | TORRES TORRES, ROSA L. | ADDRESS ON FILE | | | | | | | |
| 558873 | TORRES TORRES, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 2046080 | Torres Torres, Rosalia | ADDRESS ON FILE | | | | | | | |
| 1790554 | TORRES TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 558874 | TORRES TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 558875 | TORRES TORRES, ROSE | ADDRESS ON FILE | | | | | | | |
| 2167162 | Torres Torres, Rosendo | ADDRESS ON FILE | | | | | | | |
| 558876 | TORRES TORRES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| 558877 | TORRES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 558878 | TORRES TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| 826951 | TORRES TORRES, SADUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558879 | TORRES TORRES, SAMUEL A | ADDRESS ON FILE | | | | | | |
| 558880 | TORRES TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 558881 | TORRES TORRES, SANDRA | ADDRESS ON FILE | | | | | | |
| 558882 | TORRES TORRES, SANDRA B | ADDRESS ON FILE | | | | | | |
| 826953 | TORRES TORRES, SANDRA E | ADDRESS ON FILE | | | | | | |
| 826954 | TORRES TORRES, SANDRA I | ADDRESS ON FILE | | | | | | |
| 558884 | TORRES TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 1581426 | TORRES TORRES, SANDRA R | ADDRESS ON FILE | | | | | | |
| 558885 | TORRES TORRES, SANET | ADDRESS ON FILE | | | | | | |
| 558886 | TORRES TORRES, SANTA T | ADDRESS ON FILE | | | | | | |
| 558887 | TORRES TORRES, SAUL | ADDRESS ON FILE | | | | | | |
| 558889 | TORRES TORRES, SHALAMAR | ADDRESS ON FILE | | | | | | |
| 558888 | TORRES TORRES, SHALAMAR | ADDRESS ON FILE | | | | | | |
| 1423050 | TORRES TORRES, SHARON | ADDRESS ON FILE | | | | | | |
| 558890 | TORRES TORRES, SHARON | ADDRESS ON FILE | | | | | | |
| 558891 | TORRES TORRES, SILVIA | ADDRESS ON FILE | | | | | | |
| 826955 | TORRES TORRES, SOL I | ADDRESS ON FILE | | | | | | |
| 1824827 | Torres Torres, Sonia | ADDRESS ON FILE | | | | | | |
| 1948897 | Torres Torres, Sonia | ADDRESS ON FILE | | | | | | |
| 2044826 | Torres Torres, Sonia | ADDRESS ON FILE | | | | | | |
| 1824827 | Torres Torres, Sonia | ADDRESS ON FILE | | | | | | |
| 558892 | TORRES TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 1948897 | Torres Torres, Sonia | ADDRESS ON FILE | | | | | | |
| 558893 | TORRES TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 558894 | TORRES TORRES, SONIA N | ADDRESS ON FILE | | | | | | |
| 826956 | TORRES TORRES, SONIA N | ADDRESS ON FILE | | | | | | |
| 558895 | TORRES TORRES, SONIA T | ADDRESS ON FILE | | | | | | |
| 1720871 | Torres Torres, Sonia T. | ADDRESS ON FILE | | | | | | |
| 558896 | TORRES TORRES, SUHEILY | ADDRESS ON FILE | | | | | | |
| 558897 | TORRES TORRES, SYLKA | ADDRESS ON FILE | | | | | | |
| 558899 | TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 558898 | TORRES TORRES, TOMAS | ADDRESS ON FILE | | | | | | |
| 1914409 | Torres Torres, Tomas Enrique | ADDRESS ON FILE | | | | | | |
| 1914409 | Torres Torres, Tomas Enrique | ADDRESS ON FILE | | | | | | |
| 558900 | TORRES TORRES, TONY | ADDRESS ON FILE | | | | | | |
| 558901 | TORRES TORRES, URIEL | ADDRESS ON FILE | | | | | | |
| 558902 | Torres Torres, Valeriano | ADDRESS ON FILE | | | | | | |
| 826957 | TORRES TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 558903 | TORRES TORRES, VANESSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 558904 | TORRES TORRES, VERALDO L | ADDRESS ON FILE | | | | | | | |
| 558905 | TORRES TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 558906 | TORRES TORRES, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 558907 | Torres Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| 558908 | TORRES TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| 2078375 | Torres Torres, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 558909 | TORRES TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| 826958 | TORRES TORRES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 558910 | TORRES TORRES, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| 558911 | TORRES TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 558912 | TORRES TORRES, WALDO | ADDRESS ON FILE | | | | | | | |
| 558913 | TORRES TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| 558914 | TORRES TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 558915 | TORRES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1546812 | Torres Torres, William | ADDRESS ON FILE | | | | | | | |
| 558916 | TORRES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 558917 | TORRES TORRES, WILMER E | ADDRESS ON FILE | | | | | | | |
| 558918 | TORRES TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 558920 | TORRES TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| 558921 | TORRES TORRES, YADEILY | ADDRESS ON FILE | | | | | | | |
| 558922 | TORRES TORRES, YAILYN | ADDRESS ON FILE | | | | | | | |
| 558923 | TORRES TORRES, YAMELY | ADDRESS ON FILE | | | | | | | |
| 1953056 | Torres Torres, Yanira | ADDRESS ON FILE | | | | | | | |
| 558924 | TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 558925 | TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1702157 | Torres Torres, Yanira | ADDRESS ON FILE | | | | | | | |
| 558926 | TORRES TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 558927 | TORRES TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 826961 | TORRES TORRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1422093 | TORRES TORRES, YERALIS MARIE Y OTROS | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 558928 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. JOANNE DE JESÚS NÚÑEZ | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| 558929 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDA. YAZMET MARIE PÉREZ GIUSTI | LCDA. YAZMET MARIE PÉREZ GIUSTI | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| 1458988 | TORRES TORRES, YERALIS MARIE Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914, #138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1775316 | Torres Torres, Yojaida | ADDRESS ON FILE | | | | | | |
| 558930 | TORRES TORRES, YOJAIDA | ADDRESS ON FILE | | | | | | |
| 558931 | TORRES TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 826963 | TORRES TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 826964 | TORRES TORRES, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 558932 | TORRES TORRES, YVONNE | ADDRESS ON FILE | | | | | | |
| 558933 | TORRES TORRES, ZAIDA L | ADDRESS ON FILE | | | | | | |
| 826965 | TORRES TORRES, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 826966 | TORRES TORRES, ZOBEIDA | ADDRESS ON FILE | | | | | | |
| 826967 | TORRES TORRS, KAREN Y | ADDRESS ON FILE | | | | | | |
| 558935 | TORRES TORRUELLA, JOSE | ADDRESS ON FILE | | | | | | |
| 558937 | TORRES TOSADO, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 558938 | TORRES TOUCET, JOHANN | ADDRESS ON FILE | | | | | | |
| 558939 | TORRES TOUCET, MILDRED | ADDRESS ON FILE | | | | | | |
| 558940 | TORRES TOUCET, RUBEN | ADDRESS ON FILE | | | | | | |
| 1770557 | TORRES TOUCET, RUBEN | ADDRESS ON FILE | | | | | | |
| 558941 | TORRES TOUCET, RUBÉN | LCDO. NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 |
| 1422094 | TORRES TOUCET, RUBÉN | NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | | | CAGUAS | PR | 00725 |
| 558942 | TORRES TOUCET, SYLVIA | ADDRESS ON FILE | | | | | | |
| 558943 | TORRES TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | |
| 558944 | Torres Traverso, Jose E | ADDRESS ON FILE | | | | | | |
| 1617395 | TORRES TRAVERSO, JOSE E | ADDRESS ON FILE | | | | | | |
| 1617395 | TORRES TRAVERSO, JOSE E | ADDRESS ON FILE | | | | | | |
| 826968 | TORRES TRAVIESO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 826969 | TORRES TRAVIESO, ANGELINA | ADDRESS ON FILE | | | | | | |
| 1877162 | Torres Tricoche, Rosa | ADDRESS ON FILE | | | | | | |
| 558946 | TORRES TRICOCHE, ROSA M | ADDRESS ON FILE | | | | | | |
| 558947 | TORRES TRINIDAD, ABDIEL | ADDRESS ON FILE | | | | | | |
| 558948 | TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | |
| 558949 | TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | |
| 558950 | TORRES TRINIDAD, GISELA | ADDRESS ON FILE | | | | | | |
| 558951 | TORRES TRINIDAD, JUAN J. | ADDRESS ON FILE | | | | | | |
| 558952 | TORRES TRINIDAD, JUAN M. | ADDRESS ON FILE | | | | | | |
| 558953 | TORRES TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | |
| 558954 | TORRES TRINIDAD, ROSA I | ADDRESS ON FILE | | | | | | |
| 558955 | TORRES TRINIDAD, RUPERTO | ADDRESS ON FILE | | | | | | |
| 558956 | TORRES TRINIDAD, VIRGEN I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558957 | TORRES TRINIDAD, WANDA | ADDRESS ON FILE | | | | | | |
| 2204381 | Torres Trinidad, Wilfredo | ADDRESS ON FILE | | | | | | |
| 558958 | TORRES TRINIDAD, ZABDIEL | ADDRESS ON FILE | | | | | | |
| 558959 | TORRES TROCHE, DOLKA | ADDRESS ON FILE | | | | | | |
| 558960 | TORRES TROCHE, NERILY | ADDRESS ON FILE | | | | | | |
| 558961 | TORRES TRUJILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 826970 | TORRES TRUJILLO, SYBIL | ADDRESS ON FILE | | | | | | |
| 558962 | TORRES TRUJILLO, SYBIL | ADDRESS ON FILE | | | | | | |
| 558963 | TORRES TURELL, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 826971 | TORRES TURELL, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 154792 | TORRES TURRELL, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 850969 | TORRES UBILES LAURA R | URB JARDINES DE CAGUAS | F1 CALLE G | | | CAGUAS | PR | 00725 |
| 558964 | TORRES UBILES, LAURA R. | ADDRESS ON FILE | | | | | | |
| 558965 | TORRES UBILES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 558966 | TORRES URBINA, JAVIER | ADDRESS ON FILE | | | | | | |
| 2010412 | Torres Urbina, Reinaldo | ADDRESS ON FILE | | | | | | |
| 558967 | TORRES URBINA, RENE | ADDRESS ON FILE | | | | | | |
| 558968 | TORRES URRUTIA, DAISY | ADDRESS ON FILE | | | | | | |
| 558969 | TORRES USED, ANTONIO | ADDRESS ON FILE | | | | | | |
| 558970 | TORRES USED, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 558971 | TORRES UZCATEGUI, MARIA C | ADDRESS ON FILE | | | | | | |
| 1658655 | Torres Valdes, Barbara | ADDRESS ON FILE | | | | | | |
| 558972 | TORRES VALDES, BARBARA | ADDRESS ON FILE | | | | | | |
| 558973 | Torres Valdes, Efrain | ADDRESS ON FILE | | | | | | |
| 558974 | TORRES VALDES, LETHEN | ADDRESS ON FILE | | | | | | |
| 558975 | TORRES VALENTIN, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 558976 | TORRES VALENTIN, AL | ADDRESS ON FILE | | | | | | |
| 558977 | TORRES VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 558978 | TORRES VALENTIN, ARACELI | ADDRESS ON FILE | | | | | | |
| 558979 | TORRES VALENTIN, ARMANDO | ADDRESS ON FILE | | | | | | |
| 558980 | TORRES VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | |
| 558981 | TORRES VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 826973 | TORRES VALENTIN, CRISTINA | ADDRESS ON FILE | | | | | | |
| 558982 | TORRES VALENTIN, CRISTINA G | ADDRESS ON FILE | | | | | | |
| 558983 | Torres Valentin, Elliot | ADDRESS ON FILE | | | | | | |
| 558984 | Torres Valentin, Ernesto | ADDRESS ON FILE | | | | | | |
| 558985 | TORRES VALENTIN, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 558986 | TORRES VALENTIN, ISABEL | ADDRESS ON FILE | | | | | | |
| 558987 | TORRES VALENTIN, JORGE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 558988 | TORRES VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 558989 | TORRES VALENTIN, LUIS A. | ADDRESS ON FILE | | | | | | |
| 558990 | TORRES VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | |
| 558991 | TORRES VALENTIN, MARIE | ADDRESS ON FILE | | | | | | |
| 558992 | TORRES VALENTIN, NIEVES | ADDRESS ON FILE | | | | | | |
| 558993 | TORRES VALENTIN, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 558994 | TORRES VALENTIN, ROSA M | ADDRESS ON FILE | | | | | | |
| 1490119 | Torres Valentin, Suheil | ADDRESS ON FILE | | | | | | |
| 1490119 | Torres Valentin, Suheil | ADDRESS ON FILE | | | | | | |
| 558995 | TORRES VALES, ROSAMIR | ADDRESS ON FILE | | | | | | |
| 558996 | TORRES VALLE, EDWIN A. | ADDRESS ON FILE | | | | | | |
| 558997 | TORRES VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 558999 | TORRES VALLE, JOSE M. | ADDRESS ON FILE | | | | | | |
| 559000 | Torres Valle, Jose M. | ADDRESS ON FILE | | | | | | |
| 2149535 | Torres Valle, Juan Alberto | ADDRESS ON FILE | | | | | | |
| 559001 | TORRES VALLE, MAGALY | ADDRESS ON FILE | | | | | | |
| 559002 | TORRES VALLE, PEDRO | ADDRESS ON FILE | | | | | | |
| 559003 | Torres Valle, Wydisberto | ADDRESS ON FILE | | | | | | |
| 559004 | TORRES VALLELLANES, CARLOS | ADDRESS ON FILE | | | | | | |
| 559005 | TORRES VALLES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 855367 | TORRES VALLES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 826974 | TORRES VALLS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 559006 | TORRES VARAS, JAIME | ADDRESS ON FILE | | | | | | |
| 559007 | TORRES VARCARCEL, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 558919 | TORRES VARELA, MARIANGIE | ADDRESS ON FILE | | | | | | |
| 559008 | TORRES VARELA, SANDRA | ADDRESS ON FILE | | | | | | |
| 559009 | TORRES VARELA, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 559010 | TORRES VARELA, YADAIRA | ADDRESS ON FILE | | | | | | |
| 559011 | TORRES VARG*, LIZALIA | ADDRESS ON FILE | | | | | | |
| 559012 | TORRES VARGAS MD, ALLAN | ADDRESS ON FILE | | | | | | |
| 559013 | TORRES VARGAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 826975 | TORRES VARGAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 826976 | TORRES VARGAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 559014 | TORRES VARGAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 559015 | TORRES VARGAS, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1528150 | Torres Vargas, Carlos | ADDRESS ON FILE | | | | | | |
| 559016 | TORRES VARGAS, CARLOS L | ADDRESS ON FILE | | | | | | |
| 559018 | TORRES VARGAS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 559019 | TORRES VARGAS, DEBBIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559020 | Torres Vargas, Edgar | ADDRESS ON FILE | | | | | | | |
| 559021 | TORRES VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559022 | TORRES VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| 559023 | TORRES VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 559024 | TORRES VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 559026 | TORRES VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 558936 | TORRES VARGAS, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| 559027 | TORRES VARGAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 559028 | TORRES VARGAS, IRIS E. | ADDRESS ON FILE | | | | | | | |
| 559029 | TORRES VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 559032 | TORRES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 559030 | TORRES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 1426099 | TORRES VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| 559033 | TORRES VARGAS, JERRY | ADDRESS ON FILE | | | | | | | |
| 1696632 | Torres Vargas, Jerry | ADDRESS ON FILE | | | | | | | |
| 559034 | TORRES VARGAS, JESSENETT | ADDRESS ON FILE | | | | | | | |
| 826977 | TORRES VARGAS, JESSENETT | ADDRESS ON FILE | | | | | | | |
| 559036 | TORRES VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 559035 | TORRES VARGAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 559037 | Torres Vargas, Jose A | ADDRESS ON FILE | | | | | | | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 1722193 | TORRES VARGAS, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| 559038 | TORRES VARGAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 559039 | TORRES VARGAS, LINDA A. | ADDRESS ON FILE | | | | | | | |
| 559040 | Torres Vargas, Luis A | ADDRESS ON FILE | | | | | | | |
| 826978 | TORRES VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 826979 | TORRES VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 559041 | TORRES VARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1735907 | Torres Vargas, Luz C. | ADDRESS ON FILE | | | | | | | |
| 559042 | TORRES VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 559043 | Torres Vargas, Mary L | ADDRESS ON FILE | | | | | | | |
| 559044 | TORRES VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1966595 | Torres Vargas, Nilda I | ADDRESS ON FILE | | | | | | | |
| 1966595 | Torres Vargas, Nilda I | ADDRESS ON FILE | | | | | | | |
| 559046 | TORRES VARGAS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 559047 | TORRES VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559048 | TORRES VARGAS, PETRA M | ADDRESS ON FILE | | | | | | | |
| 559049 | TORRES VARGAS, RAMON L | ADDRESS ON FILE | | | | | | | |
| 826980 | TORRES VARGAS, RAMON L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2050537 | Torres Vargas, Ramonita | ADDRESS ON FILE | | | | | | | |
| 559050 | TORRES VARGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| 559051 | TORRES VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 559052 | TORRES VARGAS, SARAH | ADDRESS ON FILE | | | | | | | |
| 559053 | TORRES VARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| 559054 | TORRES VARGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| 559055 | TORRES VARGAS, VILMA M. | ADDRESS ON FILE | | | | | | | |
| 559056 | TORRES VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| 559057 | Torres Vargas, Wanda A. | ADDRESS ON FILE | | | | | | | |
| 1656144 | Torres Vargas, Wanda Annette | ADDRESS ON FILE | | | | | | | |
| 559058 | TORRES VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| 559059 | TORRES VARGAS, YAMARI | ADDRESS ON FILE | | | | | | | |
| 559060 | TORRES VAZCO, OLGA | ADDRESS ON FILE | | | | | | | |
| 2098994 | Torres Vazquez , Lori Ana | ADDRESS ON FILE | | | | | | | |
| 2098994 | Torres Vazquez , Lori Ana | ADDRESS ON FILE | | | | | | | |
| 559061 | TORRES VAZQUEZ MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 826981 | TORRES VAZQUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 559063 | TORRES VAZQUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 559064 | TORRES VAZQUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 559065 | TORRES VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 1891161 | TORRES VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| 559067 | TORRES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 559066 | TORRES VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 559068 | TORRES VAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 559069 | TORRES VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 559070 | TORRES VAZQUEZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| 559071 | TORRES VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 559072 | Torres Vazquez, Annabelle | ADDRESS ON FILE | | | | | | | |
| 559073 | TORRES VAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| 559074 | TORRES VAZQUEZ, ARYCELIS | ADDRESS ON FILE | | | | | | | |
| 559075 | TORRES VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 826982 | TORRES VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1484268 | Torres Vazquez, Charley | ADDRESS ON FILE | | | | | | | |
| 559077 | TORRES VAZQUEZ, CHARLEY | ADDRESS ON FILE | | | | | | | |
| 559078 | TORRES VAZQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 559079 | TORRES VAZQUEZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| 1422095 | TORRES VAZQUEZ, DAMARIS | DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA 1152 CALLE TUMBADO | | | JUANA DÍAZ | PR | 00795-9142 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559080 | TORRES VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 559062 | TORRES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 2071582 | Torres Vazquez, Eduardo | HC-01 BOX 7056 | | | | VILLALBA | PR | 00766 |
| 559081 | TORRES VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 826984 | TORRES VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 559082 | TORRES VAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | |
| 1941252 | Torres Vazquez, Elsa E. | ADDRESS ON FILE | | | | | | |
| 1945358 | Torres Vazquez, Elsa E. | ADDRESS ON FILE | | | | | | |
| 559083 | TORRES VAZQUEZ, ENGRACIA | ADDRESS ON FILE | | | | | | |
| 559084 | TORRES VAZQUEZ, ERALIS | ADDRESS ON FILE | | | | | | |
| 1808828 | Torres Vazquez, Ermelinda | ADDRESS ON FILE | | | | | | |
| 559085 | TORRES VAZQUEZ, ERNIE | ADDRESS ON FILE | | | | | | |
| 559086 | TORRES VAZQUEZ, ESTHER E | ADDRESS ON FILE | | | | | | |
| 1989518 | Torres Vazquez, Felix | ADDRESS ON FILE | | | | | | |
| 826985 | TORRES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 559087 | TORRES VAZQUEZ, FELIX L | ADDRESS ON FILE | | | | | | |
| 559088 | TORRES VAZQUEZ, FELIX O | ADDRESS ON FILE | | | | | | |
| 1259786 | TORRES VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 559089 | Torres Vazquez, Francisco J | ADDRESS ON FILE | | | | | | |
| 559090 | Torres Vazquez, Gamalier | ADDRESS ON FILE | | | | | | |
| 826986 | TORRES VAZQUEZ, GAUDY | ADDRESS ON FILE | | | | | | |
| 559091 | TORRES VAZQUEZ, GAUDY M | ADDRESS ON FILE | | | | | | |
| 559092 | TORRES VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1259787 | TORRES VAZQUEZ, GLORIAN | ADDRESS ON FILE | | | | | | |
| 2167713 | Torres Vazquez, Gumersindo | ADDRESS ON FILE | | | | | | |
| 559093 | TORRES VAZQUEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | |
| 559094 | TORRES VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 559095 | TORRES VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 1593572 | Torres Vazquez, Hilda R. | ADDRESS ON FILE | | | | | | |
| 1593572 | Torres Vazquez, Hilda R. | ADDRESS ON FILE | | | | | | |
| 559096 | TORRES VAZQUEZ, HILIANNETTE | ADDRESS ON FILE | | | | | | |
| 559097 | TORRES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 2021678 | TORRES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 826987 | TORRES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 826988 | TORRES VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 559100 | TORRES VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 559101 | TORRES VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 559102 | TORRES VAZQUEZ, JORGE A. | ADDRESS ON FILE | | | | | | |
| 559103 | Torres Vazquez, Jorge E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559105 | TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 559106 | TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 559107 | TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 559104 | TORRES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 559108 | Torres Vazquez, Jose A | ADDRESS ON FILE | | | | | | |
| 1575560 | TORRES VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1575560 | TORRES VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 559109 | TORRES VAZQUEZ, JOSE RAUL | ADDRESS ON FILE | | | | | | |
| 559110 | TORRES VAZQUEZ, JOSUE D. | ADDRESS ON FILE | | | | | | |
| 559111 | TORRES VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 559112 | TORRES VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 559113 | TORRES VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 559114 | TORRES VAZQUEZ, JULIO L | ADDRESS ON FILE | | | | | | |
| 559115 | TORRES VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | |
| 826990 | TORRES VAZQUEZ, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 559116 | TORRES VAZQUEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | |
| 559117 | TORRES VAZQUEZ, LILIAN | ADDRESS ON FILE | | | | | | |
| 826992 | TORRES VAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 559119 | TORRES VAZQUEZ, LORI A | ADDRESS ON FILE | | | | | | |
| 1981613 | Torres Vazquez, Lori Ana | ADDRESS ON FILE | | | | | | |
| 559120 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 559121 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 559122 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 559123 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 559124 | TORRES VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 559125 | Torres Vazquez, Luis A | ADDRESS ON FILE | | | | | | |
| 559126 | TORRES VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 559128 | TORRES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 559129 | TORRES VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 559131 | TORRES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 559130 | TORRES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 826995 | TORRES VAZQUEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 559132 | TORRES VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 826996 | TORRES VAZQUEZ, MARICELY | ADDRESS ON FILE | | | | | | |
| 559133 | TORRES VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 559133 | TORRES VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 826997 | TORRES VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 559133 | TORRES VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 559134 | Torres Vazquez, Maximino | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559135 | TORRES VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1549155 | Torres Vazquez, Miguel A | ADDRESS ON FILE | | | | | | |
| 559136 | Torres Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 826998 | TORRES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 559138 | TORRES VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 826999 | TORRES VAZQUEZ, NARDY | ADDRESS ON FILE | | | | | | |
| 559139 | TORRES VAZQUEZ, NARDY M | ADDRESS ON FILE | | | | | | |
| 559140 | TORRES VAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | |
| 559141 | TORRES VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 559142 | TORRES VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 559143 | TORRES VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 559144 | TORRES VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 559145 | TORRES VAZQUEZ, OTTO W | ADDRESS ON FILE | | | | | | |
| 559146 | TORRES VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 559147 | TORRES VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 559148 | TORRES VAZQUEZ, REGINO | ADDRESS ON FILE | | | | | | |
| 559149 | TORRES VAZQUEZ, SAMUEL ORLANDO | ADDRESS ON FILE | | | | | | |
| 559150 | TORRES VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 559151 | Torres Vazquez, Sergio | ADDRESS ON FILE | | | | | | |
| 827002 | TORRES VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 559152 | TORRES VAZQUEZ, SHEILA L | ADDRESS ON FILE | | | | | | |
| 559153 | TORRES VAZQUEZ, UZIEL DAVID | ADDRESS ON FILE | | | | | | |
| 559154 | TORRES VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 559155 | TORRES VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 827003 | TORRES VAZQUEZ, VILMARY | ADDRESS ON FILE | | | | | | |
| 827004 | TORRES VAZQUEZ, VILMARY | ADDRESS ON FILE | | | | | | |
| 559156 | TORRES VAZQUEZ, WALDO A | ADDRESS ON FILE | | | | | | |
| 559158 | TORRES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 559157 | TORRES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 827005 | TORRES VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 559159 | TORRES VAZQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 559160 | TORRES VAZQUEZ, YAZMIN | ADDRESS ON FILE | | | | | | |
| 559161 | TORRES VAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 559162 | TORRES VAZQUEZ, YESENYA L | ADDRESS ON FILE | | | | | | |
| 559163 | TORRES VAZQUEZ, YOVANSKA | ADDRESS ON FILE | | | | | | |
| 559164 | TORRES VECCHINI, ANA | ADDRESS ON FILE | | | | | | |
| 850970 | TORRES VEGA LUIS A | PO BOX 1062 | | | | VILLALBA | PR | 00766-1062 |
| 559165 | TORRES VEGA MD, JOSE E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559166 | TORRES VEGA, ADA R | ADDRESS ON FILE | | | | | | |
| 827006 | TORRES VEGA, ADA R | ADDRESS ON FILE | | | | | | |
| 559167 | TORRES VEGA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 559168 | TORRES VEGA, ANA | ADDRESS ON FILE | | | | | | |
| 559169 | TORRES VEGA, ANA R | ADDRESS ON FILE | | | | | | |
| 2154026 | Torres Vega, Antonio | ADDRESS ON FILE | | | | | | |
| 559170 | TORRES VEGA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 559171 | TORRES VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 559172 | TORRES VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 559173 | TORRES VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 559174 | TORRES VEGA, CECILIA | ADDRESS ON FILE | | | | | | |
| 559175 | TORRES VEGA, DAISY | ADDRESS ON FILE | | | | | | |
| 559176 | TORRES VEGA, DOMINGA | ADDRESS ON FILE | | | | | | |
| 559177 | TORRES VEGA, EDDA | ADDRESS ON FILE | | | | | | |
| 2131381 | Torres Vega, Edna L. | ADDRESS ON FILE | | | | | | |
| 559178 | TORRES VEGA, EDWIN | ADDRESS ON FILE | | | | | | |
| 559179 | TORRES VEGA, ELBA I | ADDRESS ON FILE | | | | | | |
| 1976190 | Torres Vega, Elba Iris | ADDRESS ON FILE | | | | | | |
| 559180 | TORRES VEGA, ELISABET | ADDRESS ON FILE | | | | | | |
| 559181 | TORRES VEGA, ELSA L | ADDRESS ON FILE | | | | | | |
| 559182 | TORRES VEGA, EVELYN J | ADDRESS ON FILE | | | | | | |
| 559183 | TORRES VEGA, FELIX | ADDRESS ON FILE | | | | | | |
| 559184 | TORRES VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 827007 | TORRES VEGA, GERARDO | ADDRESS ON FILE | | | | | | |
| 559185 | TORRES VEGA, GLADYS | ADDRESS ON FILE | | | | | | |
| 827008 | TORRES VEGA, GLADYS | ADDRESS ON FILE | | | | | | |
| 1422096 | TORRES VEGA, HECTOR | LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | | SAN JUAN | PR | 00914 | |
| 559186 | Torres Vega, Hector J | ADDRESS ON FILE | | | | | | |
| 559187 | TORRES VEGA, HENRY | ADDRESS ON FILE | | | | | | |
| 559188 | Torres Vega, Herminio | ADDRESS ON FILE | | | | | | |
| 559189 | TORRES VEGA, JAIME | ADDRESS ON FILE | | | | | | |
| 559190 | TORRES VEGA, JESSICA | ADDRESS ON FILE | | | | | | |
| 559191 | TORRES VEGA, JESSICA | ADDRESS ON FILE | | | | | | |
| 827009 | TORRES VEGA, JESUS D | ADDRESS ON FILE | | | | | | |
| 559192 | TORRES VEGA, JOANE | ADDRESS ON FILE | | | | | | |
| 559193 | TORRES VEGA, JOANNY | ADDRESS ON FILE | | | | | | |
| 1259788 | TORRES VEGA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 559194 | TORRES VEGA, JONATHAN J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559195 | TORRES VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 559196 | TORRES VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 559197 | TORRES VEGA, JORGE O | ADDRESS ON FILE | | | | | | | |
| 827010 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559199 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559198 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559200 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559201 | TORRES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559202 | Torres Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| 559203 | TORRES VEGA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| 559204 | Torres Vega, Josue O | ADDRESS ON FILE | | | | | | | |
| 559206 | TORRES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 559207 | Torres Vega, Lizana | ADDRESS ON FILE | | | | | | | |
| 559208 | TORRES VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 559210 | TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559211 | TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559209 | TORRES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559212 | TORRES VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 559213 | TORRES VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 559214 | TORRES VEGA, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| 559215 | TORRES VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 713082 | Torres Vega, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 559216 | TORRES VEGA, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1568131 | Torres Vega, Maria R | ADDRESS ON FILE | | | | | | | |
| 1917746 | Torres Vega, Marta V | ADDRESS ON FILE | | | | | | | |
| 2135377 | Torres Vega, Marta V. | ADDRESS ON FILE | | | | | | | |
| 559217 | TORRES VEGA, MARTA V. | ADDRESS ON FILE | | | | | | | |
| 1733451 | Torres Vega, Marta Virgen | ADDRESS ON FILE | | | | | | | |
| 559218 | Torres Vega, Miguel A | ADDRESS ON FILE | | | | | | | |
| 559219 | TORRES VEGA, MINDA | ADDRESS ON FILE | | | | | | | |
| 559220 | TORRES VEGA, MIRNA N | ADDRESS ON FILE | | | | | | | |
| 1620039 | Torres Vega, Mirna N. | ADDRESS ON FILE | | | | | | | |
| 559221 | TORRES VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| 559222 | TORRES VEGA, MOISES J | ADDRESS ON FILE | | | | | | | |
| 559223 | TORRES VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 559224 | TORRES VEGA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 559225 | TORRES VEGA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| 559226 | TORRES VEGA, NOELIA | ADDRESS ON FILE | | | | | | | |
| 559227 | Torres Vega, Paulina | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559228 | Torres Vega, Rafael H | ADDRESS ON FILE | | | | | | | |
| 559229 | TORRES VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 827012 | TORRES VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 559230 | TORRES VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1771545 | Torres Vega, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 559231 | TORRES VEGA, ROSA D | ADDRESS ON FILE | | | | | | | |
| 559232 | TORRES VEGA, ROSAIDY E | ADDRESS ON FILE | | | | | | | |
| 559233 | TORRES VEGA, ROSELYN A | ADDRESS ON FILE | | | | | | | |
| 559234 | TORRES VEGA, SALLY | ADDRESS ON FILE | | | | | | | |
| 559235 | TORRES VEGA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 559236 | TORRES VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 559237 | TORRES VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 559238 | TORRES VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1571737 | Torres Vega, Waleska I. | ADDRESS ON FILE | | | | | | | |
| 1921265 | Torres Vega, Waleska I. | ADDRESS ON FILE | | | | | | | |
| 559239 | TORRES VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 559240 | TORRES VEGA, WILDA J | ADDRESS ON FILE | | | | | | | |
| 559241 | TORRES VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| 559243 | TORRES VEGA, YANCY | ADDRESS ON FILE | | | | | | | |
| 827013 | TORRES VEGA, YANCY | ADDRESS ON FILE | | | | | | | |
| 559244 | TORRES VEGA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 559245 | TORRES VEGA, YULITZA | ADDRESS ON FILE | | | | | | | |
| 559246 | Torres Vega, Zelma Y | ADDRESS ON FILE | | | | | | | |
| 559247 | TORRES VEGA, ZENON | ADDRESS ON FILE | | | | | | | |
| 559248 | TORRES VEGA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| 559249 | TORRES VEGA,CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 559250 | TORRES VEGA,JOSE D. | ADDRESS ON FILE | | | | | | | |
| 590475 | TORRES VEGAS, WALESKA I | ADDRESS ON FILE | | | | | | | |
| 827014 | TORRES VELAZQUE, ELDER G | ADDRESS ON FILE | | | | | | | |
| 559251 | TORRES VELAZQUEOO637, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 1648701 | Torres Velazquez , Joel Anselmo | ADDRESS ON FILE | | | | | | | |
| 559252 | TORRES VELAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 1992705 | TORRES VELAZQUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 559253 | TORRES VELAZQUEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 827015 | TORRES VELAZQUEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| 559254 | TORRES VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 559255 | TORRES VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559256 | TORRES VELAZQUEZ, BELLE M. | ADDRESS ON FILE | | | | | | | |
| 559257 | TORRES VELAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 559258 | TORRES VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 827017 | TORRES VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| 559259 | TORRES VELAZQUEZ, CARLO R | ADDRESS ON FILE | | | | | | | |
| 559260 | TORRES VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559098 | TORRES VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2117468 | Torres Velazquez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 559261 | TORRES VELAZQUEZ, CRISTINA R | ADDRESS ON FILE | | | | | | | |
| 559262 | TORRES VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 559263 | TORRES VELAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 559264 | TORRES VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 827018 | TORRES VELAZQUEZ, DENNIS E | ADDRESS ON FILE | | | | | | | |
| 559265 | TORRES VELAZQUEZ, DENNISA | ADDRESS ON FILE | | | | | | | |
| 559266 | TORRES VELAZQUEZ, DORCI | ADDRESS ON FILE | | | | | | | |
| 827019 | TORRES VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559267 | TORRES VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 559268 | TORRES VELAZQUEZ, ERIC JAVIER | ADDRESS ON FILE | | | | | | | |
| 559269 | TORRES VELAZQUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 559270 | TORRES VELAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 559271 | TORRES VELAZQUEZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| 559272 | TORRES VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 1999180 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 559273 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2090827 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 663712 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 855368 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 559274 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2060848 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 2000755 | TORRES VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 559275 | TORRES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559276 | TORRES VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 559277 | TORRES VELAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 559278 | TORRES VELAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| 559279 | TORRES VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 559280 | TORRES VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 559281 | TORRES VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 559282 | Torres Velazquez, Jannette | ADDRESS ON FILE |
| 855369 | TORRES VELAZQUEZ, JOEL | ADDRESS ON FILE |
| 559283 | TORRES VELAZQUEZ, JOEL | ADDRESS ON FILE |
| 559284 | TORRES VELAZQUEZ, JOSE ANIBAL | ADDRESS ON FILE |
| 1257615 | TORRES VELAZQUEZ, JOSE J | ADDRESS ON FILE |
| 559285 | Torres Velazquez, Jose J | ADDRESS ON FILE |
| 559286 | TORRES VELAZQUEZ, JUAN | ADDRESS ON FILE |
| 2037738 | Torres Velazquez, Juan L. | ADDRESS ON FILE |
| 2067434 | Torres Velazquez, Juan L. | ADDRESS ON FILE |
| 559287 | TORRES VELAZQUEZ, JUAN L. | ADDRESS ON FILE |
| 1502347 | Torres Velazquez, Karla Marie | ADDRESS ON FILE |
| 827020 | TORRES VELAZQUEZ, LEISMARY | ADDRESS ON FILE |
| 559289 | TORRES VELAZQUEZ, LOUIS Y. | ADDRESS ON FILE |
| 559290 | TORRES VELAZQUEZ, LUZ N | ADDRESS ON FILE |
| 559291 | TORRES VELAZQUEZ, LYERIKA | ADDRESS ON FILE |
| 559292 | TORRES VELAZQUEZ, MADELINE | ADDRESS ON FILE |
| 827021 | TORRES VELAZQUEZ, MARELINE | ADDRESS ON FILE |
| 2056914 | Torres Velazquez, Margarita | ADDRESS ON FILE |
| 2058697 | Torres Velazquez, Margarita | ADDRESS ON FILE |
| 559295 | TORRES VELAZQUEZ, MARI | ADDRESS ON FILE |
| 559294 | TORRES VELAZQUEZ, MARI | ADDRESS ON FILE |
| 559297 | TORRES VELAZQUEZ, MARIA | ADDRESS ON FILE |
| 1259789 | TORRES VELAZQUEZ, MARIA DE LOS | ADDRESS ON FILE |
| 559298 | TORRES VELAZQUEZ, MARIA N | ADDRESS ON FILE |
| 559299 | TORRES VELAZQUEZ, MARIELY | ADDRESS ON FILE |
| 559300 | TORRES VELAZQUEZ, MIGUEL | ADDRESS ON FILE |
| 1259790 | TORRES VELAZQUEZ, MILAGROS | ADDRESS ON FILE |
| 559301 | TORRES VELAZQUEZ, MILDRED | ADDRESS ON FILE |
| 1654373 | Torres Velazquez, Mildred | ADDRESS ON FILE |
| 559302 | TORRES VELAZQUEZ, NICOLE | ADDRESS ON FILE |
| 559303 | Torres Velazquez, Pedro M | ADDRESS ON FILE |
| 559304 | TORRES VELAZQUEZ, RAFAELA | ADDRESS ON FILE |
| 559305 | TORRES VELAZQUEZ, ROCIO | ADDRESS ON FILE |
| 559306 | TORRES VELAZQUEZ, RUTH E. | ADDRESS ON FILE |
| 1259791 | TORRES VELAZQUEZ, VICTOR | ADDRESS ON FILE |
| 559308 | TORRES VELAZQUEZ, WANDA | ADDRESS ON FILE |
| 591368 | TORRES VELAZQUEZ, WANDA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559309 | TORRES VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559310 | TORRES VELAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| 559311 | TORRES VELEZ MD, ANIBAL R | ADDRESS ON FILE | | | | | | | |
| 559312 | TORRES VELEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 559313 | TORRES VELEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 559314 | Torres Velez, Alexis | ADDRESS ON FILE | | | | | | | |
| 559296 | Torres Velez, Amelia Jazmin | ADDRESS ON FILE | | | | | | | |
| 559315 | TORRES VELEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| 559316 | TORRES VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 559317 | TORRES VELEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1900857 | TORRES VELEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| 559318 | TORRES VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 559319 | TORRES VELEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| 559320 | TORRES VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 559321 | TORRES VELEZ, BETSABEE | ADDRESS ON FILE | | | | | | | |
| 559322 | TORRES VELEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| 559323 | TORRES VELEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 2074318 | TORRES VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 559324 | TORRES VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2086919 | Torres Velez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 2050929 | Torres Velez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 559325 | TORRES VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 559326 | TORRES VELEZ, DARLENE M | ADDRESS ON FILE | | | | | | | |
| 559327 | TORRES VELEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| 2006185 | Torres Velez, Dora M. | ADDRESS ON FILE | | | | | | | |
| 559329 | TORRES VELEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| 559330 | TORRES VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 559331 | TORRES VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 827022 | TORRES VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 559332 | TORRES VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 559333 | TORRES VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 559334 | TORRES VELEZ, ELIZABETH T | ADDRESS ON FILE | | | | | | | |
| 559335 | TORRES VELEZ, ELSIE N | ADDRESS ON FILE | | | | | | | |
| 559336 | TORRES VELEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 559337 | TORRES VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 2050425 | Torres Velez, Eneida | ADDRESS ON FILE | | | | | | | |
| 559338 | TORRES VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 559339 | TORRES VELEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 559340 | TORRES VELEZ, ERYCK | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559341 | TORRES VELEZ, EVA | ADDRESS ON FILE | | | | | | |
| 827023 | TORRES VELEZ, EVA | ADDRESS ON FILE | | | | | | |
| 559342 | TORRES VELEZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 559343 | TORRES VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2200661 | Torres Velez, Frank | ADDRESS ON FILE | | | | | | |
| 2200207 | Torres Velez, Frank | ADDRESS ON FILE | | | | | | |
| 2207315 | Torres Velez, Frank | ADDRESS ON FILE | | | | | | |
| 2221911 | Torres Velez, Frank | ADDRESS ON FILE | | | | | | |
| 559344 | TORRES VELEZ, FRANK G | ADDRESS ON FILE | | | | | | |
| 2202389 | Torres Vélez, Gelisa | ADDRESS ON FILE | | | | | | |
| 559345 | TORRES VELEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 559346 | TORRES VELEZ, ILIANA | ADDRESS ON FILE | | | | | | |
| 559347 | TORRES VELEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 559348 | TORRES VELEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 559349 | TORRES VELEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 559350 | TORRES VELEZ, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 559351 | Torres Velez, Jose | ADDRESS ON FILE | | | | | | |
| 559352 | TORRES VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 559353 | TORRES VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 559354 | TORRES VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 559355 | TORRES VELEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 559356 | TORRES VELEZ, KAREM M. | ADDRESS ON FILE | | | | | | |
| 559357 | Torres Velez, Karem M. | ADDRESS ON FILE | | | | | | |
| 559358 | TORRES VELEZ, LINDA | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 1422097 | TORRES VELEZ, LINDA | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| 559359 | Torres Velez, Louisette K. | ADDRESS ON FILE | | | | | | |
| 559360 | TORRES VELEZ, LUCIANA | ADDRESS ON FILE | | | | | | |
| 559361 | TORRES VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 559362 | TORRES VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 559363 | Torres Velez, Luis E | ADDRESS ON FILE | | | | | | |
| 559364 | TORRES VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 559365 | TORRES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 559367 | TORRES VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 559368 | TORRES VELEZ, MADELINE Y. | ADDRESS ON FILE | | | | | | |
| 559369 | TORRES VELEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 559370 | TORRES VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 2051674 | Torres Velez, Maria de L. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2056618 | Torres Velez, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 2059044 | Torres Velez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 2129451 | Torres Velez, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 559371 | TORRES VELEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 559372 | TORRES VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 559373 | TORRES VELEZ, MARIANGELI M | ADDRESS ON FILE | | | | | | | |
| 559374 | Torres Velez, Maribel | ADDRESS ON FILE | | | | | | | |
| 827025 | TORRES VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| 559375 | TORRES VELEZ, MAYRENE | ADDRESS ON FILE | | | | | | | |
| 559376 | TORRES VELEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 559377 | TORRES VELEZ, MERARIS | ADDRESS ON FILE | | | | | | | |
| 559378 | TORRES VELEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 559379 | TORRES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 559380 | TORRES VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 559381 | TORRES VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 2143424 | Torres Velez, Nelson | ADDRESS ON FILE | | | | | | | |
| 559382 | TORRES VELEZ, NERYS M | ADDRESS ON FILE | | | | | | | |
| 559383 | TORRES VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| 2141688 | Torres Velez, Norma I. | ADDRESS ON FILE | | | | | | | |
| 559384 | TORRES VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 559385 | Torres Velez, Pedro A | ADDRESS ON FILE | | | | | | | |
| 559386 | TORRES VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 559242 | TORRES VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 559387 | TORRES VELEZ, REINALDO L | ADDRESS ON FILE | | | | | | | |
| 559388 | TORRES VELEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 559388 | TORRES VELEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 559389 | TORRES VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 559390 | TORRES VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 559391 | TORRES VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| 559392 | TORRES VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 559393 | TORRES VELEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| 559395 | TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559394 | TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559396 | TORRES VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 559397 | TORRES VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 2105991 | Torres Velez, Yahaira | ADDRESS ON FILE | | | | | | | |
| 559399 | TORRES VELEZ, YESTEB | ADDRESS ON FILE | | | | | | | |
| 559400 | TORRES VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2147604 | Torres Velilla, Alexis | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559401 | TORRES VELLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 559402 | TORRES VELLON, RUTH E. | ADDRESS ON FILE | | | | | | |
| 559404 | TORRES VENDELL, JOSE | ADDRESS ON FILE | | | | | | |
| 559405 | TORRES VENDRELL, AURORA | ADDRESS ON FILE | | | | | | |
| 559406 | TORRES VENDRELL, IRMA | ADDRESS ON FILE | | | | | | |
| 559407 | TORRES VENDRELL, JORGE | ADDRESS ON FILE | | | | | | |
| 559408 | TORRES VENDRELL, SANDRA I | ADDRESS ON FILE | | | | | | |
| 559409 | TORRES VENTURA, KELLY | ADDRESS ON FILE | | | | | | |
| 559410 | TORRES VENTURA, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 1783693 | Torres Ventura, Virgenmina | ADDRESS ON FILE | | | | | | |
| 559411 | TORRES VERA MD, LUIS A | ADDRESS ON FILE | | | | | | |
| 559412 | TORRES VERA, ELBA G | ADDRESS ON FILE | | | | | | |
| 559413 | TORRES VERA, INGRID J | ADDRESS ON FILE | | | | | | |
| 559414 | TORRES VERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 559415 | TORRES VERA, JULIAN | ADDRESS ON FILE | | | | | | |
| 559416 | TORRES VERA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 559417 | TORRES VERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 559418 | TORRES VERA, MIGUEL O | ADDRESS ON FILE | | | | | | |
| 827026 | TORRES VERA, MIGUEL O | ADDRESS ON FILE | | | | | | |
| 2101839 | Torres Vera, Miguel O. | ADDRESS ON FILE | | | | | | |
| 559419 | TORRES VERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 559420 | TORRES VERA, VERONICA | ADDRESS ON FILE | | | | | | |
| 559421 | TORRES VIADA, FRANK | ADDRESS ON FILE | | | | | | |
| 559422 | TORRES VIADA, FRANK | ADDRESS ON FILE | | | | | | |
| 850971 | TORRES VIADA, FRANK C. | CAMPOLAGO | 56 CALLE PALMAS | | CIDRA | PR | 00739 | |
| 559423 | TORRES VIALIZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 1969592 | Torres Viana, Damaris | ADDRESS ON FILE | | | | | | |
| 559424 | TORRES VICENTE, ALEXA | ADDRESS ON FILE | | | | | | |
| 1974616 | Torres Vicente, Camille | ADDRESS ON FILE | | | | | | |
| 559427 | TORRES VICENTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 559426 | TORRES VICENTE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 559428 | TORRES VICENTE, EMELY | ADDRESS ON FILE | | | | | | |
| 827028 | TORRES VICENTE, IVONNE | ADDRESS ON FILE | | | | | | |
| 559429 | TORRES VICENTE, IVONNE | ADDRESS ON FILE | | | | | | |
| 559430 | TORRES VICENTE, JUSTINO | ADDRESS ON FILE | | | | | | |
| 559431 | TORRES VICENTE, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | |
| 559432 | TORRES VICENTE, YADIRA | ADDRESS ON FILE | | | | | | |
| 559433 | Torres Vicenty, Yanira M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559434 | TORRES VICHES, YARITZA E | ADDRESS ON FILE | | | | | | |
| 559435 | TORRES VICKERY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 559436 | TORRES VICTORIANO, KARLA | ADDRESS ON FILE | | | | | | |
| 559437 | TORRES VIDAL, EDSEL | ADDRESS ON FILE | | | | | | |
| 559438 | TORRES VIDRO, LUIS | ADDRESS ON FILE | | | | | | |
| 1541792 | TORRES VIDRO, LUIS A | ADDRESS ON FILE | | | | | | |
| 1548056 | TORRES VIDRO, LUIS A | ADDRESS ON FILE | | | | | | |
| 559440 | TORRES VIERA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 559441 | TORRES VIERA, DILAYLA | ADDRESS ON FILE | | | | | | |
| 559442 | TORRES VIERA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 559443 | TORRES VIERA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 559444 | TORRES VIERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 827029 | TORRES VIERA, LETTY | ADDRESS ON FILE | | | | | | |
| 559445 | TORRES VIERA, LETTY M. | ADDRESS ON FILE | | | | | | |
| 559446 | TORRES VIERA, MARITZA A. | ADDRESS ON FILE | | | | | | |
| 559447 | TORRES VIERA, SARA | ADDRESS ON FILE | | | | | | |
| 1580936 | Torres Viera, Victor M | ADDRESS ON FILE | | | | | | |
| 559449 | TORRES VILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 559450 | TORRES VILANOVA, RICARDO L. | ADDRESS ON FILE | | | | | | |
| 559451 | TORRES VILLAFANE, MYRNA R | ADDRESS ON FILE | | | | | | |
| 559452 | TORRES VILLALOBOS, ERIC | ADDRESS ON FILE | | | | | | |
| 559453 | TORRES VILLALOBOS, ROXANA I | ADDRESS ON FILE | | | | | | |
| 827031 | TORRES VILLALOBOS, ROXANA I | ADDRESS ON FILE | | | | | | |
| 1630384 | Torres Villalobos, Roxana l. | ADDRESS ON FILE | | | | | | |
| 559454 | Torres Villalobos, Samuel | ADDRESS ON FILE | | | | | | |
| 559455 | TORRES VILLANUEVA, ALLSION | ADDRESS ON FILE | | | | | | |
| 559456 | TORRES VILLANUEVA, ANA M | ADDRESS ON FILE | | | | | | |
| 559457 | TORRES VILLANUEVA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 559458 | TORRES VILLANUEVA, ESTHER E. | ADDRESS ON FILE | | | | | | |
| 559459 | TORRES VILLANUEVA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 559460 | TORRES VILLANUEVA, HERBERT | ADDRESS ON FILE | | | | | | |
| 559461 | TORRES VILLANUEVA, JUAN M | ADDRESS ON FILE | | | | | | |
| 827033 | TORRES VILLANUEVA, JUAN M | ADDRESS ON FILE | | | | | | |
| 559462 | TORRES VILLANUEVA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 559463 | TORRES VILLANUEVA, SANDRA | ADDRESS ON FILE | | | | | | |
| 559464 | TORRES VILLANUEVA, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 559465 | TORRES VILLANUEVA, SONIA N | ADDRESS ON FILE | | | | | | |
| 559466 | TORRES VILLARIN, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 559467 | TORRES VILLARONGA, CARMEN N | ADDRESS ON FILE | | | | | | |
| 559468 | TORRES VILLARONGA, JOSE | ADDRESS ON FILE | | | | | | |
| 850972 | TORRES VILLEGAS LUZ M | METROPOLIS | FL 10 CALLE 3 | | CAROLINA | PR | 00987-8064 | |
| 759450 | TORRES VILLEGAS RAFAEL | 159 CALLE DIEZ DE ANDINO | | | SANTURCE | PR | 00911 | |
| 559469 | TORRES VILLEGAS, ANGELA F | ADDRESS ON FILE | | | | | | |
| 559470 | TORRES VILLEGAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 559471 | TORRES VILLEGAS, ELIUD | ADDRESS ON FILE | | | | | | |
| 559473 | TORRES VILLEGAS, LUZ M. | ADDRESS ON FILE | | | | | | |
| 559474 | TORRES VILLOCH, KARINA | ADDRESS ON FILE | | | | | | |
| 2066429 | Torres Vinales, Gissel | ADDRESS ON FILE | | | | | | |
| 559475 | TORRES VINALES, GISSEL M | ADDRESS ON FILE | | | | | | |
| 559476 | TORRES VINALS, MARIE | ADDRESS ON FILE | | | | | | |
| 827034 | TORRES VIRELLA, JOSE A | ADDRESS ON FILE | | | | | | |
| 559477 | Torres Virola, John | ADDRESS ON FILE | | | | | | |
| 559478 | TORRES VIROLA, NOEL | ADDRESS ON FILE | | | | | | |
| 559479 | TORRES VIRUET, ADA N | ADDRESS ON FILE | | | | | | |
| 559480 | TORRES VIRUET, DORA LEE | ADDRESS ON FILE | | | | | | |
| 559481 | TORRES VIRUET, JOSE | ADDRESS ON FILE | | | | | | |
| 559482 | TORRES VIRUET, LETICIA | ADDRESS ON FILE | | | | | | |
| 559483 | TORRES VIRUET, LIDELIZ | ADDRESS ON FILE | | | | | | |
| 559484 | TORRES VIRUET, RUTH | ADDRESS ON FILE | | | | | | |
| 559485 | TORRES VIVAS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 559486 | TORRES VIVES, CALEB | ADDRESS ON FILE | | | | | | |
| 559487 | TORRES VIVES, SARA | ADDRESS ON FILE | | | | | | |
| 559488 | TORRES VIVES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 559489 | TORRES VIZCARRONDO, ELIETTE | ADDRESS ON FILE | | | | | | |
| 559490 | TORRES VIZCARRONDO, MARILYN | ADDRESS ON FILE | | | | | | |
| 559491 | Torres Walker, Alexis | ADDRESS ON FILE | | | | | | |
| 559492 | Torres Walker, Bolivar | ADDRESS ON FILE | | | | | | |
| 559493 | Torres Walker, Jerry L | ADDRESS ON FILE | | | | | | |
| 559494 | TORRES WEVER, ZULAIKA I | ADDRESS ON FILE | | | | | | |
| 559495 | TORRES WILLIAMS, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 559496 | TORRES WILLIAMS, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 559497 | TORRES WILLIAMS, XIARA | ADDRESS ON FILE | | | | | | |
| 559498 | TORRES WILSON, MILDRED M | ADDRESS ON FILE | | | | | | |
| 827035 | TORRES WILSON, MILDRED M | ADDRESS ON FILE | | | | | | |
| 559499 | TORRES WISCOVITCH, ANDREA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559500 | TORRES YAMBO, LUZ | ADDRESS ON FILE | | | | | | | |
| 827036 | TORRES YAMBO, LUZ | ADDRESS ON FILE | | | | | | | |
| 559501 | TORRES YAPUR, HECTOR | ADDRESS ON FILE | | | | | | | |
| 827037 | TORRES YORDAN, LIZ | ADDRESS ON FILE | | | | | | | |
| 559502 | TORRES YORDAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 559503 | TORRES YORDAN, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 559504 | TORRES ZABALA, RUTH DALLYS | ADDRESS ON FILE | | | | | | | |
| 559505 | TORRES ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 559506 | TORRES ZAMORA, JOSE | ADDRESS ON FILE | | | | | | | |
| 559507 | TORRES ZAMORA, LUIS | ADDRESS ON FILE | | | | | | | |
| 559508 | TORRES ZAPATA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 559509 | TORRES ZAPATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 1820953 | Torres Zaragosa, Francisco | ADDRESS ON FILE | | | | | | | |
| 1819813 | Torres Zaragoza, Francisco | ADDRESS ON FILE | | | | | | | |
| 559510 | TORRES ZARZUELA, GERONIMO B. | ADDRESS ON FILE | | | | | | | |
| 827038 | TORRES ZAYALA, SIXTO | ADDRESS ON FILE | | | | | | | |
| 559511 | TORRES ZAYAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 559512 | TORRES ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 559513 | TORRES ZAYAS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 559514 | Torres Zayas, Edgar | ADDRESS ON FILE | | | | | | | |
| 559515 | TORRES ZAYAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| 559516 | TORRES ZAYAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 559517 | TORRES ZAYAS, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 559518 | TORRES ZAYAS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 827039 | TORRES ZAYAS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 559519 | Torres Zayas, Hipolito | ADDRESS ON FILE | | | | | | | |
| 559520 | TORRES ZAYAS, IBELISSE | ADDRESS ON FILE | | | | | | | |
| 559521 | TORRES ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| 559522 | TORRES ZAYAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 559523 | TORRES ZAYAS, LEYSA M | ADDRESS ON FILE | | | | | | | |
| 559524 | TORRES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 559525 | TORRES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 827040 | TORRES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 559527 | Torres Zayas, Luis A | ADDRESS ON FILE | | | | | | | |
| 1763739 | Torres Zayas, Luis A | ADDRESS ON FILE | | | | | | | |
| 1763739 | Torres Zayas, Luis A | ADDRESS ON FILE | | | | | | | |
| 559526 | TORRES ZAYAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 1858971 | TORRES ZAYAS, LUIS A. | 8 URB. HOSTOS | | | | | SANTA ISABEL | PR | 00757 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2146809 | Torres Zayas, Luis Angel | ADDRESS ON FILE | | | | | | |
| 559528 | TORRES ZAYAS, MARIANELA | ADDRESS ON FILE | | | | | | |
| 559529 | TORRES ZAYAS, MARTA | ADDRESS ON FILE | | | | | | |
| 559530 | Torres Zayas, Maximino | ADDRESS ON FILE | | | | | | |
| 1735133 | Torres Zayas, Nina M. | ADDRESS ON FILE | | | | | | |
| 559531 | TORRES ZAYAS, NORDELIE | ADDRESS ON FILE | | | | | | |
| 559533 | TORRES ZAYAS, NORDELLIE | ADDRESS ON FILE | | | | | | |
| 559534 | TORRES ZAYAS, ROSA L | ADDRESS ON FILE | | | | | | |
| 559535 | Torres Zayas, Yaco | ADDRESS ON FILE | | | | | | |
| 559536 | TORRES ZAYAS, YOALINA | ADDRESS ON FILE | | | | | | |
| 1811189 | Torres Zayos, Luis A. | ADDRESS ON FILE | | | | | | |
| 559537 | TORRES ZENO, MELVIN | ADDRESS ON FILE | | | | | | |
| 1257617 | TORRES ZENQUIS, NESTOR O | ADDRESS ON FILE | | | | | | |
| 559538 | Torres Zenquis, Nestor O | ADDRESS ON FILE | | | | | | |
| 1786115 | TORRES ZENQUIS, NESTOR O | ADDRESS ON FILE | | | | | | |
| 559538 | Torres Zenquis, Nestor O | ADDRESS ON FILE | | | | | | |
| 1257617 | TORRES ZENQUIS, NESTOR O | ADDRESS ON FILE | | | | | | |
| 559539 | TORRES ZENQUIS, WANDA I | ADDRESS ON FILE | | | | | | |
| 559540 | TORRES, ADA M | ADDRESS ON FILE | | | | | | |
| 1894749 | Torres, Aida E. Crespo | ADDRESS ON FILE | | | | | | |
| 559541 | TORRES, ALBA | ADDRESS ON FILE | | | | | | |
| 1743125 | Torres, Aleida Berrios | ADDRESS ON FILE | | | | | | |
| 827041 | TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 604621 | TORRES, ALEXANDER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 2064097 | Torres, Amarilis Miranda | ADDRESS ON FILE | | | | | | |
| 2017510 | Torres, Ana Dones | ADDRESS ON FILE | | | | | | |
| 2017510 | Torres, Ana Dones | ADDRESS ON FILE | | | | | | |
| 1785432 | Torres, Ana M. | ADDRESS ON FILE | | | | | | |
| 2122312 | TORRES, ANA M. | ADDRESS ON FILE | | | | | | |
| 2159264 | TORRES, ANA MIGDALIA PACHECO | ADDRESS ON FILE | | | | | | |
| 1594983 | Torres, Ana Rosario | ADDRESS ON FILE | | | | | | |
| 1697422 | Torres, Angel Acevedo | ADDRESS ON FILE | | | | | | |
| 559542 | TORRES, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 1689279 | Torres, Angel L. | ADDRESS ON FILE | | | | | | |
| 559543 | TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 559544 | TORRES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 559545 | TORRES, ANGEL W | ADDRESS ON FILE | | | | | | |
| 2129913 | Torres, Angelica M. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1755535 | TORRES, ANGELITA | ADDRESS ON FILE | | | | | | |
| 559546 | TORRES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1674683 | Torres, Antonia | ADDRESS ON FILE | | | | | | |
| 559548 | TORRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 559549 | TORRES, ANTONIO L | ADDRESS ON FILE | | | | | | |
| 2153350 | Torres, Aracella | ADDRESS ON FILE | | | | | | |
| 2191316 | Torres, Arcelia Ortiz | ADDRESS ON FILE | | | | | | |
| 559550 | TORRES, ARGELIS | ADDRESS ON FILE | | | | | | |
| 827042 | TORRES, AYESHA M | ADDRESS ON FILE | | | | | | |
| 841275 | TORRES, BENIAMINO PAGAN | ADDRESS ON FILE | | | | | | |
| 2069662 | Torres, Betsy Ruiz | ADDRESS ON FILE | | | | | | |
| 559551 | TORRES, BRUNI | ADDRESS ON FILE | | | | | | |
| 559552 | TORRES, CAMELIA | ADDRESS ON FILE | | | | | | |
| 559553 | TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 1546599 | Torres, Carlos | ADDRESS ON FILE | | | | | | |
| 559554 | TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 559555 | TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 559556 | TORRES, CARLOS M | ADDRESS ON FILE | | | | | | |
| 559557 | TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 559558 | Torres, Carmelita Alvarado | ADDRESS ON FILE | | | | | | |
| 559559 | Torres, Carmen I. Soto | ADDRESS ON FILE | | | | | | |
| 1447250 | Torres, Carmen Martinez | 609 Tito Castro Avenue | Suite 102 PMB- 433 | | | Ponce | PR | 00716 |
| 559560 | TORRES, CARMEN OLGA | ADDRESS ON FILE | | | | | | |
| 1598403 | Torres, Carmen Ruiz | ADDRESS ON FILE | | | | | | |
| 2143313 | Torres, Catalino Estella | ADDRESS ON FILE | | | | | | |
| 559561 | TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1756654 | Torres, Cipriano Muniz | ADDRESS ON FILE | | | | | | |
| 559562 | Torres, Concepcion Del C | ADDRESS ON FILE | | | | | | |
| 559563 | TORRES, DAGMAR | ADDRESS ON FILE | | | | | | |
| 559564 | TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 559565 | TORRES, DANIEL | ADDRESS ON FILE | | | | | | |
| 559566 | TORRES, DARLIN JANICE | ADDRESS ON FILE | | | | | | |
| 2059328 | Torres, David Hernandez | ADDRESS ON FILE | | | | | | |
| 559567 | TORRES, DHAYNELISSE | ADDRESS ON FILE | | | | | | |
| 2185823 | Torres, Dinelia Ortiz | ADDRESS ON FILE | | | | | | |
| 559568 | TORRES, DULCE M. | ADDRESS ON FILE | | | | | | |
| 1479907 | Torres, Elaine | ADDRESS ON FILE | | | | | | |
| 1980372 | TORRES, ELIEZER MILAN | ADDRESS ON FILE | | | | | | |
| 559569 | TORRES, ELISA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2071847 | Torres, Elizabeth Almodivar | ADDRESS ON FILE | | | | | | |
| 2135542 | Torres, Elizabeth Ortiz | P.O. Box 460 | | | | Adjuntas | PR | 00601-0460 | |
| 559570 | TORRES, ELMER | ADDRESS ON FILE | | | | | | |
| 559571 | TORRES, ELMER | ADDRESS ON FILE | | | | | | |
| 1907792 | Torres, Emilio Rios | ADDRESS ON FILE | | | | | | |
| 1853965 | Torres, Enid Colon | ADDRESS ON FILE | | | | | | |
| 559572 | TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2191070 | Torres, Eulogio Rosa | ADDRESS ON FILE | | | | | | |
| 559573 | TORRES, EVA | ADDRESS ON FILE | | | | | | |
| 2049993 | Torres, Evangeline Stella | ADDRESS ON FILE | | | | | | |
| 559574 | TORRES, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 827043 | TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 559575 | TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 559576 | TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 559577 | TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 1605813 | TORRES, FRANCISCO ALOMAR | ADDRESS ON FILE | | | | | | |
| 1605813 | TORRES, FRANCISCO ALOMAR | ADDRESS ON FILE | | | | | | |
| 178227 | Torres, Francisco J | ADDRESS ON FILE | | | | | | |
| 559578 | TORRES, FRANK JR | ADDRESS ON FILE | | | | | | |
| 559579 | TORRES, FREIDA E | ADDRESS ON FILE | | | | | | |
| 2180335 | Torres, Gerardo Torres | Mansiones de Santa Barbara | B20 Calle Coral | | | Gurabo | PR | 00778 | |
| 1672232 | Torres, Gladys Rodriguez | ADDRESS ON FILE | | | | | | |
| 827044 | TORRES, GLENDALY | ADDRESS ON FILE | | | | | | |
| 559580 | TORRES, GLENDAMID | ADDRESS ON FILE | | | | | | |
| 1621482 | TORRES, GLISOBEL COLLADO | ADDRESS ON FILE | | | | | | |
| 559581 | TORRES, GREGORIO | ADDRESS ON FILE | | | | | | |
| 559582 | TORRES, GREGORIO | ADDRESS ON FILE | | | | | | |
| 559583 | TORRES, GRISELLE | ADDRESS ON FILE | | | | | | |
| 1678063 | Torres, Harrisol Vazquez | ADDRESS ON FILE | | | | | | |
| 559584 | TORRES, HARRY H | ADDRESS ON FILE | | | | | | |
| 559585 | TORRES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 559586 | TORRES, HERNANDEZ & PUNTER, CPA, PSC | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| 2023890 | Torres, Hiram Febles | ADDRESS ON FILE | | | | | | |
| 2023890 | Torres, Hiram Febles | ADDRESS ON FILE | | | | | | |
| 1979211 | Torres, Idalia Fernandez | ADDRESS ON FILE | | | | | | |
| 1757955 | TORRES, IDALIS | ADDRESS ON FILE | | | | | | |
| 559587 | TORRES, IDALIS | ADDRESS ON FILE | | | | | | |
| 2012948 | Torres, Idalis | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827045 | TORRES, IDALIS | ADDRESS ON FILE | | | | | | |
| 559588 | TORRES, IRMA | ADDRESS ON FILE | | | | | | |
| 559589 | TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 2190911 | Torres, Ivonne Noble | ADDRESS ON FILE | | | | | | |
| 1941197 | TORRES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 559590 | TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 1891382 | TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 1891382 | TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 559591 | TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 827047 | TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1606280 | Torres, Jeannette Calcorzi | ADDRESS ON FILE | | | | | | |
| 559592 | TORRES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 2144569 | Torres, Jimmy Rodriguez | ADDRESS ON FILE | | | | | | |
| 1697079 | Torres, Jinayra | PO Box 504 | | | | Villalba | PR | 00766 |
| 1594888 | Torres, Joisette Deodatti | ADDRESS ON FILE | | | | | | |
| 1594888 | Torres, Joisette Deodatti | ADDRESS ON FILE | | | | | | |
| 559593 | TORRES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 559594 | TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 2209458 | Torres, Jorge Hernandez | ADDRESS ON FILE | | | | | | |
| 559595 | TORRES, JORGE L | ADDRESS ON FILE | | | | | | |
| 2159128 | Torres, Jose | ADDRESS ON FILE | | | | | | |
| 559596 | TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 559597 | Torres, Jose A | ADDRESS ON FILE | | | | | | |
| 559598 | TORRES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2219091 | Torres, Jose Arnaldo | ADDRESS ON FILE | | | | | | |
| 2206879 | Torres, Jose R. | ADDRESS ON FILE | | | | | | |
| 559599 | TORRES, JOSUE | ADDRESS ON FILE | | | | | | |
| 559600 | TORRES, JUAN A | ADDRESS ON FILE | | | | | | |
| 559601 | TORRES, JUAN L | ADDRESS ON FILE | | | | | | |
| 1820715 | TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 1798726 | Torres, Juanita | ADDRESS ON FILE | | | | | | |
| 559602 | TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 559603 | TORRES, JUDITH | ADDRESS ON FILE | | | | | | |
| 256111 | TORRES, JULIO HEREDIA | ADDRESS ON FILE | | | | | | |
| 1613076 | Torres, Kathie | ADDRESS ON FILE | | | | | | |
| 2067087 | TORRES, LESLIE M | ADDRESS ON FILE | | | | | | |
| 266377 | TORRES, LESLIE M. | ADDRESS ON FILE | | | | | | |
| 266377 | TORRES, LESLIE M. | ADDRESS ON FILE | | | | | | |
| 2113494 | TORRES, LIDUVINA BLANCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2200539 | Torres, Lilliam De Pool Ossenkopp | ADDRESS ON FILE | | | | | |
| 2120926 | Torres, Lionil Smith | ADDRESS ON FILE | | | | | |
| 1931693 | TORRES, LUCIANA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 559604 | TORRES, LUCRECIA | ADDRESS ON FILE | | | | | |
| 559605 | TORRES, LUCRECIA | ADDRESS ON FILE | | | | | |
| 559606 | TORRES, LUIS | ADDRESS ON FILE | | | | | |
| 559607 | TORRES, LUIS | ADDRESS ON FILE | | | | | |
| 559608 | TORRES, LUIS A | ADDRESS ON FILE | | | | | |
| 559609 | TORRES, LUIS A. | ADDRESS ON FILE | | | | | |
| 559610 | TORRES, LUIS J. | ADDRESS ON FILE | | | | | |
| 2145099 | Torres, Luis Samuel | ADDRESS ON FILE | | | | | |
| 2145690 | Torres, Luz Maritza | ADDRESS ON FILE | | | | | |
| 559611 | TORRES, LYDIA | ADDRESS ON FILE | | | | | |
| 2180330 | Torres, Lyzette P. | Urb Coco Beach | 334 Calle Coral Rio Grande | | Rio Grande | PR | 00745-4621 |
| 1514076 | Torres, Lyzette P. | URB. Coco Beach | 334 Calle Coral | | Rio Grande | PR | 00745-4621 |
| 1692162 | TORRES, MADELINE | ADDRESS ON FILE | | | | | |
| 1762840 | Torres, Maileen Roman | ADDRESS ON FILE | | | | | |
| 1577576 | TORRES, MARCOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 559612 | TORRES, MARIA | ADDRESS ON FILE | | | | | |
| 1766579 | Torres, Maria D | ADDRESS ON FILE | | | | | |
| 1766579 | Torres, Maria D | ADDRESS ON FILE | | | | | |
| 559613 | TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | |
| 559614 | TORRES, MARIA DE LOS M. | ADDRESS ON FILE | | | | | |
| 559615 | TORRES, MARIA DEL L | ADDRESS ON FILE | | | | | |
| 1831315 | Torres, Maria Isabel | ADDRESS ON FILE | | | | | |
| 559616 | TORRES, MARIA M | ADDRESS ON FILE | | | | | |
| 2180329 | Torres, Maria S. | 63 Socorro St. | | | Quebradillas | PR | 00678 |
| 559617 | TORRES, MARIANELA | ADDRESS ON FILE | | | | | |
| 1655724 | Torres, Maribel Torres | ADDRESS ON FILE | | | | | |
| 2146005 | Torres, Marimino | ADDRESS ON FILE | | | | | |
| 1519163 | Torres, Marisol Lopez | ADDRESS ON FILE | | | | | |
| 1422098 | TORRES, MARTA DORIS V, ELA Y OTROS | AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA AVE MAIN BLQ 51-49 | | BAYAMÓN | PR | 00959 |
| 827048 | TORRES, MIDNALYS | ADDRESS ON FILE | | | | | |
| 1592957 | Torres, Miguel Santiago | ADDRESS ON FILE | | | | | |
| 559619 | TORRES, MILAGROS | ADDRESS ON FILE | | | | | |
| 559620 | TORRES, MILAGROS | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1794534 | Torres, Milagros Aponte | HC 01- Box 55341 | | | | Orocovis | PR | 00720 |
| 1584567 | Torres, Milagros Santiago | ADDRESS ON FILE | | | | | | |
| 559621 | TORRES, MODESTA | ADDRESS ON FILE | | | | | | |
| 2223108 | Torres, Myriam | ADDRESS ON FILE | | | | | | |
| 1624747 | Torres, Nelida Perez | ADDRESS ON FILE | | | | | | |
| 1522436 | TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 2080011 | Torres, Noemi | ADDRESS ON FILE | | | | | | |
| 559622 | TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 559623 | TORRES, PATRICIA M | ADDRESS ON FILE | | | | | | |
| 559624 | TORRES, PATRICIA N. | ADDRESS ON FILE | | | | | | |
| 559625 | TORRES, PAULA E | ADDRESS ON FILE | | | | | | |
| 559626 | TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 559532 | TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 559627 | TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 1825055 | Torres, Pedro Lugo | ADDRESS ON FILE | | | | | | |
| 827049 | TORRES, QUETCY | ADDRESS ON FILE | | | | | | |
| 559628 | TORRES, QUETCY V | ADDRESS ON FILE | | | | | | |
| 2127801 | Torres, Radames Feliciano | ADDRESS ON FILE | | | | | | |
| 1426100 | TORRES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1544010 | Torres, Rafael Andujar | ADDRESS ON FILE | | | | | | |
| 827050 | TORRES, RALPHIE | ADDRESS ON FILE | | | | | | |
| 2145966 | Torres, Ramon L. | ADDRESS ON FILE | | | | | | |
| 827051 | TORRES, RAQUEL | ADDRESS ON FILE | | | | | | |
| 559629 | TORRES, RAUL | ADDRESS ON FILE | | | | | | |
| 1811034 | TORRES, REINALDO VEGA | ADDRESS ON FILE | | | | | | |
| 559630 | TORRES, REYNALDO | ADDRESS ON FILE | | | | | | |
| 559631 | TORRES, RICARDO | ADDRESS ON FILE | | | | | | |
| 2180247 | Torres, Roberto and Comas, Emilita | Urb. Valle Verde | 826 Calle Vereda | | | Ponce | PR | 00716-3515 |
| 2193062 | Torres, Roberto Burgos | ADDRESS ON FILE | | | | | | |
| 1568477 | TORRES, ROBERTO MERCADO | ADDRESS ON FILE | | | | | | |
| 559632 | TORRES, ROSA A | ADDRESS ON FILE | | | | | | |
| 559633 | TORRES, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 1692181 | TORRES, ROSITA CINTRON | ADDRESS ON FILE | | | | | | |
| 2144537 | Torres, Russell Oliver | ADDRESS ON FILE | | | | | | |
| 2210842 | Torres, Salvador Cruz | ADDRESS ON FILE | | | | | | |
| 559634 | TORRES, SARAI | ADDRESS ON FILE | | | | | | |
| 1822690 | Torres, Socrates | ADDRESS ON FILE | | | | | | |
| 1651559 | Torres, Sol A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 612 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559635 | TORRES, SPIROS G | ADDRESS ON FILE | | | | | | |
| 1422099 | TORRES, SUCN FRANK | MARITERE DE JESÚS APONTE | PO BOX 192084 | | | SAN JUAN | PR | 00919-2084 |
| 1510375 | TORRES, SUHAIL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1510375 | TORRES, SUHAIL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1422100 | TORRES, SUSECIÓN LUIS | RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 |
| 1586499 | Torres, Tamara Colon | ADDRESS ON FILE | | | | | | |
| 1755185 | Torres, Tania Ledesma | ADDRESS ON FILE | | | | | | |
| 559636 | TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 2005612 | TORRES, VIDALINA SOTO | ADDRESS ON FILE | | | | | | |
| 559637 | TORRES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 559638 | TORRES, WANDA | ADDRESS ON FILE | | | | | | |
| 559641 | TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 559640 | TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2205579 | Torres, Wilfredo Garcia | ADDRESS ON FILE | | | | | | |
| 559642 | TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 559643 | TORRES, YANIRA | ADDRESS ON FILE | | | | | | |
| 1592497 | Torres, Yesenia | ADDRESS ON FILE | | | | | | |
| 559644 | TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2010525 | Torres, Yolanda | ADDRESS ON FILE | | | | | | |
| 1637609 | Torres, Yolanda Gonzalez | ADDRESS ON FILE | | | | | | |
| 559645 | TORRES,CARLOS | ADDRESS ON FILE | | | | | | |
| 559646 | TORRES,CARLOS J. | ADDRESS ON FILE | | | | | | |
| 559647 | TORRES,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 559648 | TORRES,FRANCISCO | ADDRESS ON FILE | | | | | | |
| 559649 | TORRES,HECTOR | ADDRESS ON FILE | | | | | | |
| 559650 | TORRES,JOSE M. | ADDRESS ON FILE | | | | | | |
| 559651 | TORRES,LUIS | ADDRESS ON FILE | | | | | | |
| 559652 | TORRES,ORLANDO | ADDRESS ON FILE | | | | | | |
| 2056532 | Torres-Alvarado, Virgen Delia | ADDRESS ON FILE | | | | | | |
| 857118 | Torres-Alvarez, Ivette | ADDRESS ON FILE | | | | | | |
| 1446826 | Torres-Alvarez, Ivette | ADDRESS ON FILE | | | | | | |
| 857118 | Torres-Alvarez, Ivette | ADDRESS ON FILE | | | | | | |
| 559654 | Torres-Amézquita, Luis | ADDRESS ON FILE | | | | | | |
| 759451 | TORRESAN PARTY RENTAL | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 |
| 559655 | TORRESARGUELLES, CARMENYAMAIRA | ADDRESS ON FILE | | | | | | |
| 559656 | TORRESARROYO, MARIA L | ADDRESS ON FILE | | | | | | |
| 559657 | TORRESBONILLA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 559658 | TORRES-CARDOZA, IVONNE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1988912 | Torres-Concepcion, Elsie | ADDRESS ON FILE | | | | | | |
| 559659 | TORRES-CORREA, LUZ E. | ADDRESS ON FILE | | | | | | |
| 1883101 | Torres-Costa, Lourdes del Rosario | ADDRESS ON FILE | | | | | | |
| 559660 | TORRESDEJESUS, HERNAN | ADDRESS ON FILE | | | | | | |
| 559661 | TORRESDELVALLE, JOEL | ADDRESS ON FILE | | | | | | |
| 2114180 | TORRES-FALERO, JORGE L. | ADDRESS ON FILE | | | | | | |
| 2076030 | Torres-Fernandez, Iris Yolanda | ADDRESS ON FILE | | | | | | |
| 559662 | TORRESFONTAN, NELIDA | ADDRESS ON FILE | | | | | | |
| 559663 | TORRES-FRED CO | PO BOX 1531 | | | | VILLALBA | PR | 00766-1531 |
| 559664 | TORRES-GOMEZ & COLON-OUSLAN,CPA,PSC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 236 | | | SAN JUAN | PR | 00918 |
| 1790070 | Torres-Gomez, Jose Ernesto | ADDRESS ON FILE | | | | | | |
| 559665 | TORRESGONZALEZ, EDDIE R | ADDRESS ON FILE | | | | | | |
| 1632316 | Torres-Guzman , Sonia E. | Urb. Valle Verde | 911 Arboleda | | | Ponce | PR | 00716-3507 |
| 2180331 | Torres-Irizarry, Aracella | Lcdo Carlos Alberto Ruiz | PO Box 1298 | | | Caguas | PR | 00725 |
| 2180331 | Torres-Irizarry, Aracella | PO Box 361204 | | | | San Juan | PR | 00936-1204 |
| 559666 | TORRESLOPEZ, JAMES | ADDRESS ON FILE | | | | | | |
| 559667 | TORRES-LOPEZ, PEDRO M. | ADDRESS ON FILE | | | | | | |
| 559668 | TORRESMERCADO, IGNACIO | ADDRESS ON FILE | | | | | | |
| 559669 | TORRESMIRANDA, YANEYSLA | ADDRESS ON FILE | | | | | | |
| 1586887 | TORRES-MOLINA, JUAN A. | ADDRESS ON FILE | | | | | | |
| 1617275 | Torres-Morales, Hilda R. | ADDRESS ON FILE | | | | | | |
| 559670 | TORRESMORALES, JAIME | ADDRESS ON FILE | | | | | | |
| 559671 | TORRES-MUNOZ LAW OFFICES | CARR 2 MARGINAL VILLA MARIA | ALTOS D-1 SUITE 5 | | | MANATI | PR | 00674 |
| 559672 | TORRESNIEVES, JOANNE | ADDRESS ON FILE | | | | | | |
| 559673 | TORRESOLA MERCED, NATALIA | ADDRESS ON FILE | | | | | | |
| 827052 | TORRESOLA MERCED, NATALIA | ADDRESS ON FILE | | | | | | |
| 559674 | TORRESOLA RIVERA, ELIO | ADDRESS ON FILE | | | | | | |
| 559675 | TORRESOLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 559676 | TORRESORTIZ, CARLOS GUILLERMO | ADDRESS ON FILE | | | | | | |
| 559677 | TORRESORTIZ, SHEYLA | ADDRESS ON FILE | | | | | | |
| 559678 | TORRESPAGAN, HIRAM | ADDRESS ON FILE | | | | | | |
| 559680 | TORRESPEREZ, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 2090021 | Torres-Perez, Myrta M. | ADDRESS ON FILE | | | | | | |
| 1979725 | Torres-Perez, Myrta M. | ADDRESS ON FILE | | | | | | |
| 559681 | TORRESRAMOS, JUSTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2180389 | Torres-Rivera, Carmen E. | Cond. Altomonte | 100 Carr. 842 Apt, 59 | | | San Juan | PR | 00926-9625 |
| 559682 | TORRESRIVERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 559683 | TORRESRIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 559684 | TORRESRIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 559685 | TORRESRIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 2060525 | Torres-Rivera, Roberto | ADDRESS ON FILE | | | | | | |
| 1754738 | Torres-Robles, Nancy M | ADDRESS ON FILE | | | | | | |
| 1809873 | Torres-Roca, Norbert | ADDRESS ON FILE | | | | | | |
| 559686 | TORRESRODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 559687 | TORRES-RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 559688 | TORRESRODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 559689 | TORRESROLON, JOSE A | ADDRESS ON FILE | | | | | | |
| 559690 | TORRESROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 1536112 | Torres-Romero, Gloria Celeste | ADDRESS ON FILE | | | | | | |
| 559691 | TORRESROQUE, IGNACIO | ADDRESS ON FILE | | | | | | |
| 559692 | TORRESROSARIO, FLORENCIO | ADDRESS ON FILE | | | | | | |
| 2001601 | TORRESS GERENA, VANESSA | ADDRESS ON FILE | | | | | | |
| 1754660 | Torress Rodriguez, Berlian | ADDRESS ON FILE | | | | | | |
| 2098573 | Torress Sierra, Nydia G | ADDRESS ON FILE | | | | | | |
| 559694 | TORRESSANCHEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 2057198 | TORRES-SANTIAGO, CARMEN LUZ | ADDRESS ON FILE | | | | | | |
| 559695 | TORRESSANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 559696 | TORRESSANTOS, FELIX | ADDRESS ON FILE | | | | | | |
| 2180303 | Torres-Sepulveda, Agustin & Perez-Torres, Matilde S. | Paseo del Sol | 215 Calle Metis | | | Dorado | PR | 00646 |
| 559697 | TORRESSUED, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2035509 | Torres-Torres, Carmen S. | ADDRESS ON FILE | | | | | | |
| 2008623 | Torres-Torres, Carmen S. | ADDRESS ON FILE | | | | | | |
| 1798721 | Torres-Torres, Vanessa | ADDRESS ON FILE | | | | | | |
| 1575683 | TORRES-VALENTIN, ZORAYA PEREDA | ADDRESS ON FILE | | | | | | |
| 559698 | TORRESVARELA, JORLAN | ADDRESS ON FILE | | | | | | |
| 559699 | TORRESVEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2180336 | Torres-Zayas, Luis A. | Luis A Torres Zayas | PO Box 6441 | | | Mayaguez | PR | 00681 |
| 559700 | Torres-Zayas, María | ADDRESS ON FILE | | | | | | |
| 1431136 | Torrey, Anthony J | ADDRESS ON FILE | | | | | | |
| 559701 | TORREZ LOPEZ, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 559702 | TORREZ MCMANIS, JIMMY | ADDRESS ON FILE | | | | | | |
| 559703 | TORREZ NARVAEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559704 | TORREZ SEGARRA, JOEL | ADDRESS ON FILE | | | | | | | |
| 759453 | TORRIMAR GULF SERVICE | P O BOX 10278 | | | | SAN JUAN | PR | 00922 | |
| 759454 | TORRIMAR NURSERY INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 1852603 | Torroella Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| 559705 | TORRON MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 247336 | TORRON MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 559706 | TORRRENS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 827054 | TORRRES ACOSTA, ADA | ADDRESS ON FILE | | | | | | | |
| 827055 | TORRRES RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 559707 | TORRRESRIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 559709 | TORRS COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 1931148 | Torrs Mords, Gilberto | ADDRESS ON FILE | | | | | | | |
| 1751006 | Torrs Plumey, Carmen A | ADDRESS ON FILE | | | | | | | |
| 827056 | TORRUELLA ARENAS, ANA | ADDRESS ON FILE | | | | | | | |
| 559711 | TORRUELLA ASENCIO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| 1792342 | Torruella Asencio, Joaquina | ADDRESS ON FILE | | | | | | | |
| 559712 | TORRUELLA CANCEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 559713 | TORRUELLA CANCEL, AURELIA | ADDRESS ON FILE | | | | | | | |
| 1734133 | Torruella Colon, Brenda | ADDRESS ON FILE | | | | | | | |
| 1757991 | Torruella Colon, Brenda | ADDRESS ON FILE | | | | | | | |
| 827057 | TORRUELLA COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 559714 | TORRUELLA COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| 559715 | TORRUELLA COLON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1422101 | TORRUELLA COLON, SANDRA | JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | | | PONCE | PR | 00917-1513 | |
| 2058205 | Torruella Colon, Sandra | Lcdo Juan Carlos Rodriguez Lopez | 4024 Calle Aurora | | | Ponce | PR | 00917-1513 | |
| 2058205 | Torruella Colon, Sandra | Po Box 7498 | | | | Ponce | PR | 00732 | |
| 559716 | TORRUELLA COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 855370 | TORRUELLA COLON, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 559717 | TORRUELLA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| 827058 | TORRUELLA DELGADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 559718 | TORRUELLA DELGADO, LIZA | ADDRESS ON FILE | | | | | | | |
| 559719 | TORRUELLA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 559720 | TORRUELLA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 559721 | TORRUELLA GARCIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 559722 | TORRUELLA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559723 | TORRUELLA HERNANDEZ, EMMA J | ADDRESS ON FILE | | | | | | |
| 1797347 | Torruella Hernandez, Emma Judith | ADDRESS ON FILE | | | | | | |
| 559724 | TORRUELLA HERNANDEZ, REINA | ADDRESS ON FILE | | | | | | |
| 559725 | TORRUELLA MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 559726 | TORRUELLA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 559727 | TORRUELLA MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 559728 | Torruella Miranda, Gabriel | ADDRESS ON FILE | | | | | | |
| 559729 | TORRUELLA MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2058870 | TORRUELLA OLIVERA , YOLANDA | ADDRESS ON FILE | | | | | | |
| 559730 | TORRUELLA OLIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1860570 | Torruella Olivera, Yolanda | ADDRESS ON FILE | | | | | | |
| 2045892 | Torruella Olivera, Yolanda | ADDRESS ON FILE | | | | | | |
| 559731 | Torruella Perez, Julio O | ADDRESS ON FILE | | | | | | |
| 559732 | TORRUELLA RIVER, LUISANNETTE | ADDRESS ON FILE | | | | | | |
| 559733 | TORRUELLA RIVERA, ANA C. | ADDRESS ON FILE | | | | | | |
| 559734 | TORRUELLA RIVERA, CESAR A | ADDRESS ON FILE | | | | | | |
| 827059 | TORRUELLA RIVERA, IRENE | ADDRESS ON FILE | | | | | | |
| 559735 | TORRUELLA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 559736 | TORRUELLA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | |
| 559737 | TORRUELLA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 559738 | TORRUELLA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1929975 | Torruella Rivera, Ricardo | ADDRESS ON FILE | | | | | | |
| 559739 | TORRUELLA RIVERA, VILMA | ADDRESS ON FILE | | | | | | |
| 559740 | TORRUELLA THILLET, CARMEN | ADDRESS ON FILE | | | | | | |
| 1919907 | Torruella Tirado, Lourdes M. | ADDRESS ON FILE | | | | | | |
| 559741 | TORRUELLA TOMASSINI, PITTY | ADDRESS ON FILE | | | | | | |
| 559742 | TORRUELLA VALDIVIESO, JUAN | ADDRESS ON FILE | | | | | | |
| 559743 | TORRUELLA VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 827060 | TORRUELLA VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 2147518 | Torruella, Glorini | ADDRESS ON FILE | | | | | | |
| 1580856 | Torruella, Luis J. | ADDRESS ON FILE | | | | | | |
| 1620664 | Torruella, Luis J. | ADDRESS ON FILE | | | | | | |
| 559744 | TORRUELLAS ., GIOVANNI | ADDRESS ON FILE | | | | | | |
| 559745 | TORRUELLAS ARENAS, ANA L | ADDRESS ON FILE | | | | | | |
| 559746 | TORRUELLAS BAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 559747 | TORRUELLAS BERRIOS, VICTOR J | ADDRESS ON FILE | | | | | | |
| 2043104 | Torruellas Berrios, Victor Javier | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2141540 | Torruellas Cancel, Victor M. | ADDRESS ON FILE | | | | | | |
| 850973 | TORRUELLAS CATERING | UNIVERSITY GARDENS | E34 CALLE SAUCE | | | ARECIBO | PR | 00612-7821 |
| 559748 | TORRUELLAS CORREA, GLADYS | ADDRESS ON FILE | | | | | | |
| 840099 | TORRUELLAS COSME, PEDRO J. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 2148454 | Torruellas Delgado, Isabel | ADDRESS ON FILE | | | | | | |
| 559749 | TORRUELLAS FARINACCI, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 559750 | TORRUELLAS FERRER, CELESTE | ADDRESS ON FILE | | | | | | |
| 559751 | TORRUELLAS FLORES, MARY J | ADDRESS ON FILE | | | | | | |
| 559752 | TORRUELLAS GARCIA, PEDRO | ADDRESS ON FILE | | | | | | |
| 559753 | Torruellas Iglesi, Gilberto | ADDRESS ON FILE | | | | | | |
| 559754 | TORRUELLAS IGLESIAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 559755 | TORRUELLAS LOZADA, ALBA N | ADDRESS ON FILE | | | | | | |
| 559756 | TORRUELLAS MARTIN, FRANCES | ADDRESS ON FILE | | | | | | |
| 559757 | TORRUELLAS MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 559758 | TORRUELLAS PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | |
| 559759 | TORRUELLAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1466624 | TORRUELLAS QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 559760 | TORRUELLAS RAMOS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 559761 | TORRUELLAS ROLDAN, ROSALYN | ADDRESS ON FILE | | | | | | |
| 559762 | TORRUELLAS SALVADOR, IRMA E | ADDRESS ON FILE | | | | | | |
| 559763 | TORRUELLAS TIRADO, LOURDES M | ADDRESS ON FILE | | | | | | |
| 559764 | TORRUELLAS VELAZQUEZ, LUZ ENID | ADDRESS ON FILE | | | | | | |
| 559765 | TORRUELLAS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1872133 | Torrvella Rivera, Cesar A. | ADDRESS ON FILE | | | | | | |
| 1872575 | Torrvella Rivera, Jackeline | ADDRESS ON FILE | | | | | | |
| 559766 | TORRYLIN INC. INST. | CALLE F-395 URB.HERMANAS DAVILA | | | | BAYAMON | PR | 00959 |
| 559679 | TORT CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 559767 | TORT HERNANDEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 559768 | TORT LOPEZ, HELEN | ADDRESS ON FILE | | | | | | |
| 2154555 | Tort Lopez, Helen Enid | ADDRESS ON FILE | | | | | | |
| 827061 | TORT NEGRON, JOSE | ADDRESS ON FILE | | | | | | |
| 559770 | TORT ORTHOPEDICS INSTITUTE | 1733 CALLE THEIS | AVE LOMAS VERDES | RIO PIEDRAS HEIGHTS | | SAN JUAN | PR | 00936 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559772 | TORT SAADE MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 559773 | TORT SANTIAGO, ETHELIN | ADDRESS ON FILE | | | | | | |
| 759455 | TORT SOLA MEDICAL PROUCTS INC | 352 SAN CLAUDIO AVE BOX 219 | | | | SAN JUAN | PR | 00926 |
| 559774 | TORT THERAPEUTIC ELEMENT | URB RIO PIEDRAS HEIGHTS | 1733 CALLE THEIS | AVE LOMAS VERDES | | SAN JUAN | PR | 00926 |
| 559775 | TORT, JOSE E. | ADDRESS ON FILE | | | | | | |
| 559776 | Toruella Farinacci, Guillermo J | ADDRESS ON FILE | | | | | | |
| 559777 | TORUELLA HERNANDEZ, REINA M. | ADDRESS ON FILE | | | | | | |
| 559778 | TORUELLA PAGAN, RADAMES | ADDRESS ON FILE | | | | | | |
| 1534040 | Torun Roinda, Dopl | ADDRESS ON FILE | | | | | | |
| 2157855 | Torvella Gonzalez, Daniel | ADDRESS ON FILE | | | | | | |
| 559779 | TOSADO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 559780 | TOSADO ALGARIN, MARIA M | ADDRESS ON FILE | | | | | | |
| 559781 | TOSADO APONTE, BLANCA I | ADDRESS ON FILE | | | | | | |
| 559782 | TOSADO ARBELO, EDWIN | ADDRESS ON FILE | | | | | | |
| 559783 | TOSADO ARBELO, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 559785 | TOSADO ARBELO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 559786 | TOSADO AROCHO, NESTOR E | ADDRESS ON FILE | | | | | | |
| 559787 | TOSADO AVILA, HECTOR | ADDRESS ON FILE | | | | | | |
| 559788 | TOSADO AVILA, MARIA I | ADDRESS ON FILE | | | | | | |
| 827062 | TOSADO AVILA, MARIA I | ADDRESS ON FILE | | | | | | |
| 559789 | TOSADO BARRETO, AUREA I | ADDRESS ON FILE | | | | | | |
| 559790 | Tosado Butler, Carlos | ADDRESS ON FILE | | | | | | |
| 559791 | TOSADO BUTLER, EVELYN | ADDRESS ON FILE | | | | | | |
| 559792 | TOSADO BUTLER, IVETTE | ADDRESS ON FILE | | | | | | |
| 839872 | Tosado Butler, Ivette | ADDRESS ON FILE | | | | | | |
| 559794 | TOSADO CAJIGAS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 827064 | TOSADO CASTRO, ADA | ADDRESS ON FILE | | | | | | |
| 559795 | TOSADO CASTRO, ADA | ADDRESS ON FILE | | | | | | |
| 559796 | TOSADO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 827065 | TOSADO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 827066 | TOSADO CASTRO, VIVIEN | ADDRESS ON FILE | | | | | | |
| 559797 | TOSADO CASTRO, VIVIEN J | ADDRESS ON FILE | | | | | | |
| 1739079 | Tosado Castro, Vivien J. | ADDRESS ON FILE | | | | | | |
| 559798 | TOSADO COLLINS, JAMES | ADDRESS ON FILE | | | | | | |
| 559799 | TOSADO COTTO, JUAN | ADDRESS ON FILE | | | | | | |
| 559800 | TOSADO CRUZ, KRIZIA MAIRIM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559801 | TOSADO ESPINOSA, MARCOS | ADDRESS ON FILE | | | | | | |
| 559802 | TOSADO ESTRADA, LUIS | ADDRESS ON FILE | | | | | | |
| 559803 | TOSADO FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 559804 | TOSADO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 559806 | Tosado Fernandez, Carmen M | ADDRESS ON FILE | | | | | | |
| 1257618 | TOSADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 559805 | TOSADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 559807 | Tosado Franqui, Jorge L | ADDRESS ON FILE | | | | | | |
| 559808 | TOSADO FRANQUI, WANDA | ADDRESS ON FILE | | | | | | |
| 559809 | TOSADO FRANQUI, WANDA L. | ADDRESS ON FILE | | | | | | |
| 559810 | TOSADO GERENA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 1934147 | Tosado Gonzalez, Rachel | ADDRESS ON FILE | | | | | | |
| 559811 | TOSADO GONZALEZ, RACHEL | ADDRESS ON FILE | | | | | | |
| 559812 | TOSADO GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 559813 | TOSADO GUZMAN, CARMEN R. | ADDRESS ON FILE | | | | | | |
| 559814 | Tosado Guzman, Federico | ADDRESS ON FILE | | | | | | |
| 559815 | TOSADO GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 559816 | Tosado Hermina, Israel | ADDRESS ON FILE | | | | | | |
| 559817 | TOSADO HERMINA, MANUEL | ADDRESS ON FILE | | | | | | |
| 559818 | TOSADO HERMINA, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 559820 | TOSADO HERNANADEZ, CELMA J | ADDRESS ON FILE | | | | | | |
| 1938977 | Tosado Hernandez, Celma J. | ADDRESS ON FILE | | | | | | |
| 1503436 | Tosado Hernandez, Daisy | ADDRESS ON FILE | | | | | | |
| 559784 | TOSADO HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 1513425 | Tosado Hernandez, Madeline | ADDRESS ON FILE | | | | | | |
| 1507438 | Tosado Hernandez, Sonia | ADDRESS ON FILE | | | | | | |
| 559821 | TOSADO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 559822 | TOSADO IRIZARRY, MARYLENE | ADDRESS ON FILE | | | | | | |
| 559823 | TOSADO IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1594094 | TOSADO IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 559824 | TOSADO JIMENEZ, ANEIDA | ADDRESS ON FILE | | | | | | |
| 559825 | TOSADO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 827067 | TOSADO LOPEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 559826 | TOSADO LOPEZ, IRIS R | ADDRESS ON FILE | | | | | | |
| 559827 | TOSADO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 827068 | TOSADO MARTINEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 559828 | TOSADO MARTINEZ, ADRIAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559829 | TOSADO MARZAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 559830 | TOSADO MATOS, JOSE O | ADDRESS ON FILE | | | | | | | |
| 559831 | TOSADO MENENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 559832 | TOSADO MENENDEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| 559833 | TOSADO MOLINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 559834 | TOSADO MORELL, MERBIN | ADDRESS ON FILE | | | | | | | |
| 559835 | TOSADO MORELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 827069 | TOSADO MORELL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 1955621 | Tosado Motos, Jose O | ADDRESS ON FILE | | | | | | | |
| 1504701 | Tosado Nieves, Antonio | 1353 Ave. Luis Vigoreaux PMB 571 | | | | Guaynabo | PR | 00966 | |
| 1422102 | TOSADO NIEVES, ANTONIO | VICENTE SANTORI MARGARIDA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| 559837 | TOSADO NIEVES, ANTONIO | YADIRA ROSARIO ROSARIO | 574 B | AVE Ponce DE LEON | ESQ CALLE VELA | SAN JUAN | PR | 00918 | |
| 559838 | TOSADO NIEVES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 559839 | TOSADO NUNEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 559840 | TOSADO OQUENDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 559841 | TOSADO PEREZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 559842 | TOSADO POLANCO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 1257619 | TOSADO QUINONES, LUIS F | ADDRESS ON FILE | | | | | | | |
| 559843 | Tosado Quinones, Luis F | ADDRESS ON FILE | | | | | | | |
| 559844 | TOSADO RAMOS, IVINDA | ADDRESS ON FILE | | | | | | | |
| 559845 | TOSADO RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 855371 | TOSADO RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 559846 | TOSADO RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| 827070 | TOSADO RIVERA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| 559847 | TOSADO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 559848 | TOSADO RODRIGUEZ, ARYAM E | ADDRESS ON FILE | | | | | | | |
| 559849 | TOSADO RODRIGUEZ, ASLIN | ADDRESS ON FILE | | | | | | | |
| 559850 | TOSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 559851 | TOSADO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 559852 | TOSADO RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| 827071 | TOSADO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 827072 | TOSADO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 559854 | TOSADO RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| 559855 | TOSADO RODRIGUEZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 559856 | TOSADO ROMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| 559857 | TOSADO ROMAN, MARIA H | ADDRESS ON FILE | | | | | | | |
| 1815391 | TOSADO ROMAN, MARIA H | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559858 | TOSADO ROMERO, JUAN | ADDRESS ON FILE | | | | | | |
| 559860 | TOSADO ROMERO, MARLENE D | ADDRESS ON FILE | | | | | | |
| 559859 | TOSADO ROMERO, MARLENE D | ADDRESS ON FILE | | | | | | |
| 559861 | TOSADO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | |
| 559862 | TOSADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 559863 | TOSADO SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 559864 | TOSADO TORRES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 559865 | TOSADO TOSADO, BETTY | ADDRESS ON FILE | | | | | | |
| 559866 | TOSADO TOSADO, NANNETTE | ADDRESS ON FILE | | | | | | |
| 559867 | TOSADO VAZQUEZ, KEYLA Z | ADDRESS ON FILE | | | | | | |
| 827073 | TOSADO VAZQUEZ, KEYLA Z. | ADDRESS ON FILE | | | | | | |
| 559868 | TOSADO VAZQUEZ, WANDALEE | ADDRESS ON FILE | | | | | | |
| 559869 | TOSADO, DORADIS M | ADDRESS ON FILE | | | | | | |
| 559870 | TOSADO, JAVIER R. | ADDRESS ON FILE | | | | | | |
| 559871 | TOSADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 559872 | TOSAS SESENTON, MATILDE | ADDRESS ON FILE | | | | | | |
| 559873 | TOSAS SESENTON, MATILDE | ADDRESS ON FILE | | | | | | |
| 559874 | TOSCA ALICEA, OMAR | ADDRESS ON FILE | | | | | | |
| 559875 | TOSCA CASIANO, PAULA | ADDRESS ON FILE | | | | | | |
| 827074 | TOSCA CASIANO, PAULA | ADDRESS ON FILE | | | | | | |
| 559876 | TOSCA CLAUDIO MD, GERARDO J | ADDRESS ON FILE | | | | | | |
| 559877 | TOSCA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 559878 | TOSCA SERRANO, RAQUEL I. | ADDRESS ON FILE | | | | | | |
| 559879 | TOSCA ZABACA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | PO BOX 70176 | | | SAN JUAN | PR | 00936 | |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | SANDRA MARIE TORRES | ALVARADO TAX & BUSINESS ADVISORS LLC | PO BOX 195598 | SAN JUAN | PR | 00919-5598 | |
| 559880 | TOSHIBA INTERNATIONAL CORPORATION | 13131 WEST LITTLE YORK ROAD | | | HOUSTON | TX | 77041 | |
| 759456 | TOSQUERO LA CADENA GERMAN RUIZ FENEQUE | HC 1 BOX 6601 | | | MOCA | PR | 00676 | |
| 559881 | TOSSAS CAVALLIERY, ANNETTE | ADDRESS ON FILE | | | | | | |
| 559882 | TOSSAS CAVALLIERY, SANDRA | ADDRESS ON FILE | | | | | | |
| 559883 | TOSSAS COLON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1599953 | TOSSAS COLON, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 1785100 | Tossas Colon, Beatriz | ADDRESS ON FILE | | | | | | |
| 827075 | TOSSAS COLON, BEATRIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 559884 | TOSSAS COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 559885 | Tossas Colon, Luis Angel | ADDRESS ON FILE | | | | | | | |
| 559886 | TOSSAS CORDERO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 559887 | TOSSAS CORDERO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| 559888 | TOSSAS COSTAS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 559889 | TOSSAS ESTRADA MD, RAYMOND I | ADDRESS ON FILE | | | | | | | |
| 559890 | TOSSAS FLORES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 559892 | TOSSAS GOMEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 559891 | TOSSAS GOMEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| 559894 | TOSSAS ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 559895 | TOSTE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 559896 | TOSTE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 559897 | TOSTE ARANA, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1722558 | Toste Arana, Maria T. | ADDRESS ON FILE | | | | | | | |
| 559898 | TOSTE ARANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| 559899 | TOSTE CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 559900 | TOSTE GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 559901 | TOSTE MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 559902 | TOSTE OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| 559903 | TOSTE ORTEGA, ALBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 559904 | TOSTE SANCHEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 559905 | TOSTE TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 559907 | TOSTE VELAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 559906 | TOSTE VELAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 559908 | TOSTE VILLANUEVA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 559909 | Tosteson Bodycombe, Thomas | ADDRESS ON FILE | | | | | | | |
| 559909 | Tosteson Bodycombe, Thomas | ADDRESS ON FILE | | | | | | | |
| 559910 | TOSTESON GARCIA, HUGH | ADDRESS ON FILE | | | | | | | |
| 559911 | TOSTESON GARCIA, HUGH C. | ADDRESS ON FILE | | | | | | | |
| 559912 | TOTAL ACCESS GROUP , INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 559913 | TOTAL ACESS GROUP INC | 1671 EAST SAINT ANDREW PLACE | | | | SANTA ANA | CA | 92705 | |
| 759457 | TOTAL ALARM SUPPLY CO INC | 1022 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920-2904 | |
| 759458 | TOTAL ALARM SUPPLY CO INC | URB PUERTO NUEVO | 1022 AVE FD ROOSEVELT | | | SAN JUAN | PR | 00920-2904 | |
| 559914 | TOTAL CALL | 1411 W. 190 TH STREET | SUITE 650 | | | GARDENA | CA | 90248 | |
| 759459 | TOTAL CAR CARE SPECIALIST | P.O. BOX 30240 | | | | PONCE | PR | 00732-0299 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 559915 | TOTAL CARE | MEDICAL RECORDS | 6049 S HULEN ST | | | FORT WORTH | TX | 76132 | |
|---|---|---|---|---|---|---|---|---|---|
| 559917 | TOTAL ENGINEERING & CONTRACTOR | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |
| 559916 | TOTAL ENGINEERING CONTRACTOR INC | HC 2 BOX 7027 | | | | LAS PIEDRAS | PR | 00771-9776 | |
| 559918 | TOTAL FUNDS BY HASLER | PO BOX 31021 | | | | TAMPA | FL | 33631-3021 | |
| 1422103 | TOTAL GENERAL CONTRACTORS INC. | JULIO C MIRANDA TAPIA | PO BOX 6451 | | | BAYAMÓN | PR | 00960 | |
| 559919 | TOTAL GENERAL CONTRACTORS INC. | LCDO. JULIO C MIRANDA TAPIA | PO BOX 6451 | | | Bayamón | PR | 00960 | |
| 559921 | TOTAL HEALTH INTEGRATED SOLUTIONS INC | PMB 314 | PO BOX 607071 | | | BAYAMON | PR | 00960-7071 | |
| 759460 | TOTAL HOME DECO | BOX 4315 | BAYAMON GARDENS STA | | | BAYAMON | PR | 00958 | |
| 759461 | TOTAL NETWORKS SOLUTION | PMB 495 1353 RD19 | | | | GUAYNABO | PR | 00966-2700 | |
| 759462 | TOTAL PETROLEOM P R CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 830475 | Total Petroleum Corps. | Attn: Luis Llado | P.O. Box 326916 | | | San Juan | PR | 00936-2916 | |
| 559922 | TOTAL PETROLEUM PR CORP | G.P.O. 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 850974 | TOTAL PETROLEUM PR CORP | PO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 559923 | TOTAL PETROLEUM PUERTO RICO CORP | GPO BOX 362916 | | | | SAN JUAN | PR | 00936-2916 | |
| 2150503 | TOTAL PETROLEUM PUERTO RICO CORP. | ATTN: DENISE RODRIGUEZ | CITY VIEW PLAZA, TOWER 1 | ROAD PR-165 KM. 1.2 #48, SUITE 803 | | GUAYNABO | PR | 00968 | |
| 2150504 | TOTAL PETROLEUM PUERTO RICO CORP. | ATTN: LEE SEPULVADO, ESQ. | SEPULVADO, MALDONADO & COURET | ATTORNEYS AND COUNSELORS AT LAW | 304 PONCE DE LEON, SUITE 990 | SAN JUAN | PR | 00918 | |
| 1521719 | Total Petroleum Puerto Rico Corp. | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León, Suite 990 | | | San Juan | PR | 00918 | |
| 774417 | Total Petroleum Puerto Rico Corp. | Citi View Plaza Tower I | 48 Road 165 Oficina 803 | | | Guaynabo | PR | 00968-8046 | |
| 1534445 | Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | | | San Juan | PR | 00918 | |
| 1506561 | Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue, Suite 990 | | | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1541773 | Total Petroleum Puerto Rico Corp. | Sepulvado, Maldonado & Couret | 304 Ponce de León, Suite 990 | | San Juan | PR | 00918 | |
| 559924 | TOTAL PRETROLEUM PUERTO RICO CORP | PO BOX 362916 | | | SAN JUAN | PR | 00936-2916 | |
| 559925 | TOTAL QUALITY MAINTENANCE INC | URB ROYAL PALM | IC14 AVE LOMAS VERDES STE 1 PMB 163 | | BAYAMON | PR | 00956-3116 | |
| 759464 | TOTAL SAFETY INC/HAZCO SERVICE | 6501 CERTERVILLE BUSINESS | | | PARKWAY | OH | 45459 | |
| 759463 | TOTAL SAFETY INC/HAZCO SERVICE | PO BOX 297517 | | | HOUSTON | TX | 77297-0517 | |
| 559926 | TOTAL SECURITY CONTRACTOR INC | URB BAYAMON GDNS | GG12 CALLE SANDY | | BAYAMON | PR | 00957-2556 | |
| 559927 | TOTAL SERVICES IPABE INC | PMB 157 | 425 RD 693 | | DORADO | PR | 00646-4802 | |
| 559928 | TOTAL TRAINING INC. | 324 ENCENITAS BLVD | | | ENCENITAS | CA | 92024 | |
| 850975 | TOTALINE ARCO & CARRIER | PO BOX 71519 | | | SAN JUAN | PR | 00936-8620 | |
| 559929 | TOTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | SAN JUAN | PR | 00919-1732 | |
| 559930 | TOTI FIGUEROA / PRODUCCIONES FIGSOR | PO BOX 3744 MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| 1431533 | Totten, Mary Ellen | ADDRESS ON FILE | | | | | | |
| 759465 | TOTTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | SAN JUAN | PR | 00919-1732 | |
| 559931 | TOTTI MD, LUIS | ADDRESS ON FILE | | | | | | |
| 559932 | TOTTI VIZCARRONDO, SANDRA | ADDRESS ON FILE | | | | | | |
| 1431308 | Totusek, Jeffrey P. | ADDRESS ON FILE | | | | | | |
| 759466 | TOTYS AIR CONDITIONING | ADDRESS ON FILE | | | | | | |
| 559933 | TOUCE NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 559934 | TOUCET ALVARADO, ARDEN L | ADDRESS ON FILE | | | | | | |
| 559935 | TOUCET BAEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 192531 | TOUCET BAEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 1879458 | Toucet Baez, Gisela | ADDRESS ON FILE | | | | | | |
| 302520 | Toucet Baez, Marisel | ADDRESS ON FILE | | | | | | |
| 827076 | TOUCET BOSA, EDGAR L | ADDRESS ON FILE | | | | | | |
| 827077 | TOUCET BOSA, LUIS A | ADDRESS ON FILE | | | | | | |
| 559936 | TOUCET COLON, EDGAR | ADDRESS ON FILE | | | | | | |
| 559937 | Toucet Cordero, William | ADDRESS ON FILE | | | | | | |
| 559938 | TOUCET COTTI, WILLIE | ADDRESS ON FILE | | | | | | |
| 559939 | TOUCET DOX, ADALJISA | ADDRESS ON FILE | | | | | | |
| 1819337 | TOUCET EMMANUELLI, IRMA ANTONIA | ADDRESS ON FILE | | | | | | |
| 559940 | TOUCET LOYOLA, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 559941 | TOUCET MEDINA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 559942 | Toucet Morales, Manuel | ADDRESS ON FILE | | | | | | |
| 559943 | TOUCET NIEVES, LUIS M | ADDRESS ON FILE | | | | | | |
| 1940901 | TOUCET NIEVES, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 559944 | TOUCET PEREZ, CIRY L | ADDRESS ON FILE | | | | | | |
| 1807817 | Toucet Perez, Ciry L. | ADDRESS ON FILE | | | | | | |
| 2051298 | Toucet Perez, Luis M. | ADDRESS ON FILE | | | | | | |
| 559945 | Toucet Perez, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 1945367 | Toucet Perez, Sandra I | ADDRESS ON FILE | | | | | | |
| 559946 | TOUCET PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 559947 | TOUCET ROMAN, ALEX | ADDRESS ON FILE | | | | | | |
| 559948 | TOUCET SANTOS, NILDA | ADDRESS ON FILE | | | | | | |
| 827078 | TOUCET SANTOS, NILDA | ADDRESS ON FILE | | | | | | |
| 559949 | TOUCET TORRES, EMILIO | ADDRESS ON FILE | | | | | | |
| 559950 | TOUCET TORRES, EMILIO J. | ADDRESS ON FILE | | | | | | |
| 2144767 | Toucet Torres, Heriberto | ADDRESS ON FILE | | | | | | |
| 559951 | Toucet Torres, Melva Zoe | ADDRESS ON FILE | | | | | | |
| 1947584 | Toucet Velazquez, Bartolo | ADDRESS ON FILE | | | | | | |
| 759467 | TOUCH OF HOPE GESTORES | PO BOX 1717 | | | | MOROVIS | PR | 00687 |
| 559952 | TOUCHSTONE WIRELESS LATIN AMERICA LLC | 501 AIRTECH PKWY | | | | PLAINFIELD | IN | 46168-7408 |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 |
| 759468 | TOUGHLITE CONCRETE PRODUCTS INC | P O BOX 364 | | | | TRUJILLO ALTO | PR | 00760 |
| 559953 | TOUMA TAVERAS, EDRICK | ADDRESS ON FILE | | | | | | |
| 759469 | TOUR CO OP OF PR | PO BOX 9066580 | | | | SAN JUAN | PR | 00906 |
| 759470 | TOUR COOP | P.O. BOX .5096 | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 |
| 759471 | TOUR COOP | P.O. BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906 |
| 759472 | TOUR COOP OF PR | PO BOX 9066580 | PUERTA DE TIERRA STATION | | | SAN JUAN | PR | 00906-6580 |
| 759473 | TOURISM EVENTS UNLIMITED INC | EDIF AMERICA AIRLINES SUITE 701 | 1509 CALLE LOPEZ LANDRON | | | SAN JUAN | PR | 00911 |
| 559954 | TOURO COLLEGE | 27-33 W 23RD ST | | | | NEW YORK | NY | 10010 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 559955 | TOURON FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 559956 | TOURON FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | |
| 559957 | TOUS BELTRAN, JORGE | ADDRESS ON FILE | | | | | |
| 559958 | TOUS CARDONA, JOSE M. | ADDRESS ON FILE | | | | | |
| 559959 | TOUS CARDONA, LARRISA | ADDRESS ON FILE | | | | | |
| 559961 | TOUS DE JESUS, HORACIO M | ADDRESS ON FILE | | | | | |
| 559962 | TOUS DE JESUS, MARIA | ADDRESS ON FILE | | | | | |
| 559963 | TOUS FERNOS, IRIS | ADDRESS ON FILE | | | | | |
| 559964 | TOUS MACHADO, JAIME | ADDRESS ON FILE | | | | | |
| 559965 | TOUS TORRES MD, AMALIA | ADDRESS ON FILE | | | | | |
| 559966 | TOUS VELA, MARIA | ADDRESS ON FILE | | | | | |
| 559968 | TOUSET CASTELLAR, EMY A. | ADDRESS ON FILE | | | | | |
| 559969 | TOUSET CASTELLAR, EMY ARLINE | ADDRESS ON FILE | | | | | |
| 559970 | TOUSET ORTIZ, FRANK | ADDRESS ON FILE | | | | | |
| 559971 | TOUSET RODRIGUEZ, LUZ P | ADDRESS ON FILE | | | | | |
| 1947509 | Touset Rodriguez, Myriam | ADDRESS ON FILE | | | | | |
| 559973 | TOUSET SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | |
| 559974 | Touset Velazquez, Bartolo | ADDRESS ON FILE | | | | | |
| 559975 | Tousset Hernandez, William | ADDRESS ON FILE | | | | | |
| 559976 | TOUSSET HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 559977 | TOUSSET MALAVE, WILLIAM | ADDRESS ON FILE | | | | | |
| 559978 | TOUSSET BARBOT, ARNALDO | ADDRESS ON FILE | | | | | |
| 559979 | TOVAL MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | |
| 559980 | TOVAR MUNOZ, LUIS | ADDRESS ON FILE | | | | | |
| 559982 | TOVIS TSHIRT WORLD | URB MORELL CAMPOS | 7 CALLE PONCENA | | PONCE | PR | 00731 |
| 559981 | TOVI'S T-SHIRTS | URB MORELL CAMPOS 7 CALLE PONCEÑA | | | PONCE | PR | 00728 |
| 759474 | TOVITA ALVARADO PIZARRO | ADDRESS ON FILE | | | | | |
| 559983 | TOWER | HC 03 BOX 6285 | | | HUMACAO | PR | 00791 |
| 559984 | TOWER & SON EXTERMINATING | P O BOX 1045 | | | BAYAMON | PR | 00960 |
| 759475 | TOWER & TOWER CONTRATOR INC | P O BOX 8810 | | | PONCE | PR | 00732 |
| 1677908 | Tower Acquisition Group, LLC | Attn: Jeff Carmichael | Tower Acquisition Group, LLC | 530 Avenida de la Constitucion | San Juan | PR | 00901 |
| 1711844 | Tower Acquisition Group, LLC | Jeff Charmichel, Manager | 530 Avinida de la Constitucion | | San Juan | PR | 00901 |
| 1677908 | Tower Acquisition Group, LLC | Rebeca Vargas Ruiz | P.O. Box 194089 | | San Juan | PR | 00917 |
| 839275 | TOWER AND SON EXTERMINATING CORP | PO BOX 1045 | | | BAYAMON | PR | 00960 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 559985 | Tower Bonding & Surety Co., Inc. | Attn: Aurelio Torres, President | PO Box 9022070 | | | San Juan | PR | 90220-902 | |
| 559986 | Tower Bonding & Surety Co., Inc. | Tetuan Street 206 | Suite 1001, Old San Juan | | | San Juan | PR | 00901 | |
| 559987 | TOWER COMMUNICATIONS INC | PO BOX 928 | | | | BOQUERON | PR | 00622 | |
| 559988 | TOWER ELEVATORS INC | HC 3 BOX 16099 | | | | AGUAS BUENAS | PR | 00703 | |
| 1770467 | Tower Equity Group, LLC | attn: Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 | |
| 1770467 | Tower Equity Group, LLC | attn: Rebeca Vargas Ruiz | P.O. Box 194089 | | | San Juan | PR | 00917 | |
| 1661896 | Tower Equity Group, LLC | c/o Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 | |
| 1661896 | Tower Equity Group, LLC | Rebeca Vargas Ruiz | P.O. BOX 194089 | | | San Juan | PR | 00917 | |
| 759476 | TOWER EXTERMINATING | PO BOX 1045 | | | | BAYAMON | PR | 00960-1045 | |
| 559990 | TOWERCO ASSETS PR LLC | BBVA TOWER | 254 AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| 559991 | TOWERCOM WIRELESS SERVICES, INC | EST DE TORTUGUERO | 444 CALLE TULANE | | | VEGA BAJA | PR | 00693-3642 | |
| 559992 | TOWIE RODRIGUEZ CALVO | URB PEREZ MORIS | 36 CALLE ARECIBO | | | SAN JUAN | PR | 00917 | |
| 759478 | TOWIE RODRIGUEZ CALVO | URB PEREZ MORRIS | 103 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| 1442866 | Towle, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 559993 | TOWN CENTER FAMILY PRACTICE | ATTN MEDICAL RECORDS | 1043 TOWN CENTER DR | | | ORANGE CITY | FL | 32763 | |
| 559994 | TOWN N COUNTRY HOSPITAL | ATTN MEDICAL RECORDS | 6001 WEBB RD | | | TAMPA | FL | 33615-3241 | |
| 759479 | TOWN RESTAURANT | 61 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 | |
| 559995 | TOWNE, KENNETH | ADDRESS ON FILE | | | | | | | |
| 559996 | TOWNEND, ZACHARY | ADDRESS ON FILE | | | | | | | |
| 559997 | TOWNSEND ARGUELLO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559998 | TOWNSEND PICO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 559999 | TOWNSEND PICO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 560000 | TOWSEND PICO MD, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 759480 | TOY BIZ/SPECTRA STAR | CHASE MANHATTAN BANK | 4 NEW YORK PLZ | | | NEW YORK | NY | 10004 | |
| 560001 | TOY FACTORY SHOWS | PMB 132 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 560002 | Toy R Us | Carr.2 km 159.0 | | | | Mayaguez | PR | 00680 | |
| 560004 | TOYENS DIAZ, JYVELISSE | ADDRESS ON FILE | | | | | | | |
| 560005 | TOYENS GOYTIA, KRYSTAL G | ADDRESS ON FILE | | | | | | | |
| 560006 | TOYENS GUZMAN, RAMIL | ADDRESS ON FILE | | | | | | | |
| 560007 | TOYENS MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2161249 | Toyens Martinez, Agustin | ADDRESS ON FILE | | | | | | |
| 1721282 | Toyens Martinez, Juanita | ADDRESS ON FILE | | | | | | |
| 560009 | TOYENS NIEVES, MERCEMARI | ADDRESS ON FILE | | | | | | |
| 560010 | TOYENS OJEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 855372 | TOYENS OJEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 560011 | TOYENS QUINONES, FELICIANO | ADDRESS ON FILE | | | | | | |
| 560012 | TOYENS QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1785034 | TOYENS QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 560013 | TOYENS QUINTANA, ENID | ADDRESS ON FILE | | | | | | |
| 827079 | TOYENS QUINTANA, ENID | ADDRESS ON FILE | | | | | | |
| 560014 | TOYENS QUINTANA, PABLO | ADDRESS ON FILE | | | | | | |
| 560015 | TOYENS TORRES, LYDIA | ADDRESS ON FILE | | | | | | |
| 560016 | TOYLLENS FUENTES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 759481 | TOYO HOUSE | VILLA CAROLINA | BLQ 123 22 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 |
| 560017 | TOYO SPECS, INC | VILLA CAROLINA | 33-15 CALLE 11 | | | CAROLINA | PR | 00985 |
| 560018 | TOYOS GONZALEZ, OMAYRA J. | ADDRESS ON FILE | | | | | | |
| 855373 | TOYOS GONZALEZ, OMAYRA J. | ADDRESS ON FILE | | | | | | |
| 560019 | TOYOS VARGAS, ONOFRE | ADDRESS ON FILE | | | | | | |
| 560020 | TOYOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | ADDRESS ON FILE | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | ADDRESS ON FILE | | | | | | |
| 850976 | TOYOTA AUTO CENTRO | ADDRESS ON FILE | | | | | | |
| 560021 | TOYOTA CREDIT | LUIS CARRION | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 |
| 770868 | TOYOTA CREDIT DE P.R., ET. ALS. | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING | SUITE 1200 | | SAN JUAN | PR | 00911 |
| 560022 | TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUEZ | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 |
| 560023 | TOYOTA CREDIT DE P.R./ JORGE APONTE VAZQUEZ | TOMÁS J. ORTIZ MORALES | PO BOX 188 | | | SALINAS | PR | 00751 |
| 560024 | TOYOTA CREDIT DE PR | 19001 S WESTERN AVE | | | | TORRANCE | CA | 90501-1106 |
| 1422445 | TOYOTA CREDIT DE PR | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 560025 | TOYOTA CREDIT DE PR | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1422616 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260231 | TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422104 | TOYOTA CREDIT DE PR | LUIS CARRION | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1422105 | TOYOTA CREDIT DE PR | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 560026 | TOYOTA CREDIT DE PR | PO BOX 366251 | | | | | SAN JUAN | PR | 00936-6251 | |
| 560027 | TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE COMPANY | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 | |
| 560028 | TOYOTA CREDIT DE PR Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 560029 | TOYOTA CREDIT DE PUERTO RICO, CORP. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 560030 | TOYOTA CREDIT DE PUERTO RICO, CORP. (NO ASEGURADORA) | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | | SAN JUAN | PR | 00926-9499 | |
| 1423024 | TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY Y GARCIA VEGA, GABRIEL | FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 560031 | TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY; GABRIEL GARCIA VEGA | LCDA. FRANCIS T. PAGAN; LCDA. KEILA M. ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1491130 | Toyota de PR Corp. | 1064 Ave. Munoz Rivera | | | | | Rio Piedras | PR | 00926 | |
| 1491056 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | | RIO PIEDRAS | PR | 00926 | |
| 759482 | TOYOTA DE PR CORP. | P O BOX 195467 | | | | | SAN JUAN | PR | 00919-5467 | |
| 759483 | TOYOTA DE PR CORP. | P.O. BOX 195467 | | | | | SA JUAN | PR | 00919-5467 | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | | | |
| 1769540 | Toyota De Puerto Rico Corp. | ADDRESS ON FILE | | | | | | | | |
| 759484 | TOYOTA PERFORMANCE AUTO SERVICE | ESTANCIAS DE CERRO GORDO | 2-CALLE 1106 | | | | BAYAMON | PR | 00957 | |
| 850977 | TOYOTA SAN SEBASTIAN | 4201 AVE ARCADIO ESTRADA | | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 759485 | TOYS R US | 225 Summit Avenue | | | | Montvale | NJ | 07645 | |
| 850978 | TOYS R US | PLAZA LAS AMERICAS | 555 CALLE CALAF | | | | | 00918 | |
| 560033 | TOZADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2075559 | Tozo Gaud, Rosa M | ADDRESS ON FILE | | | | | | | |
| 2075559 | Tozo Gaud, Rosa M | ADDRESS ON FILE | | | | | | | |
| 759486 | TPI COMMUNICATION INT. | PO BOX 70190 | | | | SAN JUAN | PR | 00936 | |
| 759487 | TPI TRANSMISSION SERV. INC. | PO BOX 2409 | | | | SAN JUAN | PR | 00919 | |
| 560035 | TPX UNIFORMS INC | HC-04 BOX 44374 PMB 1357 | | | | CAGUAS | PR | 00727-9606 | |
| 560036 | TQMS INC | EST DE TORTUGUERO | 451 CALLE TULANE | | | VEGA BAJA | PR | 00693 | |
| 560037 | TQRRES MENDOZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| 560038 | TR EQUIPMENT AND METICAL SUPPLY | PO BOX 6727 | | | | BAYAMON | PR | 00960-5727 | |
| 857003 | TRABAJACOOP | Edificio Prudencio Rivera Martínez | 505 Muñoz Rivera | | | San Juan | PR | 00918 | |
| 1738941 | Trabajacoop | PO Box 21346 | | | | San Juan | PR | 00928 | |
| 560040 | Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | Parcelas Pole Ojea | Bo. Corozo | | Boqueron | PR | 00622 | |
| 560039 | Trabajadores de la Industria de la Sal | Padilla Arroyo, Alberto | HC 02 Box 2364 | | | Boquerón | PR | 00622-9727 | |
| 560041 | TRABAJANDO HACIA EL LOGRO META ANHELADA | PO BOX 2901 | | | | RIO GRANDE | PR | 00745 | |
| 560042 | TRABAL ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 560043 | TRABAL BAGU, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 560044 | TRABAL BUS LINE INC. | BOX 4306 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| 560045 | TRABAL CANCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| 560046 | TRABAL CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| 560047 | TRABAL CARLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 560048 | TRABAL CARLO, ERIC | ADDRESS ON FILE | | | | | | | |
| 560049 | TRABAL CARLO, FLORENCE I. | ADDRESS ON FILE | | | | | | | |
| 560050 | TRABAL CARRERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| 560051 | TRABAL CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 855374 | TRABAL CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 560052 | TRABAL ESTEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 560053 | TRABAL ESTEVES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| 560054 | TRABAL ESTEVES, PERFECTO O | ADDRESS ON FILE | | | | | | | |
| 827080 | TRABAL ESTRELLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 560055 | TRABAL GONZALEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| 560056 | TRABAL GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 631 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1632234 | TRABAL GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 560057 | TRABAL IRIZARRY, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 560058 | Trabal Irizarry, Francisco | ADDRESS ON FILE | | | | | | |
| 560059 | TRABAL IRIZARRY, JUAN A. | ADDRESS ON FILE | | | | | | |
| 560060 | TRABAL LEBRON, EDIL | ADDRESS ON FILE | | | | | | |
| 560061 | TRABAL LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 560062 | TRABAL MARTINEZ MD, ELWIN J | ADDRESS ON FILE | | | | | | |
| 560063 | TRABAL MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 560064 | TRABAL ORTIZ, CRIMILDA | ADDRESS ON FILE | | | | | | |
| 1782245 | Trabal Ortiz, Crimilda | ADDRESS ON FILE | | | | | | |
| 560065 | Trabal Pratts, Marilu | ADDRESS ON FILE | | | | | | |
| 560066 | TRABAL QUINTANA, AIDA | ADDRESS ON FILE | | | | | | |
| 560067 | TRABAL RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1422106 | TRABAL RIOS, DORIAN | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 560069 | TRABAL RIOS, DORIANN | ADDRESS ON FILE | | | | | | |
| 1384159 | TRABAL RIOS, DORIANN | ADDRESS ON FILE | | | | | | |
| 560070 | TRABAL RIVERA, SASHA I | ADDRESS ON FILE | | | | | | |
| 827081 | TRABAL RODRIGUEZ, PEDRO V | ADDRESS ON FILE | | | | | | |
| 560071 | TRABAL ROSA, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 560072 | TRABAL TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 560073 | TRABAL VALENTIN, LYVETTE | ADDRESS ON FILE | | | | | | |
| 560074 | TRABAL VALENTIN, NOHELY | ADDRESS ON FILE | | | | | | |
| 560076 | TRABAL YULFO, GABRIELA | ADDRESS ON FILE | | | | | | |
| 560077 | TRABAL, JUAN A. | ADDRESS ON FILE | | | | | | |
| 560078 | TRABANCO DE LA, CESAR H | ADDRESS ON FILE | | | | | | |
| 560079 | TRABANCO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 560080 | TRACFONE WIRELESS, INC. | 9700 N.W. 112th Avenue | | | | Miami | FL | 33178 | |
| 560081 | TRACFONE WIRELESS, INC. | PO BOX 10906 | | | | SAN JUAN | PR | 00922-0906 | |
| 759488 | TRACK SERVICES INC | PO BOX 7480 | | | | PONCE | PR | 00732 | |
| 560082 | TRACTO DIESEL DEL NORTE | 2116 CARR.2 | | | | ARECIBO | PR | 00612 | |
| 560083 | TRACTO DIESEL DEL NORTE | BUZON 211-C BO. SANTANA | | | | ARECIBO | PR | 00612 | |
| 759489 | TRACTOR & TRUCK PARTS | 243 CALLE PARIS STE 1841 | | | | SAN JUAN | PR | 00917 | |
| 759490 | TRACTOR & TRUCK PARTS | 243 CALLE PARIS SUITE 1841 | | | | HATO REY | PR | 00917 | |
| 759491 | TRACY A BARELLA | 14 D NIMITZ DRIVE | NAVAL STATION | | | ROOSEVELT ROAD | PR | 00742 | |
| 759492 | TRACY CARRILLO ALMODOVAR | 18 ROBERTO CLEMENTE | | | | ENSENADA | PR | 00647 | |
| 759493 | TRACY X. KARNER | 1324 RHODE ISLAND ST | | | | LAWRENCE | KS | 66044 | |
| 560084 | TRACY Y CASTILLEJA | ADDRESS ON FILE | | | | | | |
| 759494 | TRADE N C S U INC | 3660 NW 54TH STREET | | | | MIAMI | PR | 33142 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 759495 | TRADERS & CO | PARC MEDICAL BLDG | 1511 CALLE LOIZA | | SAN JUAN | PR | 00911 | |
|---|---|---|---|---|---|---|---|---|
| 759496 | TRADEWIND FOODS | PO BOX 1467 | | | BAYAMON | PR | 00960 | |
| 560085 | TRADEWIND FOODS INC | BOX 60-1467 | | | BAYAMON | PR | 00960-6067 | |
| 759498 | TRADEWINDS AIRLINE INC. | P O BOX 250436 | | | AGUADILLA | PR | 00604 | |
| 759497 | TRADEWINDS AIRLINE INC. | POST OFFICE BOX 447 | | | RAMEY | PR | 00509 | |
| 2218724 | Tradewinds Energy LLC | Attn: Roberto M. Cacho Pérez | 1760 Loiza St. Suite 303 | | San Juan | PR | 00907 | |
| 759499 | TRADEWINDS PLASTICS CORP | PO BOX 2165 | | | BAYAMON | PR | 00960-2165 | |
| 759500 | TRADITIONAL BANKERS MORTGAGE | P O BOX 7383 | | | PONCE | PR | 00732 7383 | |
| 560086 | TRAFFIC ADVERTISING INC | PMB 263 | 100 GRAND PASEO BLV STE 112 | | SAN JUAN | PR | 00926 | |
| 560087 | TRAFFIC ADVERTISING, INC. | PMB 263100 | GRAND PASEOS BLVD | SUITE 112 | SAN JUAN | PR | 00926 | |
| 560088 | TRAFFIC ENGINEERING CONSULTANTS PSC | 243 CALLE PARIS PMB 1905 | | | SAN JUAN | PR | 00917 | |
| 560089 | TRAFFIC LINES | HC 03 BUZON 7668 | | | BARRANQUITAS | PR | 00794 | |
| 759501 | TRAFFIC PRODUCTS | PMB 2128 | PO BOX 4359 | | CAGUAS | PR | 00726 | |
| 560090 | TRAFIGURA A G | 1401 MCKINNEY ST 1500 | | | HOUSTON | TX | 77010 | |
| 759502 | TRAFIGURA A G | PO BOX 501 | | | MERCEDITA | PR | 00715 | |
| 2152322 | TRAFIGURA ARGENTINA S.A. | JUANA MANSO 205, PISO 7 | CIUDAD DE BUENOS AIRES | | BUENOS AIRES | | | ARGENTINA |
| 2152323 | TRAFIGURA BEHEER B.V. | GUSTAV MAHLERPLEIN 102 1082 MA | | | AMSTERDAM | | | NETHERLANDS |
| 2152324 | TRAFIGURA LIMITED | 14 ST GEORGE STREET | | | LONDON | | WISIFE | UNITED KINGDOM |
| 2152325 | TRAFIGURA TRADING LLC | C/O THE CORPORATION TRUST COMPANY | CORPORATION TRUST CENTER, 1209 ORANGE ST | | WILMINGTON | DE | 09801 | |
| 1468609 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | HOUSTON | TX | 77010 | |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | SAN JUAN | PR | 00936-8294 | |
| 560091 | TRAFON GROUP | PMB 342-1353 CARR 19 | GARDEN HILLS PLAZA | | GUAYNABO | PR | 00966-2700 | |
| 560092 | TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342 1353 CARR. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 560093 | TRAFON GROUP, INC | GARDEN HILLS PLAZA | PMB 342 | 1353 CARR 19 | GUAYNABO | PR | 00966-2700 | |
| 1573212 | Trafon Group, Inc. | Garden Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 1573100 | TRAFON GROUP, INC. | GARDENS HILLS PLAZA PMB 342 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1573100 | TRAFON GROUP, INC. | JUAN R. RIVERA FONT | 27 GONZALEZ GIUSTI | SUITE 602 | | GUAYNABO | PR | 00968 | |
| 1573266 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | | Guaynabo | PR | 00968 | |
| 1740418 | Trafon Group, INC. | Juan R. Rivera Font | 27 Gonzalez Giusti Ave | Suite 602 | | Guaynabo | PR | 00968 | |
| 1573266 | Trafon Group, Inc. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 | |
| 1740418 | Trafon Group, INC. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | Guaynabo | PR | 00966 | |
| 1740830 | Trafon Group. Inc | Gardens Hills Plaza PMB 342 | 1353 Luis Vigoreaux Ave | | | Guaynabo | PR | 00966 | |
| 1740830 | Trafon Group. Inc | Juan R. Rivera Font, LLC | 27 Gonzalez Guisti Ave | Suite 602 | | Guaynabo | PR | 00968 | |
| 560094 | TRAIDA AMADOR MERCADO | 79 CALLE AMADOR | | | | QUEBRADILLAS | PR | 00678 | |
| 560095 | TRAILER BRIDGE INC | METRO OFFICE PARK | METRO OFFICE 7 OFICINA 302 | | | GUAYNAYBO | PR | 00968 | |
| 759503 | TRAILER FABRICATION CORP | P O BOX 338 | | | | MOCA | PR | 00676 | |
| 759504 | TRAILER PARTS CENTER INC | P O BOX 13222 | | | | SAN JUAN | PR | 00907 | |
| 759506 | TRAILER REPAIR CENTER INC | PO BOX 10416 | | | | SAN JUAN | PR | 00922 | |
| 759505 | TRAILER REPAIR CENTER INC | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| 759507 | TRAILER TRUCK REPAIR CENTER | PO BOX 2155 | | | | SAN JUAN | PR | 00922-2155 | |
| 759508 | TRAILER VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| 560096 | TRAILERLOGIC LLC | 4102 HIGHWAY 29 NORTH | | | | BELTON | SC | 29627 | |
| 560097 | TRAILERS UNLIMITED INC | P O BOX 79090 | | | | CAROLINA | PR | 00984 | |
| 759509 | TRAILERS-VAN CORP. | PO BOX 981 | | | | BAYAMON | PR | 00960 | |
| 560098 | TRAINER'S WAREHOUSE | 89 WASHINGTON AVENUE | | | | NATICK | MA | 01760 | |
| 560099 | TRAINIG RESOURCES | PO BOX 952 | | | | DORADO | PR | 00646-0952 | |
| 560100 | TRAINING AND RESOURCES | TRASCARIBBEAN BUILDING | 804 PONCE DE LEON AVE STE 3 | | | SAN JUAN | PR | 00907 | |
| 759510 | TRAINING COORDINATOR | ONE GLOBAL VIEW | | | | TROY | NY | 12180-8399 | |
| 560101 | TRAINING DESIGNERS INC | PMB 132 | 35 CALLE JUAN C BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| 759511 | TRAINING RESOURCE ASSOC RUITOR TRANSF | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 770835 | TRAINING RESOURCES | TRANCARIBBEAN BLDG | 804 PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907-0000 | |
| 850980 | TRAINING RESOURCES | TRANSCARIBBEAN BUILDING | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 759512 | TRAINING RESOURCES & ASSOCIATES | 804 AVE PONCE DE LEON SUITE 300 | | | | SAN JUAN | PR | 00907 | |
| 850981 | TRAINING RESOURCES ASSOCIATES | SUITE 300 | 804 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907-3370 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 759513 | TRAINING RESOURCES CORPORATION | PMB 244 GARDEN HILLS PLAZA | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| 759514 | TRAINING RESOURE NETWORK | PO BOX 439 | | | | ST AUGUSTINE | FL | 32085 | |
| 560102 | TRAINING STARS INC | URB ROUND HILLS COURT | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 560103 | TRAINING STARS INC | URB ROUND HLS | 1455 CALLE ALELI | | | TRUJILLO ALTO | PR | 00976-2727 | |
| 560104 | TRAINNING MAGAZINE | PO BOX 2104 | | | | SKOKIE | IL | 60076-9368 | |
| 560105 | TRAISTARU, TRAIAN | ADDRESS ON FILE | | | | | | | |
| 560106 | TRAJES GOBERNADOR | AVE SANTO ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| 560107 | TRAJES GOBERNADOR | KM 0 1 AVE SANTOS ORTIZ MONTALVO | | | | CABO ROJO | PR | 00623 | |
| 850982 | TRAJES GOBERNADOR | PO BOX 5 | | | | CABO ROJO | PR | 00623-0005 | |
| 759516 | TRAMITES Y SERV PROFESIONALES | URB ALTURAS DE FLAMBOYAN | B 21 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 560108 | TRAMITES Y SERVICIOS PROFESIONALES INC | URB LEVITTOWN LAKES | EN13 CALLE VIRGILIO DAVILA | | | TOA BAJA | PR | 00949 | |
| 560109 | TRAN, TINA | ADDRESS ON FILE | | | | | | | |
| 560110 | TRAN, TUYEN | ADDRESS ON FILE | | | | | | | |
| 560111 | TRANA CUADRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 759517 | TRANE DE PR INC | PO BOX 9000 | | | | SAN JUAN | PR | 00908-9000 | |
| 831696 | Trane De Puerto Rico Inc. | P.O. Box 9000 | | | | Santurce | PR | 00908 | |
| 560112 | TRANE PUERTO RICO , INC. | P. O. BOX 9000 | | | | SAN JUAN | PR | 00958-0000 | |
| 2176120 | TRANE PUERTO RICO, INC | P.O. BOX 9000 | | | | SAN JUAN | PR | 00908-9000 | |
| 759518 | TRANPORTE EL TUCO | PO BOX 1021 | | | | SAINT JUST | PR | 00918 | |
| 759519 | TRANPORTE RAMOS | BOX 368 | | | | CIDRA | PR | 00739 | |
| 560113 | TRANQUILINO CASTILLO ARACHE | 756 CALLE MURJIA | | | | SAN JUAN | PR | 00909 | |
| 759520 | TRANQUILINO LAGOS MONDRAGON | 105 AVE SANTIAGO BOX 10 | | | | ARECIBO | PR | 00618 | |
| 759521 | TRANS 4U LOGISTICS SERVICES CORPORATION | PMB 060 LOIZA STATION | | | | SAN JUAN | PR | 00911 | |
| 759522 | TRANS AD PUERTO RICO INC | PO BOX 37130 | | | | SAN JUAN | PR | 00937-0130 | |
| 560114 | TRANS INDIES REALTY INVESTMENT CORP | 9 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| 759523 | TRANS MOVILE PARTS INC | URB CONTRY CLUB | GK 26 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| 1422107 | TRANS OCEANIC GROUP, INC | JOSE A CUEVAS SEGARRA | PO BOX 191735 | | | SAN JUAN | PR | 00919-1735 | |
| 560115 | TRANS OCEANIC GROUP, INC | LIC. JOSE A CUEVAS SEGARRA | LIC. JOSE A CUEVAS SEGARRA | PO BOX 191735 | | SAN JUAN | PR | 00919-1735 | |
| 560116 | TRANS OCEANIC GROUP, INC | LIC. JULIO D. VAZQUEZ RODRIGUEZ | LIC. JULIO D. VAZQUEZ RODRIGUEZ | PO BOX 21555 | UPR STATION | SAN JUAN | PR | 00931 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560117 | TRANS OCEANIC LIFE | GPO BOX 3467 | | | | SAN JUAN | PR | 00936 | |
| 560118 | TRANS OCEANIC LIFE | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560119 | TRANS OCEANIC LIFE INSURANCE CO | C/O GLORIA ESCRIBANO | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| 560120 | TRANS OCEANIC LIFE INSURANCE CO | COMISION INDUSTRIAL | AVE PONCE DE LEON | 150 ALTOS | | SAN JUAN | PR | 00901 | |
| 560121 | TRANS OCEANIC LIFE INSURANCE CO | PO BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560123 | TRANS POWER INC | PO BOX 607071 PMB 119 | | | | BAYAMON | PR | 00960-7071 | |
| 759525 | TRANS UNION DE PR INC | 804 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| 759524 | TRANS UNION DE PR INC | PO BOX 50010 | | | | SAN JUAN | PR | 00902 | |
| 560124 | TRANS UNION LLC | 555 WEST ADAMS STREET | 6 FLOOR | | | CHICAGO | IL | 60661 | |
| 759526 | TRANS WORLD TRAVEL ACADEMY | 11495 NATURAL BRIDGE ROAD | | | | ST LOUIS | MO | 63044 | |
| 560125 | TRANSAMERICA AGENCIAS COMPANY INC | PO BOX 2117 | | | | SAN JUAN | PR | 00922 | |
| 560126 | TRANSAMERICA AGENCIES COMPANY, INC. | BUILDING B MERCADO CENTRAL, PUERTO NUEVO | | | | SAN JUAN | PR | 00922 | |
| 759527 | TRANSAMERICA ASSURANCE COMPANY | 1150 SOUTH OLIVE STREET B-509 | | | | LOS ANGELES | CA | 90015 | |
| 759528 | TRANSAMERICA LIFE AND ANNVITY INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| 560127 | TRANSAMERICA LIFE INSURANCE COMPANY | 4333 EDGEWOOD RD NE C/O TAX DEPT | | | | CEDAR RAPIDS | IA | 52499-3210 | |
| 560128 | Transamerica Life Insurance Company | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| 560129 | Transamerica Life Insurance Company | Attn: Larry Norman, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560130 | Transamerica Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560131 | Transamerica Life Insurance Company | c/o CT Corporation Company, Agent for Service of Process | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560132 | TRANSAMERICA OCCIDENTAL LIFE INC CO | 4333 EDGEWOOD RD NE | MS 3830 | | | CEDAR RAPIDS | IA | 52499 | |
| 560133 | TRANSAMERICA OCCIDENTAL LIFE INS CO | 4333 EDGEWOOD RD NE | | | | CEDAR RAPIDS | IA | 52499-0001 | |
| 560134 | Transamerica Premier Life Insurance | 4333 Edgewood Rd, NE | | | | Cedar Rapids | IA | 52499 | |
| 560135 | Transamerica Premier Life Insurance Company | Attn: Henry G. Hagan, President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 560136 | Transamerica Premier Life Insurance Company | Attn: Jessica Fahey, Premiun Tax Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560137 | Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Regulatory Compliance Government | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560138 | Transamerica Premier Life Insurance Company | Attn: Mary Tresnak, Vice President | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 560139 | Transamerica Premier Life Insurance Company | Attn: Stephanie Hufford , Consumer Complaint Contact | 4333 Edgewood Road NE | | | Cedar Rapids | IA | 52499 | |
| 759529 | TRANSAMERICA WORKSITE MARKETING | 1400 CENTERVIEW DRIVE | | | | LITTLE ROCK | AR | 72211 | |
| 560140 | Transatlantic Reinsurance Company | 80 Pine Street | 9th Floor | | | New York | NY | 10005-1720 | |
| 560141 | Transatlantic Reinsurance Company | Attn: Beth Terrell, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560142 | Transatlantic Reinsurance Company | Attn: George Barone, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560143 | Transatlantic Reinsurance Company | Attn: Jonathan Bowers, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560144 | Transatlantic Reinsurance Company | Attn: Nigel Parker, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560145 | Transatlantic Reinsurance Company | Attn: Robert Scully , Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 560146 | Transatlantic Reinsurance Company | Attn: Vicent Eng, Vice President | One Liberty Plaza | 165 Boadway | | New York | NY | 10006 | |
| 759530 | TRANSCARDERI INC | P O BOX 3988 | | | | CAROLINA | PR | 00984 | |
| 759531 | TRANSCARIBBEAN MARITIME CORP | PO BOX 9023577 | | | | SAN JUAN | PR | 00902 | |
| 759532 | TRANSCARIBE FREIGHT CORP | PO BOX 3679 | | | | CAROLINA | PR | 00984 | |
| 759533 | TRANSCONEX | P O BOX 3413 | | | | CAROLINA | PR | 00984 | |
| 560147 | TRANSCONTINENTAL VALUATIONS INC | 3914 MURPHY CANYON RD STE A243 | | | | SAN DIEGO | CA | 92123-4416 | |
| 759534 | TRANSCOR AMERICA INC | PO BOX 802 | | | | YAUCO | PR | 00698-0802 | |
| 759535 | TRANSCOR AMERICA INC | SANTA MARIA MALL | 471 CALLE FERROCARIL SUITE 207 | | | PONCE | PR | 00717-1101 | |
| 2151927 | TRANSCORE ATLANTIC, INC. | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | 270 MUNOZ RIVERA AVENUE | | SAN JUAN | PR | 00918 | |
| 2151929 | TRANSCORE ATLANTIC, INC. | ATTN: NAYUAN ZOUAIRABANI | MCCONNELL VALDES LLC | P.O. BOX 364225 | | SAN JUAN | PR | 00936-4225 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 637 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151928 | TRANSCORE ATLANTIC, INC. | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE, FLOOR 20 | SAN JUAN | PR | 00918 |
| 856495 | TRANSCRIPCIONES JOREV | MAISONET RODRIGUEZ, WILLIAM | P.O.BOX 1734 | | | BAYAMON | PR | 00960-1734 |
| 857004 | TRANSCRIPCIONES JOREV | MAISONET RODRIGUEZ, WILLIAM | AVE. MUÑOZ RIVERA | COND AQUABLUE 1701 | | SAN JUAN | PR | 00929 |
| 1424920 | TRANSCRIPCIONES JOREV | PO BOX 1734 | | | | BAYAMON | PR | 00960-1734 |
| 831697 | TranscriptionGear, Inc. | 7280 Auburn Road | | | | Concord | OH | 44077 |
| 759537 | TRANSDATA CORP | 2 CALLE RESOLUCION | AVE ROOSEVELT | | | PUERTO NUEVO | PR | 00920 |
| 759538 | TRANSDATA CORP | 54 CALLE RESOLUCION | | | | SAN JUAN | PR | 00920 |
| 759539 | TRANSDATA CORP | METRO OFFICE PARK | 18 CALLE 1 STE 401 | | | GUAYNABO | PR | 00968 |
| 759540 | TRANSDATA CORP | PMB 135 405 AVE ESMERALDA | SUITE II | | | GUAYNABO | PR | 00969 |
| 759536 | TRANSDATA CORP | PMB 135 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 |
| 560148 | TRANSDATA CORP. | ROYAL BANK CENTER AVE. PONCE DE LEON | SUITE 715 | | | HATO REY | PR | 00918 |
| 560149 | TRANSFORMANDO NUESTRO ENTORNO INC | 1663 AVE PONCE DE LEON | APT 905 | | | SAN JUAN | PR | 00909 |
| 560150 | TRANSFORMATIONS CONSULTING INC | 10612D PROVIDENCE RD STE 497 | | | | CHARLOTTE | SC | 28277-0233 |
| 759541 | TRANSITION MANAGEMENT SERVICE INC | P O BOX 9360 | | | | CAGUAS | PR | 00726 9360 |
| 560151 | TRANSITIONAL FAMILY SERVICES | 3643 WALTON WAY EXT STE 4B | | | | AUGUSTA | GA | 30909-6677 |
| 759542 | TRANSMED OF ST LOUIS INC | 232 KINGSHIGHWAY BLVD SUITE 205 | | | | ST LOUIS | MO | 63108 |
| 857005 | TRANSMEDIC AMBULANCE | MARTINEZ BELTRAN, MAYRA | URB. ALTURAS DE VILLA FONTANA BLQ G-9 C/5 | | | CAROLINA | PR | 00983 |
| 1424921 | TRANSMEDIC AMBULANCE | URB. ALTURAS DE VILLA FONTANA | BLQ G-9 C/5 | | | CAROLINA | PR | 00983 |
| 759543 | TRANSMI ZONE | P O BOX 607071 PBM 119 | | | | BAYAMON | PR | 00960 7071 |
| 560152 | TRANSMI ZONE PLUS | 1055 JESUS T PINERO | | | | SAN JUAN | PR | 00920 |
| 759544 | TRANSMISION PARTS INC | P O BOX 1649 | | | | CANOVANAS | PR | 00729 |
| 759545 | TRANSMISIONES EXPRESS | BOX 31296 | 65 INF STATION | | | SAN JUAN | PR | 00929 |
| 759546 | TRANSMISSION & HIDRAULIC EQUIPMENT INC | URB IDAMARIS GARDENS | G 18 CALLE RICKY | | | CAGUAS | PR | 00725 |
| 759547 | TRANSMISSION J & M WORLD | PO BOX 386 | | | | MOCA | PR | 00676 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 759548 | TRANSMISSION MALDONADO | HC 03 BOX 11890 | | | | UTUADO | PR | 00641 | |
| 759549 | TRANSMISSIONES GALARZA | 118 AG MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| 850983 | TRANSNATIONAL PUBLISHERS INC. | 410 SAW MILL RIVER ROAD | | | | ARDSLEY | NY | 10502 | |
| 759550 | TRANSOCEANIC LIFE INS | ADDRESS ON FILE | | | | | | | |
| 560153 | TRANS-OCEANIC LIFE INSURANCE | G.P.O. BOX 363467 | | | | SAN JUAN | PR | 00936-3467 | |
| 560154 | Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Circulation of Risk | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560155 | Trans-Oceanic Life Insurance Company | Attn: Angelica Cruz Santana, Consumer Complaint Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560156 | Trans-Oceanic Life Insurance Company | Attn: Damara Vazquez, Regulatory Compliance Government | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560157 | Trans-Oceanic Life Insurance Company | Attn: Nicolas Touma, President | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560158 | Trans-Oceanic Life Insurance Company | Attn: Yamirrah Valle, Premiun Tax Contact | P O Box 363467 | | | San Juan | PR | 93634-936 | |
| 560159 | Trans-Oceanic Life Insurance Company | NUM.3 MUNET COURT PUEBLO VIEJO | | | | SAN JUAN | PR | 00936 | |
| 560160 | TRANS-OCEANIC LIFE INSURANCE COMPANY | P O BOX 363467 | | | | SAN JUAN | PR | 00936 | |
| 560161 | TRANSOM CORP | URB LA COLINA | B3 CALLE B | | | GUAYNABO | PR | 00969 | |
| 560162 | TRANSPORT ANISHA INC | HC 4 BOX 6032 | | | | BARRANQUITAS | PR | 00794-9417 | |
| 759551 | TRANSPORT AVICART | P O BOX 433 | | | | AIBONITO | PR | 00705 | |
| 560163 | Transport Workers Union of America Local 573 | Rivera Aponte, Victor A. | 3ra Ext Villa Carolina | 121-27 Calle 64 | | Carolina | PR | 00985 | |
| 560164 | TRANSPORTACION BATISTA HERNANDEZ INC | APARTADO 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| 560165 | TRANSPORTACION BATISTA HERNANDEZ, INC | PO BOX 1372 | | | | TRUJILLO ALTO | PR | 00977 | |
| 560166 | TRANSPORTACION ESCOLAR ADELA/CHUITO INC | APARTADO 476 | | | | ADJUNTAS | PR | 00601 | |
| 560167 | TRANSPORTACION ESCOLAR FELIX, CORP | CALLE CEDRO B-24 VILLA TURABO | | | | CAGUAS | PR | 00725 | |
| 560168 | TRANSPORTACION ESCOLAR FELIX, CORP | URB VILLA TURABO | CALLE CEDRO B-24 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560169 | TRANSPORTACION ESCOLAR JL, INC | HC-10 BOX 49825 | BARRIO SAN SALVADOR | SECTOR MARACAL | CAGUAS | PR | 00725 | |
| 560170 | TRANSPORTACION ESCOLAR LILY | PO BOX 1805 | | | CIALES | PR | 00638 | |
| 560171 | TRANSPORTACION ESCOLAR PAGAN | PO BOX 71 | | | UTUADO | PR | 00641 | |
| 560172 | TRANSPORTACION ESCOLAR PAGAN, INC | PO BOX 71 | | | ANGELES | PR | 00611 | |
| 759552 | TRANSPORTACION MONCHO F INC. | URB CAPARRA TER | 774 AVE DE DIEGO | | SAN JUAN | PR. | 00921 | |
| 759553 | TRANSPORTADORES DE NEUMATICOS | P O BOX 443 | | | GUAYNABO | PR | 00970 | |
| 759554 | TRANSPORTATION RESOURCE ASSOCIATES INC | 1608 WALNUT STREET SUITE 1602 | | | PHILADELPHIA | PA | 19103 | |
| 759555 | TRANSPORTATION SAFETY INSTITUTE | 6500 S MACTHUR BLVD | | | OKC | OK | 73125 | |
| 560173 | TRANSPORTE A CRUZ INC | HC 1 BOX 11168 | | | TOA BAJA | PR | 00949 | |
| 560174 | TRANSPORTE A. CRUZ, INC. | HC 01 BOX 11168 | | | TOA BAJA | PR | 00949 | |
| 560175 | TRANSPORTE A. CRUZ, INC. | HC-01 BOX 1168 | | | TOA BAJA | PR | 00951 | |
| 560176 | TRANSPORTE ALEXANDER | HC 3 BOX 14022 | | | JUANA DIAZ | PR | 00795-9520 | |
| 560177 | TRANSPORTE ALEXANDER INC/PONCE BUS SERV | HC 03 BOX 14022 | | | JUANA DIAZ | PR | 00795 | |
| 759556 | TRANSPORTE ALEXANDER, INC | HC 03 BOX 14022 | | | JUANA DIAZ | PR | 00795 | |
| 560178 | TRANSPORTE ARAMIS INC | PO BOX 475 | | | MOCA | PR | 00676 | |
| 560179 | TRANSPORTE ARMADO ROMAN | ADDRESS ON FILE | | | | | | |
| 560180 | TRANSPORTE ARMADO ROMAN | ADDRESS ON FILE | | | | | | |
| 759557 | TRANSPORTE AVICART | PO BOX 433 | | | AIBONITO | PR | 00705 | |
| 759558 | TRANSPORTE BAEZ | SAN ROMUALDO | CARR 309 K M 0 | | HORMIGUERO | PR | 00660 | |
| 560181 | TRANSPORTE BAIROA RH INC | URB MIRADOR DE BAIROA | 2U25 CALLE 29 | | CAGUAS | PR | 00727-1041 | |
| 560182 | TRANSPORTE BOLET INC | PO BOX 785 | | | VEGA BAJA | PR | 00694 | |
| 560183 | TRANSPORTE BURGOS INC | 405 AVE. ESMERALDA | STE 2-228 | | GUAYNABO | PR | 00969 | |
| 560184 | TRANSPORTE BURGOS INC | HC 1 BOX 29030 | PMB 205 | | CAGUAS | PR | 00725 | |
| 560185 | TRANSPORTE BURGOS, INC | PMB 205 HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 759559 | TRANSPORTE C J | BO BUENA VISTA | RR 08 BOX 2672 | | BAYAMON | PR | 00956 | |
| 771260 | TRANSPORTE CALEB CORP | PO BOX 1940 | | | ANASCO | PR | 00610 | |
| 560187 | TRANSPORTE CASTRO MEL INC | URB.COUNTRY CLUB CALLE ESTORNINO | 907 | | SAN JUAN | PR | 00924 | |
| 560188 | TRANSPORTE CENTENO INC | 4 BDA.ROSA | | | MANATI | PR | 00674 | |
| 560189 | TRANSPORTE CENTENO INC | PO BOX 985 | | | MANATI | PR | 00674 | |
| 560190 | TRANSPORTE CHE & HIJOS, LLC | HC 10 BOX 49358 | | | CAGUAS | PR | 00725-9689 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 560191 | TRANSPORTE CHRISTIAN, INC | APARTADO 801250 | COTTO LAUREL | | PONCE | PR | 00780 | |
|---|---|---|---|---|---|---|---|---|
| 759560 | TRANSPORTE COLLAZO RIVERA | PO BOX 2793 | | | BAYAMON | PR | 00960 | |
| 560192 | TRANSPORTE CRUZ ROSADO, INC | URB LA INMACULADA | F5 CALLE GOLONDRINA | | TOA BAJA | PR | 00949-3936 | |
| 560193 | TRANSPORTE CT INC | HACIENDA BORINQUEN | 417 CALLE ALMENDRO | | CAGUAS | PR | 00725 | |
| 560194 | TRANSPORTE DANIEL COTTO INC | RR 10 BOX 10160 | | | SAN JUAN | PR | 00926-9509 | |
| 560195 | TRANSPORTE DE AGREGADOS DEL PEPINO INC | PO BOX 2803 | | | SAN SEBASTIAN | PR | 00685-6803 | |
| 759561 | TRANSPORTE DE GOMAS NATHAN INC | PO BOX 1208 | | | AGUADA | PR | 00602 | |
| 560197 | TRANSPORTE DE GOMAS NATHAN INC. | LIC. JORGE C. CRUZ JOVE - ABOGADO DEMANDANTE | 317 EXT. LOS ROBLES | | RINCON | PR | 00677 | |
| 560198 | TRANSPORTE DEL CAMINO INC | RR 9 BOX 939 | | | SAN JUAN | PR | 00926-9546 | |
| 759562 | TRANSPORTE DEL ESTE | HC-03 BOX 5664 | CARR 924 KM 3 | | HUMACAO | PR | 00791-9725 | |
| 759563 | TRANSPORTE DEL OESTE | PO BOX 218 | | | LAS MARIAS | PR | 00670 | |
| 759564 | TRANSPORTE ESCOLAR / ANGEL L GONZALEZ | HC 43 BOX 11493 | | | CAYEY | PR | 00776 | |
| 560199 | TRANSPORTE ESCOLAR DBA ANGEL L GONZALEZ | HC-43 BOX 11493 | | | CAYEY | PR | 00776-0000 | |
| 560200 | TRANSPORTE ESCOLAR GIL INC | BO NUEVO | RR 11 BOX 5721 | | BAYAMON | PR | 00956 | |
| 560201 | TRANSPORTE ESCOLAR GIL, INC. | RR-11 BOX 5721 | BO. NUEVO | | BAYAMON | PR | 00956 | |
| 560202 | TRANSPORTE ESCOLAR H & M CORP | PO BOX 4357 | | | AGUADILLA | PR | 00605 | |
| 560203 | TRANSPORTE ESCOLAR H. TORRES, L.L.C. | REPARTO LOS TORRES | CALLE 6 | | MOROVIS | PR | 00687 | |
| 560204 | TRANSPORTE ESCOLAR J L INC | HC 10 BOX 49825 | | | CAGUAS | PR | 00725 | |
| 560205 | TRANSPORTE ESCOLAR J.S., INC | PO BOX 709 | | | COROZAL | PR | 00783 | |
| 560206 | TRANSPORTE ESCOLAR J.S., INC | PO BOX 90000 PMB 3366 | | | COROZAL | PR | 00783 | |
| 560207 | TRANSPORTE ESCOLAR JAYUYA, INC. | PO BOX 234 | | | JAYUYA | PR | 00664 | |
| 560208 | TRANSPORTE ESCOLAR JG, INC. | ALTOS DE LA FUENTE | CALLE 9 F22 | | CAGUAS | PR | 00727 | |
| 560209 | TRANSPORTE ESCOLAR JULISSA INC | RR 12 BOX 1035 | | | BAYAMON | PR | 00956-9425 | |
| 1256824 | TRANSPORTE ESCOLAR JULISSA, INC. | ADDRESS ON FILE | | | | | | |
| 560211 | TRANSPORTE ESCOLAR JUNIOR | PO BOX 2155 | | | COAMO | PR | 00769 | |
| 759565 | TRANSPORTE ESCOLAR MOLINA | HC 3 BOX 5987 | | | HUMACAO | PR | 00791 | |
| 560212 | TRANSPORTE ESCOLAR PACHECO | ADDRESS ON FILE | | | | | | |
| 560213 | TRANSPORTE ESCOLAR PACHECO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560214 | TRANSPORTE ESCOLAR PACHECO INC | PO BOX 900 PMB 3366 | | | | COROZAL | PR | 00783 | |
| 560215 | TRANSPORTE ESCOLAR S S INC | HC 4 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| 560216 | TRANSPORTE ESCOLAR S S INC | HC 8 BOX 49804 | | | | CAGUAS | PR | 00725 | |
| 560217 | TRANSPORTE ESCOLAR S S INC | HC-08 BOX 49804 | | | | CAGUAS | PR | 00725-9684 | |
| 1480785 | Transporte Escolar S.S., INC. | P.O. Box 1042 | | | | Caguas | PR | 00726 | |
| 560219 | TRANSPORTE ESCOLAR VICTOR INC | 7 SECT CRUCE ANONES | | | | NARANJITO | PR | 00719-5401 | |
| 560220 | TRANSPORTE ESCOLAR VICTOR,INC | BO CEDRO ABAJO CRUCE ANONES #7 | | | | NARANJITO | PR | 00719 | |
| 560221 | TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | | COROZAL | PR | 00783 | |
| 560222 | TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 1503 | | | | COROZAL | PR | 00783 | |
| 560223 | TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 892 | | | | COROZAL | PR | 00783 | |
| 759566 | TRANSPORTE ESCOLARES DIAZ | SAINT JUST | 297 B CALLE 4 | | | TRUJILLO ALTO | PR | 00976 | |
| 560224 | TRANSPORTE ESTREMERA INC. | PO BOX 4601 | | | | CAROLINA | PR | 00984 | |
| 560225 | TRANSPORTE GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 560226 | TRANSPORTE GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| 560227 | TRANSPORTE GONZALEZ CANCEL, INC. | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| 560228 | TRANSPORTE HERNAN | 852 CALLE ELIAS BARBOSA | EL TUQUE | | | PONCE | PR | 00728 | |
| 759567 | TRANSPORTE HERNANDEZ | VIA REXVILLE | EE 50 | | | BAYAMON | PR | 00956 | |
| 560229 | TRANSPORTE JMS INC | PO BOX 1129 | | | | MAUNABO | PR | 00707 | |
| 560230 | TRANSPORTE JOHARAMYS INC | MANS DE NAVARRO | 15 CALLE HUCARES | | | GURABO | PR | 00778-5095 | |
| 759568 | TRANSPORTE JOHNNY RIVERA | P.O. BOX 15 | | | | GUAYNABO | PR | 00970-0015 | |
| 759569 | TRANSPORTE JOHNNY RIVERA/J.RIVERA RIVERA | P O BOX 15 | | | | GUAYNABO | PR | 00970 | |
| 560231 | TRANSPORTE JR | 423 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| 560232 | TRANSPORTE L.A. ROSARIO | ADDRESS ON FILE | | | | | | | |
| 759570 | TRANSPORTE LOPEZ | P O BOX 364 | | | | BARRANQUITAS | PR | 00794 | |
| 759571 | TRANSPORTE LUGO | P OBOX 696 | CARR 318 BO MARESUA | | | SAN GERMAN | PR | 00683 | |
| 560233 | TRANSPORTE LUGO INC | SABANA SECA STATION | PO BOX 760 | | | SABANA SECA | PR | 00952 7600 | |
| 560234 | TRANSPORTE MACHUCHAL CORP | PO BOX 9400 PMB 123 | | | | COROZAL | PR | 0078394810 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 560235 | TRANSPORTE MACHUCHAL CORP. | PMB 123 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| 560236 | TRANSPORTE MACHUCHAL CORP. | PO BOX 1862 | | | | COROZAL | PR | 00783 | |
| 560237 | TRANSPORTE MACKITA, INC | D12 VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| 759572 | TRANSPORTE MARTINEZ | HC 01 BOX 6295 | | | | COROZAL | PR | 00783 | |
| 759573 | TRANSPORTE MAXI | P O BOX 9066204 | | | | SAN JUAN | PR | 00906-6204 | |
| 560238 | TRANSPORTE MAYITO | MANSIONES DEL PARQUE | SUITE 113 | | | CATANO | PR | 00962 | |
| 560239 | TRANSPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |
| 759574 | TRANSPORTE MEDINA | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| 759575 | TRANSPORTE MIGUEL GONZALEZ | RR-36 BOX 1167 | | | | SAN JUAN | PR | 00926 | |
| 560240 | TRANSPORTE NEGRON INC | PO BOX 79569 | | | | CAROLINA | PR | 00984-9569 | |
| 560241 | TRANSPORTE OLIVERAS, INC | PO BOX 502 | | | | GARROCHALES | PR | 00652 | |
| 560242 | TRANSPORTE ORENGO INC | BO CARMELITA | 10A CALLE CRISTO | | | VEGA BAJA | PR | 00693 | |
| 759576 | TRANSPORTE PEREZ | HC3 BOX 9670 | BO PUEBLO | | | LARES | PR | 00669 | |
| 759577 | TRANSPORTE RAMOS / ANGEL L RAMOS FALCON | RR 4 BOX 3478 | | | | BAYAMON | PR | 00956-9618 | |
| 560243 | TRANSPORTE REYES | PO BOX 1283 | | | | MAUNABO | PR | 00707 | |
| 560244 | TRANSPORTE REYES MAR, INC. | HC 05 BOX 7290 | | | | YAUCO | PR | 00698 | |
| 560245 | TRANSPORTE RIVERA | PO BOX 143182 | | | | ARECIBO | PR | 00614 | |
| 560246 | TRANSPORTE RIVERA RUIZ INC | PO BOX 9781 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| 560247 | TRANSPORTE RIVERA RUIZ INC. | BOX 9781 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| 560248 | TRANSPORTE RIVERA RUIZ, INC | PO BOX 9781 | | | | ARECIBO | PR | 00613-9781 | |
| 560249 | TRANSPORTE ROBLES INC | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| 560250 | TRANSPORTE ROBLES, INC. | URB. GARCIA PONCE | CALLE SAN ANTONIO C-5 | | | FAJARDO | PR | 00738 | |
| 560251 | TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTAÐA | | | PONCE | PR | 00731 | |
| 560252 | TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTANA | | | PONCE | PR | 00731 | |
| 759578 | TRANSPORTE RODRIGUEZ ASFALTO INC | HC 58 BOX 13235 | | | | AGUADA | PR | 00602 | |
| 560253 | TRANSPORTE RODRIGUEZ ASFALTO INC | P O BOX 1239 | | | | HORMIGUEROS | PR | 00660 | |
| 560254 | TRANSPORTE RODRIGUEZ INC | HACIENDA LAS LOMAS | 1725 CALLE LA MONTANA | | | PONCE | PR | 00728-3633 | |
| 560255 | TRANSPORTE ROSADO | RR BOX 8750-4 | | | | TOA ALTA | PR | 00953-9217 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 643 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 560257 | TRANSPORTE ROSADO INC. | RR 5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
|---|---|---|---|---|---|---|---|---|---|
| 560258 | TRANSPORTE ROSARIO | HC-05 BOX 52159 | | | | CAGUAS | PR | 00725-0000 | |
| 759579 | TRANSPORTE ROSARIO INC | HC 05 BOX 52159 | | | | CAGUAS | PR | 00725 | |
| 560259 | TRANSPORTE ROSARIO INC | HC 5 BOX 52159 | | | | CAGUAS | PR | 00725-9203 | |
| 759580 | TRANSPORTE SALGADO / FERNANDO SALGADO | PO BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 560260 | TRANSPORTE SALGADO, INC. | P.O. BOX 501 | | | | RIO GRANDE | PR | 00745 | |
| 560261 | TRANSPORTE SANTANA | PO BOX 34 | | | | DORADO | PR | 00646 | |
| 560262 | TRANSPORTE SANTANA, INC. | PO BOX 34 | | | | DORADO | PR | 00646 | |
| 2150563 | TRANSPORTE SONNEL INC. | ATTN: JOSE R. DIAZ RIOS, RESIDENT AGENT | P.O. BOX 190743 | | | SAN JUAN | PR | 00919-0743 | |
| 2150564 | TRANSPORTE SONNEL INC. | ATTN: JOSE R. DIAZ RIOS, RESIDENT AGENT | URB. LAS LOMAS | 774 AVE. SAN PATRICIO | | SAN JUAN | PR | 00921-1303 | |
| 2150562 | TRANSPORTE SONNEL INC. | SIMONE CATALDI – MALPICA & IVAN M. CASTRO – ORTIZ | ALDARONDO & LOPEZ BRAS, P.S.C. | 16 RD. 199, SUITE 400 | | GUAYNABO | PR | 00969 | |
| 2052025 | Transporte Sonnell | Aldacondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd. 199 | | Guaynabo | PR | 00969 | |
| 2111006 | Transporte Sonnell | Aldarondo & Lopez Bras | ALB Plaza, Suite 400, 16 Rd. 199 | | | Guaynabo | PR | 00969 | |
| 560263 | TRANSPORTE SONNELL INC | P O BOX 1063 | | | | COROZAL | PR | 00783 | |
| 560264 | TRANSPORTE SONNELL, INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| 560265 | TRANSPORTE TARALUZ INC | PO BOX 825 | | | | HATILLO | PR | 00659-0825 | |
| 1424922 | TRANSPORTE TORREMAR | CB 105 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 857006 | TRANSPORTE TORREMAR | TORRES, ROGELIO | CARR 110 KM 30.8 INT | BO AGUACATE | | AGUADILLA | PR | 00603 | |
| 856497 | TRANSPORTE TORREMAR | TORRES, ROGELIO | CB 105 | BO BAJURAS | | ISABELA | PR | 00662 | |
| 560266 | TRANSPORTE TORRIMAR INC | CB 105 BO BAJURAS | | | | ISABELA | PR | 00662 | |
| 560267 | TRANSPORTE URBINA INC | 405 AVE. ESMERALDA | STE 2-228 | | | GUAYNABO | PR | 00969 | |
| 2150604 | TRANSPORTE URBINA INC. | ATTN: RAFAEL URBINA SANTOS, RESIDENT AGENT | PMB 205 HC-01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| 2150605 | TRANSPORTE URBINA INC. | ATTN: SIMONE CATALDI, IVAN M. CASTRO | ALDARONDO & LOPEZ BRAS, P.S.C. | ALB PLAZA | 16 RD. 199, SUITE 400 | GUAYNABO | PR | 00969 | |
| 560268 | TRANSPORTE URBINA, INC. | PMB 205 HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 759581 | TRANSPORTE VICENTE TORRES | VILLA DEL CARMEN | T 22 CALLE 26 | | | PONCE | PR | 00731-7738 | |
| 560269 | TRANSPORTE WILLIAM | CALLE ALMENDRO C-26 | MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 759582 | TRANSPORTE WILLIAM / WILLIAM PEREZ | 52 CALLE LOS PINOS | BUENA VISTA | | | CAROLINA | PR | 00985 | |
| 560270 | TRANSPORTE WILLIAM INC | CALLE ALMENDRO C-26 MIRADOR ECHEVARRIA | | | | CAYEY | PR | 00736 | |
| 759583 | TRANSPORTE WILLIAM PEREZ | CALLE EUGENIO DUARTE Q -#3 | EXT. MILAGROSA | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 644 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560271 | TRANSPORTE WILLIAM, INC. | CALLE ALMENDRO C-26 | URB MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | |
| 759584 | TRANSPORTE WRR | PO BOX 4026 HC 71 | | | | NARANJITO | PR | 00719 | |
| 560272 | TRANSPORTES JL INC | PO BOX 7938 | | | | PONCE | PR | 00732 | |
| 560273 | TRANSPORTES SONNEL INC | ADM. REHABILITACION VOCACIONAL | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 560274 | TRANSPORTES SONNEL INC | PO BOX 1840 | | | | COROZAL | PR | 00783 | |
| 560275 | TRANSPORTES SONNELL | CARR 818 KM 0 4 SECTOR CIBUCO | | | | COROZAL | PR | 00783 | |
| 759585 | TRANSPORTISTA INDEPENDIENTE DEL SUR | PO BOX 7607 | | | | PONCE | PR | 00732 | |
| 759587 | TRANSTAR INDUSTRIES INC | P O BOX 3055 | | | | YAUCO | PR | 00698 | |
| 759588 | TRANSWORLD INDUSTRIES CORP | PO BOX 346 | | | | SABANA GRANDE | PR | 00637 | |
| 560276 | TRANXCEND | THE ATRIUM OFFICE CENTER | 530 AVE .DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560277 | TRANXCEND INC | ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560278 | TRANXCEND,INC | THE ATRIUM OFFICE CENTER, | 530 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | |
| 560279 | TRAPOTE CEDAN, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 560280 | TRAPOTE COWLEY, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| 560281 | TRAPPLER THOMAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 2218826 | Traslados Medicos de Puerto Rico | Alcies A. Reyes Gilestra | PO Box 195036 | | | San Juan | PR | 00919-5036 | |
| 560282 | TRASLADOS MEDICOS DE PUERTO RICO | PMB 111 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| 2033828 | TRASLADOS MEDICOS DE PUERTO RICO | PO BOX 195036 | | | | SAN JUAN | PR | 00919-5036 | |
| 560283 | TRASPORTACION ESCOLAR FELIX CORP | VILLA TURABO | B 24 CALLE CEDRO | | | CAGUAS | PR | 00725 | |
| 759589 | TRASPORTACION ESCOLAR LUISITO | BOX 249 | | | | ANGELES | PR | 00611 | |
| 560284 | TRASPORTE DE LA MONTANA | URB CERROMONTE | B-13 CALLE 2 | | | COROZAL | PR | 00783 | |
| 560285 | TRASPORTE ESCOLAR JG INC | URB ALTOS DE LA FUENTE | F22 CALLE 9 | | | CAGUAS | PR | 00727 | |
| 759590 | TRASPORTE LA CEIBA INC | URB CONSTANCIA GDNS | 3270 CALLE LAFAYETTE | | | PONCE | PR | 00717 | |
| 560286 | TRASPORTE MEDICO JARETH CORP | PO BOX 2830 | | | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560287 | TRATAMIENTO NEUROLOGICO Y NEUMOLOGICO DEL | PO BOX 846 | | | | ARECIBO | PR | 00613-0846 | |
| 759591 | TRATAROS CONSTRUCTION INC C/O MUN MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| 759592 | TRATAROS SE C/O MUNICIPIO MANATI | MUNICIPIO DE MANATI | | | | MANATI | PR | 00674 | |
| 560288 | TRAU ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 560289 | TRAULSEN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 560290 | TRAUTMAN PETERS MD, MARK E | ADDRESS ON FILE | | | | | | | |
| 560291 | TRAUTMANN PETERS MD, MARK | ADDRESS ON FILE | | | | | | | |
| 759593 | TRAVEL COOL | EXT FOREST HILLS | D 38 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| 759594 | TRAVEL GALERY INC | 1225 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| 850984 | TRAVEL GALLERY INC | 1225 CASO BUILDING | AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| 759595 | TRAVEL NETWORK | PO BOX 5178 | | | | AGUADILLA | PR | 00605 | |
| 560292 | TRAVEL PLANNERS | BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| 850985 | TRAVEL PLANNERS | PO BOX 364423 | | | | SAN JUAN | PR | 00936-4423 | |
| 759597 | TRAVEL PLUS OF PR INC | PO BOX 3261 | | | | PONCE | PR | 00732-2261 | |
| 560293 | TRAVEL SERVICES INC | 1911 LOPEA STREET | | | | SAN JUAN | PR | 00914-6186 | |
| 560294 | TRAVEL SERVICES INC | P O BOX 6186 | | | | SAN JUAN | PR | 00914-6186 | |
| 759598 | TRAVEL TOURS SOLUTION | PO BOX 188 | | | | CATAˉO | PR | 00963 | |
| 759599 | TRAVELERS AID OF PR | PO BOX 38017 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1017 | |
| 759600 | TRAVELERS AIDS OF PUERTO RICO | PO BOX 38017 | | | | SAN JUAN | PR | 00937 | |
| 560295 | TRAVELERS CASUALTY & SURETY CO OF AMERIC | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| 560296 | Travelers Casualty and Surety Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560297 | Travelers Casualty and Surety Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560298 | Travelers Casualty and Surety Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560299 | Travelers Casualty and Surety Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560301 | Travelers Casualty and Surety Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560302 | Travelers Casualty and Surety Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560303 | Travelers Casualty and Surety Company | One Tower Square | | | | Hartford | CT | 06183 | |
| 560304 | TRAVELERS CASUALTY AND SURETY COMPANY | ONE TOWER SQUARE | CORP TAX 6 PB B | | | HARTFORD | CT | 06183-1190 | |
| 560305 | Travelers Casualty and Surety Company of | One Tower Square | | | | Hartford | CT | 06183 | |
| 560306 | Travelers Casualty and Surety Company of America | Attn: Brian Maclean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560307 | Travelers Casualty and Surety Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560308 | Travelers Casualty and Surety Company of America | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| 560309 | Travelers Casualty and Surety Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06183 | |
| 560310 | Travelers Casualty and Surety Company of America | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06183 | |
| 560311 | Travelers Casualty and Surety Company of America | Attn: Stacy Mandelker, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| 560312 | Travelers Casualty and Surety Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | | Hartford | CT | 06183 | |
| 560313 | Travelers Constitution State Insurane | One Tower Square | | | | Hartford | CT | 06183 | |
| 560314 | Travelers Constitution State Insurane Company | Attn: Brian MacLean, President | One Tower Square | | | Hartford | CT | 06183 | |
| 560315 | Travelers Constitution State Insurane Company | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06103 | |
| 560316 | Travelers Constitution State Insurane Company | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06103 | |
| 560317 | Travelers Constitution State Insurane Company | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06103 | |
| 560318 | Travelers Constitution State Insurane Company | Attn: Maisie Russell, Premiun Tax Contact | One Tower Square | | | Hartford | CT | 06103 | |
| 560319 | Travelers Constitution State Insurane Company | Attn: Michael J Doody, Annual Statement | One Tower Square | | | Hartford | CT | 06103 | |
| 560320 | Travelers Constitution State Insurane Company | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | | Hartford | CT | 06103 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 560321 | Travelers Constitution State Insurane Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | Hartford | CT | 06103 |
| 560322 | Travelers Excess and Surplus Lines | One Tower Square | | | Hartford | CT | 06183 |
| 560323 | Travelers Excess and Surplus Lines Company | Attn: Brian MacLean, Vice President | One Tower Square | | Hartford | CT | 06183 |
| 560324 | Travelers Property Casualty Company of | | One Tower Square | | Hartford | CT | 06183 |
| 560325 | Travelers Property Casualty Company of America | Attn: Brian MacLean, President | One Tower Square | | Hartford | CT | 06183 |
| 560326 | Travelers Property Casualty Company of America | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | Hartford | CT | 06183 |
| 560327 | Travelers Property Casualty Company of America | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | Hartford | CT | 06183 |
| 560328 | Travelers Property Casualty Company of America | Attn: Maisie Russel, Premiun Tax Contact | One Tower Square | | Hartford | CT | 06183 |
| 560329 | Travelers Property Casualty Company of America | Attn: Michael J Doody, Annual Statement | One Tower Square | | Hartford | CT | 06183 |
| 560330 | Travelers Property Casualty Company of America | Attn: Robin Sage, Regulatory Compliance Government | One Tower Square | | Hartford | CT | 06183 |
| 560331 | Travelers Property Casualty Company of America | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Tower Square | | Hartford | CT | 06183 |
| 759601 | TRAVELINK | 1050 AVE ASHFORD | | | SAN JUAN | PR | 00907 |
| 560332 | TRAVELS TOURS SOLUTION INC | 119 AVE BARBOSA | | | CATANO | PR | 00963 |
| 560333 | TRAVERSO AVILES, EDWIN | ADDRESS ON FILE | | | | | |
| 560334 | TRAVERSO AVILES, WILKINS | ADDRESS ON FILE | | | | | |
| 560335 | TRAVERSO BONILLA, ZENONITA | ADDRESS ON FILE | | | | | |
| 827082 | TRAVERSO CACERES, JORGE | ADDRESS ON FILE | | | | | |
| 560336 | TRAVERSO CAPO, MARIA TERESA | ADDRESS ON FILE | | | | | |
| 560337 | TRAVERSO CAPO, RAFAEL | ADDRESS ON FILE | | | | | |
| 560338 | TRAVERSO CARDE, CARLOS | ADDRESS ON FILE | | | | | |
| 560339 | TRAVERSO CASTRO, ANTUAN | ADDRESS ON FILE | | | | | |
| 560340 | TRAVERSO CHAPARRO, MARISEL | ADDRESS ON FILE | | | | | |
| 560341 | TRAVERSO CORTES, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 560343 | TRAVERSO FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | |
| 560344 | TRAVERSO FUENTES, LUZ E | ADDRESS ON FILE | | | | | |
| 560345 | TRAVERSO GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560347 | TRAVERSO GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 560348 | TRAVERSO MEDINA, YESENIA | ADDRESS ON FILE | | | | | | |
| 560349 | TRAVERSO MORALES, HECTOR W | ADDRESS ON FILE | | | | | | |
| 560350 | TRAVERSO ORTIZ, HECMARIE | ADDRESS ON FILE | | | | | | |
| 560351 | TRAVERSO PEREZ, NILMARIE | ADDRESS ON FILE | | | | | | |
| 560352 | TRAVERSO PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 560353 | TRAVERSO QUINONES, SONIA | ADDRESS ON FILE | | | | | | |
| 560354 | TRAVERSO QUINONES, SONIA | ADDRESS ON FILE | | | | | | |
| 560355 | TRAVERSO RAMIREZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 560356 | TRAVERSO RAMOS, ELAINE | ADDRESS ON FILE | | | | | | |
| 560357 | TRAVERSO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | |
| 560358 | TRAVERSO RESTO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 560359 | TRAVERSO RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 560360 | TRAVERSO RIVERA, LOURDES C | ADDRESS ON FILE | | | | | | |
| 699346 | TRAVERSO RIVERA, LOURDES DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 560361 | TRAVERSO RIVERA, NELSON O. | ADDRESS ON FILE | | | | | | |
| 759602 | TRAVERSO RODRIGUEZ CO | PO BOX 364087 | | | | SAN JUAN | PR | 00918-2847 | |
| 560362 | TRAVERSO ROMAN, ANA C | ADDRESS ON FILE | | | | | | |
| 560363 | TRAVERSO ROSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 560364 | TRAVERSO ROSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 560366 | TRAVERSO ROSA, NANCY | ADDRESS ON FILE | | | | | | |
| 560367 | TRAVERSO TORRES, CELESTE | ADDRESS ON FILE | | | | | | |
| 560368 | TRAVERSO UBINAS, LUIS | ADDRESS ON FILE | | | | | | |
| 560369 | TRAVERSO VARGAS, JADIRA M | ADDRESS ON FILE | | | | | | |
| 827083 | TRAVERSO VAZQUEZ, DORIS M | ADDRESS ON FILE | | | | | | |
| 560370 | TRAVERSO VAZQUEZ, DORIS M | ADDRESS ON FILE | | | | | | |
| 1656601 | Traverso Vazquez, Doris M. | ADDRESS ON FILE | | | | | | |
| 560371 | TRAVERSO VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 827084 | TRAVERSO VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 560372 | TRAVERSO VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 1641747 | Traverso Vázquez, Olga I. | ADDRESS ON FILE | | | | | | |
| 560373 | TRAVERSO VAZQUEZ, ROSELLY | ADDRESS ON FILE | | | | | | |
| 560374 | Traverso-Valentín, César | ADDRESS ON FILE | | | | | | |
| 560375 | TRAVERZO BARRETO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 827085 | TRAVERZO BARRETO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1982343 | Traverzo Cardona, Francisco A | ADDRESS ON FILE | | | | | | |
| 560376 | TRAVERZO CARDONA, FRANCISCO A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 560377 | TRAVERZO CARDONA, ROSA I | ADDRESS ON FILE | | | | | | |
|---------|---------------------------|------------------|--|--|--|--|--|--|
| 560378 | TRAVERZO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 2149001 | Traverzo Fuentes, Carlos M | ADDRESS ON FILE | | | | | | |
| 2148936 | Traverzo Fuentes, Jorge R | ADDRESS ON FILE | | | | | | |
| 560379 | TRAVERZO MEJIAS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 2133445 | Traverzo Mendez, Darisabel | PO BOX 40177 | | | | San Juan | PR | 00940-0177 |
| 560380 | TRAVERZO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 560381 | Traverzo Ortiz, Ismael | ADDRESS ON FILE | | | | | | |
| 1762223 | Traverzo Perez, Nilmarie | ADDRESS ON FILE | | | | | | |
| 560382 | TRAVERZO PEREZ, SORYVETTE | ADDRESS ON FILE | | | | | | |
| 827086 | TRAVERZO PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1618084 | Traverzo Perez, Wanda M. | ADDRESS ON FILE | | | | | | |
| 560383 | TRAVERZO QUILES, MARCOS | ADDRESS ON FILE | | | | | | |
| 560300 | TRAVERZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 560365 | TRAVERZO SANTIAGO JORGE | ADDRESS ON FILE | | | | | | |
| 560384 | TRAVERZO SOTO, DORIS | ADDRESS ON FILE | | | | | | |
| 560385 | Traverzo Vera, Francisco | ADDRESS ON FILE | | | | | | |
| 560386 | TRAVERZO VERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 560387 | TRAVERZO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 560388 | TRAVESIAS ISLENAS YAUREIBO | ADDRESS ON FILE | | | | | | |
| 560389 | TRAVESIER DE LEON, MARY T. | ADDRESS ON FILE | | | | | | |
| 560390 | TRAVIESITOS INC | PO BOX 1415 | | | | MAYAGUEZ | PR | 00681 |
| 560391 | TRAVIESITOS INC | PO BOX 9271 | | | | MAYAGUEZ | PR | 00608 |
| 827087 | TRAVIESO ANDREU, AXEL G | ADDRESS ON FILE | | | | | | |
| 560392 | TRAVIESO CAMACHO, VANESSA | ADDRESS ON FILE | | | | | | |
| 1743914 | Travieso Camacho, Vanessa | ADDRESS ON FILE | | | | | | |
| 560393 | TRAVIESO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 560394 | TRAVIESO CASTRO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 560395 | TRAVIESO CASTRO, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 560396 | TRAVIESO COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 560397 | TRAVIESO COLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 560398 | TRAVIESO COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 827089 | TRAVIESO CRESPO, REY F | ADDRESS ON FILE | | | | | | |
| 560399 | TRAVIESO DIAZ, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 560400 | Travieso Dipini, Angel O | ADDRESS ON FILE | | | | | | |
| 560402 | TRAVIESO DIPINI, GRISSEL | ADDRESS ON FILE | | | | | | |
| 560401 | Travieso Dipini, Grissel | ADDRESS ON FILE | | | | | | |
| 560403 | TRAVIESO FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 560404 | TRAVIESO GARCIA, RADAMES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827090 | TRAVIESO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 560405 | TRAVIESO GONZALEZ, IRIS A | ADDRESS ON FILE | | | | | | |
| 1750316 | Travieso Gonzalez, Iris A. | ADDRESS ON FILE | | | | | | |
| 827091 | TRAVIESO GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 560406 | TRAVIESO GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 1731913 | TRAVIESO GONZALEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 560407 | TRAVIESO LEDUC, JOSE L | ADDRESS ON FILE | | | | | | |
| 1461199 | TRAVIESO LEDUC, JOSE L. | ADDRESS ON FILE | | | | | | |
| 560408 | TRAVIESO LEDUC, SYLVIA I | ADDRESS ON FILE | | | | | | |
| 560409 | TRAVIESO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 560410 | TRAVIESO MIRANDA, HECTOR R | ADDRESS ON FILE | | | | | | |
| 2052470 | Travieso Miranda, Hector R | ADDRESS ON FILE | | | | | | |
| 560411 | TRAVIESO RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 560413 | TRAVIESO RIVERA, CHELIMAR | ADDRESS ON FILE | | | | | | |
| 560412 | Travieso Rivera, Chelimar | ADDRESS ON FILE | | | | | | |
| 560414 | TRAVIESO RIVERA, IRMA N | ADDRESS ON FILE | | | | | | |
| 560415 | Travieso Rivera, Norail | ADDRESS ON FILE | | | | | | |
| 560416 | TRAVIESO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 560417 | TRAVIESO ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 560418 | TRAVIESO SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 560419 | TRAVIESO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | |
| 560420 | Travieso Sierra, Carlos R | ADDRESS ON FILE | | | | | | |
| 560421 | TRAVIESO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 560422 | TRAVIESO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 560423 | TRAVIESO TORRES, EDDIE D | ADDRESS ON FILE | | | | | | |
| 560424 | TRAVIESO VILLAFANE, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 560425 | TRAVIS WESLEY HARRIS | 54 CALLE KRUG | APT 2 A | | | SAN JUAN | PR | 00911 | |
| 1428638 | Travis, Timothy | ADDRESS ON FILE | | | | | | |
| 1427425 | Travis, Timothy | ADDRESS ON FILE | | | | | | |
| 1427425 | Travis, Timothy | ADDRESS ON FILE | | | | | | |
| 850986 | TRAVISA | SAN PATRICIO PLAZA 2DO PISO | OFICINA 200 | | | GUAYNABO | PR | 00928 | |
| 560426 | TRAVIZA VELEZ, DENNY | ADDRESS ON FILE | | | | | | |
| 1793120 | Traviza Velez, Tanya | ADDRESS ON FILE | | | | | | |
| 560427 | TRAVIZA VELEZ, TANYA A. | ADDRESS ON FILE | | | | | | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2180338 | Treadway, John L | 162 Treadway Drive | | | | Johnson | TN | 37601 | |
| 2180337 | Treadway, Larry | 207 Donna Ave. | | | | Elizabethton | TN | 37643 | |
| 560429 | TREASURE ISLAND HOSPITALITY GROUP | P.O. BOX 1466 | | | | CIDRA | PR | 00739 | |
| 560430 | TREASURE ISLAND HOTEL MGT GROUP INC | PMB 439 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 759603 | TREBOL GRAPHIC SERVICES INC | PUERTO NUEVO | 1102 AVE JESUS T PI¨EIRO | | | SAN JUAN | PR | 00920-5605 | |
| 759604 | TREBOL MARKENTING GROUP | PO BOX 142367 | | | | ARECIBO | PR | 00614 | |
| 560431 | TREBOL MEDICAL REPAIR INC | URB SAGRADO CORAZON | 382 CALLE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 759605 | TREBOL MOTORS DISTRIBUTORS CORP | PO BOX 11204 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1204 | |
| 560432 | TREBOL MULTIMEDIA LLC | PO BOX 7695 | | | | SAN JUAN | PR | 00916 | |
| 560433 | TRECE VECES CAMPEONES INC | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| 759606 | TRECONS INC | PO BOX 10075 | | | | PONCE | PR | 0073200757 | |
| 560434 | TREE AND GARDEN CONTRACTOR CORP. | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| 560435 | TREE AND GRADEN Y/O TG CONTRACTOR | PO BOX 40452 | | | | SAN JUAN | PR | 00940-0452 | |
| 560436 | TREE MEDICAL SERVICES, INC. | PO BOX 1728 | | | | CAROLINA | PR | 00984-1728 | |
| 560437 | TREE SURVEYING PSC | VALLE ABAJO | 344 CALLE ALMENDRO | | | COAMO | PR | 00769 | |
| 560438 | TREICHELT, RICHARD | ADDRESS ON FILE | | | | | | | |
| 560439 | TREJO DERIVET MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 560440 | TREJO GUTIERREZ, ANIRAM | ADDRESS ON FILE | | | | | | | |
| 560441 | TREJO GUTIERREZ, ANIRAM | ADDRESS ON FILE | | | | | | | |
| 560442 | TRELLES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 560443 | TRELLES RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| 560444 | TREMBLAY LALANDE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 759607 | TREMCO INC | 3735 GREEN ROAD | | | | BEACH WOOD | OH | 44122 | |
| 560445 | TREMOLS CALDERON, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| 560446 | TREMOLS CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 560447 | TREMOLS LORA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 560448 | TREMONT, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 560449 | TRENCHE AGOSTO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 560450 | TRENCHE AGOSTO, NILSA E | ADDRESS ON FILE | | | | | | | |
| 827092 | TRENCHE BETANCOUR, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 1775327 | Trenche Betancourt, Griselle | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560452 | TRENCHE BETANCOURT, WANDA | ADDRESS ON FILE | | | | | | |
| 560453 | TRENCHE CHAVEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 827093 | TRENCHE MARTINEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 560454 | TRENCHE OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 297097 | TRENCHE OLIVERO, MARIA A | ADDRESS ON FILE | | | | | | |
| 560455 | TRENCHE SURIA, RAYSSA | ADDRESS ON FILE | | | | | | |
| 560456 | TRENCHE VEGA, AIDA IRIS | ADDRESS ON FILE | | | | | | |
| 560457 | TREND WATCHERS ORGANIZATION | 1019 AVE. LUIS VIGOREAUX | SUITE 18 K | | | GUAYNABO | PR | 00966 |
| 560458 | TREND WATCHERS ORGANIZATION | DORAL BANK PLAZA | APT. 18 K | | | GUAYNABO | PR | 00657 |
| 560459 | TRENDS COMMUNICATIONS INC | PO BOX 10125 | | | | SAN JUAN | PR | 00908-1125 |
| 759608 | TRENDS INC | UNIVERSITY GARDENS | 896 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 |
| 560460 | TRENDY GLASS INC | P O BOX 1326 | SAIN JUST STATION | | | TRUJILLO ALTO | PR | 00978 |
| 1437792 | Trent and Jodene LaReau Revocable Trust | 4900 Kirkwood Drive | | | | Waunakee | WI | 53597 |
| 2169860 | TRENT AND JODENE LAREAU REVOCABLE TRUST | C/O TRENT AND JODENE LAREAU | 4900 KIRKWOOD DRIVE | | | WAUNAKEE | WI | 53597 |
| 560461 | TRENTO BIASSONI, MARIA V. | ADDRESS ON FILE | | | | | | |
| 560462 | TRENTON ORTHOPAEDIC GROUP | PO BOX 8500-52173 | | | | PHILADELPHIA | PA | 19178-2173 |
| 759609 | TRES B CONSTRUCTION | BOX 890 | | | | CABO ROJO | PR | 00623 |
| 759610 | TRES BELLES MARIES ESTHETIQUE & SPA | P O BOX 6975 | | | | BAYAMON | PR | 00960 |
| 560463 | TRES PALMAS INN CORP | 2212 PARK BLVD | | | | SAN JUAN | PR | 00913 |
| 759611 | TRESCO CONSTRUCTION CORP. | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 |
| 560464 | TRESPALACIOS MALCUN, DAVID | ADDRESS ON FILE | | | | | | |
| 560465 | TRESS GARCIA, MARGO | ADDRESS ON FILE | | | | | | |
| 759612 | TRETO CONSTRUCTION | P.O. BOX 7886-184 | | | | GUAYNABO | PR | 00970-7886 |
| 827094 | TRETO TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 560466 | TREVINO ALICEA, LINDA | ADDRESS ON FILE | | | | | | |
| 560467 | TREVINO CARRASQUILLO, YADIRA | ADDRESS ON FILE | | | | | | |
| 560468 | TREVINO CUEVAS, ADOLFO | ADDRESS ON FILE | | | | | | |
| 560469 | TREVINO FELICIANO, ADOLFO | ADDRESS ON FILE | | | | | | |
| 560470 | TREVINO FERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 560471 | TREVINO FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 560472 | TREVINO MALDONADO, BEATRIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1474696 | Trevino Mendez, Ramon | ADDRESS ON FILE | | | | | | |
| 560473 | TREVINO MENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 1474696 | Trevino Mendez, Ramon | ADDRESS ON FILE | | | | | | |
| 560474 | TREVINO MERCADO, ANA | ADDRESS ON FILE | | | | | | |
| 560475 | TREVINO MIRANDA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 560476 | TREVINO NAVARRO, ROBERT | ADDRESS ON FILE | | | | | | |
| 827095 | TREVINO NIEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 560477 | TREVINO NIEVES, MARIA E. | ADDRESS ON FILE | | | | | | |
| 560478 | TREVINO ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 560479 | TREVINO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1422109 | TREVINO ORTIZ, WANDA I. | GABRIEL J. SICARDO OCASIO | PO BOX 322 | | | CATAÑO | PR | 00963 |
| 560480 | TREVINO PAGAN, MARTA | ADDRESS ON FILE | | | | | | |
| 855375 | TREVIÑO PAGAN, MARTA | ADDRESS ON FILE | | | | | | |
| 560481 | TREVINO RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | |
| 560482 | TREVINO REYES, ALBA T | ADDRESS ON FILE | | | | | | |
| 560483 | TREVINO REYES, JORGE E. | ADDRESS ON FILE | | | | | | |
| 560484 | TREVINO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 560485 | TREVINO SALAMAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 560486 | TREVINO SALAMAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 560487 | TREVINO SALAMAN, IVONNE | ADDRESS ON FILE | | | | | | |
| 560488 | TREVINO SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | |
| 560489 | TREVINO SANTIAGO, TAINA | ADDRESS ON FILE | | | | | | |
| 560490 | TREVINO, NAIRKA | ADDRESS ON FILE | | | | | | |
| 759613 | TREVOR H GRANT | VILLA CAROLINA | C-7 ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 |
| 560491 | TREVOR W MORRISON | ADDRESS ON FILE | | | | | | |
| 2174953 | TRG ARCHITECTS PSC | P.O. BOX 9023795 | | | | SAN JUAN | PR | 00902-3795 |
| 759615 | TRI ANNIES PRINTING SUPPLY | BOX 689 | | | | VEGA ALTA | PR | 00692 |
| 560492 | TRI COR INDUSTRIES INC | 4600 FORBES BOULEVARD | SUITE 205 | | | LANHAM | MD | 20706 |
| 560493 | TRI- LIN INTEGRATED SERVICES DE P R INC | 6326 SOVEREIGN BUILDING | 2 SUITE 220 | | | SAN ANTONIO | TX | 78229 |
| 560494 | TRI- LIN INTEGRATED SERVICES DE P R INC | AVE. LAGUNA GARDENS #10 SUITE 259 | | | | CAROLINA | PR | 00979 |
| 560495 | TRI- LIN INTEGRATED SERVICES DE P R INC | URB. LOIZA VALLEY | CALLE GARDENIA A-19 | | | CANOVANAS | PR | 00729 |
| 560496 | TRI- LIN INTEGRATED SERVICES OF P R INC | 15310 HUEBNER RD | STE 227 | | | SAN ANTONIO | TX | 78248 |
| 759616 | TRI STAR CARIBBEAN SERVICES, INC. | BOX 1675 | | | | CANOVANAS | PR | 00729 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 654 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 759617 | TRI STAR TRANSMISSION INC | PO BOX 5242 | | | | CAGUAS | PR | 00726 | |
| 560497 | TRI STATE FOOT AND ANKLE CENTER | 722 YORKLIN RD | STE 530 | | | HOCKESSIN | DE | 19707 | |
| 759618 | TRI STELLA DEVELOPMENT GROUP | PO BOX 11918 CAPARRA HGTS STA | | | | SAN JUAN | PR | 00922-1918 | |
| 560498 | TRIAL TRANSCRIBERS INC | PO BOX 9065281 | | | | SAN JUAN | PR | 00906-5281 | |
| 560499 | TRIANA ANDRADE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 560500 | TRIANA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560502 | TRIANA LOPEZ, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| 560501 | TRIANA LOPEZ, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| 560503 | TRIANA MERLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560504 | TRIANGLE CHRYSLER DE PONCE | 2616 PONCE BY PASS | CARR 2 BO. PAMPANOS | | | PONCE | PR | 00728 | |
| 560505 | TRIANGLE CLINIC LLC | MEDICAL RECORDS | PO BOX 999 | | | GROVES | TX | 77619 | |
| 850987 | TRIANGLE DEALER | PO BOX 29477 | | | | SAN JUAN | PR | 00929-0477 | |
| 759619 | TRIANGLE DEALER DEL OESTE | PO BOX 29468 | | | | SAN JUAN | PR | 00926 | |
| 759621 | TRIANGLE DEALERS | P O BOX 29477 | | | | SAN JUAN | PR | 00929 | |
| 2176387 | TRIANGLE ENGINEERING CORP | P.O. BOX 2352 | | | | SAN JUAN | PR | 00919 | |
| 560506 | TRIANGLE GASTROENTEROLOGY | 2900 ATLANTIC AVE | | | | RALEIGH | NC | 27604-1505 | |
| 759622 | TRIANGLE JOURNELS LTD | PO BOX 65 WALLINGFORD | | | | OXFORSHIRE | | OX 10 OYG | UNITED KINGDOM |
| 560507 | TRIANGLE TOYOTA | AVE JOHN F. KENNEDY KM 3.6 | | | | SAN JUAN | PR | 00920 | |
| 560508 | TRIAS CARTAGENA, LEIDA | ADDRESS ON FILE | | | | | | | |
| 560509 | TRIAS DEL TORO, DIALYD R. | ADDRESS ON FILE | | | | | | | |
| 560510 | TRIAS FRATICELLI, WILLKIE | ADDRESS ON FILE | | | | | | | |
| 560511 | TRIAS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| 560512 | TRIAY PARAJON, ANA J | ADDRESS ON FILE | | | | | | | |
| 560513 | TRIB DE PRIMERA INSTANCIA/ JORGE RIOS | PULPEIRO/SALA DE SAN JUAN | PO BOX 190887 | | | SAN JUAN | PR | 00919-0887 | |
| 560514 | TRIB GEN JUST / DAVID FERRER SANJURJO | P O BOX 267 | | | | CAROLINA | PR | 00630 | |
| 560515 | TRIB GEN JUST / NOELIA AMARO ORTIZ | P O BOX 7009 | | | | FAJARDO | PR | 00738-7009 | |
| 560516 | TRIB GEN JUST Y SUHEIN CINTRON LOPEZ | P O BOX 1210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| 560517 | TRIB GEN JUST/JENNY HERNANDEZ HERNANDEZ | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560518 | TRIB GEN JUSTICIA /MYRIAM O PEREZ REICES | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2108855 | TRIB GEN JUSTICIA AND LOURDES R MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 560519 | TRIB GEN JUSTICIA Y ADA W CARRASQUILLO | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 560520 | TRIB GEN JUSTICIA Y HILDA M CORDERO | P O BOX 1010 | | | | AGUADILLA | PR | 00605-1010 | |
| 560521 | TRIB GEN JUSTICIA Y JANETTE HERNANDEZ | P O BOX 606619 | | | | BAYAMON | PR | 00960-0619 | |
| 560522 | TRIB GEN JUSTICIA Y JUSTINO VALENTIN | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| 560523 | TRIB GEN JUSTICIA Y LOURDES R MARTINEZ | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560524 | TRIB GEN JUSTICIA Y MAGNA PEREZ VALLES | P O BOX 300 | | | | GUAYAMA | PR | 00785-0300 | |
| 560526 | TRIB GEN JUSTICIA Y ROSA J RODRIGUEZ | P O BOX 190917 | | | | SAN JUAN | PR | 00919 | |
| 560527 | TRIB GENERAL JUST / GABRIEL ORTIZ RIOS | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| 560528 | TRIB GENERAL JUST / MARIA DEL R BORGES | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 | |
| 560529 | TRIB GENERAL JUST / MARIA DEL R BORGES | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 | |
| 560530 | TRIB GENERAL JUST Y LUZ M MORALES RIVERA | P O BOX 1449 | | | | AIBONITO | PR | 00705-1449 | |
| 560531 | TRIB GENERAL JUSTICIA / ISAAC RIVERA | P O BOX 9022392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560532 | TRIB GENERAL JUSTICIA Y IVETTE SANTOS | P O BOX 2210 | | | | MAYAGUEZ | PR | 00681-1210 | |
| 560533 | TRIB GENERAL JUSTICIA Y JORGE SOLDEVILA | P O BOX 1791 | | | | PONCE | PR | 00732-1791 | |
| 560534 | TRIB GENERAL JUSTICIA Y MANUEL ALAMO | P O BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| 560535 | TRIB GENERAL JUSTICIA Y MARIA CASANOVA | PO BOX 2392 | | | | SAN JUAN | PR | 00902-2392 | |
| 560536 | TRIB GENERAL JUSTICIA Y SARA C LOPEZ | P O BOX 2555 | | | | UTUADO | PR | 00641-2555 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560537 | TRIB GENERALJUST ALBERTO ROMAN RODRIGUEZ | P O BOX 1238 | | | | ARECIBO | PR | 00612-1238 |
| 560538 | TRIB GENERALJUST ALBERTO ROMAN RODRIGUEZ | PO BOX 6005 | | | | ARECIBO | PR | 00613-6005 |
| 560540 | TRIB. GEN JUST./JUAN J RIVERA ALVARADO | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 560542 | TRIBGEN JUSTY/O VILMARIE AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 560543 | TRIBGENJUSTICIA/ ALEJANDRO ROBLES LANZOT | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 |
| 560544 | TRIBO TEC DIST/ HORACIO MONTES GILORMINI | P O BOX 11596 | | | | SAN JUAN | PR | 00922-1596 |
| 560545 | TRIBO TEC INC | 3292 | | | | CAROLINA | PR | 00984 |
| 560546 | TRIBUNAL DE JUSTICIA Y JOSE A MORALES | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 560547 | TRIBUNAL GEN JUSTICIA Y LISA I GONZALEZ | P O BOX 267 | | | | CAROLINA | PR | 00630 |
| 560548 | TRIBUNAL HUMACAO/ OMAR PEREZ VELAZQUEZ | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 |
| 560549 | TRIBUNAL PRI INST HUMACAO EDWIN NAZARIO | P O BOX 885 | | | | HUMACAO | PR | 00792-0885 |
| 560550 | TRIBUNAL PRIMERA INSTANCIA BAYAMON | ADVANCE COMPUTER TECHNOLOGY | CIL NUM DCD201-2547(503) | P O BOX 600619 | | BAYAMON | PR | 00960-0619 |
| 560551 | TRIBUNAL PRIMERA INSTANCIA SAN JUAN | P O BOX 190917 | | | | SAN JUAN | PR | 00919-0917 |
| 759623 | TRICARE OVERSEAS CHAMPUS | PO BOX 7985 | | | | MADISON | PR | 53707 |
| 827096 | TRICARICO GARCIA, LUZ | ADDRESS ON FILE | | | | | | |
| 560552 | TRICARICO GARCIA, LUZ E | ADDRESS ON FILE | | | | | | |
| 560553 | TRICIA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2055871 | Tricia Rivera Troche (Madre) Luis A. Rodriguez Rivera | ADDRESS ON FILE | | | | | | |
| 759624 | TRICIA RIVERA TRODE | URB ALTURAS DE VILLA FONTANA | H 12 CALLE 5 | | | CAROLINA | PR | 00982 |
| 560554 | TRICOCHE ALBERTORIO, LAUDA | ADDRESS ON FILE | | | | | | |
| 560555 | TRICOCHE ALBERTORIO, LAUDA A. | ADDRESS ON FILE | | | | | | |
| 560556 | TRICOCHE CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 560557 | TRICOCHE CRUZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 560558 | TRICOCHE CRUZ, MARIA L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 287256 | TRICOCHE DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | |
| 287256 | TRICOCHE DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | |
| 560559 | TRICOCHE DE JESUS, LUZ N. | ADDRESS ON FILE | | | | | | |
| 1463385 | TRICOCHE DE JESUS, LUZ N. | ADDRESS ON FILE | | | | | | |
| 560560 | TRICOCHE DE JESUS, PEDRO R. | ADDRESS ON FILE | | | | | | |
| 560561 | TRICOCHE FAMILY CHIROPRACTIC INC | MEDICAL RECORDS | 305 W HIBISCUS BLVD | | | MELBOURNE | FL | 32901 |
| 560562 | TRICOCHE GARAYUA, MYRNA E | ADDRESS ON FILE | | | | | | |
| 560563 | TRICOCHE GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 560564 | TRICOCHE GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 560565 | TRICOCHE GUZMAN, CAROLYN | ADDRESS ON FILE | | | | | | |
| 560567 | TRICOCHE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 560566 | TRICOCHE MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 560568 | TRICOCHE MONTILLA, EDGAR | ADDRESS ON FILE | | | | | | |
| 560569 | TRICOCHE MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 560570 | TRICOCHE PEDROGO, RADAMES | ADDRESS ON FILE | | | | | | |
| 560571 | TRICOCHE PEREZ, MYRTHA V | ADDRESS ON FILE | | | | | | |
| 560572 | Tricoche Rodriguez, Isaac | ADDRESS ON FILE | | | | | | |
| 560573 | TRICOCHE ROMAN, SAUL | ADDRESS ON FILE | | | | | | |
| 560574 | TRICOCHE, PEDRO | ADDRESS ON FILE | | | | | | |
| 560575 | TRICOLI RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | |
| 759625 | TRICOM USA INC | ONE EXCHANGE PLACE SUITE 400 | | | | MEW JERSEY | NJ | 07302 |
| 560576 | TRICON RESTAURANTS PUERTO RICO INC | P O BOX 11858 | P O BOX 11858 | | | SAN JUAN | PR | 00922-1858 |
| 560577 | TRIDAS FERNANDES,JOSE | ADDRESS ON FILE | | | | | | |
| 560578 | TRIDAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 560579 | TRIDAS FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 560580 | TRIDAS FERNANDEZ, ROSA DEL PIL | ADDRESS ON FILE | | | | | | |
| 560581 | TRIDEC TECHNOLOGIES LLC | 4764 FISHBURG HEIGHTS | SUITE C | | | HUBER HEIGHTS | OH | 45424 |
| 1440808 | Triebwasser, Sharon & John | ADDRESS ON FILE | | | | | | |
| 1427879 | Trifletti, Joan | ADDRESS ON FILE | | | | | | |
| 560582 | TRIFORCE ELECTRIC SERVICE PSC | PO BOX 3206 | | | | BAYAMON | PR | 00958-0206 |
| 560583 | TRIFU, MONIKA | ADDRESS ON FILE | | | | | | |
| 560584 | TRIGO BELAVAL, JUAN | ADDRESS ON FILE | | | | | | |
| 759626 | TRIGO CAPITAL S E | PO BOX 366382 | | | | SAN JUAN | PR | 00936 |
| 560585 | TRIGO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2133160 | Trigo Castillo, Jose B. | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 560586 | TRIGO CASTILLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 759627 | TRIGO CORPORATION | PO BOX 2369 | | | | TOA BAJA | PR | 00951 |
| 2156484 | TRIGO CORPORATION | PO BOX 2369 | | | | TOA BAJA | PR | 00959-2369 |
| 560587 | TRIGO DIETRICH, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 560588 | TRIGO DIETRICH, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 560589 | TRIGO FERRAIUOLI, MARIA Z. | ADDRESS ON FILE | | | | | | |
| 855376 | TRIGO FERRAIUOLI, MARÍA ZORAIDA | ADDRESS ON FILE | | | | | | |
| 560590 | TRIGO FERRAIVOLI, MERCEDES C | ADDRESS ON FILE | | | | | | |
| 560592 | TRIGO FRITZ, EMILIANO | ADDRESS ON FILE | | | | | | |
| 560593 | TRIGO MARIN, JUAN | ADDRESS ON FILE | | | | | | |
| 560594 | TRIGO MENDEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 560595 | TRIGO MORENO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 560596 | TRIGO MORENO, JOSE | ADDRESS ON FILE | | | | | | |
| 560597 | TRIGO REYES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 1422110 | TRIGO, MARIA E. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 1422112 | TRIGO, MARIA E. Y COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 |
| 759628 | TRILITERAL LLC | 100 MAPLE RIDGE DRIVE | | | | CUMBERLAN | RI | 02864-1769 |
| 560599 | TRILLA MUNOZ, PEDRO E | ADDRESS ON FILE | | | | | | |
| 560600 | TRILLA QUINTANA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 560601 | TRILLA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 560602 | TRILLA RAMOS, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 560603 | TRILLA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 560604 | TRILLA RODRIGUEZ, MORAYMA | ADDRESS ON FILE | | | | | | |
| 827097 | TRILLA RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 560605 | TRILLIS 4 KIDS TEHRAPY CENTER | PMB 7 | 1B CALLE ESTACION | | | VEGA ALTA | PR | 00692 |
| 560606 | TRILLIS 4 KIDS THERAPY CENTER | CALLE ESTACION 1 PMB 7 | | | | VEGA ALTA | PR | 00692 |
| 560607 | TRILLIS 4 KIDS THERAPY CENTER | CALLE LUIS MUNOZ RIVERA 10-A | | | | VEGA ALTA | PR | 00692 |
| 560608 | TRILLIS INC | 1 CALLE ESTACION STE 1 PMB 7 | | | | VEGA ALTA | PR | 00692-6541 |
| 560609 | TRILLO PARUNOV, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 827098 | TRILLO RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 560610 | TRILLO RIVERA, ANA M | ADDRESS ON FILE | | | | | | |
| 560611 | Trillo Tirado, Robin | ADDRESS ON FILE | | | | | | |
| 1641758 | TRILLO, ROBIN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 659 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1641758 | TRILLO, ROBIN | ADDRESS ON FILE | | | | | | | |
| 2153928 | TRIMILLENIUM CORPORATION | ADDRESS ON FILE | | | | | | | |
| 759629 | TRIMOTOR P R | URB DUHAMEL | 33 CALLE PADRE REXACH | | | ARECIBO | PR | 00612 | |
| 759630 | TRINA E CALDERON PEREZ | COND LA PUNTILLA APT 90 | 4 CALLE LA PUNTILLA | | | SAN JUAN | PR | 00901 | |
| 560612 | TRINA E GARCIA BIDOT | ADDRESS ON FILE | | | | | | | |
| 759631 | TRINA FULLANA MONTILLA | URB LAS AMERICAS | 786 CALLE KINGSTON | | | SAN JUAN | PR | 00921 | |
| 560613 | TRINCHET MEDINA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2014296 | Trindad Rivera, Damaris | ADDRESS ON FILE | | | | | | | |
| 2014296 | Trindad Rivera, Damaris | ADDRESS ON FILE | | | | | | | |
| 560614 | TRINEXUS , INC. | AVE. AMERICO MIRANDA # 400 , EDIF. ANTIGUO COSVI | | | | SAN JUAN | PR | 00927-0000 | |
| 560615 | TRINEXUS C/O BANCO DESARROLLO ECONOMICO | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| 560616 | TRINEXUS INC | PO BOX 70171 | PMB 249 | | | SAN JUAN | PR | 00936-8171 | |
| 560617 | TRINEXUS, INC | AVE AMERICO MIRANDA | # 400 EDIFICIO ORIGINAL COSVI | | | RIO PIEDRAS | PR | 00927 | |
| 759632 | TRINI FERNANDEZ MIRANDA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARL URB MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 759633 | TRINI FERNANDEZ MIRANDA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 560618 | TRINI J RIVERA SMITH | ADDRESS ON FILE | | | | | | | |
| 759634 | TRINI JAVIER RIVERA SMITH | VILLA CAROLINA | 232-11 CALLE 610 | | | CAROLINA | PR | 00985 | |
| 759635 | TRINIDAD ABREU SOTO | LOS NARANJALES | C 62 APT B 22 | | | CAROLINA | PR | 00985 | |
| 560619 | TRINIDAD ADAMES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 827099 | TRINIDAD ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 560620 | TRINIDAD ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 560621 | TRINIDAD ADORNO, LORENZO | ADDRESS ON FILE | | | | | | | |
| 827100 | TRINIDAD ALEJANDRO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 560622 | TRINIDAD ALEJANDRO, WANDA R | ADDRESS ON FILE | | | | | | | |
| 2038126 | Trinidad Alejandro, Wanda R. | ADDRESS ON FILE | | | | | | | |
| 560623 | TRINIDAD ALICEA, JOSHMAYRA | ADDRESS ON FILE | | | | | | | |
| 560624 | TRINIDAD ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 560625 | TRINIDAD ALVARADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 560626 | TRINIDAD ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560627 | TRINIDAD ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 560628 | Trinidad Alvarez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 560591 | Trinidad Alvarez, Daisy | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1259793 | TRINIDAD ALVAREZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 560629 | TRINIDAD ARLEQUIN, JOANNE | ADDRESS ON FILE | | | | | | |
| 560630 | TRINIDAD ARROYO, JAIME | ADDRESS ON FILE | | | | | | |
| 759636 | TRINIDAD ARTACHE BELTRAN | HC 1 4728 | | | | COMERIO | PR | 00782 |
| 827101 | TRINIDAD AYALA, TILSA | ADDRESS ON FILE | | | | | | |
| 1259794 | TRINIDAD AYALA, TILSA | ADDRESS ON FILE | | | | | | |
| 2102658 | Trinidad Ayala, Tilsa M. | ADDRESS ON FILE | | | | | | |
| 560632 | TRINIDAD AYALA, YOMARI | ADDRESS ON FILE | | | | | | |
| 560633 | TRINIDAD BAEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | |
| 560634 | TRINIDAD BELARDO, JESUS | ADDRESS ON FILE | | | | | | |
| 560635 | TRINIDAD BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 560636 | TRINIDAD BETANCOURT, JOSE G | ADDRESS ON FILE | | | | | | |
| 560637 | TRINIDAD BONILLA, MARILYN | ADDRESS ON FILE | | | | | | |
| 759637 | TRINIDAD BURGOS SANTOS | TREASURE VALLEY | J 7 AVE LAS AMERICAS | | | CIDRA | PR | 00739 |
| 759638 | TRINIDAD CANALES CANALES | HC 01 BOX 11527 | | | | CAROLINA | PR | 00985 |
| 560638 | TRINIDAD CANCEL, LIANAIVETTE | ADDRESS ON FILE | | | | | | |
| 560639 | TRINIDAD CANCEL, VELMARY | ADDRESS ON FILE | | | | | | |
| 560640 | TRINIDAD CANCEL, VELMY L. | ADDRESS ON FILE | | | | | | |
| 759639 | TRINIDAD CANTRES DE TAPIA | ADDRESS ON FILE | | | | | | |
| 1767405 | Trinidad Canuelas , Sandra J. | ADDRESS ON FILE | | | | | | |
| 560641 | TRINIDAD CANUELAS, SANDRA J. | ADDRESS ON FILE | | | | | | |
| 855377 | TRINIDAD CAÑUELAS, SANDRA J. | ADDRESS ON FILE | | | | | | |
| 560642 | Trinidad Caraballo, Brenda L | ADDRESS ON FILE | | | | | | |
| 560643 | TRINIDAD CARPET CLEANING | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 |
| 560644 | TRINIDAD CARPET CLEANING | AVE DE DIEGO #705 PTO. NUEVO | | | | SAN JUAN | PR | 00920 |
| 759640 | TRINIDAD CARPET CLEANING | CAPARRA TERRACE | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 850988 | TRINIDAD CARPET CLEANING | URB PUERTO NUEVO | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920-5005 |
| 560645 | TRINIDAD CARPET CLEANING COR. | 705 AVE DE DIEGO | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 |
| 560646 | TRINIDAD CARPET CLEANING CORP | AVE DE DIEGO 705 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 |
| 560647 | TRINIDAD CARTAGENA, YANITZA | ADDRESS ON FILE | | | | | | |
| 560648 | TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 560649 | TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 560650 | TRINIDAD CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 560651 | TRINIDAD CASTILLO, KARLA M | ADDRESS ON FILE | | | | | | |
| 560652 | TRINIDAD CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 560653 | TRINIDAD CASTRO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1426101 | TRINIDAD CONCECPCION, AWILDA | ADDRESS ON FILE | | | | | | |
| 560654 | TRINIDAD CONCEPCION, AWILDA | ADDRESS ON FILE | | | | | | |
| 855378 | TRINIDAD CONCEPCION, AWILDA | ADDRESS ON FILE | | | | | | |
| 560655 | TRINIDAD CONCEPCION, SARAHI | ADDRESS ON FILE | | | | | | |
| 560656 | TRINIDAD CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | |
| 560657 | TRINIDAD CONTRACTOR SERVICE, INC | 705 AVE DE DIEGO | URB PUERTO NUEVO | | | SAN JUAN | PR | 00921 |
| 560658 | TRINIDAD CONTRATOR SERVICE | URB CAPARRA | 705 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 560659 | TRINIDAD COOLING EXPERTS & GENERAL CONTRACTORS COR | REPARTO CAGUAX CALLE BATEY H-1 | | | | CAGUAS | PR | 00725 |
| 560660 | Trinidad Cordero, Orlando | ADDRESS ON FILE | | | | | | |
| 827102 | TRINIDAD CORDERO, VERONICA | ADDRESS ON FILE | | | | | | |
| 1979412 | Trinidad Cortes, Lydia E. | ADDRESS ON FILE | | | | | | |
| 827103 | TRINIDAD CORTES, MARTHA | ADDRESS ON FILE | | | | | | |
| 560663 | TRINIDAD CORTES, MARTHA I | ADDRESS ON FILE | | | | | | |
| 827104 | TRINIDAD CORTES, MARTHA I | ADDRESS ON FILE | | | | | | |
| 560664 | TRINIDAD CORTEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2211424 | Trinidad Cotte, Nehemias | ADDRESS ON FILE | | | | | | |
| 560665 | TRINIDAD COTTO, JUAN R. | ADDRESS ON FILE | | | | | | |
| 560666 | TRINIDAD CRESPO, OSCAR | ADDRESS ON FILE | | | | | | |
| 560667 | TRINIDAD CRUZ, ANA LEE | ADDRESS ON FILE | | | | | | |
| 560669 | TRINIDAD CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 560668 | Trinidad Cruz, Miriam | ADDRESS ON FILE | | | | | | |
| 560670 | Trinidad Cruz, Rafael | ADDRESS ON FILE | | | | | | |
| 560671 | TRINIDAD CRUZADO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 827105 | TRINIDAD CRUZADO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 560672 | TRINIDAD DAVILA, GUELLIENT C | ADDRESS ON FILE | | | | | | |
| 2046975 | Trinidad Davila, Guellient C. | ADDRESS ON FILE | | | | | | |
| 560673 | TRINIDAD DE CLEMENTE, SONIA N | ADDRESS ON FILE | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 2036785 | Trinidad De Clemente, Sonia Noemi | ADDRESS ON FILE | | | | | | |
| 560674 | TRINIDAD DE JESUS, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 855379 | TRINIDAD DE JESUS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 560675 | TRINIDAD DE SERRANO, ROSA E | ADDRESS ON FILE | | | | | | |
| 560676 | TRINIDAD DEL RIO, GLADYNEL M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1752948 | Trinidad Del Valle, Gloria | Asistente de Servicio al Estudiante | Departamento de Educación de Puerto Rico HC 10 Box 49950 | | Caguas | PR | 00725 |
| 2205652 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle HC 10 Box 49950 | | | Caguas | PR | 00725 |
| 1752948 | Trinidad Del Valle, Gloria | Gloria Trinidad Del Valle HC 10 Box 49950 | | | Caguas | PR | 00725 |
| 1777909 | Trinidad Del Valle, Gloria | HC 10 Box 49950 | | | Caguas | PR | 00725 |
| 560677 | TRINIDAD DEL VALLE, GLORIA | HC-04 BOX 49950 | BO. SAN SALVADOR | | CAGUAS | PR | 00725 |
| 560678 | TRINIDAD DIAZ, LIZA E | ADDRESS ON FILE | | | | | |
| 560679 | TRINIDAD DIAZ, LUIS | ADDRESS ON FILE | | | | | |
| 560680 | TRINIDAD DIAZ, SALVADOR | ADDRESS ON FILE | | | | | |
| 827106 | TRINIDAD DIAZ, VALERIA | ADDRESS ON FILE | | | | | |
| 827107 | TRINIDAD DONES, LEONIDES | ADDRESS ON FILE | | | | | |
| 560681 | TRINIDAD ESCALERA, PEDRO J | ADDRESS ON FILE | | | | | |
| 560683 | TRINIDAD ESTRADA, MILAGROS | ADDRESS ON FILE | | | | | |
| 560684 | Trinidad Estrada, Orlando | ADDRESS ON FILE | | | | | |
| 560685 | Trinidad Febres, David | ADDRESS ON FILE | | | | | |
| 560686 | TRINIDAD FELICIANO, JESSICA | ADDRESS ON FILE | | | | | |
| 560687 | TRINIDAD FIGUEROA CLAUDIO | ADDRESS ON FILE | | | | | |
| 2095010 | Trinidad Figueroa, Alberto | ADDRESS ON FILE | | | | | |
| 560688 | TRINIDAD FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | |
| 560689 | TRINIDAD FIGUEROA, JOSE | ADDRESS ON FILE | | | | | |
| 560690 | TRINIDAD FIGUEROA, LUIS | ADDRESS ON FILE | | | | | |
| 560691 | TRINIDAD FIGUEROA, TEOMAR | ADDRESS ON FILE | | | | | |
| 560692 | TRINIDAD FLORES, EUGENIO | ADDRESS ON FILE | | | | | |
| 560693 | TRINIDAD FLORES, IDALIS | ADDRESS ON FILE | | | | | |
| 560694 | TRINIDAD FLORES, MIGUEL | ADDRESS ON FILE | | | | | |
| 560695 | TRINIDAD FLORES, VICTOR | ADDRESS ON FILE | | | | | |
| 560696 | TRINIDAD FONSECA, AHMED | ADDRESS ON FILE | | | | | |
| 560697 | TRINIDAD FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | |
| 560698 | TRINIDAD FONTANEZ, NORMA I. | ADDRESS ON FILE | | | | | |
| 560700 | TRINIDAD GALARZA, JOSE | ADDRESS ON FILE | | | | | |
| 560701 | TRINIDAD GARAY, LUIS M | ADDRESS ON FILE | | | | | |
| 759641 | TRINIDAD GARCIA VARGAS | URB JARDINES DE CAGUAS | CALLE C J 7 | | CAGUAS | PR | 00725 |
| 560702 | TRINIDAD GARCIA VARGAS | URB. VEREDAS | VEREDAS DE LAS TRINITARIAS #290 | | GURABO | PR | 00778 |
| 560703 | TRINIDAD GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | |
| 560704 | TRINIDAD GARCIA, ISAAC | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560706 | TRINIDAD GARCIA, JULIO E | ADDRESS ON FILE | | | | | | |
| 560705 | TRINIDAD GARCIA, JULIO E | ADDRESS ON FILE | | | | | | |
| 560707 | TRINIDAD GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 560708 | TRINIDAD GARCIA, ROGELIO | ADDRESS ON FILE | | | | | | |
| 560709 | TRINIDAD GINES, IRIS A | ADDRESS ON FILE | | | | | | |
| 560710 | TRINIDAD GOMEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 560711 | Trinidad Gomez, Jorge L | ADDRESS ON FILE | | | | | | |
| 1619212 | Trinidad Gomez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1952555 | Trinidad Gonzales, Angel Manuel | ADDRESS ON FILE | | | | | | |
| 560712 | TRINIDAD GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 560713 | TRINIDAD GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 827108 | TRINIDAD GONZALEZ, ARIS E. | ADDRESS ON FILE | | | | | | |
| 827109 | TRINIDAD GONZALEZ, EIXA | ADDRESS ON FILE | | | | | | |
| 2157595 | Trinidad Gonzalez, Indencio | ADDRESS ON FILE | | | | | | |
| 560714 | Trinidad Gonzalez, Inocencio | ADDRESS ON FILE | | | | | | |
| 560715 | TRINIDAD GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | | | |
| 560716 | TRINIDAD GONZALEZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 560717 | TRINIDAD GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 560718 | TRINIDAD GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | |
| 560682 | TRINIDAD GUTIERREZ, RHADAMES | ADDRESS ON FILE | | | | | | |
| 560719 | TRINIDAD GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | |
| 560720 | TRINIDAD HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 560723 | TRINIDAD HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 560724 | TRINIDAD HERNANDEZ, JOSE D. | ADDRESS ON FILE | | | | | | |
| 1257620 | TRINIDAD HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 560726 | TRINIDAD HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 560728 | TRINIDAD HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 560727 | Trinidad Hernandez, Rolando | ADDRESS ON FILE | | | | | | |
| 560729 | TRINIDAD HERNANDEZ, URBANO | ADDRESS ON FILE | | | | | | |
| 560730 | Trinidad Hernandez, Victor | ADDRESS ON FILE | | | | | | |
| 560731 | TRINIDAD HERNANDEZ,RAFAEL | ADDRESS ON FILE | | | | | | |
| 759642 | TRINIDAD ILARRAZA PIZARRO | PO BOX 776 | | | | VIEQUE | PR | 00765 |
| 560732 | TRINIDAD JIMENEZ, LISANGEL | ADDRESS ON FILE | | | | | | |
| 560733 | TRINIDAD JORGE, JOAN | ADDRESS ON FILE | | | | | | |
| 560734 | TRINIDAD LABOY, MARIANELA | ADDRESS ON FILE | | | | | | |
| 560735 | TRINIDAD LANZA, BEATRIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827110 | TRINIDAD LANZA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 560736 | Trinidad Lanza, Roberto | ADDRESS ON FILE | | | | | | |
| 759643 | TRINIDAD LASA HERBERT | PARC CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 |
| 759644 | TRINIDAD LASA HERBERT | PARCELA CARMEN | 46 CALLE REINA | | | VEGA ALTA | PR | 00692 |
| 560737 | TRINIDAD LASA, HERBERT | ADDRESS ON FILE | | | | | | |
| 1626455 | TRINIDAD LOPEZ, CECI | ADDRESS ON FILE | | | | | | |
| 560739 | TRINIDAD LOPEZ, CECI I | ADDRESS ON FILE | | | | | | |
| 827111 | TRINIDAD LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 560740 | TRINIDAD LOPEZ, SANTOS F | ADDRESS ON FILE | | | | | | |
| 560741 | TRINIDAD LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 560742 | TRINIDAD LUGO, BARABARA A. | ADDRESS ON FILE | | | | | | |
| 560743 | TRINIDAD LUGO, BARBARA | ADDRESS ON FILE | | | | | | |
| 560744 | TRINIDAD LUGO, LORENZO | ADDRESS ON FILE | | | | | | |
| 560745 | TRINIDAD LUGO, ROSE M | ADDRESS ON FILE | | | | | | |
| 560746 | Trinidad Luna, Israel | ADDRESS ON FILE | | | | | | |
| 759646 | TRINIDAD MAISONET DIAZ | ALT DE FLORIDA H 11 | CALLE 5 | | | FLORIDA | PR | 00650-2300 |
| 560747 | TRINIDAD MALDONADO, JOSE M | ADDRESS ON FILE | | | | | | |
| 560748 | TRINIDAD MALDONADO, TRINIDAD | ADDRESS ON FILE | | | | | | |
| 560749 | Trinidad Marrero, Juan L | ADDRESS ON FILE | | | | | | |
| 560750 | TRINIDAD MARRERO, KARLA | ADDRESS ON FILE | | | | | | |
| 560751 | Trinidad Marrero, Migdalia | ADDRESS ON FILE | | | | | | |
| 560752 | TRINIDAD MARTEL, MARGARITA | ADDRESS ON FILE | | | | | | |
| 560753 | TRINIDAD MARTELL, EVELYN | ADDRESS ON FILE | | | | | | |
| 560754 | TRINIDAD MARTIN, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 560755 | TRINIDAD MARTIN, YAZLIN | ADDRESS ON FILE | | | | | | |
| 560756 | TRINIDAD MARTIN, YELITZA | ADDRESS ON FILE | | | | | | |
| 560757 | TRINIDAD MARTIN, YELITZA | ADDRESS ON FILE | | | | | | |
| 855380 | TRINIDAD MARTIN, YELITZA | ADDRESS ON FILE | | | | | | |
| 560759 | TRINIDAD MAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 560758 | TRINIDAD MAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 560760 | TRINIDAD MATEO MD, MARTA | ADDRESS ON FILE | | | | | | |
| 560761 | TRINIDAD MATEO, SANTOS | ADDRESS ON FILE | | | | | | |
| 827112 | TRINIDAD MATOS, ANGEL M | ADDRESS ON FILE | | | | | | |
| 560762 | TRINIDAD MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 560763 | TRINIDAD MENDEZ, MEIDELYN | ADDRESS ON FILE | | | | | | |
| 560764 | TRINIDAD MENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 560765 | TRINIDAD MENENDEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 759647 | TRINIDAD MERCED NIEVES | PO BOX 229 | | | | CIDRA | PR | 00739 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759648 | TRINIDAD MERCEDES NIEVES | BOX 229 | | | | CIDRA | PR | 00739 | |
| 560766 | TRINIDAD MIRANDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 560767 | TRINIDAD MOJICA, JULIO C | ADDRESS ON FILE | | | | | | | |
| 560768 | TRINIDAD MOJICA, MARIA | ADDRESS ON FILE | | | | | | | |
| 560769 | TRINIDAD MONTANEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 560770 | TRINIDAD MONTAS, LUCY | ADDRESS ON FILE | | | | | | | |
| 560771 | TRINIDAD MONTAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 560772 | TRINIDAD MOQUETE, REY | ADDRESS ON FILE | | | | | | | |
| 850989 | TRINIDAD MORALES MARIA L | PO BOX 934 | | | | TOA ALTA | PR | 00954 | |
| 840100 | TRINIDAD MORALES, ANA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 850990 | TRINIDAD MORALES, ANA M. | PO BOX 934 | | | | TOA ALTA | PR | 00954 | |
| 827113 | TRINIDAD MORALES, EMMA M | ADDRESS ON FILE | | | | | | | |
| 560773 | TRINIDAD MORALES, EMMA M | ADDRESS ON FILE | | | | | | | |
| 827114 | TRINIDAD MORALES, NEIDALIZ | ADDRESS ON FILE | | | | | | | |
| 2199582 | Trinidad Moreno, Edwin | ADDRESS ON FILE | | | | | | | |
| 560774 | TRINIDAD MUNIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 827115 | TRINIDAD MUNIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| 560775 | TRINIDAD MURIEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 560776 | TRINIDAD NARVAEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 855381 | TRINIDAD NARVAEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| 560777 | TRINIDAD NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 560778 | TRINIDAD NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 560779 | TRINIDAD NEGRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| 759649 | TRINIDAD NERIS OLMEDA | ADDRESS ON FILE | | | | | | | |
| 560780 | TRINIDAD NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 560781 | TRINIDAD NIEVES, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| 560782 | TRINIDAD OCASIO LANDOR | ADDRESS ON FILE | | | | | | | |
| 560783 | TRINIDAD OLMO, ERIC | ADDRESS ON FILE | | | | | | | |
| 827116 | TRINIDAD ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 560784 | TRINIDAD ORTIZ, CYNTHIA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 560785 | TRINIDAD ORTIZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| 2067156 | Trinidad Ortiz, Eneida | ADDRESS ON FILE | | | | | | | |
| 827117 | TRINIDAD ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 560786 | TRINIDAD ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 827118 | TRINIDAD ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 560787 | TRINIDAD ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560788 | TRINIDAD ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 560789 | TRINIDAD ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1985422 | Trinidad Otero, Bianca M. | ADDRESS ON FILE | | | | | | |
| 827120 | TRINIDAD OTERO, CRUZ | ADDRESS ON FILE | | | | | | |
| 827119 | TRINIDAD OTERO, CRUZ | ADDRESS ON FILE | | | | | | |
| 560791 | TRINIDAD OTERO, CRUZ MICHELLE | ADDRESS ON FILE | | | | | | |
| 560792 | TRINIDAD OTERO, JOSE | ADDRESS ON FILE | | | | | | |
| 827121 | TRINIDAD OTERO, NIVIA L | ADDRESS ON FILE | | | | | | |
| 759650 | TRINIDAD PABON FIGUEROA | RES LOS MIRTOS | EDIF 12 APT 183 | | | CAROLINA | PR | 00987 |
| 560793 | TRINIDAD PABON, AUREA | ADDRESS ON FILE | | | | | | |
| 560794 | Trinidad Pabon, Diana E | ADDRESS ON FILE | | | | | | |
| 560795 | TRINIDAD PABON, NYDIA I | ADDRESS ON FILE | | | | | | |
| 1631912 | Trinidad Pabón, Nydia I. | ADDRESS ON FILE | | | | | | |
| 827122 | TRINIDAD PADILLA, JESSICA | ADDRESS ON FILE | | | | | | |
| 560796 | TRINIDAD PADILLA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 827123 | TRINIDAD PADRO, JUDITH | ADDRESS ON FILE | | | | | | |
| 560797 | TRINIDAD PADRO, JUDITH A | ADDRESS ON FILE | | | | | | |
| 827124 | TRINIDAD PAGAN, ANGIE | ADDRESS ON FILE | | | | | | |
| 560798 | TRINIDAD PAGAN, ANGIE D | ADDRESS ON FILE | | | | | | |
| 1780074 | TRINIDAD PAGAN, ANGIE DENISE | ADDRESS ON FILE | | | | | | |
| 827125 | TRINIDAD PERALTA, NAIDA | ADDRESS ON FILE | | | | | | |
| 827126 | TRINIDAD PERALTA, NAIDA | ADDRESS ON FILE | | | | | | |
| 560799 | TRINIDAD PERALTA, NAIDA | ADDRESS ON FILE | | | | | | |
| 560800 | TRINIDAD PEREZ AYALA | ADDRESS ON FILE | | | | | | |
| 560801 | TRINIDAD PEREZ CARRILLO | ADDRESS ON FILE | | | | | | |
| 827127 | TRINIDAD PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 1994978 | Trinidad Pizarro , Carmen | ADDRESS ON FILE | | | | | | |
| 1994978 | Trinidad Pizarro , Carmen | ADDRESS ON FILE | | | | | | |
| 560802 | TRINIDAD PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 560803 | TRINIDAD PIZARRO, LUZ C | ADDRESS ON FILE | | | | | | |
| 560804 | TRINIDAD PIZARRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 759651 | TRINIDAD PLADL | PMB 27 | PO BOX 5103 | | | CABO ROJO | PR | 00623-5103 |
| 759652 | TRINIDAD PORTALATIN | PO BOX 104 | | | | BARCELONETA | PR | 00617 |
| 560805 | TRINIDAD QUELIX, JUSTIN | ADDRESS ON FILE | | | | | | |
| 560806 | TRINIDAD QUILES, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 560807 | TRINIDAD QUILES, YAMIRIS | ADDRESS ON FILE | | | | | | |
| 560808 | TRINIDAD QUINONES, HECTOR | ADDRESS ON FILE | | | | | | |
| 560790 | TRINIDAD QUINONES, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 560809 | TRINIDAD QUINONES, MARIA M | ADDRESS ON FILE | | | | | | |
| 560810 | TRINIDAD QUINONES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 560811 | TRINIDAD QUINONES, NICOLAS | ADDRESS ON FILE | | | | | | |
| 839714 | Trinidad Quinones, Nicolas | ADDRESS ON FILE | | | | | | |
| 560812 | TRINIDAD RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 560813 | TRINIDAD RAMOS, EMILIO | ADDRESS ON FILE | | | | | | |
| 560814 | TRINIDAD RAMOS, IVETTE M | ADDRESS ON FILE | | | | | | |
| 560815 | TRINIDAD RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 2119273 | Trinidad Ramos, Maria G. | ADDRESS ON FILE | | | | | | |
| 560816 | TRINIDAD RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 560817 | TRINIDAD REYES, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 560818 | TRINIDAD REYES, EVELYN | ADDRESS ON FILE | | | | | | |
| 560819 | TRINIDAD REYES, REBECCA | ADDRESS ON FILE | | | | | | |
| 560820 | TRINIDAD REYES, SUJEIRY | ADDRESS ON FILE | | | | | | |
| 560821 | TRINIDAD RIGAU, ANGEL L | ADDRESS ON FILE | | | | | | |
| 827128 | TRINIDAD RIGAU, ERICK | ADDRESS ON FILE | | | | | | |
| 560822 | TRINIDAD RIGAU, ERICK | ADDRESS ON FILE | | | | | | |
| 560823 | TRINIDAD RIGAU, ERICK XAVIER | ADDRESS ON FILE | | | | | | |
| 560824 | TRINIDAD RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 560825 | TRINIDAD RIOS, JESUS M | ADDRESS ON FILE | | | | | | |
| 560826 | TRINIDAD RIOS, ROSESMARIE | ADDRESS ON FILE | | | | | | |
| 759653 | TRINIDAD RIVERA TAPIA | URB SABANA GARDENS | 11-23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 827129 | TRINIDAD RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 560827 | TRINIDAD RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 560828 | TRINIDAD RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | |
| 827130 | TRINIDAD RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 560829 | TRINIDAD RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 560830 | TRINIDAD RIVERA, ELVIRA M. | ADDRESS ON FILE | | | | | | |
| 560831 | TRINIDAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 827131 | TRINIDAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 560832 | TRINIDAD RIVERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 827132 | TRINIDAD RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 560833 | TRINIDAD RIVERA, LUIS E | ADDRESS ON FILE | | | | | | |
| 560834 | Trinidad Rivera, Luis E | ADDRESS ON FILE | | | | | | |
| 560835 | TRINIDAD RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 560836 | TRINIDAD RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | |
| 560837 | TRINIDAD RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 560838 | TRINIDAD RIVERA, NORAIMA | ADDRESS ON FILE | | | | | | |
| 560839 | TRINIDAD RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 560840 | TRINIDAD RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 560841 | TRINIDAD RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 560842 | TRINIDAD RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 560843 | TRINIDAD RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 560844 | TRINIDAD RIVERA, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| 560845 | TRINIDAD ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 560846 | TRINIDAD ROBLES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 560847 | TRINIDAD ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| 560848 | TRINIDAD ROBLES, PEGGY E | ADDRESS ON FILE | | | | | | | |
| 850991 | TRINIDAD RODRÍGUEZ LIZ | URB SABANERA DEL RIO 7 | | | | GURABO | PR | 00778 | |
| 560849 | TRINIDAD RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 560850 | Trinidad Rodriguez, Angel D. | ADDRESS ON FILE | | | | | | | |
| 560851 | Trinidad Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1541379 | TRINIDAD RODRIGUEZ, DIOSARA | ADDRESS ON FILE | | | | | | | |
| 560854 | TRINIDAD RODRIGUEZ, DIOSAURA | ADDRESS ON FILE | | | | | | | |
| 560855 | TRINIDAD RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 560856 | TRINIDAD RODRIGUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| 560857 | TRINIDAD RODRIGUEZ, LIZ O. | ADDRESS ON FILE | | | | | | | |
| 827133 | TRINIDAD RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 560858 | TRINIDAD RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| 560859 | TRINIDAD RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 827134 | TRINIDAD RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 560860 | TRINIDAD RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 560861 | TRINIDAD RODRIGUEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| 560862 | TRINIDAD RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 560863 | TRINIDAD RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 560864 | TRINIDAD ROJAS, ELBA L | ADDRESS ON FILE | | | | | | | |
| 827135 | TRINIDAD ROJAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| 560866 | TRINIDAD ROLON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 560865 | TRINIDAD ROLON, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 560867 | TRINIDAD ROMAN, HIRAM | ADDRESS ON FILE | | | | | | | |
| 560868 | TRINIDAD ROMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 560869 | TRINIDAD ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 560870 | TRINIDAD ROMERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 759654 | TRINIDAD ROSA DIAZ | RR 1 BOX 10245 | | | | TOA ALTA | PR | 00953-9899 | |
| 560871 | TRINIDAD ROSA, ADIL | ADDRESS ON FILE | | | | | | | |
| 560872 | TRINIDAD ROSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 759655 | TRINIDAD ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 560873 | TRINIDAD ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1584479 | TRINIDAD ROSADO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 560874 | TRINIDAD ROSADO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| 560875 | TRINIDAD RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 560876 | TRINIDAD RUIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 560877 | TRINIDAD SALGADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 827136 | TRINIDAD SANCHEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| 560879 | TRINIDAD SANCHEZ, EVELYN M | ADDRESS ON FILE | | | | | | | |
| 560880 | TRINIDAD SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 827137 | TRINIDAD SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 560881 | TRINIDAD SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 560882 | TRINIDAD SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| 560883 | TRINIDAD SANTIAGO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 560884 | TRINIDAD SANTOS, NORMA J | ADDRESS ON FILE | | | | | | | |
| 827139 | TRINIDAD SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 560886 | TRINIDAD SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 560887 | TRINIDAD SIERRA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 560888 | TRINIDAD SILVA, SANDRA JANETTE | ADDRESS ON FILE | | | | | | | |
| 560889 | TRINIDAD SILVA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 560890 | TRINIDAD SOLA, MIRTA | ADDRESS ON FILE | | | | | | | |
| 560891 | TRINIDAD SOTO MD, DIANOLIS | ADDRESS ON FILE | | | | | | | |
| 560892 | TRINIDAD SOTO, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| 560893 | Trinidad Soto, Gaddiel E | ADDRESS ON FILE | | | | | | | |
| 560894 | TRINIDAD SOTO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 560895 | TRINIDAD TOLLENS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 560896 | TRINIDAD TORRES, BLANCA G. | ADDRESS ON FILE | | | | | | | |
| 827140 | TRINIDAD TORRES, CAROLYN G | ADDRESS ON FILE | | | | | | | |
| 560897 | TRINIDAD TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 560898 | TRINIDAD TORRES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| 560899 | TRINIDAD TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 560900 | TRINIDAD TORRES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 560901 | TRINIDAD TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 560902 | TRINIDAD TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 827141 | TRINIDAD TRINIDAD, JENNY L | ADDRESS ON FILE | | | | | | | |
| 560904 | TRINIDAD TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 560905 | TRINIDAD TRINIDAD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 560906 | TRINIDAD TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 560907 | TRINIDAD TURBI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 560909 | TRINIDAD VALCARCEL, JOSE F | ADDRESS ON FILE | | | | | | | |
| 560908 | TRINIDAD VALCARCEL, JOSE F | ADDRESS ON FILE | | | | | | | |
| 759656 | TRINIDAD VALENTIN JAIME | ADDRESS ON FILE | | | | | | | |
| 560910 | TRINIDAD VALENTIN, ERICA | ADDRESS ON FILE | | | | | | | |
| 560911 | TRINIDAD VALENTIN, ERICA E. | ADDRESS ON FILE | | | | | | | |
| 1678930 | Trinidad Vasquez, Elsie | ADDRESS ON FILE | | | | | | | |
| 560912 | TRINIDAD VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 560913 | TRINIDAD VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 560914 | TRINIDAD VAZQUEZ, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 560915 | TRINIDAD VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1727426 | Trinidad Vazquez, Jose | Barrio Cibuco Carretera 818 km 2.8 | Apartado 1517 | | | | Corozal | PR | 00783 | |
| 827142 | TRINIDAD VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 560916 | TRINIDAD VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 560917 | TRINIDAD VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 560918 | TRINIDAD VAZQUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 827143 | TRINIDAD VAZQUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 560920 | TRINIDAD VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 560919 | TRINIDAD VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 560921 | TRINIDAD VAZQUEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| 560922 | TRINIDAD VAZQUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| 560923 | TRINIDAD VELEZ, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 827144 | TRINIDAD VELEZ, JOEMAR | ADDRESS ON FILE | | | | | | | |
| 560925 | TRINIDAD VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 560924 | TRINIDAD VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 560926 | TRINIDAD VIERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 560927 | TRINIDAD VILADOR MD, RADAMES | ADDRESS ON FILE | | | | | | | |
| 560928 | TRINIDAD WRIGHT, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| 560929 | TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| 2214684 | Trinidad, Maria Alvarado | ADDRESS ON FILE | | | | | | | |
| 2129317 | Trinidad, Maria Ferreira | ADDRESS ON FILE | | | | | | | |
| 560930 | TRINIDAD, PRISCA | ADDRESS ON FILE | | | | | | | |
| 1763656 | Trinidad, Rafael | ADDRESS ON FILE | | | | | | | |
| 1640704 | Trinidad-Lugo, Rose Mary | ADDRESS ON FILE | | | | | | | |
| 560931 | TRINIDADMALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 560932 | TRINIDADVAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 560933 | TRINITAS HOSPITAL | PO BOX 409822 | | | | | ATLANTA | GA | 30384-9822 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759658 | TRINITY CONSULTANTS | 25055 WEST VALLEY PARKWAY STE 101 | | | | OLATHE | KS | 66061 | |
| 759657 | TRINITY CONSULTANTS | PO BOX 11488 | | | | SAN JUAN | PR | 00910 | |
| 560934 | TRINITY HOSPITAL OF AUGUSTA | 2260 WRIGHTSBORO RD | | | | AUGUSTA | GA | 30904 | |
| 560935 | TRINITY METAL ROOF AND STEEL STRUC CO | PO BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 850992 | TRINITY METAL ROOF AND STEEL STRUCTURE C | PO BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 2150640 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | ATTN: JOSE R. HERNANDEZ COLON, RESIDENT AGENT | P.O. BOX 4757 | | | CAROLINA | PR | 00984-4757 | |
| 2168426 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | CARR. 190 K. 2.4, BARRIO SABANA ABAJO | URB. VILLA FONTANA | | | CAROLINA | PR | 00985 | |
| 2150639 | TRINITY METAL ROOF AND STEEL STRUCTURE CORP. | PO BOX 4757 | | | | CAROLINA | PR | 00984 | |
| 560937 | TRINITY METAL ROOF AND STEEL STRUCTURE, | BOX 4757 | | | | CAROLINA | PR | 00984-4757 | |
| 560938 | TRINITY REGIONAL HEALTH SYSTEM | 2701 17TH STREET | | | | ROCK ISLAND | IL | 61201 | |
| 560939 | TRINITY SERVICES | 477 COMMERCE BOULEVARD | | | | OLDSMAR | FL | 34677 | |
| 759659 | TRINIUDAD AYALA | RR 02 BOX 8333 | | | | TOA ALTA | PR | 00953 | |
| 560940 | TRINTA BIBILONI, RUBEN | ADDRESS ON FILE | | | | | | | |
| 560941 | TRINTA CASABLANCA, DAVID | ADDRESS ON FILE | | | | | | | |
| 560942 | TRINTA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 560943 | TRINTA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 560944 | TRINTA CORREA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 560945 | TRINTA CRUZ, JOMARA | ADDRESS ON FILE | | | | | | | |
| 1989579 | Trinta Cruz, Jomara | ADDRESS ON FILE | | | | | | | |
| 827145 | TRINTA CRUZ, JOMARA | ADDRESS ON FILE | | | | | | | |
| 560946 | TRINTA CRUZ, MARIA DELMAR | ADDRESS ON FILE | | | | | | | |
| 560947 | TRINTA DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 560948 | TRINTA GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 827146 | TRINTA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 560949 | TRINTA GONZALEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| 1684451 | TRINTA GONZALEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| 560950 | TRINTA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 560952 | TRINTA LEBRON, MARILU | ADDRESS ON FILE | | | | | | | |
| 560953 | TRINTA MALDONADO, MAIRENI | ADDRESS ON FILE | | | | | | | |
| 855382 | TRINTA MALDONADO, MAIRENI | ADDRESS ON FILE | | | | | | | |
| 560954 | TRINTA NEGRON, VILMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 560955 | TRINTA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 560956 | TRINTA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 1954860 | Trinta Rodriguez, Sylvia | ADDRESS ON FILE | | | | | | |
| 560957 | TRIO BADILLO, ISABEL | ADDRESS ON FILE | | | | | | |
| 759660 | TRIO LOS JUVENILES | HC 1 BOX 6322 | | | | CIALES | PR | 00638 |
| 560958 | TRIPARI BARRETO, SONIA DEL C. | ADDRESS ON FILE | | | | | | |
| 560959 | TRIPARI CAPIELO, LIMARYS | ADDRESS ON FILE | | | | | | |
| 560960 | TRIPARI CAPIELO, MARIELY | ADDRESS ON FILE | | | | | | |
| 560961 | TRIPARI QUINTANA, GENNETTE | ADDRESS ON FILE | | | | | | |
| 560962 | TRIPARI QUINTANA, JOSE G | ADDRESS ON FILE | | | | | | |
| 560963 | TRIPARI QUINTANA, MARIA | ADDRESS ON FILE | | | | | | |
| 560964 | TRIPARI QUINTANA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 560965 | TRIPARI RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 560966 | TRIPLE 8 ENTERPRISE | PMB 503 1353 CARR 19 | | | | GUAYNABO | PR | 00966 |
| 759661 | TRIPLE 8 ENTERPRISES | 1357 AVE ASHFORD # 294 | | | | SAN JUAN | PR | 00907 |
| 759662 | TRIPLE 8 ENTERPRISES | PMB 503 | 1353 CARRETERA 19 | | | GUAYNABO | PR | 00966 |
| 759663 | TRIPLE A CAR CARE SOLUTION | CHALETS DE BAYAMON | 931 SUITE | | | BAYAMON | PR | 00959 |
| 759664 | TRIPLE A HOLDING | PO BOX 7589 | | | | CAGUAS | PR | 00726-0000 |
| 560967 | TRIPLE FORCE SECURITY CORP | MIRAMAR | 804 PONCE DE LEON AVE SUITE 304 | | | SAN JUAN | PR | 00907 |
| 759665 | TRIPLE R ENTERPRISES | 155 CALLE VILLA | | | | PONCE | PR | 00731 |
| 560969 | TRIPLE S ADVANTAGE INC | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 |
| 560970 | TRIPLE S ADVANTAGE INC | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 |
| 560951 | TRIPLE S INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 |
| 1422113 | TRIPLE S PROPIEDAD Y PENTAGON FEDERAL CREDIT UNION | PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-8313 |
| 560976 | TRIPLE S VIDA | P.O. BOX 363786 | | | | SAN JUAN | PR | 00936-3786 |
| 560973 | TRIPLE S VIDA | PO BOX 70314 | | | | SAN JUAN | PR | 00936-9314 |
| 560974 | TRIPLE S VIDA | PROCURADOR DEL IMPEDIDO | PO BOX 41309 | | | SAN JUAN | PR | 00940-1309 |
| 560978 | TRIPLE S VIDA / GREAT AMERICAN LIFE INS | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 |
| 560979 | TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | AVE. MUNOZ RIVERA 1052 | | | | RIO PIEDRAS | PR | 00936 |
| 560980 | TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | P O BOX 363786 | | | | SAN JUAN | PR | 00936 |
| 560981 | TRIPLE S VIDA INC | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 560982 | TRIPLE S, INC | 1441 AVE ROOSEVELT | | | | PUERTO NUEVO | PR | 00936 | |
| 560983 | TRIPLE S, INC | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 560984 | Triple-S Advantage, Inc. | Attn: Carlos Carrero, Principal Representative | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560985 | Triple-S Advantage, Inc. | Attn: Jenny Cardenas, Consumer Complaint Contact | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560986 | Triple-S Advantage, Inc. | Attn: Joseph Driscoll, Vice President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 2122395 | Triple-S Advantage, Inc. | attn: Juan Jose Roman | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3638 | |
| 560987 | Triple-S Advantage, Inc. | Attn: Madeline Hernandez, President | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560988 | Triple-S Advantage, Inc. | Attn: Mark Lambright, Actuary | PO Box 11320 | | | San Juan | PR | 00922 | |
| 560989 | Triple-S Advantage, Inc. | Triple-S Advantage Building | Metro Office Park Lot 18, Third Floor | | | Guaynabo | PR | 00968 | |
| 2118603 | Triple-S Blue, Inc. I.I. | ADDRESS ON FILE | | | | | | | |
| 560990 | Triple-S Blue, Inc., I.I. | 1054 Avenue Munoz Rivera | | | | San Juan | PR | 00927 | |
| 560991 | Triple-S Blue, Inc., I.I. | Attn: Angel Rivera, Vice President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560992 | Triple-S Blue, Inc., I.I. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560993 | Triple-S Blue, Inc., I.I. | Attn: Arturo-Crespo Carrion, Principal Representative | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560994 | Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560995 | Triple-S Blue, Inc., I.I. | Attn: Carlo La Russa, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560996 | Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560997 | Triple-S Blue, Inc., I.I. | Attn: Maria Del Pilar Rodriguez, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560998 | Triple-S Blue, Inc., I.I. | c/o Griffith, Ballard and Company, Actuary | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 560999 | Triple-S Blue, Inc., I.I. | c/o RSM ROC & Companr, External Auditor | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 2024512 | Triple-S Insurance Agency, Inc. | Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2097698 | Triple-S Insurance Agency, Inc. | Mr. Juan Jose Roman, EVP & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 1853327 | TRIPLE-S MANAGEMENT CORPORATION | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 | |
| 561001 | TRIPLE-S PROPIEDAD INC | OFICINA DEL COMISIONADO SEGURO | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 561002 | TRIPLE-S PROPIEDAD INC | PO BOX 70313 | | | | SAN JUAN | PR | 00936-8313 | |
| 561003 | TRIPLE-S PROPIEDAD, INC Y RELIABLE FINANCIAL SERVICES RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | LCDO. PEDRO J. REYERO | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| 561004 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Premiun Tax Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561005 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Regulatory Compliance Government | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561007 | Triple-S Propiedad, Inc. | Attn: Edgardo Marchand, Vice President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561008 | Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Circulation of Risk | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561009 | Triple-S Propiedad, Inc. | Attn: Eva Salgado Micheo, Consumer Complaint Contact | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561010 | Triple-S Propiedad, Inc. | Attn: José Del Amo Mojica, President | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561011 | Triple-S Propiedad, Inc. | Attn: Simon Wong, Actuary | PO Box 70313 | | | San Juan | PR | 93683-936 | |
| 561012 | Triple-S Propiedad, Inc. | Edificio Triple-S Plaza | Ave. F.D. Roosevelt # 1510 | | | Caparra Heights | PR | 00968 | |
| 2073346 | Triple-S Propiedad, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 | |
| 1871591 | Triple-S Salud Inc | Mr.Juan Jose Roman | Executive Vice President & CFO | Triple S Managment Corporation | PO Box 363628 | San Juan | PR | 00936-3628 | |
| 561013 | Triple-S Salud, Inc. | 1441 F.D. Roosevelt Avenue | | | | San Juan | PR | 00920 | |
| 561014 | Triple-S Salud, Inc. | Attn: Carlos Vivaldi, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561015 | Triple-S Salud, Inc. | Attn: Juan Rodriguez Gilibertys, Vice President | PO Box 363628 | | | San Juan | PR | 93636-936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561016 | Triple-S Salud, Inc. | Attn: Madeline Hernandez Urquiza, President | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561017 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Circulation of Risk | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561018 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Consumer Complaint Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561019 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Premiun Tax Contact | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561020 | Triple-S Salud, Inc. | Attn: Osvaldo Feliu, Regulatory Compliance Government | PO Box 363628 | | | San Juan | PR | 93636-936 | |
| 561021 | Triple-S Vida, Inc. | 1052 Avenue Luis Munoz Rivera | | | | Rio Piedras | PR | 00927 | |
| 561022 | Triple-S Vida, Inc. | Attn: Arturo Carrion, President | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561023 | Triple-S Vida, Inc. | Attn: Carlo La Russa, Premiun Tax Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561024 | Triple-S Vida, Inc. | Attn: Elizabeth Rodriguez Colon, Regulatory Compliance Government | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561025 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Circulation of Risk | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 561026 | Triple-S Vida, Inc. | Attn: Jose Soto Rios, Consumer Complaint Contact | PO Box 363786 | | | San Juan | PR | 93637-936 | |
| 2044922 | Triple-S Vida, Inc. | Triple S management Corp | Juan Jose Roman | PO Box 363638 | | San Juan | PR | 00936-3638 | |
| 759667 | TRIPOLI CONSTRUCTION | 356 CALLE ENSENADA | | | | SAN JUAN | PR | 00920 | |
| 759666 | TRIPOLI CONSTRUCTION | PMB 135 | 513 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 850993 | TRIPOLI CONSTRUCTION CORP | PO BOX 11239 | | | | SAN JUAN | PR | 00922 | |
| 561027 | TRIPPI FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| 850994 | TRIPPUTI EUGENIA M | 344 LAKE REED COURT | | | | MARTINEZ | CA | 94553 | |
| 561028 | TRIPSI INC | PO BOX 2021 STE 147 | | | | LAS PIEDRAS | PR | 00771 | |
| 561029 | TRIPWIRE INC | 75 REMITTANCE DR | SUITE 3017 | | | CHICAGO | IL | 60675-3017 | |
| 561030 | TRISH MANGUAL ROLDAN | ADDRESS ON FILE | | | | | | | |
| 561031 | TRISTAN DEVELOPMENT CORP | URB EL PRADO | 460 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| 561032 | TRISTAN RADIOLOGY SPECIALISTS | 4518 UNION DEPOSIT RD | | | | HARRISBURG | PA | 17111 | |
| 561034 | TRISTANI CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 561035 | TRISTANI JUSTINIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2154677 | Tristani Martinez, Carmen Nilas | ADDRESS ON FILE | | | | | | | |
| 561036 | TRISTANI MARTINEZ, LINEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259796 | TRISTANI MUNOZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 561037 | TRISTANI MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 561038 | TRISTANI RODRIGUEZ, CARMICHELLY | ADDRESS ON FILE | | | | | | | |
| 561039 | TRISTANI RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 561040 | TRISTANI RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 561041 | TRISTANI RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 561042 | TRISTANI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 827147 | TRISTANI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 561043 | TRISTANI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 561044 | TRISTANI RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 561045 | TRISTANI ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| 561046 | TRISTANI SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1925052 | Tristani Torres, Daisy | ADDRESS ON FILE | | | | | | | |
| 1901642 | Tristani Torres, Daisy | ADDRESS ON FILE | | | | | | | |
| 1866225 | Tristani Torres, Daisy | ADDRESS ON FILE | | | | | | | |
| 1596598 | TRISTANI TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| 561047 | TRISTANI TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| 2002423 | Tristani Torres, Terencio | ADDRESS ON FILE | | | | | | | |
| 561048 | TRISTANI VILLOCH, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 561050 | TRISTANI VILLOCH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 561049 | TRISTANI VILLOCH, KENNETH | ADDRESS ON FILE | | | | | | | |
| 561051 | TRISTANI VILLOCH, MILLIE I. | ADDRESS ON FILE | | | | | | | |
| 2107050 | Tristani Zayas, Ana L | ADDRESS ON FILE | | | | | | | |
| 561052 | TRISTAR CENTENNIAL PARTHENON PAVILLION | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| 561053 | TRI-TECH FORENSICS, INC | 5770 TRADE ST | | | | LELAND | NC | 28481-8894 | |
| 831698 | Tri-Tech Inc. | P O Box 970 | | | | Bayamón | PR | 00960 | |
| 561054 | TRITO AGRO INDUSTRIAL SERVICE INC | 521 SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 561055 | TRITO AGRO INDUSTRIAL SERVICES INC | 521 AVE SAGRADO CORAZON | | | | SAN JUAN | PR | 00915 | |
| 827148 | TRITSARE ARROYO, JOHN | ADDRESS ON FILE | | | | | | | |
| 561057 | TRIUM CORP | CALLE LIMA #352 | | | | SAN JUAN | PR | 00901 | |
| 561058 | TRIUNFA INC | EDIF PRIME VENTURE 1506 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 561059 | TRIUNFO ENTREPRISES, INC. | 5900 AVE ISLA VERDE | PMB 281 | | | CAROLINA | PR | 00979-5815 | |
| 759668 | TRIVECO CONSTRUCTION | HC 02 BOX 9726 | | | | GUAYNABO | PR | 00971 | |
| 561060 | TRIVEDI MD , NARENDRA K | ADDRESS ON FILE | | | | | | | |
| 759669 | TRIXIE LARACUENTE | 18 CALLE NENADICH E | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561061 | TRMC CORP | 35 CALLE JUAN C BORBON STE 67 | | | | GUAYNABO | PR | 00969-5375 |
| 759670 | TRN TRAINING RESOURSE | P O BOX 439 | | | | ST AUGUSTINE | FL | 32085-0439 |
| 561006 | TROADIO A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 759671 | TROADIO ANDINO RODRIGUEZ | BO CANTERA | 2359 CALLE LAS MERCEDES | | | SAN JUAN | PR | 00915 |
| 759672 | TROADIO DOMENECH JIMENEZ | BDA BUENA VISTA | 107 CALLE 4 | | | SAN JUAN | PR | 00917 |
| 759673 | TROADIO GONZALEZ VARGAS | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON OFICINA 415 | | | SAN JUAN | PR | 00907 |
| 850995 | TROADIO GONZALEZ VARGAS | URB FLORES DE MONTEHIEDRA | 300 BOULEVARD DE LA MONTANA | | | SAN JUAN | PR | 00926-7030 |
| 2172112 | Troala Cora, Pedro | ADDRESS ON FILE | | | | | | |
| 1555413 | Troche & Davila, S.E. | ADDRESS ON FILE | | | | | | |
| 759674 | TROCHE & NEGRON CORP | PO BOX 542 | | | | YAUCO | PR | 00698 |
| 827149 | TROCHE ACOSTA, DORA | ADDRESS ON FILE | | | | | | |
| 561062 | TROCHE ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 561063 | TROCHE ALBARRAN, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 827150 | TROCHE ALLENDE, JOSEAN A | ADDRESS ON FILE | | | | | | |
| 561064 | TROCHE ANDREU, MANUELA | ADDRESS ON FILE | | | | | | |
| 827151 | TROCHE APONTE, ROUSELINE | ADDRESS ON FILE | | | | | | |
| 561065 | TROCHE ARCE, MIRIAM | ADDRESS ON FILE | | | | | | |
| 561066 | TROCHE ARCE, MYRIAM | ADDRESS ON FILE | | | | | | |
| 561067 | TROCHE CAPPAS, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 2000963 | Troche Caraballo, Cieni | ADDRESS ON FILE | | | | | | |
| 1996107 | Troche Caraballo, Edwin | ADDRESS ON FILE | | | | | | |
| 1996107 | Troche Caraballo, Edwin | ADDRESS ON FILE | | | | | | |
| 561068 | TROCHE CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1885718 | Troche Caraballo, Edwin | ADDRESS ON FILE | | | | | | |
| 561069 | TROCHE CARABALLO, JOSUE | ADDRESS ON FILE | | | | | | |
| 561070 | TROCHE CARABALLO, KATIRIA V. | ADDRESS ON FILE | | | | | | |
| 561071 | TROCHE CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 1817965 | Troche Castillo, Irene | ADDRESS ON FILE | | | | | | |
| 561072 | TROCHE CASTILLO, JAIME L | ADDRESS ON FILE | | | | | | |
| 561073 | Troche Castillo, Julio E | ADDRESS ON FILE | | | | | | |
| 561074 | Troche Colon, Elifeliu | ADDRESS ON FILE | | | | | | |
| 561075 | TROCHE COLON, LESLIE | ADDRESS ON FILE | | | | | | |
| 561076 | TROCHE CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 561077 | TROCHE CORDERO, JULIO A | ADDRESS ON FILE | | | | | | |
| 827152 | TROCHE CRESPO, BRAYAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 561078 | TROCHE CRUZ, ONIEL | ADDRESS ON FILE | | | | | | | | |
| 827153 | TROCHE CRUZ, ONIEL | ADDRESS ON FILE | | | | | | | | |
| 561079 | TROCHE DASTA, MILTON | ADDRESS ON FILE | | | | | | | | |
| 561080 | TROCHE DE HOYOS, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 1967134 | Troche De Hoyos, Yanira I | ADDRESS ON FILE | | | | | | | | |
| 1967134 | Troche De Hoyos, Yanira I | ADDRESS ON FILE | | | | | | | | |
| 561081 | TROCHE DE JESUS, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 561082 | TROCHE DE LEON, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 561083 | TROCHE DIAZ, RICHARD O. | ADDRESS ON FILE | | | | | | | | |
| 561084 | TROCHE DUCOT, FRANKLIN | ADDRESS ON FILE | | | | | | | | |
| 561085 | TROCHE ECHEVARIA, TALUMY | ADDRESS ON FILE | | | | | | | | |
| 561086 | TROCHE ECHEVARRIA, TALUMY | ADDRESS ON FILE | | | | | | | | |
| 561087 | TROCHE ECHEVARRIA, WALDEMAR | ADDRESS ON FILE | | | | | | | | |
| 561088 | TROCHE ECHEVARRIA, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 827154 | TROCHE ECHEVARRIA, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 561089 | TROCHE ESQUILIN, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 561090 | TROCHE FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 561091 | TROCHE FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 1594376 | TROCHE FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | | |
| 561092 | TROCHE FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | | |
| 561093 | TROCHE FIGUEROA, NILSA T | ADDRESS ON FILE | | | | | | | | |
| 561095 | TROCHE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 561094 | TROCHE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 561096 | TROCHE FLORES, LILLE I | ADDRESS ON FILE | | | | | | | | |
| 561097 | TROCHE FLORES, LIZBETH M. | ADDRESS ON FILE | | | | | | | | |
| 561098 | TROCHE FRANQUI, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 561099 | TROCHE GARCIA, EILEEN M | ADDRESS ON FILE | | | | | | | | |
| 1801761 | TROCHE GARCIA, IVELISSE M. | ADDRESS ON FILE | | | | | | | | |
| 561101 | TROCHE GARCIA, JASON J | ADDRESS ON FILE | | | | | | | | |
| 855383 | TROCHE GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | | |
| 561103 | TROCHE GARCIA, LAURA | ADDRESS ON FILE | | | | | | | | |
| 561105 | TROCHE GERENA, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 1748286 | Troche Gutierrez, Adrian | ADDRESS ON FILE | | | | | | | | |
| 561106 | Troche Gutierrez, Adrian | ADDRESS ON FILE | | | | | | | | |
| 561107 | TROCHE HERNANDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | | |
| 561108 | TROCHE HERNANDEZ, LOUIS A. | ADDRESS ON FILE | | | | | | | | |
| 561109 | TROCHE HERNANDEZ, MAYRA F | ADDRESS ON FILE | | | | | | | | |
| 561110 | TROCHE HERNANDEZ, YANISE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827156 | TROCHE HERNANDEZ, YANISE | ADDRESS ON FILE | | | | | | |
| 561112 | TROCHE HURTADO, JORGE | ADDRESS ON FILE | | | | | | |
| 561113 | TROCHE IRIZARRY, VANESSA | ADDRESS ON FILE | | | | | | |
| 561114 | TROCHE LOPEZ, EMILIANT | ADDRESS ON FILE | | | | | | |
| 827157 | TROCHE LOPEZ, EMILIANT | ADDRESS ON FILE | | | | | | |
| 561115 | Troche Lopez, Jose A | ADDRESS ON FILE | | | | | | |
| 561116 | TROCHE LÓPEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 561117 | TROCHE LÓPEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 |
| 1422114 | TROCHE LÓPEZ, JOSÉ A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 |
| 2204124 | Troche Lozada, Francisca | ADDRESS ON FILE | | | | | | |
| 561118 | TROCHE LUGO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 561119 | TROCHE LUGO, JOSE | ADDRESS ON FILE | | | | | | |
| 561120 | TROCHE MADERA, WANDA | ADDRESS ON FILE | | | | | | |
| 561121 | TROCHE MALAVE, NORMA | ADDRESS ON FILE | | | | | | |
| 561122 | TROCHE MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 827158 | TROCHE MARTI, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 1632618 | Troche Martinez, Jinette | ADDRESS ON FILE | | | | | | |
| 561123 | TROCHE MARTINEZ, JINETTE | ADDRESS ON FILE | | | | | | |
| 1803487 | Troche Martínez, Jinette | ADDRESS ON FILE | | | | | | |
| 827159 | TROCHE MARTINEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 561124 | TROCHE MARTINEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 561125 | TROCHE MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 561126 | TROCHE MARTINEZ, XAVIER A. | ADDRESS ON FILE | | | | | | |
| 561127 | TROCHE MAS, CLOVIS | ADDRESS ON FILE | | | | | | |
| 561128 | TROCHE MATOS, HARRY E | ADDRESS ON FILE | | | | | | |
| 561130 | TROCHE MAYA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 827160 | TROCHE MAYA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 561131 | TROCHE MAYA, JAMILETTE | ADDRESS ON FILE | | | | | | |
| 561132 | TROCHE MERCADO, JORGE | ADDRESS ON FILE | | | | | | |
| 561133 | Troche Mercado, Roberto I | ADDRESS ON FILE | | | | | | |
| 561134 | TROCHE MERCADO, ROSA I | ADDRESS ON FILE | | | | | | |
| 561135 | TROCHE MERCADO, SANDRA | ADDRESS ON FILE | | | | | | |
| 561136 | TROCHE MERCADO, SANDRA L | ADDRESS ON FILE | | | | | | |
| 827161 | TROCHE MORALES, SALLY | ADDRESS ON FILE | | | | | | |
| 561137 | TROCHE MORALES, SANDRA | ADDRESS ON FILE | | | | | | |
| 827162 | TROCHE MORALES, SANDRA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 561138 | TROCHE MUNIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 827163 | TROCHE MUNOZ, MARILYN I. | ADDRESS ON FILE | | | | | | | |
| 561139 | TROCHE MUNOZ, MARYLIN I | ADDRESS ON FILE | | | | | | | |
| 1997915 | Troche Munoz, Marylin I. | ADDRESS ON FILE | | | | | | | |
| 1997915 | Troche Munoz, Marylin I. | ADDRESS ON FILE | | | | | | | |
| 561140 | TROCHE NIEVES, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 561141 | TROCHE NIEVES, NORMA | ADDRESS ON FILE | | | | | | | |
| 561142 | TROCHE NOGUET, IRIS | ADDRESS ON FILE | | | | | | | |
| 561143 | TROCHE ORENGO, LUIS | ADDRESS ON FILE | | | | | | | |
| 827165 | TROCHE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 561144 | TROCHE ORTIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| 1811962 | TROCHE ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 561145 | TROCHE ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1865034 | Troche Ortiz, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 827166 | TROCHE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 561146 | TROCHE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 827167 | TROCHE ORTIZ, MEREDITH M. | ADDRESS ON FILE | | | | | | | |
| 827168 | TROCHE ORTIZ, SHERLIE D | ADDRESS ON FILE | | | | | | | |
| 561147 | TROCHE OTERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 561148 | TROCHE OTERO, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 1759879 | Troche Pacheco, Ivette | ADDRESS ON FILE | | | | | | | |
| 827169 | TROCHE PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 561149 | TROCHE PACHECO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2038385 | TROCHE PACHECO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2045162 | Troche Pacheco, Wanda | ADDRESS ON FILE | | | | | | | |
| 561150 | TROCHE PACHECO, WANDA | ADDRESS ON FILE | | | | | | | |
| 561151 | TROCHE PADILLA, LEYRA | ADDRESS ON FILE | | | | | | | |
| 561152 | TROCHE PADILLA, XAIMARA T. | ADDRESS ON FILE | | | | | | | |
| 1900021 | Troche Pagan , Miguel A | ADDRESS ON FILE | | | | | | | |
| 561153 | TROCHE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 561154 | TROCHE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 561155 | TROCHE PAGAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 561156 | TROCHE PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| 561157 | TROCHE PASTRANA, MELISA M | ADDRESS ON FILE | | | | | | | |
| 827170 | TROCHE PASTRANA, MELISA M | ADDRESS ON FILE | | | | | | | |
| 561158 | TROCHE PASTRANA, SARA M | ADDRESS ON FILE | | | | | | | |
| 561159 | TROCHE PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| 561160 | TROCHE PINA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 561161 | TROCHE PINA, ARNOLD A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827171 | TROCHE RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 561162 | TROCHE RAMIREZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 2056270 | Troche Ramirez, Angel M. | ADDRESS ON FILE | | | | | | |
| 827172 | TROCHE RAMIREZ, JOHNNATTAN | ADDRESS ON FILE | | | | | | |
| 561163 | TROCHE RAMOS, ADIRA | ADDRESS ON FILE | | | | | | |
| 561164 | TROCHE RECIO, KAREL | ADDRESS ON FILE | | | | | | |
| 561165 | TROCHE RIVERA, ALEXIS J | ADDRESS ON FILE | | | | | | |
| 604875 | TROCHE RIVERA, ALEXIS J | ADDRESS ON FILE | | | | | | |
| 561166 | TROCHE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 827173 | TROCHE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 561168 | TROCHE RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 561169 | TROCHE RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 561170 | TROCHE RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 561171 | TROCHE RIVERA, OFELIA | ADDRESS ON FILE | | | | | | |
| 561172 | TROCHE RIVERA, TERESA | ADDRESS ON FILE | | | | | | |
| 561173 | TROCHE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | |
| 561174 | TROCHE RODRIGUEZ, AUREA M | ADDRESS ON FILE | | | | | | |
| 561175 | TROCHE RODRIGUEZ, BRYAN K | ADDRESS ON FILE | | | | | | |
| 561176 | TROCHE RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 561177 | TROCHE RODRIGUEZ, CELIN | ADDRESS ON FILE | | | | | | |
| 561178 | TROCHE RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 561179 | TROCHE RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 561180 | TROCHE RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 561181 | TROCHE RODRIGUEZ, VILSA | ADDRESS ON FILE | | | | | | |
| 561182 | TROCHE ROLON, ANA M | ADDRESS ON FILE | | | | | | |
| 561183 | TROCHE ROLON, JENNIFER | ADDRESS ON FILE | | | | | | |
| 561184 | TROCHE ROSA, GUILBERT | ADDRESS ON FILE | | | | | | |
| 561185 | TROCHE ROSA, GUILBERT | ADDRESS ON FILE | | | | | | |
| 561186 | TROCHE ROSADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 827174 | TROCHE RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 561187 | TROCHE RUIZ, LILLIAM F | ADDRESS ON FILE | | | | | | |
| 561188 | TROCHE SAMBOLIN, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 561189 | TROCHE SANTIAGO, ABDRES | ADDRESS ON FILE | | | | | | |
| 1931870 | Troche Santiago, Carmen L | ADDRESS ON FILE | | | | | | |
| 561191 | TROCHE SANTIAGO, LUZ C | ADDRESS ON FILE | | | | | | |
| 1641856 | TROCHE SANTIAGO, LUZ C. | ADDRESS ON FILE | | | | | | |
| 827175 | TROCHE SANTIAGO, LUZ C. | ADDRESS ON FILE | | | | | | |
| 561192 | TROCHE SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | |
| 561193 | TROCHE SOSA, CARMEN M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 561194 | TROCHE SOTO, EFRAIN | ADDRESS ON FILE |
| 561195 | TROCHE SOTO, EYRIS | ADDRESS ON FILE |
| 561196 | TROCHE TAYLOR, BRYAN | ADDRESS ON FILE |
| 561197 | TROCHE TOBAR, FREDDIE L | ADDRESS ON FILE |
| 561198 | TROCHE TORO, NESTOR | ADDRESS ON FILE |
| 827176 | TROCHE TORO, ROSA V. | ADDRESS ON FILE |
| 561200 | TROCHE TORRES, ALBERT M | ADDRESS ON FILE |
| 561201 | TROCHE TORRES, ANGIEDY | ADDRESS ON FILE |
| 561202 | TROCHE TORRES, ELIZABETH | ADDRESS ON FILE |
| 1648185 | TROCHE TORRES, ELIZABETH | ADDRESS ON FILE |
| 561203 | TROCHE TORRES, EULOGIO | ADDRESS ON FILE |
| 252929 | TROCHE TORRES, JUAN C. | ADDRESS ON FILE |
| 2063239 | Troche Torres, Oscar L. | ADDRESS ON FILE |
| 561205 | TROCHE TORRES, VICTOR | ADDRESS ON FILE |
| 561206 | TROCHE TROCHE MD, JOSE F | ADDRESS ON FILE |
| 561207 | TROCHE TROCHE, EIGLA | ADDRESS ON FILE |
| 561208 | Troche Vargas, Agustin | ADDRESS ON FILE |
| 561209 | TROCHE VARGAS, ANGEL | ADDRESS ON FILE |
| 561210 | Troche Vargas, Angel L | ADDRESS ON FILE |
| 561211 | TROCHE VARGAS, CARMEN M | ADDRESS ON FILE |
| 1636340 | Troche Vargas, Carmen M. | ADDRESS ON FILE |
| 1727516 | Troche Vargas, Carmen Milagros | ADDRESS ON FILE |
| 1426102 | TROCHE VARGAS, JUAN | ADDRESS ON FILE |
| 561213 | TROCHE VARGAS, NEREIDA | ADDRESS ON FILE |
| 561214 | TROCHE VARGAS, RAMON | ADDRESS ON FILE |
| 561215 | TROCHE VARONA, ADALINE | ADDRESS ON FILE |
| 1966248 | Troche Varona, Adaline | ADDRESS ON FILE |
| 561216 | Troche Vazquez, Fernando L | ADDRESS ON FILE |
| 561217 | TROCHE VAZQUEZ, MARIBEL | ADDRESS ON FILE |
| 827177 | TROCHE VAZQUEZ, TAMARA | ADDRESS ON FILE |
| 1678858 | Troche Vazquez, Tamara | ADDRESS ON FILE |
| 827178 | TROCHE VAZQUEZ, TAMARA O | ADDRESS ON FILE |
| 561218 | TROCHE VAZQUEZ, TAMARA O | ADDRESS ON FILE |
| 561219 | TROCHE VEGA, NALIVY | ADDRESS ON FILE |
| 561220 | TROCHE VEGA, YASELIE | ADDRESS ON FILE |
| 1823399 | Troche Vega, Zulmaine | ADDRESS ON FILE |
| 561222 | TROCHE VEGA, ZULMARIE | ADDRESS ON FILE |
| 561221 | Troche Vega, Zulmarie | ADDRESS ON FILE |
| 1873704 | Troche Vega, Zulurany | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561223 | TROCHE VELEZ, MILKA | ADDRESS ON FILE | | | | | | |
| 1706303 | Troche Velez, Milka | ADDRESS ON FILE | | | | | | |
| 561224 | TROCHE VELEZ, RENE | ADDRESS ON FILE | | | | | | |
| 1758025 | Troche Vélez, Rene | ADDRESS ON FILE | | | | | | |
| 1551984 | Troche Y Davila Retirement Plan Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |
| 1524328 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 1524328 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | JAVIER GONZALEZ | EXECUTIVE DIRECTOR | 250 MUNOZ RIVERA AVENUE | | San Juan | PR | 00918 |
| 1524445 | TROCHE Y DAVILA RETIREMENT PLAN, REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | SAN JUAN | PR | 00918 |
| 561225 | TROCHE, EDISON BL. | ADDRESS ON FILE | | | | | | |
| 561226 | TROCHE, HECTOR | ADDRESS ON FILE | | | | | | |
| 2019966 | Troche, Neddy | ADDRESS ON FILE | | | | | | |
| 759675 | TROFEO MUNDO | URB CARIBE | 1574 CALLE BORI | | | SAN JUAN | PR | 00927 |
| 759676 | TROFEOS BORINQUEN & SPORT SHOP | 78 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 |
| 759677 | TROFEOS DEL CARIBE INC | BO PARIS | 228 CALLE FORESTIER | | | MAYAGUEZ | PR | 00680 |
| 850996 | TROFEOS GUARIONEX | 89 CALLE DR CUETO | | | | UTUADO | PR | 00641-2804 |
| 759678 | TROFEOS TITO | P O BOX 1506 | | | | ARECIBO | PR | 00613 |
| 850997 | TROFEOS Y PLACAS JAPS | URB PERLA DEL SUR | 2747 CALLE LAS CARROZAS | | | PONCE | PR | 00717-0401 |
| 561228 | TROFEOS Y PLACAS JAPS | URB VALLE REAL | 1852 CALLE INFANTA | | | PONCE | PR | 00716-0506 |
| 759679 | TROFI LARES | P O BOX 67 | | | | LARES | PR | 00669 |
| 850998 | TROFICENTRO | PO BOX 3313 | | | | ARECIBO | PR | 00613-3313 |
| 561229 | TROFICENTRO DE ARECIBO | 152 CALLE DELFIN OLMO | | | | ARECIBO | PR | 00612 |
| 561230 | TROFICENTRO DE ARECIBO | PO BOX 3313 | | | | ARECIBO | PR | 00613 |
| 759680 | TROFICENTRO DE ARECIBO INC. | 211 AVE LLORENS TORRES | PO BOX 3313 | | | ARECIBO | PR | 00613 |
| 759681 | TROFICENTRO INC | PO BOX 1145 | | | | CAGUAS | PR | 00726-1145 |
| 759682 | TROFICENTRO YAPRIS | 2-13 FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 |
| 759683 | TROFICENTRO, INC. | PO BOX 1145 | VILLA BLANCA IND. PARK | | | CAGUAS | PR | 00726 |
| 759684 | TROFIMA CORP C/O WALDEMAR GONZALEZ | PO BOX 11433 | | | | SAN JUAN | PR | 00922 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 684 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 850999 | TROFINA CORPORATION | PO BOX 11433 | | | | SAN JUAN | PR | 00922-1433 |
| 561231 | TROGOLO IRIZARRY, FRANK E. | ADDRESS ON FILE | | | | | | |
| 561232 | TROGOLO IRIZARRY, JAVIER | ADDRESS ON FILE | | | | | | |
| 561233 | TROMP MULERO, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 561234 | TROMP, ERNESTO | ADDRESS ON FILE | | | | | | |
| 759685 | TRONAIR INC. | 1740 EBER RD | | | | HOLLAND | OH | 43528 |
| 759686 | TRONAR INC | SOUTH 1740 EBER ROAD | | | | HOLLAND | OH | 43528 |
| 561235 | TRONCOSO & SCHELL | PO BOX 9023352 | | | | SAN JUAN | PR | 00902-3352 |
| 561236 | TRONCOSO CORDERO, JOSE | ADDRESS ON FILE | | | | | | |
| 561237 | TRONCOSO CUETO, NESTOR | ADDRESS ON FILE | | | | | | |
| 561238 | TRONCOSO FELIZ, EIMY Y. | ADDRESS ON FILE | | | | | | |
| 561239 | TRONCOSO GANDIA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 827179 | TRONCOSO GANDIA, GRACIELA | ADDRESS ON FILE | | | | | | |
| 1987609 | Troncoso Gandia, Graciela | ADDRESS ON FILE | | | | | | |
| 561240 | TRONCOSO MONTANEZ, IDELISA | ADDRESS ON FILE | | | | | | |
| 561241 | TRONCOSO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 561243 | TRONCOSO SANTIAGO, PAULA | ADDRESS ON FILE | | | | | | |
| 561244 | TRONCOSO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | |
| 759688 | TROPA 276 BOY SCOUNT OF AMERICA | ANDALUCIA | 93 SULTANA | | | MAYAGUEZ | PR | 00680 |
| 759687 | TROPA 276 BOY SCOUNT OF AMERICA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 |
| 759689 | TROPA 685 PRI IGL BAU PR/ALFREDO TOLEDO | PO BOX 3600611 | | | | SAN JUAN | PR | 00936-0611 |
| 759690 | TROPA 9 BOY SCOUTS OF AMERICA | LA RIVIERA | WHITE TOWERS APT 1 | | | SAN JUAN | PR | 00921 |
| 561245 | TROPHY DISCOUNT | P O BOX 1199 | | | | SABANA GRANDE | PR | 00637 |
| 561247 | TROPHY SPORT | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 |
| 561248 | TROPI CHINA INC | 69 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682 |
| 759691 | TROPIC ARTS SIGNS | PO BOX 276 | | | | GUAYNABO | PR | 00970 |
| 759692 | TROPIC VENTURES EDUC RES FOUNDATION | BO REAL | HC 763 BOX 3879 | | | PATILLAS | PR | 00723 |
| 759693 | TROPICAIR MFG INC. | PO BOX 363588 | | | | SAN JUAN | PR | 00936 |
| 759694 | TROPICAL AIR CONDITIONING SERV INC | URB VILLA UNIVERSITARIA | BA3 MSC 218 CORREO DAVILA CALLE 26 | | | HUMACAO | PR | 00791-4349 |
| 759695 | TROPICAL AIR CONDITIONING SERV INC | URB. VILLA UNIVERSITARIA STATION | MSC 218 CORREO VILLA CALLE 26 BA3 | | | HUMACAO | PR | 00791-4349 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759696 | TROPICAL AIR CONDITIONING SERVICE INCE | VILLA UNIVERSITARIA STATION | BA3 26ST SUIT 218 | | | HUMACAO | PR | 00791-4349 |
| 561251 | TROPICAL AIR FLY SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 |
| 759697 | TROPICAL AIR FLYING SERVICES INC | PO BOX 5211 | | | | AGUADILLA | PR | 00605-5211 |
| 561252 | TROPICAL AMBULANCE SERVICE | PO BOX 196 | | | | MOCA | PR | 00676 |
| 561253 | TROPICAL ASPHALT SOLUTIONS | PMB 250 | 1312 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662-5980 |
| 759698 | Tropical Asphalt Solutions Corp | 98 Ruta 25 | | | | Isabela | PR | 00662 |
| 759699 | TROPICAL AUTO IMPORT | PO BOX 3867 MARINA STA. | | | | MAYAQUEZ | PR | 00681 |
| 759700 | TROPICAL AUTO PAINT | P O BOX 3867 | | | | MAYAGUEZ | PR | 00681 |
| 759701 | TROPICAL AUTO PARTS INC | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00923 |
| 561254 | TROPICAL AVIATION CORP | PO BOX 9066585 | | | | SAN JUAN | PR | 00906-6585 |
| 759702 | TROPICAL AVIATION DISTRIBUTORS | PO BOX 165139 | | | | MIAMI | PR | 033116 |
| 759703 | TROPICAL AVIATION DISTRIBUTORS | WACHOVIA BANK N A NO 063000021 | 214 HOGAN ST | | | JACKSONVILLE | FL | 32231 |
| 561255 | TROPICAL BONGO | RR 1 BOX 486 | | | | ANASCO | PR | 00610 |
| 561256 | TROPICAL BREEZES APARTMENTS | PO BOX 479 | | | | SAN ANTONIO | PR | 00690 |
| 759704 | TROPICAL CAR RENTAL | PO BOX 37189 AIRPORT STATION | | | | SAN JUAN | PR | 00937-0189 |
| 759705 | TROPICAL CITY INDUSTRIES INC | PO BOX 7466 | | | | PONCE | PR | 00732 |
| 759706 | TROPICAL CITY INDUSTRIES INC | PO BOX 955 | | | | COTTO LAURELL | PR | 00780 |
| 759707 | TROPICAL CONCRETS PRODUCTS CORP | PO BOX 1351 | | | | HATILLO | PR | 00659 |
| 561257 | TROPICAL ENERGY SYSTEMS | PO BOX 190 | | | | CEIBA | PR | 00735 |
| 1422115 | TROPICAL FARMS LLC | JENYFER GARCIA SOTO | PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 |
| 561258 | TROPICAL FARMS LLC | LCDA. JENYFER GARCIA SOTO | LCDA. JENYFER GARCIA SOTO PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 |
| 561259 | TROPICAL FARMS LLC | LCDO. ALEXIS ACEVEDO COLÓN | LCDO. ALEXIS ACEVEDO COLÓN PO BOX 1376 | | | GUAYNABO | PR | 00970 |
| 561260 | TROPICAL FARMS LLC | LCDO. ARIEL MARRERO OTERO | LCDO. ARIEL MARRERO OTERO PO BOX 21420 | | | SAN JUAN | PR | 00928 |
| 770869 | TROPICAL FARMS LLC | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL | BARRETO SOLA PO BOX 364966 | | SAN JUAN | PR | 00936-4966 |
| 561261 | TROPICAL FARMS LLC | LCDO. ERIC PEREZ OCHOA | LCDO. ERIC PEREZ OCHOA PO BOX 70294 | | | SAN JUAN | PR | 00936 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 561262 | TROPICAL FARMS LLC | LCDO. FRANCISCO BRUNO ROVIRA Y LCDO EDUARDO ZAYAS MARXUACH | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| 561263 | TROPICAL FARMS LLC | LCDO. HARRY ANDUCE MONTAÑO; | LCDO. HARRY ANDUCE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | SAN JUAN | PR | 00909 | |
| 770870 | TROPICAL FARMS LLC | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. ROOSVELT | 478 CALLE CANALS STE 1A | | SAN JUAN | PR | 00918 | |
| 561265 | TROPICAL FARMS LLC | LCDO. JAIME SIFRE RODRIGUEZ | LCDO. JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | SAN JUAN | PR | 00936-4428 | |
| 561266 | TROPICAL FARMS LLC | LCDO. JESÚS RODRIGUEZ URBANO | LCDO. JESÚS RODRIGUEZ URBANO HC BOX 8719 | | | SABANA GRANDE | PR | 00637 | |
| 770871 | TROPICAL FARMS LLC | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM | D. CABASSA SUITE 103 | | MAYAGUEZ | PR | 00680 | |
| 561267 | TROPICAL FARMS LLC | LCDO. JORGE R JIMÉNEZ ARTIGA | LCDO. JORGE R JIMÉNEZ ARTIGAS | 654 PLAZA AVE. MUÑOZ RIVERA STE. 807 | | SAN JUAN | PR | 00918 | |
| 770872 | TROPICAL FARMS LLC | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO | POPULAR 206 CALLE TETUAN STE 702 | | SAN JUAN | PR | 00901 | |
| 561268 | TROPICAL FARMS LLC | LCDO. JOSÉ RAMIREZ RAMOS | LCDO. JOSÉ RAMIREZ RAMOS PO BOX 720 | | | MAYAGUEZ | PR | 00681 | |
| 770873 | TROPICAL FARMS LLC | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | LUIS EMANUEL MELENDEZ CINTRÓN MANSIONES DE | LOS CAOBOS APT 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 00968 | |
| 561269 | TROPICAL FARMS LLC | LCDO. PEDRO E. ORTIZ ALVAREZ | LCDO. PEDRO E. ORTIZ ALVAREZ PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| 561271 | TROPICAL FARMS LLC | LCDO. ROBERTO CORRETJER PIQUER | ROBERTO CORRETJER PIQUER | 625 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917-4819 | |
| 759709 | TROPICAL FERTILIZER CORP | PO BOX 5157 | | | | SAN JUAN | PR | 00906 | |
| 759710 | TROPICAL FERTILIZER CORP | PO BOX 617 | | | | HATILLO | PR | 00659 | |
| 759708 | TROPICAL FERTILIZER CORP | SABANA SECA | PO BOX 154 | | | TOA BAJA | PR | 00952-0154 | |
| 561272 | TROPICAL FLAG MFG CORP | CITY VIEW PLAZA II | 48 CARR 166 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 561273 | TROPICAL FLAG MFG. CO. | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 771262 | TROPICAL FLAG, MFG, CORP | PO BOX 142384 | | | | ARECIBO | PR | 00614 | |
| 759711 | TROPICAL FLOWERS | 9 CALLE LUIS MUˉOZ RIVERA | | | | CIDRA | PR | 00739 | |
| 759712 | TROPICAL FRUIT PRODUCTS CO. | PO BOX 343 | | | | SAN GERMAN | PR | 00683 | |
| 561275 | TROPICAL FRUIT SP | PO BOX 560572 | | | | GUAYANILLA | PR | 00656 | |
| 759713 | TROPICAL GOLF CLUB INC | BOX 1539 | | | | GUAYNABO | PR | 00970-1539 | |
| 759714 | TROPICAL GROWERS CORP | PO BOX 2557 | | | | TOA BAJA | PR | 00951 | |
| 561276 | TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GITTINGS | | | | VIEQUES | PR | 00765 | |
| 759715 | TROPICAL HOME INC | PO BOX 810129 | | | | CAROLINA | PR | 00981 0129 | |
| 759716 | TROPICAL LONCH | HC 01 BOX 6443 | | | | MOCA | PR | 00676 | |
| 759717 | TROPICAL MERCHANDISE REP INC | PO BOX 1196 | | | | GUAYNABO | PR | 00970 | |
| 561277 | TROPICAL MILLING SERVICES INC | URB SUMMIT HLS | 559 CALLE SUNLIGHT | | | SAN JUAN | PR | 00920 | |
| 561278 | TROPICAL MUSIC OF PR INC | 2326 AVE BORINQUEN | | | | SAN JUAN | PR | 00915 | |
| 561279 | TROPICAL MUSIC OF PR INC | PO BOX 8733 | | | | SAN JUAN | PR | 00907 | |
| 1569843 | Tropical Music of Puerto Rico | Miguel A. Negron Matta, Law Office | 654 Plaza | Suite 1024 | Ave. Munoz Rivera | San Juan | PR | 00918 | |
| 1569843 | Tropical Music of Puerto Rico | PO Box 8733 | | | | San Juan | PR | 00910-0733 | |
| 851000 | TROPICAL MUSIC OF PUERTO RICO INC. | AVE. BORIQUEN 2326 | | | | SAN JUAN | PR | 00915 | |
| 561280 | Tropical Music Of Puerto Rico, Inc. | Ave. Borinquen, 2326 | | | | San Juan | PR | 00915 | |
| 759718 | TROPICAL NATURAL WATER | MSC 87 | PO BOX 7994 | | | MAYAGUEZ | PR | 00681-7994 | |
| 561281 | TROPICAL PARADISE INTERNATIONAL INC | 154 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 759719 | TROPICAL PHARMACAL | PO BOX 8573 | | | | PONCE | PR | 00732 | |
| 561282 | TROPICAL POOLCARE | URB MUNOZ RIVERA | 53 AVE ESMERALDA STE 2 PMB 37 | | | GUAYNABO | PR | 00969-4483 | |
| 759720 | TROPICAL QUALITY | PO BOX 1771 | | | | MANATI | PR | 00674-1771 | |
| 759721 | TROPICAL QUALITY / D/B/A INC | PO BOX 1771 | | | | MANATI | PR | 00664-1771 | |
| 561283 | TROPICAL QUALITY METAL FABRICATION | PO BOX 20 | | | | BARCELONETA | PR | 00617 | |
| 2138410 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | | CIDRA | PR | 00739 | |
| 759722 | TROPICAL REST | LAS VISTAS SHOPPING VILLAGE | AVE LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 561286 | TROPICAL SOLAR FARM | LCDA. JENYFER GARCIA SOTO | LCDA. JENYFER GARCIA SOTO PO BOX 195168 | | | SAN JUAN | PR | 00919-5168 | |
| 561287 | TROPICAL SOLAR FARM | LCDO. ALEXIS ACEVEDO COLÓN | LCDO. ALEXIS ACEVEDO COLÓN PO BOX 1376 | | | GUAYNABO | PR | 00970 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 561288 | TROPICAL SOLAR FARM | LCDO. ARIEL MARRERO OTERO | LCDO. ARIEL MARRERO OTERO PO BOX 21420 | | SAN JUAN | PR | 00928 | |
|--------|---------------------|---------------------------|----------------------------------------|--|----------|----|--------|--|
| 561289 | TROPICAL SOLAR FARM | LCDO. ARTURO DIAZ ANGUEIRA Y LCDO. RAFAEL BARRETO SOLA | PO BOX 364966 | | SAN JUAN | PR | 00936-4966 | |
| 561290 | TROPICAL SOLAR FARM | LCDO. ERIC PEREZ OCHOA | LCDO. ERIC PEREZ OCHOA PO BOX 70294 | | SAN JUAN | PR | 00936 | |
| 561291 | TROPICAL SOLAR FARM | LCDO. FRANCISCO BRUNO ROVIRA Y LCDO EDUARDO ZAYAS MARXUACH | PO BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| 561292 | TROPICAL SOLAR FARM | LCDO. HARRY ANDUCE MONTAÑO; | LCDO. HARRY ANDUCE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | SAN JUAN | PR | 00909 | |
| 770874 | TROPICAL SOLAR FARM | LCDO. IVÁN A. COLON MORALES | LCDO. IVÁN A. COLON MORALES URB. | ROOSVELT 478 CALLE CANALS STE 1A | SAN JUAN | PR | 00918 | |
| 561294 | TROPICAL SOLAR FARM | LCDO. JAIME SIFRE RODRIGUEZ | LCDO. JAIME SIFRE RODRIGUEZ | PO BOX 364428 | SAN JUAN | PR | 00936-4428 | |
| 561295 | TROPICAL SOLAR FARM | LCDO. JESÚS RODRIGUEZ URBANO | LCDO. JESÚS RODRIGUEZ URBANO HC BOX 8719 | | SABANA GRANDE | PR | 00637 | |
| 770875 | TROPICAL SOLAR FARM | LCDO. JORGE ARROYO GONZÁLEZ | LCDO. JORGE ARROYO GONZÁLEZ #87 AVE. HIRAM | D. CABASSA SUITE 103 | MAYAGUEZ | PR | 00680 | |
| 561296 | TROPICAL SOLAR FARM | LCDO. JORGE R JIMÉNEZ ARTIGA | LCDO. JORGE R JIMÉNEZ ARTIGAS | 654 PLAZA AVE. MUÑOZ RIVERA STE. 807 | SAN JUAN | PR | 00918 | |
| 770876 | TROPICAL SOLAR FARM | LCDO. JOSE A. HERNANDEZ MAYORAL | LCDO. JOSE A. HERNANDEZ MAYORAL EDIF. BANCO | POPULAR 206 CALLE TETUAN STE 702 | SAN JUAN | PR | 00901 | |
| 561297 | TROPICAL SOLAR FARM | LCDO. JOSÉ RAMIREZ RAMOS | LCDO. JOSÉ RAMIREZ RAMOS PO BOX 720 | | MAYAGUEZ | PR | 00681 | |
| 770877 | TROPICAL SOLAR FARM | LCDO. LUIS EMANUEL MELENDEZ CINTRÓN | MANSIONESDE LOS CAOBOS APT 7B AVE SAN PATRICIO J6 | | GUAYNABO | PR | 00968 | |
| 561298 | TROPICAL SOLAR FARM | LCDO. PEDRO E. ORTIZ ALVAREZ | LCDO. PEDRO E. ORTIZ ALVAREZ PO BOX 9009 | | Ponce | PR | 00732-9009 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 561300 | TROPICAL SOLAR FARM | LCDO. ROBERTO CORRETJER PIQUER | ROBERTO CORRETJER PIQUER | 625 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917-4819 | |
|---|---|---|---|---|---|---|---|---|---|
| 2218725 | Tropical Solar Farm, LLC | Attn: Roberto Torres-Torres | PO Box 1096 | | | Guanica | PR | 00653-1096 | |
| 837496 | TROPICAL SOLAR FARM, LLC | CARR. 368 KM 12.5 | | | | YAUCO | PR | 00653-1096 | |
| 837497 | TROPICAL SOLAR FARM, LLC | PO BOX 1096 | | | | GUANICA | PR | 00653 | |
| 759723 | TROPICAL VENDING INC. | PO BOX 7 | | | | CATANO | PR | 00963 | |
| 759725 | TROPICAL VIDEO & AUTO SHOP | BO CANOVANILLAS | CARR 857 KM 0 1 | | | CAROLINA | PR | 00987 | |
| 759724 | TROPICAL VIDEO & AUTO SHOP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759726 | TROPICAL VISIONS ENTERTAINMENT GROUP | MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON SUITE 208 | | | SAN JUAN | PR | 00907 | |
| 759727 | TROPICAL WAXING FLOOR | URB COUNTRY CLUB | 968 CALLE NEBLIN | | | SAN JUAN | PR | 00924 | |
| 561301 | TROPICANA GUEST HOUSE | LA RAMBLA | 1736 CALLE SIERVAS DE MARIA | | | PONCE | PR | 00795 | |
| 759728 | TROPICELL COMMUNICATIONS | VILLA ROSALES A 15 | RC CELULAR | | | AIBONITO | PR | 00705 | |
| 561302 | TROPICO AIR CONDITIONING PSA | P. O. BOX 19929 | | | | SAN JUAN | PR | 00910-0000 | |
| 759729 | TROPICO AIR CONDITIONING PSC | PO BOX 19929 | | | | SAN JUAN | PR | 00910-9929 | |
| 561304 | TROPICOLOR LAB INC | 406 AVE PONCE DE LEON | PUERTA DE TIERRA | | | SAN JUAN | PR | 00906 | |
| 561305 | TROPICOLOR LAB INC | CARR 2 ESQ LLORENS | TORRES ARECIBO SHOPPING CENTER | | | ARECIBO | PR | 00613 | |
| 561306 | TROPICOLOR LAB INC | PO BOX 9066501 | | | | SAN JUAN | PR | 00906-6501 | |
| 759730 | TROPICOOL AUTO SERVICE CORP | PMB 676 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| 561307 | TROPIEZOS INC | URB PINERO | D 2 CALLE MEJICO APT 6 | | | SAN JUAN | PR | 00918 | |
| 759731 | TROPIFLORA INC | 400 AVE CALAF | | | | SAN JUAN | PR | 00918 | |
| 759732 | TROPIGARDENS | PO BOX 1391 | | | | GUAYNABO | PR | 00970-1391 | |
| 561308 | TROPIGARDENS INC | P O BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| 561309 | TROPIGAS DE PUERTO RICO INC | P O BOX 70205 | | | | SAN JUAN | PR | 00936 | |
| 561310 | Tropigas of Puerto Rico | Urb. Industrial Luchetti Calle C | Lote 30 | | | Bayamon | PR | 00961 | |
| 561311 | TROPIMAR BEACH CLUB & CONVENTION CENTER | P O BOX 6007 LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| 561312 | TROPIMAR BEACH CLUB& CONVENTIO | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| 561313 | TROSSI MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 561314 | TROSSI MORALES, JULIO F. | ADDRESS ON FILE | | | | | | | |
| 561315 | TROSSI OLIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 561317 | TROSSI OLIVERA, ORISON | ADDRESS ON FILE | | | | | | | |
| 561316 | TROSSI OLIVERA, ORISON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561318 | TROSSI ORLANDI, ORISON | ADDRESS ON FILE | | | | | | |
| 561319 | TROSSI ORTIZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 561320 | TROTAMUNDOS ENTERTAINMENT INC. | Casa Bonita Center, 875 Carr 693 Suite 203 | | | | Dorado | PR | 00646-6711 |
| 561321 | TROTAMUNDOS ENTERTAINMENT, INC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 437 | | | BAYAMON | PR | 00961 |
| 561322 | TROTAMUNDOS ENTERTEIMENT INC | PMB 216 | CARR 693 | | | DORADO | PR | 00646 |
| 759733 | TROTECH INC | 545 CALLE CAROLINA | | | | SAN JUAN | PR | 00917-4206 |
| 759734 | TROUBLESHOOTERS | 1709 PLAZA OLMEDO | | | | SAN JUAN | PR | 00926 |
| 759735 | TROUBLESHOOTERS | PARQUE MEDITERRANEO | J 3 CALLE FLORENCIA | | | GUAYNABO | PR | 00966 |
| 561323 | TROVA INC | COMUNIDAD GANDARA 2 | BUZON 90 A | | | CIDRA | PR | 00739 |
| 561324 | TROVADORES COMERIO CLUB INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 |
| 561325 | TROVER CORPORATION | PO BOX 193600 | | | | HATO REY | PR | 00919 |
| 759736 | TROVER CORPORATION | PO BOX 193600 | | | | SAN JUAN | PR | 00919 |
| 759737 | TROW AND HOLDEN CO INC | P O BOX 475 | 45-57 SOUTH MAIN STREET | | | BARRE | VT | 05641-0475 |
| 759738 | TROY S GIGER | 9 SAN JACINTO | | | | CEIBA | PR | 00735 |
| 561326 | TRP SAN JUAN OWNER LLC | 100 BRUMGAUGH STREET | | | | SAN JUAN | PR | 00901-2620 |
| 759739 | TRS CAR CARE CENTER | P O BOX 1023 | | | | AIBONITO | PR | 00705 |
| 561327 | TRS INC | BOX 6634 | | | | BAYAMON | PR | 00960 |
| 561328 | TRU 2005 RE1 LLC | 5 WOODHOLLOW RD STE 1 | | | | PARSIPPANY | NJ | 07054-2882 |
| 561329 | TRU FRUIT CORP | URB SAN RAFAEL EST II | 268 CALLE BEGONIA | | | BAYAMON | PR | 00959 |
| 561330 | TRU- RITE OF PR | P O BOX 11504 | | | | SAN JUAN | PR | 00910-2604 |
| 759740 | TRUCK AIR | PO BOX 6017 PMB 381 | | | | CAROLINA | PR | 00984-6017 |
| 759741 | TRUCK ALIGNING SERVICE INC. | PO BOX 29264 | | | | SAN JUAN | PR | 00929 |
| 2175871 | TRUCK AND AUTO PARTS & SERVICE INC | P.O. BOX 4956 PMB 216 | | | | CAGUAS | PR | 00726 |
| 561331 | TRUCK CENTER | BOX 191992 | | | | SAN JUAN | PR | 00919-1992 |
| 561332 | TRUCK CENTER | P O BOX 191992 | | | | SAN JUAN | PR | 00919 1992 |
| 831699 | Truck Center | P.O. Box 191992 | | | | San Juan | PR | 00919 |
| 561333 | TRUCK CENTER DBA EDUARDO TREMOLS | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 |
| 561334 | TRUCK CONNECTION SERV INC | PO BOX 6929 | | | | CAGUAS | PR | 00726 |
| 759742 | TRUCK PART CENTER | P O BOX 970 | | | | BAYAMON | PR | 00960-0970 |
| 759743 | TRUCK PARTS CENTER INC | PO BOX 970 | | | | BAYAMON | PR | 00960 |
| 831700 | Truck Parts Center of Carolina | P O Box 4999 | | | | Carolina | PR | 00984 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759744 | TRUCK PARTS SOLUTIONS INC | PMB 108 3071 ALEJANDRINO AVE | | | | GUAYNABO | PR | 00969 | |
| 851001 | TRUCK TECH SERVICES, CORP. | PO BOX 366208 | | | | SAN JUAN | PR | 00936-6208 | |
| 561335 | TRUCK ZONE CORP | PO BOX 363543 | | | | SAN JUAN | PR | 00936 | |
| 561336 | TRUE GUARD SECUTRITY | P O BOX 1181 | | | | GUAYAMA | PR | 00785 | |
| 561337 | TRUE LIFE INS AGENCY, INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 223 | | | SAN JUAN | PR | 00926 | |
| 561338 | TRUE MOTION MARKETING LLC | PARQUE DE MONTE BELLO | E 7 CALLE 2 | | | SAN JUAN | PR | 00926 | |
| 759745 | TRUE NORTH SOLUTION | AVE PONCE DE LEON | PMB 280 SUITE 75 255 | | | SAN JUAN | PR | 00917-1919 | |
| 759746 | TRUE WAY PRODUCTION INC | PO BOX 8219 | | | | BAYAMON | PR | 00960 | |
| 561339 | TRUELAND CONSTRUCTION LLC | PO BOX 51475 | | | | TOA BAJA | PR | 00950 | |
| 561340 | TRUENORTH CORP | PMB 186 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| 2168427 | TRUENORTH CORP. | 1510 FD ROOSEVELT AVE | SUITE 1303 | | | GUAYNABO | PR | 00968 | |
| 2162523 | TRUENORTH CORP. | ATTN TN MANAGEMENT | PMB 186-1353, RUTA 19 | | | GUAYNABO | PR | 00969 | |
| 2150582 | TRUENORTH CORP. | ATTN: TN MANAGEMENT | CORPORATE OFFICE PARK | CORTEC BUILD #302 | | GUAYNABO | PR | 00966 | |
| 2162522 | TRUENORTH CORP. | ATTN: TN MANAGEMENT | Po Box 1450 | | | Southaven | MS | 38671-0015 | |
| 2150579 | TRUENORTH CORP. | C/O TN MANAGEMENT, RESIDENT AGENT | PMB 186-1353, RUTA 19 | | | GUAYNABO | PR | 00969 | |
| 2150580 | TRUENORTH CORP. | LIC. JOSE L. RIVERO VERGNE | RIVERO VERGNE LAW OFFICES | POPULAR CENTER, SUITE 1406 | 208 PONCE DE LEON AVENUE | SAN JUAN | PR | 00918 | |
| 2162521 | TRUENORTH CORP. | PMB 353 | 1353 RT 19 | | | GUAYNABO | PR | 00966 | |
| 2150581 | TRUENORTH CORP. | RAQUEL E. TORRES- REYES | GONZALEZ LOPEZ & LOPEZ ADAMES | #1126 ASHFORD AVENUE SUITE C-10 | | SAN JUAN | PR | 00907 | |
| 561342 | TRUENORTH CORPORATION | PMB 186 1353 RT 19 | | | | GUAYNABO | PR | 00966 | |
| 759747 | TRUESDAIL LABORATORIES INC | 14201 FRANKLIN AVE | | | | TUSTIN | CA | 92780-7008 | |
| 561343 | TRUJILLO ACEVEDO, ZORY E | ADDRESS ON FILE | | | | | | | |
| 827180 | TRUJILLO AGOSTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 561344 | TRUJILLO AGOSTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 759748 | TRUJILLO ALTO AUTO CENTER | PMB 68 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 561345 | TRUJILLO ALTO LEGAL SERVICES | 20 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| 759749 | TRUJILLO ALTO METAL CORP | PO BOX 695 | | | | TRUJILLO ALTO | PR | 00977 | |
| 759750 | TRUJILLO ALTO STATES | 345 VISTAS DEL RIO APARTMENT | CARR 8860 BOX 1250 | | | TRUJILLO ALTO | PR | 00976 | |
| 1545386 | TRUJILLO ARJEMI, ELIBEL L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561346 | TRUJILLO ARJEMI, ELIBEL L. | ADDRESS ON FILE | | | | | | |
| 561347 | TRUJILLO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | |
| 561348 | TRUJILLO BARRETO, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 561349 | TRUJILLO BATISTA, JOSE M | ADDRESS ON FILE | | | | | | |
| 2111206 | TRUJILLO BATISTA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 561350 | TRUJILLO BENITEZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 561351 | TRUJILLO BENITEZ, JOSE G. | ADDRESS ON FILE | | | | | | |
| 561352 | TRUJILLO BRACERO, MILDRED | ADDRESS ON FILE | | | | | | |
| 855385 | TRUJILLO BRACERO, MILDRED | ADDRESS ON FILE | | | | | | |
| 561353 | TRUJILLO CARABALLO, BRENDA | ADDRESS ON FILE | | | | | | |
| 561355 | TRUJILLO CARDONA, JUAN E | ADDRESS ON FILE | | | | | | |
| 561356 | TRUJILLO CASTILLO, HILDA P | ADDRESS ON FILE | | | | | | |
| 561357 | TRUJILLO CASTRO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 561359 | TRUJILLO CASTRO, MARISOL | ADDRESS ON FILE | | | | | | |
| 561358 | TRUJILLO CASTRO, MARISOL | ADDRESS ON FILE | | | | | | |
| 561360 | TRUJILLO CHAVERRA, YANET | ADDRESS ON FILE | | | | | | |
| 561361 | TRUJILLO CINTRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 561362 | TRUJILLO CINTRON, LUIS A | ADDRESS ON FILE | | | | | | |
| 561363 | TRUJILLO CUADRADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 561364 | Trujillo Davila, Ulises | ADDRESS ON FILE | | | | | | |
| 561365 | TRUJILLO DE BLAKEMAN, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 561366 | TRUJILLO DE VELEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 561367 | TRUJILLO ESQUILIN, IVONNE | ADDRESS ON FILE | | | | | | |
| 827181 | TRUJILLO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 561368 | TRUJILLO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | |
| 561369 | TRUJILLO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | |
| 561370 | TRUJILLO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | |
| 561372 | TRUJILLO GARCIA, NOEL | ADDRESS ON FILE | | | | | | |
| 561373 | TRUJILLO GARGIA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 561374 | TRUJILLO GINES, ILEEIN | ADDRESS ON FILE | | | | | | |
| 1690326 | TRUJILLO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 561375 | TRUJILLO HERNANDEZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 561376 | TRUJILLO HERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1754166 | TRUJILLO HERNANDEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 561377 | TRUJILLO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 561378 | TRUJILLO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 561379 | TRUJILLO LEDEE, JEANNINE | ADDRESS ON FILE | | | | | | |
| 561380 | Trujillo Lopez, Misael | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561381 | TRUJILLO LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 1474600 | Trujillo Maldonad, Yerelis | ADDRESS ON FILE | | | | | | |
| 561383 | TRUJILLO MALDONADO, YERELIS | ADDRESS ON FILE | | | | | | |
| 1474601 | Trujillo Maldonado, Yerelis | ADDRESS ON FILE | | | | | | |
| 827182 | TRUJILLO MARRERAO, DARILIS | ADDRESS ON FILE | | | | | | |
| 561384 | TRUJILLO MARRERAO, DARILIS | ADDRESS ON FILE | | | | | | |
| 561385 | TRUJILLO MARRERO, DANIEL JOSUE | ADDRESS ON FILE | | | | | | |
| 561386 | TRUJILLO MARRERO, JUAN | ADDRESS ON FILE | | | | | | |
| 561387 | TRUJILLO MEJIAS, RAUL | ADDRESS ON FILE | | | | | | |
| 561388 | TRUJILLO MIRANDA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 561389 | TRUJILLO MOJICA, CRUZ | ADDRESS ON FILE | | | | | | |
| 561390 | TRUJILLO MOJICA, JORGE | ADDRESS ON FILE | | | | | | |
| 561391 | TRUJILLO MOJICA, MARISOL | ADDRESS ON FILE | | | | | | |
| 561392 | TRUJILLO MOJICA, ROSA | ADDRESS ON FILE | | | | | | |
| 1665058 | TRUJILLO MOJICA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 561393 | TRUJILLO MORALES, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 561394 | TRUJILLO MORALES, CRHISTINA | ADDRESS ON FILE | | | | | | |
| 561395 | TRUJILLO MORALES, CRISTINA | ADDRESS ON FILE | | | | | | |
| 561396 | TRUJILLO MUNDO, DIANA L. | ADDRESS ON FILE | | | | | | |
| 561397 | TRUJILLO MUNDO, LIZBETH M. | ADDRESS ON FILE | | | | | | |
| 561398 | TRUJILLO MUNIZ, IVETTE M | ADDRESS ON FILE | | | | | | |
| 561399 | TRUJILLO NEVAREZ, KATHY | ADDRESS ON FILE | | | | | | |
| 561400 | TRUJILLO NEVAREZ, KETHY | ADDRESS ON FILE | | | | | | |
| 561382 | TRUJILLO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | |
| 561401 | TRUJILLO NIEVES, NELIDA | ADDRESS ON FILE | | | | | | |
| 561403 | TRUJILLO ORTEGA, JUAN M | ADDRESS ON FILE | | | | | | |
| 561404 | TRUJILLO ORTEGA, LEONALDO M | ADDRESS ON FILE | | | | | | |
| 561405 | TRUJILLO ORTEGA, LUIS | ADDRESS ON FILE | | | | | | |
| 561406 | TRUJILLO ORTEGA, MAXIMILIANO J. | ADDRESS ON FILE | | | | | | |
| 561407 | TRUJILLO ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | |
| 561408 | TRUJILLO ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | |
| 561409 | TRUJILLO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | |
| 827183 | TRUJILLO PAGAN, FELIPE | ADDRESS ON FILE | | | | | | |
| 561410 | TRUJILLO PAGAN, FELIPE | ADDRESS ON FILE | | | | | | |
| 827184 | TRUJILLO PAGAN, FELIPE | ADDRESS ON FILE | | | | | | |
| 561411 | TRUJILLO PAGAN, LUIS | ADDRESS ON FILE | | | | | | |
| 561412 | TRUJILLO PAGAN, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1802608 | Trujillo Panissa, Margarita | ADDRESS ON FILE | | | | | | |
| 1802608 | Trujillo Panissa, Margarita | ADDRESS ON FILE | | | | | | |
| 1889565 | Trujillo Panisse, Adela | ADDRESS ON FILE | | | | | | |
| 1956523 | Trujillo Panisse, Adela | ADDRESS ON FILE | | | | | | |
| 1941027 | Trujillo Panisse, Adela | ADDRESS ON FILE | | | | | | |
| 561413 | TRUJILLO PANISSE, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1850154 | Trujillo Panisse, Margarita | ADDRESS ON FILE | | | | | | |
| 1909805 | Trujillo Panisse, Mary | ADDRESS ON FILE | | | | | | |
| 1908056 | Trujillo Panisse, Mary | ADDRESS ON FILE | | | | | | |
| 1865621 | TRUJILLO PANISSO, MARGARITA | PO BOX 560025 | | | | GUAYANILLA | PR | 00656 |
| 1637829 | Trujillo Panissu, Margarita | ADDRESS ON FILE | | | | | | |
| 561414 | TRUJILLO PARRA, ALBA | ADDRESS ON FILE | | | | | | |
| 561415 | TRUJILLO PENA, JOSE | ADDRESS ON FILE | | | | | | |
| 561416 | TRUJILLO PIZARRO, IVAN | ADDRESS ON FILE | | | | | | |
| 561417 | TRUJILLO PLUMEY, MARCELO | ADDRESS ON FILE | | | | | | |
| 561418 | TRUJILLO PLUMEY, ROSAMAR | ADDRESS ON FILE | | | | | | |
| 1537908 | Trujillo Plumey, Rosamar | ADDRESS ON FILE | | | | | | |
| 1786316 | TRUJILLO PLUMEY, ROSAMAR | ADDRESS ON FILE | | | | | | |
| 561420 | TRUJILLO RAMOS, LEONIDA | ADDRESS ON FILE | | | | | | |
| 561421 | TRUJILLO RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 561422 | TRUJILLO REBOLLO, SONIA | ADDRESS ON FILE | | | | | | |
| 561423 | TRUJILLO RIVERA, CECILIA | ADDRESS ON FILE | | | | | | |
| 561424 | TRUJILLO RIVERA, EVA | ADDRESS ON FILE | | | | | | |
| 561425 | TRUJILLO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 561426 | TRUJILLO RIVERA, NANETTE | ADDRESS ON FILE | | | | | | |
| 561427 | TRUJILLO RIVERA, ZULEIDA | ADDRESS ON FILE | | | | | | |
| 561428 | TRUJILLO ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 561429 | TRUJILLO ROBLES, JACKELINE | ADDRESS ON FILE | | | | | | |
| 561430 | TRUJILLO RODRIGUEZ, GINETTE | ADDRESS ON FILE | | | | | | |
| 561431 | TRUJILLO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | |
| 561432 | Trujillo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | |
| 561433 | TRUJILLO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 561434 | TRUJILLO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 561436 | TRUJILLO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 561437 | TRUJILLO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 561438 | TRUJILLO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 561439 | TRUJILLO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 561440 | TRUJILLO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561441 | TRUJILLO ROLON, OSVALDO | ADDRESS ON FILE | | | | | | |
| 561442 | TRUJILLO ROMAN, ANGELICA M. | ADDRESS ON FILE | | | | | | |
| 561443 | TRUJILLO ROMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 1821670 | Trujillo Rosado, Carmen E. | ADDRESS ON FILE | | | | | | |
| 561444 | TRUJILLO ROSADO, CARMEN E. | ADDRESS ON FILE | | | | | | |
| 561445 | TRUJILLO ROSADO, LUZ | ADDRESS ON FILE | | | | | | |
| 561446 | TRUJILLO RUIZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 561447 | TRUJILLO SANTANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 561448 | TRUJILLO SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 561449 | TRUJILLO SANTANA, PAULA | ADDRESS ON FILE | | | | | | |
| 561450 | TRUJILLO SANTIAGO, SHEILA I | ADDRESS ON FILE | | | | | | |
| 561451 | TRUJILLO SANTOS MD, NATYA | ADDRESS ON FILE | | | | | | |
| 561452 | TRUJILLO SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 561453 | TRUJILLO SANTOS, NATYA | ADDRESS ON FILE | | | | | | |
| 561455 | TRUJILLO TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 561457 | TRUJILLO TORRES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 561458 | TRUJILLO TORRES, LIZBETH M. | ADDRESS ON FILE | | | | | | |
| 561459 | TRUJILLO TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 759751 | TRUJILLO TRUCKING & RENTAL INC | PO BOX 1281 | | | | CAROLINA | PR | 00986 |
| 561460 | Trujillo Trujillo, Daniel | ADDRESS ON FILE | | | | | | |
| 561461 | TRUJILLO VELAZQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 561462 | TRUJILLO VELEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 561463 | TRUJILLO VICTORIA, OSCAR | ADDRESS ON FILE | | | | | | |
| 561464 | TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1790369 | TRUJILLO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1773483 | Trujillo, Ivette M. | ADDRESS ON FILE | | | | | | |
| 1773483 | Trujillo, Ivette M. | ADDRESS ON FILE | | | | | | |
| 561465 | TRULLENQUE MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 561466 | TRULLENQUE RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 851002 | TRULY ALL SERVICES INC. | PO BOX 13551 | | | | SAN JUAN | PR | 00908-3551 |
| 759752 | TRULY DIESEL MACHANIC/ PEDRO BARRRIOS | URB ROLLING HILLS | 238 CALLE PHILADELPHIA | | | CAROLINA | PR | 00987 |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | PO BOX 11944 | | | | SAN JUAN | PR | 00922-1944 |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | | BAYAMON | PR | 00956 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561469 | TRULY NOLEN PEST CONTROL & PREVENTION | PMB UUI | 39 CALLE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 561470 | TRULY NOLEN PEST CONTROL & PREVENTION | PO BOX 11944 | | | | SAN JUAN | PR | 00922 | |
| 561471 | Truly Nolen Pest Control & Prevention, INC | Carolyn Castro | PO Box 11944 | | | San Juan | PR | 00922-1944 | |
| 561471 | Truly Nolen Pest Control & Prevention, INC | PMB 229 UU 1 Calle # 39 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 561472 | TRULY STEEL ROOF SYSTEMS INC | PO BOX 13551 | | | | SAN JUAN | PR | 00908-3551 | |
| 759754 | TRUNCK AND FIBERGLASS REPAIR | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| 759755 | TRUNKED SYSTEMS PUERTO RICO INC | P O BOX 50110 LEVITTOWN | | | | TOA BAJA | PR | 00950-0110 | |
| 561473 | TRUST CANDELARIO GONZALEZ | GM GROUP PLAZA STE 104A BOX 8 | 1590 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| 561474 | TRUST CORPORATION | PO BOX 401 | | | | MOCA | PR | 00676 | |
| 561475 | TRUST CREATED MR MRS B TRIGO | PO BOX 191283 | | | | SAN JUAN | PR | 00919-1283 | |
| 561476 | TRUST DLM DTD | COND LOS PINOS ESTE | 6410 AVE ISLA VERDE APT 4A | | | CAROLINA | PR | 00979-7173 | |
| 561477 | TRUST FOR PUBLIC LAND | 306 NORTH MONROE ST | | | | TALLAHASSEE | FL | 32301 | |
| 561478 | TRUST MORTGAGE CORP | PO BOX 2500 | PMB 41 | | | TRUJILLO ALTO | PR | 00977 | |
| 561479 | TRUST SECURTY SOLUTION INC. | REPTO MARQUEZ B28 ST.1 | | | | ARECIBO | PR | 00612-0000 | |
| 561480 | TRUST TITLE CLOSING CORP | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| 759756 | TRUST TITLE CLOSING CORP | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| 1431581 | Trust, Sheila Steiner | ADDRESS ON FILE | | | | | | | |
| 561481 | TRUSTED TRANSLATIONS PR | 444 BRICKELL AVE STE 719 | | | | MIAMI | FL | 33131 | |
| 561482 | Trustmark Insurance Company | 400 Field Drive | | | | Lake Forest | IL | 60045 | |
| 759757 | TRUSTMARK INSURANCE COMPANY | 400 FIELD DRIVE | | | | LAKE FOREST | IL | 60045 | |
| 561483 | Trustmark Insurance Company | Attn: Brenda Young, Consumer Complaint Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561484 | Trustmark Insurance Company | Attn: Daniel Mandarino, Premiun Tax Contact | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561485 | Trustmark Insurance Company | Attn: Daniel Mardariro, President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561486 | Trustmark Insurance Company | Attn: Lilli Cilano, Annual Statement | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561487 | Trustmark Insurance Company | Attn: Liz O'Brien, Circulation of Risk | 400 Field Drive | | | Lake Forest | IL | 60045 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 697 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 561488 | Trustmark Insurance Company | Attn: Liz O'Brien, Regulatory Compliance Government | 400 Field Drive | | | Lake Forest | IL | 60045 | |
|---|---|---|---|---|---|---|---|---|---|
| 561489 | Trustmark Insurance Company | Attn: Paul Schuster, Vice President | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561490 | Trustmark Insurance Company | c/o Humberto Torres & Associates, Agent for Service of Process | 400 Field Drive | | | Lake Forest | IL | 60045 | |
| 561435 | TRUTH PATH CORP | PO BOX 193528 | | | | SAN JUAN | PR | 00919-3528 | |
| 561491 | TRUVEN HEALTH ANALYTICS INC. | 39353 TREASURY WAY | | | | CHICAGO | IL | 60694-9300 | |
| 561492 | TRUYOL VAZQUEZ, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| 561493 | TS BERENSON 1994 CHILDRENS TRUST | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 561494 | TS BERENSON 1994 CHILDRENS TRUST FBO CATHY | 400 ATLANTIC AVE | | | | BOSTON | MA | 02110-3331 | |
| 561495 | TSAI ROQUE, SCOTT | ADDRESS ON FILE | | | | | | | |
| 561496 | TSANG CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 561497 | TSE HERNANDEZ, MICHYN | ADDRESS ON FILE | | | | | | | |
| 561498 | TSG WATER RESOURCES INC | PO BOX 15967 | | | | SAVANNAH | GA | 31416-2667 | |
| 759758 | TSHIRT EXPRESS | 57 CALLE LOS PINOS | | | | UTUADO | PR | 00641 | |
| 561499 | T-SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | | CAGUAS | PR | 00727-9606 | |
| 851003 | T-SHIRTS LUWIN | CALLE GUILLERMO ESTEVES #100 B | | | | JAYUYA | PR | 00664 | |
| 561500 | TSIMAS LUNA, ANASTASIOS | ADDRESS ON FILE | | | | | | | |
| 561501 | TSIMAS ROSA, KYRIACOS | ADDRESS ON FILE | | | | | | | |
| 561502 | TSINTAS COLON, IVY A | ADDRESS ON FILE | | | | | | | |
| 1437091 | Tson-Kuang Wu & Mu-Niau Wu TR, Wu Trust UA 04-27-1999 | ADDRESS ON FILE | | | | | | | |
| 2169861 | TSON-KUANG WU AND MU-NIAU WU TR, WU TRUST UA 04-27-1999 | C/O TSON-KUANG WU | 36 MULBERRY DRIVE | | | OBERLIN | OH | 44074 | |
| 561504 | TSOUNIS ALAMO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 561503 | TSOUNIS ALAMO, DENNIS | ADDRESS ON FILE | | | | | | | |
| 561505 | TSP CYCLING GROUP | P O BOX 51342 | | | | TOA BAJA | PR | 00950-1342 | |
| 561506 | TSP TOTAL SOLUTION PROVIDER CORP / BANCO DE DESARROLLO ECONOMICO PR | | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| 561507 | TTA RESEARCH & GUIDANCE | P.O. BOX 71687 | | | | CHICAGO | IL | 60694-1687 | |
| 759759 | TTC ANALYTICAL SERV CORP | P O BOX 1268 | | | | GURABO | PR | 00778-1268 | |
| 561508 | TTC ANALYTICAL SERV. CORP. | I-29 VILLA CARMEN | AVE. LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561509 | TTC ANALYTICAL SERVICES CORPORATION | AVENIDA LUIS MUNOZ MARIN NUMI-29,VILLA DEL CARMEN | | | | CAGUAS | PR | 00725 |
| 561510 | TU ALMACEN MONSERRATE GONZALEZ INC | 131 CALLE AGUILA | | | | MAYAGUEZ | PR | 00680 |
| 561511 | TU ANTOJITO CRIOLLO INC | 6 CALLE JAMES BEVERLY | | | | GUANICA | PR | 00653 |
| 851004 | TU CASA BBQ | PO BOX 363 | | | | PALMER | PR | 00721-0363 |
| 561512 | TU CASA VERDE COM. | PMB 306 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 |
| 759760 | TU CENTRO DE OFICINA | VALLE ARRIBA HEIGHTS | AK 2 CALLE NARANJO | | | CAROLINA | PR | 00983 |
| 759761 | TU DISCOUNT FORD AUTO PARTS INC | AVE LOMAS VERDES IC-16 LOMAS VERDE | | | | BAYAMON | PR | 00956 |
| 561513 | Tu Equipo Medico Isla, Inc. | 150 SUR, RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 |
| 759762 | TU NUTRICENTRO INC | SAINT JUST STATION | PO BOX 908 | | | SAINT JUST | PR | 00978-0908 |
| 561514 | TU OPTICA | 30 B CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 |
| 759763 | TU SUPERMERCADO J S | 8 CALLE RIEFKHOL | | | | PATILLAS | PR | 00723 |
| 561515 | TUA ALGARIN, CALVINE | ADDRESS ON FILE | | | | | | |
| 561516 | TUA ALGARIN, LIZAVEL | ADDRESS ON FILE | | | | | | |
| 561517 | Tua Carmona, Alfredo | ADDRESS ON FILE | | | | | | |
| 561518 | Tua Casares, Jackeline | ADDRESS ON FILE | | | | | | |
| 561519 | TUA CASARES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 561520 | TUA CRESPO, HECTOR | ADDRESS ON FILE | | | | | | |
| 561521 | TUA CRESPO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1422116 | TUA CRESPO, LUIS | JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECITNTO SUR SUITE 701 | | | SAN JUAN | PR | 00901-1908 |
| 561523 | TUA GONZALEZ, HERBERT | ADDRESS ON FILE | | | | | | |
| 665748 | TUA GONZALEZ, HERBERT | ADDRESS ON FILE | | | | | | |
| 561522 | TUA GONZALEZ, HERBERT | ADDRESS ON FILE | | | | | | |
| 827185 | TUA GONZALEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 561525 | TUA GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 561526 | Tua Granell, Javier | ADDRESS ON FILE | | | | | | |
| 561527 | TUA GRANELL, JUAN | ADDRESS ON FILE | | | | | | |
| 561528 | Tua Granell, Juan Heriberto | ADDRESS ON FILE | | | | | | |
| 561529 | TUA LOPEZ, ANAYRA | ADDRESS ON FILE | | | | | | |
| 561531 | TUA MALDONADO, ELVIN | ADDRESS ON FILE | | | | | | |
| 561532 | Tua Marrero, Michael | ADDRESS ON FILE | | | | | | |
| 561533 | TUA MENDEZ MD, LENI | ADDRESS ON FILE | | | | | | |
| 561534 | TUA MENDEZ, LILLIAN M. | ADDRESS ON FILE | | | | | | |
| 561535 | TUA OTANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 827186 | TUA PADILLA, MONICA D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561536 | TUA REYES, NELSON I | ADDRESS ON FILE | | | | | | |
| 561537 | TUA REYES, NELSON I. | ADDRESS ON FILE | | | | | | |
| 827187 | TUA REYES, YASIRA V | ADDRESS ON FILE | | | | | | |
| 561538 | TUA RIVERA MD, ADA | ADDRESS ON FILE | | | | | | |
| 561539 | Tua Torres, Irving | ADDRESS ON FILE | | | | | | |
| 591120 | TUA TORRES, WANDA I. | ADDRESS ON FILE | | | | | | |
| 561541 | TUA TORRES, WANDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 561540 | TUA TORRES, WANDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 561542 | Tua Vazquez, Luis A | ADDRESS ON FILE | | | | | | |
| 561543 | TUA VIZCARRONDO, INGRID M | ADDRESS ON FILE | | | | | | |
| 561544 | TUA, ALFREDO | ADDRESS ON FILE | | | | | | |
| 561545 | TUAMA (Trabajadores Unidos de la Autoridad Metropolitana de Autobuses | Merced Gutierrez, Alexis | Urb Santiago Iglesias | 1378 Ave Paz Granela | | San Juan | PR | 00921 |
| 759764 | TUAS SPORTS SECTION | 9 CALLE JESUS T PINERO | | | | SAN SEBASTIAN | PR | 8966161 |
| 851005 | TUBAL BONILLA GRUAS | URB MARISOL | E-18 CALLE 6 | | | ARECIBO | PR | 00612 |
| 561546 | TUBEN MAYO, ROSA | ADDRESS ON FILE | | | | | | |
| 561547 | TUBENS ACEVEDO, ROSA I | ADDRESS ON FILE | | | | | | |
| 561548 | TUBENS CANDELARIA, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 561549 | TUBENS CORTES, JESSIE | ADDRESS ON FILE | | | | | | |
| 561550 | TUBENS CRESPO, NAYDA L | ADDRESS ON FILE | | | | | | |
| 827188 | TUBENS CRESPO, NAYDA L | ADDRESS ON FILE | | | | | | |
| 1540905 | Tubens Galarza, Christian A. | ADDRESS ON FILE | | | | | | |
| 561551 | TUBENS GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 561552 | TUBENS GUZMAN, ANTHONY | ADDRESS ON FILE | | | | | | |
| 561553 | TUBENS GUZMAN, GLORIA M | ADDRESS ON FILE | | | | | | |
| 561554 | TUBENS HERNANDEZ, ARNALDO A. | ADDRESS ON FILE | | | | | | |
| 561555 | TUBENS HERNANDEZ, ARNALDOA | ADDRESS ON FILE | | | | | | |
| 561556 | TUBENS LASALLE, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 561557 | TUBENS LOPEZ, EDDA L | ADDRESS ON FILE | | | | | | |
| 2203798 | Tubens Mendez, Luis M. | ADDRESS ON FILE | | | | | | |
| 561558 | Tubens Mendez, Osvaldo | ADDRESS ON FILE | | | | | | |
| 561559 | TUBENS MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 561560 | TUBENS MORO, ANIEL | ADDRESS ON FILE | | | | | | |
| 561561 | TUBENS PEREZ, ANA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561562 | TUBENS PLAZA ALAN | ADDRESS ON FILE | | | | | | |
| 561563 | TUBENS RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 561564 | TUBENS RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 561565 | TUBENS RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 561566 | Tubens Sanchez, Gonzalo | ADDRESS ON FILE | | | | | | |
| 561567 | TUBENS SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 561568 | TUBENS SOTO, MADELINE | ADDRESS ON FILE | | | | | | |
| 561569 | TUBENS TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 1512688 | Tubens Torres, Alejandro | ADDRESS ON FILE | | | | | | |
| 839845 | Tubens Torres, Alejandro | ADDRESS ON FILE | | | | | | |
| 561570 | TUBENS TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 165381 | TUBENS TORRES, FELIX | ADDRESS ON FILE | | | | | | |
| 561571 | TUBENS TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 561572 | TUBENS TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 1724921 | Tubens Torres, Ramon | ADDRESS ON FILE | | | | | | |
| 561573 | TUBENSVALENTIN, JOSE L | ADDRESS ON FILE | | | | | | |
| 759765 | TUCHMAN TRAVEL SERVICES INC.. | 353 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 |
| 759766 | TUCHMAN TRAVEL SERVICES INC.. | PO BOX 3087 | | | | SAN JUAN | PR | 00902 |
| 759767 | TUCKER ALAN INC | 1201 THIRD AVENUE SUITE 3320 | | | | SEATTLE | WA | 98101 |
| 561574 | TUCKER MD, ALLEN | ADDRESS ON FILE | | | | | | |
| 1448827 | Tucker, Steven B | ADDRESS ON FILE | | | | | | |
| 561575 | TUCKERMAN, THOMAS | ADDRESS ON FILE | | | | | | |
| 561576 | TUCKLER GOMEZ, AARON B. | ADDRESS ON FILE | | | | | | |
| 759768 | TUCSON MEDICAL CENTER | PO BOX 31267 TUCSON AZ | | | | ARIZONA | AZ | 5203241310 |
| 561577 | TUDO MARTINEZ, ILKA G | ADDRESS ON FILE | | | | | | |
| 1676783 | TUDO SIERRA, ALMA | ADDRESS ON FILE | | | | | | |
| 1684680 | TUDO SIERRA, ALMA | ADDRESS ON FILE | | | | | | |
| 1783868 | Tudo Sierra, Alma | ADDRESS ON FILE | | | | | | |
| 827189 | TUDO SIERRA, ALMA M | ADDRESS ON FILE | | | | | | |
| 2193587 | Tudo Sierra, Alma M. | ADDRESS ON FILE | | | | | | |
| 561579 | TUDO SIERRA, EDITH | ADDRESS ON FILE | | | | | | |
| 561580 | TUDO SIERRA, EDITH J | ADDRESS ON FILE | | | | | | |
| 147788 | TUDO SIERRA, EDITH J | ADDRESS ON FILE | | | | | | |
| 827190 | TUDO SIERRA, EDITH J | ADDRESS ON FILE | | | | | | |
| 827191 | TUDO SIERRA, ELIAS | ADDRESS ON FILE | | | | | | |
| 561582 | TUDO SIERRA, EMILIO | ADDRESS ON FILE | | | | | | |
| 561581 | TUDO SIERRA, EMILIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 827192 | TUERO MARRERO, XIOMARA | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 759769 | TUESTA AUTO SERVICE | CAPARRA HEIGHT | 564 CALLE ESMIRA INT | | SAN JUAN | PR | 00920 |
| 561584 | TUESTA TORO, HUGO | ADDRESS ON FILE | | | | | |
| 561585 | TUFINO DE JESUS, ANA DELIA | ADDRESS ON FILE | | | | | |
| 561586 | TUFINO SOTO, PABLO | ADDRESS ON FILE | | | | | |
| 561587 | TUFINO TIRADO, SEYSHA | ADDRESS ON FILE | | | | | |
| 561588 | TUGUSTO FOODS INC | PO BOX 191858 | | | SAN JUAN | PR | 00919-1858 |
| 561589 | TUITT, LORINDA | ADDRESS ON FILE | | | | | |
| 561590 | TULIER CRUZ, JUAN G | ADDRESS ON FILE | | | | | |
| 561591 | TULIER MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | |
| 561592 | TULIER POLANCO, ETHEL | ADDRESS ON FILE | | | | | |
| 561593 | TULIER RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | |
| 561594 | TULIO COLLAZO RAMOS | ADDRESS ON FILE | | | | | |
| 759771 | TULIO D. TORIBIO GARCIA | 28 COND ATRIO REAL | | | SAN JUAN | PR | 00925 |
| 561595 | TULIO J ENDI GOMEZ | ADDRESS ON FILE | | | | | |
| 759772 | TULIO LOPEZ COLON | PO BOX 41143 | | | SAN JUAN | PR | 00940 |
| 561596 | TULIO R DIAZ COLON | ADDRESS ON FILE | | | | | |
| 759773 | TULIOS SEE FOOD | P O BOX 923 | | | HUMACAO | PR | 00741-0923 |
| 561597 | TULL ABREU MD, JUAN J | ADDRESS ON FILE | | | | | |
| 561598 | TULL BAEZ, MARISA I. | ADDRESS ON FILE | | | | | |
| 1965555 | Tull Rodriguez, Javier Van | ADDRESS ON FILE | | | | | |
| 561599 | TULLA LLAUGER MD, MICHELLE | ADDRESS ON FILE | | | | | |
| 561600 | TULLER CINTRON, JAMES | ADDRESS ON FILE | | | | | |
| 2151015 | TULLY CONSTRUCTION CO., INC | MSL FBO TULLY CONSTRUCTION CO., INC | 127-50 NORTHERN BLVD | | FLUSHING | NY | 11368-1520 |
| 2156545 | TULLY CONSTRUCTION CO., INC | MSL FBO TULLY CONSTRUCTIONCO. | IN127-50 NORTHERN BLVD | | FLUSHING | NY | 11368-1520 |
| 2151016 | TULLY FINANCIAL SERVICES, INC. | MSL FBO TULLY FINANCIAL SERV. INC. | 127-50 NORTHERN BLVD | | FLUSHING | NY | 11368-1520 |
| 759774 | TUNA BARDOS DE LA UNIV DE P R | P O BOX 203 | | | CIALES | PR | 00638 |
| 759775 | TUNA DE CHAVALAS INC. | CALLE COLON FINAL CC-78 VANS COIX | | | BAYAMON | PR | 00957 |
| 851006 | TUNA DE SEGRELES INC | BRISAS DE MONTEFLORES | 2005 AVE SAGRADO CORAZON APT 9E | | SAN JUAN | PR | 00915-3326 |
| 561601 | TUNA DE SEGRELES INC. | Univ. Sag Corazon P.O. Box 12383 | | | SAN JUAN | PR | 00914-0383 |
| 759776 | TUNA GITANAS | P O BOX 22397 | | | SAN JUAN | PR | 00931-2397 |
| 759777 | TUNAMERICA | 2005 SAGRADO CORAZON APT 7D | | | SAN JUAN | PR | 00915 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 759778 | TUNE MASTERS | P O BOX 295 | | | SAINT JUST | PR | 00978-0295 | |
| 851007 | TUNEX AUTOMOBILE SPECIALIST | RR 37 BOX 1834 | | | SAN JUAN | PR | 00926 | |
| 561602 | TUNEX AUTOMOTIVE | BOX 1834 | CARR. 176 KM 1 1 RR9 | | SAN JUAN | PR | 00926 | |
| 561603 | TUNEX AUTOMOTIVE / JOMAL, INC. | 352 AVE. SAN CLAUDIO PMB 341 | | | SAN JUAN | PR | 00926 | |
| 561604 | TUNEX AUTOMOTIVE / JOMAL, INC. | BOX 1834 | | | SAN JUAN | PR | 00926 | |
| 759779 | TUNUTRI CENTRO HAPPY PRODUCTS INC | PO BOX 908 | | | CAROLINA | PR | 00988 | |
| 561605 | TUOHY, EVAN | ADDRESS ON FILE | | | | | | |
| 561606 | TUPLANO COM | P O BOX 363573 | | | SAN JUAN | PR | 00936-3573 | |
| 759780 | TURABO COMM SERVICE INC | CARIBE GARDENS | A 19 CALLE VIOLETA | | CAGUAS | PR | 00725 | |
| 561607 | TURABO DESTAPE INC | HC 9 BOX 59744 | | | CAGUAS | PR | 00725 | |
| 759781 | TURABO GULF SERVICE STATION | P O BOX 1975 | | | CAGUAS | PR | 00726 | |
| 561608 | TURABO MEDICAL EQUIPMENT INC | PO BOX 9707 | | | CAGUAS | PR | 00726 | |
| 759782 | TURABO MEDICAL GROUP | P O BOX 1715 | | | JUNCO | PR | 00777 | |
| 561609 | TURABO MEDICAL PRIMARY GROUP | PO BOX 6449 | | | CAGUAS | PR | 00726 | |
| 561610 | TURABO MEDICAL PRIMARY GROUP PSC | REPTO CAGUAX | C17 AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| 759783 | TURABO MOTORS | PO BOX 4960 SUITE 165 | | | CAGUAS | PR | 00726 | |
| 2137801 | TURABO OFFICE PARK | P O BOX 579 | | | HUMACAO | PR | 00792 | |
| 759784 | TURABO RADIO CORPORATION | PO BOX 487 | | | CAGUAS | PR | 00726 | |
| 561612 | TURABO RENTAL EQUIPMENT | URB CAGUAX C 7 | AVE LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 | |
| 759785 | TURABO SOIL TESTING INC | P O BOX 6705 | | | CAGUAS | PR | 00726 | |
| 561613 | TURABO VASCULAR GROUP | PO BOX 5039 | | | CAGUAS | PR | 00726-5039 | |
| 561614 | TURBAY, TAMID | ADDRESS ON FILE | | | | | | |
| 561615 | TURBI MALENA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 561616 | TURBI MALENA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 851008 | TURBIDES CAMACHO ORTIZ | BARRIO INDIOS | HC 2 BOX 8732 | | GUAYANILLA | PR | 00656 | |
| 561617 | TURBIDES DIAZ, DIOGENES O | ADDRESS ON FILE | | | | | | |
| 561618 | TURBO GAS STATION | BO BORIQUEN | BZN 2247 SECTOR PLAYUELAS | | AGUADILLA | PR | 00603 | |
| 759786 | TURBO GAS STATION INC | BO BORINQUEN | 2247 PLAYUELA | | AGUADILLA | PR | 00603 | |
| 759787 | TURBO GAS TN | BO BAINQUEN PLAYUELA | BOX 2247 | | AGUADILLA | PR | 00603 | |
| 561619 | TURBO TRANSPORT, INC | PO BOX 50011 | | | TOA BAJA | PR | 00950 | |
| 2180339 | Turci, Francesca | 107 C Hawthorne Ave | | | Park Ridge | NJ | 07656 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561620 | TURELL CAPIELO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 827193 | TURELL CAPIELO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 561621 | TURELL CAPIELO, LERIVIVIAN | ADDRESS ON FILE | | | | | | |
| 827194 | TURELL CAPIELO, LERIVIVIAN | ADDRESS ON FILE | | | | | | |
| 561622 | TURELL CARABALLO, LOUELUDIA | ADDRESS ON FILE | | | | | | |
| 561623 | TURELL DIAZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 561624 | TURELL MADERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 561625 | TURELL MADERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 827195 | TURELL RETAMAR, MARYCELI | ADDRESS ON FILE | | | | | | |
| 1967480 | TURELL ROBLES, SHEILLIE A. | ADDRESS ON FILE | | | | | | |
| 561626 | TURELL ROBLES, YEIMEL M | ADDRESS ON FILE | | | | | | |
| 1933921 | Turell Rosario, Manbel | ADDRESS ON FILE | | | | | | |
| 561627 | TURELL ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 561628 | Turell Vega, Jose | ADDRESS ON FILE | | | | | | |
| 561629 | TURELL YAMBO, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 759789 | TUREY FILMS INC. | PO BOX 9006 | | BAYAMON | | BAYAMON | PR | 00960 |
| 561630 | TUREY M DE JESUS MEDINA | EL CORTIJO | AQ 1 CALLE 30 | | | BAYAMON | PR | 00956 |
| 759791 | TUREYMA HERNANDEZ SOLIS | RR 7 BOX 6088 | | | | SAN JUAN | PR | 00926 |
| 759790 | TUREYMA HERNANDEZ SOLIS | URB PARK GARDENS | L 16 CALLE 15 | | | SAN JUAN | PR | 00925 |
| 561631 | TURINO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | |
| 561632 | TURINO MILLAN, RICARDO | ADDRESS ON FILE | | | | | | |
| 561633 | TURKOVICH ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 827197 | TURKOVICH ALICEA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 561634 | TURLOCK MEDICAL OFFICE | 800 DELBON AVE STE A | | | | TURLOCK | CA | 95382 |
| 561635 | TURNER DE ECHEVARRIA, GLORIA | ADDRESS ON FILE | | | | | | |
| 759792 | TURNER DESIGNS | 1995 N 1ST ST | | | | SAN JOSE | CA | 95112-4220 |
| 561636 | TURNER GOMEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 561637 | TURNER LUGO, FRANKLIN D | ADDRESS ON FILE | | | | | | |
| 1259797 | TURNER LUGO, ROBERT | ADDRESS ON FILE | | | | | | |
| 561638 | TURNER LUGO, ROBERT L | ADDRESS ON FILE | | | | | | |
| 561639 | TURNER MD , JERALD B | ADDRESS ON FILE | | | | | | |
| 2156529 | TURNER REVOCABLE TRUST | ADDRESS ON FILE | | | | | | |
| 561640 | TURNER REYES, SHARLENE | ADDRESS ON FILE | | | | | | |
| 1462869 | Turner, Alice Faye A. | ADDRESS ON FILE | | | | | | |
| 1753432 | TURNER-GWK, IMA BARBARA S. | ADDRESS ON FILE | | | | | | |
| 759793 | TURNKEY EQUIPMENT | P O BOX 363854 | | | | SAN JUAN | PR | 00936 3854 |
| 561642 | TURNOS MEDIA LLC | PMB 233 | 35 CALLE JUAN BORBON | | | GUAYNABO | PR | 00969 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1460256 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 | |
| 1460255 | Turnos Media, LLC | PMB 233 | 35 Calle Juan Borbon | | | Guaynabo | PR | 00969 | |
| 1460226 | Turnos Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 | |
| 561643 | TURPO CAMPOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 561644 | TURPO GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| 561645 | TURPO HERNANDEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| 561646 | TURPO PEREZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 827198 | TURPO PEREZ, ROXANA M | ADDRESS ON FILE | | | | | | | |
| 2144824 | Turpo Regior, Jose Alraldo | ADDRESS ON FILE | | | | | | | |
| 561647 | TURPO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 827199 | TURPO RODRIGUEZ, JUNEILY M | ADDRESS ON FILE | | | | | | | |
| 1426103 | TURRELL RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 561649 | TURTLE BAY INN S E | P O BOX 3180 | | | | LAJAS | PR | 00667 | |
| 759794 | TURULECO INC | PHE MANSIONES LOS CAOBOS | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 231174 | TURULL ARROYO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 561650 | TURULL ARROYO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 561651 | TURULL ARROYO, RUTH V | ADDRESS ON FILE | | | | | | | |
| 253677 | TURULL ECHEVARRIA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 561652 | TURULL GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 561653 | TUSELL BONET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 561654 | TUSKEGEE UNIVERSITY | STUDENT FINANCIAL SVCS | CARNEGIE HALL 2 ND FLR | | | TUSKEGEE | AL | 36088 | |
| 759795 | TUTO FILMS PR INC | COND GIRASOL | PH 4 | | | CAROLINA | PR | 00979 | |
| 561655 | TUTT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 561656 | Tuvens Agosto, Agustin | ADDRESS ON FILE | | | | | | | |
| 561658 | TUXNOLOGY GROUP INC | ADDRESS ON FILE | | | | | | | |
| 561659 | TUYA LOPEZ, ITZI | ADDRESS ON FILE | | | | | | | |
| 759797 | TV FILMS INC | CAPARRA HEIGHTS | 412 CALLE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 759796 | TV FILMS INC | P O BOX 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| 561660 | TV FOR ALL | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 759798 | TV MAS | EDF R SUITE 310 | 9255 SW 125 AVE | | | MIAMI | FL | 33186 | |
| 759799 | TVG MANAGEMENT INC | PO BOX 5039 | | | | CAGUAS | PR | 00726 | |
| 561661 | TW PONESSA AND ASSOCS COUNS SVCS | 15 S 9TH ST | | | | LEBANON | PA | 17042 | |
| 759800 | TW PROMOTORS & ENTERTAIMENT INC | ADDRESS ON FILE | | | | | | | |
| 759801 | TWA AIRLINES LLC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| 561662 | TWEEDIE MD , PATRICIA A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759802 | TWENTIETH CENTURY FORX | CENTRO INTL DE MERCADEO | TORRE I APT 503 | | | GUAYNABO | PR | 00968 | |
| 561663 | TWENTY ONE CENTURY BLDG SE | PO BOX 10047 | | | | SAN JUAN | PR | 00922-0047 | |
| 561664 | TWIG CLINIC | 1425 PORTLAND AVENUE | | | | ROCHESTER | NY | 14621 | |
| 759803 | TWIN AUTO RENTAL CORP | HC 03 BOX 11189 | | | | CAMUY | PR | 00627 | |
| 759804 | TWIN CITIES ANESTHESIA ASSOC | 606-24 TH AVE S 801 | | | | MINNEAPOLIS | MN | 55454 | |
| 759805 | TWIN COLLECTION INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759806 | TWIN SOUND SYSTEMS | P O BOX 51867 | | | | TOA BAJA | PR | 00950-1867 | |
| 561665 | TWIN TIRE REPAIR INC/ DJ ELECTRICAL CONTRACTOR | | URB COUNTRY CLUB NB38 CALLE 442 | | | CAROLINA | PR | 00982-1919 | |
| 851009 | TWIN´S LANDSCAPING CORP | URB RIO HONDO I | D37 RIO CAONILLAS | | | BAYAMON | PR | 00961 | |
| 759807 | TWINS AIR CONDITIONING SERVICE | REPTO SAN JOSE | 350 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 759808 | TWINS CATERING SERVICE | URB LOS LIRIOS | 2 BLOQUE 1 CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| 851010 | TWIN'S LANDSCAPING | PO BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 561666 | TWIN'S LANDSCAPING CORPORATION | P.O. BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 561667 | TWINS LANDSCAPING INC | P O BOX 598 | | | | BAYAMON | PR | 00960-0598 | |
| 759809 | TWINS MOTOR SPORTS | PMS STE 153 | BOX 6011 | | | CAROLINA | PR | 00984-6011 | |
| 561668 | TWINS THEORY | URB LAS VEGAS L-14 CARR 869 | | | | CATANO | PR | 00962 | |
| 759810 | TWISTER MARINE | HC 1 BOX 16339 | | | | CABO ROJO | PR | 00623 | |
| 759811 | TWO AVIATOR | P.O.BOX 774 | | | | ROSARIO | PR | 00636 | |
| 561669 | TWO BROTHERS F & B CONTRUCTION INC | 116 G SECTOR LOS LIRIOS | | | | ADJUNTAS | PR | 00601 | |
| 759812 | TWO J & T CORP | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 759813 | TWO RIVERS TECHNOLOGIES | PO BOX 217 | | | | BRADLEY BEACH | NJ | 07720 | |
| 759814 | TWO WAY T SHIRTS INC | 1596 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-1596 | |
| 561670 | TX CHILD SUPPORT SDU | PO BOX 659791 | | | | SAN ANTONIO | TX | 78265-9791 | |
| 759815 | TX HEART ANESTHESIOLOGY | PO BOX 4398 | | | | HOUSTON | TX | 77210-4398 | |
| 561671 | TXH D CORP | 2290 CARR 100 KM 6.1 | | | | CABO ROJO | PR | 00623 | |
| 851011 | TXPORT TRANSPORT, INTL | P O BOX 91699 | | | | CHICAGO | IL | 60693 | |
| 561672 | TYAEEN K ROLON ALINDATO | ADDRESS ON FILE | | | | | | | |
| 561673 | TYCO INTEGRATED SECURITY | AMELIA INDUSTRIAL PARK | 45 DIANA STREET | | | GUAYNABO | PR | 00965 | |
| 759816 | TYCO SAFETY PRODUCTS INC/SENSORMATIC ELE | PO BOX 627 | | | | SAN ANTONIO | PR | 00690-0627 | |
| 561674 | TYCOON PAPER, INC. | P O BOX 79426 | | | | CAROLINA | PR | 00984 | |
| 561675 | TYLER MD , JOHN C | ADDRESS ON FILE | | | | | | | |
| 561676 | TYLER TECNOLOGIES INC | PO BOX 678168 | | | | DALLAS | TX | 72567-8168 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 561677 | TYLUS X LOPEZ ORTA | ADDRESS ON FILE | | | | | | |
| 561678 | TYPERWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | HATO REY | PR | 00923 |
| 759818 | TYPERWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | | SAN JUAN | PR | 00923 |
| 759817 | TYPERWRITER TRADING INC. | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 |
| 851012 | TYPEWRITER TRADING INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 |
| 561679 | TYPEWRITERS TRADING | CALLE SOLDAD LA MAR | 303 ESQ. AVE. ROOSEVELT | | | HATO REY | PR | 00919 |
| 759820 | TYPEWRITERS TRADING INC | 279 CALLE CESAR GONZALEZ | | HATO REY | | SAN JUAN | PR | 00918 |
| 759819 | TYPEWRITERS TRADING INC | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 |
| 561680 | TYRA J NEGRON DEL VALLE | ADDRESS ON FILE | | | | | | |
| 561681 | TYRON FEBRES ROMERO | ADDRESS ON FILE | | | | | | |
| 561682 | TYRONE ROSARIO MATOS | ADDRESS ON FILE | | | | | | |
| 561683 | TYRONE SANTAELLA PORCELL | ADDRESS ON FILE | | | | | | |
| 561684 | TYRONE TORRES CORDERO | ADDRESS ON FILE | | | | | | |
| 561685 | TYRONNE L SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 561686 | TYRONNE L. SANCHEZ | ADDRESS ON FILE | | | | | | |
| 561687 | TYSON COLON, THERESA | ADDRESS ON FILE | | | | | | |
| 827200 | TYSON GRIFFIN, ILKA N | ADDRESS ON FILE | | | | | | |
| 561688 | TYSON GRIFFIN, ILKA N | ADDRESS ON FILE | | | | | | |
| 561689 | TYSSEN CORPORATION | EDIF BANCO POPULAR | SUITE 906 | | | SAN JUAN | PR | 00902 |
| 561690 | TZAOMMY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 759822 | TZEITEL SANTIAGO ROSARIO | COUNTRY STATE | B 25 CALLE 2 | | | BAYAMON | PR | 00956 |
| 759823 | U B S PAINE WEBBER TRUST CO OF P R | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 |
| 759824 | U C S INC | COBIANS PLAZA | SUITE A300 UM FLOOR | | | SAN JUAN | PR | 00909 |
| 561691 | U FIRST REALTY, PC | HC 5 BOX 6759 | | | | AGUAS BUENAS | PR | 00703-9117 |
| 561692 | U M DISTRIBUTORS | PMB 487 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 |
| 759825 | U P R CAYEY COLEGIO UNIVERSITARIO | 205 AVE ANTONIO R BARCELO | | | | CAYEY | PR | 00736 |
| 561693 | U P R MAYAGUEZ CAMPUS | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 |
| 759826 | U P STAGE INC | URB LA PRODENCIA | 2C 12 CALLE 13 | | | TOA ALTA | PR | 00953 |
| 561694 | U S A FORKLIFT SERVICE INC | 255 CALLE 15 NW | | | | SAN JUAN | PR | 00920 |
| 759827 | U S A FORKLIFT SERVICE INC | 255 EL MATADERO FINAL | CALLE 15 N O | | | PUERTO NUEVO | PR | 00922 |
| 759828 | U S A ILLUMINATION INC | 108 SOUTH WATER STREET | | | | NEWBURGH | NY | 12550 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 759829 | U S A TRANSMISSION CORP | 200 AVE. RAFAEL CORDERO | 140 SUITE PMB 487 | | | CAGUAS | PR | 00725-3757 | |
| 759830 | U S ALLIANCE CORP | AVENIDA CAMPO RICO | CENTRO COM. BORINQUEN SUITE 107 | | | CAROLINA | PR | 00982 | |
| 759833 | U S ARMY CORP OF ENGINEERS | 5720 INTEGRITY DRIVE | | | | MILLINGTON | TN | 38054-5005 | |
| 561695 | U S ARMY CORP OF ENGINEERS | JACKSONVILLE DISTRICT | 5720 INTEGRITY DRIVE | | | MILLINGTON | TN | 38054-5005 | |
| 759832 | U S ARMY CORP OF ENGINEERS | PO BOX 4970 | | | | JACKSONVILLE | FL | 32232-0019 | |
| 759831 | U S ARMY CORP OF ENGINEERS | U S TREASURY NAVY | | | | SAN JUAN | PR | 00934-5031 | |
| 759834 | U S CHAMBER | 1615 H ST NW | | | | WASHINGTON | DC | 20062 | |
| 561699 | U S CLERK DISTRICT COURT OF THE DISTRICT | ADDRESS ON FILE | | | | | | | |
| 561701 | U S CLERK FOR THE DISTRICT OF DELAWARE | 824 NORTH MARKET ST | 3ED FLOOR | | | WILMINGTON | DE | 19801 | |
| 759835 | U S DEPARTMENT OF COMMERCE & N O A A | 151 PALTON AVENUE ROOM 120 | | | | ASHEVILLE NC | NC | 28801-5001 | |
| 561703 | U S DEPARTMENT OF COMMERCE & N O A A | 263 13 TH AVENUE SOUTH | | | | ST PETERSBURGR | NY | 33701 | |
| 561704 | U S DEPARTMENT OF COMMERCE & N O A A | P O BOX 979008 | | | | ST LOUIS | MO | 63197-9000 | |
| 759836 | U S DEPARTMENT OF COMMERCE & N O A A | PO BOX 73004 | | | | CHICAGO | IL | 60673 | |
| 759837 | U S DEPARTMENT OF EDUCATION | GSA CENTER SUITE 400-1 | 651 FEDERAL DRIVE | | | GUAYNABO | PR | 00965 | |
| 561705 | U S DEPARTMENT OF ENERGY | PO BOX 10940 M/S 921-227 | | | | PITTSBURGH | PA | 15236 | |
| 561708 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | DIV OF PAYMENT MANAGEMENT | P O BOX 6021 | | | ROCKVILLE | MD | 20852 | |
| 561709 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | OFICINA DE ASUNTOS A LA VEJEZ | P O BOX 90250063 | | | SAN JUAN | PR | 00902 0063 | |
| 561710 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 561711 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 561712 | U S DEPARTMENT OF HEALTH AND HUMAN SERV | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| 561713 | U S DEPARTMENT OF HOUSING & URBAN DEV | LAND ADM BUILDING | 171 AVE CARLOS CHARDON SUITE 301 | | | SAN JUAN | PR | 00918-0903 | |
| 759838 | U S DEPARTMENT OF HOUSING & URBAN DEV | PARQUE LAS AMERICAS SUITE 200 | 235 CALLE FEDERICO COSTA | | | SAN JUAN | PR | 00918 | |
| 759839 | U S DEPARTMENT OF JUSTICE D E A | P O BOX 2167 | | | | SAN JUAN | PR | 00922-2167 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759840 | U S DEPARTMENT OF JUSTICE PROGRAM | 810 7TH STREET NORTHWEST | | | WASHINGTON | DC | 20531 | |
| 759841 | U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE | N W ROOM N 4641 | | WASHINGTON | DC | 20210 | |
| 561714 | U S DEPARTMENT OF LABOR | 200 CONSTITUTION AVE NW RM N 4716 | | | WASHINGTON | DC | 20210 | |
| 561715 | U S DEPARTMENT OF LABOR | 201 VERICK STREET | | | NEW YORK | NY | 10014 | |
| 561717 | U S DEPARTMENT OF LABOR | DENNIS HC SWEENEY | REGIONAL COMMISSIONER | JFK FEDERAL BUILDING E 310 | BOSTON | MA | 02203 | |
| 759842 | U S DEPARTMENT OF STATE | FMP BP FCR ROOM 1328 | | | WASHIGTON | DC | 20520-1332 | |
| 561718 | U S DEPARTMENT OF THE TREASURY | DEBT MANAGEMENT SERVICES | P O BOX 979101 | | ST LOUIS | MO | 63197-9000 | |
| 561719 | U S DEPARTMENT OF THE TREASURY | UNCLAIMED FED FINANCIAL ASSET DIV | PO BOX 149058 | | AUSTIN | TX | 78714-9058 | |
| 759843 | U S DEPT COMMERCE CENSUS | PO BOX 277943 | | | ATLANTA | GA | 30384-7943 | |
| 2138411 | U S DEPT OF THE TREASURY | 1500 Pennsylvania Avenue, NW | | | Washington | DC | 20220 | |
| 759844 | U S DEPT OF THE TREASURY | F T BUCANA ELECT WATER | | | SAN JUAN | PR | 00934-5031 | |
| 759848 | U S DEPT OF THE TREASURY | PIONEER CREDIT RECOVERY | PO BOX 530290 | | ATLANTA | GA | 30353-0290 | |
| 759849 | U S DEPT OF THE TREASURY | PO BOX 740064 | | | ATLANTA | GA | 30374-0064 | |
| 839100 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | 540 Borinqueneer Street | | Fort Buchanan | PR | 00934 | |
| 759845 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | SAN JUAN | PR | 00934-5031 | |
| 759846 | U S DEPT OF THE TREASURY | U S TREASURY | PO BOX 3687 | | SAN JUAN | PR | 00934-5031 | |
| 759847 | U S DEPT OF THE TREASURY | U S TREASURY NAVY | | | SAN JUAN | PR | 00934-5031 | |
| 561720 | U S DEPT OF THE TREASURY | USPFO PR BUILDING | 540 FORD BUCHANAN | | GUAYNABO | PR | 00934-5031 | |
| 561721 | U S FISH AND WILD LIFE SERVICE | 1875 CENTUTY BOULEVARD | SUITE 340 | | ATLANTA | PR | 30345 | |
| 759850 | U S FISH AND WILD LIFE SERVICE | P O BOX 880901 | | | DALLAS | TX | 75388-0901 | |
| 561722 | U S FISH AND WILDLIFE SERVICE | ATT PEGGY WHITTAKER | 1875 CENTURY BLVD | | ATLANTA | GA | 30345 | |
| 561723 | U S GASOLINE INC | PO BOX 3592 | | | BAYAMON | PR | 00958-0592 | |
| 561724 | U S GOVERNMENT PRINTING OFFICE BOOKSTORE | 710 NORTH CAPITOL STREET N W | | | WASHINGTON | DC | 24401-0001 | |
| 561725 | U S I C LIFE INSURANCE COMPANY | P O BOX 2111 | | | SAN JUAN | PR | 00922-2111 | |
| 759851 | U S IDENTIFICATION | 1486 ODDSTAD DRIVE | REDWOOD CITY | | REDWOOD | CA | 94063 | |
| 759852 | U S MARSHALS SERVICE | 200 FEDERAL BUILDING 150 | AVE CHARDON | | SAN JUAN | PR | 00918 | |
| 759853 | U S NUCLEAR REGULATORY | P O BOX 954514 | | | ST LOUIS | MO | 63195-4514 | |
| 759854 | U S PHARMACOPEIAL | 12601 TWINBROOK PARKWAY | | | ROCKVILLE | MD | 20852 | |
| 561726 | U S POSTAL OFFICE | PO BOX 1535 | | | ARECIBO | PR | 00613 | |
| 759855 | U S POSTAL OFFICE | PO BOX 545 | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 561727 | U S POSTAL SERVICE | 100 AVE BORIQUEN | | | | TRUJILLO ALTO | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|---|
| 561728 | U S POSTAL SERVICE | 100 CALLE BELLA VISTA | PO BOX 14126 | | | SAN JUAN | PR | 00915-9998 | |
| 561729 | U S POSTAL SERVICE | 100 CECILIO URBINA | | | | GUAYNABO | PR | 00970-9998 | |
| 561730 | U S POSTAL SERVICE | 100 PASEO COLON | | | | SAN JUAN | PR | 00901 | |
| 561731 | U S POSTAL SERVICE | 112 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00936 | |
| 561732 | U S POSTAL SERVICE | 122 CALLE FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| 561733 | U S POSTAL SERVICE | 1498 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9998 | |
| 561734 | U S POSTAL SERVICE | 15 CALLE BARCELO | | | | JAYUYA | PR | 00664 | |
| 561735 | U S POSTAL SERVICE | 153 CALLE FORTALEZA | | | | SAN JUAN | PR | 00902 | |
| 561736 | U S POSTAL SERVICE | 153 CALLE LA FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 561737 | U S POSTAL SERVICE | 1615 BREAT ROAD NEW CASTLE | | | | DELAWERE | DE | 19720 | |
| 561738 | U S POSTAL SERVICE | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906 | |
| 561739 | U S POSTAL SERVICE | 2825 LONE OAK PRWY | | | | EAGAN | MN | 55121-9672 | |
| 561740 | U S POSTAL SERVICE | 361 CALLE JUAN CALAF HATO REY STA | | | | SAN JUAN | PR | 00918-9999 | |
| 561741 | U S POSTAL SERVICE | 585 AVE F ROOSEVELT | | | | SAN JUAN | PR | 00936-9998 | |
| 561742 | U S POSTAL SERVICE | 703 BELT ROAD RAMEY | SUITE 341 | | | RAMEY | PR | 00603-1333 | |
| 759856 | U S POSTAL SERVICE | 78 MATIAS BRUGMAN ST | | | | LAS MARIAS | PR | 00670 | |
| 561743 | U S POSTAL SERVICE | 93 CALLE ATOCHA | | | | PONCE | PR | 00730 | |
| 561744 | U S POSTAL SERVICE | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| 561745 | U S POSTAL SERVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 561747 | U S POSTAL SERVICE | AVE ROOSEVELT | PO BOX 360184 | | | SAN JUAN | PR | 00936-3367 | |
| 2137857 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | | PONCE | PR | 00732 | |
| 561748 | U S POSTAL SERVICE | BO SABANA HOYOS | | | | SABAN HOYOS | PR | 00688 | |
| 561749 | U S POSTAL SERVICE | BOX 9024212 | | | | SAN JUAN | PR | 00902-4212 | |
| 561750 | U S POSTAL SERVICE | CALLE PALMER | | | | CANOVANAS | PR | 00726 | |
| 561752 | U S POSTAL SERVICE | CMRS PBP | PO BOX 7247 0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561753 | U S POSTAL SERVICE | CMRS PRD PO BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 561751 | U S POSTAL SERVICE | CMRS RMRS | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170 0166 | |
| 561754 | U S POSTAL SERVICE | CMRS TMS | PO BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 561755 | U S POSTAL SERVICE | CMRS-PB | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561762 | U S POSTAL SERVICE | CORREO GENERAL | | | | AGUADILLA | PR | 00603 | |
| 561759 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 442 | | | AGUADILLA | PR | 00605 | |
| 561758 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 488 | | | AGUADILLA | PR | 00605 | |
| 561760 | U S POSTAL SERVICE | CORREO GENERAL | PO BOX 157 | | | LAS MARIAS | PR | 00670 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 561763 | U S POSTAL SERVICE | CORREO GENERAL | | | | LAS MARIAS | PR | 00670 | |
| 561764 | U S POSTAL SERVICE | CORREO GENERAL | | | | RINCON | PR | 00677 | |
| 561761 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00908 | |
| 2137802 | U S POSTAL SERVICE | CORREO GENERAL | | | | SAN JUAN | PR | 00940 | |
| 561765 | U S POSTAL SERVICE | CORREO JUANA DIAZ | PO BOX 886 | | | JUANA DIAZ | PR | 00795 | |
| 561766 | U S POSTAL SERVICE | CORREO JUANA DIAZ | | | | JUANA DIAZ | PR | 00795 | |
| 561889 | U S POSTAL SERVICE | CORREO POSTAL | | | | A¥ASCO | PR | 00610 | |
| 561767 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 8 | | | ADJUNTAS | PR | 00601 | |
| 561855 | U S POSTAL SERVICE | CORREO POSTAL | | | | ADJUNTAS | PR | 00601 | |
| 561816 | U S POSTAL SERVICE | CORREO POSTAL | POP BOX 577 | | | AGUADA | PR | 00602 | |
| 561888 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADA | PR | 00602 | |
| 561825 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 6015 | | | AGUADILLA | PR | 00603 | |
| 561769 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUADILLA | PR | 00603 | |
| 561768 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | AGUAS BUENAS | PR | 00703 | |
| 561856 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUAS BUENAS | PR | 00703 | |
| 561849 | U S POSTAL SERVICE | CORREO POSTAL | | | | AGUIRRE | PR | 00704 | |
| 561857 | U S POSTAL SERVICE | CORREO POSTAL | | | | AIBONITO | PR | 00705 | |
| 561770 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2017 | | | AIBONITO | PR | 00705-2017 | |
| 561817 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 162 | | | ANASCO | PR | 00610 | |
| 561840 | U S POSTAL SERVICE | CORREO POSTAL | | | | ARECIBO | PR | 00612 | |
| 561858 | U S POSTAL SERVICE | CORREO POSTAL | | | | ARROYO | PR | 00714 | |
| 561771 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 2065 | | | BARCELONETA | PR | 00617 | |
| 561859 | U S POSTAL SERVICE | CORREO POSTAL | | | | BARCELONETA | PR | 00617 | |
| 561818 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 37 | | | BARRANQUITAS | PR | 00794 | |
| 561890 | U S POSTAL SERVICE | CORREO POSTAL | | | | BARRANQUITAS | PR | 00794 | |
| 561843 | U S POSTAL SERVICE | CORREO POSTAL | | | | BAYAMON | PR | 00619 | |
| 561784 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 60-100 | | | BAYAMON | PR | 00960-9998 | |
| 561819 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 908 | | | CABO ROJO | PR | 00623 | |
| 561891 | U S POSTAL SERVICE | CORREO POSTAL | | | | CABO ROJO | PR | 00623 | |
| 561841 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAGUAS | PR | 00625 | |
| 561783 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1055 | | | CAGUAS | PR | 00725-1055 | |
| 561773 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 145 | | | CANOVANAS | PR | 00729 | |
| 561828 | U S POSTAL SERVICE | CORREO POSTAL | | | | CANOVANAS | PR | 00729 | |
| 561826 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAROLINA | PR | 00985 | |
| 561820 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 215 | | | CATANO | PR | 00632 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561892 | U S POSTAL SERVICE | CORREO POSTAL | | | | CATANO | PR | 00632 | |
| 561893 | U S POSTAL SERVICE | CORREO POSTAL | | | | CAYEY | PR | 00633 | |
| 561821 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 371240 | | | CAYEY | PR | 00737-1240 | |
| 561774 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 456 | | | CEIBA | PR | 00735 | |
| 561829 | U S POSTAL SERVICE | CORREO POSTAL | | | | CEIBA | PR | 00735 | |
| 561772 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1426 | | | CIALES | PR | 00638 | |
| 561827 | U S POSTAL SERVICE | CORREO POSTAL | | | | CIALES | PR | 00638 | |
| 561830 | U S POSTAL SERVICE | CORREO POSTAL | | | | CIDRA | PR | 00739 | |
| 561776 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 519 | | | COAMO | PR | 00769 | |
| 561832 | U S POSTAL SERVICE | CORREO POSTAL | | | | COAMO | PR | 00769 | |
| 561860 | U S POSTAL SERVICE | CORREO POSTAL | | | | COMERIO | PR | 00782 | |
| 561831 | U S POSTAL SERVICE | CORREO POSTAL | | | | COROZAL | PR | 00783 | |
| 561775 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 571 | | | COROZAL | PR | 00783-9998 | |
| 561822 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | | CULEBRA | PR | 00775 | |
| 561894 | U S POSTAL SERVICE | CORREO POSTAL | | | | CULEBRA | PR | 00775 | |
| 561777 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 234 | | | DORADO | PR | 00646 | |
| 561833 | U S POSTAL SERVICE | CORREO POSTAL | | | | DORADO | PR | 00646 | |
| 561785 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 904 | | | FAJARDO | PR | 00738 | |
| 561844 | U S POSTAL SERVICE | CORREO POSTAL | | | | FAJARDO | PR | 00738 | |
| 561778 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1161 | | | FLORIDA | PR | 00650 | |
| 561834 | U S POSTAL SERVICE | CORREO POSTAL | | | | FLORIDA | PR | 00650 | |
| 561779 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 31 | | | GUANICA | PR | 00653 | |
| 561835 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUANICA | PR | 00653 | |
| 561847 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYAMA | PR | 00654 | |
| 561806 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 776 | | | GUAYAMA | PR | 00784 | |
| 561795 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 560310 | | | GUAYANILLA | PR | 00656 | |
| 561869 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYANILLA | PR | 00656 | |
| 561837 | U S POSTAL SERVICE | CORREO POSTAL | | | | GUAYNABO | PR | 00970 | |
| 561780 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1128 | | | GURABO | PR | 00778 | |
| 561836 | U S POSTAL SERVICE | CORREO POSTAL | | | | GURABO | PR | 00778 | |
| 561796 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 35 | | | HATILLO | PR | 00659 | |
| 561870 | U S POSTAL SERVICE | CORREO POSTAL | | | | HATILLO | PR | 00659 | |
| 561800 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 783 | | | HORMIGUERO | PR | 00660 | |
| 561874 | U S POSTAL SERVICE | CORREO POSTAL | | | | HORMIGUERO | PR | 00660 | |
| 561797 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 505 | | | ISABELA | PR | 00662 | |
| 561871 | U S POSTAL SERVICE | CORREO POSTAL | | | | ISABELA | PR | 00662 | |
| 561798 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 458 | | | JAYUYA | PR | 00664 | |
| 561872 | U S POSTAL SERVICE | CORREO POSTAL | | | | JAYUYA | PR | 00664 | |
| 561799 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1735 | | | JUNCOS | PR | 00777 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 561873 | U S POSTAL SERVICE | CORREO POSTAL | | | JUNCOS | PR | 00777 | |
|--------|--------------------|---------------|--|--|--------|----|-------|--|
| 561824 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 445 | | LAJAS | PR | 00667 | |
| 561896 | U S POSTAL SERVICE | CORREO POSTAL | | | LAJAS | PR | 00667 | |
| 561804 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1179 | | LARES | PR | 00669 | |
| 561877 | U S POSTAL SERVICE | CORREO POSTAL | | | LARES | PR | 00669 | |
| 561803 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 12 | | LAS PIEDRAS | PR | 00771 | |
| 561876 | U S POSTAL SERVICE | CORREO POSTAL | | | LAS PIEDRAS | PR | 00771 | |
| 561802 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 512 | | LOIZA | PR | 00772 | |
| 561875 | U S POSTAL SERVICE | CORREO POSTAL | | | LOIZA | PR | 00772 | |
| 561850 | U S POSTAL SERVICE | CORREO POSTAL | | | LUQUILLO | PR | 00773 | |
| 561807 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 387 | | MANATI | PR | 00674 | |
| 561851 | U S POSTAL SERVICE | CORREO POSTAL | | | MANATI | PR | 00674 | |
| 561808 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 482 | | MARICAO | PR | 00606 | |
| 561852 | U S POSTAL SERVICE | CORREO POSTAL | | | MARICAO | PR | 00606 | |
| 561809 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 98 | | MAUNABO | PR | 00707 | |
| 561853 | U S POSTAL SERVICE | CORREO POSTAL | | | MAUNABO | PR | 00707 | |
| 561842 | U S POSTAL SERVICE | CORREO POSTAL | | | MAYAGUEZ | PR | 00680-9998 | |
| 561810 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 127 | | MOCA | PR | 00676 | |
| 561854 | U S POSTAL SERVICE | CORREO POSTAL | | | MOCA | PR | 00676 | |
| 561756 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 656 | | MOROVIS | PR | 00687 | |
| 561757 | U S POSTAL SERVICE | CORREO POSTAL | | | MOROVIS | PR | 00687 | |
| 561811 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 115 | | NAGUABO | PR | 00718 | |
| 561881 | U S POSTAL SERVICE | CORREO POSTAL | | | NAGUABO | PR | 00718 | |
| 561812 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 45 | | NARANJITO | PR | 00719 | |
| 561882 | U S POSTAL SERVICE | CORREO POSTAL | | | NARANJITO | PR | 00719 | |
| 561813 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1146 | | OROCOVIS | PR | 00720 | |
| 561883 | U S POSTAL SERVICE | CORREO POSTAL | | | OROCOVIS | PR | 00720 | |
| 561884 | U S POSTAL SERVICE | CORREO POSTAL | | | PATILLAS | PR | 00723 | |
| 561814 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 102 | | PENUELAS | PR | 00624 | |
| 561885 | U S POSTAL SERVICE | CORREO POSTAL | | | PENUELAS | PR | 00624 | |
| 561815 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 911 | | QUEBRADILLAS | PR | 00678 | |
| 561886 | U S POSTAL SERVICE | CORREO POSTAL | | | QUEBRADILLAS | PR | 00678 | |
| 561887 | U S POSTAL SERVICE | CORREO POSTAL | | | RIO GRANDE | PR | 00745 | |
| 561823 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 398 | | SABANA GRANDE | PR | 00637 | |
| 561895 | U S POSTAL SERVICE | CORREO POSTAL | | | SABANA GRANDE | PR | 00637 | |
| 561782 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1143 | | SALINAS | PR | 00751 | |
| 561839 | U S POSTAL SERVICE | CORREO POSTAL | | | SALINAS | PR | 00751 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 561781 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 151 | | | SAN GERMAN | PR | 00683 | |
|---|---|---|---|---|---|---|---|---|---|
| 561838 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN GERMAN | PR | 00683 | |
| 561848 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN JUAN | PR | 00928 | |
| 561788 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1287 | | | SAN LORENZO | PR | 00754 | |
| 561861 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN LORENZO | PR | 00754 | |
| 561787 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 448 | | | SAN SEBASTIAN | PR | 00685 | |
| 561846 | U S POSTAL SERVICE | CORREO POSTAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 561801 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 22 | | | SANTA ISABEL | PR | 00757 | |
| 561879 | U S POSTAL SERVICE | CORREO POSTAL | | | | SANTA ISABEL | PR | 00757 | |
| 561786 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 125 | | | TOA ALTA | PR | 00758 | |
| 561845 | U S POSTAL SERVICE | CORREO POSTAL | | | | TOA ALTA | PR | 00758 | |
| 561862 | U S POSTAL SERVICE | CORREO POSTAL | | | | TOA BAJA | PR | 00759 | |
| 561789 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 332 | | | TOA BAJA | PR | 00951 | |
| 561878 | U S POSTAL SERVICE | CORREO POSTAL | | | | TRUJILLO ALTO | PR | 00976 | |
| 561790 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 265 | | | UTUADO | PR | 00641 | |
| 561863 | U S POSTAL SERVICE | CORREO POSTAL | | | | UTUADO | PR | 00641 | |
| 561792 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 284 | | | VEGA ALTA | PR | 00765 | |
| 561866 | U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA ALTA | PR | 00765 | |
| 561793 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 65 | | | VEGA BAJA | PR | 00693 | |
| 561867 | U S POSTAL SERVICE | CORREO POSTAL | | | | VEGA BAJA | PR | 00693 | |
| 561865 | U S POSTAL SERVICE | CORREO POSTAL | | | | VIEQUES | PR | 00765 | |
| 561791 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1524 | | | VILLALBA | PR | 00766 | |
| 561864 | U S POSTAL SERVICE | CORREO POSTAL | | | | VILLALBA | PR | 00766 | |
| 561805 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 1100 | | | YABUCOA | PR | 00767 | |
| 561880 | U S POSTAL SERVICE | CORREO POSTAL | | | | YABUCOA | PR | 00767 | |
| 561794 | U S POSTAL SERVICE | CORREO POSTAL | PO BOX 4 | | | YAUCO | PR | 00698 | |
| 561868 | U S POSTAL SERVICE | CORREO POSTAL | | | | YAUCO | PR | 00698 | |
| 561897 | U S POSTAL SERVICE | HATO REY STATION | 361 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-9998 | |
| 561899 | U S POSTAL SERVICE | MINILLA STATION | PO BOX 40866 | | | SAN JUAN | PR | 00940 | |
| 561898 | U S POSTAL SERVICE | MINILLA STATION | PO BOX 41224 | | | SAN JUAN | PR | 00940 | |
| 561900 | U S POSTAL SERVICE | OFIC EXENCION CONTRIB INDUST | P O BOX 192519 | | | SAN JUAN | PR | 00919-2519 | |
| 561901 | U S POSTAL SERVICE | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | | SAN JUAN | PR | 00901 | |
| 561903 | U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO COLON | | | SAN JUAN | PR | 00901 | |
| 561902 | U S POSTAL SERVICE | OLD SAN JUAN STATION | 100 PASEO DE COLON | | | SAN JUAN | PR | 00901-9998 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561905 | U S POSTAL SERVICE | P O BOX 10163 | A\C SANIDAD VEGETAL PONCE | | SAN JUAN | PR | 00908-1163 | |
| 561904 | U S POSTAL SERVICE | P O BOX 10163 | | | SAN JUAN | PR | 00908-1163 | |
| 561906 | U S POSTAL SERVICE | P O BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 561907 | U S POSTAL SERVICE | P O BOX 3367 | | | SAN JUAN | PR | 00936 | |
| 561908 | U S POSTAL SERVICE | P O BOX 3912 | | | GUAYNABO | PR | 00962 | |
| 561909 | U S POSTAL SERVICE | P O BOX 7247 0166 TMS 196405 | | | PHILADELPHIA | PA | 19170-0166 | |
| 561910 | U S POSTAL SERVICE | P O BOX 9023271 | | | SAN JUAN | PR | 00902-3271 | |
| 561911 | U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | SAN JUAN | PA | 00910-9998 | |
| 561912 | U S POSTAL SERVICE | P O BOX FEE PAYMENT | | | SAN JUAN | PR | 00929 | |
| 561913 | U S POSTAL SERVICE | PO BOX 1568 | | | VIEQUES | PR | 00765 | |
| 561915 | U S POSTAL SERVICE | PO BOX 250193 | | | AGUADILLA | PR | 00604-0193 | |
| 561914 | U S POSTAL SERVICE | PO BOX 250193 | RAMEY STA AGUADILLA | | AGUADILLA | PR | 00604-0193 | |
| 561916 | U S POSTAL SERVICE | PO BOX 29086 | | | SAN JUAN | PR | 00929-9086 | |
| 561917 | U S POSTAL SERVICE | PO BOX 30190 | | | PONCE | PR | 00734-0190 | |
| 561919 | U S POSTAL SERVICE | PO BOX 44 | | | MERCEDITA | PR | 00715 | |
| 561920 | U S POSTAL SERVICE | PO BOX 497 | | | MERCEDITA | PR | 00715 | |
| 561921 | U S POSTAL SERVICE | PO BOX 512 | | | LUQUILLO | PR | 00773 | |
| 561922 | U S POSTAL SERVICE | PO BOX 697 | | | MAYAGUEZ | PR | 00681 | |
| 561923 | U S POSTAL SERVICE | PO BOX 7247 | | | PHILADELPHIA | PA | 19170-0217 | |
| 561924 | U S POSTAL SERVICE | PO BOX 83 | | | RIO GRANDE | PR | 00745 | |
| 561925 | U S POSTAL SERVICE | PO BOX 9022166 | | | SAN JUAN | PR | 00902-2166 | |
| 561926 | U S POSTAL SERVICE | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 561927 | U S POSTAL SERVICE | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| 561928 | U S POSTAL SERVICE | PO BOX 9024250 | | | SAN JUAN | PR | 00936 | |
| 561929 | U S POSTAL SERVICE | PO BOX 93 | | | RINCON | PR | 00677 | |
| 561930 | U S POSTAL SERVICE | PO BOX 9326 | | | SAN JUAN | PR | 00918-9326 | |
| 561931 | U S POSTAL SERVICE | PO BOX 9866 | | | SAN JUAN | PR | 00908 | |
| 561932 | U S POSTAL SERVICE | POST MASTER CAROLINA | | | CAROLINA | PR | 00964 | |
| 561933 | U S POSTAL SERVICE | PUERTO RICO AUTOMAIL 95 | P O BOX 360187 | | SAN JUAN | PR | 00936-0187 | |
| 770878 | U S POSTAL SERVICE | SANTURCE STATION | 802 AVE ROBERTO H TODD | | SAN JUAN | PR | 00907-9998 | |
| 561934 | U S POSTAL SERVICE | US POSTAL SERVICE | CMRS TMS PO BOX 7247-0217 | | PHILADELPHIA | PA | 19170-0217 | |
| 561935 | U S POSTAL SERVICE | VICTORIA STATION | 68 BETANCES | | AGUADILLA | PR | 00605 | |
| 561936 | U S POSTAL SERVICE | Y/O J R M | PO BOX 1879 | | SAN JUAN | PR | 00919-1879 | |
| 759858 | U S S C PUERTO RICO INC | FIRM DELIVERY SABANETAS | IND PARK | | MARCEDITA | PR | 00715 | |
| 759859 | U S TREASURY USPFO FOR PUERTO RICO | PO BOX 34069 | | | FT BUCHANAN | PR | 00934 4069 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 759860 | U S TRUST COMPANY OF NEW YORK | 114 WEST 47 TH ST | 25TH FLOOR | | NEW YORK | NY | 10036 |
| 759861 | U V CONSULTING GRUP INC | PO BOX 71114 | | | SAN JUAN | PR | 00936-8014 |
| 561937 | U. S. POSTMASTER | P O BOX 8568 | | | HUMACAO | PR | 00791 |
| 561938 | U. S. POSTMASTER | PO BOX 143971 | | | ARECIBO | PR | 00614 |
| 561939 | U. S. POSTMASTER | U.S. POSTMASTER | 1498 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-9998 |
| 561940 | U. S. POSTMASTER | U.S. POSTMASTER CMRS TMS | P.O. BOX 7247-0217 | | PHILADELPHIA | PA | 19170-0217 |
| 759863 | U.B.S. ASSET MANAGEMENT INC. | 1211 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| 759862 | U.B.S. ASSET MANAGEMENT INC. | 209 SOTH LASALLE STREET SUITE 102 | | | CHICAGO | IL | 60604-1295 |
| 561941 | U.C.C. V ELA | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY | SUITE 303 | SAN JUAN | PR | 00920-1713 |
| 1422117 | U.I.T.I.C.E. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | SAN JUAN | PR | 00908-0282 |
| 561942 | U.I.T.I.C.E. | LCDO. ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | SAN JUAN | PR | 00908-0282 |
| 561943 | U.N.E.C.A.D.C. | PO BOX 292 | | | GURABO | PR | 00778 |
| 851013 | U.P.N.E. | One Court Street | Suite 250 | | Lebanon | NH | 03766 |
| 2136874 | U.S Customs and Border Protection / Dept of Homeland Security USA | Matthew J. Troy, U.S. Department of Justice, Civil Divison | P.O. Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1461456 | U.S Customs and Border Protection / Dept. Of Homeland Security USA | Jessica Vandemark | Attn: Revenue Division, Bankruptcy Team | 6650 Telecom Dr. Suite 100 | Indianapolis | IN | 46278 |
| 1461456 | U.S Customs and Border Protection / Dept. Of Homeland Security USA | U.S. Department of Justice, Civil Division | Attn: Matthew Troy Esq | PO Box 875, Ben Franklin Station | Washington | DC | 20044-0875 |
| 830477 | U.S. Army Corps of Engineers | Attn: President and General Counsel | Annex Building, Fundacion Angel Ramos | 2nd Floor Suite 202 | Franklin Delano Roosevelt Avenue #383 | San Juan | PR | 00917 |
| 2146149 | U.S. Bancorp Investments, Inc. | Attn: Kenneth S. Cameraneski | 60 Livingston Ave | EP-MN-WN3C | | St. Paul | MN | 55107 |
| 2146150 | U.S. Bank N.A. | c/o Hogan Lovells US LLP | Attn: Robin E. Keller, Esq. | 875 Third Avenue | | New York | NY | 10022 |
| 2146151 | U.S. Bank N.A./CP | c/o Hogan Lovells US LLP | Attn: Robin E. Keller, Esq. | 875 Third Avenue | | New York | NY | 10022 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1539950 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 | ADDRESS ON FILE | | | | | | |
| 1539950 | U.S. Bank National Association in its capacity as Trustee under the Trust Agreement dated January 1, 1974 | ADDRESS ON FILE | | | | | | |
| 1478388 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed Bonds Series 2002, 2005, 2008A, and 2008B | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 |
| 1478388 | U.S. Bank National Association, as Trustee for the Children's Trust Tobacco Settlement Asset-Backed Bonds Series 2002, 2005, 2008A, and 2008B | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 1482795 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company (PRIDCO) Series 1997 A and Series 2003 Bonds | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 1482795 | U.S. Bank Trust National as Trustee for the Puerto Rico Industrial Development Company (PRIDCO) Series 1997 A and Series 2003 Bonds | US Bank Trust National Association | Attn: Kathy Broecker | 225 E Robinson Street Suite 250 | | Orlando | FL | 32801 |
| 2196480 | U.S. Bank Trust National Assciation and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | Hogan Lovells US LLP, Attn: Ronald Silverman | 390 Madison Avenue | | | New York | NY | 10017 |
| 2196480 | U.S. Bank Trust National Assciation and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | U.S. Bank Trust National Association, Attn: Laura | 1 Federal Street | | | Boston | MA | 02110 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1595256 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 1479811 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | Hogan Lovells US LLP | Attn: Robin Keller | 875 Third Avenue | | New York | NY | 10022 |
| 1595256 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | U.S. Bank Trust National Association | Attn: Laura Moran | 1 Federal Street | | Boston | MA | 02110 |
| 1479811 | U.S. Bank Trust National Association and U.S. Bank National Association, as Fiscal Agent for the Puerto Rico Public Buildings Authority (PBA) Bonds | U.S. Bank Trust National Association | Attn: Laura L. Moran | 1 Federal St. | | Boston | MA | 02110 |
| 1478580 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educational, Medical & Environmental Control Facilities Financing Authority (AFICA) Series 2000 A Bonds; | U.S. Bank Trust National Association as Trustee for the AFICA Series 2002 and Series 2006 Bonds; and | U.S. Bank National Association as Trustee et. al. | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10017 |
| 1478580 | U.S. Bank Trust National Association as Master Trustee for the Puerto Rico Industrial, Tourist, Educational, Medical & Environmental Control Facilities Financing Authority (AFICA) Series 2000 A Bonds; | US Bank National Association | Attn: Timothy Sandell | 60 Livingston Avenue | | St Paul | MN | 55107 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2196471 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company (PRIDCO) | Attn: Kathy Broecker | 225 E. Robinson Street, Suite 250 | | | Orlando | FL | 32801 | |
| 2196471 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Industrial Development Company (PRIDCO) | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 2196474 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Infrastructure Financing Authority (PRIFA) Special Tax Revenue Bonds Series 2005A, 2005B, 2005C and Series 2006 | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |
| 1478428 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency (MFA) Series 2005 C Bonds | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 | |
| 1478428 | U.S. Bank Trust National Association as Trustee for the Puerto Rico Municipal Finance Agency (MFA) Series 2005 C Bonds | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 | |
| 2196356 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System Revenue Refunding Bond Series P and Q | Attn: Laura L. Moran | 1 Federal Street | | | Boston | MA | 02110 | |
| 2196356 | U.S. Bank Trust National Association as Trustee for the University of Puerto Rico University System Revenue Refunding Bond Series P and Q | Hogan Lovells US LLP | Attn: Ronald Silverman | 390 Madison Avenue | | New York | NY | 10017 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1478216 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capital Fund Modernization Program Bonds) Series 2003 and 2008 Bonds | Attn: Timothy Sandell | 60 Livingston Avenue | | | St Paul | MN | 55107 |
| 1478216 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Housing Finance Authority (Capital Fund Modernization Program Bonds) Series 2003 and 2008 Bonds | Hogan Lovells US LLP | Attention: Ronald J. Silverman | Hogan Lovells US LLP | 390 Madison Ave | New York | NY | 10017 |
| 1479134 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Authority (PRIFA) Special Tax Revenue Bonds Series 2005A, 2005B, 2005C, and Series 2006 | Attn: Justin Shearer | 100 Wall Street, Suite 1600 | | | New York | NY | 10005 |
| 1479134 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Infrastructure Financing Authority (PRIFA) Special Tax Revenue Bonds Series 2005A, 2005B, 2005C, and Series 2006 | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 1478548 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) Series 2011A and B Bonds and U.S. Bank National Association as the | Attn: Timothy Sandell | 60 Livingston Avenue | | | St. Paul | MN | 55107 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1478548 | U.S. Bank Trust National Association, as Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) Series 2011A and B Bonds and U.S. Bank National Association as the | Trustee for the Puerto Rico Public Finance Corporation (Commonwealth Appropriation Bonds) | Series 2012A Bonds | Hogan Lovells US LLP, Attn: Ronald J. Silverman | 390 Madison Ave | New York | NY | 10022 |
| 1478628 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System Revenue Refunding Bonds Series P and Q | Attn: Laura L. Moran | 1 Federal Street | | | Boston | MA | 02110 |
| 1478628 | U.S. Bank Trust National Association, as Trustee for the University of Puerto Rico University System Revenue Refunding Bonds Series P and Q | Hogan Lovells US LLP | Attn: Ronald J. Silverman | 390 Madison Ave | | New York | NY | 10017 |
| 561945 | U.S. Commonwealth Life, A.I. | Aon Center | 304 Ponce de León Ave, Suite 1000 | | | San Juan | PR | 00918 |
| 561946 | U.S. Commonwealth Life, A.I. | Attn: Michael LeBoeuf, Actuary | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 |
| 561947 | U.S. Commonwealth Life, A.I. | Attn: Raul Hernandez Rivera, External Auditor | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 |
| 561948 | U.S. Commonwealth Life, A.I. | Attn: Raymond Burgos, Principal Representative | AON Insurance Managers (Puerto Rico) Corp. | Aon Center | 304 Ponce De Leon Ave. Suite 1000 | San Juan | PR | 00918 |
| 1497768 | U.S. Department of Health & Human Services/Administration for Children & Families | HHS/Office of the General Counsel | 26 Federal Plaza - Rm 3908 | | | New York | NY | 10278 |
| 1550064 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | HHS/OFFICE OF THE GENERAL COUNSEL | 26 FEDERAL PLAZA | RM 3908 | | NEW YORK | NY | 11209 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1550064 | U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES/HEALTH RESOURCES SERVICES ADMINISTRATION | MELODIE SANDERS | 7700 WISCONSIN AVE | SUITE 8-8315 | | BETHESDA | MD | 20857 |
| 561949 | U.S. DEPARTMENT OF HOMELAND SECURITY | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST. ALBANS | VT | 05479-0001 |
| 561950 | U.S. DEPARTMENT OF HUD | 801 CHERRY ST. UNIT #45 SUITE 2500 | | | | FORT WORTH | TX | 76185-6882 |
| 561951 | U.S. DEPARTMENT OF HUD | PO BOX 901013 | | | | FORT WORTH | TX | 76101-2013 |
| 1437561 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 |
| 1457810 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 |
| 1457810 | U.S. Department of Labor | U.S. Department of Labor Wage & Hour Division | The Curtis Center | Suite 850, West 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 |
| 1458387 | U.S. Department of Labor | Wage & Hour Division | The Curtis Center, Suite 850, West | 170 S. Independence Mall West | | Philadelphia | PA | 19106-3317 |
| 1423054 | U.S. DEPARTMENT OF LABOR | WAGE & HOUR DIVISION | THE CURTIS CENTER, SUITE 850, WEST | 170 S. INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106-3317 |
| 1572195 | U.S. Dep't of Justice, Office of Justice Programs | Jason P. Cooley | 810 7th Street, NW | | | Washington | DC | 20531 |
| 561952 | U.S. DEPT. OF HEALTH AND HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 |
| 1557358 | U.S. Environmental Protection Agency | C/O Maritza Gonzalez | U.S. Attorneys Office, DPR | 350 Carlos Chardon Ave. #1201 | | San Juan | PR | 00918 |
| 1557358 | U.S. Environmental Protection Agency | C/O Mark Gallagher | 601 D Street N.W. | Room 2121 | | Washington | DC | 20004 |
| 1557358 | U.S. Environmental Protection Agency | C/O Mark Gallagher | Department of Justice/EES | PO Box 7611 | | Washington | DC | 20044-7611 |
| 1557358 | U.S. Environmental Protection Agency | U.S. EPA, Region II | 290 Broadway, 17th Floor | | | New York | NY | 10007-1866 |
| 759864 | U.S. MAP & BOOK, CO. | 186 N. INDUSTRIAL PARK DRIVE | | | | LAKE HELEN | FL | 32744 |
| 759865 | U.S. NUCLEAR REGULATORY | PO BOX 954514 | | | | SAINT LOUIS | MO | 63195 |
| 851014 | U.S. POSTAL SERVICE | National Customer Support Center | 6060 Primacy Pkwy. Ste. 201 | | | Memphis | TN | 38188-0001 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 561953 | U.S. POSTAL SERVICES | BUSINESS MAIL ENTRY 585 AVE FD ROOSEVELT STE 175 | | | SAN JUAN | PR | 00936-9711 | |
|---|---|---|---|---|---|---|---|---|
| 561954 | U.S. POSTMASTER | FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| 561955 | U.S.I VENDING PUERTO RICO INC | PO BOX 270171 | | | | SAN JUAN | PR | 00928-0171 | |
| 561956 | UAI CARIBBEAN INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 759866 | UAI CARIBBEAN INC | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 | |
| 759867 | UAN CARLOS ACOSTA CASTRO | URB VILLA UNIVERSITARIA | P 16 CALLE 20 | | | HUMACAO | PR | 00791 | |
| 561958 | UAW - Asociación de Comedores Escolares - Local 2396 | Ayala León, Nelly | Urb. Paradis | #22 Calle Angel L. Ortiz | | Caguas | PR | 00725 | |
| 561957 | UAW - Asociación de Comedores Escolares - Local 2396 | Ayala León, Nelly | PO Box 693 | | | Caguas | PR | 00726-0693 | |
| 561959 | UAW - Asociación de Empleados del ELA - Local 1850 | Muñoz Delgado, Mayra | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| 561960 | UAW - Asociación de Empleados del ELA - Local 1850 | Muñoz Delgado, Mayra | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561961 | UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Marcella DT36 | | | Bayamón | PR | 00956 | |
| 561962 | UAW - Bacardí Corporation - Local 2415 | Santiago, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561964 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia - Local 2555 | Rodríguez Dueño, Gladys | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561963 | UAW - Federación de Empleados Gerenciales del Departamento de la Familia - Local 2555 | Rodríguez Dueño, Gladys | HC 80 Box 8104 | | | Dorado | PR | 00646-9560 | |
| 561965 | UAW - Hato Rey Pavía Hospital - Local 2312 | Pérez, Pedro | Res Alegrías Norte | Edif 12 Apt 401, Bzn 95 | | Bayamón | PR | 00957 | |
| 561966 | UAW - Hato Rey Pavía Hospital - Local 2319 | Pérez, Pedro | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561967 | UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Repto Dávila | 21A Calle 11 | | Bayamón | PR | 00959 | |
| 561968 | UAW - José Santiago, Inc. - Local3401 | Serrano Rodríguez, Luis | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561970 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Noriega Mariani, Julia | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561969 | UAW - Unión de Empleados de ASDA (UEASDA) - Local 4004 | Noriega Mariani, Julia | Urb. Villas de Caney | 25A-B Calle Turabo | | Trujillo Alto | PR | 00976 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 561972 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Rivera Santos, Miguel | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 561971 | UAW - Unión de Empleados de la Junta de Calidad Ambiental - Local 2337 | Rivera Santos, Miguel | Estancias de la Fuente | 49 Calle Princesa | | Toa Alta | PR | 00935 | |
| 561974 | UAW - Unión de Empleados del Departamento de Agricultura - Local 2368 | Rivera Sánchez, Luisa | PO Box 942 | | | Moca | PR | 00676 | |
| 831825 | UAW - Unión de Empleados del DTOP - Local 2341 | Del Valle, Luis; Presidente | Torres Cpa Building 201 | | | Carolina | PR | 00984 | |
| 831826 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Cruzado, José L.; Presidente | EDIF. TORRES CPA GROUP BUSINESS CENTER | LA CERAMICA STE 201 | | Carolina | PR | 00907 | |
| 561977 | UAW - Unión de Trabajadores de Hacienda - Local 2373 | Del Valle, Luis | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| 561979 | UAW - Unión del Negocido de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Camacho, Luz C. | Zona Ind. | La Cerámica | Torres CPA Business Group | Carolina | PR | 00907 | |
| 561978 | UAW - Unión del Negocido de las Loterías de Hacienda - Local 3003 - Fomento Coop y OAJ | Camacho, Luz C. | 3100 Carr. 190 | Suite 201 | | Carolina | PR | 00983 | |
| 561980 | UAW (United Auto Workers) | Melara, José | 3100 Carr 190 | Suite 201 | | Carolina | PR | 00984 | |
| 2156495 | UAW RETIREE MEDICAL BENEFIT | ADDRESS ON FILE | | | | | | | |
| 759868 | UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023401 | | | | SAN JUAN | PR | 00902-3401 | |
| 759869 | UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 1448992 | Uazcque Caldas, Airlyn E | ADDRESS ON FILE | | | | | | | |
| 561981 | UB JOEL SEPULVEDA SOTO | ADDRESS ON FILE | | | | | | | |
| 561982 | UBAHI SANTANA TORO | ADDRESS ON FILE | | | | | | | |
| 759870 | UBALDINO JUSTINIANO | PO BOX 557 | | | | SAN GERMAN | PR | 00683 | |
| 561983 | UBALDINO RAMIREZ DE ARELLANO | CPR PROFESSIONAL BUILDING | 55 CALLE DE DIEGO ESTE 206 | | | MAYAGUEZ | PR | 00680 | |
| 759871 | UBALDINO RAMIREZ DE ARELLANO | P O BOX 386 | | | | LAJAS | PR | 00667 | |
| 561984 | UBALDINO RAMIREZ DE ARELLANO LATONI | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 561985 | UBALDINO RAMIREZ DE ARRELANOS LATONI | ADDRESS ON FILE | | | | | | |
| 759872 | UBALDO BOCANEGRA | 40 CALLE AURORA | | | | PONCE | PR | 00731 |
| 759873 | UBALDO CORDOVA ZAYAS | RR8 BOX 9448 | | | | BAYAMON | PR | 00956 |
| 561986 | UBALDO DUANY LEBEQUE | ADDRESS ON FILE | | | | | | |
| 759875 | UBALDO HERNANDEZ RODRIGUEZ | BO GUAMANI 1 | HC 02 BOX 5218 | | | GUAYAMA | PR | 00785 |
| 759874 | UBALDO HERNANDEZ RODRIGUEZ | HC 02 BOX 5218 | | | | GUAYAMA | PR | 00784 |
| 759876 | UBALDO MACHUCA CASTILLO | URB TINTILLO GARDENS | 65 CALLE LOS ROBLES | | | GUAYNABO | PR | 00966 |
| 561987 | UBALDO MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 561988 | UBALDO PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 759877 | UBALDO RIVERA AYALA | P O BOX 2615 | | | | SAN GERMAN | PR | 00683 |
| 759878 | UBALDO RIVERA MALDONADO | URB EL MADRIGAL | N 50 CALLE 14 | | | PONCE | PR | 00730-1407 |
| 561989 | UBALDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 759879 | UBALDO RODRIGUEZ VICENTE | URB VILLAS DE CASTRO | O 6 CALLE 9 | | | CAGUAS | PR | 00725 |
| 759880 | UBALDO ROSARIO NIEVES | HC 06 BOX 10314 | | | | HATILLO | PR | 00659 |
| 561990 | UBALDO SEDA MEJIAS | ADDRESS ON FILE | | | | | | |
| 759881 | UBALDO U BARRETO GONZALEZ | PO BOX 1221 | | | | AGUADILLA | PR | 00605 |
| 561991 | UBALDO U BARRETO GONZALEZ | PO BOX 1783 | VICTORIA STATION | | | AGUADILLA | PR | 00605-0000 |
| 561992 | UBALDO VAQUER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 561973 | UBALDO VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 561993 | UBALDO VIERAS NIEVES | ADDRESS ON FILE | | | | | | |
| 561994 | UBARRI APONTE, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 561995 | UBARRI APONTE, LUZ M | ADDRESS ON FILE | | | | | | |
| 561996 | UBARRI BARAGANO, MARIA T. | ADDRESS ON FILE | | | | | | |
| 855386 | UBARRI BARAGAÑO, MARÍA T. | ADDRESS ON FILE | | | | | | |
| 561997 | UBARRI DE LEON, LYDIA | ADDRESS ON FILE | | | | | | |
| 561998 | UBARRI GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 827201 | UBARRI GONZALEZ, LOURDES I | ADDRESS ON FILE | | | | | | |
| 561999 | UBARRI GONZALEZ, ZUBEIDA | ADDRESS ON FILE | | | | | | |
| 827202 | UBARRI GONZALEZ, ZUBEIDA | ADDRESS ON FILE | | | | | | |
| 562000 | UBARRI NEVARES, CARMEN T. | ADDRESS ON FILE | | | | | | |
| 562001 | UBARRI TORRES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 562002 | UBARRI TORRES, LUIS MANUEL | ADDRESS ON FILE | | | | | | |
| 562003 | UBEL ANGLADA GERENA | ADDRESS ON FILE | | | | | | |
| 759882 | UBELINDA REYES RODRIGUEZ | HC 1 BOX 14130 | | | | COAMO | PR | 00769 |
| 562004 | UBI SOUND | FRONTERAS 107 CALLE JULIO ALVARADO | | | | BAYAMON | PR | 00961 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562005 | UBIDES PEREZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 827203 | UBIDES RENTAS, YAFNA L | ADDRESS ON FILE | | | | | | |
| 562006 | UBIERA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 562007 | UBIERA GALVEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 562008 | UBIERA MONTERO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 562009 | UBIERA ROSA, MELISA | ADDRESS ON FILE | | | | | | |
| 562010 | Ubiera Zorrilla, Alfonzo | ADDRESS ON FILE | | | | | | |
| 562011 | UBIETA LLORENS, NORMA | ADDRESS ON FILE | | | | | | |
| 562012 | UBIETA PRATS, MARIA | ADDRESS ON FILE | | | | | | |
| 562013 | Ubihas, Ramon Soto | ADDRESS ON FILE | | | | | | |
| 562014 | UBILES AYALA, FELIX | ADDRESS ON FILE | | | | | | |
| 562015 | UBILES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 827204 | UBILES DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 562016 | UBILES DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 562017 | UBILES FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | |
| 562018 | UBILES FIGUEROA, AIDA L. | ADDRESS ON FILE | | | | | | |
| 562019 | UBILES GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 562020 | UBILES LAO, VICTOR E | ADDRESS ON FILE | | | | | | |
| 562021 | UBILES LOPEZ, DEVORAH E | ADDRESS ON FILE | | | | | | |
| 562022 | UBILES MALDONADO, OLGA M | ADDRESS ON FILE | | | | | | |
| 562023 | UBILES MESTRE, LU Z M | ADDRESS ON FILE | | | | | | |
| 562024 | UBILES MESTRE, RUTH | ADDRESS ON FILE | | | | | | |
| 1760940 | Ubiles Mestre, Ruth | ADDRESS ON FILE | | | | | | |
| 562025 | UBILES OLMEDA, JOSE | ADDRESS ON FILE | | | | | | |
| 562026 | UBILES RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 562027 | UBILES ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2235585 | Ubiles Ubiles, Hipolito | ADDRESS ON FILE | | | | | | |
| 562028 | UBILES VALENTIN, LOUIS | ADDRESS ON FILE | | | | | | |
| 562029 | UBILES VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 562030 | UBILES ZAYAS, LUIS | ADDRESS ON FILE | | | | | | |
| 562031 | Ubinas Acosta, Jacqueline | ADDRESS ON FILE | | | | | | |
| 1666539 | Ubinas Algaria, Carmen Milagros | ADDRESS ON FILE | | | | | | |
| 562032 | UBINAS CABAN, ELICER | ADDRESS ON FILE | | | | | | |
| 562033 | UBINAS DE LEON, BRENDA Z | ADDRESS ON FILE | | | | | | |
| 562034 | UBINAS DE LEON, JORGE L | ADDRESS ON FILE | | | | | | |
| 562035 | UBINAS DE LEON, JORGE L. | ADDRESS ON FILE | | | | | | |
| 562036 | UBINAS FERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 562037 | UBINAS LAZZARINI, RUBEN G. | ADDRESS ON FILE | | | | | | |
| 562038 | UBINAS MEDINA, JUAN A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 827205 | UBINAS RAMOS, ANA I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827206 | UBINAS RAMOS, ANA I | ADDRESS ON FILE | | | | | | |
| 562039 | UBINAS RAMOS, ANA I. | ADDRESS ON FILE | | | | | | |
| 562040 | UBINAS RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 562041 | UBINAS ROMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 562042 | UBINAS ROMAN, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 562043 | UBINAS TAYLOR, WILLIAM | ADDRESS ON FILE | | | | | | |
| 827207 | UBINAS TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 562044 | UBINAS TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 8011 | UBINAS TORRES, MONICA | ADDRESS ON FILE | | | | | | |
| 562046 | UBINAS WILLIAMS, RAQUEL | ADDRESS ON FILE | | | | | | |
| 759883 | UBINO MENDEZ ACEVEDO | HC 3 BOX 9195 | | | | LARES | PR | 00669 |
| 562047 | UBIOR GARCES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 562048 | UBIOR MIRANDA, ANDREA | ADDRESS ON FILE | | | | | | |
| 562049 | UBIOR MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 562050 | Ubior Rosado, Jorge J | ADDRESS ON FILE | | | | | | |
| 562051 | UBOSS CORP | PO BOX 195679 | | | | SAN JUAN | PR | 00919-5679 |
| 562052 | UBRIACO, ALESSANDRO | ADDRESS ON FILE | | | | | | |
| 562053 | UBRIEL LOPEZ MORALES | ADDRESS ON FILE | | | | | | |
| 562054 | UBS AG | ONE NORTH WACKER | 29TH FLOOR | | | CHICAGO | IL | 60606 |
| 2156754 | UBS FIN SER INC OF P.R. FREE BO | | | | | | | |
| 2193615 | UBS Financial Services Inc of Puerto Rico | Paul J. Lockwood, Joseph O. Larkin, Nicole A. DiSa | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 636 | Wilmington | DE | 19899-0636 |
| 2151977 | UBS FINANCIAL SERVICES INC. | C/O WILMERHALE | ATTN: ROSS E. FIRSENBAUM, ESQ. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 |
| 2146152 | UBS Financial Services Inc. | c/o WilmerHale | Attn: Ross E. Firsenbaum, Esq. | 7 World Trade Center, 250 Greenwich Street | | New York | NY | 10007 |
| 1531268 | UBS FINANCIAL SERVICES INC. OF PUERTO RICO | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: PAUL J. LOCKWOOD, MARK S. CHEHI | JASON M. LIBERI, NICOLE A. DISALVO | P.O. BOX 636 | WILMINGTON | DE | 19899-0636 |
| 1531268 | UBS FINANCIAL SERVICES INC. OF PUERTO RICO | KENNETH CROWLEY | 1000 HARBOR BLVD. | 8TH FLOOR | | WEEHAWKEN | NJ | 07086 |
| 1523759 | UBS Financial Services Incorpated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | Weehawken | NJ | 07086 |
| 1523759 | UBS Financial Services Incorpated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 636 | | Wilmington | DE | 19899-0636 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | 1000 Harbor Blvd | 8th Floor | | | | Weehawken | NJ | 07086 | |
| 1562612 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | | Wilmington | DE | 19800-0636 | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood, M. Chehi, J. Liberi, N. DiSalvo | One Rodney Square | P.O. Box 636 | | Wilmington | DE | 19899-0636 | |
| 1565663 | UBS Financial Services Incorporated of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd., 8th Floor | | | | Weehawken | NJ | 07086 | |
| 1516581 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq., Mark S. Checi, Esq. | Jason M. Liberi, Esq., & Nicole A. DiSalvo, Esq. | One Rodney Square, PO Box 636 | | Wilmington | DE | 19899-0636 | |
| 2180340 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq. | One Rodney Square | P.O. Box 636 | | Wilmington | DE | 19899 | |
| 1544691 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: P. Lockwood; M. Chehi; J. Liberi; N. DiSalvo | One Rodney Square | PO Box 636 | | Wilmington | DE | 19899-0636 | |
| 1521574 | UBS Financial Services Incorporated of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | One Rodney Square | P.O. Box 626 | | | Wilmington | DE | 19899-0636 | |
| 2154480 | UBS Financial Services, Inc. of Puerto Rico | c/o Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq. | One Rodney Square | P.O. Box 636 | | Wilmington | DE | 19899 | |
| 2154479 | UBS Financial Services, Inc. of Puerto Rico | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc. | c/o Fast Solutions, LLC | Citi Tower | 252 Ponce de Leon Avenue, Floor 20 | | San Juan | PR | 00918 | |
| 1529397 | UBS INDIVIDUAL RETIREMENT ACCOUNT REPRESENTED BY UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE 10TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | Sánchez Pirillo LLC | Gustavo J. Viviani Meléndez | P.O. Box 11917 | | | San Juan | PR | 00922-1917 | |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | | San Juan | PR | 00918 | |
| 2152091 | UBS IRA SELECT GR & INC PUERTO RICO F | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FL. | 250 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169942 | UBS IRA SELECT GR & INC PUERTO RICO F | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 2169941 | UBS IRA SELECT GR & INC PUERTO RICO F | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2152092 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | AMERICAN INTERNATIONAL PLAZA | 10TH FL. | 250 MUNOZ RIVERA AVE. | | SAN JUAN | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera Avenue | | | San Juan | PR | 00918 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Attn: General Counsel | 250 Munoz Rivera avenue | | | San Juan | PR | 00918 | |
| 2152284 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | C/O WHITE & CASE, LLP | ATTN: JOHN K. CUNNINGHAM | SOUTHEAST FINANCIAL CENTER | 200 SOUTH BISCAYNE BLVD, SUITE 4900 | MIAMI | FL | 33131 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | Executive Director | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | San Juan | PR | 00918 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | Claudio D. Ballester | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue, 10th Floor | | SAN JUAN | PR | 00918 | |
| 2169944 | UBS IRA Select Growth & Income Puerto Rico Fund | WHITE & CASE LLP | ATTN: JASON N. ZAKIA, ESQ., CHERYL T. SLOANE | ATTN: JESSE L. GREEN | 200 S. BISCAYNE BLVD., SUITE 4900 | MIAMI | FL | 33131 | |
| 1521818 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 1510040 | UBS IRA Select Growth & Income Puerto Rico Fund | White & Case LLP | Attn: John K. Cunningham and Robbie T. Boone, Jr. | Southeast Financial Center | 200 South Biscayne Blvd, Suite 4900 | Miami | FL | 33131 | |
| 2169943 | UBS IRA SELECT GROWTH & INCOME PUERTO RICO FUND | WHITE & CASE LLP | GLENN M. KURTZ, ESQ. JOHN K. CUNNINGHAM, ESQ. | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| 2151978 | UBS SECURITIES LLC | C/O WILMERHALE | ATTN: ROSS E. FIRSENBAUM, ESQ. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | NEW YORK | NY | 10007 | |
| 2146153 | UBS Securities LLC | c/o WilmerHale | Attn: Ross E. Firsenbaum, Esq. | 7 World Trade Center, 250 Greenwich Street | | New York | NY | 10007 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2162611 | UBS Securities LLC | Mcconell Valdez LLC | Attorneys for UBS Securities LLC | 270 Munoz Rivera Avenue, Suite7 Hato Rey | PO Box 364225 | San Juan | PR | 00936 | |
| 2162612 | UBS Securities LLC | Roberto C. Quinones Rivera, Esq | Mcconnell Valdes LLC | 270 Munoz Rivera Avenue, Suite7 Hato Rey | PO Box 364225 | San Juan | PR | 00936 | |
| 2166675 | UBS Securities, LLC | McConnell Valdés, LLC | Attn: Roberto C. Quinones Rivera, Esq. | 270 Munoz Rivera Avenue, Suite7 Hato Rey | | San Juan | PR | 00936 | |
| 2166676 | UBS Securities, LLC | McConnell Valdés, LLC | Attn: Roberto C. Quinones Rivera, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 2179890 | UBS TRST Dr. Coty Benmaman Retirement | Coty Benmaman | 26135 Palace Ln | Unit 702 | | Bonita Springs | FL | 34135 | |
| 1461985 | UBS Trust Co of PR as TTEE for Armando Orol-Mesa Retirement Plan | Condominio Plaza del Prado | 5 Carretera 833 PH 4 | | | Guaynabo | PR | 00969-3003 | |
| 1603144 | UBS Trust Company of PR | ADDRESS ON FILE | | | | | | | |
| 2180341 | UBS Trust Company of Puerto Rico | Kenneth Crowley | 1000 Harbor Blvd. | 8th Floor | | Weehawken | NJ | 07086 | |
| 2180341 | UBS Trust Company of Puerto Rico | Skadden, Arps, Slate, Meagher & Flom LLP | Paul J. Lockwood, Esq. | One Rodney Square | PO Box 636 | Wilmington | DE | 19899 | |
| 1532420 | UBS Trust Company of Puerto Rico as Escrow Agent for Víctor Hernández Díaz | Javier González | UBS Trust Company of Puerto Rico | 250 Muñoz Rivera Avenue | 10th Floor | San Juan | PR | 00918 | |
| 562055 | UC TUYUB, JUAN G | ADDRESS ON FILE | | | | | | | |
| 562056 | UCETA GRULLON, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| 759884 | UCILO MORALES RIVERA | HC 55 BOX 8685 | | | | CEIBA | PR | 00735 | |
| 562057 | UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 110 WESTWOOD PLAZA STE C-305 | | | | LOS ANGELES | CA | 90095-1481 | |
| 759885 | UCLA CENTER FOR PUBLIC HEALTH AND DISAST | 1145 GAYLEY AVENUE | SUITE 304 | | | LOS ANGELES | CA | 90024 | |
| 2151413 | UCLA OPP INCOME | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 2151414 | UCLA STRATEGIC MBS | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 759886 | UCME INC | PO BOX 364592 | | | | SAN JUAN | PR | 00936-8207 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 759887 | U-CO PRODUCTS CORP. | P.O. BOX 3165 | | | BAYAMON | PR | 00960-3165 | |
| 562058 | UCONN HEALTH CENTER | 99 ASH STREET | | | EAST HARTFORD | CT | 06108 | |
| 562059 | UCONN HEALTH CENTER | UCHC RELEASE OF INFORMATION | 263 FARMINGTON AVENUE | ROOM C2077 MAIL CODE 2260 | FARMINGTON | CT | 06030-2220 | |
| 562060 | UCRANIA DILONE ALBERTO | 2345 LEEWARD PL | | | LITTLE ELM | TX | 75068-6319 | |
| 562061 | UCROS NIEVES, EMANUEL | ADDRESS ON FILE | | | | | | |
| 759888 | UCSD DEPT MEDICINE | PO BOX 232410 | | | SAN DIEGO | CA | 92193 | |
| 759889 | UCSD HYPERBARIC MEDICENE | FILE 54826 | | | LOS ANGELES | CA | 90074-4826 | |
| 562062 | UCSF FAMILY MEDICINE CENTER LAA ESHORE | 1569 SLOAE | BLVD SUITE 333 | BOX 1950 | SAN FRANCISCO | CA | 94132 | |
| 759890 | UCSF MEDICAL CENTER | P O BOX 39000 | DEPT 3-9157 | | SAN FRANCISCO | PR | 94139 9157 | |
| 759891 | UCYCLYD PHARMA | PO BOX 52561 | | | PHOENIX AZ | AZ | 85072-2561 | |
| 562064 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Mercado Alvarez, René A. | Sect. Trastalleres | #979 Calle Solá | San Juan | PR | 00907 | |
| 562063 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 1901 | Mercado Alvarez, René A. | PO Box 19208 | | San Juan | PR | 00910 | |
| 562065 | UDEM (Unión Empleados de Muelles de PR) - ILA Local 2071 | Malavé Trinidad, Luis A. | PO Box 9625 | | San Juan | PR | 00908-9625 | |
| 1871567 | Uera Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 562066 | UFARY REYES, ILIANA I | ADDRESS ON FILE | | | | | | |
| 759892 | UFLEF INC ( UNIV OF FLORIDA LEADERSHIP | AND EDUCATION FOUNDATION INC | P O BOX 110750 | | GAINESVILLE | FL | 32611 | |
| 562067 | UFRED MARTINEZ, FABIOLA | ADDRESS ON FILE | | | | | | |
| 562068 | UFRED PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 562069 | UFRET & FRONTERA LAW FIRM PSC | CAPITAL CENTER BUILDING TORRE SUR | 305,239 ARTERIAL HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | |
| 562070 | UFRET ADROVER, MARIDI | ADDRESS ON FILE | | | | | | |
| 562071 | UFRET CASTILLO, GISELA | ADDRESS ON FILE | | | | | | |
| 562072 | UFRET GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 562073 | UFRET MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 851015 | UFRET PEREZ GERMAN R. | TROPICAL COURTS | 311 TERESA DE JORNET | | SAN JUAN | PR | 00926 | |
| 562074 | UFRET PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 562075 | UFRET PEREZ, GERMAN R. | ADDRESS ON FILE | | | | | | |
| 562076 | UFRET PEREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 562077 | UFRET RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 562078 | UFRET URBINA, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562079 | UFRET VAZQUEZ, SHEILA Y | ADDRESS ON FILE | | | | | | |
| 1781145 | UFRET VAZQUEZ, SHEILA YAZMIN | ADDRESS ON FILE | | | | | | |
| 1678340 | Ufret Vazquez, Sheila Yazmin | ADDRESS ON FILE | | | | | | |
| 562080 | Ufret Vega, Hiram E | ADDRESS ON FILE | | | | | | |
| 562081 | UFRET VINCENTY, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 562082 | UFS INC | PO BOX 1111 | | | ANASCO | PR | 00610 | |
| 759893 | UGALDO NEGRON RODRIGUEZ | RR 01 BOX 12956 | | | TOA ALTA | PR | 00953 | |
| 562083 | UGARTE ALLERS, JOSE G | ADDRESS ON FILE | | | | | | |
| 562084 | UGARTE ARAUJO, SYLVIA B. | ADDRESS ON FILE | | | | | | |
| 562085 | UGARTE AVILES, IRIS R | ADDRESS ON FILE | | | | | | |
| 827208 | UGARTE AVILES, IRIS R | ADDRESS ON FILE | | | | | | |
| 562087 | UGARTE CUBERO, LUISA | ADDRESS ON FILE | | | | | | |
| 562088 | UGARTE CUBERO, SARAH | ADDRESS ON FILE | | | | | | |
| 562089 | UGARTE FERRER, LUIS | ADDRESS ON FILE | | | | | | |
| 562090 | UGARTE LORENZO, ANITA | ADDRESS ON FILE | | | | | | |
| 562091 | UGARTE LORENZO, GERGINA | ADDRESS ON FILE | | | | | | |
| 562092 | UGARTE MIRANDA, EMILIA | ADDRESS ON FILE | | | | | | |
| 562093 | UGARTE PAGAN, MARIA A | ADDRESS ON FILE | | | | | | |
| 562094 | UGARTE ROSA, LUINI | ADDRESS ON FILE | | | | | | |
| 562095 | UGARTE VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 855387 | UGARTE VEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 562096 | UGARTE VEGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 562097 | UGARTE VEGA, MARITZA | ADDRESS ON FILE | | | | | | |
| 562098 | Ugarte Vega, Yazmín | ADDRESS ON FILE | | | | | | |
| 562099 | UGARTE VENDRELL, ELIAZER | ADDRESS ON FILE | | | | | | |
| 562100 | UGARTEMORALES, JUAN A | ADDRESS ON FILE | | | | | | |
| 562101 | UGAZ GUIMET, CARMEN | ADDRESS ON FILE | | | | | | |
| 562102 | UGAZ RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 2150988 | UGLAND HOUSE | SOUTH CHURCH STREET | | | GRAND CAYMAN | | KY1-1104 | CAYMAN ISLANDS |
| 562103 | UGO BENSADIN CECCON | ADDRESS ON FILE | | | | | | |
| 562104 | UGOBONO DIAZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 562105 | UGOBONO PIETRI, ALBERTO | ADDRESS ON FILE | | | | | | |
| 562107 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | Villa Capri | | Río Piedras | PR | 00929 | |
| 562106 | UGT (Unión General de Trabajadores) | Guzmán, Gerson | PO Box 29247 | | San Juan | PR | 00929 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 732 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1260304 | UGT (UNIÓN GENERAL DE TRABAJADORES)-CORP. DEL CENTRO CARDIOVASCULAR DE PR Y DEL CARIBE | LOPEZ GUZMAN, GERSON | 611 NIZA Y VERONA VILLA CAPRI | | | | RÍO PIEDRAS | PR | 00929 |
| 831833 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Lopez Guzman, Gerson; Presidente | 611 Niza y Verona Villa Capri | | | | Rio Piedras | PR | 00925 |
| 562108 | UGT (Unión General de Trabajadores)-Corp. del Centro Cardiovascular de Pr y del Caribe | Villa Capri | | | | | Río Piedras | PR | 00929 |
| 562109 | UHS OF PR D/B/A | CAMINO LAS LOMAS | CARR 877 KM 1 6 | | | | SAN JUAN | PR | 00926 |
| 759894 | UHURU CORP | COND NEW SAN JUAN APTO405 | AVE ISLA VERDE | | | | CAROLINA | PR | 00979 |
| 562110 | UHY DEL VALLE & NIEVES PSC | P O BOX 361863 | | | | | SAN JUAN | PR | 00936-1863 |
| 2151415 | UIA - SMITH BREEDEN | 2400 RESEARCH BOULEVARD SUITE 500 | | | | | ROCKVILLE | MD | 20850 |
| 562111 | UIA-AAA (Unión Independiente Auténtica de los Empleados de la AAA) | Irene Maymí, Pedro J. | 49 Calle Mayagüez | | | | San Juan | PR | 00917 |
| 562112 | UIET (Unión Independiente Empleados Telefónicos) | Sánchez Gautier, Edward | Urb Las Lomas | 755 Calle 31 SO | | | San Juan | PR | 00921 |
| 562114 | UITICE (Unión Insular de Trabajadores Industriales y Construcciones Eléctricas) | Reyes Torres, Héctor | 239 Arterial Hostos | Capital Center Building | Torre Sur Suite 805 | San Juan | PR | 00936 |
| 562115 | UJAQUE ABREU, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 562116 | UJAQUE ABREU, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 562117 | UJAQUE ACEVEDO, RONALD | ADDRESS ON FILE | | | | | | | |
| 562118 | UJAQUE ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 562119 | UJAQUE COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| 562120 | UJAQUE DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 562121 | UJAQUE DE JESUS, LAURA | ADDRESS ON FILE | | | | | | | |
| 562122 | UJAQUE DE JESUS, WALESKA E | ADDRESS ON FILE | | | | | | | |
| 562123 | UJAQUE GUZMAN, SUZANNE | ADDRESS ON FILE | | | | | | | |
| 562124 | UJAQUE MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 562125 | UJAQUE TRABAL, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 827209 | ULANGA SOTO, VANESA I. | ADDRESS ON FILE | | | | | | | |
| 1660755 | ULANGA SOTO, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 759895 | ULBIA LOPERENA QUIXONES | ADDRESS ON FILE | | | | | | | |
| 759896 | ULDA GERENA RIVERA | P.O.BOX. 1119 | | | | | UTUADO | PR | 00641 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 562128 | ULDA M. DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759897 | ULDALIZ MARTINEZ GERENA | PO BOX 1119 | | | | UTUADO | PR | 00641 |
| 759898 | ULDARICO CHAVEZ PRIETO | PO BOX 954 | | | | QUEBRADILLA | PR | 00678 |
| 759899 | ULEAD | GOV / ED SALES MARINER AVE 200 | | | | TORRANCE | CA | 90503 |
| 562129 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Meléndez, Ana C. | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 |
| 562130 | ULEES (Unidad Laboral de Enfermeras y Empleados de la Salud) | Quiñones, Radamés | Urb La Merced | 354 Calle Héctor Salamán | | San Juan | PR | 00918-2111 |
| 831701 | Uline | 2200 S. Lakeside Drive | | | | Waukegan | IL | 60085 |
| 562131 | ULISBEL CONTRERAS SANTOS | ADDRESS ON FILE | | | | | | |
| 562132 | ULISE CASANOVA CEPEDA | ADDRESS ON FILE | | | | | | |
| 759902 | ULISES A GUZMAN JORGE | PO BOX 7152 | | | | PONCE | PR | 00732 |
| 759901 | ULISES A GUZMAN JORGE | URB VISTA ALEGRE | 2376 CALLE EUREKA | | | PONCE | PR | 00717-2325 |
| 562133 | ULISES A RIOS SIURANO | ADDRESS ON FILE | | | | | | |
| 759903 | ULISES ANAZAGASTY RUIZ | PO BOX 250418 | | | | RAMEY | PR | 00604 |
| 759904 | ULISES ARROYO ALGORRI | P O BOX 9023884 | | | | SAN JUAN | PR | 00902-3884 |
| 759905 | ULISES AUTO TRANSMISSION | MSC 105 | RR9 BOX 1390 | | | SAN JUAN | PR | 00926 |
| 562134 | ULISES BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 759906 | ULISES BATALLA RAMOS | URB JDNES DE CEIBA NORTE | B30 CALLE 3 | | | JUNCOS | PR | 00777 |
| 562135 | ULISES COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 759907 | ULISES DIAZ FARFAN | 2123 CONDOMINIO VISTA | REAL 11 | | | CAGUAS | PR | 00727 |
| 759908 | ULISES DIAZ RIVERA | NEMESIO CANALES | EDF 42 APT 795 | | | SAN JUAN | PR | 00918 |
| 562136 | ULISES J MENDEZ VEGA | COND FRANCH PLAZA | 81 CALLE MAYAGUEZ APT 310 | | | SAN JUAN | PR | 00917 |
| 759909 | ULISES J MENDEZ VEGA | URB SAN JOSE | BOX 60 CALLE 9 | | | SABANA GRANDE | PR | 00637 |
| 759900 | ULISES LOPEZ CUEVAS | HC 2 BOX 6886 | | | | LARES | PR | 00669 |
| 562137 | ULISES MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 562138 | ULISES MARCANO CASTRO | ADDRESS ON FILE | | | | | | |
| 562139 | ULISES MELENDEZ TOLEDO | ADDRESS ON FILE | | | | | | |
| 759910 | ULISES NARVAEZ RODRIGUEZ | URB FOREST HILLS | 146 CALLE 14 | | | BAYAMON | PR | 00957 |
| 759911 | ULISES NAZARIO MONTALVO | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 562141 | ULISES O. PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 562142 | ULISES ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 759913 | ULISES PEREZ | 9351 SW 4 LANE | | | | MIAMI | FL | 33174 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759912 | ULISES PEREZ | PO BOX 920192 | | | | SAN JUAN | PR | 00902-0192 |
| 759914 | ULISES PEREZ SANCHEZ | FAIR VIEW | N 9 CALLE 10 | | | SAN JUAN | PR | 00926 |
| 759915 | ULISES QUILES GONZALEZ | URB SAN PEDRO #4 CALLE F | | | | MAUNABO | PR | 00707 |
| 562143 | ULISES R RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 759916 | ULISES RAMOS RAMIREZ | BOX 772 | | | | LARES | PR | 00669 |
| 562144 | ULISES ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 759917 | ULISES RUIZ VARGAS | RR 01 BOX 6267 | | | | MARICAO | PR | 00606 |
| 562145 | ULISES SANTOS VASSALLO | ADDRESS ON FILE | | | | | | |
| 759918 | ULISES TEJADA NIEVES | ADDRESS ON FILE | | | | | | |
| 759919 | ULISES TIRADO CRUZ | P O BOX 661 | | | | CANOVANAS | PR | 00729 |
| 562146 | ULISES TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 759920 | ULISES VALDES GUERRA | SUITE 87 PO BOX 71325 | | | | SAN JUAN | PR | 00936 |
| 562147 | ULISES VILLANUEVA MUNIZ | ADDRESS ON FILE | | | | | | |
| 562148 | ULISSES GRAND DBA CONTINENTAL FRAMES | 215 GUAYAMA | | | | HATO REY | PR | 00917 |
| 562149 | ULISSES PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 562150 | ULLFIG HETZER, JORGE | ADDRESS ON FILE | | | | | | |
| 1426104 | ULLOA COLON, MARY E. | ADDRESS ON FILE | | | | | | |
| 1423256 | ULLOA COLÓN, MARY E. | Condominio Torres El Parque 908 Norte | | | | Bayamón | PR | 00956 |
| 562151 | ULLOA CORCHADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 562152 | ULLOA DAVILA, NORA | ADDRESS ON FILE | | | | | | |
| 562153 | ULLOA DEJESUS, JOSELYN | ADDRESS ON FILE | | | | | | |
| 562154 | ULLOA MACHADO, PEDRO J | ADDRESS ON FILE | | | | | | |
| 562155 | ULLOA OLIVARDIA, GEORGINA | ADDRESS ON FILE | | | | | | |
| 562156 | ULLOA OLIVO, TEOFILO | ADDRESS ON FILE | | | | | | |
| 562157 | ULLOA ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | |
| 562158 | ULLOA PENA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 562159 | ULLOA RAMIREZ MD, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1422118 | ULLOA ROSARIO, GENEROSO | PRO SE | INST. PENAL 1072 PO BOX 60075 | | | BAYAMON | PR | 00960 |
| 562160 | ULLOA SANCHEZ MD, JOVANNY | ADDRESS ON FILE | | | | | | |
| 562161 | ULLOA SANTEL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 562162 | ULLOA SOANE, LUISA | ADDRESS ON FILE | | | | | | |
| 562163 | ULLOA SOANE, LUISA R | ADDRESS ON FILE | | | | | | |
| 562164 | ULLOA SOANE, LUISA R. | ADDRESS ON FILE | | | | | | |
| 562165 | ULLOA TORRES, TAIRIS | ADDRESS ON FILE | | | | | | |
| 562166 | ULLOA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 562167 | ULLOA VILLAMIL, NUBIA E | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 759921 | ULMER TRAVEL SERVICES INC | 907 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 |
| 759922 | ULPIANA BALAGAR | HA 4 BOX 45719 | | | | AGUADILLA | PR | 00603 |
| 759923 | ULPIANO ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 759924 | ULPIANO CANTRES OCASIO | URB SIERRA LINDA | D 17 CALLE 1 | | | BAYAMON | PR | 00957 |
| 759925 | ULPIANO CASTILLO VELA | PO BOX 7777 | | | | PONCE | PR | 00732 |
| 562168 | ULPIANO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 759926 | ULPIANO F. CRESPO | ADDRESS ON FILE | | | | | | |
| 759927 | ULPIANO PARRILLA MORALES | RIO GRANDE HILLS | 36 CALLE D | | | RIO GRANDE | PR | 00745-5055 |
| 562169 | ULPIANO PINEIRO MARQUEZ | ADDRESS ON FILE | | | | | | |
| 759928 | ULPIANO TORRES GONZALEZ | PO BOX 1474 | | | | SANTA ISABEL | PR | 00757 |
| 759929 | ULPIANO TORRES GONZALEZ | TALLER TORRES | P O BOX 1474 | | | SANTA ISABEL | PR | 00757 |
| 1935835 | Ulrich Hahn and Martha Hahn | ADDRESS ON FILE | | | | | | |
| 562170 | ULRICH JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 759930 | ULSON GARCIA DIAZ | JARDINES DE RIO GRANDE | BA 150 CALLE 46 | | | RIO GRANDE | PR | 00745 |
| 851016 | ULTIMATE LOCK & SECURITY | PO BOX 2028 | BRISAS DE CEIBA 2 CALLE 6-137 | | | CEIBA | PR | 00735 |
| 562171 | ULTIMATE LOCK SECURITY | PO BOX 2028 | | | | CEIBA | PR | 00735 |
| 759932 | ULTIMATE QUALITY PRODUCTS | P O BOX 8401 | | | | PONCE | PR | 00732 |
| 562172 | ULTIMATE SPA | 1357 AVE ASHFORD STE 2 PMB 401 | | | | SAN JUAN | PR | 00907 |
| 562173 | ULTIMO ESTILO | URB. DORAVILLE | 108 CALLE MALAGA | | | DORADO | PR | 00646 |
| 562174 | ULTIMO ESTILO, INC. | HC-56, BOX 5056 | | | | AGUADA | PR | 00602 |
| 851017 | ULTRA CLEAN | URB IND. MARIO JULIA | 14 CALLE B | | | SAN JUAN | PR | 00922 |
| 562175 | ULTRA CLEAN HOME AND OFFICE | PO BOX 11422 | | | | SAN JUAN | PR | 00922-1422 |
| 759934 | ULTRA CLEAN INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 759933 | ULTRA CLEAN INC | PO BOX 313 | | | | MERCEDITA | PR | 00715 |
| 759935 | ULTRA COM | PO BOX 10955 | | | | SAN JUAN | PR | 00922 |
| 759936 | ULTRA ELECTRONICS DBA FRANCISCO MELENDEZ | PO BOX 71375 | SUITE 243 | | | SAN JUAN | PR | 00936 |
| 759937 | ULTRA GRIP INTERNATIONAL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 759938 | ULTRA GRIP INTERNATIONAL INC | PO BOX 915 | | | | HUMACAO | PR | 00792 |
| 759939 | ULTRA MINI WHEREHOUSE | URB IND MARIO JULIA | 694 CALLE B | | | SAN JUAN | PR | 00920-2020 |
| 759940 | ULTRA SCAN | 880 ASHFORD AVE PN 2 | | | | SAN JUAN | PR | 00907 |
| 562176 | ULTRA SPIN CONVERTERS INC | URB LOMAS VERDES | A 10 AVE LOMAS VERDE | | | BAYAMON | PR | 00956 |
| 759942 | ULTRA VISION | PO BOX 51460 | | | | TOA BAJA | PR | 00950 |
| 759943 | ULTRA X INC | 569 N MOUNTAIN AVE SUITE C | | | | UPLNAD | CA | 91786 |
| 562177 | ULTRACLEAN HOME & OFFICE LLC | PO BOX 11422 | | | | SAN JUAN | PR | 00922 |
| 759944 | ULTRUDIS HERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562178 | ULVIA E TORO JUSINO | ADDRESS ON FILE | | | | | | | |
| 562179 | ULYN E JULIUS/ VICTORIA VICENTE | ADDRESS ON FILE | | | | | | | |
| 759945 | ULYSSES GRAN DBA CONTINENTAL FRAMES | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | 11601 Wilshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2151865 | ULYSSES OFFSHORE FUND, LTD. | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1965425 | Ulysses Offshore Fund, Ltd. | JP Morgan Chase-Lockbox Processing | Attn: JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 2169772 | ULYSSES OFFSHORE FUND, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169773 | ULYSSES OFFSHORE FUND, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1754334 | Ulysses Partners, LP | 11601 Willshire Blvd, Suite 1200 | | | | Los Angeles | CA | 90025 | |
| 2151866 | ULYSSES PARTNERS, LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1891113 | Ulysses Partners, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 1891113 | Ulysses Partners, LP | J. Richard Atwood | 11601 Wilshire Blvd, Suite 1200 | | | Los Angeles | CA | 90025 | |
| 1891113 | Ulysses Partners, LP | JPMorgan Chase - Lockbox Processing | JPMS LLC LOCKBOX 21000 | 4 Chase Metrotech Center, 7th floor East | | Brooklyn | NY | 11245 | |
| 2169774 | ULYSSES PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 1887500 | Ulysses Partners, LP | Morrison & Foerster LLP | Attn: Gary S. Lee | 250 West 55th Street | | New York | NY | 1019-9601 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2169775 | ULYSSES PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 1887500 | Ulysses Partners, LP | Ulysses Partners, LP | 11603 Wilshire Blvd | Suite 1200 | | Los Angeles | CA | 90025 | |
| 562180 | ULYSSES TORRES VELEZ / ENERGY PROF GROUP | P O BOX 140145 | | | | ARECIBO | PR | 00614 | |
| 851018 | ULYSSES VEGA COLON | VILLA SOTOMAYOR | 3610 VILLAS SOTOMAYOR | | | SAN ANTONIO | PR | 00690-1365 | |
| 562181 | UM LAW CLOSING PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 759948 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSANGA | ON | L4W4P | Canada |
| 759947 | UMA ENGINEERING LTD | 5080 COMMERCE BLVD | | | | MISSISSAUGA | ON | L4W 4P2 | Canada |
| 562182 | Umana Perez, Oscar R | ADDRESS ON FILE | | | | | | | |
| 562183 | Umana Perez, Ricardo E | ADDRESS ON FILE | | | | | | | |
| 562184 | UMASS MEMORIAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| 562185 | UMASS MEMORIAL HOSPITAL | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| 562186 | UMASS MEMORIAL MEDICAL CENTER | 119 BELMONT ST | | | | WORCESTER | MA | 01605-2982 | |
| 1523479 | UMB Bank, N.A., as Successor Trustee for the Puerto Rico Infrastructure Financing Authority (PRIFA) Mental Health Infrastructure Revenue Bonds, 2007 Series A (MEPSI Campus Project) | Gorden Gendler | 120 South Sixth Street | Suite 1400 | | Minneapolis | MN | 55402 | |
| 2146154 | UMB Bank, National Association | Attn: Legal Dept. | 1010 Grand Boulevard | | | Kansas City | MO | 64106 | |
| 2151979 | UMB BANK, NATIONAL ASSOCIATION | ATTN: LEGAL DEPT. | 1010 GRAND BOULEVARD | | | KANSAS CITY | MO | 64106 | |
| 759950 | UMC OF PUERTO RICO INC | 258 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| 562187 | UMC OF PUERTO RICO INC | PO BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| 562188 | UMC OF PUERTO RICO INC | PO BOX 6308 | | | | SAN JUAN | PR | 00914-6308 | |
| 562189 | UMDC - DEPT. OF PATHOLOGY | PO BOX 409070 | | | | ATALANTA | GA | 30384-9070 | |
| 759951 | UMDC ANESTHESIOLOGY | P O BOX 0258 R370 | | | | MIAMI | FL | 33102-5810 | |
| 759952 | UMDC DEPT OF OPHTH | PO BOX 025809 | | | | MIAMI | FL | 33102-5809 | |
| 759953 | UMDC DEPT OF ORTHO REH | P O BOX 025750 | D 5002 | | | MIAMI | FL | 33102-5750 | |
| 759954 | UMDC DEPT OF UROLOGY | P O BOX 025750 | | | | MIAMI | FL | 33102-5750 | |
| 562190 | UMDC DIV OF NEURO REH | PO BOX 025250 [D SON | | | | MIAMI | FL | 33102-5750 | |
| 759957 | UMDC DIV OF NEURO REH | PO BOX 025250 D 5011 | | | | MIAMI | FL | 33102-5750 | |
| 562191 | UMDC DIV OF ORAL SURGERY | 1611 12TH AVENUE | | | | MIAMI | FL | 33136 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 759958 | UMDC DIV OF ORAL SURGERY | PO BOX 025750 | | | MIAMI | FL | 33102-5750 |
| 759959 | UMDC DIV OF ORAL SURGERY | PO BOX 025750 (D5006) | | | MIAMI | FL | 33102 |
| 562192 | UMDC PEDI HEMA ONCOLOGY | P O BOX 025750 D 5005 | | | MIAMI | FL | 33102-5750 |
| 562193 | UMDC-PEDI HEMA-ONCOLOGY | P O BOX 025750 | | | MIAMI | FL | 33102-5750 |
| 562194 | UMECO | PO BOX 195536 | | | SAN JUAN | PR | 00919 |
| 562195 | UMECO | PO BOX 21536 | | | SAN JUAN | PR | 00928 |
| 562196 | UMECO HOSPITAL MEDICAL & HOME CARE PRODU | PO BOX 21536 | | | SAN JUAN | PR | 00928 |
| 562197 | UMECO INC | PO BOX 21536 | | | SAN JUAN | PR | 00928-1536 |
| 759960 | UMESH JOASEH | 1 GUSTAVE LEVE PL BOX 1200 | | | NEW YORK | NY | 10029 |
| 1879997 | Umpierre Arroyo, William | ADDRESS ON FILE | | | | | |
| 562198 | UMPIERRE BERRIOS, MONICA | ADDRESS ON FILE | | | | | |
| 562199 | UMPIERRE BIASCOCHEA, ORLANDO | ADDRESS ON FILE | | | | | |
| 562200 | UMPIERRE BRAS, ANNIE | ADDRESS ON FILE | | | | | |
| 562201 | UMPIERRE CATINCHI MD, SHAREE | ADDRESS ON FILE | | | | | |
| 562202 | UMPIERRE CATINCHI WELFARE TRUST | COND CONDADO PLAZA | AVEMAGDALENA 1351 5TOPISO | | SAN JUAN | PR | 00907 |
| 562203 | UMPIERRE CHAAR, ISRAEL | ADDRESS ON FILE | | | | | |
| 562204 | UMPIERRE CHAAR, YASMIN | ADDRESS ON FILE | | | | | |
| 562205 | UMPIERRE CORREA, JORGE | ADDRESS ON FILE | | | | | |
| 562206 | UMPIERRE CORREA, OMAR | ADDRESS ON FILE | | | | | |
| 562207 | UMPIERRE ESCALANTE, DANIEL | ADDRESS ON FILE | | | | | |
| 562208 | UMPIERRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | SAN JUAN | PR | 00926 |
| 562209 | UMPIERRE FERNANDEZ, LOURDES R | ADDRESS ON FILE | | | | | |
| 562210 | UMPIERRE GALARZA, EDWIN A | ADDRESS ON FILE | | | | | |
| 562211 | UMPIERRE GARCIA, BARBARA G | ADDRESS ON FILE | | | | | |
| 562212 | Umpierre Garcia, Luis E | ADDRESS ON FILE | | | | | |
| 562213 | UMPIERRE GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | |
| 562214 | UMPIERRE GUADALUPE, RAMON | ADDRESS ON FILE | | | | | |
| 562215 | UMPIERRE HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 562216 | UMPIERRE JUARBE, AURORA | ADDRESS ON FILE | | | | | |
| 562217 | UMPIERRE LOPEZ, ELISA M. | ADDRESS ON FILE | | | | | |
| 851019 | UMPIERRE MARCHAND MARIA C | TORRIMAR | 8-54 HILL DRIVE | | GUAYNABO | PR | 00966-3147 |
| 562218 | UMPIERRE MARCHAND, MARIA | ADDRESS ON FILE | | | | | |
| 562219 | UMPIERRE MD, ENRIQUE | ADDRESS ON FILE | | | | | |
| 562220 | UMPIERRE MEDINA, TIMARY | ADDRESS ON FILE | | | | | |
| 562221 | UMPIERRE MILLAN, LUIS | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 562222 | Umpierre Morales, Jose A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562223 | UMPIERRE NEGRON, JOANNY | ADDRESS ON FILE | | | | | | |
| 562224 | UMPIERRE QUINONES, KARELYS | ADDRESS ON FILE | | | | | | |
| 562226 | UMPIERRE RIVAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 562225 | UMPIERRE RIVAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 562227 | UMPIERRE RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 562228 | UMPIERRE RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 562229 | UMPIERRE RODRIGUEZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 1932875 | Umpierre Suarez, CSP, Bufete Enrique | ADDRESS ON FILE | | | | | | |
| 562230 | UMPIERRE VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 562232 | UMPIERRE VELA MD, EDUARDO | ADDRESS ON FILE | | | | | | |
| 562233 | UMPIERRE VELA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 562234 | UMPIERRE VELA, IVAN | ADDRESS ON FILE | | | | | | |
| 562235 | UMPIERRE VELA, IVAN | ADDRESS ON FILE | | | | | | |
| 562237 | UMPIERRE VELA, LUIS | ADDRESS ON FILE | | | | | | |
| 562238 | UMPIERRE VELEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 827210 | UMPIERRE VELEZ, WILMARIE I. | ADDRESS ON FILE | | | | | | |
| 759961 | UMPIRE ESSO CAR CARE | URB EL PARAISO | 1613 CALLE TIBER | | SAN JUAN | PR | 00926 | |
| 562239 | UN MUNDO PARA NINOS | URB SA GERARDO | 317 CALLE NEVADA | | SAN JUAN | PR | 00926 | |
| 759962 | UNA SEPULVEDA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 759963 | UNA VENTANA AL CIELO | PO BOX 6683 | | | BAYAMON | PR | 00960-9007 | |
| 1952528 | Unbina Rodriguez, Sandra | ADDRESS ON FILE | | | | | | |
| 2151416 | UNC INVESTMENT FUND, LLC | 1400 ENVIRON WAY | | | CHAPEL HILL | NC | 27517 | |
| 2151417 | UNC OPP INC MBS | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 759964 | UNC PHYSICIANS & ASSOC | PO BOX 900018 | | | RALEIGH | NC | 27675-9018 | |
| 562240 | UNCA DE PUERTO RICO | JARD DE BORINQUEN | 0-21 CALLE GLADIOLA | | CAROLINA | PR | 00987 | |
| 562241 | UNCA DE PUERTO RICO CORP | JARD DE BORINQUEN | O21 CALLE GLADIOLA | | CAROLINA | PR | 00985-4233 | |
| 562242 | UNCTAD TRUST FUND | 35 RUE DES NOIRRETTES BOX 2600 | 1211 GENEVA 2 | | SUISSE | | | Switzerland |
| 562243 | UNDARE INC | URB SAN FRANCISCO | 105 CALLE LILAS | | SAN JUAN | PR | 00927 | |
| 2024891 | Undaz Santiago, Maria D. | ADDRESS ON FILE | | | | | | |
| 759965 | UNDC DEPT NEURO SURGERY | PO BOX 025641 | | | MIAMI | FL | 33102-5641 | |
| 562244 | UNDER D RADAR INC | 67 CALLE LOS BANOS APT 4 | | | SAN JUAN | PR | 00911 | |
| 759966 | UNDER SUSPICION LLC | OCEAN PARK 11 | 1459 SAN MIGUEL | | SAN JUAN | PR | 00911 | |
| 759967 | UNDERGROUND CONTRACTORS ASSOC | 3158 RIVER ROAD | SUITE 135 | | DES PLAINES | PR | 60018 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562245 | UNDERWATER CRIMINAL INVESTIGATOS, UCI | 10350 DURYEA DRIVE | | | | RICHMOND | VA | 23235 | |
| 759968 | UNDERWATER ORDNANCE RECOVERY | 201 W LITTLE CREEK RD | | | | NORFOLK | VA | 23505-2409 | |
| 2176785 | UNDERWOOD ARCHITECTS | PO BOX 6155 | | | | SAN JUAN | PR | 00914 | |
| 759969 | UNDERWOODS ARCHITECTS | PO BOX 364403 | | | | SAN JUAN | PR | 00936-4403 | |
| 562246 | UNGER MD , NESTOR M | ADDRESS ON FILE | | | | | | | |
| 562247 | UNGER ROTSZTEJN, NESTOR | ADDRESS ON FILE | | | | | | | |
| 759971 | UNI PAINT & GASES | 53 AVE INDUTRIAL | | | | CAYEY | PR | 00736 | |
| 562248 | UNI PLASTIC | URB LA POLICIA CALLE RAIZA NUM. 540 | | | | RIO PIEDRAS | PR | 00917 | |
| 759972 | UNI SEW CORP | PO BOX 607071 | POST NET PMB 121 | | | BAYAMON | PR | 00960 | |
| 562249 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA | 3 NC 6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 562250 | UNI TECH SERVICE OF P R INC | URB VILLA FONTANA 3- CN 6 VIA 63 | | | | CAROLINA | PR | 00983-0000 | |
| 759974 | UNI TECH SERVICE OF PR INC | URB VILLA FONTANA | CN 6-3 VIA 63 | | | CAROLINA | PR | 00983 | |
| 759975 | UNIBANK | 9795 SOUTH DIXIE HIGHWAY | | | | PINE CREST | FL | 33156 | |
| 759976 | UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | 116 CALLE CABRERA Y E GONZALEZ | | | SAN JUAN | PR | 00925 | |
| 562251 | UNICA CENTRO DE REFINAMIENTO Y MODELAJE | SANTA RITA | | | | SAN JUAN | PR | 00925 | |
| 562252 | Unicare Life & Health Insurance Company | 120 Monument Circle | | | | Indianapolis | IN | 46204 | |
| 562253 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Circulation of Risk | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562254 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Consumer Complaint Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562255 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Premiun Tax Contact | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562256 | Unicare Life & Health Insurance Company | Attn: Abigail Arroyo, Regulatory Compliance Government | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562257 | Unicare Life & Health Insurance Company | Attn: Dennis Casey, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562258 | Unicare Life & Health Insurance Company | Attn: Lawrence Schreiber, President | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562259 | Unicare Life & Health Insurance Company | Attn: Susan O'Connell, Actuary | 233 S. Wacker Drive | Suite 3900 | | Chicago | IL | 60606 | |
| 562260 | UNICENTRO EDUCATIVO | 56 MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 562261 | UNICOM CORPORATION | SANTA MARIA | 4 CALLE AZUCENA | | | SAN JUAN | PR | 00927 | |
| 562262 | UNICOM GROUP, INC. | P.O. BOX 71350 | | | | SAN JUAN | PR | 00936-0000 | |
| 562263 | UNICOM OUTREACH & PUBLIC RELATIONS | P O BOX 71350 | | | | SAN JUAN | PR | 00936 | |
| 562264 | UNICON PROPERTIER MANAGEMENT GROUP | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| 562265 | UNICON PROPERTIES MANAGEMENT GROUP CORP. | PO BOX 360521 | | | | SAN JUAN | PR | 00936-0521 | |
| 851020 | UNICORMED | 4160 Carmichael Road | | | | Montgomery | AL | 36106 | |
| 759977 | UNICORNIO VIDEO FILM | PUERTO NUEVO | 1366 CALLE 16 | | | SAN JUAN | PR | 00920 | |
| 759979 | UNICRAFT OF P.R. INC. | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 759978 | UNICRAFT OF P.R. INC. | PO BOX 8939 | | | | PONCE | PR | 00732 | |
| 759980 | UNICRAFT OF PUERTO RICO | PO BOX 788 | | | | BAYAMON | PR | 00960 | |
| 562266 | UNIDAD DE RESCATE DE QUEBRADA CAMUY | HC 2 BOX 7725 | BO QUEBRADA | | | CAMUY | PR | 00627-9116 | |
| 759981 | UNIDAD DE RESCATE INC | HC 2 BOX 7725 | | | | CAMUY | PR | 00627-9116 | |
| 831828 | Unidad Laboral de Enfermeras(os) y Empleados de la Salud (ULEES) | f/k/a Unión de Empleados de Hospitales PR | García Lozada, Luz C.; Presidente | Calle Héctor Salamán 354 | Urb. Ext Roosevelt | Hato Rey | PR | 00918-2111 | |
| 759982 | UNIDAD LABORAL ENFERMERAS DE LA SALUD | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| 562267 | UNIDAD LABORAL ENFERMERAS DE LA SALUD | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| 562268 | UNIDAD TRANSPLANTE RENAL | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| 562269 | UNIDOS POR UN MEJOR MANANA INC | RR 5 BOX 8364 | | | | BAYAMON | PR | 00956 | |
| 759983 | UNIENDO AL PUEBLO EN ALABANZA | FOREST VIEW | E 152 CALLE CARTAGENA | | | BAYAMON | PR | 00956 | |
| 851021 | UNIFIED SERVICES & ASSOC | C 32 AM 13- RES BAIROA | | | | CAGUAS | PR | 00725 | |
| 562270 | UNIFORM AUTHORITY | 218 LAUREL AVE MINILLAS INDUSTRIAL PARK | | | | BAYAMON | PR | 00959 | |
| 562271 | UNIFORM AUTHORITY DBA OLIMAC MFG | 218 AVE LAUREL PARQUE INDUSTRIAL | | | | BAYAMON | PR | 00959 | |
| 851022 | UNIFORM CITY THE TACTICAL STORE | URB. CAFETAL | CALLE 2 ANTONIO RODRIGUEZ J13 | | | YAUCO | PR | 00698 | |
| 759984 | UNIFORM OUTLET | CALLE RUIZ BELVIS | 12 ESQ DR RUFO | | | CAGUAS | PR | 00725 | |
| 759985 | UNIFORM WORLD | 27 CALLE LUCAS AMADEO | | | | PONCE | PR | 00731 | |
| 759986 | UNIFORMES AMADO | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 759987 | UNIFORMES CARVIC | 601 CALLE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 759988 | UNIFORMES NATIVOS , INC. | PMB 1807 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 759989 | UNIFORMS ETC. | 1357 AVE ASHFORD STE 218 | | | SAN JUAN | PR | 00907 | |
| 759990 | UNIFORMS OUTLET INC | 1360 LUCHETTI STREET APT 5 | | | SAN JUAN | PR | 00907 | |
| 759991 | UNIFORMS TO YOU | P O BOX 92627 | | | CHICAGO | IL | 60678 7627 | |
| 759992 | UNIFOTO | CALLE FORTALEZA 259 | | | SAN JUAN | PR | 00901 | |
| 562272 | UNIFOTO INC. | AVE ASHFORD 1112 CONDADO | | | SAN JUAN | PR | 00907 | |
| 562273 | UNIFOTO, INC. | 1112 AVE ASHFORD | | | SAN JUAN | PR | 00907 | |
| 562274 | UNIFOTO, INC. | 391 AVE ESMERALDA 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 562275 | UNIK BROADCASTING SYSTEM CORP | PO BOX 141526 | | | ARECIBO | PR | 00614 | |
| 759993 | UNILEVER DE P R INC | P O BOX 599 | | | BAYAMON | PR | 00960-0599 | |
| 759994 | UNIMARK PLASTICS | P O BOX 4000 | | | ARECIBO | PR | 00612 | |
| 759995 | UNIMED SAFETY EQUIPMENT | PO BOX 3007 | | | YAUCO | PR | 00698-3007 | |
| 759996 | UNIMITTEO AUTO | C 13 25 SANNTA MONICA | | | BAYAMON | PR | 00957 | |
| 562276 | UNIOFFICE 2000 INC | PO BOX 793 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| 771263 | UNIOFFICE EXPRESS | P O BOX 793 VICTORIA STATION | | | AGUADILLA | PR | 00605-0793 | |
| 562277 | UNIOFFICE EXPRESS | PO BOX 3981 | CARR 107 KM 2.8 | WEST PROFESIONAL BUILDING | AGUADILLA | PR | 00605-3981 | |
| 759997 | UNION 5371 PORTEADORES PUBLICOS | P O BOX 321 | | | HATILLO | PR | 00659 | |
| 562278 | Unión Abogados de la Corporación del Fondo del Seguro del Estado (UACFSE) | Ramos, Aurea | PO Box 367293 | | San Juan | PR | 00936-7293 | |
| 562279 | Unión Abogados de Servicios Legales | González Reyes, Lcda. Nydia | Urb Santa Rita | 11 Julián Blanco | San Juan | PR | 00925 | |
| 759998 | UNION AMIGOS GUANABANO / IGNACIO ACEVEDO | HC 3 BOX 39532 | | | AGUADA | PR | 00602 | |
| 562281 | Unión Auditores Internos del Fondo del Seguro del Estado (UAI-FSE) | Torres Morales, Obidio | PO Box 71325 | | San Juan | PR | 00936-7655 | |
| 2146155 | Union Bank & Trust Company | Attn: Legal Dept. | 3643 South 48th Street | | Lincoln | NE | 68506 | |
| 2155228 | UNION BANK & TRUST COMPANY | ATTN: LEGAL DEPT. | 4243 Pioneer Woods Dr | | Lincoln | NE | 68506 | |
| 2146156 | Union Bank, N.A. | Attn: Legal Dept. | 400 California Street | | San Francisco | CA | 94104 | |
| 759999 | UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO | 503 CALLE FELIPE R GOYCO | | SAN JUAN | PR | 00915 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760000 | UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO STA | PO BOX 14187 | | | SAN JUAN | PR | 00916 |
| 760001 | UNION BONAFIDE EMP PUBLICOS | C/O JOSE M POMALES | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 |
| 760002 | UNION CAMP | INDUST PARK HATO TEJAS | KM 15 2 ROAD 2 | | | BAYAMON | PR | 00961 |
| 760003 | UNION CAMP | ROAD NO.2 CORUJO INDUSTRIAL PARK | HATO TEJAS | | | BAYAMON | PR | 00961 |
| 851023 | UNION CAMP PUERTO RICO | ROAD NO. 2 | CORUJO INDUSTRIAL PAR | | | BAYAMON | PR | 00961 |
| 760004 | UNION CAMP. PUERTO RICO | CARR 2 HATO TEJAS | CORUJO IND PARK | | | BAYAMON | PR | 00961 |
| 760005 | UNION CAMP. PUERTO RICO | HATO TEJAS | 15.2 CARR 2 INDUSTRIAL CORUJO | | | BAYAMON | PR | 00961 |
| 760006 | UNION CARIBE | PO BOX 360957 | | | | SAN JUAN | PR | 00936-0957 |
| 851024 | UNION CARIBE FASTENING | PO BOX 360957 | | | | SAN JUAN | PR | 00936-0957 |
| 562282 | Unión Construcción Concreto Mixto y Equipo Pesado | Cruzado, José L,. | MSC 129 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 |
| 831827 | Unión Construcción Concreto Mixto y Equipo Pesado | Martínez, Graciela; Presidente | MSC 129 BOX 7999 | | | MAYAGUEZ | PR | 00681-7999 |
| 562283 | Unión Contadores y Auditores Externos de la Corp del Fondo del Seguro del Estado (UCAE-CFSE) | Fusté Torres, Juan A. | PO Box 19747 | | | San Juan | PR | 00910-1747 |
| 562284 | UNION COUNTY ORTHOPEDIC GROUP | 850 N WOOD AVE | | | | LINDEN | NJ | 07036-4095 |
| 562285 | UNION DE ARBITROS INC | CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 |
| 562286 | UNION DE ATLETISMO AFICIONADO DE PR INC | HC 4 BOX 6634 | | | | COMERIO | PR | 00782 |
| 562288 | Unión de Carpinteros | Rivera Quiles, Victor | Bo. Juan domingo | Carr. #2 Km 7.3 | | Guaynabo | PR | 00966 |
| 562287 | Unión de Carpinteros | Rivera Quiles, Victor | PO Box 364506 | | | San Juan | PR | 00936-4506 |
| 1735239 | Union de Carpinteros de Puerto Rico | Maria I. Baez Mojica | PO Box 364506 | | | San Juan | PR | 00936-4506 |
| 562289 | UNION DE CUBANOS EN EL EXILIO INC UCE | PO BOX 361074 | | | | SAN JUAN | PR | 00936-1074 |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | ADDRESS ON FILE | | | | | | |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | ADDRESS ON FILE | | | | | | |
| 562291 | Unión de Empleados de Auxilio Mutuo | Coss, Ricardo | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562292 | Unión de Empleados de Droguería y Farmacias | Díaz, José L. | Urb Puerto Nuevo | 516 Calle Dresde | San Juan | PR | 00920 | |
| 562293 | Unión de Empleados de Hospitales PR | Martínez, Graciela | CALLE HÉCTOR SALAMÁN 354 | URB. EXT ROOSEVELT | HATO REY | PR | 00918-2111 | |
| 2196391 | Union de Empleados de la AEP | 1214 Calle Cadiz | Urb. Puerto Nuevo | | San Juan | PR | 00920 | |
| 2196391 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | P.O. Box 40820 Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | ADDRESS ON FILE | | | | | | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | ADDRESS ON FILE | | | | | | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | 1214 Calle Cadiz Urb. Puerto Nuevo | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | P.O. Box 40820 Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 | |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | San Juan | PR | 00940 | |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | San Juan | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | ADDRESS ON FILE | | | | | | | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | ADDRESS ON FILE | | | | | | | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | ADDRESS ON FILE | | | | | | | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | ADDRESS ON FILE | | | | | | | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | ADDRESS ON FILE | | | | | | | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | ADDRESS ON FILE | | | | | | | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196376 | Union de Empleados de la AEP on behalf of George Pagan Negron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | ADDRESS ON FILE | | | | | | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | ADDRESS ON FILE | | | | | | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | ADDRESS ON FILE | | | | | | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | ADDRESS ON FILE | | | | | | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | ADDRESS ON FILE | | | | | | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | ADDRESS ON FILE | | | | | | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | ADDRESS ON FILE | | | | | | |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | ADDRESS ON FILE | | | | | | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | ADDRESS ON FILE | | | | | | | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | ADDRESS ON FILE | | | | | | | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | ADDRESS ON FILE | | | | | | | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | | San Juan | PR | 00920 |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | ADDRESS ON FILE | | | | | | | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | ADDRESS ON FILE | | | | | | | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | | San Juan | PR | 00920 |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | ADDRESS ON FILE | | | | | | | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | ADDRESS ON FILE | | | | | | | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | | San Juan | PR | 00920 |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | ADDRESS ON FILE | | | | | | | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | ADDRESS ON FILE | | | | | | | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | 1214 Calle Cadiz Urb. Puerto Nuevo | | | | | San Juan | PR | 00920 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | 1214 Calle Cadiz | Urb. Puerto Nuevo | | | San Juan | PR | 00920 |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 562294 | Unión de Empleados de la Corporación del Fondo del Seguro del Estado (UECFSE) | Reyes Marquez, Francisco | Caparra Heights | 1550 Calle Encina Esq Estonia | | San Juan | PR | 00920 |
| 562295 | UNION DE EMPLEADOS DE LA JCA LOCAL 2337 | ZONA INDUST/LA CERAMICA/TORRES CPA | GROUP SUITE 201 | | | CAROLINA | PR | 00984 |
| 562296 | UNION DE EMPLEADOS DE MUELLES DE PR | PO BOX 19208 | | | | SAN JUAN | PR | 00910-9208 |
| 562297 | Unión de Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Rodríguez Rohena, Freddie | PO Box 40820 | | | San Juan | PR | 00940 |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | P.O. Box 40820 Estacion Minillas | | | | San Juan | PR | 00940 |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | P.O. Box 40820 | Estacion Minillas | | | San Juan | PR | 00940 |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 |
| 562298 | Unión de Empleados de Oficina y Oficiales de la UGT | Rivera Ayala, Ennel J. | Cooperativa Torres de Carolina | Edif. B Apto. 906 | | Carolina | PR | 00979 |
| 562299 | Unión de Empleados de Transporte Lanchas de Cataño | García Martínez, César | PO Box 630339 | | | Cataño | PR | 00963 |
| 562300 | Unión de Empleados del Banco Gubernamental de Fomento para Puerto Rico (UEBGF) | Rodríguez, María Teresa | Apartado 40037 | Estación Minillas | | San Juan | PR | 00920 |
| 1422119 | UNION DE EMPLEADOS DEL BGF | GARAVITO MEDINA, DANIEL E | PO BOX 13741 | | | SAN JUAN | PR | 00908 |
| 562301 | UNION DE EMPLEADOS DEL BGF | LIC. CATALDI MALPICA, SIMONE | LIC. CATALDI MALPICA SIMONE | ALB PLAZA | 16 CARR 199 STE 400 | GUAYNABO | PR | 00969 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562302 | UNION DE EMPLEADOS DEL BGF | LIC. GARAVITO MEDINA, DANIEL E | LIC. GARAVITO MEDINA | DANIEL E | PO BOX 13741 | SAN JUAN | PR | 00908 | |
| 562303 | UNION DE EMPLEADOS DEL BGF | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 760007 | UNION DE EMPLEADOS DEPTO DE AGRICULTURA | P O BOX 8728 | | | | SAN JUAN | PR | 00910-0728 | |
| 760008 | UNION DE EMPLEADOS DROGUERIA DEJM BLANCO | URB PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 562305 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Castro Aponte, Evans | Edif Condado | #607 Ave. Condado | Ofic 604 | San Juan | PR | 00908 | |
| 562304 | Unión de Empleados Profesionales Independiente de la AEE (UEPI-AEE) | Castro Aponte, Evans | PO Box 13563 | | | San Juan | PR | 00908 | |
| 562306 | UNION DE EMPLS DE LA JCA LOCAL 2337 UAW | ZONA INDUSTRIAL LA CERAMICA | TORRE CPA GROUP SUITE 201 | | | CAROLINA | PR | 00984 | |
| 760009 | UNION DE EMPLS OFIC PROF AUTO EDIF PUB | ADDRESS ON FILE | | | | | | | |
| 562308 | UNION DE INVERSIONES INC. | EDIFICIO MERCANTIL PLAZA | AVE. PONCE DE | SUITE 1501 | | HATO REY | PR | 00918 | |
| 562309 | UNION DE MAYORISTA COOP | 500 CARR 869 | STE 828 | | | CATANO | PR | 00962 | |
| 760010 | UNION DE MUJERES DE LAS AMERICAS | P O BOX 270254 | | | | SAN JUAN | PR | 00927-0254 | |
| 562310 | Unión de Pilotos de la AEE | Araya Brenes, Oscar | | | | San Juan | PR | 0093-4267 | |
| 1426189 | UNIÓN DE PILOTOS DE LA AUTORIDAD ENERGIA ELECTRICA | CHARLES VEGA MALDONADO | PO BOX 4557 | | | CAROLINA | PR | 00984 | |
| 562311 | UNION DE TRAB DE HACIENDA LOCAL 2373 UAW | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 | |
| 562312 | UNION DE TRAB DE MUELLES ILA 1740 | PO BOX 13956 | | | | SAN JUAN | PR | 00908-3956 | |
| 831832 | Unión de Trabajadores de la Industria Eléctrica y Riego (UTIER) | Lopez Guzman, Gerson; Presidente | 612 calle Cerra | | | San Juan | PR | 00908 | |
| 760011 | UNION DEP Y CUL DOMINICO BORICUA INC | 160 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760012 | UNION EMPL JUNTA CAL AMBIENTAL | TORRE CPA GROUP BUSINESS | SUITE 201 ZONA INDUSTRIAL LA CERAMI | CARR ESTATAL 190KM0.7 VISTAMAR | | CAROLINA | PR | 00984 | |
| 562313 | UNION EMPLEADOS AGRICULTURA CORP | DESARROLLO RURAL INC | 3100 CARR 190 | SUITE 201 LA CERAMICA | | CAROLINA | PR | 00984 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 562315 | UNION EMPLEADOS DE MUELLES PR ILA INC | LOCAL ILA 2071 INC | P O BOX 9625 | | SAN JUAN | PR | 00908 |
| 562316 | Unión Empleados de Oficiales y Profesionales de la Autoridad de Edificios Públicos (UEPAEP) | Rodríguez Rohena, Freddie | Urb. Puerto Nuevo | 1204 Calle 4 NE | San Juan | PR | 00920 |
| 562317 | Unión Empleados de Oficina y Profesionales de la Autoridad de Edificios Públicos | Rodríguez, Freddie | Apartado 40820 | Minillas Station | Santurce | PR | 00940 |
| 760013 | UNION FEDERACIONES DE DOMINO P R | PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | CAROLINA | PR | 00987 |
| 562318 | UNION FIDELITY INSURANCE COMPANY | 5700 BROADMOOR STREET | SUITE 1000 | | MISSION | KS | 66202 |
| 760014 | UNION FUT AGRIC Y FUT AMAS DE CASAS INC | P O BOX 211 | | | ARROYO | PR | 00714 |
| 760015 | UNION GASTRONOMICA DE PR | PO BOX 13037 | | | SAN JUAN | PR | 00908-3037 |
| 562319 | UNION GENERAL DE TRABAJADORES | ADM DE FAMILIAS Y NINOS | PO BOX 194090 | | SAN JUAN | PR | 00919-4090 |
| 562321 | UNION GENERAL DE TRABAJADORES | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00901 |
| 562322 | UNION GENERAL DE TRABAJADORES | P O BOX 29247 | 65TH INF STATION | | SAN JUAN | PR | 00929 |
| 562323 | UNION GENERAL DE TRABAJADORES | P.O. BOX 29247 | ESTACION 65TH INFANTERIA | | SAN JUAN | PR | 00929 |
| 562324 | UNION GENERAL DE TRABAJADORES | PO BOX 29247 | | | RIO PIEDRAS | PR | 00929 |
| 760016 | UNION GENERAL DE TRABAJADORES | PO BOX 29247 | 65TH INF STA | | SAN JUAN | PR | 00929 |
| 562325 | UNION GENERAL TRABAJADORES | PO BOX 29247 | | | SAN JUAN | PR | 00929 |
| 562326 | UNION HEALTH CENTER | 275 SEVENTH AVE | | | NEW YORK | NY | 10001 |
| 562327 | UNION HEALTH MEDICAL CENTER | MEDICAL RECORD | 1634W POLK ST | | CHICAGO | IL | 60612 |
| 760017 | UNION HOLDING INC | MERCANTIL PLAZA BUILDING | 27 1/2 AVE PONCE DE LEON STE 1501 | | SAN JUAN | PR | 00919 |
| 562328 | UNION HOLDINGS INC | 1501 AVE PONCE DE LEON | EDIF MERCANTIL PLAZA | | SAN JUAN | PR | 00918 |
| 562330 | UNION HOLDINGS INC | 30 Rockefeller Plaza | | | New York | NY | 10112 |
| 562329 | UNION HOLDINGS INC | LOBBY | EDIFICIO UNION PLAZA | AVE PONCE DE LEON # | HATO REY | PR | 00918 |
| 2138072 | UNION HOLDINGS, INC. | ARMENTEROS, ERNESTO J | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2150643 | UNION HOLDINGS, INC. | ATTN: ERNESTO J. ARMENTEROS, RESIDENT AGENT | MERCANTIL PLAZA, SUITE 1501 | AVE PONCE DE LEON | | SAN JUAN | PR | 00918 |
| 2150644 | UNION HOLDINGS, INC. | ATTN: JESUS AYUSO CRUZ | 208 AVENUE PONCE DE LEON 1501 | | | SAN JUAN | PR | 00918 |
| 2164880 | UNION HOLDINGS, INC. | ATTN: WILLIAM M VIDAL CARVAJAL | WILLIAM M VIDAL CARVAJAL LAW OFFICES PSC | 255 PONCE DE LEON AVE, SUITE 801 | | SAN JUAN | PR | 00917 |
| 2164441 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 |
| 760018 | UNION IND DE EMPLEADOS TELEFONICOS PR | URB LAS LOMAS | 753 CALLE 31 | | | SAN JUAN | PR | 00921 |
| 760019 | UNION IND. DE EMPLEADOS DE FOM INDUSTRIA | P.O. BOX 193547 | | | | SAN JUAN | PR | 00919-3547 |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760020 | UNION INDEPENDIENTE DE EMPLEADOS A A A | 49 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 |
| 562331 | Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | PO Box 192531 | | | San Juan | PR | 00916-2531 |
| 770879 | Unión Independiente de Empleados de la Administración de Terrenos | Ortiz Ojeda, Mildred | Puerto Nuevo Calle Cádiz #1214 | (Facilidades de CPT) | | San Juan | PR | 00919-2531 |
| 562332 | Unión Independiente de Empleados de la Autoridad de Edificios Públicos (CUTE) | Reyes Rivera, Luis A. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 |
| 562333 | Unión Independiente de los Empleados de ACAA | Urb Roosevelt | 301 Héctor Salamán | | | San Juan | PR | 00918 |
| 760021 | UNION INDEPENDIENTE DE TRABAJADORES | P O BOX 23140 | ESTA DE LA UPR | | | SAN JUAN | PR | 00931 |
| 562334 | Unión Independiente de Trabajadores de la Cervecería India | #22 Calle Pablo Maíz | | | | Mayagüez | PR | 00680-4839 |
| 562335 | Unión Independiente de Trabajadores de la Cervecería India | Olivo, Halvy | PO Box 3925 | | | Mayagüez | PR | 00682 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 562336 | Unión Independiente de Trabajadores de Sindicatos | Lozada García, Luz C. | PO BOX 10148 | | San Juan | PR | 00908 | |
|---|---|---|---|---|---|---|---|---|
| 831829 | Unión Independiente de Trabajadores de Sindicatos | Rivera Benítez, Dr. Héctor; Presidenta | PO Box 10148 | | San Juan | PR | 00908 | |
| 562337 | Unión Independiente de Trabajadores del Aeropuerto (UITA) | Santana Pizarro, Juan A. | 4ta Ext Country Club | NA43 Calle 415 Ave. Iturregui | Carolina | PR | 00984 | |
| 760022 | UNION INDEPENDIENTE DE TRONQUISTAS DE PR | 352 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 562339 | Unión Independiente del Banco Gubernamental de Fomento | Rodríguez, María Teresa | Edif. Center Buinding | ofic. 6 4to piso | San Juan | PR | 00918 | |
| 562338 | Unión Independiente del Banco Gubernamental de Fomento | Rodríguez, María Teresa | EDIF. CENTER BUINDING | OFIC. 6 4TO PISO | San Juan | PR | 00918 | |
| 562341 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Córdovez, Fidel | Urb. La Merced | 381 Calle Arrigoitin | San Juan | PR | 00918 | |
| 562340 | Unión Independiente Empleados de la Compañía de Fomento Industrial de PR | Córdovez, Fidel | PO Box 193547 | | San Juan | PR | 00919-3547 | |
| 562343 | Unión Independiente Trabajadores de Servicios Legales | Rodríguez Avilés, Blanca I. | Urb Puerto Nuevo | 506 Calle Dresde | San Juan | PR | 00920 | |
| 562342 | Unión Independiente Trabajadores de Servicios Legales | Rodríguez Avilés, Blanca I. | PO Box 23140 | | San Juan | PR | 00931 | |
| 562344 | UNION INSULAR DE TRAJADORES INDUSTRIALES Y CONSTRUCCIONES ELECTRICAS INC. | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | | SAN JUAN | PR | 00908-0282 | |
| 760023 | UNION INTERNACIONAL UAW | TORRES CPA GROUP BUSINESS CENTER | ZONA INDUSTRIAL LA CERAMICA | SUITE 201 | CAROLINA | PR | 00984 | |
| 562345 | UNION INVERSIONES INC | MERCANTIL PLAZA | SUITE 1501 | 2 PONCE DE LEON AVE | SAN JUAN | PR | 00918 | |
| 562346 | Unión Los Gladiadores Inc. | Figueroa, Ángel | PO Box 364005 | | San Juan | PR | 00919 | |
| 562347 | Unión Los Gladiadores Inc. | Figueroa, Ángel | Venus Garden | #1752 Calle Leo | Trujillo Alto | PR | 00976 | |
| 562348 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Benítez Rivera, Dr. Héctor | VALLE ARRIBA HEIGHTS | G10 CALLE POMARROSA | CAROLINA | PR | 00983 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831831 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Orsini, José N.; Presidente | Calle Encina Esq. Estonia 1550 | | | Caparra Heights | PR | 00920 |
| 831830 | Unión Médicos de la Corporación del Fondo del Seguro del Estado (UMCFSE) | Rivera Benítez, Dr. Héctor; Presidente | Valle Arriba Heights | G10 Calle Pomarrosa | | Carolina | PR | 00983 |
| 562350 | UNION NEGOCIADO LOTERIAS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 |
| 562351 | UNION NEGOCIADO LOTERIAS | LOCAL 3003 | | | | SAN JUAN | PR | 00902 |
| 562352 | UNION NEGOCIADO LOTERIAS | TORRE CPA BUSINESS CENTER | SUITE 201 SECTOR LA CERAMICA | | | CAROLINA | PR | 00984 |
| 562353 | UNION NEUROLOGY ASSOCIATES | 137 WEST HIGH STREET | | | | ELKTON | MD | 21921 |
| 562355 | Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | #81 Calle Piñero | | | San Juan | PR | 00928 |
| 562354 | Unión Obreros Cemento Mezclado | Rodríguez Clemente, Félix A. | PO Box 20944 | | | San Juan | PR | 00928 |
| 760024 | UNION PANAMERICANA DE ASSOC DE INGENIERO | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 |
| 562356 | UNION PLASTIC | PO BOX 7510 | | | | PONCE | PR | 00732-7510 |
| 760025 | UNION PLASTIC INC | P O BOX 7510 | | | | PONCE | PR | 00732-7510 |
| 760026 | UNION PLAZA CORP | P O BOX 193899 | | | | SAN JUAN | PR | 00919-3899 |
| 562357 | UNION TRAB HACIENDA | PO BOX 9023733 | | | | SAN JUAN | PR | 00902-3733 |
| 562358 | Unión Trabajadores de la Industria del Petroleo | Orsini, José N. | 612 CALLE CERRA | | | San Juan | PR | 00908 |
| 562359 | Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | PO Box 113 | | | Mercedita | PR | 00715 |
| 562360 | Unión Trabajadores de la Industria Licorera | Rodríguez, Eliezer | Urb Paseo Villa Flores | | | Ponce | PR | 00716 |
| 760027 | UNION TRABAJADORES DE LA PR CEMENT | PO BOX 8728 | | | | SAN JUAN | PR | 00732 |
| 562361 | Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | PO Box 8728 | | | Ponce | PR | 00732 |
| 562362 | Unión Trabajadores de la PR Cement | Ruíz Rodríguez, José | #36 Calle Torres | | | Ponce | PR | 00733 |
| 562364 | Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | #50 Calle Martín González | Esq. Sánchez | | Gurabo | PR | 00978 |
| 562363 | Unión Trabajadores de la Ready Mix | Arroyo Díaz, Rafael I. | PO Box 194263 | | | San Juan | PR | 00919-4263 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562366 | Unión Trabajadores de Las Comunicaciones de PR | Castro Torres, Rafael | Miramar | 667 Calle Hernández | Esq. Fernández Juncos | San Juan | PR | 00907 | |
| 562365 | Unión Trabajadores de Las Comunicaciones de PR | Castro Torres, Rafael | PO Box 366297 | | | San Juan | PR | 00936-6297 | |
| 562368 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Ruíz Oquendo, María I. | Edif. José C. Cordero Dávila | Ave. Barbosa 606 | | San Juan | PR | 00920 | |
| 562367 | Unión Trabajadores del Banco de la Vivienda (UTBV) | Ruíz Oquendo, María I. | PO Box 360656 | | | San Juan | PR | 00936-066 | |
| 851025 | UNION TRANSPORT CORPORATION | PO BOX 810296 | | | | CAROLINA | PR | 00981-0296 | |
| 562370 | Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | Puerta deTierra | 212 Calle San Agustín | | San Juan | PR | 00902 | |
| 562369 | Unión Transporte y Ramas Anexas (UTRA) | Vázquez Colón, Germán | PO Box 9021821 | | | San Juan | PR | 00902 | |
| 562371 | Unión Tronquistas de Puerto Rico | Marrero, Carlos | 352 Calle del Parque | Parada 23 | | San Juan | PR | 00912 | |
| 562372 | UNIPHOTO COLOR LAB | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 831702 | Uniphoto Digital Color Lab. | PMB 391 Ave. Esmeralda 405 STE. 102 | | | | Guaynabo | PR | 00969 | |
| 851026 | UNIPHOTO INC | 1112 AVE. ASHFORD,CONDADO | | | | SAN JUAN | PR | 00907 | |
| 562373 | UNIPHOTO INC | AVE ESMERALDA 405 | PMB 391 STE 102 | | | GUAYNABO | PR | 00969 | |
| 562374 | UNIPHOTO INC | PMB 391 AVE ESMERALDA | 405 SUITE 102 | | | GUAYNABO | PR | 00969 | |
| 760028 | UNIPHOTO INC. | 1112 AVE ASHFORD | | | | SAN JUAN | PR | 00907 | |
| 562375 | UNIPHOTO/UNIFOTO | AVE ASHFORD 1112 CONDADO | | | | SAN JUAN | PR | 00907 | |
| 851027 | UNIPIEZAS ANIBAL CENTRO SERVICIOS | PO BOX 1041 | | | | CIALES | PR | 00638 | |
| 562376 | UNIPIEZAS EUDES, LLC | PO BOX 542 | | | | JAYUYA | PR | 00664 | |
| 760029 | UNIPIEZAS INC | PO BOX 1056 | | | | LAS PIEDRAS | PR | 00771 | |
| 562377 | UNIPIEZAS LYM /UNIPIEZAS LYM | URB PUERTO NUEVO | 719 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| 562378 | UNIPIEZAS SANTURCE | 1102 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 760031 | UNIPIEZAS WILLIE DE CAYEY | BOX 1000 SUITE 241 | | | | CAYEY | PR | 00737 | |
| 760032 | UNI-PLASTIC | PO BOX 14543 | | | | SAN JUAN | PR | 00916 | |
| 2054505 | Unipo Architechts, Engineers and Planners | Griselle M. Alvarez, Attorney | RSM Puerto Rico | 1000 San Roberto Street, Reparto Loyola | | San Juan | PR | 00922 | |
| 2054505 | Unipo Architechts, Engineers and Planners | Po Box 10914 | | | | San Juan | PR | 00922-0914 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | PO BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 562379 | UNIPRO ARCHITECTS ENGINEER AND PLANNERS | Rafael Andres Toro | Director | PO Box 11064 | | San Juan | PR | 00922-0914 | |
| 562380 | UNIPRO ARCHITECTS ENGINEERS & PLANNERS | P O BOX 10914 | | | | SAN JUAN | PR | 00922-0914 | |
| 760033 | UNIQUE AIR COND Y/O ALEX A DIAZ FOURNIER | PO BOX 31116 | | | | SAN JUAN | PR | 00929-2116 | |
| 562381 | UNIQUE BUILDERS INC | P O BOX 29348 | | | | SAN JUAN | PR | 00929-0348 | |
| 562382 | UNIQUE BUILDERS INC. | LIC. REBECCA BARNES ROSICH - ABOGADA DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1422120 | UNIQUE BUILDERS INC. | REBECCA BARNES ROSICH - | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 1550228 | UNIQUE BUILDERS, INC. | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | | SAN JUAN | PR | 00902-3593 | |
| 562383 | UNIQUE CONSULTING GROUP, INC | PO BOX 191066 | | | | SAN JUAN | PR | 00919 | |
| 760034 | UNIQUE FASHIONS & UNIFORMS | 200 AVE CUPEY GARDENS | SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760035 | UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY CARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760036 | UNIQUE FASHIONS & UNIFORMS | PLAZA CUPEY GARDENS | 200 AVE CUPEY GARDENS SUITE 6 E | | | SAN JUAN | PR | 00926 | |
| 760037 | UNIQUE LEATHER & GIFTS | VILLAS DE SAGRADO CORAZON | A 27 MARGINAL | | | PONCE | PR | 00731 | |
| 562384 | UNIQUE LIFE INSURANCE STA ISAB | PO BOX 272 | | | | SANTA ISABEL | PR | 00757 | |
| 760038 | UNIQUE ORIGINALS INC | 19205 SW 66TH ST | | | | FT LAUDERDALE | FL | 33332-1641 | |
| 562385 | UNIQUE PHOTO PROMOTIONS INC | PO BOX 30000 | PMB 047 CALLE 30 | | | CANOVANAS | PR | 00729 | |
| 562386 | UNIQUE PROMOTIONS | LOS PINOS TOWNHOUSES CALLE 3-I 18 | | | | SAN JUAN | PR | 00923 | |
| 760039 | UNIQUE TRAVEL | 274 CALLE CANALS | | | | SAN JUAN | PR | 00907 | |
| 562387 | UNISONO PSYCHOLOGICAL & EDUCATIONAL DEVE | PO BOX 1819 | | | | VEGA ALTA | PR | 00692 | |
| 562388 | UNISONO PSYCHOLOGICAL AND EDUCATIONAL | DEVELOPMENT CORP | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| 562389 | UNISOURCE | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 562390 | UNISOURCE CONTRACT INC | PO BOX 361325 | | | | SAN JUAN | PR | 00936-1325 | |
| 562391 | UNISPORT R D | ADDRESS ON FILE | | | | | | | |
| 562392 | UNISPORT R+D | URB LAS AMERICAS | 12 CALLE KK | | | BAYAMON | PR | 00959 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 562393 | UNISPORT RD | URB LAS AMERICAS | KK 12 CALLE 5 | | | BAYAMON | PR | 00959 | |
|---|---|---|---|---|---|---|---|---|---|
| 760040 | UNISYS DE PUERTO RICO INC | PO BOX 363308 | | | | SAN JUAN | PR | 00936-3308 | |
| 851029 | UNISYS P R INC | PO BOX 363308 | | | | SAN JUAN | PR | 00936-3308 | |
| 562394 | UNISYS PUERTO RICO , INC. | P. O. BOX 363308 | | | | SAN JUAN | PR | 00918-0000 | |
| 851030 | UNITE INC | 20087 MACK AVENUE | | | | GROSSE POINTE WOODS | MI | 48236-2345 | |
| 830411 | Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | | Cidra | PR | 00739 | |
| 774418 | Unitech Engineering | C/O Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | | Cidra | PR | 00739 | |
| 1422122 | UNITECH ENGINEERING GROUP, S.E. | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562395 | UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH - ABOGADO DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562396 | UNITECH ENGINEERING GROUP, S.E. | LIC. FERNANDO BARNES ROSICH Y LIC. TIMOTY J LANDERS SANTIAGO- ABOGADOS DEMANDANTE | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| 562397 | UNI-TECH SERVICE OF P R INC | VILLA FONTANA | 3CN6 VIA 63 | | | CAROLINA | PR | 00983 | |
| 760041 | UNITED AD LABELS | PO BOX 2313 | | | | BREA | CA | 92822 | |
| 760043 | UNITED AIR & ELECTRIC | 1887 AVE. LAS AMERICAS | EXT. SAN ANTONIO | | | PONCE | PR | 00731-4546 | |
| 760042 | UNITED AIR & ELECTRIC | URB LAS DELICIAS | 3306 CALLE ANTONIA SAEZ | | | PONCE | PR | 00728-3907 | |
| 760044 | UNITED AIRLINES INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 8364 | |
| 760045 | UNITED AUTO SALES CORP | MCS 433 | PO BOX 4035 | | | ARECIBO | PR | 00614 | |
| 562398 | United Auto Worker | Melara, José | UAW Region 9A | 3100 Carr. 190 | Ste. 201 | Carolina | PR | 00984 | |
| 562399 | United Auto Worker | Melara, José | Zona Ind. La Cerámica | Edif. 3100 Ste. 201 Carr. 190 | Torres CPA Business Group | Carolina | PR | 00984 | |
| 831703 | United Chemical | 2731 Bartram Road | | | | Bristol | PA | 19007 | |
| 760046 | UNITED CLEANER | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 760047 | UNITED CLENERS INC | P O BOX 7999 | | | | MAYAGUEZ | PR | 00681 | |
| 562400 | UNITED COMMUNICATIONS FACILITIES INC | PO BOX 3244 | | | | JUNCOS | PR | 00777 | |
| 562401 | UNITED COMMUNICATIONS GROUP | 11300 ROCKVILLE PIKE | | | | ROCKVILLE MD | MD | 20852 | |
| 562402 | United Concordia Insurance Company | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 757 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760048 | UNITED CONCORDIA LIFE & HEALTH INSURANCE | 4401 DEER PATH ROAD | | | | HARRISBURG | PA | 17110 |
| 562403 | United Concordia Life and Health Insurance | 4401 Deer Path Road | | | | Harrisburg | PA | 17110 |
| 562404 | United Concordia Life and Health Insurance Company | Attn: Benjamin Schaefer, Consumer Complaint Contact | 4401 Deer path Road | | | Harrisburg | PA | 17110 |
| 562406 | United Concordia Life and Health Insurance Company | Attn: Benjamin Schaefer, Regulatory Compliance Government | 4401 Deer path Road | | | Harrisburg | PA | 17110 |
| 562407 | United Concordia Life and Health Insurance Company | Attn: Benjamin Shaefer, Circulation of Risk | 4401 Deer path Road | | | Harrisburg | PA | 17110 |
| 562408 | United Concordia Life and Health Insurance Company | Attn: Daniel Lebish, Vice President | 4401 Deer path Road | | | Harrisburg | PA | 17110 |
| 562409 | United Concordia Life and Health Insurance Company | Attn: Frederick Merkel, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 |
| 562410 | United Concordia Life and Health Insurance Company | Attn: Thomas Dzuryachko, President | 4401 Deer path Road | | | Harrisburg | PA | 17110 |
| 1463739 | United Concordia Life and Health Insurance Company | Kevin Marpoe | 120 Fifth Avenue, Suite 911 | | | Pittsburgh | PA | 15222 |
| 562411 | UNITED CONSULTING & DEVELOPMENT | 129 CALLE LINDA VILLAGE | | | | BAYAMON | PR | 00959 |
| 562412 | UNITED CONTRACTORS SERVICES INC | URB PALACIOS DE MARBELLA BUZON 1182 | C/ANDRES SEGOVIA | | | TOA ALTA | PR | 00953 |
| 760049 | UNITED CORPORATION | 754 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 |
| 562413 | UNITED DEVELOPMENT FUNDING IV | 1301 MUNICIPAL WAY STE 100 | | | | GRAPEVINE | TX | 76051 |
| 562414 | UNITED ELECTRIC SYSTEMS INC | 1150 GLENLIVET DR STE C41 | | | | ALLENTOWN | PA | 18106-3119 |
| 760051 | UNITED ELECTRICAL SUPPLY INC | AVE 65 INFANTERIA KM 35 | | | | SAN JUAN | PR | 00923 |
| 760050 | UNITED ELECTRICAL SUPPLY INC | P O BOX 4187 | | | | CAROLINA | PR | 00984-4187 |
| 760052 | UNITED ELECTRICAL SUPPLY INC | PO BOX 4187 | AVE. 65 INF. | | | RIO PIEDRAS | PR | 00924 |
| 562415 | UNITED EMERGENCY MEDICAL CORP | PO BOX 1880 | | | | BAYAMON | PR | 00960 |
| 760053 | UNITED EQUIPMENT CORP | PO BOX 190784 | | | | SAN JUAN | PR | 00919 |
| 562416 | UNITED FINANCIAL CASUALTY COMPANY | 6300 WILSON MILLS ROAD W 33 | | | | CLEVELAND | OH | 44143-2182 |
| 831811 | United Form & Graphics, Inc | P.O. Box 8701 | | | | Bayamon | PR | 00960-8701 |
| 760054 | UNITED FORMS & GRAPHICS, INC. | JESUS MANUEL MELENDEZ, PRESIDENT | CARR. 848 KM 2.2 | | | TRUJILLO ALTO | PR | 00976 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 760054 | UNITED FORMS & GRAPHICS, INC. | P.O. BOX 8701 | | | BAYAMON | PR | 00960-8701 | |
| 760056 | UNITED GENERAL TOOL | BO CANTERA | BOX 314 SUITE 2 | | MANATI | PR | 00674 | |
| 562417 | United Guaranty Residential Insurance | 230 North Elm Street | | | Greensboro | NC | 27401 | |
| 562418 | United Guaranty Residential Insurance Company | Attn: Brian Smith, Vice President | 230 North Elm Street | | Greensboro | NC | 27401 | |
| 562419 | United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Premiun Tax Contact | 230 North Elm Street | | Greensboro | NC | 27401 | |
| 562420 | United Guaranty Residential Insurance Company | Attn: Cynthia Brown , Regulatory Compliance Government | 230 North Elm Street | | Greensboro | NC | 27401 | |
| 562421 | United Guaranty Residential Insurance Company | Attn: Cyntia Brown , Consumer Complaint Contact | 230 North Elm Street | | Greensboro | NC | 27401 | |
| 562422 | United Guaranty Residential Insurance Company of North Carolina | PO Box 20597 | | | Greensboro | NC | 27420-0597 | |
| 562405 | UNITED HEALTH CARE | P.O. BOX 364864 | | | SAN JUAN | PR | 00936-4864 | |
| 851031 | UNITED HEALTH CARE PLANS | PO BOX 364864 | | | SAN JUAN | PR | 00936-4864 | |
| 562424 | UNITED HEALTH CARE PLANS OF PR INC | C/O GLORIA ESCRIBANO | PO BOX 71308 | | SAN JUAN | PR | 00936 | |
| 562425 | UNITED HEALTH CARE PLANS OF PR INC | PO BOX 364864 | | | SAN JUAN | PR | 00936-4864 | |
| 562426 | United HealthCare Insurance Company | 1 Penn Plaza, 8th Floor | | | New York | NY | 10119 | |
| 562427 | United HealthCare Insurance Company | Attn: Geri Shomo, Regulatory Compliance Government | 185 Asylum Street | | Hartford | CT | 06103 | |
| 562428 | United HealthCare Insurance Company | Attn: Joffrey Alter, President | 185 Asylum Street | | Hartford | CT | 06103 | |
| 562429 | United HealthCare Insurance Company | Attn: Laurie Butler, Premiun Tax Contact | 185 Asylum Street | | Hartford | CT | 06103 | |
| 562430 | United HealthCare Insurance Company | Attn: Mary Hanks, Circulation of Risk | 185 Asylum Street | | Hartford | CT | 06103 | |
| 562431 | United HealthCare Insurance Company | Attn: Michelle Johnson, Consumer Complaint Contact | 185 Asylum Street | | Hartford | CT | 06103 | |
| 562432 | United HealthCare Insurance Company | Attn: Simon Stevens, Vice President | 185 Asylum Street | | Hartford | CT | 06103 | |
| 562433 | United HealthCare Insurance Company | c/o CT Corporation System, Agent for Service of Process | 185 Asylum Street | | Hartford | CT | 06103 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 562434 | UNITED HEALTHCARE SYSTEM | ATTN CMI | 112A CENTRE BLVD | | | MARLTON | NJ | 08053 | |
| 562435 | UNITED HELATHCARE INSURANCE CO | TAX DEPT CT039-048B | 185 ASYLUM ST | | | HARFORD | CT | 06103 | |
| 1431015 | United Insurance Co. | PO Box 97100 | | | | Orem | UT | 84097 | |
| 1431015 | United Insurance Co. | Robert Connelly | Analyst | 4956 North 300 West | | Provo | UT | 84604 | |
| 562436 | UNITED JEWISH APPEAL OF PR INC | P O BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| 562437 | UNITED JEWISH APPEAL OF PR INC | PO BOX 366578 | | | | SAN JUAN | PR | 00936 | |
| 760057 | UNITED LEARNING CENTER PR INC | 173 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00915 | |
| 760058 | UNITED LIFE & ANNUITY INS CO | 5780 POWERS FERRY RD NW | | | | ATLANTA | PR | 30327-4390 | |
| 760059 | UNITED LIFT TRUCK | PO BOX 219 | | | | BAYAMON | PR | 00960 | |
| 562438 | UNITED MERCHANTS CORPORATION | HC 83 BOX 7489 | | | | VEGA ALTA | PR | 00692 | |
| 562439 | UNITED MOTORCICLE | HC 57 BOX 15703 | | | | AGUADA | PR | 00602 | |
| 562440 | United National Insurance Company | Attn: Brian J., Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 562441 | United National Insurance Company | Attn: Thomas McGeehan, Vice President | 3 Bala Plaza East | Suite 300 | | Bala Cynwyd | PA | 19004 | |
| 562442 | United National Insurance Company | Three Bala Plaza East | Suite 300 | | | Bala Cynwyd | CA | 19004 | |
| 562443 | UNITED NATIONS PUBLICATIONS | 2 UNITED NATIONS PLAZA | ROOM DC2-853 | | | NE YORK | NY | 10017 | |
| 562444 | United of Omaha Life Insurance Company | 3300 Mutual of Omaha Plaza | | | | Omaha | NE | 68175 | |
| 562445 | United of Omaha Life Insurance Company | Attn: Daniel Neary, President | | | | Omaha | NE | 68175 | |
| 562446 | United of Omaha Life Insurance Company | Attn: Galen Ullstrom, Regulatory Compliance Government | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562447 | United of Omaha Life Insurance Company | Attn: Gerald Jacobson, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562448 | United of Omaha Life Insurance Company | Attn: Kurt Christiansen, Principal Representative | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562449 | United of Omaha Life Insurance Company | Attn: Laura Fender, Vice President | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562450 | United of Omaha Life Insurance Company | Attn: Mary Adams, Premiun Tax Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562451 | United of Omaha Life Insurance Company | Attn: Pam Bishop, Circulation of Risk | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 562452 | United of Omaha Life Insurance Company | Attn: Pam Bishop, Consumer Complaint Contact | Mutual of Omaha Plaza | | | Omaha | NE | 68175 | |
| 760060 | UNITED OF OMAHA LIFE INSURANCE COMPANY | MUTUAL OF OMAHA PLAZA | | | | OMAHA | NE | 68175 | |
| 562453 | UNITED OFFICE EQUIPMENT | AVE DR GILBERTO CONCEPCION ESQ | 1 BLQ 6 | | | BAYAMON | PR | 00961 | |
| 562454 | UNITED OFFICE EQUIPMENT INC | PO BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| 562455 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 6-1 CALLE 6 | | | BAYAMON | PR | 00961 | |
| 562456 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 1 6 AVE DR GILBERTO CONCEP DE GRACI | | | BAYAMON | PR | 00961-0000 | |
| 562457 | UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 7 3 AVE GILBERTO CONCEPCION | | | BAYAMON | PR | 00961-0000 | |
| 562458 | UNITED PARCEL SERVICE | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 851032 | UNITED PARCEL SERVICE | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760061 | UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 562460 | UNITED PARCEL SERVICE INC ( UPS ) | P O BOX 7760 | PUEBLO STATION | | | CAROLINA | PR | 00986-7760 | |
| 562461 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 1870 | | | | CAROLINA | PR | 00986 | |
| 760062 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760063 | UNITED PARCEL SERVICE INC ( UPS ) | PO BOX 7360 | | | | CAROLINA | PR | 00986-7760 | |
| 562463 | UNITED PARCEL SERVICES INC | 636 EAST SANDY LAKE ROAD | | | | COPPELL | TX | 75019 | |
| 760064 | UNITED PRESS INTERNATIONAL | PO BOX 9655 | | | | SAN JUAN | PR | 00908 | |
| 760065 | UNITED REFRIGERATION SUPPLY | P O BOX 607061 | BMS 148 | | | BAYAMON | PR | 00960-7061 | |
| 760066 | UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SAN JUAN | PR | 00908 | |
| 760067 | UNITED REFRIGERATION SUPPLY | PO BOX 9296 | | | | SANTURCE | PR | 00908 | |
| 562464 | UNITED ROOFING CONTRACTORS CORP | PO BOX 52349 | | | | TOA BAJA | PR | 00950-2349 | |
| 562465 | UNITED RUBBER ROLLER INC | 14 CALLE LUCHETTI | | | | VILLALBA | PR | 00976 | |
| 760068 | UNITED SALES ELECTRONICS | PO BOX 11209 | | | | SAN JUAN | PR | 00922 | |
| 760069 | UNITED SEGURITY AGENCY | PO BOX 4218 | | | | PUERTO REAL | PR | 00740 | |
| 562466 | UNITED SERVICES | 132 MANSFIELD AVENUE | | | | WILLIMANTIC | CT | 06226-2027 | |
| 760070 | UNITED SERVICES AUTOMOBILE ASSOCIATION | 9800 FREDERICKSBURG ROAD | | | | SAN ANTONIO | TX | 78288 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 761 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562467 | United Services Automobile Association | 9800 Fredericksburg Road | | | | San Antonio | TX | 78288 | |
| 562468 | United Services Automobile Association | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562469 | United Services Automobile Association | Attn: Frank Lugo , Regulatory Compliance Government | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562470 | United Services Automobile Association | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562471 | United Services Automobile Association | Attn: Karen Morris, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562472 | United Services Automobile Association | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562473 | United Services Automobile Association | Attn: William MacCartney, Vice President | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562474 | United Services Automobile Association | c/o Global Insurance Agency, Inc., Agent for Service of Process | 9800 Fredericksburg Road | E-3-E | | San Antonio | TX | 78288-5038 | |
| 562475 | UNITED SERVICES AUTOMOBILE ASSOCIATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| 760071 | UNITED STATE DEPARTMENT OF TREASURY FMS | P O BOX 530286 | | | | ATLANTA | GA | 30353-0283 | |
| 562476 | United States Auto Club, Motoring Division, | 3410 Midcourt Rd Ste 117 | | | | Carrollton | TX | 75006-5928 | |
| 562477 | United States Auto Club, Motoring Division, Inc. | 3410 Midcourt Rd Ste 117 | | | | Carrollton | TX | 75006-5928 | |
| 562478 | UNITED STATES BANKRUPTCY COURT OF PR | 300 RECINTO SUR SUITE 109 | | | | SAN JUAN | PR | 00901 | |
| 562480 | UNITED STATES BASKETBALL ASSOCIATION | INTERNATIONAL INC | 2275 CAPTAIN WARING CT | | | MT PLEASANT | SC | 29466 | |
| 760072 | UNITED STATES COAST GUARD AUXILIARY | FLOTILLA 1-2 CANGREJOS | PMB 267 P O BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| 2152285 | UNITED STATES DEPARTMENT OF AGRICULTURE - RURAL DEVELOPMENT | BUILDING 654 PLAZA | 654 MUNOZ RIVERA AVE. SUITE 601 | | | SAN JUAN | PR | 00918 | |
| 1521600 | United States Department of Agriculture (USDA) | ADDRESS ON FILE | | | | | | | |
| 1521600 | United States Department of Agriculture (USDA) | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1806088 | United States Department of Agriculture- Rural Development, Jose E Rivera | USDA- Rural Development | Building 654 Plaza, 654 Muñoz Rivera | Ave. Suite 601 | | San Juan | PR | 00918 | |
| 562481 | UNITED STATES DEPARTMENT OF HOMELAND SEC | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 | |
| 1454351 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | BRUCE D. BURKLEY, ASSOCIATE COUNSEL (VERTIFICATION | DHS/USCIS | 245 MURRAY LN | | WASHINGTON | DC | 20528 | |
| 1256827 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 | |
| 1546149 | United States Department of Housing and Urban Development | c/o Makani Drummond | Attorney-Advisor - Office of General Counsel | U.S. Department of Housing and Urban Development | 451 7th St., SW Rm. 8154 | Washington | DC | 20410 | |
| 1534797 | United States Department of Housing and Urban Development | Jerome Paul Compton | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| 1538018 | United States Department of Housing and Urban Development | Jerome Paul Compton, General Counsel | 451 7th Street S.W. | | | Washington | DC | 20410 | |
| 1504634 | United States Department of Housing and Urban Development | Jerry T Murphy | Jacksonville District, US Army Corps of Engineers | 701 San Marco Blvd | | Jacksonville | Florida | 32207 | |
| 1556168 | United States Department of Housing and Urban Development | Matthew J. Troy | United States Department of Justice | Civil Division | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1538082 | United States Department of Housing and Urban Development | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1588027 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Department of Justice, Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1538018 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dep't of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1534797 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dept. of Justice, Civil Divison | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1546149 | United States Department of Housing and Urban Development | Matthew J. Troy, US Dept of Justice Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1533530 | United States Department of Housing and Urban Development | Office of the Regional Counsel | Jeffrey J. Burns | 40 Marietta Street, 3rd Floor | | Atlanta | GA | 30303-2806 |
| 1533530 | United States Department of Housing and Urban Development | Ruben J. Brooks, Regional Director, SE Region | 40 Marietta Street | | | Atlanta | Georgia | 30303-2806 |
| 1533530 | United States Department of Housing and Urban Development | U. S. Dep't of Justice, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 562482 | UNITED STATES DEPARTMENT OF THE TRESURY | 131 TOWER PARK DR SUITE 100 | | | | WATERLOO | LA | 50701 |
| 562483 | UNITED STATES DEPARTMENT OF THE TRESURY | P.O. BOX 2040 | | | | WATERLOO | LA | 50701 |
| 562484 | UNITED STATES DEPARTMENT OF TREASURY FMS | PO BOX 530286 | | | | ATLANTA | GA | 30353-0283 |
| 562485 | United States Fidelity And Guaranty | 385 Washington Street | | | | St. Paul | MN | 55102 |
| 760073 | UNITED STATES FIDELITY AND GUARANTY CO | 285 WASHINGTON STREET MC 510 T | | | | ST PAUL | MN | 55102 |
| 562486 | United States Fidelity And Guaranty Company | Attn: Brian MacLean, President | One Towwer Square | | | Hartford | CT | 06183 |
| 562487 | United States Fidelity And Guaranty Company | Attn: Denise Sailer, Consumer Complaint Contact | One Towwer Square | | | Hartford | CT | 06183 |
| 562488 | United States Fidelity And Guaranty Company | Attn: James Kopp, Vice President | One Towwer Square | | | Hartford | CT | 06183 |
| 562489 | United States Fidelity And Guaranty Company | Attn: Kenneth Kupec, Circulation of Risk | One Towwer Square | | | Hartford | CT | 06183 |
| 562490 | United States Fidelity And Guaranty Company | Attn: Kenneth Spence III, Vice President | One Towwer Square | | | Hartford | CT | 06183 |
| 562491 | United States Fidelity And Guaranty Company | Attn: Maisie Russell, Premiun Tax Contact | One Towwer Square | | | Hartford | CT | 06183 |
| 562492 | United States Fidelity And Guaranty Company | Attn: Michael J Doody, Annual Statement | One Towwer Square | | | Hartford | CT | 06183 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562493 | United States Fidelity And Guaranty Company | Attn: Robin Sage, Regulatory Compliance Government | One Towwer Square | | | Hartford | CT | 06183 |
| 562494 | United States Fidelity And Guaranty Company | c/o The Prentice-Hall Corp. System, PR Inc., Agent for Service of Process | One Towwer Square | | | Hartford | CT | 06183 |
| 760074 | UNITED STATES FIRE INSURANCE COMPANY | 305 MADISON AVE | PO BOX 1943 | | | MORRISTWON | NJ | 07601943 |
| 562495 | United States Fire Insurance Company | 305 Madison Avenue | | | | Morristown | NJ | 07960 |
| 562496 | United States Fire Insurance Company | Attn: Cindy Dallicardillo, Consumer Complaint Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 |
| 562497 | United States Fire Insurance Company | Attn: Donna Dimatteo, Regulatory Compliance Government | 305 Madison Avenue | | | Morristown | NJ | 07962 |
| 562498 | United States Fire Insurance Company | Attn: Jack Chadwick, Vice President | 305 Madison Avenue | | | Morristown | NJ | 07962 |
| 562499 | United States Fire Insurance Company | Attn: Joan Barrow, Circulation of Risk | 305 Madison Avenue | | | Morristown | NJ | 07962 |
| 562500 | United States Fire Insurance Company | Attn: Joseph Muccia, Principal Representative | 305 Madison Avenue | | | Morristown | NJ | 07962 |
| 562501 | United States Fire Insurance Company | Attn: Kathleen Mackey, Premiun Tax Contact | 305 Madison Avenue | | | Morristown | NJ | 07962 |
| 562502 | United States Fire Insurance Company | Attn: Nikolas Antonopoulas, President | 305 Madison Avenue | | | Morristown | NJ | 07962 |
| 760075 | UNITED STATES GEOLOGICAL SURVEY | 651 FEDERAL DRIVE | SUITE 400 | | | GUAYNABO | PR | 00965 |
| 760076 | UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | PO BOX 100706 | | | ATLANTA | GA | 30384 |
| 760077 | UNITED STATES GEOLOGICAL SURVEY | JOIN FUNDING AGREEMENT | | | | ATLANTA | GA | 30384 |
| 760078 | UNITED STATES GEOLOGICAL SURVEY | PO BOX 100706 | | | | ATLANTA | GA | 30384 |
| 760079 | UNITED STATES GOVERNMENT PRINTING OFFICE | SUPERINTENDENT OF DOCUMENTS | | | | WASHINTONG | DC | 20402 |
| 760080 | UNITED STATES HISPANIC | 1030 15TH ST NW STE 206 | | | | WASHINGTON | DC | 20005 |
| 562503 | UNITED STATES MARCHALS SERVICE | DISTRICT OF PUERTO RICO | 150 CARLLOS CHARDON AVENUE | FEDERAL BUILDING ROOM 200 | | SAN JUAN | PR | 00918-1740 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 562504 | UNITED STATES MARSHALS SERVICES | 1251 NW BRIARCLIFF PARKWAY | SUITE 300 | | | KANSAS CITY | MO | 64116 | |
| 760081 | UNITED STATES MEXICO CHAMBER | NW SUITE 704 | 1726 M ST NW | | | WASHINGTON | DC | 20036 | |
| 1615215 | United States Of America | 701 San Marco Blvd. | Jerry T. Murphy | | | Jacksonville | FL | 32207 | |
| 1511218 | United States of America | Jacksonville District, U.S. Army Corps of Engine | Jerry T. Murphy, Deputy District Engineer | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 1527527 | United States of America | Jacksonville District, U.S. Army Corps of Engineer | Attn: Jerry T. Murphy | 701 San Marco Blvd. | | Jacksonville | FL | 32207 | |
| 1532338 | United States of America | Jerry T. Murphy | 701 San Marco Blvd. | | | Jacksonville | FL | 32207 | |
| 1565595 | United States of America | Jeryy Murphy | U.S. Army Corps of Engineers | 701 San Marco Blvd | | Jacksonville | Florida | 32207 | |
| 1615215 | United States Of America | Mattew J.Troy U.S.Dept.of Justice Civil Division | PO.Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 | |
| 1532338 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 | |
| 1422123 | UNITED STATES OF AMERICA | QUIÑONES & ARBONA, PSC | PO BOX 10906 | | | SAN JUAN | PR | 00922 | |
| 562506 | UNITED STATES OF AMERICA | SONYA L. SACKS, KAREN P. RUCKERT | UNITED STATES DEPT. OF JUSTICE 601 D ST | NW ROOM 4607 | | WASHINGTON | DC | 20530 | |
| 2158103 | United States of America | U.S. Department of Justice | Attn: Ward W. Benson,Trial Attorney, Tax Division | Post Office Box 227 | | Washington | DC | 20044 | |
| 1527527 | United States of America | U.S. Dept. of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 | |
| 1483501 | United States of America (U.S. Department of Justice) | Andrew Braniff, U.S. Dept. of Justice, Civil Rts. | 601 D Street, N.W. (PHB-Rm. 4500) | | | Washington | DC | 20530 | |
| 1483501 | United States of America (U.S. Department of Justice) | Matthew Troy, U.S. Dept. of Justice, Civil Division | 1100 L Street, N.W. (Rm. 10030) | | | Washington | DC | 20530 | |
| 1514578 | United States of America (U.S. Dept of Justice) | Andrew Braniff, U.S. Dept. of Justice, Civil Rts. | 601 D Street, N.W. (PHB-4500) | | | Washington | DC | 20530 | |
| 1514578 | United States of America (U.S. Dept of Justice) | Matthew Troy, U.S. Dept. of Justice, Civil Division | 1100 L Street, N.W. (Rm. 10030) | | | Washington | DC | 20530 | |
| 562507 | UNITED STATES POSTAL SERVICE | 100 PASEO DE COLON | | | | SAN JUAN | PR | 00901-9998 | |
| 562508 | UNITED STATES POSTAL SERVICE | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| 562509 | UNITED STATES POSTAL SERVICE | 2825 LONE OAK PARKWAY | | | | EAGAN | MN | 55121-9640 | |
| 562510 | UNITED STATES POSTAL SERVICE | 585 AVE F D ROOSEVELT STE 223 | | | | SAN JUAN | PR | 00936-9996 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562511 | United States Postal Service | 585 Ave. FD Roosvelt | | | | San Juan | PR | 00936 | |
| 562512 | UNITED STATES POSTAL SERVICE | 585 AVEFD ROOSEVELT | STE 197 | | | SAN JUAN | PR | 00936 | |
| 562513 | UNITED STATES POSTAL SERVICE | 60 CALLE MCKINLEY W | | | | MAYAGUEZ | PR | 00680 | |
| 562514 | UNITED STATES POSTAL SERVICE | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| 562515 | UNITED STATES POSTAL SERVICE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 562516 | UNITED STATES POSTAL SERVICE | ATT BME | 585 AVE FD ROOSVELT STE 125 | | | SAN JUAN | PR | 00936-9651 | |
| 562517 | UNITED STATES POSTAL SERVICE | BOX 223648 | | | | PITTSBURGH | PA | 15262-0001 | |
| 562518 | UNITED STATES POSTAL SERVICE | C/O ANGEL L VALLELLANES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| 562519 | UNITED STATES POSTAL SERVICE | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | | NEW CASTLE | DE | 19720 | |
| 562521 | UNITED STATES POSTAL SERVICE | CMRS TMS P O BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |
| 562522 | UNITED STATES POSTAL SERVICE | CMRS-PBP | PO BOX 7246-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562523 | UNITED STATES POSTAL SERVICE | CMRS-PBP P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| 562524 | UNITED STATES POSTAL SERVICE | COOP DE SERV MULTIPLES | PO BOX 363846 | | | SAN JUAN | PR | 00926-3846 | |
| 562525 | UNITED STATES POSTAL SERVICE | FERNANDEZ JUNCOS STA | P O BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 562526 | UNITED STATES POSTAL SERVICE | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | | BAYAMON | PR | 00960-9998 | |
| 562527 | UNITED STATES POSTAL SERVICE | G P O EMS | | | | SAN JUAN | PR | 00936-9351 | |
| 851033 | UNITED STATES POSTAL SERVICE | HATO REY STATION | | | | SAN JUAN | PR | 00918 | |
| 562528 | UNITED STATES POSTAL SERVICE | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE. F.D. ROOSEVELT SUITE 125 | | | SAN JUAN | PR | 00936-9651 | |
| 562529 | UNITED STATES POSTAL SERVICE | NORTH STATION 2 | CALLE MUOZ RIVERA | | | CAGUAS | PR | 00726-9993 | |
| 562530 | UNITED STATES POSTAL SERVICE | OLD SAN JUAN STATION | 153 CALLE FORTALEZA | | | SAN JUAN | PR | 00901-9998 | |
| 562531 | UNITED STATES POSTAL SERVICE | P O BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 562532 | UNITED STATES POSTAL SERVICE | PERMISO # 1130 | 585 AVE ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| 562533 | UNITED STATES POSTAL SERVICE | PERMISO # 3049 | 585 AVE FD ROOSEVELT STE 116 | | | SAN JUAN | PR | 00936-9711 | |
| 562534 | UNITED STATES POSTAL SERVICE | PO BOX 360187 | | | | SAN JUAN | PR | 00936 | |
| 562535 | UNITED STATES POSTAL SERVICE | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| 562536 | UNITED STATES POSTAL SERVICE | PO BOX 363572 | | | | SAN JUAN | PR | 00936-3572 | |
| 562537 | UNITED STATES POSTAL SERVICE | PO BOX 856056 | | | | LOUSVILLE | KY | 4002856056 | |
| 760082 | UNITED STATES POSTAL SERVICE | PUEBLO STATION | | | | CAROLINA | PR | 00936 | |
| 562538 | UNITED STATES POSTAL SERVICE | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | | NEW CASTLE | DE | 19720 | |
| 562539 | UNITED STATES POSTAL SERVICE | URB IND MARIO JULIA | 728 CALLE C | | | SAN JUAN | PR | 00920-2104 | |
| 562540 | UNITED STATES POSTAL SERVICE | USPS | PO BOX 6002 | | | PLAINFIELD | IN | 46168-6002 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 562541 | UNITED STATES POSTAL SERVICE | USPS | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE F D ROOSEVELT STE 125 | | SAN JUAN | PR | 00936 | |
|---|---|---|---|---|---|---|---|---|---|
| 562542 | UNITED STATES POSTAL SERVICE | VEHICULE MAINTENANCE FACILITY585AVE | | | | FD ROOSEVELT SUITE197 SAN JUAN | PR | 00936 | |
| 562543 | UNITED STATES POSTAL SERVICES | 100 AVE INDUSTRIAL | | | | CIDRA | PR | 00739 | |
| 562544 | UNITED STATES POSTAL SERVICES | 100 CALLE BALDORIOTY | | | | CAYEY | PR | 00737 | |
| 562545 | UNITED STATES POSTAL SERVICES | 100 MUÐOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| 562546 | UNITED STATES POSTAL SERVICES | 100 MUNOZ RIVERA ST | | | | SAN SEBASTIAN | PR | 00685 | |
| 562547 | UNITED STATES POSTAL SERVICES | 11 CALLE ANGEL GREGORIO MARTINEZ | | | | SABANA GRANDE | PR | 00637-9998 | |
| 562548 | UNITED STATES POSTAL SERVICES | 13 PIO RECHANI | | | | AGUAS BUENAS | PR | 00703 | |
| 562549 | UNITED STATES POSTAL SERVICES | 1498 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00910 | |
| 562550 | UNITED STATES POSTAL SERVICES | 1505 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00922-9998 | |
| 562551 | UNITED STATES POSTAL SERVICES | 1510 AVE F D ROOSEVELT STE 160 | | | | GUAYNABO | PR | 00968-9600 | |
| 562552 | UNITED STATES POSTAL SERVICES | 163 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00906-9998 | |
| 562553 | UNITED STATES POSTAL SERVICES | 1760 HIGHWAY 192 W | | | | LONDON | KY | 40741-9998 | |
| 562554 | UNITED STATES POSTAL SERVICES | 20 CALLE IGNACIO LOPEZ | | | | AIBONITO | PR | 00705 | |
| 2137858 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | | SAN JUAN | PR | 00918-9998 | |
| 562556 | UNITED STATES POSTAL SERVICES | 41 MUÐOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 562557 | UNITED STATES POSTAL SERVICES | 41 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| 562559 | UNITED STATES POSTAL SERVICES | 585 AVE FD ROOSEVELT | SUITE 223 | | | SAN JUAN | PR | 00936-9651 | |
| 562560 | UNITED STATES POSTAL SERVICES | 585 ROOSEVELT AVE | | | | SAN JUAN | PR | 00936-9998 | |
| 562561 | UNITED STATES POSTAL SERVICES | 6060 PRIMACY PKWY STE 201 | | | | MEMPHIS | TN | 38188-0001 | |
| 562562 | UNITED STATES POSTAL SERVICES | 72 CALLE 65 DE INFANTERIA | | | | LAJAS | PR | 00667 | |
| 562563 | UNITED STATES POSTAL SERVICES | ACCOUNTING SERVICE CENTER | 2825 LONE OAK PARKWAY | | | EAGAN | MN | 55121-9640 | |
| 562564 | UNITED STATES POSTAL SERVICES | ADM LOCAL DE CORREOS | 39 CALLE 13 DE MARZO SUITE 1 | | | GUANICA | PR | 00653 | |
| 562566 | UNITED STATES POSTAL SERVICES | BOX 11382 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-1382 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 562567 | UNITED STATES POSTAL SERVICES | BOX 11870 | FERNANDEZ JUNCOS STA | | SAN JUAN | PR | 00910-1382 | |
|---|---|---|---|---|---|---|---|---|
| 562568 | UNITED STATES POSTAL SERVICES | C/O ANGEL L VALLELLANES | PO BOX 190917 | | SAN JUAN | PR | 00919-0917 | |
| 562569 | UNITED STATES POSTAL SERVICES | CMRS PB | P O BOX 7247-0166 | | PHILADELPHIA | PA | 19170-0166 | |
| 562570 | UNITED STATES POSTAL SERVICES | CMRS PB 0166 | C/O CITIBANK LOCKBOX OPERATIONS | 1615 BRETT ROAD | NEW CASTLE | DE | 19720 | |
| 562572 | UNITED STATES POSTAL SERVICES | CMRS TMS P O BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 562573 | UNITED STATES POSTAL SERVICES | CMRS-PBP | PO BOX 7246-0166 | | PHILADELPHIA | PA | 19170-0166 | |
| 562574 | UNITED STATES POSTAL SERVICES | CMRS-PBP P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170-0166 | |
| 562575 | UNITED STATES POSTAL SERVICES | COOP DE SERV MULTIPLES | PO BOX 363846 | | SAN JUAN | PR | 00926-3846 | |
| 562576 | UNITED STATES POSTAL SERVICES | FLANBOYAN GARDENS | 100 AVE RL RODRIGUEZ | | BAYAMON | PR | 00960-9998 | |
| 1256828 | UNITED STATES POSTAL SERVICES | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE. F.D. ROOSEVELT SUITE 125 | | SAN JUAN | PR | 00936-9651 | |
| 562577 | UNITED STATES POSTAL SERVICES | NORTH STATION 2 | CALLE MU¨OZ RIVERA | | CAGUAS | PR | 00726-9993 | |
| 562578 | UNITED STATES POSTAL SERVICES | OFICINA SUPERINTENDENTE DE ESCUELAS | | | AGUADILLA | PR | 00603 | |
| 562579 | UNITED STATES POSTAL SERVICES | OLD SAN JUAN | 100 PASEO DE COLON STE 1 | | SAN JUAN | PR | 00901 | |
| 562580 | UNITED STATES POSTAL SERVICES | P O BOX 1281 | | | SAN LORENZO | PR | 00754 | |
| 562581 | UNITED STATES POSTAL SERVICES | P O BOX 363572 | | | SAN JUAN | PR | 00936-3572 | |
| 562582 | UNITED STATES POSTAL SERVICES | P O BOX 7247 0217 | | | PHILADELPHIA | PA | 19170-0217 | |
| 562583 | UNITED STATES POSTAL SERVICES | PO BOX 360187 | | | SAN JUAN | PR | 00936 | |
| 562584 | UNITED STATES POSTAL SERVICES | PO BOX 362708 | | | SAN JUAN | PR | 00936278 | |
| 562585 | UNITED STATES POSTAL SERVICES | PO BOX FEE PAUMENT POSTMASTER | VICTORIA STATION BETANCE 68 | | AGUADILLA | PR | 00605 | |
| 562586 | UNITED STATES POSTAL SERVICES | PUEBLO STATION | | | CAROLINA | PR | 00936 | |
| 562587 | UNITED STATES POSTAL SERVICES | SALIDA HACIA CAYEY | APDO 5759 | | CAGUAS | PR | 00726 | |
| 562588 | UNITED STATES POSTAL SERVICES | TEAM ONE TMS-1615 BRETT RD | CITIBANK LOCKBOX 0217 | | NEW CASTLE | DE | 19720 | |
| 562589 | UNITED STATES POSTAL SERVICES | URB IND MARIO JULIA | 728 CALLE C | | SAN JUAN | PR | 00920-2104 | |
| 562590 | UNITED STATES TREASURY | 11601 ROOSEVELT BLVD | | | PHILADELPHIA | PA | 19154-2100 | |
| 562591 | UNITED STATES TREASURY | CITY VIEW PLAZA II 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 562592 | UNITED STATES TREASURY | DIVERSIFIED COLLECTION SERVICES,INC PO BOX 70962 | | | CHARLOTTE | NC | 28272-0962 | |
| 851034 | UNITED STATES TREASURY INTERNAL REVENUE SERVICE | MERCANTIL PLAZA BUILDING | 2 AVE PONCE DE LEON STE 908 | | SAN JUAN | PR | 00918-1621 | |
| 562593 | UNITED STATES WARRANTY CORPORATION | 2760 SOM CENTER ROAD | | | WILLOUGHBY HILLS | OH | 44094 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562595 | United Steelworkers | Román, Juan | Urb Sta Rosa | 10-1 Ave Aguas Buenas | | Bayamón | PR | 00959 | |
| 562594 | United Steelworkers | Román, Juan | PO Box 6828 | | | Bayamón | PR | 00960-9008 | |
| 562596 | UNITED STUDENT AID FUNDS, INC | C/O NCO FINANCIAL SYSTEMS , INC. | PO BOX 15701 | | | WILMINGTON | DE | 19850-5701 | |
| 562597 | UNITED SUPPLY CENTER | 19528 VENTURA BLVD STE 533 | | | | TARZANA | CA | 91356 | |
| 562598 | UNITED SURETY & INDEMNITY CO | PO BOX 2111 | | | | SAN JUAN | PR | 00922 | |
| 1660044 | UNITED SURETY & INDEMNITY CODEF COM FBO FREDERICK MILLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | | |
| 562599 | UNITED SURETY & INDEMNITY COMPANY | PO BOX 2111 | | | | SAN JUAN | PR | 00922-2111 | |
| 1587533 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Attn: Hector Saldana-Egozcue | Popular Center - Suite 1420 | 208 Ponce de Leon Avenue | San Juan | PR | 00918-1050 | |
| 1641619 | United Surety & Indemnity Company | Saldana & Saldana-Egozcue, PSC | Hector Saldana-Egozcue | 208 Ponce de leon Ave., Popular Center-Suite 1420 | | San Juan | PR | 00918-1050 | |
| 2193752 | United Surety & Indemnty Company as Surety for A & E Group, Corp. | Saldaña & Saldaña-Egozcue, PSC. | 208 Ponce de Leon Ave. Popular Center Ste 1420 | | | San Juan | PR | 00918-1050 | |
| 1422125 | UNITED SURETY AND INDEMNITY COM. | EGUIA MOREDA, MARGARITA | PO BOX 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 562601 | UNITED SURETY AND INDEMNITY COM. | FUSTÉ LACOURT, LUIS E | 450 CESAR GONZÁLEZ ST. 2ND FLOOR | PO BOX 194921 | | SAN JUAN | PR | 00919 | |
| 562602 | United Surety And Indemnity Company | Attn: Federick Millan , Consumer Complaint Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562603 | United Surety And Indemnity Company | Attn: Federick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562604 | United Surety And Indemnity Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562605 | United Surety And Indemnity Company | Attn: Frederick Millan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562606 | United Surety And Indemnity Company | Attn: Frederick Millan, Regulatory Compliance Government | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 562607 | United Surety And Indemnity Company | Calle Tabonuco B-7 | T-Mobile Center | Suite 1200 | | Guaynabo | PR | 00968 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760083 | UNITED SYSTEMS CONSULTING | CTRO COM BORINQUEN | 6000 AVE CAMPO RICO | | CAROLINA | PR | 00982 | |
| 760084 | UNITED TELECOM SERVICES INC | PO BOX 51961 | | | TOA BAJA | PR | 00950-1961 | |
| 760085 | UNITED TILE | URB PUERTO NUEVO | 959 AVE FD ROOSEVELT | | SAN JUAN | PR | 00920 | |
| 851035 | UNITED TILE CORPORATION | P O BOX 11239 | | | SAN JUAN | PR | 00922-1239 | |
| 760086 | UNITED TOUR GUIDES CORP | PO BOX 9023579 | | | SAN JUAN | PR | 00902-3579 | |
| 760087 | UNITED TOURS INTERNATIONAL | 454 NW 22ND AVE STE 207 | | | MIAMI | FL | 33125 | |
| 562608 | UNITED UNIFORM MANUFACTURERS INC | P O BOX 7298 | | | SAN BERNARDINO | CA | 92411 | |
| 760088 | UNITED WAY OF AMERICA | 701 N FASSFAX ST | | | ALEXANDRA | VA | 22314 | |
| 831820 | UNITEHERE f/k/a International Ladies Garment Workers Union | Rivera, John; Presidente | Edificio ILA, Avenida Kennedy KM 2.1, Oficina 601 | | San Juan | PR | 00908-3037 | |
| 562609 | UNITES STATES OF AMERICA | CONTACTAR ABOGADA CONTRATADA LCDA. KARIN DIAZ | PO BOX 19539 | | SAN JUAN | PR | 00910-1539 | |
| 760089 | UNITY DE PUERTO RICO | PO BOX 13619 | | | SAN JUAN | PR | 09083619 | |
| 562610 | UNITY HEALTH SYSTEM | 919 WESTFALL ROAD | SUITE A100 | | ROCHESTER | NY | 14618 | |
| 562611 | UNITY MEDICAL SUPPLY CORP. | PO BOX 3007 | | | YAUCO | PR | 00698 | |
| 562612 | UNITY MEDICAL SUPPY CORP | PO BOX 3007 | | | YAUCO | PR | 00698 | |
| 562613 | UNITY MUTUAL LIFE INSURANCE COMPANY | 507 PLUM STREET | | | SYRACUSE | NY | 13204 | |
| 760090 | UNIV ANA G MENDEZ | P O BOX 21345 | | | SAN JUAN | PR | 00928-1345 | |
| 760091 | UNIV AT BUFALO NEUROSURGERY | P O BOX 8000 DEPT 883 | | | BUFALO | NY | 14267 | |
| 562617 | UNIV DE P R REC RIO PIEDRAS | 16 AVE UNIVERSIDAD /3 1601 | | | SAN JUAN | PR | 00925-2536 | |
| 562637 | UNIV DE P R REC RIO PIEDRAS | 16 AVE UNVERSIDAD #1601 | | | SAN JUAN | PR | 00925-2336 | |
| 562615 | UNIV DE P R REC RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | SAN JUAN | PR | 00931-1816 | |
| 562616 | UNIV DE P R REC RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | SAN JUAN | PR | 00931-3302 | |
| 562618 | UNIV DE P R REC RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | SAN JUAN | PR | 00931-2009 | |
| 562619 | UNIV DE P R REC RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | SAN JUAN | PR | 00931 | |
| 562620 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23315 | | | SAN JUAN | PR | 00931-3315 | |
| 562621 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23334 | | | SAN JUAN | PR | 00931-3334 | |
| 562622 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23344 | | | SAN JUAN | PR | 00931-3344 | |
| 562623 | UNIV DE P R REC RIO PIEDRAS | P O BOX 23345 | | | SAN JUAN | PR | 00931-3345 | |
| 562624 | UNIV DE P R REC RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | SAN JUAN | PR | 00931-3301 | |
| 562625 | UNIV DE P R REC RIO PIEDRAS | PO BOX 11398 | | | SAN JUAN | PR | 00910 | |
| 562626 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21789 | | | SAN JUAN | PR | 00931 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 562627 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21896 | | | SAN JUAN | PR | 00931 | |
|---|---|---|---|---|---|---|---|---|
| 562628 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21906 | | | SAN JUAN | PR | 00931-1906 | |
| 562629 | UNIV DE P R REC RIO PIEDRAS | PO BOX 21908 | | | SAN JUAN | PR | 00931-1908 | |
| 562630 | UNIV DE P R REC RIO PIEDRAS | PO BOX 22785 | | | SAN JUAN | PR | 00931 | |
| 562631 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23304 | | | SAN JUAN | PR | 00931-3304 | |
| 562632 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23308 | | | SAN JUAN | PR | 00931-3308 | |
| 562633 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 562634 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23320 | | | SAN JUAN | PR | 00931 | |
| 562635 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23323 | | | SAN JUAN | PR | 00931-3323 | |
| 562636 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| 562638 | UNIV DE P R REC RIO PIEDRAS | PO BOX 23358 | | | SAN JUAN | PR | 00931-3358 | |
| 562639 | UNIV DE P R REC RIO PIEDRAS | UPR STATION | PO BOX 23312 | | SAN JUAN | PR | 00931 | |
| 562640 | UNIV DE PR COLEGIO REGIONALES | 170 PARQUE IND MINILLA | | | BAYAMON | PR | 00959 | |
| 562641 | UNIV DE PR COLEGIO REGIONALES | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | |
| 562642 | UNIV DE PR COLEGIO REGIONALES | C/O: JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 562643 | UNIV DE PR COLEGIO REGIONALES | CALLE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | |
| 562644 | UNIV DE PR COLEGIO REGIONALES | EDIF NACIONAL PLAZA | 431 AVE PONCE DE LEON | | SAN JUAN | PR | 00919 | |
| 562645 | UNIV DE PR COLEGIO REGIONALES | HC 57 BOX 10135 | | | AGUADA | PR | 00602-9844 | |
| 562646 | UNIV DE PR COLEGIO REGIONALES | P O BOX 7186 | | | PONCE | PR | 00731 | |
| 562647 | UNIV DE PR COLEGIO REGIONALES | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 562648 | UNIV DE PR COLEGIO REGIONALES | PO BOX 21876 | | | SAN JUAN | PR | 00931 | |
| 562649 | UNIV DE PR COLEGIO REGIONALES | PO BOX 2500 | | | UTUADO | PR | 00641 | |
| 562650 | UNIV DE PR COLEGIO REGIONALES | PO BOX 250160 | | | AGUADILLA | PR | 00604 | |
| 562651 | UNIV DE PR COLEGIO REGIONALES | PO BOX 4010 | | | ARECIBO | PR | 00613-4010 | |
| 562652 | UNIV DE PR COLEGIO REGIONALES | PO BOX 4800 | | | CAROLINA | PR | 00984 | |
| 851036 | UNIV DEL SAGRADO CORAZON | PO BOX 12383 | | | SAN JUAN | PR | 00914-0383 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760092 | UNIV DENTAL HEALTH SUCS | PO BOX 360711 | | | PITTSBURG | PA | 15251 | |
| 562653 | UNIV INTERAMERICANA DE PR | REVISTA JURIDICA | PO BOX 70351 | | SAN JUAN | PR | 00936-8351 | |
| 760093 | UNIV INTERNAL ASSOC | PO BOX 630418 | | | CINCINNATI | OH | 45263-0418 | |
| 760094 | UNIV METROPOLITANA / MORAIMA FIGUEROA | PO BOX 1381 | | | GUAYNABO | PR | 00970-1381 | |
| 760095 | UNIV OF ILLINOIS LAW REVIEW | 620 E JOHN ST | | | CHAMPAING | IL | 61820 | |
| 760096 | UNIV OF ILLINOIS LAW REVIEW | 74 LAW BUILDING 504 EAST | PENNSYLVANIA AVENUE | | CHAMPAIGN | IL | 61820 | |
| 760097 | UNIV OF INC HOSPITAL | PO BOX 75430 | | | CHARLOTTE | NC | 28275-0430 | |
| 562654 | UNIV OF MEDICINE & HEALTH SERENA ST HITT | 340 WEST 34TH STREET | | | NEW YORK | NY | 10001 | |
| 760098 | UNIV OF PENN ANESTHESIA | PO BOX 7777 W9615 | | | PHILADELPHIA | PA | 19175 | |
| 760099 | UNIV OF PITTSBURGH PHYSICIANS | P O BOX 7347 | | | PITTSBURGH | PA | 15213 | |
| 760100 | UNIV OF SAN FRANCISCO LAW REVIEW | 2130 FULTON ST SAN FRANCISCO | | | CALIFORNIA | CA | 94117-1080 | |
| 760101 | UNIV OF TEXAS HEALTH SCIENCE CENTER | 7703 FLOYD CURL DRIVE | OFFICE BUSAR | | SAN ANTONIO | TX | 78284 7716 | |
| 562655 | UNIV OF TEXAS MD ANDERSON CANCER CENTER | ADDRESS ON FILE | | | | | | |
| 562657 | UNIV PROTECTION & MANTENANCE / UPM GROUP | P O BOX 192052 | | | SAN JUAN | PR | 00919 | |
| 760102 | UNIV PUERTO RICO REC MAYAGUEZ | DEPARTAMENTO DE QUIMICA | P.O. BOX 9013 | | MAYAGUEZ | PR | 00681 | |
| 562658 | UNIV. INTER BAYAMON | CARR.JOHNWILLHARRY UNIV.INTER #500 | | | BAYAMON | PR | 00956 | |
| 851037 | UNIV. OF CHICAGO,DIST CENTER | 11030 SOUTH LANGLEY AVE. | BILLING OFFICE | | CHICAGO | IL | 60628 | |
| 562659 | UNIV. OF MIAMI HOSP. | PO BOX 402005 | | | ATLNTA | GA | 30384-0401 | |
| 851038 | UNIV. OF MIAMI-INTERAMERICAN LAW | P.O. BOX 248087 | | | CORAL GABLES | FL | 33124 | |
| 851039 | UNIV. OF WESTERN AUSTRALIA | THE UNIVERSITY OF WESTERN AUSTRALIA | LAW SCHOOL | | NEDLANDS | WA | 06907 | |
| 562660 | UNIVERASAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 760103 | UNIVERSAL AND EURO PARTS | 830 AVE 65 INF | | | SAN JUAN | PR | 00924-4615 | |
| 562661 | UNIVERSAL BASKETBALL ACADEMY HIGH SCHOOL | P O BOX 4 YABUCOA | | | YABUCOA | PR | 00767 | |
| 760104 | UNIVERSAL BUSINESS & OFFICE SUPPLIES INC | URB EL PLANTIO | H 5 CALLE POMAROSA | | TOA BAJA | PR | 00949 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562662 | UNIVERSAL CARE AMBULANCE INC | URB PUERTO NUEVO | 1303 CALLE DELHI | | SAN JUAN | PR | 00920 | |
| 2150657 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA REPARTO | INDUSTRIAL EL CORTIJO | CALLE C EDIFICIO 26 | BAYAMON | PR | 00959 | |
| 2150655 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA, RESIDENT AGENT | REPARTO INDUSTRIAL EL CORTIJO | CALLE C EDIFICIO 26 | BAYAMON | PR | 00959 | |
| 2150656 | UNIVERSAL CARE CORP. (UNICARE) | ATTN: FERNANDO LEDESMA, RESIDENT AGENT | P.O. BOX 1051 | | SABANA SECA | PR | 00952-1051 | |
| 2162524 | UNIVERSAL CARE CORP. (UNICARE) | PO BOX 1051 | | | SABANA SECA | PR | 00952-1051 | |
| 834317 | UNIVERSAL CARE CORPORATION | ATTN: LCDO. ERNESTO RIVERA | URB SAN FRANCISCO | O 10-B CALLE GARDENIA | SAN JUAN | PR | 00927 | |
| 834353 | Universal Care Corporation | PO Box 1051 | | | Sabana Seca | PR | 00951-1051 | |
| 1489286 | Universal Care Corporation | Po Box 1051 | | | Sabana Seca | PR | 00952-1051 | |
| 831704 | UNIVERSAL CARE CORPORATION | PO BOX 1051 | | | SABANA SECA | PR | 00952-1051 | |
| 562665 | UNIVERSAL CAREER COUNSELING | 113 PASEO DEL ATENAS | | | MANATI | PR | 00674 | |
| 562666 | UNIVERSAL CAREER COUNSELING | PO BOX 2888 | | | SAN JUAN | PR | 00902 | |
| 562667 | UNIVERSAL CAREER COUNSELING | PO BOX 9022888 | | | SAN JUAN | PR | 00902 | |
| 760105 | UNIVERSAL CENTRAL | 1175 STATE ST | | | NEW HAVEN | CT | 06511 | |
| 760106 | UNIVERSAL CHEROKEE | URB LA CAMPI¨A | 15-A CALLE 2 | | SAN JUAN | PR | 00928 | |
| 760107 | UNIVERSAL CISTERN CLEANING | 57 CALLE MILLONES | | | BAYAMON | PR | 00957 | |
| 562668 | UNIVERSAL CISTERN CLEANING INC | 57 CALLE LOS MILLONES | | | BAYAMON | PR | 00957 | |
| 760108 | UNIVERSAL COLLECTION BUREAU | PMB 623 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927 | |
| 760109 | UNIVERSAL COLOR SLIDES CO | 8450 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34238 2936 | |
| 760110 | UNIVERSAL COMMUNICATIONS INC | 216 HODGES STREET | | | CORNELIA | GA | 30531-1433 | |
| 760111 | UNIVERSAL COMPUTER CENTER | PO BOX 29842 | | | SAN JUAN | PR | 00929-0842 | |
| 760112 | UNIVERSAL CONTAINER CORP | P O BOX 7500 | | | CAYEY | PR | 00737 | |
| 760113 | UNIVERSAL CONTENT LIQUIDATIONS | 1175 STATE ST | | | NEW HAVEN | CT | 06511 | |
| 760115 | UNIVERSAL DEVELOPMENT CORP | PO BOX 1326 | | | VEGA BAJA | PR | 00694 | |
| 760114 | UNIVERSAL DEVELOPMENT CORP | PO BOX 1927 | | | VEGA ALTA | PR | 00692 | |
| 760116 | UNIVERSAL DOOR & WINDOW | HC 2 BOX 19000 | | | SAN SEBASTIAN | PR | 00685 | |
| 562669 | UNIVERSAL ENGINEERING,INC | URB HIGHLAND PK | 723 CALLE CAFETO | | SAN JUAN | PR | 00924-5118 | |
| 1256829 | UNIVERSAL EQUIPMENT | ADDRESS ON FILE | | | | | | |
| 562670 | UNIVERSAL EQUIPMENT FIRE INC | URB CASA LINDA CT | 38 CALLE A | | BAYAMON | PR | 00959-8940 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 831705 | Universal Equipment Sales Services | P.O. Box 194048 | | | San Juan | PR | 00919 | |
| 760118 | UNIVERSAL EQUIPMENT SERV CORP | 1405 FERNANDEZ JUNCOS | | | SANTURCE | PR | 00907 | |
| 760117 | UNIVERSAL EQUIPMENT SERV CORP | PO BOX 194048 | | | SAN JUAN | PR | 00919 4048 | |
| 562671 | UNIVERSAL FACILITIES SERVICES INC | P O BOX 2212 | | | ANASCO | PR | 00610 | |
| 760119 | UNIVERSAL FILING SYSTEMS | PO BOX 3923 | | | GUAYNABO | PR | 00970-3923 | |
| 562672 | UNIVERSAL FILING SYSTEMS INC | PO BOX 3923 | | | GUAYNABO | PR | 00970-3923 | |
| 1817858 | Universal Finance, Inc. | PO Box 71493 | | | San Juan | PR | 00936 | |
| 2041635 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 BOLIVIA STREET, 6TH FLOOR | | | SAN JUAN | PR | 00917-2011 | |
| 1813382 | UNIVERSAL FINANCIAL SERVICES, INC. | #33 Bolivia Street, 6th Floor | | | San Juan | PR | 00917-2011 | |
| 1813382 | UNIVERSAL FINANCIAL SERVICES, INC. | Maritere Jimenez, Vice President of Finance | Universal Group, Inc | PO Box 71338 | San Juan | PR | 00936-8438 | |
| 760120 | UNIVERSAL FINISHING COMPANY | P O BOX 10095 | | | SAN JUAN | PR | 00922 0095 | |
| 760122 | UNIVERSAL FIRE EQUIPMENT | 406 CALLE SAN IGNACIO | | | MAYAGUEZ | PR | 00680 | |
| 760121 | UNIVERSAL FIRE EQUIPMENT | 5015 URB MONTE BELLO | | | HORMIGUEROS | PR | 00660 | |
| 851040 | UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO | 5015 CALLE CONDESA | | HORMIGUEROS | PR | 00660-1259 | |
| 562673 | UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO 5015 | | | HORMIGUEROS | PR | 00660 | |
| 562674 | UNIVERSAL FIRE EQUIPMENT, INC. | URB. MONTE BELLO | 5015 | | HORMIGUEROS | PR | 00660 | |
| 760123 | UNIVERSAL FIRE SPRINKLER | PO BOX 194726 | | | SAN JUAN | PR | 00919-4726 | |
| 562675 | UNIVERSAL FITNESS EQUIPMENT | LOMAS VERDES | 3 G 22 AVE NOGAL | | BAYAMON | PR | 00959 | |
| 851041 | UNIVERSAL FITNESS EQUIPMENT | URB UNIVERSITY GARDENS | 258B AVE. JESUS T PIÑERO | | SAN JUAN | PR | 00927-3903 | |
| 562676 | UNIVERSAL FITNESS EQUIPMENT , INC. | CALLE VIOLETA 1- 2 REPARTO VALENCIA | | | BAYAMON | PR | 00959-0000 | |
| 562677 | UNIVERSAL FITNESS EQUIPMENT INC | URB UNIVERSITY GARDENS | 258 B AVE JESUS T PINERO | | SAN JUAN | PR | 00927 | |
| 562678 | UNIVERSAL FITNESS EQUIPMENT INC. | AVE. JESUS T. PINERO #258-B | | | SAN JUAN | PR | 00927 | |
| 851042 | UNIVERSAL FITNESS EQUIPMENT, INC | URB UNIVERSITY GARDENS | 258B AVE JESUS T PIÑERO | | SAN JUAN | PR | 00927-3903 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 562679 | UNIVERSAL FLAG OF PUERTO RICO | HC 83 BZN 7173 | | | VEGA ALTA | PR | 00692-9713 | |
| 562680 | UNIVERSAL FOUNDATION INC | PO BOX 8175 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-0175 | |
| 760124 | UNIVERSAL GROUP | PO BOX 71338 | | | SAN JUAN | PR | 00936-8438 | |
| 1985443 | Universal Group, Inc. | Maritere Jimenez | Vice President of Finance | Universal Group, Inc | P/O/ box 71338 | San Juan | PR | 00936-8438 | |
| 1804987 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | UNIVERSAK GROUP, INC. | PO BOX 71338 | SAN JUAN | PR | 00936-8438 | |
| 1941826 | UNIVERSAL GROUP, INC. | MARITERE JIMENEZ | VICE PRESIDENT OF FINANCE | PO BOX 71338 | | SAN JUAN | PR | 00936-8438 | |
| 1905842 | Universal Group, Inc. | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 1905842 | Universal Group, Inc. | PO Box 193900 | | | | San Juan | PR | 00919 | |
| 2169735 | UNIVERSAL GROUP, INC. | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 760126 | UNIVERSAL HEALTH SERVICES DE P R | 150 PLAZA SAN PABLO SUITE 100 | | | | BAYAMON | PR | 00959 | |
| 760127 | UNIVERSAL HEALTH SERVICES DE P R | PO BOX 236 | | | | BAYAMON | PR | 00960 | |
| 562681 | UNIVERSAL HEALTH SERVICES DE P R | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0625 | |
| 760125 | UNIVERSAL HEALTH SERVICES DE P R | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| 838084 | UNIVERSAL HOUSING CORP. | 513 CALLE JUAN J. JIMÉNEZ | | | | SAN JUAN | PR | 00918 | |
| 838085 | UNIVERSAL HOUSING CORP. | PO BOX 41044, | | | | SAN JUAN | PR | 00940 | |
| 2137805 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | 513 CALLE JUAN J. JIMÉNEZ | | | SAN JUAN | PR | 00918 | |
| 2137860 | UNIVERSAL HOUSING CORP. | RODRÍGUEZ APONTE, JOSÉ A | PO BOX 41044 | | | SAN JUAN | PR | 00940 | |
| 562682 | UNIVERSAL INDUSTRIAL SUPPLIES | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562683 | UNIVERSAL INDUSTRIAL SUPPLIES INC | PO BOX 7003 | | | | PONCE | PR | 00732 | |
| 562684 | UNIVERSAL INDUSTRIAL SUPPLIES, INC. | 2409 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0607 | |
| 562685 | UNIVERSAL INS. CO Y BANCO BILBAO VIZCAYA | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562686 | UNIVERSAL INS. CO. | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 562687 | UNIVERSAL INS. CO. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562689 | UNIVERSAL INS. CO. | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562690 | UNIVERSAL INS. CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562691 | UNIVERSAL INS. CO. | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 562693 | UNIVERSAL INS. CO. & FIRST BANK | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| 562694 | UNIVERSAL INS. CO. & FIRST BANK PR | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562695 | UNIVERSAL INS. CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562696 | UNIVERSAL INS. CO. & ORIENTAL BANK & TRUST | LCDA. FRANCIS T.PAGAN MARTINEZ | 1509 LOPEZ | LANDRON PISO 12 | | SAN JUAN | PR | 00911 | |
| 562697 | UNIVERSAL INS. CO. & POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562698 | UNIVERSAL INS. CO. & SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562699 | UNIVERSAL INS. CO. FIRST BANK | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562700 | UNIVERSAL INS. CO. JACKELINE FIGUEROA SOLIS | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| 562701 | UNIVERSAL INS. CO. Y BANCO BILBAO VIZCAYA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562702 | UNIVERSAL INS. CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 770880 | UNIVERSAL INS. CO. Y FIRST BANK | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562703 | UNIVERSAL INS. CO. Y ORIENTAL BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562704 | UNIVERSAL INS. CO. Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562705 | UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562706 | UNIVERSAL INS. CO. Y POPULAR AUTO | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 770881 | UNIVERSAL INS. CO. Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562707 | UNIVERSAL INS. CO. Y RELIABLE | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562708 | UNIVERSAL INS. CO. Y RELIABLE FINANCIAL SERVICES | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562709 | UNIVERSAL INS. CO. Y SCOTIABANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562710 | UNIVERSAL INS. CO. Y SCOTIABANK DE PUERTO RICO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562711 | UNIVERSAL INS. CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562712 | UNIVERSAL INS. COM Y RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562713 | UNIVERSAL INS. COMPANY RELIABLE FINANCIAL SER | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| 562714 | UNIVERSAL INS. COMPANY RELIABLE FINANCIAL SER | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562715 | UNIVERSAL INS. COMPANY Y FIRST BANK PUERTO RICO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562716 | UNIVERSAL INS. COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562717 | UNIVERSAL INS. FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562718 | UNIVERSAL INSARANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562719 | UNIVERSAL INSURACE CO. Y ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562720 | UNIVERSAL INSURACE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562722 | UNIVERSAL INSURANCE CMPANY Y ORIENTAL BANK AND TRUST | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562723 | UNIVERSAL INSURANCE CO | GRISELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562724 | UNIVERSAL INSURANCE CO | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 760128 | UNIVERSAL INSURANCE CO | JOSE J MARRERO MONTIJO | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | |
| 851044 | UNIVERSAL INSURANCE CO | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| 562725 | UNIVERSAL INSURANCE CO. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 562726 | UNIVERSAL INSURANCE CO. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562727 | UNIVERSAL INSURANCE CO. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562728 | UNIVERSAL INSURANCE CO. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562729 | UNIVERSAL INSURANCE CO. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562730 | UNIVERSAL INSURANCE CO. & FIRST BANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562731 | UNIVERSAL INSURANCE CO. & FIRST BANK | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562732 | UNIVERSAL INSURANCE CO. & FIRST BANK DE PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562733 | UNIVERSAL INSURANCE CO. & FIRST BANK PR | LCDO. LUIS A. CARRION TAVAREZ, LCDO. IVAN APONTE FIGUEROA Y LCDA. YOIRA N. CALDERON BORDONADA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562734 | UNIVERSAL INSURANCE CO. & JETSTREAM FEDERAL CREDIT UNION | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562735 | UNIVERSAL INSURANCE CO. & ORIENTAL BANK AND TRUST | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562736 | UNIVERSAL INSURANCE CO. & POPULAR AUTO | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562737 | UNIVERSAL INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562738 | UNIVERSAL INSURANCE CO. & RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562739 | UNIVERSAL INSURANCE CO. & SCOTIABANK P.R. | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562740 | UNIVERSAL INSURANCE CO. , BELLA INTERNATIONA | LIC. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 562741 | UNIVERSAL INSURANCE CO. , FIRST BANK | LCDA. KEILA ORTEGA | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | |
| 562742 | UNIVERSAL INSURANCE CO. , FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562743 | UNIVERSAL INSURANCE CO. / ORIENTAL BANK & TRUST | Francis T. Pagán y Keila M. Ortega | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| 562744 | UNIVERSAL INSURANCE CO. / RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562745 | UNIVERSAL INSURANCE CO. BANCO BILBAO VIZCAYA CARMEN E ROSARIO RIVERA | JANE HOFFMANN MOURIÑO | PO BOX 7742 BO. OBRERO STA. | | | SAN JUAN | PR | 00916-7742 | |
| 562746 | UNIVERSAL INSURANCE CO. BANCO BILBAO VIZCAYA CARMEN E ROSARIO RIVERA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562747 | UNIVERSAL INSURANCE CO. DAIMLER CHRYSLER CREDIT DE PR ARMANDO SANTIAGO DIAZ | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562748 | UNIVERSAL INSURANCE CO. POPULAR AUTO / CARMEN I MALDONADO | JOSÉ O. COTTO LUNA | PO BOX 2234 | | | Cayey | PR | 00737 | |
| 562749 | UNIVERSAL INSURANCE CO. POPULAR AUTO / CARMEN I MALDONADO | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562750 | UNIVERSAL INSURANCE CO. POPULAR AUTO / JOHNNY RODRIGUEZ VICENTE | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| 562751 | UNIVERSAL INSURANCE CO. POPULAR AUTO / JOHNNY RODRIGUEZ VICENTE | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562752 | UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562753 | UNIVERSAL INSURANCE CO. RELIABLE FINANCIAL SERVICES | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562754 | UNIVERSAL INSURANCE CO. SCOTIABANK | Luis A. Carrión Tavárez e Iván Aponte Figueroa | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562755 | UNIVERSAL INSURANCE CO. SCOTIABANK DE PR | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| 562756 | UNIVERSAL INSURANCE CO. Y BBVA | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562757 | UNIVERSAL INSURANCE CO. Y FIRST BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562758 | UNIVERSAL INSURANCE CO. Y FIRST BANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 770882 | UNIVERSAL INSURANCE CO. Y FIRST BANK DE P.R. | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562759 | UNIVERSAL INSURANCE CO. Y FIRST BANK DE PR | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562760 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562761 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562762 | UNIVERSAL INSURANCE CO. Y ORIENTAL BANK AND TRUST | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA BUILDING | SUITE 502 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562763 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 562764 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562765 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562766 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562767 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| 562768 | UNIVERSAL INSURANCE CO. Y POPULAR AUTO, INC. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 562769 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562770 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562771 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770883 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 562772 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 |
| 770884 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 562773 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 562774 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 562775 | UNIVERSAL INSURANCE CO. Y RELIABLE FINANCIAL SERVICES/JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 |
| 562776 | UNIVERSAL INSURANCE CO. Y SCOTIABANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 562777 | UNIVERSAL INSURANCE CO., FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 |
| 562778 | UNIVERSAL INSURANCE CO., ORIENTAL BANK | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1510 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 |
| 562779 | UNIVERSAL INSURANCE CO., POPULAR AUTO, INC. | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 562780 | UNIVERSAL INSURANCE CO., POPULAR AUTO, INC. Y POPULAR LEASING | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 562781 | UNIVERSAL INSURANCE COMP. | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE. 2014 650 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 562782 | UNIVERSAL INSURANCE COMP. Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUA | PR | 00922-1155 |
| 562783 | UNIVERSAL INSURANCE COMP. Y TOYOTA CREDIT | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562784 | UNIVERSAL INSURANCE COMP. Y UNIVERSAL FINANCIAL SERVICES | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562785 | UNIVERSAL INSURANCE COMP.Y TOYOTA CREDIT DE PR | LCDA. KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562786 | Universal Insurance Company | 770 Highland Oaks Drive | | | | Winston Salem | NC | 27103-7105 | |
| 562787 | Universal Insurance Company | Attn: Josely Vega , Premiun Tax Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562788 | Universal Insurance Company | Attn: Josely Vega, Circulation of Risk | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562789 | Universal Insurance Company | Attn: Josely Vega, Consumer Complaint Contact | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562790 | Universal Insurance Company | Attn: Josely Vega, Regulatory Compliance Government | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562791 | Universal Insurance Company | Attn: Leigh Oates, Actuary | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562792 | Universal Insurance Company | Attn: Maria Vale, Vice President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562793 | Universal Insurance Company | Attn: Monique Miranda Merle, President | PO Box 11155 | | | San Juan | PR | 92211-922 | |
| 562794 | UNIVERSAL INSURANCE COMPANY | BOX 65 | | | | MAYAGUEZ | PR | 00681 | |
| 1422514 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING | 12TH FLOOR SUITE 10, 1509 LÓPEZ LANDRÓN ST. | | SAN JUAN | PR | 00911 | |
| 1422522 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422996 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422134 | UNIVERSAL INSURANCE COMPANY | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422126 | UNIVERSAL INSURANCE COMPANY | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422135 | UNIVERSAL INSURANCE COMPANY | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422520 | UNIVERSAL INSURANCE COMPANY | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422995 | UNIVERSAL INSURANCE COMPANY | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422525 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1422446 | UNIVERSAL INSURANCE COMPANY | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422132 | UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562796 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562795 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562797 | UNIVERSAL INSURANCE COMPANY | LCDA. FRANCIS T. PAGAN; LCDA. KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 | |
| 562799 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562798 | UNIVERSAL INSURANCE COMPANY | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562800 | UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 770885 | UNIVERSAL INSURANCE COMPANY | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN | ARILINJE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562802 | UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562803 | UNIVERSAL INSURANCE COMPANY | LIC.KEILA M. ORTEGA CASALS | RPP LAW | 1509 LOPEZ LANDRON | PISO 10 | SAN JUAN | PR | 00911 | |
| 1422618 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260240 | UNIVERSAL INSURANCE COMPANY | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422502 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422130 | UNIVERSAL INSURANCE COMPANY | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422748 | UNIVERSAL INSURANCE COMPANY | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422127 | UNIVERSAL INSURANCE COMPANY | LUS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | HATO REY | PR | 00918 | |
| 2034617 | Universal Insurance Company | Maritere Jiménez, Treasurer | PO Box 71338 | | | San Juan | PR | 00936-8438 | |
| 2004713 | Universal Insurance Company | PO Box 11155 | | | | San Juan | PR | 00922-1155 | |
| 1786207 | Universal Insurance Company | PO Box 71338 | | | | San Juan | PR | 00936-8438 | |
| 2169776 | UNIVERSAL INSURANCE COMPANY | ROBERTO DEL TORO MORALES | P.O. BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562805 | UNIVERSAL INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562806 | UNIVERSAL INSURANCE COMPANY & BANCO BILBAO VIZCAYA | LCDA. MARIBEL VEAZ MORALES | PO BOX 363423. | | | SAN JUAN | PR | 00936-3423 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562807 | UNIVERSAL INSURANCE COMPANY & COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS GERENCIALES AEE | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562808 | UNIVERSAL INSURANCE COMPANY & FIRST BANK | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562809 | UNIVERSAL INSURANCE COMPANY & ORIENTAL BANK | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562810 | UNIVERSAL INSURANCE COMPANY & ORIENTAL BANK AND TRUST | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562811 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562812 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDA. KILMARIS MALDONADO PÉREZ | PO Box 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562813 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDO. EFRAÍN GUZMÁN MOLLET | Urb. El Vedado 471 Ave. Hostos Ste. A | | | SAN JUAN | PR | 00918-3041 | |
| 562814 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562815 | UNIVERSAL INSURANCE COMPANY & POPULAR AUTO / JOSE A. LAGUILLO SANCHEZ | LCDO. IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562818 | UNIVERSAL INSURANCE COMPANY & REALIABLE FINANCIAL SERVICES | LCDA. KEILA M. ORTEGA CASALS Y LCDA. FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | |
| 562819 | UNIVERSAL INSURANCE COMPANY & RELIABLE FINANCIAL INC. | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770886 | UNIVERSAL INSURANCE COMPANY +A14:L14Y BANCO BILBAO VIZCAYA | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 00911 | |
| 562820 | UNIVERSAL INSURANCE COMPANY FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 562821 | UNIVERSAL INSURANCE COMPANY FIRSTBANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562822 | UNIVERSAL INSURANCE COMPANY TOYOTA CREDIT DE PUERTO RICO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | | SAN JUAN | PR | 00911 | |
| 562823 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 | |
| 562824 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices P.S.C. | 1509 López Landrón | piso 12 | | SAN JUAN | PR | 00911 | |
| 562825 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 | |
| 562826 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | | SAN JUAN | PR | 00918 | |
| 562827 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 651 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562828 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA | LCDO. KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING 10TH FL. | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | | SAN JUAN | PR | 00911 | |
| 1423043 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | ANNETTE M. PRATTS PALERM | RPP LAW PSC AMERICAN AIRLINES | BUILDING 1509 LÓPEZ LANDRÓN 10TH FLOOR | | | SAN JUAN | PR | 00911 | |
| 1422451 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| 1422998 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422750 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422143 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422997 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422144 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422136 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422145 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422138 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422751 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422137 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | MARIBEL VEAZ MORALES | PO BOX 363423. | | | SAN JUAN | PR | 00936-3423 | |
| 1422146 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ELA | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422753 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ROSARIO RIVERA, CARMEN E | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562830 | UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA Y ELA | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422147 | UNIVERSAL INSURANCE COMPANY Y BELLA INTERNATIONA | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 1422148 | UNIVERSAL INSURANCE COMPANY Y COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS GERENCIALES AEE | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422150 | UNIVERSAL INSURANCE COMPANY Y DAIMLER CHRYSLER CREDIT DE PR Y ARMANDO SANTIAGO DIAZ | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562831 | UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE EDUARDO SANCHEZ BENCON | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422755 | UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE Y SANCHEZ BENCON, EDUARDO | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422158 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | ANNETTE M. PRATTS PALERM | RPP LAW PSC 1509 LÓPEZ LANDRÓN 10TH FLOOR | | | SAN JUAN | PR | 00911 | |
| 1422448 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422162 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422153 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN MARTINEZ | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422527 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| 1423003 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422164 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562832 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1423005 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422157 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA M. ORTEGA CASALS | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422155 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA | 12TH FLOOR SUITE 10 1509 LÓPEZ LANDRÓN ST. | | | SAN JUAN | PR | 00911 | |
| 1422463 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422464 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422154 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 770887 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. ANNETTE M. PRATTS PALERM | RPP Law PSC American Airlines Building | 1509 López Landrón | 10th Floor | SAN JUAN | PR | 00911 | |
| 562835 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562836 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562837 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 650 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562838 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562839 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562840 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422606 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260250 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422761 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422758 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422620 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260246 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562841 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK DE PR | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422763 | UNIVERSAL INSURANCE COMPANY Y FIRST BANK Y CRUZ ALAMA, JOEL E. | LUIS CARRION TAVAREZ / IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562842 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562843 | UNIVERSAL INSURANCE COMPANY Y FIRSTBANK | LUIS CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422560 | UNIVERSAL INSURANCE COMPANY Y GONAZALEZ NIEVES, IVETTE JUDITH | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA | SUITE 1204-B AVE. PONCE DE LEON | | SAN JUAN | PR | 00917 | |
| 1422166 | UNIVERSAL INSURANCE COMPANY Y GUERRA VILLAFAÑE, DOMINGA | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1423006 | UNIVERSAL INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 562844 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BAND AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1423007 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 562845 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562846 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562847 | UNIVERSAL INSURANCE COMPANY Y ORIENT BANK | LCDA. KILMARIS MAPDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562848 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422174 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422168 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGAN MARTINEZ | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422169 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1423012 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1260253 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FRANCIS T. PAGÁN. | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00911 | |
| 1422765 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562849 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422177 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1423014 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 562850 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422465 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 |
| 1422468 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 |
| 1422466 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 |
| 1422178 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIE MALDONADO-PÉREZ | BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 1422182 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 1422172 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 1422180 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | KILMARIS MAPDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 562852 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 |
| 562854 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices PSC | 1509 López Landrón | piso 12 | SAN JUAN | PR | 00911 |
| 562853 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 562856 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDA. KILMARIE MALDONADO-PÉREZ | Box 11155 | | | SAN JUAN | PR | 00922-1155 |
| 562857 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422764 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422766 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260257 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562858 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST CARMEN J RUIZ RUIZ | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 1422184 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y LEBRON PACHECO, CELESTE | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422768 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y RUIZ RUIZ, CARMEN J | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 562859 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK/ CELESTE LEBRON PACHECO | LCDO. EDUARDO DAVILA CARRION | CALLE NAVARRO #57 | | | HATO REY | PR | 00918 | |
| 562860 | UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK/ CELESTE LEBRON PACHECO | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 1422186 | UNIVERSAL INSURANCE COMPANY Y ORTIZ DONES, PABLO | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| 562861 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422187 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | JUAN GARAY MASSEY | PMB 347 NUM. 5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| 562862 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | KEILA M. ORTEGA CASALS Y FRANCIS T. PAGÁN MARTÍNEZ | 1509 LÓPEZ LANDRÓN | PISO 12 | | SAN JUAN | PR | 00911 | |
| 562863 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. FRANCIS T. PAGAN | 1509 LOPEZ LANDRON | PISO 12 | | SAN JUAN | PR | 00911 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562864 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES PSC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562865 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562866 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562867 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 562868 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 562870 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 770888 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 562871 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422769 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422438 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422199 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1260265 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422198 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422981 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 |
| 1422528 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 |
| 1422469 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 |
| 1422197 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 1422196 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 1422195 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 562872 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 |
| 562873 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1422771 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1422631 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1422625 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1422201 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. / JOSE A. LAGUILLO SANCHEZ | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 797 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422634 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y ACEVEDO LÓPEZ, ALEXIS | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422202 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y POPULAR LEASING | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422204 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y RODRIGUEZ VICENTE, JOHNNY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422205 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| 1422982 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422635 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422206 | UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422980 | UNIVERSAL INSURANCE COMPANY Y REALIABLE FINANCIAL SERVICES | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 CALLE LOPEZ LANDRON SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422208 | UNIVERSAL INSURANCE COMPANY Y REALIBLE FINANCIAL SERVICES, INC. Y CARRION RODRIGUEZ, SARA | ANNETTE M. PRATS PALERM | RPP LAW PSC 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 | |
| 562874 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562875 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SEFVICES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| 562876 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES pSC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562877 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 562878 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 562879 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 562721 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 562880 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 |
| 562882 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 562883 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HECTOR TORRES VELAZQUEZ JOSUEL ALEXIS NUÑEZ REYES | LCDO. EDGARDO MALDONADO MALDONADO | Calle 29 HH-10 Urb. Santa Juanita | | | Bayamón | PR | 00956 |
| 562884 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES HECTOR TORRRES VELAZQUEZ JOSUEL ALEXIS NUÑEZ REYES | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 |
| 1422227 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | | | SAN JUAN | PR | 00911 |
| 1422456 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 1422219 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1422224 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 |
| 1422985 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 |
| 1422640 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1260273 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1422225 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 562885 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1422213 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JORGE GORDON MENENDEZ | PO BOX 193964 | | SAN JUAN | PR | 00919-3964 |
| 1422992 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 |
| 1422439 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 |
| 1422459 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 |
| 1422226 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PERES | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 |
| 1422229 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | SAN JUA | PR | 00922-1155 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422230 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 |
| 1422642 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1422216 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 1422610 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1260284 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1422649 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1422648 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1260283 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1422232 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. Y BETANCOURT RIVERA, GLORIBELL | GARRY JONES MARTÍNEZ | PO BOX 209 | | | | CAROLINA | PR | 00986 |
| 1422234 | UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC./JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 |
| 1422651 | UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 1422235 | UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1422239 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | DENISE MARRERO MEDINA | PO BOX 270443 | | | | SAN JUAN | PR | 00927-0043 | |
| 1422237 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1422238 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 | |
| 562887 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | Pagan Ortega & Associates Law Offices PSC | 1509 López Landrón | piso 12 | | SAN JUAN | PR | 00911 | |
| 562888 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422652 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422611 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1260286 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1423019 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562889 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 1422240 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 1422993 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 | |
| 562890 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | | SAN JUAN | PR | 00922-1155 | |
| 1422626 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1260287 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422628 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260289 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422470 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN | AMERICAN AIRLINES BUILDING SUITE 10 | | SAN JUAN | PR | 00911 | |
| 1422627 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260288 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422241 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE P.R | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| 562891 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PUERTO RICO | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES psC | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 | |
| 562892 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PUERTO RICO | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA | SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1423020 | UNIVERSAL INSURANCE COMPANY Y SCOTIABANK P.R. | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 | |
| 1422452 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422773 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1260290 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 1422453 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422242 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562893 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 562895 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | LCDO. IVAN APONTE FIGUEROA | 650 Plaza Suite 204 650 Ave. Munoz Rivera | | | SAN JUAN | PR | 00918 | |
| 1422243 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PR | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| 1422774 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PR | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422244 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | | | SAN JUAN | PR | 00911 | |
| 1422776 | UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO Y HERNANDEZ PARILLA, HECTOR L. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | |
| 1422454 | UNIVERSAL INSURANCE COMPANY Y UNIVERSAL FINANCIAL SERVICES | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |
| 1422458 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINE BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1423021 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES | 1509 LÓPEZ LANDRÓN PISO 12 | | SAN JUAN | PR | 00911 |
| 1422777 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | IVAN APONTE FIGUEROA | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1422246 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 562896 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LCDA. FRANCIS T. PAGÁN. LCDA. KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C. | 1509 LÓPEZ LANDRÓN | PISO 12 | SAN JUAN | PR | 00911 |
| 770889 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE | BUILDING SUITE 1200 | | SAN JUAN | PR | 00911 |
| 562897 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 562898 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1422629 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1260292 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 562899 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUEROA | 650 PLAZA | SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1422778 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 |
| 1422245 | UNIVERSAL INSURANCE COMPANY, ET. ALS. | LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1422248 | UNIVERSAL INSURANCE COMPANY, ET. ALS. Y DÍAZ ORTIZ, LESVIA MABEL | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | | | SAN JUAN | PR | 00911 |
| 562900 | UNIVERSAL INSURANCE COMPANY, POPULAR AUTO | LIC. JUAN GARAY MASSEY | PMB 347 NUM. 5900 | ISLA VERDE AVE. L-2 | | CAROLINA | PR | 00979-4901 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562901 | UNIVERSAL INSURANCE COMPANY, Y SCOTIABANK DE P.R | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 562902 | UNIVERSAL INSURANCE COMPANY; RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 562903 | UNIVERSAL INSURANCE COMPNAY Y FIRST BANK | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. CARRION TAVAREZ | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 562904 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES | LCDA. KILMARIS MALDONADO PERES | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 |
| 562905 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES GLORIBELL BETANCOURT RIVERA | GARRY JONES MARTÍNEZ | PO BOX 209 | | | CAROLINA | PR | 00986 |
| 562906 | UNIVERSAL INSURANCE COMPNAY Y RELIABLE FINANCIAL SERVICES GLORIBELL BETANCOURT RIVERA | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 562907 | UNIVERSAL INSURANCE Y BANCO BILBAO VIZCAYA | LCDA. FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON | AMERICAN AIRLINES BUILDING | SUITE 1200 | SAN JUAN | PR | 00911 |
| 562908 | UNIVERSAL INSURANCE Y POPULAR AUTO, INC. | LCDA. FRANCIS T. PAGÁN LCDA. KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING 10TH FL. | STE. 10 | 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 |
| 562909 | UNIVERSAL INSURANCE Y SCOTIABANK | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA | SUITE 204 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 |
| 851045 | UNIVERSAL JUMPING & RENTALS | HC 1 BOX 4768 | | | | HATILLO | PR | 00659-7229 |
| 760131 | UNIVERSAL LICENSING SERVICE | 1588 FAIRFIELD ROAD | | | | GETTYSBURG | PA | 17325 |
| 760130 | UNIVERSAL LICENSING SERVICE | 232 4401 A CONNETICUT AVE | | | | WASHINGTON | DC | 20008-2322 |
| 760132 | UNIVERSAL LICENSING SERVICE | 232-4401-A CONNETICUT | AVE NW WASHINGTON DC 20008-2322 | | | WASHINGTON | WA | 20008 |
| 562911 | UNIVERSAL LIFE INS CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 |
| 562912 | UNIVERSAL LIFE INSURANCE | 10 CALLE 1 METRO OFFICE PARK TERCER PISO | | | | SAN JUAN | PR | 00922 |
| 562913 | UNIVERSAL LIFE INSURANCE | P O BOX 2145 | | | | SAN JUAN | PR | 00922 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562914 | UNIVERSAL LIFE INSURANCE CO | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 |
| 760133 | UNIVERSAL LIFE INSURANCE CO | PO BOX 2145 | | | | SAN JUAN | PR | 00922-2145 |
| 562915 | UNIVERSAL LIFE INSURANCE CO | TRIBUNAL GENERAL | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 |
| 1986363 | UNIVERSAL LIFE INSURANCE COMPANY | #33 Bolivia Street, 6th. Floor | | | | San Juan | PR | 00917-2011 |
| 562916 | Universal Life Insurance Company | Attn: Esteban Paez, Actuary | PO Box 2145 | | | San Juan | PR | 92221-922 |
| 562917 | Universal Life Insurance Company | Attn: Jose Benitez, President | PO Box 2145 | | | San Juan | PR | 92221-922 |
| 1788022 | Universal Life Insurance Company | c/o Universal Group, Inc. | Attn: Maritere Jimenez | PO Box 71338 | | San Juan | PR | 00936-8438 |
| 1841108 | Universal Life Insurance Company | Jimenez Maritere | PO Box 71338 | | | San Juan | PR | 00936-8438 |
| 1848867 | Universal Life Insurance Company | Maritere Jimenez | Vice President of Finance, Universal Group, Inc. | PO Box 71338 | | San Juan | PR | 00936-8438 |
| 1785718 | Universal Life Insurance Company | Maritere Jimenez | PO Box 71338 | | | San Juan | PR | 00936-8438 |
| 2151599 | UNIVERSAL LIFE INSURANCE COMPANY | ONE SOUND SHORE DRIVE | SUITE 200 | | | GREENWICH | CT | 06830 |
| 562918 | Universal Life Insurance Company | PO BOX 2145 | | | | San Juan | PR | 00922-2145 |
| 760134 | UNIVERSAL MEDIA DESINGS | URB CONSTANCIA | 655 CALLE 9 | | | PONCE | PR | 00731 |
| 760135 | UNIVERSAL MEDICAL & HOSPITAL SUPPLY INC | P O BOX 1271 | | | | HORMIGUEROS | PR | 00660 |
| 562919 | UNIVERSAL MEDICAL AN HOP SUPPLIES | PO BOX 1271 | | | | HORMIGUEROS | PR | 00660 |
| 562920 | UNIVERSAL MEDICAL EQUIPMENT | PO BOX 1281 | | | | CATANO | PR | 00963 |
| 562921 | UNIVERSAL MEDICAL OPTION INC | PO BOX 79691 | | | | CAROLINA | PR | 00984 |
| 562922 | UNIVERSAL MEDICAL OPTION INC | URB EL VEDADO | 113 CALLE RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 |
| 562923 | UNIVERSAL MEDICAL OPTION, INC. | URB. EL VEDADO 113 C/RODRIGO DE TRIANA | | | | SAN JUAN | PR | 00918 |
| 562924 | UNIVERSAL OFFICE SUPPLIES | URB SANTA JUANITA | R12 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 562925 | UNIVERSAL OFFICE SUPPLIES DBA HECTOR RIVERA ROSADO | URB STA JUANITA R-12 | | | | BAYAMON | PR | 00956 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 562926 | UNIVERSAL PARTS & SERVICE | P.O. BOX 21048 | | | SAN JUAN | PR | 00928-1048 | |
| 562927 | UNIVERSAL PARTS & SERVICE CORP. | PO BOX 21048 | | | SAN JUAN | PR | 00928-1048 | |
| 851046 | UNIVERSAL PARTS & SERVICE, INC. | PO BOX 21048 | | | SAN JUAN | PR | 00928-1048 | |
| 562801 | UNIVERSAL PARTS & SERVICES INC | 226 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| 562816 | UNIVERSAL PARTS & SERVICES INC | 496 CALLE BORI | | | SAN JUAN | PR | 00926-1048 | |
| 831706 | Universal Parts & Services, Inc. | P.O. Box 21048 | | | San Juan | PR | 00928 | |
| 562930 | UNIVERSAL PRODUCTS DISTRIBUTORS, INC | PO BOX 2212 | | | ANASCO | PR | 00610 | |
| 562931 | UNIVERSAL PROMOTION INC | PO BOX 7003 | | | PONCE | PR | 00732 | |
| 562932 | UNIVERSAL PROPERTIES REAL ESTATE LLC | URB COSTA NORTE | 164 CALLE ALMEJA | | HATILLO | PR | 00659-2768 | |
| 851047 | UNIVERSAL PROTEC & MAINTENANCE CORP | PO BOX 192052 | | | SAN JUAN | PR | 00919-2052 | |
| 831707 | Universal Protection & Maintenance | PO Box 192052 | | | San Juan | PR | 00919 | |
| 562933 | UNIVERSAL PROTECTION & MAINTENANCE CORP | 100 CALLE AMAZONAS, P1 | ESQUINA CALLE PARANA | | SAN JUAN | PR | 00926 | |
| 562934 | UNIVERSAL PROTECTION & MANT CORP | 100 CALLE AMAZONAS ESQ. CALLE PARANA | | | SAN JUAN | PR | 00926-0000 | |
| 562935 | UNIVERSAL PROTECTION & MANT CORP | PO BOX 192052 | | | SAN JUAN | PR | 00919-2052 | |
| 760136 | UNIVERSAL RECYCLING | P O BOX 458 | | | ST JUST | PR | 00978 | |
| 562936 | UNIVERSAL RENTAL, INC. | P.O. BOX 709 | | | BAYAMON | PR | 00960-0000 | |
| 562937 | UNIVERSAL RETAIL INC | P O BOX 709 | | | BAYAMON | PR | 00960 | |
| 851048 | UNIVERSAL SEAT COVERS & AUTO ACCESSORIES | CALLE B LOTE 20 EDIF M-1089 SEC 5 | BARRIO PALMAS | | CATAÑO | PR | 00962 | |
| 760138 | UNIVERSAL SECURITY ADVISORS | 230 CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00919 | |
| 760137 | UNIVERSAL SECURITY ADVISORS | BOX 195329 | | | SAN JUAN | PR | 00919-5329 | |
| 1511054 | Universal Service Administrative Company, Administrator for the Universal Service Fund | ADDRESS ON FILE | | | | | | |
| 760139 | UNIVERSAL SOLAR PRODUCTS INC. | PO BOX 364027 | | | SAN JUAN | PR | 00936-0000 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 562938 | UNIVERSAL SOLAR PRODUCTS/UNIVERSAL SOLAR | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| 562939 | UNIVERSAL SOLUTION INTERNATIONAL CORP | HC 05 BOX 25786 | | | | CAMUY | PR | 00627 | |
| 760140 | UNIVERSAL STEEL TRADING | PO BOX 195054 | | | | SAN JUAN | PR | 00919-5054 | |
| 562940 | UNIVERSAL STEEL, INC. | P.O. BOX 195054 | | | | SAN JUAN | PR | 00918-0000 | |
| 760141 | UNIVERSAL STRAP INC. | PO BOX 40 | | | | JACKSON | WI | 53037 | |
| 760142 | UNIVERSAL SYSTEM | PO BOX 3923 | | | | GUAYNABO | PR | 00970 | |
| 760143 | UNIVERSAL SYSTEM LTD | P O BOX 3391 STN B | | | | FREDERICTON | NB | E3A 5H2 | |
| 562941 | UNIVERSAL TECHNICAL INST/MARINE MECHANIC | INST /MOTORCYCLE MECHANICS INST | 9751 DELEGATES DRIVE | | | ORLANDO | FL | 32837 | |
| 760144 | UNIVERSAL TECHNOLOGY COLLEGE OF PR | P O BOX 1955 | | | | AGUADILLA | PR | 00605 | |
| 760145 | UNIVERSAL WAREHOUSE | P O BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| 760146 | UNIVERSAL WIRELESS | P M B 170 | 2135 STE 15 CARR 2 | | | BAYAMON | PR | 00959-5259 | |
| 562942 | UNIVERSAL WIRELESS INC | URB SIERRA BAYAMON | 41-14 CALLE 39 | | | BAYAMON | PR | 00961-4354 | |
| 851049 | UNIVERSAL WIRELESS, INC. | PMB #170- 2135 STE. 15 CARR. #2 | | | | BAYAMON | PR | 00959-5071 | |
| 562943 | UNIVERSALLY TRAINED EMERGENCY | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| 760147 | UNIVERSE WELDING CONSTRUCTION | PO BOX 192191 | | | | SAN JUAN | PR | 00919-0946 | |
| 760148 | UNIVERSIA | 221 PONCE DE LEON SUITE 1400 | | | | SAN JUAN | PR | 00917-1802 | |
| 562944 | UNIVERSIA PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| 562945 | UNIVERSIDA DE PUERTO RICO EN CAYEY | 205 AVE ANTONIO R BARCELO | | | | CAYET | PR | 00736 | |
| 562947 | UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | P O BOX 118 | | | | MAYAGUEZ | PR | 00681-0118 | |
| 562948 | Universidad Adventista de las Antillas | Po Box 118 Mayagüez | | | | Mayagüez | PR | 00681 | |
| 562855 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | 654 AVE MUNOZ RIVERA | SUITE 1124 | | | SAN JUAN | PR | 00918-4133 | |
| 562950 | UNIVERSIDAD AUTONOMA DE GUADALAJARA | IBM PLAZA SUITE 1124 | 654 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 4133 | |
| 851050 | UNIVERSIDAD AUTONOMA DE SANTO DOMINGO | AVE ALMA MATER CIUDAD UNIVERSITARIA | DISTRITO NACIONAL | | | SANTO DOMINGO | | | DOMINICAN REPUBLIC |
| 562951 | UNIVERSIDAD CARLOS ALBIZU | P O BOX 9023711 | | | | SAN JUAN | PR | 00902 | |
| 851051 | UNIVERSIDAD CARLOS ALBIZU | PO BOX 902371 | | | | SAN JUAN | PR | 00902-3711 | |
| 562952 | UNIVERSIDAD CARLOS ALBIZÚ | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1571710 | UNIVERSIDAD CARLOS ALBIZU, INC. | P.O.BOX 9023711 | | | SAN JUAN | PR | 00902-3711 | |
| 562953 | UNIVERSIDAD CARLOS III DE MADRID | NF Q2818029G | 126 C/ MADRID | | GETAFE | | 28903 | SPAIN |
| 562954 | UNIVERSIDAD CATOLICA DE P.R. | 2250 AVE. LAS AMERICAS SUITE 613 | | | PONCE | PR | 00717-0777 | |
| 562955 | UNIVERSIDAD CATOLICA DE PR | 2250 AVE LAS AMERICAS STE 523 | | | PONCE | PR | 00717 | |
| 851052 | UNIVERSIDAD CENTRAL BAYAMON | PO BOX 1725 | | | BAYAMON | PR | 00960 | |
| 562956 | UNIVERSIDAD CENTRAL DE BAYAMON | APARTADO 1725 | | | BAYAMON | PR | 00960-1725 | |
| 562957 | UNIVERSIDAD CENTRAL DE BAYAMON | PO BOX 1725 | | | BAYAMON | PR | 00960-1725 | |
| 562958 | UNIVERSIDAD CENTRAL DEL CARIBE | BEHAVIORAL COMM CLINICAL CENTER | PO BOX 60327 | | BAYAMON | PR | 00960 | |
| 851053 | UNIVERSIDAD CENTRAL DEL CARIBE | OSCAR GONZALEZ | ATTORNEY FOR CREDITOR UCC/IRESA | 1055 J.F. KENNEDY AVENUE, SUITE 303 | SAN JUAN | PR | 00920-1708 | |
| 1455522 | Universidad Central Del Caribe | Oscar Gonzalez, Attorney for creditor UCC/IRESA | 1055 J.F. Kennedy Avenue, Suite 303 | | San Juan | PR | 00920-1708 | |
| 1455522 | Universidad Central Del Caribe | PO Box 60327 | | | Bayamon | PR | 00960-6032 | |
| 1422249 | UNIVERSIDAD CENTRAL DEL CARIBE | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY SUITE 303 | | SAN JUAN | PR | 00920-1713 | |
| 760150 | UNIVERSIDAD CENTRAL DEL CARIBE INC | A/C SANTOS APONTE CANCEL | JUNTA DE CALIDAD AMBIENTAL | | SAN JUAN | PR | 00910-1488 | |
| 760151 | UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 1786 | | | BAYAMON | PR | 00960-0000 | |
| 760152 | UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 60327 | | | BAYAMON | PR | 00960 | |
| 835252 | Universidad Central del Caribe, Inc. | Avenida Laurel | Urbanizacion Santa Juanita | | Bayomon | PR | 00960 | |
| 835252 | Universidad Central del Caribe, Inc. | Oscar Gonzalez Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | San Juan | PR | 00920-1708 | |
| 835248 | Universidad Central del Caribe, Inc. (UCC) | Oscar González Badillo, Esq. | 1055 J. F. Kennedy Ave., Suite 303 | | San Juan | PR | 00920-1708 | |
| 760153 | UNIVERSIDAD DE BERNE | PO BOX 1080 | | | WOLFEBORO FALLS | NH | 03896 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 760154 | UNIVERSIDAD DE CIENCIAS MEDICAS | PO BOX 4964 | | | CAGUAS | PR | 00726-4964 |
| 1424923 | UNIVERSIDAD DE COSTA RICA | ADDRESS ON FILE | | | | | |
| 562961 | UNIVERSIDAD DE LAS AMERICAS | AMERICAS UNIVERSITY UA AN INC | HC 1 BOX 10835 | | ARECIBO | PR | 00612 |
| 562962 | UNIVERSIDAD DE LAS AMERICAS-CAROLINA | APARTADO 1962 | | | CAROLINA | PR | 00984 |
| 760155 | UNIVERSIDAD DE OKLAHOMA | 4502 E 41ST BLDG 4W | | | TULSA | OK | 74135 |
| 562963 | UNIVERSIDAD DE P R | DEPARTAMENTO DE DRAMA | P O BOX 21819 | | SAN JUAN | PR | 00931-1819 |
| 562964 | UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | 1187 CALLE FLAMBOYAN | | SAN JUAN | PR | 00926-1117 |
| 562965 | UNIVERSIDAD DE P R | JARDIN BOTANICO SUR | CALLE CEIBA 1204 | | SAN JUAN | PR | 00926-1120 |
| 562966 | UNIVERSIDAD DE P R | JUNTA DE SINDICOS | PO BOX 21769 | | SAN JUAN | PR | 00931-1769 |
| 562967 | UNIVERSIDAD DE P R | OFIC SISTEMA DE INFORMACION UPR | ADM CENTRAL JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | SAN JUAN | PR | 00926-1117 |
| 562968 | UNIVERSIDAD DE P R | P O BOX 23322 | | | SAN JUAN | PR | 00931-3322 |
| 562969 | UNIVERSIDAD DE P R | P O BOX 23400 | | | SAN JUAN | PR | 00931-3400 |
| 562970 | UNIVERSIDAD DE P R | PERIODICO DIALOGO UPR | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | SAN JUAN | PR | 00926 1117 |
| 562971 | UNIVERSIDAD DE P R | PO BOX 21906 | | | SAN JUAN | PR | 00931-1906 |
| 562972 | UNIVERSIDAD DE P R | PO BOX 23308 | | | SAN JUAN | PR | 00931-3308 |
| 562973 | UNIVERSIDAD DE P R | PO BOX 23312 | | | SAN JUAN | PR | 00931-3312 |
| 562974 | UNIVERSIDAD DE P R | PO BOX 23334 | | | SAN JUAN | PR | 00931 |
| 562975 | UNIVERSIDAD DE P R | PO BOX 344984 | | | SAN JUAN | PR | 00936-4984 |
| 562976 | UNIVERSIDAD DE P R | PO BOX 364983 | | | SAN JUAN | PR | 00936 |
| 562977 | UNIVERSIDAD DE P R | PO BOX 364984 | | | SAN JUAN | PR | 00936 |
| 562978 | UNIVERSIDAD DE P R | PO BOX 5884 | | | MAYAGUEZ | PR | 00681 |
| 562979 | UNIVERSIDAD DE P R | PRATP | JDN BOTANICO SUR | 1187 CALLE F;AMBOYAN | SAN JUAN | PR | 00926-1117 |
| 562980 | UNIVERSIDAD DE P R | PROG ASISTENCIA TECNOLOGICA | JDN BOTANICO SUR | 1187 CALLE FLAMBOYAN | SAN JUAN | PR | 00926-1117 |
| 562981 | UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P O BOX 250160 | | | AGUADILLA | PR | 00604-0160 |
| 562982 | UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P.O. BOX 6150 | | | AGUADILLA | PR | 00604-6150 |
| 562983 | UNIVERSIDAD DE P R EN CAROLINA | APARTADO 4800 | | | CAROLINA | PR | 00984-4800 |
| 562984 | UNIVERSIDAD DE P R EN CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984-4800 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 562986 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | CIRUJIA ORAL Y MAXILOFACIAL | PO BOX 29134 | | | SAN JUAN | PR | 00929-0134 |
| 562987 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE EDUCACION | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 |
| 562988 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | DEPT DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936 |
| 562869 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 191079 | | | | SAN JUAN | PR | 00919 |
| 562990 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 21134 | | | | SAN JUAN | PR | 00929-0134 |
| 562991 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 |
| 562992 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | P O BOX 29134 MEDICINA NUCLEAR | | | | SAN JUAN | PR | 00929-0134 |
| 562993 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29134 | | | | SAN JUAN | PR | 00902-0134 |
| 562995 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | CAROLINA | PR | 00929-0207 |
| 562994 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 29207 | | | | SAN JUAN | PR | 00929 |
| 562996 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 364984 | | | | SAN JUAN | PR | 00936-4984 |
| 562997 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | PO BOX 365067 | | | | SAN JUAN | PR | 00936-5067 |
| 562998 | UNIVERSIDAD DE P R RECINTO CIENCIAS MED | SANTA ROSA UNIT PO BOX 6446 | | | | BAYAMON | PR | 00960 |
| 562999 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 |
| 563001 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | GURABO | PR | 00681-9000 |
| 563002 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 |
| 563003 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 |
| 563004 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 |
| 563005 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | HC 04 BOX 7115 | | | | JUANA DIAZ | PR | 00795 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563006 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | OFICINA DE FINANZAS | JARDIN BOTANICO SUR | 1193 CALLE GUAYACAN | | SAN JUAN | PR | 00926-1118 |
| 563007 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 |
| 563008 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 |
| 562881 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 |
| 562894 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 |
| 563009 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 |
| 563010 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 |
| 563011 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 |
| 563012 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 |
| 563013 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 |
| 563014 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | PROG CIENCIA TECNOLOGIA ALIMENTOS | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 |
| 563015 | UNIVERSIDAD DE P R RECINTO DE MAYAGUEZ | X11 OLIMPIADA MATEMATICA DE CENTRO | AMERICA Y EL CARIBE PO BOX 9000 | | | MAYAGUEZ | PR | 00681 |
| 563016 | UNIVERSIDAD DE P.R. | A/C AREA DE TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 |
| 563017 | UNIVERSIDAD DE P.R. | ADM. DE COLEGIOS REG.CAROLINA | P.O.BOX 4800 | | | CAROLINA | PR | 00984 |
| 563018 | UNIVERSIDAD DE P.R. | APARTADO 21838 | U.P.R. STATION | | | RIO PIEDRAS | PR | 00931 |
| 563019 | UNIVERSIDAD DE P.R. | COLEGIO UNIVERSITARIO DE CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984 |
| 851054 | UNIVERSIDAD DE P.R. | ESCUELA DE DERECHO | Revista Jurídica | | | SAN JUAN | PR | 00931-3349 |
| 563020 | UNIVERSIDAD DE P.R. | P O BOX U 03 | COL.TECNOLOGICO DE BAYAMON | | | BAYAMON | PR | 00959 |
| 563021 | UNIVERSIDAD DE P.R. | PO BOX 23315 | | | | SAN JUAN | PR | 00931-3315 |
| 563022 | UNIVERSIDAD DE P.R. | PO BOX 23345 | | | | SAN JUAN | PR | 00931-3345 |
| 563023 | UNIVERSIDAD DE P.R. | SERVICIO EXT. AGRICOLA | APARTADO 4984 | | | SAN JUAN | PR | 00936 |
| 563024 | UNIVERSIDAD DE P.R. | SISTEMAS BIBLIOTECAS | APARTADO 21371 | | | RIO PIEDRAS | PR | 00931 |
| 760156 | UNIVERSIDAD DE PR | CUH STATION | 100 CARR 908 | | | HUMACAO | PR | 00791-4300 |
| 563025 | UNIVERSIDAD DE PR | GAUSS RESEARCH LAB. | PO BOX 23334 | | | SAN JUAN | PR | 00931-3334 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 851055 | UNIVERSIDAD DE PR | REVISTA JURÍDICA | PO BOX 23349 | | SAN JUAN | PR | 00931-3349 | |
| 760157 | UNIVERSIDAD DE PR / INSTITUTO FILIUS | P O BOX 23334 | | | SAN JUAN | PR | 00931-3334 | |
| 563026 | UNIVERSIDAD DE PR EN HUMACAO | DIVISION EDUCACION CONTINUADA | ESTACION POSTAL CULT | 100 CARR 908 | HUMACAO | PR | 00791-4300 | |
| 563027 | UNIVERSIDAD DE PR MAYAGUEZ | DEPARTAMENTO DE FINANZAS | PO BOX 9003 | | MAYAGUEZ | PR | 00681-9003 | |
| 563028 | UNIVERSIDAD DE PR OFICINA REC | RECINTO RIO PIEDRAS | PO BOX 23345 | | SAN JUAN | PR | 00931-3315 | |
| 563029 | UNIVERSIDAD DE PR- REC. MAYAGUEZ FINANZAS Y RECAUDACIONES | PO BOX 9003 | | | MAYAGUEZ | PR | 00681-9003 | |
| 760158 | UNIVERSIDAD DE PR RECINTO AGUADILLA | PO BOX 250160 | | | AGUADILLA | PR | 00604-0160 | |
| 563030 | UNIVERSIDAD DE PR RECINTO CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984-4800 | |
| 851056 | UNIVERSIDAD DE PR RECINTO DE CIENCIAS MEDICAS | PO BOX 355067 | | | SAN JUAN | PR | 00936-5067 | |
| 563031 | UNIVERSIDAD DE PR RECINTO DE PONCE DECEP | PO BOX 23312 | | | SAN JUAN | PR | 00931-3312 | |
| 563032 | UNIVERSIDAD DE PR/CIENCIAS MEDICAS | INSTITUTO DD/ SALUD PUBLICA UPR/RCM | PO BOX 365067 | | SAN JUAN | PR | 00936-5067 | |
| 563033 | UNIVERSIDAD DE PUERTO RICO | 170 CARR 174 PARQUE IND MINILLAS | | | BAYAMON | PR | 00959 | |
| 851057 | UNIVERSIDAD DE PUERTO RICO | ADMINISTRACION CENTRAL | JARBIN BOTANICO SUR | | SAN JUAN | PR | 00926-1117 | |
| 563034 | UNIVERSIDAD DE PUERTO RICO | APARTADO 9040 | | | MAYAGUEZ | PR | 00681-9040 | |
| 563036 | UNIVERSIDAD DE PUERTO RICO | CALL BOX 4010 | | | ARECIBO | PR | 00614 | |
| 563037 | UNIVERSIDAD DE PUERTO RICO | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | SAN JUAN | PR | 00931-1816 | |
| 563038 | UNIVERSIDAD DE PUERTO RICO | DIVISION DE IMPRESOS | PO BOX 22009 | | SAN JUAN | PR | 00931-2009 | |
| 563039 | UNIVERSIDAD DE PUERTO RICO | DIVISION EDUCACION CONTINUA Y ESTUDIOS PROFESIONAL | | | SAN JUAN | PR | 00931-3312 | |
| 563040 | UNIVERSIDAD DE PUERTO RICO | ERNESTO VELAZQUEZ | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| 563041 | UNIVERSIDAD DE PUERTO RICO | ESC DERECHO REV JURIDICA | PO BOX 23349 | | SAN JUAN | PR | 00931-3349 | |
| 563042 | UNIVERSIDAD DE PUERTO RICO | ESTACION POSTAL UPR | PO BOX 21876 | | SAN JUAN | PR | 00931-1876 | |
| 563043 | UNIVERSIDAD DE PUERTO RICO | ESTACION U P R | P O BOX 23312 | | SAN JUAN | PR | 00931 | |
| 563044 | UNIVERSIDAD DE PUERTO RICO | P O BOX 21769 | | | SAN JUAN | PR | 00931 | |
| 563045 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23334 | | | SAN JUAN | PR | 00931-3334 | |
| 563046 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23344 | | | SAN JUAN | PR | 00931 3344 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563047 | UNIVERSIDAD DE PUERTO RICO | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 |
| 563048 | UNIVERSIDAD DE PUERTO RICO | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 |
| 563049 | UNIVERSIDAD DE PUERTO RICO | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 |
| 563050 | UNIVERSIDAD DE PUERTO RICO | PO BOX 11398 | | | | SAN JUAN | PR | 00910 |
| 563051 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21789 | | | | SAN JUAN | PR | 00931 |
| 563052 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21896 | | | | SAN JUAN | PR | 00931 |
| 563053 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 |
| 563054 | UNIVERSIDAD DE PUERTO RICO | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 |
| 563055 | UNIVERSIDAD DE PUERTO RICO | PO BOX 22785 | | | | SAN JUAN | PR | 00931 |
| 563056 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 |
| 563057 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | ESTACION UPR OFICINA DE FINANZAS | | | SAN JUAN | PR | 00911 |
| 563058 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23308 | | | | SAN JUAN | PR | 00931 |
| 563059 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23312 | | | | SAN JUAN | PR | 00931-3312 |
| 563061 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | | | | SAN JUAN | PR | 00931 |
| 563060 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23315 | OFICINA DE RECAUDACIONES | | | SAN JUAN | PR | 00931-3315 |
| 563062 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23320 | | | | SAN JUAN | PR | 00931 |
| 563063 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23323 | | | | SAN JUAN | PR | 00931-3323 |
| 563064 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 |
| 563065 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23353 | | | | SAN JUAN | PR | 00931-3353 |
| 563066 | UNIVERSIDAD DE PUERTO RICO | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 |
| 563067 | UNIVERSIDAD DE PUERTO RICO | PO BOX 2500 | | | | UTUADO | PR | 00641-2500 |
| 563068 | UNIVERSIDAD DE PUERTO RICO | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 |
| 563069 | UNIVERSIDAD DE PUERTO RICO | PO BOX 5000 | | | | MAYAGUEZ | PR | 00681-5000 |
| 563070 | UNIVERSIDAD DE PUERTO RICO | PO BOX 7186 | | | | PONCE | PR | 00732 |
| 563071 | UNIVERSIDAD DE PUERTO RICO | SECCION DE RECAUDACIONES | PO BOX 9003 | | | MAYAGUEZ | PR | 00681 |
| 563072 | UNIVERSIDAD DE PUERTO RICO | SERV. EXTENSION AGRICOLA 1204 CALLE CEIBA | | | | SAN JUAN | PR | 00926-1120 |
| 563073 | UNIVERSIDAD DE PUERTO RICO | UPR RECINTO MAYAGUEZ APARTADO 5000 | COLEGIO CIENCIAS MEDICA | | | MAYAGUEZ | PR | 00709 |
| 563074 | UNIVERSIDAD DE PUERTO RICO | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 |
| 563075 | UNIVERSIDAD DE PUERTO RICO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 |
| 563076 | UNIVERSIDAD DE PUERTO RICO- DIV IMPRESOS | DIVISION DE IMPRESOS | PO BOX 22009 | | | SAN JUAN | PR | 00931-2009 |
| 563077 | UNIVERSIDAD DE PUERTO RICO EN CAROLINA | PO BOX 4800 | | | | CAROLINA | PR | 00984-4800 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563078 | UNIVERSIDAD DE PUERTO RICO EN HUMACAO | CALL BOX 860 | | | | HUMACAO | PR | 00792 | |
| 563079 | UNIVERSIDAD DE PUERTO RICO EN PONCE | PO BOX 7186 | | | | PONCE | PR | 00732 | |
| 563080 | UNIVERSIDAD DE PUERTO RICO- REC CAYEY | 205 AVE ANTONIO BARCELO | | | | CAYEY | PR | 00736 | |
| 851058 | UNIVERSIDAD DE PUERTO RICO RECINTO DE ARECIBO | PO BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| 851059 | UNIVERSIDAD DE PUERTO RICO RECINTO DE BAYAMÓN | OFIC. DE COBROS Y RECLAMACIONES | 170 CARR 174 PARQ IND MINILLAS | | | BAYAMON | PR | 00959 | |
| 851060 | UNIVERSIDAD DE PUERTO RICO RECINTO DE HUMACAO | OFICINA DE RECAUDACIONES | ESTACION POSTAL CUH 100 | | | HUMACAO | PR | 00791-4300 | |
| 851061 | UNIVERSIDAD DE PUERTO RICO RECINTO DE MAYAGUEZ | PO BOX 9003 | | | | SAN JUAN | PR | 00681-9003 | |
| 563081 | UNIVERSIDAD DE PUERTO RICO DE RIO PIEDRAS | SERVICIOS MEDICOS | PO BOX 23307 | | | SAN JUAN | PR | 00931-3307 | |
| 839980 | Universidad de Puerto Rico, Recinto Mayagüez | DECANATO DE ADMINISTRACION | PO BOX 9050 COLLEGE STATION | | | MAYAGUEZ | PR | 00681-9050 | |
| 1424924 | UNIVERSIDAD DEL ESTE | ADDRESS ON FILE | | | | | | | |
| 760160 | UNIVERSIDAD DEL NINO INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 760159 | UNIVERSIDAD DEL NINO INC | PO BOX 9023932 | | | | SAN JUAN | PR | 00902-3932 | |
| 2137806 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| 760161 | UNIVERSIDAD DEL TURABO | P O BOX 3030 | | | | GURABO | PR | 00778 | |
| 760162 | UNIVERSIDAD ELECTRONICS SERVICES | BAYAMON GARDENS STA | PO BOX 3621 | | | BAYAMON | PR | 00958 | |
| 563083 | UNIVERSIDAD INTERAMERICA DE PR | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563084 | UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563085 | UNIVERSIDAD INTERAMERICA DE PR | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563086 | UNIVERSIDAD INTERAMERICA DE PR | 104 TUREAUX IND PARK | | | | MERCEDITA | PR | 00715-1602 | |
| 563087 | UNIVERSIDAD INTERAMERICA DE PR | 500 CARR 830 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 2137861 | UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 816 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 563089 | UNIVERSIDAD INTERAMERICA DE PR | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | |
|---|---|---|---|---|---|---|---|---|
| 563092 | UNIVERSIDAD INTERAMERICA DE PR | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | SAN JUAN | PR | 00919-1118 | |
| 563093 | UNIVERSIDAD INTERAMERICA DE PR | CALL BOX 70003 | | | FAJARDO | PR | 00738 | |
| 563094 | UNIVERSIDAD INTERAMERICA DE PR | CARR 1 BO SABANETAS | | | MERCEIDTA | PR | 00715 | |
| 563095 | UNIVERSIDAD INTERAMERICA DE PR | CARR PR 1 ESQ SEIN | | | SAN JUAN | PR | 00926 | |
| 563096 | UNIVERSIDAD INTERAMERICA DE PR | OFICINA DE PLANIFICACION CARR 830 | CARR 830 500 | | BAYAMON | PR | 00957 | |
| 563098 | UNIVERSIDAD INTERAMERICA DE PR | P O BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 563099 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 10004 | | | GUAYAMA | PR | 00785 | |
| 563100 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1029 | | | FAJARDO | PR | 00738 | |
| 563101 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 144050 | | | ARECIBO | PR | 00614-4050 | |
| 563102 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 1559 | | | GUAYAMA | PR | 00785 | |
| 563103 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 563105 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | HATO REY | PR | 00919-1049 | |
| 563104 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191049 | | | SAN JUAN | PR | 00919 | |
| 563106 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| 563107 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 20000 | | | AGUADILLA | PR | 00605 | |
| 563108 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 21345 | | | SAN JUAN | PR | 00928 | |
| 563109 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 363555 | | | SAN JUAN | PR | 00936-3255 | |
| 563110 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 517 | | | BARRANQUITAS | PR | 00794 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563111 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70003 | | | | FAJARDO | PR | 00738-7003 | |
| 563112 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 70351 | | | | SAN JUAN | PR | 00936 | |
| 563113 | UNIVERSIDAD INTERAMERICA DE PR | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563114 | UNIVERSIDAD INTERAMERICA DE PR | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563115 | UNIVERSIDAD INTERAMERICANA | DE PR ADMINISTRACION CENTRAL | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 | |
| 851062 | UNIVERSIDAD INTERAMERICANA | Facultad de Derecho | Programa de Educación Jurídica Continua | | | SAN JUAN | PR | 00936-8351 | |
| 2137807 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563116 | UNIVERSIDAD INTERAMERICANA AGUADILLA | CARRETERA 459 INT 463 | | | | AGUADILLA | PR | 00605 | |
| 563117 | UNIVERSIDAD INTERAMERICANA BAY | RECINTO DE BAYAMON 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563118 | UNIVERSIDAD INTERAMERICANA DE P R | 104 Parque Industrial Turpo RD1 | | | | Mercedita | PR | 00715-1602 | |
| 563119 | UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE IND TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563120 | UNIVERSIDAD INTERAMERICANA DE P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | | MERCEDITA | PR | 00715-1602 | |
| 563121 | UNIVERSIDAD INTERAMERICANA DE P R | 500 CARR DR JOHN WILL HARRIS | | | | BAYAMON | PR | 00957 | |
| 563122 | UNIVERSIDAD INTERAMERICANA DE P R | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 563125 | UNIVERSIDAD INTERAMERICANA DE P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| 563126 | UNIVERSIDAD INTERAMERICANA DE P R | CALL BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563127 | UNIVERSIDAD INTERAMERICANA DE P R | CARR 1 BO SABANETAS | | | | MERCEIDTA | PR | 00715 | |
| 563128 | UNIVERSIDAD INTERAMERICANA DE P R | CARR PR 1 ESQ SEIN | | | | SAN JUAN | PR | 00926 | |
| 563129 | UNIVERSIDAD INTERAMERICANA DE P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | | BAYAMON | PR | 00957 | |
| 563130 | UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 563131 | UNIVERSIDAD INTERAMERICANA DE P R | P O BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| 563132 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 10004 | | | | GUAYAMA | PR | 00785 | |
| 563133 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1029 | | | | FAJARDO | PR | 00738 | |
| 563134 | UNIVERSIDAD INTERAMERICANA DE P R | PO Box 144050 | | | | Arecibo | PR | 00614-4050 | |
| 563135 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 1559 | | | | GUAYAMA | PR | 00785 | |
| 563136 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 190759 | | | | SAN JUAN | PR | 00919 | |
| 563138 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | HATO REY | PR | 00919-1049 | |
| 563137 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563139 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563140 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605-2000 | |
| 563141 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563142 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563143 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| 563144 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563145 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563146 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 563147 | UNIVERSIDAD INTERAMERICANA DE P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563148 | UNIVERSIDAD INTERAMERICANA DE P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563149 | UNIVERSIDAD INTERAMERICANA DE P. R. | 500 JOHN WILL HARRIS AVE. | | | | BAYAMON | PR | 00957-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 563150 | UNIVERSIDAD INTERAMERICANA DE P. R. | REC. METRO/ OFIC RECAUDACIONES PO BOX 191293 | | | SAN JUAN | PR | 00919-1293 | |
| 563151 | UNIVERSIDAD INTERAMERICANA DE PR-RECINTO ARECIBO | PO BOX 144050 | | | ARECIBO | PR | 00614-4050 | |
| 563152 | Universidad Interamericana de Puerto Rico | PO Box 363255 San Juan | | | San Juan | PR | 00936-3255 | |
| 563153 | UNIVERSIDAD INTERAMERICANA DE SAN GERMAN | OFICINA DE RECAUDACIONES | PO BOX 5100 | | SAN GERMAN | PR | 00683-9801 | |
| 563154 | UNIVERSIDAD INTERAMERICANA P R | 104 PARQUE INDUSTRIAL TURPO RD 1 | | | MERCEDITA | PR | 00715-1602 | |
| 563155 | UNIVERSIDAD INTERAMERICANA P R | 104 PQUE IND TURPO RD 1 | | | MERCEDITA | PR | 00715-1602 | |
| 563156 | UNIVERSIDAD INTERAMERICANA P R | 104 PQUE INDUSTRIAL TURPO RD 1 | | | MERCEDITA | PR | 00715-1602 | |
| 563157 | UNIVERSIDAD INTERAMERICANA P R | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | SAN JUAN | PR | 00919-1118 | |
| 563158 | UNIVERSIDAD INTERAMERICANA P R | CALL BOX 70003 | | | FAJARDO | PR | 00738 | |
| 563159 | UNIVERSIDAD INTERAMERICANA P R | CARR 1 BO SABANETAS | | | MERCEIDTA | PR | 00715 | |
| 563160 | UNIVERSIDAD INTERAMERICANA P R | CARR PR 1 ESQ SEIN | | | SAN JUAN | PR | 00926 | |
| 563161 | UNIVERSIDAD INTERAMERICANA P R | EDUCACIÓN JURIDICA CONTINUA | PO BOX 70351 | | SAN JUAN | PR | 00936-8351 | |
| 563162 | UNIVERSIDAD INTERAMERICANA P R | OFICINA DE PLANIFICACION CARR 830 | 500 | | BAYAMON | PR | 00957 | |
| 563163 | UNIVERSIDAD INTERAMERICANA P R | P O BOX 5100 | | | SAN GERMAN | PR | 00683 | |
| 563164 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 10004 | | | GUAYAMA | PR | 00785 | |
| 563165 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 1029 | | | FAJARDO | PR | 00738 | |
| 563166 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 1559 | | | GUAYAMA | PR | 00785 | |
| 563167 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 190759 | | | SAN JUAN | PR | 00919 | |
| 563169 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | HATO REY | PR | 00919-1049 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563168 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191049 | | | | SAN JUAN | PR | 00919 | |
| 563170 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 191293 | | | | SAN JUAN | PR | 00919-1293 | |
| 563171 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 20000 | | | | AGUADILLA | PR | 00605 | |
| 563172 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 21345 | | | | SAN JUAN | PR | 00928 | |
| 563173 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 363555 | | | | SAN JUAN | PR | 00936-3255 | |
| 563174 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 4050 | | | | ARECIBO | PR | 00614-4050 | |
| 563175 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 517 | | | | BARRANQUITAS | PR | 00794 | |
| 563176 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 70003 | | | | FAJARDO | PR | 00738 | |
| 563177 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 70351 | | | | SAN JUAN | PR | 00936-8351 | |
| 563178 | UNIVERSIDAD INTERAMERICANA P R | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| 563179 | UNIVERSIDAD INTERAMERICANA P R | UNION PLAZA BLDG | 416 PONCE DE LEON AVE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| 563180 | Universidad Interamericana PR | P O Box 363255 | | | | San Juan | PR | 00936-3255 | |
| 563181 | UNIVERSIDAD INTERAMERICANA PR DERECHO | EDUCACION JURIDICA CONTINUA | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| 563097 | UNIVERSIDAD INTERAMERICANA, INC. | P. O. BOX 363255 | | | | SAN JUAN | PR | 00936 | |
| 857011 | UNIVERSIDAD INTERAMERICANA, RECINTO METROPOLITANO | Universidad Interamericana de Puerto Rico | Calle Galileo Final #399 | | | San Juan | PR | 00927-4518 | |
| 1424925 | UNIVERSIDAD INTERAMERICANA, RECINTO METROPOLITANO | UNIVERSIDAD INTERAMERICANA DE PUERTO RICO | PO BOX 363255 | | | SAN JUAN | PR | 00936-3255 | |
| 563182 | UNIVERSIDAD INTERNATIONAL IBEROAMERICANA | PO BOX 1304 | | | | ARECIBO | PR | 00613-1304 | |
| 563183 | UNIVERSIDAD METROPOLITANA | 1600 AVE.COMERIO SUITE 10 | | | | BAYAMON | PR | 00961-6376 | |
| 563184 | UNIVERSIDAD METROPOLITANA | PO BOX 21150 | | | | SAN JUAN | PR | 00928 | |
| 563185 | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | | SAN JUAN | PR | 00919-2017 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563186 | UNIVERSIDAD POLITECNICA DE PUERTO RICO | PO BX 192017 | | | | SAN JUAN | PR | 00919-2017 | |
| 563187 | UNIVERSIDAD SAGRADO CORAZON | APARTADO 12383 CORREO CALLE LOIZA | | | | SANTURCE | PR | 00914 | |
| 760165 | UNIVERSIDAD SAGRADO CORAZON | P O BOX 12383 LOIZA STA | | | | SAN JUAN | PR | 00914 | |
| 563188 | UNIVERSIDAD SAGRADO CORAZON | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 851063 | UNIVERSIDAD SAGRADO CORAZÓN | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| 563189 | UNIVERSIDAD TEOLOGICO DEL CARIBE INC | P O BOX 901 | | | | SAINT JUST | PR | 00978 | |
| 563190 | UNIVERSITY BOOKS INC | PLAZA OLMEDO | 1790 AVE LOMAS VERDES CUPEY | | | SAN JUAN | PR | 00926 | |
| 851064 | UNIVERSITY BOOKS, INC. | AVENIDA LOMAS VERDES #1790 | | | | SAN JUAN | PR | 00926 | |
| 563191 | UNIVERSITY BOOKS. INC. | PO BOX 366043 | | | | SAN JUAN | PR | 00936 | |
| 563192 | UNIVERSITY COMMUNITY HOSPITAL | 3100 E FLETCHER AVE | | | | TAMPA | FL | 33613-4688 | |
| 563193 | UNIVERSITY DENTAL HEALTH SERV | PO BOX 643631 | 3501 TERRACE ST | | | PITTSBURG | PA | 15264 | |
| 760166 | UNIVERSITY EYE ASSOC PC | BOX 77000 DEPT 77123 | | | | DETROIT | MI | 48277-0123 | |
| 760167 | UNIVERSITY FASHION CENTER | BRAUMBAUGH ES ROBLES | | | | SAN JUAN | PR | 00925 | |
| 563194 | UNIVERSITY FASHION CENTER | BRAUMBAUGH ESQ ROBLES | | | | SAN JUAN | PR | 00925 | |
| 760168 | UNIVERSITY FASHION CENTER | PO BOX 20199 | | | | SAN JUAN | PR | 00928 | |
| 563195 | UNIVERSITY GASTROENTEROLOGY | 33 STANIFORD ST | | | | PROVIDENCE | RI | 02905 | |
| 563196 | UNIVERSITY GDNS SERV STATION | URB UNIVERSITY GARDENS | 215 CALLE SALAMANCA | | | SAN JUAN | PR | 00927 | |
| 760170 | UNIVERSITY HEALTH SYSTEM | 4502 MEDICAL DRIVE | | | | SAN ANTONIO | TX | 78229-4493 | |
| 760171 | UNIVERSITY HOSP CINCINNATI | PO BOX 634856 | | | | CINCINNATI | OH | 45263 | |
| 563197 | UNIVERSITY HOSPITAL SUNY SCIENCE CENTER | P.O.BOX 1812 | | | | ALPHARETTA | GA | 30023 | |
| 851065 | UNIVERSITY INN OF NEVADA RENO | 1001 NORTH VIRGINIA STREET/044 | | | | RENO | NV | 89503 | |
| 760172 | UNIVERSITY MED SVCS ASSOC | PO BOX 30281 | | | | TAMPA | FL | 33630 | |
| 563198 | UNIVERSITY NEUROLOGY GROUP | ATTN MEDICAL RECORDS | 2500 N STATE ST | | | JACKSON | MS | 39216-4505 | |
| 760173 | UNIVERSITY OF ARIZONA | 888 N. EUCLID AVE. | | | | TUCSON | AZ | 85721 | |
| 563199 | UNIVERSITY OF ARIZONA FOUNDATION | 1111 NORTH CHERRY AVE | | | | TUCSON | AZ | 85721 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 760174 | UNIVERSITY OF ARKANSAS AT PINE BLUFF | 1200 NORTH UNIVERSITY DRIVE | MAIL SLOT 4978 | | | PINE BLUFF | AR | 71601 | |
| 563200 | UNIVERSITY OF CALIFORNIA | COLLEGE OF AGRICULTURAL AND | ENVIRONMENTAL SCIENCES | 150 MRAK HALL ONE SHIELDS AVE | | DAVIS | CA | 95616 | |
| 563201 | UNIVERSITY OF CALIFORNIA | PO BOX 989062 | | | | W SACRAMENTO | CA | 95798-9062 | |
| 563202 | UNIVERSITY OF CALIFORNIA BERKELEY | 140 UNIVERSITY HALL | | | | BERKELEY | CA | 94720-1111 | |
| 851066 | UNIVERSITY OF CALIFORNIA PRESS | 2000 CENTER ST | SUITE 303 | | | BERKELEY | CA | 94704 | |
| 851067 | UNIVERSITY OF CHICAGO LEGAL FORUM | 1111 EAST 60TH STREET | | | | CHICAGO | IL | 60637 | |
| 760175 | UNIVERSITY OF CHICAGO PRESS | P O BOX 37005 | | | | CHICAGO | IL | 60637-0005 | |
| 760176 | UNIVERSITY OF CINCINATI | P O BOX 210040 | | | | CINCINATY | OH | 45221-0040 | |
| 760177 | UNIVERSITY OF CINCINATI | P O BOX 670567 | | | | CINCINATI | OH | 45267-0567 | |
| 851068 | UNIVERSITY OF CONNECTICUT LAW REVIEW | SCHOOL OF LAW | 65 ELIZABETH STREET | | | HARTFORD | CT | 06105-2290 | |
| 760178 | UNIVERSITY OF DETROIT/MERCY | PO BOX 19900 | | | | DETROIT | MI | 48219 | |
| 563203 | UNIVERSITY OF GEORGIA | 424 EASTBROAD ST | | | | ATHENS | GA | 30602 | |
| 563204 | UNIVERSITY OF HARTFORD | 200 BLOOMFIELD AVENUE | | | | WEST HARTFORD | FL | 06117 | |
| 563206 | UNIVERSITY OF IOWA HOSPITALS AND CLINICS | 200 HAWKINS DR | | | | IOWA CITY | IA | 52242 | |
| 851069 | UNIVERSITY OF KANSAS SCHOOL OF LAW | 513 GREEN HALL | | | | LAWRENCE | KS | 66045 | |
| 563207 | UNIVERSITY OF LEICESTER | DL CASHIERS OFFICE KEN EDWARDS | BUILDING ROOM 506 UNIV ROAD | | | LEICESTER LEI 7RH | | | UNITED KINGDOM |
| 563208 | UNIVERSITY OF MASS MEDICAL CENTER | 55 LAKE AVE NORTH | | | | WORCESTER | MA | 01605 | |
| 563209 | UNIVERSITY OF MEDICINE & DENTISTRY OF NJ | 335 GEORGE ST 4TL | | | | NEW BRENWICK | FL | 08901 | |
| 563211 | UNIVERSITY OF MIAMI | P O BOX 409070 | | | | ATLANTA | GA | 30384-9070 | |
| 760179 | UNIVERSITY OF MIAMI | SCHOOL OF MEDICINE | PO BOX 025750 | | | MIAMI | FL | 33102-5750 | |
| 760180 | UNIVERSITY OF MIAMI EAR INSTITUTE | 4666 NW 10TH AVENUE | SUITE 306 | | | MIAMI | FL | 33136 | |
| 563212 | UNIVERSITY OF MIAMI HOSPITAL | 8095 NW 98TH ST | | | | HIALEAH GARDENS | FL | 33016 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563213 | UNIVERSITY OF MIAMI HOSPITAL | ATTN MEDICAL RECORDS | 1120 NW 14TH ST STE 1314 | | | MIAMI | FL | 33136 | |
| 563214 | UNIVERSITY OF MIAMI HOSPITAL AND CLINICS | 8095 NW 98TH ST. | | | | HIALEAH GARDENS | FL | 33016 | |
| 851070 | University Of Michigan Perseus Distribution, Inc. | 1094 Flex Drive | | | | Jackson | TN | 38301 | |
| 563215 | UNIVERSITY OF MINNESOTA HOSP AND CLINIC | 4550 WEST 77TH STREET | SUITE 121 | | | MINNEAPOLIS | MN | 55435 | |
| 760181 | UNIVERSITY OF MINNESOTA PHY | SDS 12-1562 PO BOX 86 | | | | MPLS | MN | 55486-1562 | |
| 760182 | UNIVERSITY OF MISOURI-COLUMBIA | INTRUCTIONAL MATERIAL LABORATORY | 2316 INDUSTRIAL DRIVE | | | COLUMBIA | MO | 65202 | |
| 760183 | UNIVERSITY OF NEW HAMPSHIRE | HOOD HOUSE | 89 MAIN ST | | | DURHAM | NH | 03824 | |
| 563216 | UNIVERSITY OF NORTH CAROLINA HOSPITAL | PO BOX 409822 | | | | ATALANTA | GA | 30384-9822 | |
| 563217 | UNIVERSITY OF NORTH FLORIDA | 1 U N F DRIVE | | | | JACKSONVILLE | NY | 32227 | |
| 760184 | UNIVERSITY OF OREGON | 787 AGATE ST | | | | EUGENE | OR | 97403 USA | |
| 563218 | UNIVERSITY OF PHOENIX | 4025 S RIVERPOINT PARKWAY | | | | PHOENIX | AZ | 85040 | |
| 563219 | UNIVERSITY OF PHOENIX | PO BOX 3870 | | | | GUAYNABO | PR | 00970-3870 | |
| 760185 | UNIVERSITY OF PHOENIX | SANTANDER TOWER AT SAN PATRICIO | B 7 CALLE TABONUCO SUITE 700 | | | GUAYNABO | PR | 00968-3028 | |
| 851071 | UNIVERSITY OF PHOENIX | SANTANDER TOWER AT SAN PATRICIO | B7 TAVONUCO ST SUITE 700 | | | GUAYNABO | PR | 00968-3028 | |
| 563220 | UNIVERSITY OF PUERTO RICO | 1193 GUAYACAN STREET BOTANICAL GARDEN SOUTH | | | | SAN JUAN | PR | 00926-1118 | |
| 563221 | UNIVERSITY OF PUERTO RICO | PO BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 1783875 | University of Puerto Rico Retirement System Trust | AMRC, LLC Attn. Jose L. Ramirez-Coll | P.O. Box 13128 | | | San Juan | PR | 00908 | |
| 1652394 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | AMRC, LLC ATTN. JOSE LUIS RAMIREZ COLL | PO BOX 13128 | | | SAN JUAN | PR | 00908 | |
| 1652394 | UNIVERSITY OF PUERTO RICO RETIREMENT SYSTEM TRUST | SISTEMA DE RETIRO DE LA UNIVERSIDAD DE PUERTO RICO | AVE. PONCE DE LEON 1019 | | | SAN JUAN | PR | 00925 | |
| 1783875 | University of Puerto Rico Retirement System Trust | Sistema de Retiro de la Universidad de Puerto Rico | Ave. Ponce de Leon 1019 | | | San Juan | PR | 00925 | |
| 1805084 | University of Puerto Rico Retirement System Trust, AMRC, LLC Attn. Jose Luis Ramirez Coll | P.O. Box 13128 | | | | SAN JUAN | PR | 00908 | |
| 760186 | UNIVERSITY OF SARASOTA | 5250 17TH STREET | | | | SARASOTA | FL | 34235 | |
| 563222 | UNIVERSITY OF SCIENCE ARTS & MEDICINE | 3442 ASH STREET | | | | DENVER | CO | 80207 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 563223 | UNIVERSITY OF TENNESSEE MEMPHIS HEALTH SCIENCE | FAMILY PRACTICE CENTER | 1301 PRIMACY PKWY | | | MEMPHIS | TN | 38119 | |
|---|---|---|---|---|---|---|---|---|---|
| 563224 | UNIVERSITY OF TEXAS | P O BOX 4786-730 | | | | HOUSTON | TX | 77210-4786 | |
| 563225 | UNIVERSITY OF TEXAS ARLINGTON | PO BOX 19649 | | | | ARLINGTON | TX | 76019 | |
| 563226 | UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER | ADDRESS ON FILE | | | | | | | |
| 851072 | UNIVERSITY OF TEXAS PRESS | PO BOX 7819 | | | | AUSTIN | TX | 78713-7819 | |
| 563227 | UNIVERSITY OF UTAH HOSPITAL AND CLINICS | 50 N MEDICAL DR | | | | SALT LAKE CITY | UT | 84132 | |
| 563228 | UNIVERSITY OF WASHINGTON | 2815 EASTLAKE AVENUE EAST , SUITE 200 | | | | SEATTLE | WA | 98102-0000 | |
| 760187 | UNIVERSITY OF WASHINGTON | PO BOX 355872 | | | | SEATTLE | WA | 98195 | |
| 563229 | UNIVERSITY OF WISCONSIN MILWAUKEE | 500 LINCLON DRIVE BASCOM 250 | | | | MADISON | WI | 53706 | |
| 760188 | UNIVERSITY OF WISCONSIN MILWAUKEE | PO BOX 500 | | | | MILWAUKEE | WI | 53201 | |
| 760190 | UNIVERSITY OF WISCONSIN STOUT | 2601 AGRICULTURE DRIVE | | | | MADISON | WI | 53707 | |
| 760189 | UNIVERSITY OF WISCONSIN STOUT | PO BOX 790 | | | | MENDMONIE | WI | 54751-0790 | |
| 563230 | UNIVERSITY OF WISCONSIN STOUT | WI STATE LAB HYGIENE PO BOX 78770 | | | | MILWAUKEE | WI | 53278-0770 | |
| 760191 | UNIVERSITY PATHOLOGIST INC | COND MADRID SUITE201 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 9222 | |
| 760192 | UNIVERSITY PHYS MED GRP | P O BOX 850215 | | | | OKLAHOMA CITY | OK | 73185-0215 | |
| 760193 | UNIVERSITY PLACE ASSOCIALTES S E | CONDADO | 35 CAOBA | | | SAN JUAN | PR | 009213 | |
| 760194 | UNIVERSITY PRESS OF FLORIDA | 15 NW 15TH STREET | | | | GAINESVILLE | FL | 32611-2079 | |
| 851073 | UNIVERSITY PRODUCTS, INC. | 517 MAIN STREET | PO BOX 101 | | | HOLYOKE | MA | 01040-0101 | |
| 760195 | UNIVERSITY RADIOLOGIST | PO BOX 371980 | | | | PITTSBURG | PA | 15250-7980 | |
| 563231 | UNIVERSITY SHOP | AVE AMERICO MIRANDA 1031C | | | | RIO PIEDRAS | PR | 00100 | |
| 851074 | UNIVERSITY SHOP | PO BOX 71325 | | | | SAN JUAN | PR | 00936-7655 | |
| 760196 | UNIVERSITY SHOP | PO BOX 71325 SUITE 132 | | | | SAN JUAN | PR | 00936-7655 | |
| 760197 | UNIVERSITY VASCULAR SURGERY | PO BOX 441433 | | | | INDIANAPOLIS | IN | 46244-1433 | |
| 563232 | UNIVESAL INSURANCE COMPANY Y POPULAR AUTO | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1422505 | UNIVESAL INSURANCE COMPANY Y POPULAR AUTO, INC. | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 |
| 760198 | UNIVISION | 9405 NW 41 ST | | | MIAMI | FL | 33174 |
| 2164449 | UNIVISION DE PUERTO RICO | 605 Third Ave | 12th Floor | | New York | NY | 10158 |
| 563234 | UNIVISION DE PUERTO RICO | PO BOX 1000 | | | SAN JUAN | PR | 00955-1000 |
| 2137862 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | SAN JUAN | PR | 00936-4668 |
| 563236 | UNIVISION PUERTO RICO | AVE. ROOSEVELT 383 | TERCER PISO | EDIFICIO FUNDACION ANGEL RAMOS | HATO REY | PR | 00918 |
| 563237 | UNIVISION PUERTO RICO | P.O. BOX 364668 | | | SAN JUAN | PR | 00936-4668 |
| 563238 | UNIVISION PUERTO RICO | PO BOX 70345 | | | SAN JUAN | PR | 00936-8345 |
| 760199 | UNLIMITED AIR CONDITIONING SERVICES | URB ALTURAS DE MONTE BRISAS | F 5 CALLE 4 | | FAJARDO | PR | 00738 |
| 760200 | UNLIMITED AUTO | URB.SANTA MONICA #H-25 C/ 13 | | | BAYAMON | PR | 00957 |
| 760201 | UNLIMITED CENTURY SYSTEM INC | EL PLANTIO | H 26 CALLE NOGAL | | TOA BAJA | PR | 00949 |
| 760202 | UNLIMITED CONTRACTORS INC Y FIRST BANK | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 |
| 2175699 | UNLIMITED CONTRACTORS, INC. | P.O. BOX 9687 | | | SAN JUAN | PR | 00908-9687 |
| 851075 | UNLIMITED ELECTRIC SERVICE Y/O PEDRO SANTOS | VILLA NEVAREZ | 358 CALLE 32 ALPA SUITE 104 | | SAN JUAN | PR | 00927-5110 |
| 760203 | UNLIMITED ENGINEERING | PMB 303 PO BOX 7891 | | | GUAYNABO | PR | 00960 |
| 760204 | UNLIMITED ENTERTAINMENTGROUP OF S J INC | PO BOX 270009 | | | SAN JUAN | PR | 00927-0009 |
| 760205 | UNLIMITED ENTERTAINMENTGROUP OF S J INC | URB EL CARIBE | 1556 AVE PONCE DE LEON | | SAN JUAN | PR | 00927 |
| 760206 | UNLIMITED FASHION | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 760207 | UNLIMITED FORMS ORGANIZATIONS | LOIZA STATION | P O BOX 6352 | | SAN JUAN | PR | 00914 |
| 760208 | UNLIMITED HEALTH CARE | PO BOX 1981 | | | BAYAMON | PR | 00960 |
| 563239 | UNLIMITED INDUSTRIAL SERVICES INC | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 |
| 760209 | UNLIMITED MOBILITY | P O BOX 7760 | | | PONCE | PR | 00732-7760 |
| 851076 | UNLIMITED PRINT | AVE.JESUS T PIÑERO #1560 CAPARRA | | | SAN JUAN | PR | 00921 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760210 | UNLIMITED PRINT | CAPARRA TERRACE | 1560 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| 563240 | UNLIMITED PRINT PEDRO E RAMIREZ BALLAGAS | CAPARRA TERRACE | 765 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| 760211 | UNLIMITED RENTAL SERV EQUIPMENT | BO RIO | CARR 1 KM 22 | | | GUAYNABO | PR | 00970 | |
| 760212 | UNLIMITED SECURITY ASSOCIATES INC | 230 ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00917 | |
| 760213 | UNLIMITED SIGNS | VILLA DE SAN AGUSTIN | O 46 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 563242 | UNLIMITED SPECIALTIES | CALLE MAR CARIBE # 577 | PASEO LOS CORALES | | | DORADO | PR | 00646 | |
| 760214 | UNLIMITED SPECIALTIES | PASEO LOS CORALES | 577 CALLE CARIBE | | | DORADO | PR | 00646 | |
| 760215 | UNLIMITED SPECIALTIES | PASEO REAL | 93 CALLE ESMERALDA | | | DORADO | PR | 00646 | |
| 563244 | UNLIMITED STAGE INC | LAS VEGAS | 30 CALLE 16 | | | CATANO | PR | 00962 | |
| 563245 | UNLIMITED STEEL & CONSTRUCTION LLC | PO BOX 800952 | | | | COTO LAUREL | PR | 00780-0952 | |
| 563246 | UNLIMITED STORAGE OF CAGUAS | PO BOX 9284 | | | | CAGUAS | PR | 00729 | |
| 760216 | UNLIMITED STRATEGIES INC. | URB. PRADO ALTO | CALLE 7 L 63 | | | GUAYNABO | PR | 00966 | |
| 563247 | UNLIMITED SYSTEM CORPORATIONS | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 760217 | UNLIMITED SYSTEMS CORP INC | 5550 OBERLIN DRIVE | | | | SAN DIEGO | CA | 92121 | |
| 760218 | UNLIMITED TIRE CORP | 63 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| 563248 | UNLINE COM PRODUCTS | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 563249 | UNM CANCER RESEARCH AND TREATMENT CENTER | DEPARTMENT OF MEDICAL RECORDS | MSC08 4630 1 UNIVERSITY OF NEW MEXICO | | | ALBUQUERQUE | NM | 87131 | |
| 2175660 | UNO A UNO CONSTRUCTION, INC | URB GLEEN VIEW GARDEN | K7 CALLE E78 | | | PONCE | PR | 00731 | |
| 760219 | UNO PLUS INC | PO BOX 9686 | | | | SAN JUAN | PR | 00908 | |
| 760220 | UNO RADIO GROUP | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| 563250 | UNO RADIOLOGY GROUP, CORP | 405 AVE ESMERALDA STE 2 PMB 350 | | | | GUAYNABO | PR | 00969 | |
| 563251 | UNONET, CORP. | 423 PARQUE MONTEREY II | | | | PONCE | PR | 00716 | |
| 563252 | UNTITLED FILMS | P O BOX 364069 | | | | SAN JUAN | PR | 00936 | |
| 563254 | UNUM Life Insurance Company of America | 2211 Congress Street | | | | Portland | ME | 04122-0003 | |
| 563255 | UNUM Life Insurance Company of America | Attn: Chanda Pepping, Principal Representative | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563256 | UNUM Life Insurance Company of America | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563253 | UNUM LIFE INSURANCE COMPANY OF AMERICA | ATTN: RICHARD MACLEAN, LAW DEPT | ONE FOUNTAIN SQUARE | | | CHATTANOOGA | TN | 37402 | |
| 563258 | UNUM Life Insurance Company of America | Attn: Roger Vancleave, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563259 | UNUM Life Insurance Company of America | Attn: Thomas R. Watjen, President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563260 | UNUM Life Insurance Company of America | Attn: Vicki Corbett, Vice President | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 563261 | UNUM Life Insurance Company of America | c/o Jose Quinones & Associates, Inc. , Agent for Service of Process | One Fountain Square, 6-North | | | Chattanooga | TN | 37402 | |
| 760221 | UNVERSAL CAR RENTAL | 18 CRUCE DAVILA | CARR 2 | | | BARCELONETA | PR | 00617 | |
| 563262 | UNVERSITY PAIN CARE CENTER | 42 EAST LAUREL ROAD | SUITE 1200 | | | STRATFORD | NJ | 08084 | |
| 760222 | UOMO VENETTON | 1271 BROADWAY | | | | NEW YORK | NY | 10001 | |
| 563263 | UP CONSTRUCION CORP | PO BOX 431 | | | | NARANJITO | PR | 00719 | |
| 760224 | UP DATE COMPUTER INC. | PO BOX 3102 | | | | SAN JUAN | PR | 00919 | |
| 760223 | UP DATE COMPUTER INC. | PO BOX 516 | | | | LOIZA | PR | 00772 | |
| 760225 | UP DATE EDUCATION & CONSULTANT CORP | P O BOX 7886 SUITE 366 | | | | GUAYNABO | PR | 00970 | |
| 563265 | UPAGRA | Ortega, José G. | Urb Puerto Nuevo | 347 Calle 25 NE | | San Juan | PR | 00920 | |
| 563264 | UPAGRA | Ortega, José G. | PO Box 364302 | | | San Juan | PR | 00936 | |
| 760226 | UPDATE COMP SOLUTION INC/WANDA FIGUERO | PMB 1863 | 243 PARIS | | | SAN JUAN | PR | 00917-3632 | |
| 563266 | UPENDRA DASS | PO BOX 37525 | | | | SAN JUAN | PR | 00937-0525 | |
| 563267 | UPFRONT COMMUNICATION INC | 408 VALLES DE TORRIMAR | | | | GUAYNABO | PR | 00966 | |
| 563268 | UPFRONT COMMUNICATION INC | CAPARRA HEIGHTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 563269 | UPFRONT COMMUNICATION, INC. | CAPARRA HEIGTS | 604 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| 563270 | UPGRADE FOR LIFE INC | PO BOX 2436 | | | | CANOVANAS | PR | 00729-2436 | |
| 563271 | UPHAMS CORNER HEALTH CENTER | 500 COLUMBIA RD | | | | DORCHESTER | MA | 02125 | |
| 827211 | UPIA DE LOS SANTOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 760227 | UPJOHN INTER AMERICAN | PHARMACIA UP JOHN CORP INC | PO BOX 70164 | | | SAN JUAN | PR | 00936 8164 | |
| 831812 | UPM GROUP | 100 Calle Amazonas, P-1, Esq. calle Parana | | | | San Juan | PR | 00926 | |
| 760228 | UPMC PRESBYTERIAN | P O BOX 382007 | | | | PITTSBURGH | PA | 15250-8007 | |
| 563272 | Upp Technology, Inc | ONE TOWER LANE SUITE 1910 | OAKBROOK TERRACE | | | IL | IL | 60181 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 563273 | UPPER CERVICAL HEALTH CENTERS OF AMERICA | 2550 WEST ARROWOOD RD | STE 104 | | CHARLOTTE | NC | 28273-6133 | |
| 851077 | UPR CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984-4800 | |
| 563274 | UPR CHEMICAL FORENSIC LABS | DEPT DE EDUCACION | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 563275 | UPR CHEMICAL FORENSIC LABS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| 563276 | UPR CHEMICAL FORENSIC LABS | P O BOX 191079 | | | SAN JUAN | PR | 00919 | |
| 563277 | UPR CHEMICAL FORENSIC LABS | P O BOX 23334 | | | SAN JUAN | PR | 00931 3334 | |
| 563257 | UPR CHEMICAL FORENSIC LABS | PO BOX 29134 | | | SAN JUAN | PR | 00927-0134 | |
| 563278 | UPR CHEMICAL FORENSIC LABS | PO BOX 29207 | | | SAN JUAN | PR | 00929 | |
| 563279 | UPR CHEMICAL FORENSIC LABS | PO BOX 364984 | | | SAN JUAN | PR | 00936-4984 | |
| 563280 | UPR CHEMICAL FORENSIC LABS | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| 563281 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | CALL BOX 860 | | | HUMACAO | PR | 00792 | |
| 563282 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | 100 CARR 908 | | HUMACAO | PR | 00791-4300 | |
| 563283 | UPR COLEGIO UNIVERSIDAD DE HUMACAO | ESTACION POSTAL CUH | | | HUMACAO | PR | 00791-4300 | |
| 563284 | UPR COLEGIO UNIVERSITARIO DE CAYEY | OFICINA DE SERVICIOS MEDICOS | AVE ANTONIO R BARCELO | | CAYEY | PR | 00736 | |
| 563285 | UPR COLEGIO UNIVERSITARIO DE LA MONTADA | P O BOX 2500 | | | UTUADO | PR | 00641-2500 | |
| 563286 | UPR COLEGIO UNIVERSITARIO DE LA MONTANA | P O BOX 2500 | | | UTUADO | PR | 00641-2500 | |
| 760229 | UPR ESC DERECHO | REV JURIDICA | PO BOX 23349 | | SAN JUAN | PR | 00931-3349 | |
| 1256831 | UPR MAYAGUEZ | ADDRESS ON FILE | | | | | | |
| 563287 | UPR RECINTO CIENCIAS MEDICAS | SERVICIOS MEDICOS | PO BOX 29134 | | SAN JUAN | PR | 00929-0134 | |
| 851078 | UPR RECINTO DE CAYEY | PO BOX 5250 | C.U.C. STATION | | CAYEY | PR | 00737 | |
| 1256832 | UPR RECINTO DE CIENCIAS MEDICAS | ADDRESS ON FILE | | | | | | |
| 563312 | UPR RECINTO DE RIO PIEDRAS | 16 AVE UNVERSIDAD #1601 | | | SAN JUAN | PR | 00923-2336 | |
| 1424926 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | SAN JUAN | PR | 00931-1816 | |
| 857012 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE DESARROLLO PREESCOLAR | PO BOX 21816 | | San Juan | PR | 90031-1816 | |
| 563289 | UPR RECINTO DE RIO PIEDRAS | CENTRO DE MICROFILMACION | P O BOX 23302 | | SAN JUAN | PR | 00931 3302 | |
| 563290 | UPR RECINTO DE RIO PIEDRAS | DECANATO DE ESTUDIANTE | P O BOX 23353 | | SAN JUAN | PR | 00931-3353 | |
| 563291 | UPR RECINTO DE RIO PIEDRAS | DIVISION DE IMPRESOS | PO BOX 22009 | | SAN JUAN | PR | 00931-2009 | |
| 563292 | UPR RECINTO DE RIO PIEDRAS | ESTACION U P R | P O BOX 23312 | | SAN JUAN | PR | 00931 | |
| 563293 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23300 | | | SAN JUAN | PR | 00931-3300 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 563294 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23315 | | | | SAN JUAN | PR | 00931-3315 | |
|---|---|---|---|---|---|---|---|---|---|
| 563295 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23323 | | | | SAN JUAN | PR | 00931-3323 | |
| 563296 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23334 | | | | SAN JUAN | PR | 00931-3334 | |
| 563297 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23344 | | | | SAN JUAN | PR | 00931 3344 | |
| 563298 | UPR RECINTO DE RIO PIEDRAS | P O BOX 23345 | | | | SAN JUAN | PR | 00931-3345 | |
| 563299 | UPR RECINTO DE RIO PIEDRAS | PLAN PRACTICA INTRAMURAL UNIV | P O BOX 23301 | | | SAN JUAN | PR | 00931-3301 | |
| 563300 | UPR RECINTO DE RIO PIEDRAS | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| 563301 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21789 | | | | SAN JUAN | PR | 00931 | |
| 563302 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21790 | | | | SAN JUAN | PR | 00931-0790 | |
| 563303 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21839 | | | | SAN JUAN | PR | 00931-1839 | |
| 563304 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21896 | | | | SAN JUAN | PR | 00931 | |
| 563305 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21906 | | | | SAN JUAN | PR | 00931-1906 | |
| 563306 | UPR RECINTO DE RIO PIEDRAS | PO BOX 21908 | | | | SAN JUAN | PR | 00931-1908 | |
| 563307 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23304 | | | | SAN JUAN | PR | 00931-3304 | |
| 563308 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23312 | | | | SAN JUAN | PR | 00931 | |
| 563309 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23319 | | | | SAN JUAN | PR | 00931-3319 | |
| 563310 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23320 | | | | SAN JUAN | PR | 00931 | |
| 563311 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| 563313 | UPR RECINTO DE RIO PIEDRAS | PO BOX 23358 | | | | SAN JUAN | PR | 00931-3358 | |
| 563314 | UPR RECINTO DE RIO PIEDRAS | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| 563315 | UPR RECINTO DE RIO PIEDRAS | PROGRAMA DE MEDICINA OCUPACIONAL | PO BOX 22785 | | | SAN JUAN | PR | 00931-3307 | |
| 563316 | UPR RECINTO DE RIO PIEDRAS | RECINTO DE RIO PIEDRAS | PO BOX 23308 | | | SAN JUAN | PR | 00931-3308 | |
| 563317 | UPR RECINTO DE RIO PIEDRAS | UPR STATION | PO BOX 23312 | | | SAN JUAN | PR | 00931 | |
| 563318 | UPR RECINTO DE RIO PIEDRAS | URB VILLA NEVAREZ | 6 CALLE 17 | | | SAN JUAN | PR | 00931 | |
| 563320 | UPR RECINTO MAYAGUEZ | ANTIGUO CAMPO ATLETICO RUM | CARR 2 CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 563321 | UPR RECINTO MAYAGUEZ | CALL BOX 9000 | | | | MAYAGUEZ | PR | 00681-9000 | |
| 563322 | UPR RECINTO MAYAGUEZ | CTR DE RECURSOS UNIVERSITARIOS DE INVESTIGACION Y SERV | CALL BOX 9000 | | | MAYAGUEZ | PR | 00681-9000 | |
| 563323 | UPR RECINTO MAYAGUEZ | DIV EDUC CONTINUA Y EST PROF | PO BOX 9024 | | | MAYAGUEZ | PR | 00681-9024 | |
| 563324 | UPR RECINTO MAYAGUEZ | ESTACION COLEGIAL | P O BOX 5000 | | | MAYAGUEZ | PR | 00681-5000 | |
| 563325 | UPR RECINTO MAYAGUEZ | P.O. BOX 9047 | | | | MAYAGUEZ | PR | 00681-9047 | |
| 563326 | UPR RECINTO MAYAGUEZ | PO BOX 1306 | | | | GURABO | PR | 00681-9000 | |
| 563327 | UPR RECINTO MAYAGUEZ | PO BOX 5884 | | | | MAYAGUEZ | PR | 00681-5884 | |
| 563328 | UPR RECINTO MAYAGUEZ | PO BOX 9003 | | | | MAYAGUEZ | PR | 00731 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 563329 | UPR RECINTO MAYAGUEZ | PO BOX 9005 | | | | MAYAGUEZ | PR | 00681 | |
| 563330 | UPR RECINTO MAYAGUEZ | PO BOX 9011 | | | | MAYAGUEZ | PR | 00681-9011 | |
| 563331 | UPR RECINTO MAYAGUEZ | PO BOX 9035 | | | | MAYAGUEZ | PR | 00681-9035 | |
| 563332 | UPR RECINTO MAYAGUEZ | PO BOX 9039 | | | | MAYAGUEZ | PR | 00681-9039 | |
| 563333 | UPR RECINTO MAYAGUEZ | PO BOX 9040 | | | | MAYAGUEZ | PR | 00681-9040 | |
| 563334 | UPR RECINTO MAYAGUEZ | PO BOX 9041 | | | | MAYAGUEZ | PR | 00680-9041 | |
| 563335 | UPR-SERVICIO DE EXTENSION AGRICOLA | 1204 CALLE CEIBA | JARDIN BOTANICO SUR | | | SAN JUAN | PR | 00926-1120 | |
| 563337 | UPR-SERVICIO DE EXTENSION AGRICOLA | P O BOX 5000 | COLLEGE STA | | | MAYAGUEZ | PR | 00681-5000 | |
| 563338 | UPR-SERVICIO DE EXTENSION AGRICOLA | PO BOX 9011 | UPR MAYAGUEZ CAMPUS | | | MAYAGUEZ | PR | 00681-9011 | |
| 563339 | UPR-SERVICIO DE EXTENSION AGRICOLA | URB SANTA JUANITA | BR 5 ALTOS AVE SANTA JUANITA | | | BAYAMON | PR | 00956-5044 | |
| 760230 | UPS SUPPLY CHAIN SOLUTION INC | P O BOX 810321 | AMF | | | CAROLINA | PR | 00981-0321 | |
| 760232 | UPS(UNITED PARCEL SERVICE) | PO BOX 2113 | | | | CAROLINA | PR | 00984-2113 | |
| 760231 | UPS(UNITED PARCEL SERVICE) | PO BOX 71594 | | | | SAN JUAN | PR | 00936-8694 | |
| 760233 | UPS(UNITED PARCEL SERVICE) | PO BOX 7760 | | | | CAROLINA | PR | 00986 | |
| 563340 | UPSIDE MANAGEMENT LLC | 151 CALLE SAN FRANCISCO | SUITE 201 | | | SAN JUAN | PR | 00901 | |
| 760234 | UPSTATE CELLULAR NETWORK | 161 CHESTNUT ST STE 3RD | | | | ROCHESTER | NY | 14604 | |
| 563341 | UPSTATE MEDICAL UNIVERSITY | 750 E ADAMS ST | | | | SYRACUSE | NY | 13210 | |
| 563342 | URACA MARTINEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 760235 | URANIA LOPEZ LOPEZ | P O BOX 1113 | | | | CABO ROJO | PR | 00623 | |
| 563343 | URAYOAN BETANCOURT ASTACIO | ADDRESS ON FILE | | | | | | | |
| 760236 | URAYOAN COLOMBANI PEREZ | P O BOX 1299 | | | | RINCON | PR | 00677-1299 | |
| 563344 | URAYOAN HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 563345 | URAYOAN MEJIAS ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 760237 | URAYOAN MIRANDA ROBLES | ADDRESS ON FILE | | | | | | | |
| 851079 | URAYOAN PEREZ ALEMAN | SENDEROS DEL RIO | 850 CARR 175 APT 1209 | | | SAN JUAN | PR | 00926-8248 | |
| 563346 | URAYOAN PEREZ ALEMAN | URB SENDEROS DEL RIO | 860 CARR 175 APTO 1209 | | | SAN JUAN | PR | 00926-8248 | |
| 563347 | URAYOAN REYES ROJAS | ADDRESS ON FILE | | | | | | | |
| 563348 | URB FRANCISCO OLLER SIERRA, NELSON | ADDRESS ON FILE | | | | | | | |
| 563349 | URBAEZ CAMINERO, RAMON | ADDRESS ON FILE | | | | | | | |
| 563350 | Urbáez Fuentes, Sylvia H. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 563351 | Urbaez Galvez, Estefani | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563352 | URBAEZ PEGUERO, FELIX | ADDRESS ON FILE | | | | | | |
| 563353 | URBAEZ PEGUERRO, ARLINE | ADDRESS ON FILE | | | | | | |
| 563354 | URBAEZ SANTIAGO, ASIA I | ADDRESS ON FILE | | | | | | |
| 563355 | URBAEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 563356 | URBAEZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | |
| 760238 | URBAN & REGIONAL INFORMATION SYSTEMS ASS | DEPT 77-6100 | | | CHICAGO | IL | 60678-6100 | |
| 563357 | URBAN ANDUJAR, JAIME | ADDRESS ON FILE | | | | | | |
| 563358 | URBAN CARDONA, JAIME M | ADDRESS ON FILE | | | | | | |
| 563359 | URBAN HEALTH PLAN INC | 1065 SOUTHERN BLVD | | | BRONX | NY | 10459 | |
| 1256833 | URBAN KITCHEN | ADDRESS ON FILE | | | | | | |
| 563360 | URBAN KITCHEN LLC | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| 563361 | URBAN LLANTIN, RUTH E | ADDRESS ON FILE | | | | | | |
| 563362 | URBAN MEDIA GROUP LLC | 290 FURNACE DOCK ROAD | | | CORTLANDT MANOR | NY | 10567 | |
| 563363 | URBAN NETWORKS, INC. | URB. JARDINES DE GURABO 77 CALLE 4 | | | GURABO | PR | 00778 | |
| 563364 | URBAN SOLUTIONS INC | 452 CALLE 36 APT 105 | | | SAN JUAN | PR | 00924 | |
| 563365 | URBAN SOLUTIONS PR | CIUDAD DEL RETIRO | CALLE6 #1101 OFICINA 2 | | PUERTO NUEVO | PR | 00920 | |
| 760239 | URBAN TRANSIT SOLUTIONS INC | PO BOX 51590 | | | TOA BAJA | PR | 00950-1590 | |
| 760240 | URBAN VENTURE GROUP | AMELIA IND PARK | 26 A CALLE EMMA | | GUAYNABO | PR | 00968 | |
| 760241 | URBAN VENTURE GROUP | AMELIA IND PARK | LOTE 26A EMMA ST | | GUAYNABO | PR | 00968 | |
| 2174764 | URBAN VENTURE GROUP | CENTRO INTEL. MERCADEO 1 | 100 CARR.165 SUITE 704 | | GUAYNABO | PR | 00968-8054 | |
| 760244 | URBANA CORREA BONET | 11 CALLE COMERCIO | | | AGUADILLA | PR | 00603 | |
| 760245 | URBANA CORREA BONET | P O BOX 8 | | | AGUADILLA | PR | 00605 | |
| 760243 | URBANA CORREA BONET | PO BOX 627 | | | AGUADA | PR | 00602 | |
| 760242 | URBANA CORREA BONET | PO BOX 906 | | | AGUADA | PR | 00602-0906 | |
| 760246 | URBANA SANTIAGO RIVERA | HC 3 BOX 36078 | | | AGUADILLA | PR | 00603 | |
| 760247 | URBANISTICA LTD | P O BOX 13303 | | | SAN JUAN | PR | 00908 | |
| 563366 | URBANISTIKA OF SAN JUAN LLC | 5 MUNOZ RIVERA AVE | NUM 402 | | SAN JUAN | PR | 00901 | |
| 563367 | URBANIZACION LA RIVIERA S O INC | URB LA RIVIERA | 974 CALLE 5 S O | | SAN JUAN | PR | 00921 | |
| 760248 | URBANIZADORA PUERTA DEL SOL INC | 161 CALLE SAN JORGE OFIC 100 | | | SAN JUAN | PR | 00911-2176 | |
| 760249 | URBANO ALLENDE TORRES | PO BOX 162 | | | LOIZA | PR | 00772 | |
| 563368 | URBANO AYALA OLIVERAS | ADDRESS ON FILE | | | | | | |
| 563369 | URBANO AYALA TA¥ON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760250 | URBANO HERNANDEZ | PO BOX 40315 | | | | SAN JUAN | PR | 00940 | |
| 563370 | URBANO HERNANDEZ CUESTA ESTATE | EDIF B APT 305 | LES JARDINES | | | TRUJILLO ALTO | PR | 00976 | |
| 563371 | URBANO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 760251 | URBANO PAGAN MEDINA | PO BOX 9069 | | | | PONCE | PR | 00732 | |
| 563373 | URBANO PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 760252 | URBANO RIVERA OCASIO | PO BOX - 3203 | | | | GUAYNABO | PR | 00970 | |
| 760253 | URBANO ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 563374 | URBANO VALENTIN PE¥A | ADDRESS ON FILE | | | | | | | |
| 1443725 | Urbanski, Kathleen V | ADDRESS ON FILE | | | | | | | |
| 2180342 | Urbanski, Kathleen V. | 39 Woodshire Dr. | | | | Erial | NJ | 08081 | |
| 563375 | URBAY RUANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 760254 | URBELIO ALVAREZ RIVERA | HC 04 BOX 17042 | | | | LARES | PR | 00669 | |
| 760255 | URBIA ORTIZ ORTIZ | PROYECTO BRISAS DEL MAR CARIBE | SOLAR NUM B 35 | | | GUAYAMA | PR | 00784 | |
| 563376 | URBINA ACOSTA, LUANA | ADDRESS ON FILE | | | | | | | |
| 563377 | URBINA AGOSTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 563378 | URBINA AGOSTO, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| 563380 | URBINA ALCARAZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 563381 | URBINA ARCE, GARYMAR | ADDRESS ON FILE | | | | | | | |
| 563382 | URBINA BURGOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 563383 | URBINA CORREA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 563384 | URBINA CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 563385 | URBINA FIGUEROA, NAIMARY | ADDRESS ON FILE | | | | | | | |
| 563387 | URBINA FIGUEROA, NAIOMY | ADDRESS ON FILE | | | | | | | |
| 563388 | URBINA FLORAN, EFRAIN M. | ADDRESS ON FILE | | | | | | | |
| 563389 | URBINA FLORES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 563390 | Urbina Flores, Benjamin | ADDRESS ON FILE | | | | | | | |
| 563391 | URBINA GARCED, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 563392 | URBINA GUZMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| 1422250 | URBINA JIMÉNEZ, FRANCES Y. | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 563393 | URBINA LEBRON, DIEGO | ADDRESS ON FILE | | | | | | | |
| 563394 | URBINA LEBRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 563396 | URBINA LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 563397 | URBINA LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| 563399 | URBINA MACHUCA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 563400 | URBINA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| 827212 | URBINA MONTALVO, JACINTO | ADDRESS ON FILE | | | | | | | |
| 563402 | URBINA NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563403 | URBINA NEGRON, JEHUD | ADDRESS ON FILE | | | | | | |
| 563404 | URBINA ORTEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 563405 | URBINA ORTEGA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 827213 | URBINA PEREZ, GIL | ADDRESS ON FILE | | | | | | |
| 563406 | URBINA PEREZ, GIL X | ADDRESS ON FILE | | | | | | |
| 760256 | URBINA PORTALATIN | P O BOX 620 | | | | VEGA BAJA | PR | 00694 |
| 563407 | URBINA RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | |
| 563408 | URBINA REYES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 563410 | URBINA RIVAS, AIDA M. | ADDRESS ON FILE | | | | | | |
| 563411 | URBINA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | |
| 827214 | URBINA RIVERA, JOHANNA M | ADDRESS ON FILE | | | | | | |
| 563412 | URBINA RIVERA, JOHANNA M | ADDRESS ON FILE | | | | | | |
| 563413 | URBINA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 760257 | URBINA RIVERO FRANCIS | EXT ROUND HILLS | 250 CALLE ALFA | | | TRUJILLO ALTO | PR | 00976 |
| 563414 | URBINA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 563415 | URBINA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 563416 | URBINA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 855388 | URBINA ROQUE, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 563417 | URBINA ROQUE, ALEJANDRO L | ADDRESS ON FILE | | | | | | |
| 563418 | URBINA ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 563419 | URBINA ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | |
| 563420 | URBINA SANCHEZ, OHMAR | ADDRESS ON FILE | | | | | | |
| 563421 | Urbina Sanchez, Ohmar A | ADDRESS ON FILE | | | | | | |
| 1750987 | Urbina Sánchez, Ohmar A. | ADDRESS ON FILE | | | | | | |
| 563422 | URBINA SANCHEZ, YOMARI | ADDRESS ON FILE | | | | | | |
| 563423 | URBINA SANTIAGO, JANET | ADDRESS ON FILE | | | | | | |
| 563424 | URBINA UBARRI, ANTONIA | ADDRESS ON FILE | | | | | | |
| 563425 | URBINA URBINA, ANGEL | ADDRESS ON FILE | | | | | | |
| 563426 | URBINA VELAZQUEZ, ESTERVINA | ADDRESS ON FILE | | | | | | |
| 563427 | URBINA, ANA | ADDRESS ON FILE | | | | | | |
| 563428 | URBINO DIAZ, FRANK | ADDRESS ON FILE | | | | | | |
| 563429 | URBINO LOPEZ CEPERO, MARIA | ADDRESS ON FILE | | | | | | |
| 563430 | URBINO MONTALVO, JACINTO | ADDRESS ON FILE | | | | | | |
| 563431 | URBISTONDO CACERES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 563432 | URBISTONDO FELICIANO MD, MANUEL R | ADDRESS ON FILE | | | | | | |
| 563433 | URBISTONDO HERNANDEZ, NORA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563434 | URBISTONDO SOTO, VICENTE | ADDRESS ON FILE | | | | | | |
| 563435 | URBIZTONDO SOLER, WANDA | ADDRESS ON FILE | | | | | | |
| 563436 | URBVE CONTRATISTA GENERAL INC | PO BOX 191883 | | | | SAN JUAN | PR | 00919-1883 |
| 563438 | Urdaneta Colon, Hector | ADDRESS ON FILE | | | | | | |
| 563439 | Urdaneta Colon, Javier | ADDRESS ON FILE | | | | | | |
| 563440 | URDANETA COLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 563441 | Urdaneta Colon, Rolando | ADDRESS ON FILE | | | | | | |
| 563442 | URDANETA COLON, VICTOR | ADDRESS ON FILE | | | | | | |
| 563443 | URDANETA DE RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 563444 | URDANETA FELICIANO, ANGEL I | ADDRESS ON FILE | | | | | | |
| 563445 | URDANETA QUIROS, MARILIA | ADDRESS ON FILE | | | | | | |
| 563446 | URDANETA QUIROS, MIRILIA | ADDRESS ON FILE | | | | | | |
| 563447 | URDANETA QUIROS, NOELIA | ADDRESS ON FILE | | | | | | |
| 1422251 | URDANETE COLÓN, JAVIER | URDANETE COLÓN, JAVIER | 100 GRAND PASEOS BLVD SUITE 112-140 | | | SAN JUAN | PR | 00926 |
| 563448 | URDANIVIA MENDEZ, LILIANA B | ADDRESS ON FILE | | | | | | |
| 1942874 | Urdanivia Mendez, Liliana Beatriz | ADDRESS ON FILE | | | | | | |
| 563449 | URDAZ CORTES, HECTOR A | ADDRESS ON FILE | | | | | | |
| 563450 | URDAZ COSTA, MARIA T. | ADDRESS ON FILE | | | | | | |
| 563451 | URDAZ DE POOL, JANICE | ADDRESS ON FILE | | | | | | |
| 563452 | URDAZ FIGUEROA, IRMA L | ADDRESS ON FILE | | | | | | |
| 563453 | URDAZ FUNDORA, MAYRA | ADDRESS ON FILE | | | | | | |
| 563454 | URDAZ GOMEZ MD, JOSE H | ADDRESS ON FILE | | | | | | |
| 563455 | URDAZ GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 2135009 | Urdaz Hernandes, Nydia E. | ADDRESS ON FILE | | | | | | |
| 563456 | URDAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 563457 | URDAZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 2135007 | Urdaz Hernandez, Nydia E. | ADDRESS ON FILE | | | | | | |
| 563458 | URDAZ LAMPON, MANUEL | ADDRESS ON FILE | | | | | | |
| 563459 | URDAZ MARTINEZ, SONIA I. | ADDRESS ON FILE | | | | | | |
| 563460 | URDAZ RIVERA, ANAIS V | ADDRESS ON FILE | | | | | | |
| 563461 | URDAZ RODRIGUEZ, VANNESA | ADDRESS ON FILE | | | | | | |
| 563462 | URDAZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | |
| 563463 | URDAZ SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | |
| 563464 | URDAZ TRINIDAD, ROSALIA | ADDRESS ON FILE | | | | | | |
| 563465 | URDES J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 563466 | URDIALES VARGAS, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 563467 | URENA ABREU, MARCOS | ADDRESS ON FILE | | | | | |
| 563468 | URENA ALMANZAR, KARENT | ADDRESS ON FILE | | | | | |
| 563469 | URENA ALMONTE, ARILERDA | ADDRESS ON FILE | | | | | |
| 563470 | URENA BATISTA, JOSY | ADDRESS ON FILE | | | | | |
| 563471 | URENA BATISTA, JUAN | ADDRESS ON FILE | | | | | |
| 563472 | URENA BERRIOS, AUDBERTO | ADDRESS ON FILE | | | | | |
| 563473 | URENA BONILLA, JASHIRA | ADDRESS ON FILE | | | | | |
| 563474 | URENA DE LA ROSA, SANDRA | ADDRESS ON FILE | | | | | |
| 827215 | URENA GONZALEZ, DORA E | ADDRESS ON FILE | | | | | |
| 1259798 | URENA MARCANO, GLENDA | ADDRESS ON FILE | | | | | |
| 563475 | URENA MARCANO, LUZ | ADDRESS ON FILE | | | | | |
| 827216 | URENA MEDINA, YAHAIRA A | ADDRESS ON FILE | | | | | |
| 563476 | URENA MEDINA, YEHIMAR | ADDRESS ON FILE | | | | | |
| 563477 | URENA MERCEDES, RAMON | ADDRESS ON FILE | | | | | |
| 563478 | URENA PEREZ, DOMINGO G. | ADDRESS ON FILE | | | | | |
| 563479 | URENA PICHARDO, MIGUEL | ADDRESS ON FILE | | | | | |
| 563480 | URENA PICO, MICHELL | ADDRESS ON FILE | | | | | |
| 563481 | Urena Rivera, Cesar | ADDRESS ON FILE | | | | | |
| 563482 | Urena Rivera, Raphael | ADDRESS ON FILE | | | | | |
| 563483 | URENA RODRIGUEZ, KASANDRA | ADDRESS ON FILE | | | | | |
| 827217 | URENA RODRIGUEZ, KASANDRA | ADDRESS ON FILE | | | | | |
| 563484 | URENA SANCHEZ, EDITA | ADDRESS ON FILE | | | | | |
| 563485 | URENA SENCION, GUIDO | ADDRESS ON FILE | | | | | |
| 827218 | URENA ULLOA, LUCHY | ADDRESS ON FILE | | | | | |
| 563486 | URENA URTADO, ROSA | ADDRESS ON FILE | | | | | |
| 855389 | UREÑA VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | |
| 563488 | URENA VAZQUEZ, NICOLE M. | ADDRESS ON FILE | | | | | |
| 563489 | URENA, ISIDRA | ADDRESS ON FILE | | | | | |
| 563490 | URENA, ISIDRA | ADDRESS ON FILE | | | | | |
| 563491 | URENA, RICARDA | ADDRESS ON FILE | | | | | |
| 563492 | URFELO GARCIA DE LA CRUZ | ADDRESS ON FILE | | | | | |
| 563493 | URG CORP | 116 S. MERRITT MILL ROAD | | | CHAPEL HILL | NC | 27516 |
| 760258 | URGEL PEREZ JIMENEZ | AVE NOEL ESTRADA BOX 449 B | | | ISABELA | PR | 00662 |
| 563494 | URGELL MIRANDA, JAVIER E | ADDRESS ON FILE | | | | | |
| 563495 | URGELL PERALTA, ADA E | ADDRESS ON FILE | | | | | |
| 563496 | URGENT DELIVERI SERVICES, INC | PO BOX 4956 PMB 1256 | | | CAGUAS | PR | 00726-4956 |
| 563497 | URGILES ASTACIO, ISAAC | ADDRESS ON FILE | | | | | |
| 563498 | URGILES ASTACIO, KENYA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 836 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 760259 | URHERS INC C/O JUANITA ROSADO SIERRA | URB LEVITOWN | 22 CALLE LISA AL | | | TOA BAJA | PR | 00949 | |
| 563499 | URI A BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760260 | URIAN PEREZ TORO | HC 1 BOX 1679 | | | | BOQUERON | PR | 00622-9704 | |
| 563500 | URIARTE DAVILA, ROSE | ADDRESS ON FILE | | | | | | | |
| 563501 | URIARTE GONZALEZ, JORGE LUCAS | ADDRESS ON FILE | | | | | | | |
| 563502 | URIARTE MUNIZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| 563503 | URIARTE NARANJO, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 563504 | URIARTE RIVERA, CARLO | ADDRESS ON FILE | | | | | | | |
| 563505 | URIARTE SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| 563506 | URIARTE VEGA, SUEN | ADDRESS ON FILE | | | | | | | |
| 563507 | Uriarte Vega, Sven | ADDRESS ON FILE | | | | | | | |
| 563508 | URIBARRY CARMONA, CARLA M | ADDRESS ON FILE | | | | | | | |
| 563509 | URIBE CUEVAS, RAMON | ADDRESS ON FILE | | | | | | | |
| 563510 | URIBE FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 563511 | URIBE GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 563512 | URIBE GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 563513 | URIBE MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| 563514 | URIBE PENA, JESSY | ADDRESS ON FILE | | | | | | | |
| 563516 | URIBE PERDOMO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 563517 | URIBE PEREZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| 563518 | URIBE PEREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 563519 | URIBE RESTREPO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 563520 | URIBE SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 563521 | URIBE VAZQUEZ, OLAFF | ADDRESS ON FILE | | | | | | | |
| 563522 | URIBEECHEVARRIA ALVAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 563523 | URICARI CENTANNI, JULIO | ADDRESS ON FILE | | | | | | | |
| 563524 | URICARI CENTANNI, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 563525 | URIEL A PONT COLON | ADDRESS ON FILE | | | | | | | |
| 760262 | URIEL F VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 760263 | URIEL GONZALEZ BERRIOS | PO BOX 275 | | | | JUANA DIAZ | PR | 00795-0275 | |
| 760264 | URIEL MILETE ECHEVARRIA | 1106 CALLE TNTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00936-8344 | |
| 760265 | URIEL MILLAN RIVERA | URB PUNTO ORO 3607 | CALLE EL CADAMUS | | | PONCE | PR | 00728-2400 | |
| 760266 | URIEL RODRIGUEZ LABOY | URB LAS VEGA | C 60 | | | VILLALBA | PR | 00766 | |
| 760267 | URIEL SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760268 | URIEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 563487 | URIEL TORRES NEGRON | ADDRESS ON FILE | | | | | |
| 760269 | URIEL VAZQUEZ CRUZ | HC 2 BOX 7568 | | | CAMUY | PR | 00627 |
| 563526 | URIONDO FIGUEROA, RAMON L. | ADDRESS ON FILE | | | | | |
| 563527 | URIONDO QUINONES, NATALY | ADDRESS ON FILE | | | | | |
| 563528 | URIZ RUBIO, IGOR | ADDRESS ON FILE | | | | | |
| 563529 | URO CLINIC CSP | PO BOX 2908 | | | GUAYAMA | PR | 00785-2908 |
| 563530 | UROFREEZE UROLOGY CSP | PO BOX 2908 | | | GUAYAMA | PR | 00785-2908 |
| 563531 | UROLOGY AMBULATORY SURGICAL CENTER INC | PO BOX 2908 | | | GUAYAMA | PR | 00785-2908 |
| 563532 | UROLOGY CENTER OF ENGLEWOOD , PA | 300 GRAND AVENUE SUITE 202 | | | ENGLEWOOD | NJ | 07631-4398 |
| 563533 | UROSTONE UROLOGY CSP | PO BOX 2908 | | | GUAYAMA | PR | 00785-2908 |
| 760270 | UROTECH INC | BZN 608 LA CUMBRE | 497 AVE E POL | | SAN JUAN | PR | 00926-5636 |
| 827219 | UROZA SUAREZ, ESTRELLA | ADDRESS ON FILE | | | | | |
| 563534 | UROZA SUAREZ, MARIA | ADDRESS ON FILE | | | | | |
| 827220 | UROZA SUAREZ, MARIA | ADDRESS ON FILE | | | | | |
| 1256834 | URP RECINTO DE MAYAGUEZ | ADDRESS ON FILE | | | | | |
| 563535 | URQUIA ARAN MD, MAITE A | ADDRESS ON FILE | | | | | |
| 563536 | URQUIZA ALFONSO, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 563537 | URQUIZA ROMAN, MARIA DEL | ADDRESS ON FILE | | | | | |
| 563538 | URQUIZA ROMAN, MARIA DEL P | ADDRESS ON FILE | | | | | |
| 563539 | URRACA PALACIO, MIGUEL | ADDRESS ON FILE | | | | | |
| 563540 | URREA GIRALDO, MONICA | ADDRESS ON FILE | | | | | |
| 563541 | URREHMAN BEGUN, HAFEEZ | ADDRESS ON FILE | | | | | |
| 563542 | URRUNAGA MONTANEZ, ANA | ADDRESS ON FILE | | | | | |
| 563543 | URRUTIA ALSINA MD, MARISOL | ADDRESS ON FILE | | | | | |
| 563544 | Urrutia Caban, Yarilis | ADDRESS ON FILE | | | | | |
| 563545 | URRUTIA CABRERA, RHADAMES | ADDRESS ON FILE | | | | | |
| 563546 | URRUTIA CORDERO, ARTURO | ADDRESS ON FILE | | | | | |
| 563547 | URRUTIA CRUZ, IVONNE | ADDRESS ON FILE | | | | | |
| 563548 | URRUTIA GUERRA, WANDA I | ADDRESS ON FILE | | | | | |
| 563549 | URRUTIA MARQUEZ, ESMERALDA | ADDRESS ON FILE | | | | | |
| 563550 | URRUTIA MARRERO, LUIS | ADDRESS ON FILE | | | | | |
| 563551 | URRUTIA MORENO, JUAN | ADDRESS ON FILE | | | | | |
| 563553 | Urrutia Nunez, Esteban | ADDRESS ON FILE | | | | | |
| 563554 | URRUTIA PEREZ, JORGE | ADDRESS ON FILE | | | | | |
| 563555 | URRUTIA PEREZ, JORGE M. | ADDRESS ON FILE | | | | | |
| 563556 | URRUTIA PESQUERA, HECTOR L. | ADDRESS ON FILE | | | | | |
| 563557 | URRUTIA QUINONES, JOSE M. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563558 | URRUTIA RAMOS, SHARON | ADDRESS ON FILE | | | | | | |
| 827221 | URRUTIA RAMOS, SHARON | ADDRESS ON FILE | | | | | | |
| 563559 | URRUTIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 563560 | URRUTIA ROMAN, EDGAR | ADDRESS ON FILE | | | | | | |
| 827222 | URRUTIA SANTIAGO, LISMAR E | ADDRESS ON FILE | | | | | | |
| 563562 | URRUTIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 563561 | URRUTIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 827223 | URRUTIA TORRES, CARMEN J | ADDRESS ON FILE | | | | | | |
| 2022099 | Urrutia Torres, Saul | ADDRESS ON FILE | | | | | | |
| 563563 | URRUTIA TORRES, SAUL | ADDRESS ON FILE | | | | | | |
| 760271 | URRUTIA VALLES INC. | P O BOX 9930 | | | | SAN JUAN | PR | 00902 |
| 563565 | URRUTIA VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 563564 | URRUTIA VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 563566 | URRUTIA VELEZ, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 1542825 | Urrutia, Lismar | ADDRESS ON FILE | | | | | | |
| 563567 | URRUTIA, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 760272 | URS CARIBE LLP | OLD SAN JUAN STATION | PO BOX 50055 | | | SAN JUAN | PR | 00902 |
| 563568 | URS CARIBE, L. L. P. | CALLE TETUAN SUITE 202 | | | | SAN JUAN | PR | 00901 |
| 563569 | URS E & C HOLDINGS INC | 720 PARK BOULEVARD | | | | BOISE | ID | 83712-7714 |
| 563570 | URSCHEL JR MD, HAROLD C | ADDRESS ON FILE | | | | | | |
| 760273 | URSESINO SOTO NEGRON | PO BOX 67 | | | | LAS MARIAS | PR | 00670 |
| 563571 | URSESINO SOTO RUPERTO | ADDRESS ON FILE | | | | | | |
| 760274 | URSINO AYALA APONTE | PO BOX 660 | | | | RIO GRANDE | PR | 00745-0660 |
| 760275 | URSINO SOLIVAN SANTOS | ADDRESS ON FILE | | | | | | |
| 760277 | URSULA ALMODOVAR CASTRO | ADDRESS ON FILE | | | | | | |
| 760278 | URSULA BUONO ANABITART | PO BOX 330927 | | | | PONCE | PR | 00733 |
| 563572 | URSULA COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 760279 | URSULA E ORTA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 563573 | URSULA LANGE VAN LEWIS | ADDRESS ON FILE | | | | | | |
| 760280 | URSULA M COLON / SUC FABRICIANO COLON | COND MONTE SUR | 180 AVE HOSTOS APTO 708 | | | SAN JUAN | PR | 00919 |
| 760281 | URSULA M TORRES CINTRON | URB BONNEVILLE HEIGHTS | 9 CALLE JUNCOS | | | CAGUAS | PR | 00727-4958 |
| 563574 | URSULA M. COLON MORALES | ADDRESS ON FILE | | | | | | |
| 563575 | URSULA MANFREDO PLICET | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 |
| 760282 | URSULA MANFREDO PLICET | PO BOX 30528 | | | | SAN JUAN | PR | 00929 |
| 760283 | URSULA MARCOS TOVAR | 5 CALLE PADIAL | | | | MANATI | PR | 00674 |
| 563576 | URSULA PIZARRO CASANOVA | ADDRESS ON FILE | | | | | | |
| 563577 | URSULA PIZZINI MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 563578 | URSULA QUINTERO MARRERO | ADDRESS ON FILE | | | | | |
| 760284 | URSULA RODRIGUEZ | URB HIGH PARK | 904 CALLE PALMA REAL | | SAN JUAN | PR | 00927 |
| 760276 | URSULA RODRIGUEZ CARRASQUILLO | BOX 31815 | HC 02 | | CAGUAS | PR | 07259410 |
| 563579 | URSULA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | |
| 760285 | URSULA RODRIGUEZ LOPEZ | RR 02 BOX K 26 A | | | CIDRA | PR | 00739 |
| 760286 | URSULA ROMAN GONZALEZ | HC 02 BOX 6271 | | | GUAYANILLA | PR | 00656 |
| 563580 | URSULA RONDA / JOHN RONDA | ADDRESS ON FILE | | | | | |
| 760287 | URSULA SANTIAGO HERNANDEZ | BANCO SANTANDER DE PR | 60 CALLE BARCELO | | BARRANQUITAS | PR | 00794 |
| 760288 | URSULA SANTIAGO HERNANDEZ | HC 03 BOX 7741 | | | BARRANQUITAS | PR | 00794 |
| 563581 | URSULA SOLIVAN CARTAGENA | ADDRESS ON FILE | | | | | |
| 563583 | Ursulich Morgado, Luis E | ADDRESS ON FILE | | | | | |
| 563584 | URSULICH SOLTERO, RICARDO | ADDRESS ON FILE | | | | | |
| 563585 | URSULINA CARTAGENA COLON | ADDRESS ON FILE | | | | | |
| 760289 | URSUS BOOKS AND PRINTS LTD | 981 MADISON AVE (between 76th and- | 77th street) | | NEW YORK | NY | 10021 |
| 563586 | URUENA GONZALEZ, SONIA E | ADDRESS ON FILE | | | | | |
| 563587 | URUYOAN A III VALE PABON | ADDRESS ON FILE | | | | | |
| 563588 | URVINA ALVIRA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 563589 | URY VICENS RIVERA | ADDRESS ON FILE | | | | | |
| 760291 | US ARMY CORPS OF ENGINEERS | 109 SAINT JOSEPH ST | | | MOBILE | AL | 36602 |
| 563590 | US Army Corps of Engineers | Attn: Todd T. Semonite | 441 G St., NW | | Washington | DC | 20314 |
| 760290 | US ARMY CORPS OF ENGINEERS | REALTY SPECIALTIES 400 | AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00901 |
| 1259955 | US ARMY CORPS OF ENGINEERS | SEMONITE, TODD T. | 441 G ST., NW | | WASHINGTON | DC | 20314 |
| 563591 | US Army Corps of Engineers | Todd T. Semonite | 441 G St., NW | | Washington | DC | 20314-100 |
| 1256233 | US BANK GLOBAL CORPORATE TRUST SERVICES | MENA, MICHELLE | 100 WALL ST SUITE 1600 | | NEW YORK | NY | 10005 |
| 831914 | US Bank Global Corporate Trust Services | Mena, Michelle | 100 Wall St Suite 1600 | | New York | NY | 10005 |
| 831922 | US Bank Global Corporate Trust Services | Shearer , Justin L | 100 Wall St Suite 1600 | | New York | NY | 10005 |
| 563592 | US BANK LOCK BOX SERVICES | FMS DMS DVR 979112 | 1005 CONVENTION PLAZA | | ST. LOUIS | MO | 63101 |
| 563593 | US BANKRUPCY COURT DISTRICT | US BANKRUPCY | | | SAN JUAN | PR | 00901 |
| 760292 | US BRANCH ISLLSS NATIONAL EXECUTIVE BOAR | 4800 RENAISSANCE TOWER | 1201 ELM STREET | | DALLAS | TX | 75270-2146 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 840 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563594 | US CITIZENSHIP AND IMMIGRATION SERVICES | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | | ST ALBANS | VT | 05479-0001 | |
| 563597 | US CLERK DISTRICT COURT FOR | DESIDERIO V FRONTERA 01-CV-2269SEC0 | FEDERICO DEGETAU AVE CHARDON | | | HATO REY | PR | 00918 | |
| 760293 | US CUSTOMS SERVICE ATTN:DEBORAH I.BROPHY | 1300 PENNSYLVANIA AVE NW ROOM 8.5C | | | | WASHINGTON | DC | 20229001 | |
| 563599 | US Deparment of Health and Services | Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| 563600 | US Deparment of Health and Services | Attn: Amanda Barlow | 330 C St., SW | | | Washington | DC | 20201 | |
| 1259956 | US DEPARMENT OF HEALTH AND SERVICES | BARLOW, AMANDA | 330 C ST., SW | | | WASHINGTON | DC | 20201 | |
| 1259957 | US DEPARMENT OF LABOR (DOL) | ACOSTA, ALEXANDER R. | FRANCES PERKINS BUILDING | 200 CONSTITUTION AVE. | | WASHINGTON | DC | 20210 | |
| 563601 | US Deparment of Labor (DOL) | Alexander R. Acosta | Frances Perkins Building 200 Constitution Ave., | | | Washington | DC | 20210 | |
| 563602 | US Deparment of Labor (DOL) | Attn: Alexander R. Acosta | Office of the Solicitor, N-2700 | Frances Perkins Building 200 Constitution Ave. | | Washington | DC | 20210 | |
| 563603 | US DEPARTAMENT OF AGRICULTURE | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| 563604 | US DEPARTAMENT OF LABOR | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |
| 563605 | US DEPARTMENT OF AGRICULTURE | 1400 INDEPENDENCE AVE SW | | | | WASHINGTON DC | WA | 20250-0240 | |
| 563606 | US Department of Agriculture | Attn: Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 | |
| 563607 | US DEPARTMENT OF AGRICULTURE | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 563608 | US DEPARTMENT OF AGRICULTURE | INTERNAL REV SERVICE | | | | AUSTIN | TX | 73301 | |
| 563609 | US DEPARTMENT OF AGRICULTURE | JARDIN BOTANICO SUR | 1201 CALLE CEIBA | | | SAN JUAN | PR | 00926 | |
| 563610 | US DEPARTMENT OF AGRICULTURE | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563611 | US DEPARTMENT OF AGRICULTURE | P O BOX 364868 | | | | SAN JUAN | PR | 00936 |
| 563612 | US DEPARTMENT OF AGRICULTURE | P O BOX 70792 | | | | CHICAGO | IL | 60673 |
| 563613 | US DEPARTMENT OF AGRICULTURE | P O BOX 790303 | | | | ST LOUIS | MO | 63179-0303 |
| 1259958 | US DEPARTMENT OF AGRICULTURE | PERDUE, SONNY | 1400 INDEPENDENCE AVE., SW | | | WASHINGTON | DC | 20250 |
| 563614 | US DEPARTMENT OF AGRICULTURE | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 |
| 563615 | US Department of Agriculture | Sonny Perdue | 1400 Independence Ave., SW | | | Washington | DC | 20250 |
| 563616 | US Department of Commerce | Attn: Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 |
| 1259959 | US DEPARTMENT OF COMMERCE | ROSS, WILBUR | 1401 CONSTITUTION AVE., NW | | | WASHINGTON | DC | 20230 |
| 563617 | US Department of Commerce | Wilbur Ross | 1401 Constitution Ave., NW | | | Washington | DC | 20230 |
| 563618 | US DEPARTMENT OF EDUCATION | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 |
| 563620 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 |
| 563619 | US DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 4169 | | | GREENVILLE | TX | 75403-4169 |
| 563621 | US DEPARTMENT OF EDUCATION | P.O. BOX 105081 | | | | ATLANTA | GA | 30348-5081 |
| 563582 | US Department of Education (ED) | Attn: Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 |
| 563622 | US Department of Education (ED) | Betsy DeVos | 400 Maryland Ave., SW | | | Washington | DC | 20202 |
| 1259960 | US DEPARTMENT OF EDUCATION (ED) | DEVOS, BETSY | 400 MARYLAND AVE., SW | | | WASHINGTON | DC | 20202 |
| 563623 | US DEPARTMENT OF HOUSING AND URBAN DEV | 235 FEDERACO COSTAS STREET | SUITE 200 | | | SAN JUAN | PR | 00918 |
| 1478390 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 |
| 1479539 | US Department of Housing and Urban Development | Jay Golden, Director | 26 Federal Plaza, Room 3532 | | | New York | NY | 10278-0068 |
| 1478383 | US Department of Housing and Urban Development | Jay Golden, Director, Region II | Office of Fair Housing and Equal Opportunity | 26 Federal Plaza, Room 3532 | | New York | NY | 10278-0068 |
| 1478383 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 760294 | US DEPARTMENT OF JUSTICE | 1400 CRIMINAL DIVISION | NEW YORK AVE NW | | | WASHINGTON D C | WA | 20530-0000 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760295 | US DEPARTMENT OF JUSTICE | 600 E ST ROOM 8000 | | | | WASHIGTON | DC | 20530-0000 | |
| 1423053 | US DEPARTMENT OF JUSTICE | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL RIGHTS DIV | HOUSING AND CIVIL ENFORCEMENT SECTION | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| 563624 | US DEPARTMENT OF JUSTICE | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL RIGHTS DIVISION | HOUSING AND CIVIL ENFORCEMENT SECTION | 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | |
| 563625 | US Department of Justice (DOJ) | Attn: Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| 563626 | US Department of Justice (DOJ) | Jeff Sessions | 950 Pennsylvania Ave., NW | | | Washington | DC | 20530 | |
| 1259961 | US DEPARTMENT OF JUSTICE (DOJ) | SESSIONS, JEFF | 950 PENNSYLVANIA AVE., NW | | | WASHINGTON | DC | 20530 | |
| 563627 | US DEPARTMENT OF LABOR | USDOL BIKLEN, MOLLY | U.S. DEPARTMENT OF LABOR | OFFICE OF THE SOLICITOR 201 VARICK STREET | ROOM 983 | NEW YORK | NY | 10014 | |
| 563628 | US DEPARTMENT OF THE TREASURY | LOCKBOX #70949 1525 WEST | WT HARRIS BLVD | | | CHARLOTTE | PR | 28262 | |
| 563629 | US DEPARTMENT OF THE TREASURY-DEBT MANAGEMENT SER | POST OFFICE BOX 979101 | | | | ST LOUIS | MO | 63197-9000 | |
| 563630 | US DEPARTMENT OF THE TREASURY-FMS | PO BOX 70957 | | | | CHARLOTTE | NC | 28272-0957 | |
| 2175833 | US DEPARTMENT OF TREASURY | INTERNAL REVENUE SERVICE | | | | CINCINNATI | OH | 45999-0009 | |
| 563631 | US DEPARTMENT OF TREASURY | US DEPT OF TREASURY DEBT MANAGEMENT SERVICES | PO BOX 979101 | | | ST LOUIS | MO | 63197-2988 | |
| 563632 | US DEPARTMENT OF TREASURY- FMS | ALLIED INTERSTATE INC | PO BOX 530284 | | | ATLANTA | GA | 30353-0284 | |
| 563633 | US DEPARTMENT THE TREASURY DIVERSIFIED | COLLECTION SERVICES | P O BOX 70949 | | | CHARLOTTE | NC | 28272-0949 | |
| 563634 | US DEPT OF HOUSING AND URBAN DEVELOPMENT | 235 FEDERACO COSTA STREET STE 200 | | | | SAN JUAN | PR | 00918 | |
| 563635 | US DEPT OF HOUSING AND URBAN DEVELOPMENT | 451 7TH STREE SW | | | | WASHINGTON DC | DC | 20410 | |
| 563636 | US DOL | SAN PATRICIO OFFICE CENTER | 7 TABONUCO ST SUITE 402 | | | GUAYNABO | PR | 00968 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760297 | US EQUAL EMPLOYMENT OPPORTUNITY COMM | 1801 L STREET NW 2ND FLOOR | | | WASHINGTON | DC | 20507 | |
| 760296 | US EQUAL EMPLOYMENT OPPORTUNITY COMM | P O BOX 18198 | | | WASHINGTON | DC | 2003 8198 | |
| 563637 | US FILTER | PO BOX 4960 SUITE 258 | | | CAGUAS | PR | 00726-4960 | |
| 760298 | US FOREST SERVICE | 90 BOX 25000 | | | SAN JUAN | PR | 00928 5000 | |
| 563638 | US GENERAL ACCOUNTING OFFICE | 200 W ADAMS STREET SUITE 700 | | | CHICAGO | IL | 6066065219 | |
| 563639 | US GREEN BUILDING COUNCIL | 2101 L STREET NW STE 500 | | | WASHINGTON | DC | 20037 | |
| 563640 | US GREEN BUILDING COUNCIL/US CARIBBEAN | CHAPTER | PO BOX 40320 | | SAN JUAN | PR | 00940-0320 | |
| 760299 | US ICOMOS | 401 F STREET NW ROOM 331 | | | WASHINGTON | DC | 20001-2728 | |
| 1936345 | US Institutional High Income Fund | Francisco Tolentino | One Financial Center | | Boston | MA | 02111 | |
| 1936345 | US Institutional High Income Fund | Nicole Ranzinger | One Financial Center | | Boston | MA | 02111 | |
| 563641 | US LEGAL FEES PSC | PO BOX 365003 | | | SAN JUAN | PR | 00936 | |
| 760300 | US LEGAL PSC | PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| 563642 | US NEW & WORLD REPORT | PO BOX 55906 | | | BOULDER | CO | 80322-5906 | |
| 563643 | US PEPARTMENT OF COMMERCE NATIONAL | INSITUTE OF STANDARDS & TECH | 100 BUREAU DRIVE MS 1624 | | GAITHERSBURG | CA | 20899-1624 | |
| 563644 | US PFO PR | DFAS INC CAMP SANTIAGO | PO BOX 1166 | | SALINAS | PR | 00751-1166 | |
| 760301 | US PFO PR | PO BOX 1166 | | | SALINAS | PR | 00751 | |
| 563645 | US PLASTIC CORP | 1390 NEBRECHT ROAD | | | LIMA | OH | 45801-1390 | |
| 563646 | US POSTAL SERVICE | MAIN POST OFFICE (MOWS) | PO BOX 70115 | | SAN JUAN | PR | 00936-9998 | |
| 851080 | US POSTAL SERVICE | NAT CUSTOMER SUPPORT CEN | 6069 PRIMARY PKWY STE 201 | | MEMPHIS | TN | 38188-0001 | |
| 831813 | US POSTAL SERVICE | PO BOX 363367 | | | SAN JUAN | PR | 00936 | |
| 563647 | US Postal Service | PO BOX 8000 (Fernandez Juncos Station) | | | San Juan | PR | 00910 | |
| 839276 | US POSTAL SERVICES | MINILLAS STATION | | | SAN JUAN | PR | 00940-9998 | |
| 563648 | US SPRINT COMMUNICATIONS CO | PO BOX 101343 | | | ATLANTA | GA | 30392-1343 | |
| 563649 | US TAC CORP | 274A AVE JESUS T. PINERO | | | SAN JUAN | PR | 00927 | |
| 563650 | US TREASURY | INTERNAL REVENUE SERVICE 80110 | | | CINCINNATI | OH | 45280-0010 | |
| 563651 | US TREASURY | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9TH FLOOR | | SAN JUAN | PR | 00918 | |
| 563652 | US TREASURY | PO BOX 9066597 | | | SAN JUAN | PR | 00906-6597 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 563653 | USA CPR MONITORING INC | URB PEREZ MORRIS | 212 MAYAGUEZ ST STE 3-A | | SAN JUAN | PR | 00917 | |
|---|---|---|---|---|---|---|---|---|
| 563654 | USA Funds C/O GC Services, LP | P.O. Box 32500 | | | Columbus | OH | 43232-0000 | |
| 563655 | USA FUNDS SUPERIOR | PO BOX 32500 | | | COLUBUS | OH | 43232-0500 | |
| 563656 | USA FURNITURE & BABY SHOP | 52 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | |
| 851081 | USA INC | PO BOX 195329 | | | SAN JUAN | PR | 00919-5329 | |
| 771264 | USA PERSONAL COMPUTER | P O BOX 1271 | | | CAGUAS | PR | 00726 | |
| 760303 | USA TODAY | ACCOUNTING DEPARTMENT | 1000 WILSON BOULEVARD | | ARLINGTON | VA | 22229 | |
| 851082 | USA TRANSMISSIONS | 52 CALLE FONT MARCELO | | | HUMACAO | PR | 00791 | |
| 851083 | USA WASTE SERVICE INC. | PO BOX 71561 | | | SAN JUAN | PR | 00936-8661 | |
| 563657 | USAA General Indemnity Company | 9800 Fredericksburg Rd | | | San Antonio | TX | 78288 | |
| 563658 | USAA General Indemnity Company | Attn: Aaron Castaneda, Consumer Complaint Contact | 9800 Fredericksburg Road | E-3-E | San Antonio | TX | 78288-5038 | |
| 563659 | USAA General Indemnity Company | Attn: Frank Lugo, Circulation of Risk | 9800 Fredericksburg Road | E-3-E | San Antonio | TX | 78288-5038 | |
| 563661 | USAA General Indemnity Company | Attn: Frank Lugo, Regulatory Compliance Government | 9800 Fredericksburg Road | E-3-E | San Antonio | TX | 78288-5038 | |
| 563662 | USAA General Indemnity Company | Attn: Karen Morris , Vice President | 9800 Fredericksburg Road | E-3-E | San Antonio | TX | 78288-5038 | |
| 563663 | USAA General Indemnity Company | Attn: Kristine Thomas, Vice President | 9800 Fredericksburg Road | E-3-E | San Antonio | TX | 78288-5038 | |
| 563664 | USAA General Indemnity Company | Attn: Roxie Baird, Premiun Tax Contact | 9800 Fredericksburg Road | E-3-E | San Antonio | TX | 78288-5038 | |
| 563665 | USAA General Indemnity Company | Attn: Stuart Parker, President | 9800 Fredericksburg Road | E-3-E | San Antonio | TX | 78288-5038 | |
| 563666 | USAA General Indemnity Company | c/o Global Insurance Agency, Inc., Agent for Service of Process | 9800 Fredericksburg Road | E-3-E | San Antonio | TX | 78288-5038 | |
| 563667 | USAA GENERAL INDEMNITY COMPANY | P O BOX 690286 | | | SAN ANTONIO | TX | 72869-0286 | |
| 2152017 | USAA INVESTMENT MANAGEMENT COMPANY | C/O CORPORATION SERVICE COMPANY | D/B/A CSC - LAWYERS INCORPORATING SERVICE COMPANY | 211 E. 7TH STREET, SUITE 620 | AUSTIN | TX | 78701-3136 | |
| 2152018 | USAA INVESTMENT MANAGEMENT COMPANY | C/O CORPORATION SERVICE COMPANY | D/B/A CSC - LAWYERS INCORPORATING SERVICE COMPANY | 84 STATE STREET | BOSTON | MA | 02109 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 563668 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 760304 | USBY MORALES CARRASQUILLO | BO DOS BOCAS CARR 181 | BUZON 1458 | | | TRUJILLO ALTO | PR | 00976 | |
| 563669 | USCIAN JAMEL, JOHN | ADDRESS ON FILE | | | | | | | |
| 760305 | USCO DIST. SERVICE P.R. INC. | PO BOX 2000 | | CATA O | | CATANO | PR | 00963 | |
| 563670 | USDA ANIMAL & PLANT HEALTH INSPECTION | 4700 RIVER ROAD UNIT 40 | | | | RIVERDALE | MD | 20737-1231 | |
| 563671 | USDA FOOD NUTRITION SERVICES | 1400 INDEPENDENCE AVE SW ROOM | 1661 SOUTH BLDG STOP 0240 | | | WASHINGTON DC | WA | 20250-0240 | |
| 563672 | USDA FOOD NUTRITION SERVICES | DEGETAU FEDERAL BUILDING | 220 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| 563673 | USDA FOOD NUTRITION SERVICES | LIVESTOCK PROGRAM | PO BOX 70795 | | | CHICAGO | IL | 60673 | |
| 563674 | USDA FOOD NUTRITION SERVICES | P O BOX 364868 | | | | SAN JUAN | PR | 00936 | |
| 563675 | USDA FOOD NUTRITION SERVICES | P O BOX 70792 | | | | CHICAGO | IL | 60673 | |
| 563676 | USDA FOOD NUTRITION SERVICES | P O BOX 953772 | | | | ST LOUIS | MO | 63195 | |
| 563677 | USDA FOOD NUTRITION SERVICES | P O BOX 979027 | | | | ST LOUIS | MO | 63197-9000 | |
| 563678 | USDA FOOD NUTRITION SERVICES | PO BOX 61765 | | | | NEW ORLEANS | LA | 70161 | |
| 563660 | USDA FOOD NUTRITION SERVICES | PO BOX 8208 | | | | PHILADELPHIA | PA | 19101-8208 | |
| 760306 | USDA FOREST SERVICE | PO BOX 60000 | | | | SAN FRANCISCO | CA | 94160-1658 | |
| 563679 | USDA RURAL DEVELOPMENT | P.O. BOX 790170 | | | | ST.LOUIS | MO | 63179-0170 | |
| 760307 | USDC MEDICAL CENTER | P O BOX 34338 | | | | SAN DIEGO | CA | 92163 | |
| 760308 | USED TIRE INTERNATIONAL | P O BOX 6037 | | | | MAYAGUEZ | PR | 00681-6037 | |
| 563680 | USERA BECKERIEG, VICENTE | ADDRESS ON FILE | | | | | | | |
| 563681 | USERA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 563682 | USERA MORELL BAUZA | P O BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| 851084 | USERA MORELL BAUZA DAPENA & CARTAGENA | MIRAMAR PLAZA | 954 AVE PONCE DE LEON PISO 5 | | | SAN JUAN | PR | 00908 | |
| 563683 | USERA, FIGUEROA & GINES PSC | PO BOX 9022487 | | | | SAN JUAN | PR | 00902-2487 | |
| 563684 | USERA, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| 563685 | USERO QUINONEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563686 | USF HEALTH MORSANI CENTER FOR ADVANCED HEALTHCARE | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| 563687 | USF UNIVERSITY OF SOUTH FLORIDA | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 760309 | USF WORLDWIDE PUERTO RICO INC | PO BOX 3465 | | | | CAROLINA | PR | 00984-3465 | |
| 760310 | USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | CAROLINA | PR | 00936 | |
| 563688 | USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936 8541 | |
| 760311 | USFL NEWCO INC | PO BOX 71441 | | | | SAN JUAN | PR | 00936-8541 | |
| 563689 | USHASI CANDELARIA ROSADO | SISTEMA RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| 760312 | USHERS INC | URB LEVITTOWN | AL 22 CALLE LISA | | | TOA BAJA | PR | 00949 | |
| 563690 | USI INSURENCE SERVICES LLC | 601 UNION ST SUITE 1000 | | | | SEATTLE | WA | 98101 4064 | |
| 851085 | USI VENDING PR, INC. | PO BOX 270171 | | | | SAN JUAN | PR | 00928-0171 | |
| 1256835 | USIC LIFE INSURANCE CO | ADDRESS ON FILE | | | | | | | |
| 563691 | USIC Life Insurance Company | Attn: Frederick Millaan, President | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563692 | USIC Life Insurance Company | Attn: Frederick Millan, Circulation of Risk | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563693 | USIC Life Insurance Company | Attn: Frederick Millan, Consumer Complaint Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563694 | USIC Life Insurance Company | Attn: Frederick Millan, Premiun Tax Contact | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563695 | USIC Life Insurance Company | Attn: Frederick Millan, Regulatory Compliance Government | PO Box 2111 | | | San Juan | PR | 92221-922 | |
| 563696 | USIC Life Insurance Company | CALLE TABONUCO B7 | EDIFICIO SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00926 | |
| 563697 | USIC LIFE INSURANCE COMPANY | CALLE TABONUCO B-7 | SANTANDER TOWER PISO 12 | | | GUAYNABO | PR | 00968 | |
| 760313 | USIEL RIVERA GONZALEZ | HC 2 BOX 6186 | | | | MOROVIS | PR | 00687 | |
| 563698 | USINO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 563699 | USINO RODRIGUEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| 760314 | USM COMPANY OF PR | URB ALEMANY | 29 CALLE SANTA MARIA | | | MAYAGUEZ | PR | 00680 | |
| 563700 | USOPTIS CONSULTING PSC | PMB 201 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 563701 | US-POSTAL SERVICE CMRS-TMS 210438 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170-0217 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 563702 | USPS-HASLER- TMS152263 | PO BOX 7247-0217 | | | | PHILADELPHIA | PA | 19170 | |
| 563703 | USSSA OF P R INC | PMB 311 | URB STA JUANITA UU 1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| 563704 | USTARITZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| 563705 | USTREAM TV | 410 TOWNSEND ST 400 | | | | SAN FRANCISCO | CA | 94107 | |
| 760315 | UT BATTELLE LLC | 1 BETHEL VALLEY ROAD | | | | OAK RIDGE TN | TN | 37831-6196 | |
| 563707 | UT MEDICAL GROUP, INC | DEPT. 156 - PO BOX 357 | | | | MEMPHIS | TN | 38101-0357 | |
| 563708 | UTA BOOKSTORE | 400 SPANIOLO DR | | | | ARLINGTON | TX | 76010 | |
| 563709 | UTA INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| 563710 | UTA INS CO | PO BOX 974033 | | | | DALLAS | TX | 75397-4033 | |
| 563712 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Gasparini, Néstor R. | Cobián Plaza | Piso 1 Suite 125 | | San Juan | PR | 00901 | |
| 563711 | UTAC (Unión Trabajadores de la Autoridad de Carreteras) | Gasparini, Néstor R. | PO Box 11085 | Fernández Juncos Station | | San Juan | PR | 00910 | |
| 563713 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET 5THFLOOR | | | SALT LAKE CITY | UT | 84111 | |
| 563714 | UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 140530 | | | SALT LAKE CITY | UT | 84114-0530 | |
| 760316 | UTECH, INC. | 352 AVENIDA SAN CLAUDIO | PMB 232 | | | SAN JUAN | PR | 00926-4117 | |
| 760317 | UTICA MUTUAL INS CO | PO BOX 530 | | | | UTICA | NY | 13503-0530 | |
| 563715 | Utica Mutual Insurance Company | 180 Genesee St | | | | New Hartford | NY | 13413 | |
| 563716 | Utica Mutual Insurance Company | Attn: Anthony Paolozzi, Vice President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| 563717 | Utica Mutual Insurance Company | Attn: Brian Lytwynec, President | PO Box 530 | | | Utica | NY | 13503-0530 | |
| 1422252 | UTIER | AQUINO RAMOS, CARLOS M | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 563718 | UTIER | LIC. AQUINO RAMOS, CARLOS M | LIC. AQUINO RAMOS | CARLOS M | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | |
| 563719 | UTIER | LIC. CANDELARIO VEGA, VÍCTOR D. | PMB 414 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 563720 | UTIER | LIC. MARTINEZ VELAZQUEZ, GISELLE M | LIC. MARTINEZ VELAZQUEZ | GISELLE M | PO BOX 10906 | SAN JUAN | PR | 00922 | |
| 563721 | UTIER | LIC. RAMOS LUIÑA, GUILLERMO J. | LIC. RAMOS LUIÑA | GUILLERMO J. | PO. BOX 22763 | SAN JUAN | PR | 00931 | |
| 563722 | UTIER | LIC. RAMOS PRUETZEL, ORESTE R. | POPULAR CENTER | PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| 563723 | UTIER | LIC. VICENTE GONZALEZ, HAROLD D | LIC. VICENTE GONZALEZ | HAROLD D | PO BOX 11609 | SAN JUAN | PR | 00910-1609 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563724 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Figueroa Jaramillo, Angel R. | PO Box 13068 | | | San Juan | PR | 00908-3068 |
| 563725 | UTIER (Unión Trabajadores Industria Eléctrica y Riego) | Figueroa Jaramillo, Angel R. | 612 Calle Cerra | Pda. 15 | | Santurce | PR | 00908 |
| 563726 | UTILITY AUTO IMPORT INC | HC 05 BOX 62753 | | | | CAGUAS | PR | 00725 |
| 760320 | UTILITY AUTOMATION INTEGRATORS INCORP | PO BOX 11006 | | | | HUNTSVILLE | AL | 35814 |
| 760318 | UTILITY EQUIPMENT & CONSULTANT CORP | BOX 4952 | SUITE 306 | | | CAGUAS | PR | 00726 |
| 760319 | UTILITY EQUIPMENT & CONSULTANT CORP | P O BOX 4952 MCS 306 | | | | CAGUAS | PR | 00726 |
| 760321 | UTILITY SYSTEMS INC. | PO BOX 279 | | | | CHELMSFORD | MA | 01824 |
| 563727 | UTILIVISOR | 135 WEST 36TH STREET 7TH FLOOR | | | | NEW YORK | NY | 10018 |
| 563728 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Sánchez Ortiz, Carlos C. | PO Box 13956 | | | San Juan | PR | 00908-3956 |
| 563729 | UTM (Unión de Trabajadores de Muelles) - Ila Local 1740 | Sánchez Ortiz, Carlos C. | Calle Figueroa 611 | | | Santurce | PR | 00912 |
| 563730 | UTMB FACULTY GROUP PRACT | P O BOX 4797-710 | | | | HOUSTON | TX | 77210-4767 |
| 563731 | UTO AUTOMOBILE | URB SANTA MONICA | A3 CALLE 13 | | | BAYAMON | PR | 00956 |
| 760322 | UTOPIA INC | P O BOX 9023330 | | | | SAN JUAN | PR | 00902 |
| 760323 | UTRECHT | 6 CORPORATE DRIVE | CRANBURY | | | NEW JERSEY | NJ | 08512 |
| 563732 | UTRERAS HERDOIZA, RAUL | ADDRESS ON FILE | | | | | | |
| 563733 | UTRERAS MERCADO, RUTH | ADDRESS ON FILE | | | | | | |
| 851086 | UTUADO AUTO GLASS | PO BOX 1570 | | | | UTUADO | PR | 00641 |
| 851087 | UTUADO BAKERY | PO BOX 1955 | | | | UTUADO | PR | 00641-1955 |
| 760324 | UTUADO BASEBALL OLD TIMER | 28 CALLE SAN ANTONIO | | | | UTUADO | PR | 00641 |
| 760325 | UTUADO BOXING CLUB INC | 128 LOS PINOS | | | | UTUADO | PR | 00641 |
| 851088 | UTUADO ELECTRONICS | 15 CALLES HOSTOS | | | | SAN SEBASTIAN | PR | 00685 |
| 563734 | UTUADO FISHING CLUB INC | PO BOX 814 | | | | UTUADO | PR | 00641 |
| 760326 | UTUADO LUMBER YARD | PO BOX 370 1 | | | | UTUADO | PR | 00641 |
| 760327 | UTUADO MEAT PROCESSORS INC | CARR 123 KM 52 5 | | | | UTUADO | PR | 00641 |
| 831708 | Utuado Memorial Inc. | Calle Dr. Cueto 55 | | | | Utuado | PR | 00641 |
| 563735 | UTUADO READY MIX | P O BOX 60 | | | | UTUADO | PR | 00641 |
| 851089 | UTUADO SERVICE STATION | 23 AVE ESTEVEZ | | | | UTUADO | PR | 00641-3023 |
| 760328 | UTUADO TROPHY CENTER | 48 CALLE BARCELO | | | | UTUADO | PR | 00641 |
| 760329 | UTUADO TROPHY CENTER | 93 CALLE GUILLERMO ESTEVES | | | | JAYUYA | PR | 00664 |
| 563736 | UTUADO VISION CENTER C S P | PO BOX 143926 | | | | ARECIBO | PR | 00614-3926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760330 | UUNET | PO BOX 85050 | | | | RICHMOND | VA | 23285-4100 | |
| 760331 | UVA HEALTH SCIENCES CTER | PO BOX 403059 | | | | ATLANTA | GA | 30384-3059 | |
| 760332 | UVA HEALTH SERVICES FOUND | PO BOX 281183 | | | | ATLANTA | GA | 30384-1183 | |
| 563737 | UVNV, INC. | 3195 Red Hill Ave Ste A | | | | Costa Mesa | CA | 92626 | |
| 563738 | UVNV, INC. | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 | |
| 563739 | UWAKWEH, STEPHANIA N | ADDRESS ON FILE | | | | | | | |
| 831709 | UWPhysicians Department of Pathology University of Washington | Rm. D-519, Health Science | Bldg. 1959 NE Pacific Street | | | Seattle | WA | 98195 | |
| 563740 | UXO PRO | 15 PARK AVENUE | | | | GAITHERSBURG | MD | 20877 | |
| 760333 | UXO PRO | 811 DUKE ST | | | | ALEXANDRA | VA | 22314 | |
| 563741 | UYERA PEREZ, RAYSA | ADDRESS ON FILE | | | | | | | |
| 760334 | UZ ENGINEERED PRODUCTS STATE CHEMICAL | PO BOX 50025 | | | | SAN JUAN | PR | 00903 | |
| 563742 | UZCATEGUI SANTOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 563743 | UZCATEGUI, ELI | ADDRESS ON FILE | | | | | | | |
| 563744 | UZELAC, MARILENA | ADDRESS ON FILE | | | | | | | |
| 563745 | UZIEL ARCANGEL ANGLERO DE LEON | ADDRESS ON FILE | | | | | | | |
| 760335 | UZIEL D TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 | |
| 760336 | UZIEL DAVID TORRES VAZQUEZ | HC 02 BOX 7421 | | | | CAMUY | PR | 00627 9112 | |
| 563746 | UZIEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 563747 | UZIEL ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 760337 | UZIEL S PACHECO MALDONADO | PO BOX 297 | | | | SABANA SECA | PR | 00952 | |
| 563748 | UZIEL SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 563749 | UZZIEL E BELEN Y ZARAHI M BELEN | ADDRESS ON FILE | | | | | | | |
| 563750 | UZZIEL E ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 760338 | UZZIEL LAY RIVERA | URB HOGARES PARAISO | BZN 11 CALLE CAP DEL MAR | | | VEGA ALTA | PR | 00692 | |
| 563751 | V & A ROOFING INC | HC 03 BOX 12633 | | | | CAMUY | PR | 00627 | |
| 563752 | V & A SERVICES INC | PO BOX 1727 | | | | HATILLO | PR | 00659 | |
| 760339 | V & D | D1-44 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 563753 | V & D COMMUNICATIONS | 46 CALLE JOAQUIN VEGA | | | | LAS PIEDRAS | PR | 00771 | |
| 760340 | V & J BUILDERS INC. | PO BOX 29504 | | | | SAN JUAN | PR | 00929 | |
| 563754 | V & P MEDICAL EQUIPMENT, INC. | AVE. GENERAL RAMEY #1018 | | | | SAN ANTONIO | PR | 00690 | |
| 2164450 | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | | GUAYNABO | PR | 00966 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 850 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137467 | V & Q MANAGEMENT INC | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | | GUAYNABO | PR | 00966 | |
| 760341 | V & V SPORT SHOP | 59 BALDORIOTY | | | | SALINAS | PR | 00751 | |
| 563756 | V 2 A INC | DISTRICT VIEW PLAZA SUITE 401 | 644 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| 563757 | V A ELECTRICAL CONTRACTOR | CALLE 73 BLOQUE 116 #30 | URB VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| 760342 | V A WASTE DISPOSAL | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563758 | V A WASTE MANAGEMENT CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| 563759 | V A WASTE MANAGEMENT CORP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563760 | V A WASTE MANAGEMENT CORP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 563761 | V A WASTE MANAGEMENT GROUP | COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924-0000 | |
| 563762 | V A WASTE MANAGEMENT GROUP | PO BOX 51085 | | | | TOA BAJA | PR | 00950-1085 | |
| 760343 | V ALLENDE WASTE INC | URB COUNTRY CLUB | 808 CALLE MOLUCA | | | SAN JUAN | PR | 00924 | |
| 563763 | V AND F ADMINISTRATION GROUP | URB PALMAS REALES | 68 CALLE PALMERAS | | | HUMACAO | PR | 00791 6003 | |
| 563764 | V AND Q MANAGEMENT INC | URB GARDEN HLS | Z20 CALLE HASTINGS | | | GUAYNABO | PR | 00966 | |
| 563765 | V ARCHITECTURE | 1701 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 563766 | V ARCHITECTURE PSC | 1701 AVE PONCE DE LEON | SUITE 206 | | | SAN JUAN | PR | 00909-1905 | |
| 760344 | V B PUBLISHING & BUILDING | 623 PONCE DE LEON AVE SUITE 302 B | | | | SAN JUAN | PR | 00917 | |
| 760345 | V C DISTRIBUTORS INC | HC 72 BOX 7207 | | | | CAYEY | PR | 00736 | |
| 760346 | V C F MANAGEMENT CORP | 10E REINA DEL MAR | 9 CALLE GARDENIA | | | CAROLINA | PR | 00779 | |
| 760347 | V C HEALTH CARE CORP | PO BOX 195076 | | | | SAN JUAN | PR | 00919-5076 | |
| 563767 | V C PROMOTION INC | PO BOX 536 | | | | TOA ALTA | PR | 00954 | |
| 760348 | V C R GROUP | COND SAN PATRICIO II APT 818 | | | | GUAYNABO | PR | 00968 | |
| 760349 | V E RENTAL & SALES EQUIPMENT INC | 44 SUR CALLE MC ARTHUR | | | | GUAYAMA | PR | 00784 | |
| 760350 | V H BLAKINTON & CO INC | PO BOX 1300 | | | | ATTLEBORO FALLS | MA | 02730300 | |
| 563768 | V HARD INC | PBM 425 220 | WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563769 | V HARD INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 PMB 425 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563770 | V HARD INC. | PMB 425-220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 563771 | V HARD, INC. | PMB 425-220 SUITE 101 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760351 | V I KIDS | URB SUMMIT HILLS | 637 CALLE HILLSIDE | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 563772 | V I P AMBULANCE CORP | P O BOX 29004 | | | SAN JUAN | PR | 00929 | |
| 760352 | V I P PRINTING & COPY SERVICE | PO BOX 9020543 | | | SAN JUAN | PR | 00902054 | |
| 563773 | V ILLA REAL INVESTMENT INC. | CARR. 2 KM.67.2 BO. SANTANA | | | ARECIBO | PR | 00613 | |
| 760353 | V L CONSTRUCTION INC | P O BOX 10007 STE 273 | | | GUAYAMA | PR | 00785 | |
| 563774 | V M O & ASSOCIATES INC | PO BOX 1717 | | | GUAYNABO | PR | 00970 | |
| 563775 | V M S GENERAL CONTRACTORS INC | PMB 305 | PO BOX 2020 | | BARCELONETA | PR | 00617 | |
| 563776 | V M S GENERAL CONTRACTORS INC | PO BOX 2020 PMB 305 | | | BARCELONETA | PR | 00617-2020 | |
| 563777 | V O INDUSTRIAL CORP | PO BOX 734 | | | CAGUAS | PR | 00726 | |
| 563778 | V P H MOTOR CORP | PO BOX 29477 | | | SAN JUAN | PR | 00929 0477 | |
| 563779 | V P H MOTOR CORP | PO BOX 7440 | | | PONCE | PR | 00732 | |
| 563780 | V PEREZ GENERAL CONTRACTOR CORP | HC 3 BOX 21201 | | | ARECIBO | PR | 00612-8109 | |
| 760354 | V Q S INC REST EL JIBARO | PO BOX 196 | | | VIEQUES | PR | 00765 | |
| 760355 | V Q S INC REST EL JIBARO | PO BOX 275 | | | VIEQUES | PR | 00765 | |
| 563781 | V R CONTRACTOR | 33 CALLE 65 INF | | | ANASCO | PR | 00610 | |
| 760356 | V R CONTRACTOR | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | |
| 563782 | V R DISTRIBUTING INC | PO BOX 1779 | | | GUAYNABO | PR | 00970-1779 | |
| 760357 | V R ENTERTAINMEMT | ADA BUILDING SUITE309 | 1959 CALLE LOIZA | | SAN JUAN | PR | 00911 | |
| 851090 | V' SOSKE | PO BOX 457 | | | VEGA BAJA | PR | 00694-0457 | |
| 563783 | V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 11406 | | | SAN JUAN | PR | 00922-1406 | |
| 563784 | V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 364588 | | | SAN JUAN | PR | 00936-4588 | |
| 563785 | V V CONSTRUCTION | URB HIPODROMO | 760 CALLE LAFAYETTE | | SAN JUAN | PR | 00909 | |
| 760358 | V V CONSTRUCTION CORP/KORP INT DESIGN PR | URB HIPODROMO | 760 CALLE LAFAYETTE | | SAN JUAN | PR | 00909 | |
| 563786 | V V V PSC | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 563787 | V W CREDIT INC | P O BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| 563789 | V W R SCIENTIFIC | PO BOX 8 | | | CATAÃO | PR | 00936-0008 | |
| 760359 | V W R SCIENTIFIC | PO BOX 8 | | | CATANO | PR | 00963 | |
| 563788 | V W R SCIENTIFIC | PO BOX 8 | | | CATAO | PR | 00936-0008 | |
| 760360 | V Y C AUTO CORP | AVE 65TH INFANTERIA | KM 3.8 | | SAN JUAN | PR | 00925 | |
| 563790 | V. A. Waste-Las Piedras Corp. | 2001 Paseo Azalea | | | Toa Baja | PR | 00949 | |
| 563791 | V. A. Waste-Las Piedras Corp. | PO Box 51085 | | | Toa Baja | PR | 00950 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563792 | V. BERRIOS CONSTRUCTION | P O BOX 519 | | | | BARRANQUITAS | PR | 00794 |
| 760361 | V. P. COMPANY INC. | PO BOX 362303 | | | | SAN JUAN | PR | 00936 |
| 563793 | V. SUAREZ & CO | PO BOX 364588 | | | | SAN JUAN | PR | 00913 |
| 2068114 | V.C.P. un menor (Viviangelys Curbelo Pagan) | ADDRESS ON FILE | | | | | | |
| 563794 | V.H. BLACKINTON & CO INC. | 221 John Dietsch Blvd. | PO Box 1300 | | | Attleboro Falls | MA | 02763-0300 |
| 563795 | V.I. OUTDOOR MEDIA INC | URB EL ALAMO | C1 CALLE MONTE REY | | | GUAYNABO | PR | 00969 |
| 1761544 | V.I.M.D.L., a minor child (Gina De Leon Torres, parent) | ADDRESS ON FILE | | | | | | |
| 1993990 | V.L.R.A un menor (IVETTE ACEVEDO MALDONADO) | ADDRESS ON FILE | | | | | | |
| 1729400 | V.M.C.M. | Maribel Mercado | Urb.Cabrera B 44 | | | Utuado | PR | 00641 |
| 1729400 | V.M.C.M. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Carribean Office Plaza Suite 204 | | San Juan | PR | 00907 |
| 563796 | V2 VANESSA & VANESSA INC | HACIENDA BORINQUEN | 713 CALLE PALMA | | | CAGUAS | PR | 00725-7534 |
| 563797 | V2A, INC. | 100 GRAND PASEO BLVD | SUITE 112 PMB 279 | | | SAN JUAN | PR | 00926-9050 |
| 760362 | V3 SCREEN AND DOOR SHOP | PO BOX 821 | | | | BOQUERON | PR | 00622-0821 |
| 2151418 | V6-DELAWARE TAX-FREE CALIFORNIA FD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 |
| 2151419 | V8-DELAWARE TAX-FREE COLORADO | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 |
| 760363 | VA HAN EGAZARIAN | URB VIA ANGELINA | 125 CALLE 4 | | | LUQUILLO | PR | 00773 |
| 563798 | VA HOSPITAL CHARLESTON | MEDICAL RECORDS | 109 BEE STREET | | | CHARLESTON | SC | 29401 |
| 563799 | VA MEDICAL CENTER | BUSINES OFFICE RELEASE INFORMATION | 500 WEST NATIONAL AVENUE | | | MILWAKEE | WI | 53295 |
| 563800 | VA MEDICAL CTR BRONX | 130 KINGSBRIDGE RD | | | | BRONX | NY | 10468 |
| 563801 | VAALMORE A DAVILA ACOSTA | ADDRESS ON FILE | | | | | | |
| 2154481 | VAB Financial | 352 Fernando Primero | | | | Hato Rey | PR | 00914-2424 |
| 563802 | VACA BRAVA INC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 |
| 563803 | VACA BRAVA OLD SAN JUAN LLC | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 |
| 563804 | VACA BRAVA OLD SAN JUAN LLC | JAVIER VILARIÑO | VILARIÑO & ASSOCIATES LLC PO BOX 9022515 | | | SAN JUAN | PR | 00902 |
| 563805 | VACA SUAREZ, STELLA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 851091 | VACACIONES TOURS INC | VILLA NEVARES | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
|---|---|---|---|---|---|---|---|---|---|
| 563806 | VACAS ORDONEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 760364 | VACATION PLANNERS INC | PO BOX 807 | | | | CULEBRA | PR | 00775 | |
| 760365 | VACATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET SUITE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| 760366 | VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE | | | | MAYAGUEZ | PR | 00682-1136 | |
| 760367 | VACCO INC | PO BOX 51464 | | | | TOA BAJA | PR | 00950 | |
| 563807 | VACHIER CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 563808 | VACHIER CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| 563809 | VACHIER CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 563810 | VACHIER DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| 563811 | VACHIER DIAZ, LYANI | ADDRESS ON FILE | | | | | | | |
| 563813 | VACHIER FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 563812 | VACHIER FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 563814 | VACHIER MUJICA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 563816 | VACHIER SERRANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 563815 | Vachier Serrano, Andres | ADDRESS ON FILE | | | | | | | |
| 563817 | VACUNAS MED LLC | PO BOX 1112 | | | | MANATI | PR | 00674 | |
| 1259799 | VACUNAS PLUS, INC | ADDRESS ON FILE | | | | | | | |
| 563819 | VACUNAS XPRESS | PO BOX 10036 | | | | PONCE | PR | 00728 | |
| 563820 | VADDY MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 563821 | VADELL APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 563822 | VADELL CASTRO, WALLACE | ADDRESS ON FILE | | | | | | | |
| 563823 | VADELL SEGARRA, NANCY | ADDRESS ON FILE | | | | | | | |
| 563824 | VADI AYALA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| 563825 | VADI BADILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 563826 | VADI BOURDOY, ANA D | ADDRESS ON FILE | | | | | | | |
| 563827 | VADI DONES, ANGEL ULISES | ADDRESS ON FILE | | | | | | | |
| 563828 | VADI FANTAUZZI, JOSE | ADDRESS ON FILE | | | | | | | |
| 563829 | VADI MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 563830 | VADI MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 563831 | VADI MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| 563832 | VADI NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 563833 | VADI NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| 563834 | VADI RODRIGUEZ MD, NITZA | ADDRESS ON FILE | | | | | | | |
| 563835 | VADI RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| 2065371 | Vadi Rodriguez, Irma I | ADDRESS ON FILE | | | | | | | |
| 563836 | VADI RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563837 | VADI ROMERO, JULIO A | ADDRESS ON FILE | | | | | | |
| 563838 | VADI ROSA, CARLOS | ADDRESS ON FILE | | | | | | |
| 563839 | VADI SANCHEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 563840 | VADI SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 563841 | Vadi Soto, Miguel A | ADDRESS ON FILE | | | | | | |
| 1822359 | Vadi Soto, Nelson | ADDRESS ON FILE | | | | | | |
| 563842 | Vadi Soto, Nelson J. | ADDRESS ON FILE | | | | | | |
| 563843 | Vadi Velazquez, Vilma | ADDRESS ON FILE | | | | | | |
| 1954471 | Vadi Velazquez, Vilma | ADDRESS ON FILE | | | | | | |
| 563843 | Vadi Velazquez, Vilma | ADDRESS ON FILE | | | | | | |
| 2082478 | VADI VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 563843 | Vadi Velazquez, Vilma | ADDRESS ON FILE | | | | | | |
| 2082478 | VADI VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 563844 | VADO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 563845 | VADO MD , RAMON E | ADDRESS ON FILE | | | | | | |
| 851092 | VADY'S SCREEBS | CALLE VADY | ESQ NENADICH 150 | | | MAYAGUEZ | PR | 00680 |
| 563846 | Vaello Bermudez, Moises | ADDRESS ON FILE | | | | | | |
| 563847 | VAELLO BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 1460904 | Vaello Bermudez, Yadira | ADDRESS ON FILE | | | | | | |
| 2071039 | VAELLO BRUNET, ILEANA | ADDRESS ON FILE | | | | | | |
| 563849 | VAELLO BRUNET, MARTIN | ADDRESS ON FILE | | | | | | |
| 563850 | VAELLO BRUNET, MARTIN | ADDRESS ON FILE | | | | | | |
| 563851 | VAELLO SANCHEZ, DAIRA | ADDRESS ON FILE | | | | | | |
| 563852 | VAELLO SANCHEZ, STEFANIE | ADDRESS ON FILE | | | | | | |
| 563853 | VAGIB CORP | URB ROOSEVELT | 482 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 563854 | VAGNETTI MUNOZ, DAVID | ADDRESS ON FILE | | | | | | |
| 563855 | VAGNETTI PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 563856 | VAGNETTI PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 563857 | VAHYRON D MERCADO TARRAZA | ADDRESS ON FILE | | | | | | |
| 563858 | VAILLANT CORREA, DAVID | ADDRESS ON FILE | | | | | | |
| 563859 | VAILLANT CORREA, LUIS | ADDRESS ON FILE | | | | | | |
| 563860 | VAILLANT FIGUEROA, GEORGIE | ADDRESS ON FILE | | | | | | |
| 563861 | VAILLANT ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 563862 | VAILLANT ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2158698 | Vaillant Perez, Pedro Regaldo | ADDRESS ON FILE | | | | | | |
| 563863 | VAILLANT RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 563864 | Vaillant Rodriguez, Victor F | ADDRESS ON FILE | | | | | | |
| 851093 | VAILLANT SANZ ANA M | REPTO METROPOLITANO | SE 954 CALLE 30 | | | SAN JUAN | PR | 00921-2323 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760368 | VAINAS PRODOKCHIONS | CONDOMINIO GLADYS TOWER | 362 AVE DEL PARQUE | | | SAN JUAN | PR | 00912 |
| 563865 | VAIRO SANCHEZ, MARY | ADDRESS ON FILE | | | | | | |
| 760369 | VAIRON GUERRA SOLIS | 2819 CARMAN ST | | | | CAMDEM | NJ | 08105 |
| 760370 | VAL KEY SHOP | PLAZA CAROLINA STA | PO BOX 9459 | | | CAROLINA | PR | 00988-9459 |
| 760371 | VAL MEDICAL INC / BANCO BILBAO VIZCAYA | EDF CAPITAL CENTER TORRE SUR | 239 AVE ALTERIAL SUITE 303 | | | SAN JUAN | PR | 00918-1475 |
| 760372 | VAL MEDICAL INC / BANCO BILBAO VIZCAYA | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 |
| 2164451 | VAL MEDICAL INC. | 261 AVE. DOMONECH | | | | SAN JUAN | PR | 00918 |
| 2138073 | VAL MEDICAL INC. | ANDREU FUENTES, JOSE | 261 AVE. DOMONECH | | | SAN JUAN | PR | 00918 |
| 563866 | VAL MERNIZ, NICOLE A | ADDRESS ON FILE | | | | | | |
| 563867 | VAL SAN DEL AMBIENTE CORP | HC 1 BOX 6187 | | | | CABO ROJO | PR | 00623-9503 |
| 2179241 | Valazguez Rivera, Mario E. | ADDRESS ON FILE | | | | | | |
| 1634604 | Valazquez Lopez, Martha Maria | ADDRESS ON FILE | | | | | | |
| 1685008 | Valazquez Perez, Hector Luis | ADDRESS ON FILE | | | | | | |
| 760373 | VALAZQUEZ TIRE SERVICE | HC-645 BOX6291 | | | | TRUJILLO ALTO | PR | 00976 |
| 2014859 | Valazquez Vives, Carmen Rita | ADDRESS ON FILE | | | | | | |
| 1960730 | Valazquez, Concepcion | ADDRESS ON FILE | | | | | | |
| 563868 | VALAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 563869 | VALCALCEL TROCHE, CARLOS | ADDRESS ON FILE | | | | | | |
| 563870 | VALCARCEL ALGARIN, FRANKSHESKA | ADDRESS ON FILE | | | | | | |
| 563871 | VALCARCEL APONTE, LETICIA | ADDRESS ON FILE | | | | | | |
| 563872 | VALCARCEL APONTE, LUIS | ADDRESS ON FILE | | | | | | |
| 563873 | VALCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 563874 | VALCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 563875 | Valcarcel Baez, Justo | ADDRESS ON FILE | | | | | | |
| 563876 | VALCARCEL BAUZA, PEDRO | ADDRESS ON FILE | | | | | | |
| 563878 | VALCARCEL CAMARENO, REIDYS | ADDRESS ON FILE | | | | | | |
| 563879 | VALCARCEL CASTRO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 563880 | Valcarcel Catala, Rosa I | ADDRESS ON FILE | | | | | | |
| 827225 | VALCARCEL CINTRON, MARIA | ADDRESS ON FILE | | | | | | |
| 563881 | VALCARCEL CORDOVA, NAYDA M. | ADDRESS ON FILE | | | | | | |
| 563883 | VALCARCEL CORTIJO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 563882 | VALCARCEL CORTIJO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 563884 | VALCARCEL CRUZ, HENEY | ADDRESS ON FILE | | | | | | |
| 563885 | VALCARCEL DE JESUS, XAVIER | ADDRESS ON FILE | | | | | | |
| 563886 | VALCARCEL DE LEON, JOHAN M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 856 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 563887 | VALCARCEL DE LEON, JOHAN M. | ADDRESS ON FILE | | | | | | |
| 614532 | VALCARCEL DELGADO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 563888 | VALCARCEL DELGADO, ARLEEN LUZ | ADDRESS ON FILE | | | | | | |
| 563889 | VALCARCEL DELGADO, GUSTAVO A. | ADDRESS ON FILE | | | | | | |
| 827226 | VALCARCEL DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 563890 | VALCARCEL DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 563891 | VALCARCEL DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 563892 | VALCARCEL DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 563893 | VALCARCEL DIAZ, SANDRA M. | ADDRESS ON FILE | | | | | | |
| 563894 | VALCARCEL FERRER, ANGEL | ADDRESS ON FILE | | | | | | |
| 827227 | VALCARCEL GARCIA, NATANAEL | ADDRESS ON FILE | | | | | | |
| 563895 | VALCARCEL GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2087416 | Valcarcel Marquez, Ayadett | ADDRESS ON FILE | | | | | | |
| 563897 | VALCARCEL MARQUEZ, AYADETT | ADDRESS ON FILE | | | | | | |
| 2132482 | Valcarcel Marquez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 563898 | VALCARCEL MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1764370 | VALCARCEL MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 563899 | Valcarcel Martinez, David | ADDRESS ON FILE | | | | | | |
| 563900 | VALCARCEL MELENDEZ, WILLIAM M | ADDRESS ON FILE | | | | | | |
| 563901 | VALCARCEL NAVARRO, LETICIA A | ADDRESS ON FILE | | | | | | |
| 1426105 | VALCARCEL NIEVES, AMERICO | ADDRESS ON FILE | | | | | | |
| 1423605 | VALCÁRCEL NIEVES, AMÉRICO | Urb Stgo. Iglesias Calle Jorge Rivera Gautier | Barrio Yambelez Carr 20 k.2 Ht 8 | | | Río Piedras | PR | 00516 |
| 1423339 | VALCÁRCEL NIEVES, AMÉRICO | Urb Stgo. Iglesias Calle Jorge Rivera Gautier 1421 Buzón 4 Box 00921 | | | | San Juan | PR | 00921 |
| 827228 | VALCARCEL ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | |
| 563902 | VALCARCEL ORTIZ, LARITSA | ADDRESS ON FILE | | | | | | |
| 563903 | VALCARCEL ORTIZ, LARITSA | ADDRESS ON FILE | | | | | | |
| 1746805 | VALCARCEL ORTIZ, ILARITSA | ADDRESS ON FILE | | | | | | |
| 1733538 | VALCARCEL ORTIZ, TANYA | ADDRESS ON FILE | | | | | | |
| 1961212 | Valcarcel Ortiz, Tanya | ADDRESS ON FILE | | | | | | |
| 563904 | VALCARCEL ORTIZ, TANYA | ADDRESS ON FILE | | | | | | |
| 1772326 | VALCARCEL OSORIO, NORBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 563905 | VALCARCEL OSORIO, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| 563906 | VALCARCEL PEROZA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 563907 | VALCARCEL RIOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 563908 | VALCARCEL RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 563909 | VALCARCEL RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| 563910 | VALCARCEL RODRIGUEZ, ADA N. | ADDRESS ON FILE | | | | | | | |
| 563911 | VALCARCEL RODRIGUEZ, MIREDYS | ADDRESS ON FILE | | | | | | | |
| 563912 | VALCARCEL ROLDAN, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 563913 | VALCARCEL ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 563914 | VALCARCEL ROSARIO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 563915 | VALCARCEL ROSARIO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 563916 | VALCARCEL RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 563917 | VALCARCEL RUIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 563918 | VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 563919 | VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 827229 | VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 563920 | VALCARCEL SANCHEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 563921 | VALCARCEL SANTANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 563922 | VALCARCEL SANTANA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 563923 | VALCARCEL SOSTRE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 563924 | VALCARCEL TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 563925 | Valcarcel Trinidad, Nicolas | ADDRESS ON FILE | | | | | | | |
| 827230 | VALCARCEL TROCHE, ADA C | ADDRESS ON FILE | | | | | | | |
| 563926 | VALCARCEL VALCARCEL, LEYDA G. | ADDRESS ON FILE | | | | | | | |
| 1669766 | Valcarcel Valcarcel, Leyda Grisel | ADDRESS ON FILE | | | | | | | |
| 563927 | VALCARCEL VELAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 827231 | VALCARCEL VIERA, ELEICHA | ADDRESS ON FILE | | | | | | | |
| 563929 | VALCARCEL, CATALINA | ADDRESS ON FILE | | | | | | | |
| 563931 | VALCARCEL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 563930 | Valcarcel, Yaritza | ADDRESS ON FILE | | | | | | | |
| 563932 | VALCARCEL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 827232 | VALCARCEL, YARITZA | ADDRESS ON FILE | | | | | | | |
| 760374 | VALCO PHARMACEUTICAL CORP | 96 BARCELO | | | | BARRANQUITAS | PR | 00794 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 851094 | VALCOR & SAMCOR | PO BOX 1319 | | | | GURABO | PR | 00778-1319 | |
| 760375 | VALCOR EMERGENCY MEDICAL SERV | CARR 100 INT PLAN BONITO | | | | CABO ROJO | PR | 00623 | |
| 760376 | VALCOR EMERGENCY MEDICAL SERV | PO BOX 1440 | | | | CABO ROJO | PR | 00623 | |
| 563933 | VALCOURT COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 563934 | VALCOURT CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 563935 | VALCOURT GONZALEZ, MARIFELI | ADDRESS ON FILE | | | | | | | |
| 563936 | VALCOURT RODRIGUEZ, ILEANA | CALLE MARTIN TRAVIESO 1481 | CONDOMINIO TORRECIELO | APARTAMENTO 19A | | SAN JUAN | PR | 00907 | |
| 1422254 | VALCOURT RODRIGUEZ, ILEANA | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | | | CAGUAS | PR | 00727-5985 | |
| 563937 | VALCOURT TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 760377 | VALDECILLA CASA INC | PO BOX 1591 | | | | PONCE | PR | 00733 | |
| 563938 | VALDEJULI,HENRY | ADDRESS ON FILE | | | | | | | |
| 563939 | VALDELAMAR LUNA, FREDDY | ADDRESS ON FILE | | | | | | | |
| 563940 | VALDEMAR RUIZ PAGAN | PO BOX 1822 | | | | VEGA BAJA | PR | 00694 | |
| 563941 | VALDERRABANO MARINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 563942 | VALDERRABANO WAGNER, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 563943 | VALDERRABANO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 563944 | VALDERRAMA ALICEA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 563945 | VALDERRAMA AVILES, EVA L | ADDRESS ON FILE | | | | | | | |
| 563946 | Valderrama Berr, Migdalia I | ADDRESS ON FILE | | | | | | | |
| 827233 | VALDERRAMA CINTORN, DENNISE | ADDRESS ON FILE | | | | | | | |
| 1867924 | Valderrama Cintron, Dennise | ADDRESS ON FILE | | | | | | | |
| 563947 | VALDERRAMA CINTRON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 563948 | VALDERRAMA CINTRON, DENNISE | ADDRESS ON FILE | | | | | | | |
| 563949 | VALDERRAMA COLLADO, ANA | ADDRESS ON FILE | | | | | | | |
| 1422255 | VALDERRAMA COLON, PEDRO | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 | |
| 563951 | VALDERRAMA COLON, PEDRO | LCDO. VÍCTOR BRENES CANDELARIO (DE OFICIO) | URB COSTA AZUL | N7 CALLE 23 | | GUAYAMA | PR | 00784 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422257 | VALDERRAMA COLON, PEDRO | VALDERRAMA COLON, PEDRO | INSTITUCIÓN GUAYAMA 1000 PO BOX 100-9 MOD 1-E-211 | | | | GUAYAMA | PR | 00785 |
| 1422256 | VALDERRAMA COLON, PEDRO | VÍCTOR BRENES CANDELARIO | URB COSTA AZUL N7 CALLE 23 | | | | GUAYAMA | PR | 00784 |
| 563952 | VALDERRAMA COLÓN, PEDRO | INSTITUCION GUAYAMA MIL 1-E 105 | ACREEDOR | PO BOX 10009 | | | GUAYAMA | PR | 00785 |
| 563952 | VALDERRAMA COLÓN, PEDRO | LCDO. RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | | CAYEY | PR | 00737-2545 |
| 1422258 | VALDERRAMA COLÓN, PEDRO | RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | | | | CAYEY | PR | 00737-2545 |
| 827234 | VALDERRAMA CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| 563953 | VALDERRAMA COREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 563954 | VALDERRAMA CUMBA, ARTURO | ADDRESS ON FILE | | | | | | | |
| 563955 | VALDERRAMA DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| 563956 | VALDERRAMA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 563957 | VALDERRAMA FIGUEROA, MARI | ADDRESS ON FILE | | | | | | | |
| 827235 | VALDERRAMA FIGUEROA, MELITZA | ADDRESS ON FILE | | | | | | | |
| 563958 | VALDERRAMA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 563959 | VALDERRAMA LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 563960 | VALDERRAMA LOZADA, MARIELY | ADDRESS ON FILE | | | | | | | |
| 563961 | VALDERRAMA MARRERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 563962 | VALDERRAMA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 563963 | VALDERRAMA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 563964 | VALDERRAMA NAVEDO, GEISHA Y | ADDRESS ON FILE | | | | | | | |
| 563965 | VALDERRAMA OJEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 563966 | VALDERRAMA OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 563967 | Valderrama Ojeda, Jose M | ADDRESS ON FILE | | | | | | | |
| 827236 | VALDERRAMA PADRO, DALIA I | ADDRESS ON FILE | | | | | | | |
| 563968 | Valderrama Perez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 563969 | VALDERRAMA PINEIRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 827237 | VALDERRAMA PINEIRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 563970 | VALDERRAMA PINTO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 563971 | VALDERRAMA REYES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 563972 | VALDERRAMA ROBLES, SENAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1515364 | Valderrama Rodriguez, Carmen M | ADDRESS ON FILE | | | | | | |
| 563973 | VALDERRAMA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 563974 | VALDERRAMA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 563975 | VALDERRAMA SOTO, CRUZ | ADDRESS ON FILE | | | | | | |
| 563976 | VALDERRAMA TOSADO, VIONESSA | ADDRESS ON FILE | | | | | | |
| 563977 | VALDERRAMA VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 563978 | VALDERRAMA VIVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 563979 | VALDERRAMA, ANA L | ADDRESS ON FILE | | | | | | |
| 563980 | VALDERRAMA, INOCENCIA | ADDRESS ON FILE | | | | | | |
| 563981 | VALDES ACEVEDO, NILDA | ADDRESS ON FILE | | | | | | |
| 563982 | VALDES ADORNO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 563983 | VALDES ADORNO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1422259 | VALDES AGRAIT, ADOLFO | JARRYSON JOSHUA CARABALLO OQUENDO | CONDOMINIO PONCIANA CALLE MARINA #9140 BOX 501 | | | PONCE | PR | 00717 |
| 563984 | VALDES ALFONSO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 563985 | VALDES ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 563986 | VALDES ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 563987 | VALDES APONTE, ANGEL H. | ADDRESS ON FILE | | | | | | |
| 1422260 | VALDES APONTE, JAVIER | NILDA M. RAMÓN APONTE | PMB 462 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 1422261 | VALDÉS APONTE, JAVIER | ADDRESS ON FILE | | | | | | |
| 563989 | VALDES AUTO BODY REPAIRS | HC-04, BOX 47037 | | | | CAGUAS | PR | 00725 |
| 563990 | VALDES AVILES, JOSE R | ADDRESS ON FILE | | | | | | |
| 563991 | VALDES AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 2113807 | Valdes Ayala, Jesus A. | ADDRESS ON FILE | | | | | | |
| 563992 | Valdes Ayala, SANDY | ADDRESS ON FILE | | | | | | |
| 563993 | VALDES BELEN, ADRIAN | ADDRESS ON FILE | | | | | | |
| 563994 | VALDES CABEZUDO, FELIX | ADDRESS ON FILE | | | | | | |
| 563995 | VALDES CABRERA, REINALDO | ADDRESS ON FILE | | | | | | |
| 563996 | VALDES CARABALLO, SAMUEL | ADDRESS ON FILE | | | | | | |
| 563997 | VALDES CARRASCO, CARMEN D. | ADDRESS ON FILE | | | | | | |
| 563998 | VALDES CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | |
| 563999 | VALDES CLAUDIO, MARLENE | ADDRESS ON FILE | | | | | | |
| 564000 | VALDES COCHRAN, JENNIFER | ADDRESS ON FILE | | | | | | |
| 564001 | VALDES COTTO, FARIAM | ADDRESS ON FILE | | | | | | |
| 827238 | VALDES CRUZ, DIANY P | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564002 | VALDES CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 1764281 | Valdes de Adsuar, Ruth | ADDRESS ON FILE | | | | | | |
| 1675456 | VALDES DE ADSUAR, RUTH | ADDRESS ON FILE | | | | | | |
| 1764281 | Valdes de Adsuar, Ruth | ADDRESS ON FILE | | | | | | |
| 1675456 | VALDES DE ADSUAR, RUTH | ADDRESS ON FILE | | | | | | |
| 1750585 | Valdes de Asuar, Ruth | ADDRESS ON FILE | | | | | | |
| 1750585 | Valdes de Asuar, Ruth | ADDRESS ON FILE | | | | | | |
| 564003 | VALDES DE JESUS, GLENDALY | ADDRESS ON FILE | | | | | | |
| 564004 | VALDES DE JESUS, GLENDALY | ADDRESS ON FILE | | | | | | |
| 564005 | VALDES DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | |
| 564006 | VALDES DE JESUS, JULIO A | ADDRESS ON FILE | | | | | | |
| 1844778 | Valdes De Jesus, Julio A. | ADDRESS ON FILE | | | | | | |
| 564007 | VALDES DE JESUS, MYRNA S. | ADDRESS ON FILE | | | | | | |
| 564008 | VALDES DE LEON, MIRIAM BEATRIZ | ADDRESS ON FILE | | | | | | |
| 564009 | VALDES DE LEON, NEYDA | ADDRESS ON FILE | | | | | | |
| 564010 | VALDES DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | |
| 564011 | VALDES DELGADO, JOSE C. | ADDRESS ON FILE | | | | | | |
| 564012 | VALDES DELGADO, JOSE CLEMENTE | ADDRESS ON FILE | | | | | | |
| 564013 | VALDES DIAZ, BRYAN KEVIN | ADDRESS ON FILE | | | | | | |
| 564014 | VALDES DIAZ, MABEL | ADDRESS ON FILE | | | | | | |
| 564015 | VALDES DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 564016 | VALDES DISDIER, LUIS | ADDRESS ON FILE | | | | | | |
| 564017 | VALDES ESCALERA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1987203 | Valdes Escalera, Francisca | ADDRESS ON FILE | | | | | | |
| 564018 | VALDES ESQUILIN, JULIO O. | ADDRESS ON FILE | | | | | | |
| 564019 | VALDES FELICIANO, NILSA | ADDRESS ON FILE | | | | | | |
| 1843600 | Valdes Feliciano, Nilsa | ADDRESS ON FILE | | | | | | |
| 564020 | VALDES FERNANDEZ MD, JOSE | ADDRESS ON FILE | | | | | | |
| 564021 | VALDES FERNANDEZ, AMPARO A | ADDRESS ON FILE | | | | | | |
| 564022 | VALDES FERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 564023 | VALDES FERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 564024 | VALDES FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | |
| 564025 | VALDES FIGUEROA, ISAAC | ADDRESS ON FILE | | | | | | |
| 564026 | VALDES FLORES, JOSIE | ADDRESS ON FILE | | | | | | |
| 564027 | VALDES FLORES, NATALIE | ADDRESS ON FILE | | | | | | |
| 1686246 | Valdés Flores, Natalie | ADDRESS ON FILE | | | | | | |
| 564029 | VALDES GARCIA & MARIN | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827239 | VALDES GARCIA, ALICIA | ADDRESS ON FILE | | | | | | |
| 2198061 | Valdes Garcia, Dixon | ADDRESS ON FILE | | | | | | |
| 2208872 | Valdes Garcia, Dixon | ADDRESS ON FILE | | | | | | |
| 564030 | VALDES GARCIA, ERIKA M | ADDRESS ON FILE | | | | | | |
| 1597367 | VALDES GARCIA, ERIKA M. | ADDRESS ON FILE | | | | | | |
| 1791347 | Valdes Garcia, Rosa | ADDRESS ON FILE | | | | | | |
| 1638909 | Valdes Garcia, Rosa | ADDRESS ON FILE | | | | | | |
| 564031 | VALDES GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 564033 | VALDES GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 831902 | VALDÉS GONZÁLEZ, JULISSA | PMB 137 | HC-01 BOX 29030 | | | CAGUAS | PR | 00725-8909 |
| 564034 | VALDES GUTIERREZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 564035 | VALDES GUTIERREZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 564036 | VALDES GUTIERREZ, LILAMARI | ADDRESS ON FILE | | | | | | |
| 564037 | VALDES HUERTAS, FELIX | ADDRESS ON FILE | | | | | | |
| 564038 | VALDES LABOY, ALEX E | ADDRESS ON FILE | | | | | | |
| 564039 | VALDES LAMAR, LORENZO | ADDRESS ON FILE | | | | | | |
| 564040 | VALDES LEON, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 564041 | VALDES LINARES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 1767469 | Valdes llauger, Carlos | ADDRESS ON FILE | | | | | | |
| 1762428 | Valdes Llauger, Carlos | ADDRESS ON FILE | | | | | | |
| 1767469 | Valdes llauger, Carlos | ADDRESS ON FILE | | | | | | |
| 1762428 | Valdes Llauger, Carlos | ADDRESS ON FILE | | | | | | |
| 1762942 | Valdes Llauger, Edward | ADDRESS ON FILE | | | | | | |
| 1762942 | Valdes Llauger, Edward | ADDRESS ON FILE | | | | | | |
| 2207046 | VALDES LLAUGER, JORGE | 14821 HC 1 | | | | RIO GRANDE | PR | 00745 |
| 564042 | VALDES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 564043 | VALDES LOPEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 564044 | VALDES LOPEZ, NARCISA | ADDRESS ON FILE | | | | | | |
| 827241 | VALDES LOPEZ, ZAYNID L | ADDRESS ON FILE | | | | | | |
| 564045 | VALDES MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 564046 | VALDES MANSO, RAMON | ADDRESS ON FILE | | | | | | |
| 564047 | VALDES MANSO, YANIRA | ADDRESS ON FILE | | | | | | |
| 564048 | Valdes Marcano, Raul | ADDRESS ON FILE | | | | | | |
| 564049 | VALDES MARTINEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 564050 | VALDES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 564051 | VALDES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 564052 | VALDES MERCADO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 564053 | VALDES MOLINA, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 564054 | VALDES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827242 | VALDES MORALES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 564055 | VALDES NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 564056 | VALDES NIEVES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 564057 | VALDES NOGUERAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| 564058 | VALDES ORTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 564059 | Valdes Ortiz, Francisco | ADDRESS ON FILE | | | | | | | |
| 564060 | VALDES ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 564061 | VALDES OYOLA, VIRGEN D. | ADDRESS ON FILE | | | | | | | |
| 564062 | VALDES PENA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 564063 | VALDES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 564064 | VALDES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 564066 | VALDES PINEDA, ALIDA M | ADDRESS ON FILE | | | | | | | |
| 564067 | VALDES PLAZA, BENIGNA | ADDRESS ON FILE | | | | | | | |
| 2134874 | Valdes Plaza, Carmen F | ADDRESS ON FILE | | | | | | | |
| 2134049 | Valdes Plaza, Carmen F. | ADDRESS ON FILE | | | | | | | |
| 626018 | VALDES PLAZA, CARMEN FANNY | ADDRESS ON FILE | | | | | | | |
| 564068 | VALDES PLAZA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 564069 | VALDES PRIETO, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| 564070 | VALDES QUINONES, DORIS W. | ADDRESS ON FILE | | | | | | | |
| 564071 | VALDES QUINONES, DORIS W. | ADDRESS ON FILE | | | | | | | |
| 827243 | VALDES QUINONES, VEREMUNDO | ADDRESS ON FILE | | | | | | | |
| 563928 | VALDES RAMIREZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| 1979892 | Valdes Ramos, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 564072 | VALDES RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| 564073 | VALDES RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 564074 | VALDES RAMOS, RODRIGO | ADDRESS ON FILE | | | | | | | |
| 564075 | VALDES RIJOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 564076 | VALDES RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 827244 | VALDES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| 564077 | VALDES RIVERA, NYDIA W | ADDRESS ON FILE | | | | | | | |
| 564078 | VALDES RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 564079 | VALDES RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564080 | Valdes Rodriguez, Sheila | ADDRESS ON FILE | | | | | | | |
| 564081 | VALDES ROLDAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 564082 | VALDES ROSA, DIARA | ADDRESS ON FILE | | | | | | | |
| 564083 | VALDES ROSADO, CARMEN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| 827245 | VALDES ROSARIO, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564084 | VALDES SALDIA, JULIO | ADDRESS ON FILE | | | | | | |
| 564085 | VALDES SANTOS, DIANA E | ADDRESS ON FILE | | | | | | |
| 564086 | VALDES SANTOS, MARIA T | ADDRESS ON FILE | | | | | | |
| 564087 | VALDES SOLIVAN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 564088 | VALDES TEXIDOR, ANTONIO | ADDRESS ON FILE | | | | | | |
| 564089 | VALDES TORRES, MYRNA | ADDRESS ON FILE | | | | | | |
| 564090 | VALDES VALDERRAMA, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 564091 | VALDES VALENCIA, VICTORIA | ADDRESS ON FILE | | | | | | |
| 564092 | VALDES VARGAS, SHEILA E | ADDRESS ON FILE | | | | | | |
| 564093 | VALDES VAZQUEZ, YESMARY | ADDRESS ON FILE | | | | | | |
| 564095 | VALDES VEGA, ALEX | ADDRESS ON FILE | | | | | | |
| 827247 | VALDES VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 564096 | VALDES VIERA, JOSE F. | ADDRESS ON FILE | | | | | | |
| 564097 | VALDES ZAYAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 827248 | VALDES, FABIAN | ADDRESS ON FILE | | | | | | |
| 564098 | VALDES, VICTOR | ADDRESS ON FILE | | | | | | |
| 2180343 | Valdes-Menendez, Leoncio | PO Box 190738 | | | San Juan | PR | 00919-0738 | |
| 564099 | VALDESPINO PINUELAS, ARISDELSY | ADDRESS ON FILE | | | | | | |
| 564100 | VALDESPINO SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | |
| 564101 | VALDESSANCHEZ, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 564102 | Valdez Adorno, Benjamin | ADDRESS ON FILE | | | | | | |
| 564103 | VALDEZ ARROYO, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 2101333 | VALDEZ AYALA, JEANETTE | ADDRESS ON FILE | | | | | | |
| 564104 | VALDEZ AYALA, JESUS A | ADDRESS ON FILE | | | | | | |
| 564105 | VALDEZ BASTIDES, MILAGROS C. | ADDRESS ON FILE | | | | | | |
| 564106 | VALDEZ BAUTISTA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 564108 | Valdez Calderon, Carlos N | ADDRESS ON FILE | | | | | | |
| 564110 | VALDEZ CROOKE, ALFONSO | ADDRESS ON FILE | | | | | | |
| 564111 | VALDEZ DE NUNEZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 564112 | VALDEZ DELGADO, ELIDA | ADDRESS ON FILE | | | | | | |
| 564113 | VALDEZ DIAZ, PRAJERIO | ADDRESS ON FILE | | | | | | |
| 564114 | Valdez Diaz, Rosa | ADDRESS ON FILE | | | | | | |
| 564115 | VALDEZ GIL, RICARDO | ADDRESS ON FILE | | | | | | |
| 564116 | VALDEZ GRIJALUA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 564117 | VALDEZ LABOY, ALEXA | ADDRESS ON FILE | | | | | | |
| 564118 | VALDEZ LAMAR, RAFAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564119 | VALDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 564120 | VALDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 564121 | VALDEZ MARTINEZ, LETICIA | ADDRESS ON FILE | | | | | | |
| 564122 | VALDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 564123 | VALDEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 564124 | VALDEZ ORTIZ, ENITH | ADDRESS ON FILE | | | | | | |
| 564125 | VALDEZ PERALTA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2205142 | Valdez Peralta, Carmen D. | ADDRESS ON FILE | | | | | | |
| 564126 | VALDEZ PERALTA, PAOLA | ADDRESS ON FILE | | | | | | |
| 564127 | Valdez Perez, Andrew | ADDRESS ON FILE | | | | | | |
| 564128 | VALDEZ PIZARRO, KINNIE | ADDRESS ON FILE | | | | | | |
| 564129 | VALDEZ RAMOS, AMY Y | ADDRESS ON FILE | | | | | | |
| 564130 | VALDEZ REYES, SORIDANIA | ADDRESS ON FILE | | | | | | |
| 564131 | VALDEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 564132 | VALDEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 564133 | VALDEZ SALVA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1776909 | Valdez Salva, William D | ADDRESS ON FILE | | | | | | |
| 564134 | VALDEZ SANTANA, CARLOS S | ADDRESS ON FILE | | | | | | |
| 564135 | VALDEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 564136 | VALDEZ SIERRA, FELIX C | ADDRESS ON FILE | | | | | | |
| 564137 | VALDEZ TRINIDAD, HANYER | ADDRESS ON FILE | | | | | | |
| 827251 | VALDEZ VALDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 564138 | VALDEZ VALDEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 564139 | VALDEZ ZABALA, ANGEL | ADDRESS ON FILE | | | | | | |
| 564140 | VALDEZ ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 564141 | VALDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 564142 | VALDEZ, HIGINIA | ADDRESS ON FILE | | | | | | |
| 564143 | VALDEZ, MARCIA | ADDRESS ON FILE | | | | | | |
| 564144 | VALDIERI COSTAS, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 564145 | VALDIVIA DELGADO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 564146 | VALDIVIA FLORES, WANDA | ADDRESS ON FILE | | | | | | |
| 564147 | VALDIVIA HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 564148 | VALDIVIA ROSADO, YAITZA | ADDRESS ON FILE | | | | | | |
| 827252 | VALDIVIA ROSADO, YAITZA E | ADDRESS ON FILE | | | | | | |
| 564149 | VALDIVIA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | |
| 564150 | VALDIVIA SOLER, SERGIO | ADDRESS ON FILE | | | | | | |
| 564151 | VALDIVIA TURCIOS, JOSE | ADDRESS ON FILE | | | | | | |
| 760378 | VALDIVIESO AWARDS INC | PO BOX 1769 | | | YABUCOA | PR | 00767 | |
| 564152 | VALDIVIESO COLON, EUGENIA I | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1778160 | Valdivieso Colon, Eugenia Irene | ADDRESS ON FILE | | | | | | | |
| 564153 | VALDIVIESO DE JESUS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 564154 | VALDIVIESO GALIB, LUCAS | ADDRESS ON FILE | | | | | | | |
| 564155 | VALDIVIESO GALIB, LUCAS | ADDRESS ON FILE | | | | | | | |
| 564156 | VALDIVIESO GALIB, YESMIN M. | ADDRESS ON FILE | | | | | | | |
| 564157 | VALDIVIESO LUCIANO, HARRY | ADDRESS ON FILE | | | | | | | |
| 564158 | VALDIVIESO ORTIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 564159 | VALDIVIESO PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| 564160 | VALDIVIESO PEDRAGON, KERMARIE | ADDRESS ON FILE | | | | | | | |
| 564161 | VALDIVIESO SANJURJO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 2149170 | Valdivieso Serrano, Ramon Luis | ADDRESS ON FILE | | | | | | | |
| 564162 | VALDIVIESO SUAREZ, KERMITH J | ADDRESS ON FILE | | | | | | | |
| 827254 | VALDIVIESO VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 564163 | VALDIVIESO VELAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| 827255 | VALDIVIESO VELAZQUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 1515212 | Valdivieso, Ada R. | P.O. Box 1144 | | | | Penuelas | PR | 00624-1144 | |
| 2180344 | Valdivieso, Ada R. | PO Box 1144 | | | | Penuicas | PR | 00624 | |
| 564164 | Valdizan Lopez, Kevin | ADDRESS ON FILE | | | | | | | |
| 564165 | VALDIZAN LOPEZ, KEVIN PAUL | ADDRESS ON FILE | | | | | | | |
| 564166 | VALE ACEVEDO, JESELYN | ADDRESS ON FILE | | | | | | | |
| 564167 | VALE ACEVEDO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 564168 | VALE ACEVEDO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 827256 | VALE ADORNO, HEIDY S | ADDRESS ON FILE | | | | | | | |
| 564169 | VALE ADORNO, NILDMARIE | ADDRESS ON FILE | | | | | | | |
| 564170 | VALE BABILONIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 564171 | Vale Babilonia, William N | ADDRESS ON FILE | | | | | | | |
| 564172 | VALE BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 564173 | VALE BELTRAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 564174 | VALE BLAS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 564175 | VALE BOSQUES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 564176 | VALE CABAN, MARTHA I | ADDRESS ON FILE | | | | | | | |
| 564177 | VALE COLON MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564178 | VALE COLON MD, OSCAR E | ADDRESS ON FILE | | | | | | | |
| 564179 | VALE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 564180 | VALE COLON, CARLOS A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564181 | VALE COLON, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 564182 | VALE COLON, SOL T | ADDRESS ON FILE | | | | | | |
| 564183 | VALE COLON, WILLIAM J | ADDRESS ON FILE | | | | | | |
| 564184 | VALE CORTES, JONATHAN | ADDRESS ON FILE | | | | | | |
| 827257 | VALE CRUZ, WILDA | ADDRESS ON FILE | | | | | | |
| 564185 | VALE CRUZ, WILDA L | ADDRESS ON FILE | | | | | | |
| 564186 | VALE DEL RIO, GIAN | ADDRESS ON FILE | | | | | | |
| 564187 | VALE DEL RIO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 564188 | VALE DIAZ, MARILIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 564189 | VALE DIAZ, MARILIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 760379 | VALE E HIJOS INC | P O BOX 7000 SUITE 205 | | | | AGUADA | PR | 00602 |
| 564190 | VALE FELICIANO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 564191 | VALE FIGUEROA, GILARIE | ADDRESS ON FILE | | | | | | |
| 564192 | VALE GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 564193 | VALE GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 564194 | VALE GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 564195 | VALE GONZALEZ, YARISELY | ADDRESS ON FILE | | | | | | |
| 855391 | VALE GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 564196 | VALE GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 564197 | VALE GUERRA, KATIA | ADDRESS ON FILE | | | | | | |
| 564198 | VALE HERNANDEZ, JOSELITO | ADDRESS ON FILE | | | | | | |
| 564199 | VALE HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 564200 | VALE JUSTINIANO, GABRIEL J | ADDRESS ON FILE | | | | | | |
| 564201 | VALE LOPEZ, NERYS | ADDRESS ON FILE | | | | | | |
| 564202 | VALE MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 827258 | VALE MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | |
| 564203 | VALE MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 827259 | VALE MARTINEZ, JACKELINE | ADDRESS ON FILE | | | | | | |
| 827260 | VALE MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 564204 | VALE MEDINA, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 564205 | VALE MEDINA, MYRNA JANISSE | ADDRESS ON FILE | | | | | | |
| 564206 | VALE MEDINA, ROSA I | ADDRESS ON FILE | | | | | | |
| 564207 | VALE MENDEZ, CHRISTOPHER J | ADDRESS ON FILE | | | | | | |
| 827261 | VALE MENDEZ, CHRISTOPHER J | ADDRESS ON FILE | | | | | | |
| 564208 | VALE MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 564209 | VALE MENDEZ, LOREANE | ADDRESS ON FILE | | | | | | |
| 2033482 | Vale Mendez, Nilzaida | Calle Dona Mayi #24 | | | | Moca | PR | 00676 |
| 564211 | VALE MENDEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 564212 | VALE MERCADO, MAYRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564213 | Vale Mercado, Samara | ADDRESS ON FILE | | | | | | |
| 564214 | VALE MORALES, DAMIAN | ADDRESS ON FILE | | | | | | |
| 564215 | VALE MORALES, DOUGLAS | ADDRESS ON FILE | | | | | | |
| 564216 | VALE MUNIZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 1946836 | Vale Negron, Dario | ADDRESS ON FILE | | | | | | |
| 564217 | VALE NEGRON, DARIO | ADDRESS ON FILE | | | | | | |
| 564218 | VALE NIEVES, NATACHA | ADDRESS ON FILE | | | | | | |
| 564219 | VALE NIEVES, OTOMIE | ADDRESS ON FILE | | | | | | |
| 564220 | Vale Pagan, Beatriz | ADDRESS ON FILE | | | | | | |
| 564221 | VALE PEREZ, ELVI E | ADDRESS ON FILE | | | | | | |
| 1257621 | VALE PEREZ, ELVI E | ADDRESS ON FILE | | | | | | |
| 564222 | VALE PEREZ, IRIS A. | ADDRESS ON FILE | | | | | | |
| 564223 | VALE PEREZ, IRIS A. | ADDRESS ON FILE | | | | | | |
| 564224 | VALE PEREZ, VILMA I. | ADDRESS ON FILE | | | | | | |
| 564225 | VALE QUINONES, MANUEL O | ADDRESS ON FILE | | | | | | |
| 564226 | VALE RAMOS, EDWIN | ADDRESS ON FILE | | | | | | |
| 564227 | VALE RAMOS, JEANETTE | ADDRESS ON FILE | | | | | | |
| 564228 | VALE RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 827263 | VALE RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 827264 | VALE RODRIGUEZ, JO ANN | ADDRESS ON FILE | | | | | | |
| 564229 | Vale Rodriguez, Juan L | ADDRESS ON FILE | | | | | | |
| 827265 | VALE ROLDAN, ABNER | ADDRESS ON FILE | | | | | | |
| 564230 | VALE ROLDAN, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 827266 | VALE ROLDAN, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 827267 | VALE ROMAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 564231 | VALE ROMAN, GLADYS M | ADDRESS ON FILE | | | | | | |
| 564232 | VALE ROMAN, MICEL | ADDRESS ON FILE | | | | | | |
| 2215112 | Vale Sanchez, Alexis | ADDRESS ON FILE | | | | | | |
| 827268 | VALE SIRAGUSA, JUAN | ADDRESS ON FILE | | | | | | |
| 564233 | VALE SOTO, ANA | ADDRESS ON FILE | | | | | | |
| 564234 | Vale Soto, Ana M | ADDRESS ON FILE | | | | | | |
| 564235 | VALE TORRE, JUAN F. | ADDRESS ON FILE | | | | | | |
| 564236 | VALE TORRES, CELIDA | ADDRESS ON FILE | | | | | | |
| 564237 | VALE TORRES, DELVA I | ADDRESS ON FILE | | | | | | |
| 564238 | VALE TORRES, EDUARDA C | ADDRESS ON FILE | | | | | | |
| 564239 | VALE TRANSPORT INC | RR 4 BOX 3672 | | | CIDRA | PR | 00739 | |
| 564240 | VALE VALE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 564241 | VALE VALE, EDUARDO | ADDRESS ON FILE | | | | | | |
| 564242 | VALE VALE, RICARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176248 | VALE VALE, RICARDO | ADDRESS ON FILE | | | | | | |
| 564243 | VALE VALE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 827269 | VALE VALENTIN, IRIS | ADDRESS ON FILE | | | | | | |
| 564244 | VALE VALENTIN, IRIS M | ADDRESS ON FILE | | | | | | |
| 564245 | Vale Velez, Jose A | ADDRESS ON FILE | | | | | | |
| 564246 | VALE ZAPATA, LESLIE I | ADDRESS ON FILE | | | | | | |
| 564247 | VALE, LORENZO | ADDRESS ON FILE | | | | | | |
| 564248 | VALEA MD , FIDEL A | ADDRESS ON FILE | | | | | | |
| 760380 | VALEANT PUERTO RICO LLC | HC 1 BOX 16625 | | | HUMACAO | PR | 00791 | |
| 564249 | VALEDON CIRINO, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 564250 | VALEDON DE JESUS, RAMON | ADDRESS ON FILE | | | | | | |
| 564251 | VALEDON GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 827271 | VALEDON LLORENS, LAURA | ADDRESS ON FILE | | | | | | |
| 564252 | VALEDON LLORENS, LAURA L | ADDRESS ON FILE | | | | | | |
| 1917645 | Valedon Llorens, Laura Linette | ADDRESS ON FILE | | | | | | |
| 564253 | VALEDON MONTES, HECTOR I | ADDRESS ON FILE | | | | | | |
| 827273 | VALEDON MONTES, HECTOR I | ADDRESS ON FILE | | | | | | |
| 564254 | VALEDON MONTES, MARISABEL | ADDRESS ON FILE | | | | | | |
| 827274 | VALEDON MONTES, MARISABEL | ADDRESS ON FILE | | | | | | |
| 827275 | VALEDON MONTES, MARISABEL | ADDRESS ON FILE | | | | | | |
| 564255 | VALEDON MORALES, DAISY E | ADDRESS ON FILE | | | | | | |
| 1711595 | VALEDON MORALES, DAISY ENID | ADDRESS ON FILE | | | | | | |
| 1872992 | VALEDON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 564256 | VALEDON ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1825732 | Valedon Ortiz, Felix | ADDRESS ON FILE | | | | | | |
| 827276 | VALEDON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 564257 | VALEDON ORTIZ, FELIX R | ADDRESS ON FILE | | | | | | |
| 564258 | VALEDON PEREZ, JAIME LUIS | ADDRESS ON FILE | | | | | | |
| 564259 | VALEDON ROJAS, SANDRA | ADDRESS ON FILE | | | | | | |
| 564260 | VALEDON SANTIAGO, FRANCISCO J. | ADDRESS ON FILE | | | | | | |
| 564261 | VALEDON SANTIAGO, NINA | ADDRESS ON FILE | | | | | | |
| 564262 | Valedon Soto, Felimarie | ADDRESS ON FILE | | | | | | |
| 1576677 | Valedon Soto, Felimarie | ADDRESS ON FILE | | | | | | |
| 564263 | VALEDON SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 827277 | VALEDON TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 2078226 | Valedon Torres, Carlos R | ADDRESS ON FILE | | | | | | |
| 564265 | VALEDON VALENCIA, KRIZIA | ADDRESS ON FILE | | | | | | |
| 564266 | VALEIRAS MINI, EVELIO J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1459277 | Valeiras, Arlene | ADDRESS ON FILE | | | | | | |
| 564267 | VALEN IN DEL VALLE, ZAHIRA M | ADDRESS ON FILE | | | | | | |
| 564268 | VALENCIA ALVAREZ, IRIS E | ADDRESS ON FILE | | | | | | |
| 1726783 | Valencia Alvarez, Iris Elizabeth | ADDRESS ON FILE | | | | | | |
| 564269 | VALENCIA ALVAREZ, NITZA | ADDRESS ON FILE | | | | | | |
| 564270 | VALENCIA APONTE, ALEXER | ADDRESS ON FILE | | | | | | |
| 564271 | VALENCIA BALDONI, CARLOS M | ADDRESS ON FILE | | | | | | |
| 564272 | VALENCIA BALDONI, HECTOR | ADDRESS ON FILE | | | | | | |
| 564273 | VALENCIA BERNAL, DIANA | ADDRESS ON FILE | | | | | | |
| 564274 | VALENCIA BUJOSA, DINA R | ADDRESS ON FILE | | | | | | |
| 1733915 | Valencia Bujosa, Dina R | ADDRESS ON FILE | | | | | | |
| 564275 | VALENCIA BUJOSA, JOSUE D | ADDRESS ON FILE | | | | | | |
| 760381 | VALENCIA COMMUNITY COLLEGE | PO BOX 4913 | | | | ORLANDO | FL | 32802 |
| 564277 | VALENCIA CORTIJO, NOEMI | ADDRESS ON FILE | | | | | | |
| 564276 | VALENCIA CORTIJO, NOEMI | ADDRESS ON FILE | | | | | | |
| 564279 | VALENCIA CRUZ, DAFNE I. | ADDRESS ON FILE | | | | | | |
| 564278 | VALENCIA CRUZ, DAFNE I. | ADDRESS ON FILE | | | | | | |
| 564280 | VALENCIA DE GRACIA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | |
| 760382 | VALENCIA DESTAPE & PLUMBING SERVICE | REP VALENCIA | 17 AQ 7 CALLE 17 | | | BAYAMON | PR | 00959 |
| 564281 | VALENCIA DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 564282 | VALENCIA DIAZ, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 564283 | VALENCIA FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 564284 | Valencia Figueroa, Axel | ADDRESS ON FILE | | | | | | |
| 564285 | VALENCIA FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | |
| 564286 | VALENCIA GARCIA, RAUL | ADDRESS ON FILE | | | | | | |
| 564287 | VALENCIA GATELL, ANGEL J. | ADDRESS ON FILE | | | | | | |
| 564288 | VALENCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 564289 | VALENCIA GUEVAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 564290 | VALENCIA GUILLERMETY, JORGE | ADDRESS ON FILE | | | | | | |
| 564291 | VALENCIA GUILLERMETY, RAMON | ADDRESS ON FILE | | | | | | |
| 564292 | VALENCIA GUZMAN, GADIEL | ADDRESS ON FILE | | | | | | |
| 564293 | VALENCIA LUCENA, CARLOS | ADDRESS ON FILE | | | | | | |
| 564294 | VALENCIA MAYSONET, MAGDA V. | ADDRESS ON FILE | | | | | | |
| 564295 | VALENCIA MEDINA, DAXAMARA | ADDRESS ON FILE | | | | | | |
| 564296 | VALENCIA MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 564297 | VALENCIA MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2190120 | Valencia Ocasio, Sixta V. | ADDRESS ON FILE | | | | | | |
| 564298 | Valencia Olmo, Carmelo | ADDRESS ON FILE | | | | | | |
| 564299 | Valencia Olmo, Danilo | ADDRESS ON FILE | | | | | | |
| 564300 | VALENCIA OLMO, DANILO | ADDRESS ON FILE | | | | | | |
| 564301 | VALENCIA OLMO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1426106 | VALENCIA PEREZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 564303 | VALENCIA PEREZ, RAUL A | ADDRESS ON FILE | | | | | | |
| 564304 | VALENCIA PINTADO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 564305 | VALENCIA PRADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1797754 | VALENCIA PRADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 564306 | VALENCIA PSYCHIATRY | ATTN MEDICAL RECORDS | 4151 HUNTERS PARK LANE STE 100 | | | ORLANDO | FL | 32837 |
| 564307 | VALENCIA QUINONES, MANUEL | ADDRESS ON FILE | | | | | | |
| 564308 | VALENCIA RIVAS, KARLA | ADDRESS ON FILE | | | | | | |
| 564309 | VALENCIA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 564310 | VALENCIA ROJAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 564311 | VALENCIA ROMAN, ANGELA | ADDRESS ON FILE | | | | | | |
| 564313 | VALENCIA ROMAN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 564312 | VALENCIA ROMAN, OMAYRA | ADDRESS ON FILE | | | | | | |
| 564314 | VALENCIA RULLAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 564315 | VALENCIA SANCHEZ, NORMA T | ADDRESS ON FILE | | | | | | |
| 2022695 | Valencia Sanchez, Norma T. | 117 Angel Rivero Mendez | | | | Carolina | PR | 00987-6847 |
| 564316 | VALENCIA SANTANA, JUDITH | ADDRESS ON FILE | | | | | | |
| 760383 | VALENCIA SHELL/LUIS B CRUZ NEGRON | PO BOX 625 | | | | BAYAMON | PR | 00960 |
| 760384 | VALENCIA SHIPPING AGENCIA INC | PO BOX 362409 | | | | SAN JUAN | PR | 00936 |
| 564317 | VALENCIA SIMO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 564318 | VALENCIA TOLEDO, SONIA M | ADDRESS ON FILE | | | | | | |
| 564319 | VALENCIA TORRES, ILESKA | ADDRESS ON FILE | | | | | | |
| 564320 | VALENCIA VALENCIA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 564321 | VALENCIA VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | |
| 2098622 | Valencia-Rivera, Carmen Julia | ADDRESS ON FILE | | | | | | |
| 2107916 | Valencio Fabian, Nelly | ADDRESS ON FILE | | | | | | |
| 564322 | VALENCIO FABIAN, NELLY A | ADDRESS ON FILE | | | | | | |
| 760385 | VALENE PINTADO HERNANDEZ | 4TA SECCION AF 7 CALLE MARUJA | | | | LEVITTOWN | PR | 00949 |
| 564323 | VALENI MASTECTONY & WOMENS HEALTH SHOP | 202 B SANTA ROSA MALL | | | | BAYAMON | PR | 00959 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564324 | VALENRY RIVERA SANTIAGO LAW OFFICE | BOX 5009 CUC STATION | | | | CAYEY | PR | 00632 | |
| 827279 | VALENTE VELEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 2099269 | Valentia Perez, Awilda I. | ADDRESS ON FILE | | | | | | | |
| 827280 | VALENTIIN VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 760388 | VALENTIN & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1775212 | Valentin , Annie | ADDRESS ON FILE | | | | | | | |
| 760389 | VALENTIN A GONZALEZ | URB VERSALLES | C 12 CALLE 3 | | | BAYAMON | PR | 00959 | |
| 564326 | VALENTIN ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| 827281 | VALENTIN ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 827282 | VALENTIN ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| 564327 | VALENTIN ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| 564328 | VALENTIN ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | | |
| 564329 | VALENTIN ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 564330 | VALENTIN ACEVEDO, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| 564331 | VALENTIN ACEVEDO, IRIS I | ADDRESS ON FILE | | | | | | | |
| 564332 | VALENTIN ACEVEDO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 564333 | VALENTIN ACEVEDO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 564334 | VALENTIN ACEVEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 564335 | VALENTIN ACEVEDO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 564336 | VALENTIN ACEVEDO, LIONEL | ADDRESS ON FILE | | | | | | | |
| 564337 | Valentin Acevedo, Pablo | ADDRESS ON FILE | | | | | | | |
| 564338 | VALENTIN ACEVEDO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 564339 | VALENTIN ACEVEDO, YAJAYRA A | ADDRESS ON FILE | | | | | | | |
| 564340 | VALENTIN ACOSTA, ENRIQUE D | ADDRESS ON FILE | | | | | | | |
| 827283 | VALENTIN ACOSTA, ENRIQUE D | ADDRESS ON FILE | | | | | | | |
| 564341 | VALENTIN ACOSTA, NIDACHY | ADDRESS ON FILE | | | | | | | |
| 564342 | VALENTIN ADROVER, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 760390 | VALENTIN AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 564343 | VALENTIN AGRON, DANIEL O | ADDRESS ON FILE | | | | | | | |
| 564344 | VALENTIN AGUAYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 564345 | VALENTIN AGUIAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1936034 | Valentin Albino, Rafael David | ADDRESS ON FILE | | | | | | | |
| 564346 | Valentin Alejandro, Ileana | ADDRESS ON FILE | | | | | | | |
| 1945614 | Valentin Alers, Israel | ADDRESS ON FILE | | | | | | | |
| 2009847 | Valentin Alers, Israel | ADDRESS ON FILE | | | | | | | |
| 2118511 | VALENTIN ALERS, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 827284 | VALENTIN ALFONSO, MIOSOTIS N | ADDRESS ON FILE |
| 564348 | VALENTIN ALICEA, EMMA | ADDRESS ON FILE |
| 855392 | VALENTIN ALICEA, EMMA A. | ADDRESS ON FILE |
| 564349 | VALENTIN ALICEA, MILTON | ADDRESS ON FILE |
| 564350 | VALENTIN ALMA, MELISSA | ADDRESS ON FILE |
| 564351 | VALENTIN ALMA, MELISSA | ADDRESS ON FILE |
| 1848242 | Valentin Almodovar, Luis M. | ADDRESS ON FILE |
| 564353 | VALENTIN ALONSO, JEANNETTE | ADDRESS ON FILE |
| 564354 | VALENTIN ALONSO, MARISOL | ADDRESS ON FILE |
| 564355 | Valentin Alsina, Carlos | ADDRESS ON FILE |
| 564356 | VALENTIN ALVARADO, LELIS A | ADDRESS ON FILE |
| 564357 | VALENTIN ALVAREZ, AGNERIS C. | ADDRESS ON FILE |
| 564358 | VALENTIN ALVAREZ, CARMEN | ADDRESS ON FILE |
| 564359 | VALENTIN ALVAREZ, ELBA | ADDRESS ON FILE |
| 564360 | VALENTIN ALVAREZ, ENOC | ADDRESS ON FILE |
| 564361 | VALENTIN ALVAREZ, FRANCISCO | ADDRESS ON FILE |
| 564362 | VALENTIN ALVAREZ, HELEN | ADDRESS ON FILE |
| 564363 | VALENTIN ALVAREZ, HILDA | ADDRESS ON FILE |
| 564364 | Valentin Alvarez, Kerem | ADDRESS ON FILE |
| 564365 | VALENTIN ALVAREZ, MILDRED | ADDRESS ON FILE |
| 564368 | VALENTIN ALVAREZ, NOEL | ADDRESS ON FILE |
| 564369 | VALENTIN ANAYA, ISAURA | ADDRESS ON FILE |
| 564370 | VALENTIN ANAYA, JOSE | ADDRESS ON FILE |
| 564371 | VALENTIN ANAYA, JUAN | ADDRESS ON FILE |
| 564372 | VALENTIN ANAYA, MARIA | ADDRESS ON FILE |
| 564373 | VALENTIN ANDINO, CARLA | ADDRESS ON FILE |
| 564374 | VALENTIN ANDINO, DEBORAH | ADDRESS ON FILE |
| 564375 | VALENTIN ANDINO, ERIKA | ADDRESS ON FILE |
| 564376 | VALENTIN ANDUJAR, LESTER | ADDRESS ON FILE |
| 564377 | VALENTIN ANDUJAR, PABLO | ADDRESS ON FILE |
| 564378 | VALENTIN ANGLADA, ZULMA | ADDRESS ON FILE |
| 564379 | VALENTIN APONTE, GIOVANNI | ADDRESS ON FILE |
| 827286 | VALENTIN APONTE, MARTA R | ADDRESS ON FILE |
| 564380 | VALENTIN APONTE, MARTA R | ADDRESS ON FILE |
| 564381 | Valentin Aponte, Mildred J | ADDRESS ON FILE |
| 564381 | Valentin Aponte, Mildred J | ADDRESS ON FILE |
| 564382 | VALENTIN APONTE, MOISE | ADDRESS ON FILE |
| 564383 | VALENTIN AQUINO, ABRAHAM | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564384 | Valentin Aquino, Florencio | ADDRESS ON FILE | | | | | | |
| 564385 | VALENTIN AQUINO, JOSE L | ADDRESS ON FILE | | | | | | |
| 827287 | VALENTIN AQUINO, LUZ | ADDRESS ON FILE | | | | | | |
| 564386 | VALENTIN AQUINO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 1840969 | Valentin Aquino, Rosario | ADDRESS ON FILE | | | | | | |
| 1653316 | VALENTIN AQUIPO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 564387 | Valentin Arbelo, Euclides | ADDRESS ON FILE | | | | | | |
| 564388 | VALENTIN ARBELO, OMAR | ADDRESS ON FILE | | | | | | |
| 2118645 | VALENTIN ARCE Y OTROS, JOSE E. | ADDRESS ON FILE | | | | | | |
| 1422262 | VALENTIN ARCE, JOSE E. Y OTROS | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | | | ARECIBO | PR | 00613 |
| 564389 | VALENTIN AROCHO, ABNER | ADDRESS ON FILE | | | | | | |
| 564390 | VALENTIN AROCHO, NORMA E | ADDRESS ON FILE | | | | | | |
| 564392 | VALENTIN ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 564391 | VALENTIN ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 564393 | VALENTIN ARVELO, LEONIDES | ADDRESS ON FILE | | | | | | |
| 564394 | VALENTIN ARZOLA, CECILIA | ADDRESS ON FILE | | | | | | |
| 1844235 | Valentin Arzola, Cecilia | ADDRESS ON FILE | | | | | | |
| 760391 | VALENTIN AUTO CENTRO | P O BOX 1322 | | | | HORMIGUEROS | PR | 00660-1322 |
| 564395 | VALENTIN AVILA, CELSO JUAN | ADDRESS ON FILE | | | | | | |
| 564396 | Valentin Avila, Nelson | ADDRESS ON FILE | | | | | | |
| 1604179 | Valentin Avila, Nelson D. | ADDRESS ON FILE | | | | | | |
| 564397 | VALENTIN AVILA, WIDILIA | ADDRESS ON FILE | | | | | | |
| 1669083 | Valentin Avila, Widillia | ADDRESS ON FILE | | | | | | |
| 564398 | VALENTIN AVILES, COLLEEN | ADDRESS ON FILE | | | | | | |
| 1259800 | VALENTIN AVILES, IVETTE | ADDRESS ON FILE | | | | | | |
| 564399 | VALENTIN AYALA, ERIC | ADDRESS ON FILE | | | | | | |
| 855393 | VALENTIN AYALA, JULIANNA | ADDRESS ON FILE | | | | | | |
| 564400 | VALENTIN AYALA, JULIANNA | ADDRESS ON FILE | | | | | | |
| 564401 | VALENTIN AYALA, SAUL | ADDRESS ON FILE | | | | | | |
| 564402 | Valentin Ayala, Saul J | ADDRESS ON FILE | | | | | | |
| 2116991 | VALENTIN BADILLO, JORGE H | ADDRESS ON FILE | | | | | | |
| 564403 | VALENTIN BAEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 564404 | VALENTIN BAEZ, AIXA E | ADDRESS ON FILE | | | | | | |
| 564405 | VALENTIN BAEZ, ANGIE E | ADDRESS ON FILE | | | | | | |
| 564406 | VALENTIN BAEZ, ARIS | ADDRESS ON FILE | | | | | | |
| 827288 | VALENTIN BAEZ, ASTRID | ADDRESS ON FILE | | | | | | |
| 564407 | VALENTIN BAEZ, ASTRID E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1700691 | VALENTIN BAEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 564408 | VALENTIN BAEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | |
| 564409 | VALENTIN BAEZ, JOSEPH R | ADDRESS ON FILE | | | | | | |
| 691656 | VALENTIN BAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 564410 | VALENTIN BAEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 564411 | VALENTIN BAHAMUNDI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 564412 | VALENTIN BARBOSA, MARIELY | ADDRESS ON FILE | | | | | | |
| 564413 | VALENTIN BARCELO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 564414 | VALENTIN BARCELO, JORGE | ADDRESS ON FILE | | | | | | |
| 2098503 | Valentin Barro, Jorge L. | ADDRESS ON FILE | | | | | | |
| 564415 | Valentin Barros, Jorge L | ADDRESS ON FILE | | | | | | |
| 564416 | VALENTIN BATISTA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 564417 | Valentin Beauchamp, Eduardo | ADDRESS ON FILE | | | | | | |
| 564418 | VALENTIN BEAUCHAMP, ILEANA | ADDRESS ON FILE | | | | | | |
| 827289 | VALENTIN BEAUCHAMP, ILEANA | ADDRESS ON FILE | | | | | | |
| 564419 | Valentin Belen, Jesus | ADDRESS ON FILE | | | | | | |
| 1575533 | VALENTIN BELEN, JESUS | ADDRESS ON FILE | | | | | | |
| 1575533 | VALENTIN BELEN, JESUS | ADDRESS ON FILE | | | | | | |
| 564420 | VALENTIN BELLAFLORES, MARILYN | ADDRESS ON FILE | | | | | | |
| 564421 | VALENTIN BELTRAN, RAMON L | ADDRESS ON FILE | | | | | | |
| 827290 | VALENTIN BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 564422 | VALENTIN BERRIOS, DENNY | ADDRESS ON FILE | | | | | | |
| 564423 | VALENTIN BERRIOS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1856468 | Valentin Berrios, Patricia | ADDRESS ON FILE | | | | | | |
| 827291 | VALENTIN BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 564424 | VALENTIN BEZARES, MARISOL | ADDRESS ON FILE | | | | | | |
| 564425 | VALENTIN BLAY, TOMAS A. | ADDRESS ON FILE | | | | | | |
| 564426 | VALENTIN BONET, EVELYN | ADDRESS ON FILE | | | | | | |
| 564427 | VALENTIN BONET, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 1585517 | Valentin Borrero, Benigno | ADDRESS ON FILE | | | | | | |
| 564428 | VALENTIN BORRERO, BENIGNO | ADDRESS ON FILE | | | | | | |
| 564429 | VALENTIN BRAVO, JUAN R | ADDRESS ON FILE | | | | | | |
| 2082379 | Valentin Bravo, Juan R | ADDRESS ON FILE | | | | | | |
| 1422263 | VALENTIN BRAVO, JUAN R. | OMAR BONET TIRADO | PO BOX 307 | | | RINCON | PR | 00677-0307 |
| 564431 | VALENTIN BRAVO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 564432 | VALENTIN BRENES, ROSALIND | ADDRESS ON FILE | | | | | | |
| 564433 | VALENTIN BRITO, JESUS | ADDRESS ON FILE | | | | | | |
| 564434 | VALENTIN BRITO, JUAN A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564435 | VALENTIN BRITO, REBECCA | ADDRESS ON FILE | | | | | | |
| 564436 | VALENTIN BRUNO, ANGEL | ADDRESS ON FILE | | | | | | |
| 564437 | VALENTIN BRUNO, MELVIN | ADDRESS ON FILE | | | | | | |
| 564438 | VALENTIN BURGOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 564439 | VALENTIN BUSCAMPER, ISIS M. | ADDRESS ON FILE | | | | | | |
| 564440 | VALENTIN CABAN, ALEXIS | ADDRESS ON FILE | | | | | | |
| 827293 | VALENTIN CABAN, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 564441 | VALENTIN CABAN, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 564442 | VALENTIN CABAN, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 564443 | VALENTIN CABAN, DARIANNA | ADDRESS ON FILE | | | | | | |
| 564444 | VALENTIN CABAN, EDGARDO | ADDRESS ON FILE | | | | | | |
| 827294 | VALENTIN CABAN, EULALIA R | ADDRESS ON FILE | | | | | | |
| 564445 | Valentin Caban, Gabriel | ADDRESS ON FILE | | | | | | |
| 564446 | VALENTIN CABAN, ILEANA | ADDRESS ON FILE | | | | | | |
| 564447 | VALENTIN CABAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 827295 | VALENTIN CABAN, ISRAEL | ADDRESS ON FILE | | | | | | |
| 564448 | VALENTIN CABAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 564449 | VALENTIN CABAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 2135415 | Valentin Caban, Virgia | ADDRESS ON FILE | | | | | | |
| 564451 | VALENTIN CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 564452 | VALENTIN CABRERA | ADDRESS ON FILE | | | | | | |
| 564453 | VALENTIN CALDERON, JOSE M. | URB. PASEOS REALES | 238 CALLE CONDESA | | | ARECIBO | PR | 00612 |
| 851095 | VALENTIN CALDERON, JOSE M. | URB. PASEOS REALES | 238 CALLE COUDESA | | | ARECIBO | PR | 00612 |
| 564454 | VALENTIN CALUDIO, JUAN A. | ADDRESS ON FILE | | | | | | |
| 564455 | VALENTIN CAMACHO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 564456 | VALENTIN CAMACHO, ALBERTO JOSE | ADDRESS ON FILE | | | | | | |
| 564457 | VALENTIN CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 827297 | VALENTIN CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 564458 | VALENTIN CAMACHO, PABLO | ADDRESS ON FILE | | | | | | |
| 564459 | VALENTIN CAMACHO, RAUL | ADDRESS ON FILE | | | | | | |
| 564460 | VALENTIN CAMACHO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 564461 | VALENTIN CANDELARIA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 564462 | VALENTIN CANDELARIO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 827298 | VALENTIN CANDELARIO, ZACHARY H | ADDRESS ON FILE | | | | | | |
| 564464 | VALENTIN CANTERO, BRUNILDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564465 | VALENTIN CAPELLA, WENDELYN | ADDRESS ON FILE | | | | | | |
| 564466 | VALENTIN CARABALLO, GISELLA | ADDRESS ON FILE | | | | | | |
| 564468 | VALENTIN CARABALLO, LUIS | ADDRESS ON FILE | | | | | | |
| 564469 | VALENTIN CARABALLO, LUIS O | ADDRESS ON FILE | | | | | | |
| 564470 | VALENTIN CARABALLO, MARIA | ADDRESS ON FILE | | | | | | |
| 564471 | VALENTIN CARBO, MARIA M | ADDRESS ON FILE | | | | | | |
| 564472 | VALENTIN CARDE, EDWIN J | ADDRESS ON FILE | | | | | | |
| 827299 | VALENTIN CARDE, KRYSTAL M | ADDRESS ON FILE | | | | | | |
| 564473 | VALENTIN CARDONA, ASHMED | ADDRESS ON FILE | | | | | | |
| 564474 | VALENTIN CARDONA, HILDA | ADDRESS ON FILE | | | | | | |
| 564475 | VALENTIN CARDONA, JOSUE | ADDRESS ON FILE | | | | | | |
| 564476 | VALENTIN CARDONA, PIERRE | ADDRESS ON FILE | | | | | | |
| 564477 | VALENTIN CARDONA, RENE | ADDRESS ON FILE | | | | | | |
| 564478 | VALENTIN CARLO, KATYANA | ADDRESS ON FILE | | | | | | |
| 564479 | VALENTIN CARMONA, XIANILIA | ADDRESS ON FILE | | | | | | |
| 827300 | VALENTIN CARMONA, XIANILIA | ADDRESS ON FILE | | | | | | |
| 564480 | VALENTIN CARO, JOSE | ADDRESS ON FILE | | | | | | |
| 564481 | VALENTIN CARO, JOSE A | ADDRESS ON FILE | | | | | | |
| 564482 | VALENTIN CARO, MARI O | ADDRESS ON FILE | | | | | | |
| 760386 | VALENTIN CARRASQUILLO RAMOS | AVENIDA DEGETAU A 17 | PO BOX 5909 | | | CAGUAS | PR | 00726-5909 | |
| 564483 | VALENTIN CARRASQUILLO ROMAN | ADDRESS ON FILE | | | | | | |
| 564484 | VALENTIN CARRASQUILLO, RUTH D | ADDRESS ON FILE | | | | | | |
| 827301 | VALENTIN CARRERO, ELISA | ADDRESS ON FILE | | | | | | |
| 1803272 | VALENTIN CARRERO, EMELLY | ADDRESS ON FILE | | | | | | |
| 827302 | VALENTIN CARRERO, EMELLY | ADDRESS ON FILE | | | | | | |
| 564486 | VALENTIN CARRERO, EMELLY | ADDRESS ON FILE | | | | | | |
| 827303 | VALENTIN CARRERO, EMELLY | ADDRESS ON FILE | | | | | | |
| 1807195 | Valentín Carrero, Emelly | ADDRESS ON FILE | | | | | | |
| 564487 | VALENTIN CARRERO, LORENA A | ADDRESS ON FILE | | | | | | |
| 564488 | VALENTIN CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 564489 | VALENTIN CARRERO, MIGDOEL | ADDRESS ON FILE | | | | | | |
| 564490 | VALENTIN CARRERO, NAMYR Y. | ADDRESS ON FILE | | | | | | |
| 564491 | VALENTIN CARRERO, OSCAR | ADDRESS ON FILE | | | | | | |
| 564492 | Valentin Carrion, Victoria | ADDRESS ON FILE | | | | | | |
| 827305 | VALENTIN CASIANO, EDMIL | ADDRESS ON FILE | | | | | | |
| 564494 | VALENTIN CASIANO, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 564496 | VALENTIN CASTANON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 564495 | Valentin Castanon, Eddie | ADDRESS ON FILE | | | | | | | |
| 564497 | VALENTIN CASTOIRE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 1497372 | Valentin Castro, Jorge | ADDRESS ON FILE | | | | | | | |
| 1497372 | Valentin Castro, Jorge | ADDRESS ON FILE | | | | | | | |
| 564498 | VALENTIN CASTRO, LUZ A | ADDRESS ON FILE | | | | | | | |
| 564499 | VALENTIN CASTRO, NICOLE | ADDRESS ON FILE | | | | | | | |
| 564500 | VALENTIN CENTENO, ALEIXA | ADDRESS ON FILE | | | | | | | |
| 564501 | VALENTIN CHAPARRO, JENNY | ADDRESS ON FILE | | | | | | | |
| 564502 | VALENTIN CHAPARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 760392 | VALENTIN CINTRON TIRADO | ADDRESS ON FILE | | | | | | | |
| 564503 | VALENTIN CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 564504 | VALENTIN CINTRON, JESSICA A | ADDRESS ON FILE | | | | | | | |
| 564505 | VALENTIN CLAUDIO, ALMA I | ADDRESS ON FILE | | | | | | | |
| 564507 | VALENTIN CLAUDIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 564506 | VALENTIN CLAUDIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 564508 | VALENTIN CLAUDIO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| 564509 | VALENTIN CLAUDIO, MILTON | ADDRESS ON FILE | | | | | | | |
| 564510 | VALENTIN COLL, CARMEN X | ADDRESS ON FILE | | | | | | | |
| 564511 | VALENTIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| 564512 | VALENTIN COLLAZO, ENID | ADDRESS ON FILE | | | | | | | |
| 564513 | VALENTIN COLOME | ADDRESS ON FILE | | | | | | | |
| 760393 | VALENTIN COLON | HC 3 BOX 10737 | | | | YABUCOA | PR | 00767 | |
| 760394 | VALENTIN COLON CABEZA | PO BOX 16109 | | | | TOA ALTA | PR | 00954 | |
| 564514 | VALENTIN COLON MARTES | ADDRESS ON FILE | | | | | | | |
| 564515 | VALENTIN COLON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 564516 | VALENTIN COLON, AIDALISE | ADDRESS ON FILE | | | | | | | |
| 564517 | VALENTIN COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 855394 | VALENTIN COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| 1886543 | Valentin Colon, Apolonia | ADDRESS ON FILE | | | | | | | |
| 564518 | VALENTIN COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564519 | VALENTIN COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 564520 | VALENTIN COLON, CINDY | ADDRESS ON FILE | | | | | | | |
| 564521 | VALENTIN COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 827307 | VALENTIN COLON, EMERCILY | ADDRESS ON FILE | | | | | | | |
| 564522 | Valentin Colon, Emilio E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1752832 | Valentin Colon, Emilio E. | ADDRESS ON FILE | | | | | | | |
| 564523 | VALENTIN COLON, EVA I | ADDRESS ON FILE | | | | | | | |
| 564524 | Valentin Colon, Felipe | ADDRESS ON FILE | | | | | | | |
| 564525 | VALENTIN COLON, GELBERT | ADDRESS ON FILE | | | | | | | |
| 564526 | VALENTIN COLON, GRISELLE M. | ADDRESS ON FILE | | | | | | | |
| 564527 | VALENTIN COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 564528 | VALENTIN COLON, HIRAM | ADDRESS ON FILE | | | | | | | |
| 564530 | VALENTIN COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 827308 | VALENTIN COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| 564529 | Valentin Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| 564531 | VALENTIN COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| 827309 | VALENTIN COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 564532 | VALENTIN COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 564533 | VALENTIN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 564534 | VALENTIN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 564535 | VALENTIN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 564536 | VALENTIN COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 564537 | VALENTIN COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 564538 | Valentin Colon, Oscar | ADDRESS ON FILE | | | | | | | |
| 564539 | Valentin Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| 564485 | VALENTIN COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| 564540 | VALENTIN COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| 564541 | VALENTIN COLON, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 564542 | VALENTIN COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 564543 | VALENTIN CONCEPCION, ROSITA | ADDRESS ON FILE | | | | | | | |
| 827310 | VALENTIN CORA, FELIX | ADDRESS ON FILE | | | | | | | |
| 827311 | VALENTIN CORCHADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 564544 | VALENTIN CORDERO, BERNICE M. | ADDRESS ON FILE | | | | | | | |
| 564545 | VALENTIN CORDERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1741200 | Valentin Cordero, Edwin | ADDRESS ON FILE | | | | | | | |
| 564546 | Valentin Cordero, Edwin | ADDRESS ON FILE | | | | | | | |
| 564547 | VALENTIN CORDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 564548 | VALENTIN CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| 564549 | VALENTIN CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 564550 | VALENTIN CORDERO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 564551 | VALENTIN CORDOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 827312 | VALENTIN CORDOVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 564552 | VALENTIN CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 855395 | VALENTIN CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 564553 | VALENTIN CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 564554 | VALENTIN CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 564555 | Valentin Cortes, Jorge R. | ADDRESS ON FILE | | | | | | | |
| 564556 | VALENTIN CORTES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 564557 | VALENTIN CORTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1361528 | Valentin Cortes, Myrna Idalys | ADDRESS ON FILE | | | | | | | |
| 564558 | VALENTIN CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 564559 | VALENTIN CORTEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 760395 | VALENTIN COTTO RIVERA | HC 1 BOX 8714 | | | | AGUAS BUENAS | PR | 00703-9726 | |
| 564560 | VALENTIN COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564561 | VALENTIN CRESPG, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 564562 | VALENTIN CRESPO, ALEX | ADDRESS ON FILE | | | | | | | |
| 564563 | VALENTIN CRESPO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 827313 | VALENTIN CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 564564 | VALENTIN CRESPO, EMILY | ADDRESS ON FILE | | | | | | | |
| 564566 | VALENTIN CRESPO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 564565 | Valentin Crespo, Gilberto | ADDRESS ON FILE | | | | | | | |
| 564567 | VALENTIN CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564569 | VALENTIN CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 564568 | VALENTIN CRESPO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 827314 | VALENTIN CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 564570 | VALENTIN CRESPO, MERARI | ADDRESS ON FILE | | | | | | | |
| 564571 | VALENTIN CRESPO, NITZA | ADDRESS ON FILE | | | | | | | |
| 564572 | VALENTIN CRESPO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 564573 | VALENTIN CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 1955650 | Valentin Crespo, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 1955650 | Valentin Crespo, Wanda I. | ADDRESS ON FILE | | | | | | | |
| 564574 | VALENTIN CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 564575 | VALENTIN CRESPO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 760396 | VALENTIN CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 1731958 | Valentin Cruz, Brunilda | ADDRESS ON FILE | | | | | | | |
| 564576 | VALENTIN CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1422264 | VALENTÍN CRUZ, DENISSE | FRANCISCO BÁEZ NAZARIO | PO BOX 2765 | | | ARECIBO | PR | 00613-2765 | |
| 564578 | VALENTÍN CRUZ, DENISSE | JOSÉ E. SOLER OCHOA | PO BOX 1371 | | | ARECIBO | PR | 00613-1371 | |
| 2149517 | Valentin Cruz, Edwin | ADDRESS ON FILE | | | | | | | |
| 564579 | VALENTIN CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 564580 | VALENTIN CRUZ, GIL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564582 | VALENTIN CRUZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 237909 | VALENTIN CRUZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 237909 | VALENTIN CRUZ, JESSENIA | ADDRESS ON FILE | | | | | | |
| 564583 | VALENTIN CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 564584 | VALENTIN CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 564585 | Valentin Cruz, Luis A | ADDRESS ON FILE | | | | | | |
| 564586 | VALENTIN CRUZ, MABEL | ADDRESS ON FILE | | | | | | |
| 855396 | VALENTIN CRUZ, MABEL E. | ADDRESS ON FILE | | | | | | |
| 1551614 | Valentín Cruz, Mabel E. | ADDRESS ON FILE | | | | | | |
| 564587 | VALENTIN CRUZ, MABEL ENID | ADDRESS ON FILE | | | | | | |
| 564588 | VALENTIN CRUZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 564589 | Valentin Cruz, Maximino | ADDRESS ON FILE | | | | | | |
| 564590 | VALENTIN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 564591 | VALENTIN CRUZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 564592 | VALENTIN CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 564593 | VALENTIN CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 564594 | VALENTIN CRUZ, WANDA | ADDRESS ON FILE | | | | | | |
| 564595 | VALENTIN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 564596 | VALENTIN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 564597 | VALENTIN CRUZ, WILSON | ADDRESS ON FILE | | | | | | |
| 1541417 | Valentin Cruz, Wilson | ADDRESS ON FILE | | | | | | |
| 564598 | VALENTIN CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 564599 | VALENTIN CRUZADO, SKIPPER | ADDRESS ON FILE | | | | | | |
| 564600 | VALENTIN CUBERO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 564601 | VALENTIN CUBERO, OLGA M | ADDRESS ON FILE | | | | | | |
| 564602 | VALENTIN CUEBAS, JOSEPH E | ADDRESS ON FILE | | | | | | |
| 564603 | VALENTIN CUEBAS, KRYSTAL | ADDRESS ON FILE | | | | | | |
| 564604 | Valentin Cuevas, Carlos J | ADDRESS ON FILE | | | | | | |
| 564605 | VALENTIN CUSTODIO, WANDA | ADDRESS ON FILE | | | | | | |
| 564606 | VALENTIN CUSTODIO, WANDA I | ADDRESS ON FILE | | | | | | |
| 564607 | Valentin Davila, Angel D | ADDRESS ON FILE | | | | | | |
| 564608 | VALENTIN DAVILA, CARMEN | ADDRESS ON FILE | | | | | | |
| 564609 | VALENTIN DAVILA, KATHIA | ADDRESS ON FILE | | | | | | |
| 564610 | VALENTIN DE ARCE MARTINEZ | ADDRESS ON FILE | | | | | | |
| 564611 | VALENTIN DE BARBOSA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 564612 | VALENTIN DE BEARDSLEY, MILDRED | ADDRESS ON FILE | | | | | | |
| 564613 | VALENTIN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564614 | VALENTIN DE JESUS, ALBA | ADDRESS ON FILE | | | | | | |
| 564615 | VALENTIN DE JESUS, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 564616 | VALENTIN DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | |
| 564617 | VALENTIN DE JESUS, EFREN J | ADDRESS ON FILE | | | | | | |
| 564618 | Valentin De Jesus, Hector R | ADDRESS ON FILE | | | | | | |
| 564619 | VALENTIN DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 564620 | VALENTIN DE JESUS, JOEL | ADDRESS ON FILE | | | | | | |
| 564621 | VALENTIN DE JESUS, JUAN | ADDRESS ON FILE | | | | | | |
| 564622 | VALENTIN DE JESUS, LISSETTE M. | ADDRESS ON FILE | | | | | | |
| 1475052 | Valentín De Jesús, Lizette | ADDRESS ON FILE | | | | | | |
| 564623 | VALENTIN DE JESUS, ROSA | ADDRESS ON FILE | | | | | | |
| 1915609 | Valentin De Jesus, Rosa | ADDRESS ON FILE | | | | | | |
| 564624 | VALENTIN DE JESUS, TEODORO | ADDRESS ON FILE | | | | | | |
| 1900470 | Valentin de Jesus, Virgilio | ADDRESS ON FILE | | | | | | |
| 564625 | VALENTIN DE JESUS, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 827315 | VALENTIN DE LA PAZ, ASHLEY N | ADDRESS ON FILE | | | | | | |
| 564626 | VALENTIN DE LA ROSA, RICARDO | ADDRESS ON FILE | | | | | | |
| 564627 | VALENTIN DE LEON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 564628 | VALENTIN DE ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 564629 | VALENTIN DE PABLO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 564630 | VALENTIN DE RODZ., CARMEN E | ADDRESS ON FILE | | | | | | |
| 564631 | VALENTIN DE VAZQUEZ, EVA | ADDRESS ON FILE | | | | | | |
| 564632 | VALENTIN DE VEGA, JULIA | ADDRESS ON FILE | | | | | | |
| 564633 | VALENTIN DEL RIO, GISELA | ADDRESS ON FILE | | | | | | |
| 564634 | VALENTIN DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 564635 | VALENTIN DEL VALLE, MARIA I | ADDRESS ON FILE | | | | | | |
| 2021681 | Valentin Delgado, Carmen | ADDRESS ON FILE | | | | | | |
| 2073248 | Valentin Delgado, Carmen | ADDRESS ON FILE | | | | | | |
| 2091584 | Valentin Delgado, Carmen | ADDRESS ON FILE | | | | | | |
| 564636 | VALENTIN DELGADO, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 564637 | VALENTIN DELGADO, JESUS | ADDRESS ON FILE | | | | | | |
| 564638 | VALENTIN DELIVERY SERVICES INC | 14 CALLE MAESTRO CORDERO | | | | SAN JUAN | PR | 00917 | |
| 564639 | VALENTIN DELIVERY SERVICES INC | 5 CALLE SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00919 | |
| 564640 | VALENTIN DELIZ, ALEXIS O. | ADDRESS ON FILE | | | | | | |
| 564641 | VALENTIN DENIZARD, ALEX | ADDRESS ON FILE | | | | | | |
| 564642 | VALENTIN DIAZ ALVERIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 564643 | VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 564644 | VALENTIN DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| 564645 | VALENTIN DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 564646 | VALENTIN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564647 | VALENTIN DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 564648 | VALENTIN DIAZ, ELSA R | ADDRESS ON FILE | | | | | | | |
| 564649 | VALENTIN DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 1463500 | VALENTIN DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 564650 | VALENTIN DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 827316 | VALENTIN DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 564651 | VALENTIN DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 564652 | VALENTIN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 564653 | VALENTIN DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 1576766 | VALENTIN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 564654 | VALENTIN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 564655 | VALENTIN DIAZ, PABLO E | ADDRESS ON FILE | | | | | | | |
| 564656 | Valentin Diaz, Samuel J | ADDRESS ON FILE | | | | | | | |
| 564657 | VALENTIN DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 564658 | VALENTIN DIAZ, SHALYN M | ADDRESS ON FILE | | | | | | | |
| 564659 | VALENTIN DIAZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 564660 | VALENTIN DOMINGUEZ, BRENALIZ | ADDRESS ON FILE | | | | | | | |
| 564661 | VALENTIN DUARTE, HILDA | ADDRESS ON FILE | | | | | | | |
| 564662 | VALENTIN ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1385304 | VALENTIN ECHEVARRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 1385304 | VALENTIN ECHEVARRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 564663 | VALENTIN ECHEVARRIA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 564665 | VALENTIN ELIAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 564666 | VALENTIN ESCOBALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 564667 | VALENTIN ESCOBAR, JOEL | ADDRESS ON FILE | | | | | | | |
| 564668 | VALENTIN ESQUILIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 827317 | VALENTIN ESQUILIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 564669 | VALENTIN ESQUILIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 827318 | VALENTIN ESQUILIN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 564670 | VALENTIN ESQUILIN, MINERVA | ADDRESS ON FILE | | | | | | | |
| 564671 | VALENTIN ESQUILIN, NOE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 760397 | VALENTIN ESSO SEVICE | CARR 123 MARGINAL | | | | UTUADO | PR | 00641 | |
| 564672 | VALENTIN ESTRADA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| 564673 | Valentin Estremera, Melissa | ADDRESS ON FILE | | | | | | | |
| 564674 | Valentin Estremera, Rodolfo | ADDRESS ON FILE | | | | | | | |
| 564675 | VALENTIN FAGUNDO, SANTA ELBA | ADDRESS ON FILE | | | | | | | |
| 564676 | VALENTIN FELICIANO, ADA E | ADDRESS ON FILE | | | | | | | |
| 564677 | VALENTIN FELICIANO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| 564678 | VALENTIN FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 564679 | VALENTIN FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1964702 | Valentin Feliciano, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 564680 | Valentin Feliciano, Damian | ADDRESS ON FILE | | | | | | | |
| 564681 | VALENTIN FELICIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 564683 | Valentin Feliciano, Jose A | ADDRESS ON FILE | | | | | | | |
| 827319 | VALENTIN FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 564684 | VALENTIN FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 564685 | VALENTIN FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 564686 | VALENTIN FELICIANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 2004044 | VALENTIN FELICIANO, LUISA | ADDRESS ON FILE | | | | | | | |
| 564687 | VALENTIN FELICIANO, MABEL | ADDRESS ON FILE | | | | | | | |
| 564688 | VALENTIN FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 564689 | VALENTIN FELICIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| 564690 | VALENTIN FELICIANO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 564691 | VALENTIN FELICIANO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 564692 | VALENTIN FELIX, ANA S | ADDRESS ON FILE | | | | | | | |
| 564693 | VALENTIN FENEQUE, CLISANTA | ADDRESS ON FILE | | | | | | | |
| 564694 | Valentin Feo, Karely | ADDRESS ON FILE | | | | | | | |
| 827320 | VALENTIN FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 564695 | VALENTIN FERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 564696 | Valentin Fernandez, Karen E | ADDRESS ON FILE | | | | | | | |
| 564697 | VALENTIN FERNANDEZ, YESABEL M. | ADDRESS ON FILE | | | | | | | |
| 855397 | VALENTIN FERRER, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 564698 | VALENTIN FERRER, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| 564699 | VALENTIN FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| 564700 | VALENTIN FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| 564701 | VALENTIN FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564702 | VALENTIN FIGUEROA, ELVIRA | ADDRESS ON FILE | | | | | | |
| 564703 | VALENTIN FIGUEROA, GERMAN | ADDRESS ON FILE | | | | | | |
| 564704 | VALENTIN FIGUEROA, HERMAN | ADDRESS ON FILE | | | | | | |
| 827321 | VALENTIN FIGUEROA, JUANA | ADDRESS ON FILE | | | | | | |
| 564705 | VALENTIN FIGUEROA, JUANA DEL R | ADDRESS ON FILE | | | | | | |
| 1756618 | Valentin Figueroa, Juana del R | ADDRESS ON FILE | | | | | | |
| 1645018 | Valentín Figueroa, Juana Del R. | ADDRESS ON FILE | | | | | | |
| 564706 | VALENTIN FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | |
| 564707 | VALENTIN FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | |
| 564708 | VALENTIN FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | |
| 564710 | VALENTIN FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | |
| 564711 | VALENTIN FIGUEROA, SORY I | ADDRESS ON FILE | | | | | | |
| 564712 | VALENTIN FIGUEROA, VENESSA | ADDRESS ON FILE | | | | | | |
| 564713 | VALENTIN FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | |
| 564714 | VALENTIN FIRPO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 1464707 | Valentin Flores, Alice V | ADDRESS ON FILE | | | | | | |
| 564715 | VALENTIN FLORES, ALICE V. | ADDRESS ON FILE | | | | | | |
| 564716 | VALENTIN FLORES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 1842377 | Valentin Flores, Eric | ADDRESS ON FILE | | | | | | |
| 564717 | VALENTIN FLORES, ERICK | ADDRESS ON FILE | | | | | | |
| 564718 | VALENTIN FLORES, HUGO | ADDRESS ON FILE | | | | | | |
| 564719 | VALENTIN FLORES, MARCOS | ADDRESS ON FILE | | | | | | |
| 564664 | VALENTIN FLORES, ONEILL | ADDRESS ON FILE | | | | | | |
| 1422265 | VALENTÍN FONFRÍAS, RITA | VALENTÍN FONFRÍAS, RITA | FLAMINGO TERRACE F-14 MARGARITA | | | BAYAMON | PR | 00957 |
| 564720 | VALENTIN FONFRIAS, RITA C. | ADDRESS ON FILE | | | | | | |
| 827322 | VALENTIN FONRODONA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 564721 | VALENTIN FONRODONA, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 564722 | VALENTIN FORTUNET, HANNELORE Y. | ADDRESS ON FILE | | | | | | |
| 564723 | VALENTIN FRANCO, MILDRED | ADDRESS ON FILE | | | | | | |
| 564724 | Valentin Fred, Lissy V. | ADDRESS ON FILE | | | | | | |
| 564725 | VALENTIN FRED, LISSY VANESSA | ADDRESS ON FILE | | | | | | |
| 564726 | VALENTIN FRED, NEFTALI | ADDRESS ON FILE | | | | | | |
| 1945552 | Valentin Fred, Neftali | ADDRESS ON FILE | | | | | | |
| 564727 | VALENTIN FRED, NEFTALI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564728 | Valentin Fuente, William | ADDRESS ON FILE | | | | | | |
| 827323 | VALENTIN FUENTES, SARAH | ADDRESS ON FILE | | | | | | |
| 564730 | VALENTIN FUENTES, YAMIRA | ADDRESS ON FILE | | | | | | |
| 564729 | VALENTIN FUENTES, YAMIRA | ADDRESS ON FILE | | | | | | |
| 564731 | VALENTIN FUENTES, YASMIN | ADDRESS ON FILE | | | | | | |
| 564732 | VALENTIN FUERTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 564733 | VALENTIN FUERTES, FELIX | ADDRESS ON FILE | | | | | | |
| 564734 | VALENTIN GALINDEZ, SILDA L | ADDRESS ON FILE | | | | | | |
| 760398 | VALENTIN GARAY ROJAS | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 760399 | VALENTIN GARAY ROJAS | RES ROBERTO CLEMENTE | EDF B 7 APTO 1 BUZN 16042 | | | CAROLINA | PR | 00987 |
| 564735 | VALENTIN GARAY, ERVIN | ADDRESS ON FILE | | | | | | |
| 564736 | VALENTIN GARAY, OMAR | ADDRESS ON FILE | | | | | | |
| 564737 | VALENTIN GARCIA DEL HOYO | ADDRESS ON FILE | | | | | | |
| 564738 | VALENTIN GARCIA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 564739 | VALENTIN GARCIA, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 564740 | VALENTIN GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 564741 | VALENTIN GARCIA, ELSIE | ADDRESS ON FILE | | | | | | |
| 564742 | VALENTIN GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 564744 | VALENTIN GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 564743 | VALENTIN GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 564745 | Valentin Garcia, Hector J | ADDRESS ON FILE | | | | | | |
| 564746 | VALENTIN GARCIA, LUIS D | ADDRESS ON FILE | | | | | | |
| 827324 | VALENTIN GARCIA, MICHELLE M | ADDRESS ON FILE | | | | | | |
| 564747 | VALENTIN GARCIA, NILMA | ADDRESS ON FILE | | | | | | |
| 564748 | VALENTIN GARCIA, OLGA J | ADDRESS ON FILE | | | | | | |
| 564749 | VALENTIN GARCIA, RUTH | ADDRESS ON FILE | | | | | | |
| 564750 | VALENTIN GARCIA, SANDRA | ADDRESS ON FILE | | | | | | |
| 827325 | VALENTIN GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 564751 | VALENTIN GERENA, RICARDO | ADDRESS ON FILE | | | | | | |
| 760400 | VALENTIN GINES MARRERO | P O BOX 1752 | | | | AGUADILLA | PR | 00605 |
| 1559920 | Valentin Ginorio , Heriberto | ADDRESS ON FILE | | | | | | |
| 1542112 | Valentin Ginorio, Abimael | ADDRESS ON FILE | | | | | | |
| 564752 | VALENTIN GINORIO, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 564753 | VALENTIN GINORIO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1540847 | VALENTIN GINORIO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 564754 | VALENTIN GINORIO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 827326 | VALENTIN GIOVANETTI, ROCIO DEL MAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564756 | VALENTIN GIRAUD, ROSA I | ADDRESS ON FILE | | | | | | |
| 760401 | VALENTIN GONZALEZ GONZALEZ | RES PUERTA DE TIERRA | EDIF J APT 215 | | SAN JUAN | PR | 00901 | |
| 564757 | VALENTIN GONZALEZ MD, MABEL | ADDRESS ON FILE | | | | | | |
| 564758 | VALENTIN GONZALEZ, AGUSTINA | ADDRESS ON FILE | | | | | | |
| 564759 | Valentin Gonzalez, Alex | ADDRESS ON FILE | | | | | | |
| 564760 | VALENTIN GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 1980512 | Valentin Gonzalez, Daisy N. | ADDRESS ON FILE | | | | | | |
| 564761 | VALENTIN GONZALEZ, DAMARIS A | ADDRESS ON FILE | | | | | | |
| 564762 | Valentin Gonzalez, Emily D | ADDRESS ON FILE | | | | | | |
| 564763 | VALENTIN GONZALEZ, EVA L | ADDRESS ON FILE | | | | | | |
| 1634935 | VALENTIN GONZALEZ, EVA L. | ADDRESS ON FILE | | | | | | |
| 564764 | Valentin Gonzalez, Geraldo | ADDRESS ON FILE | | | | | | |
| 564765 | Valentin Gonzalez, German | ADDRESS ON FILE | | | | | | |
| 564766 | VALENTIN GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 564767 | VALENTIN GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 564768 | VALENTIN GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 564769 | VALENTIN GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 564770 | VALENTIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 564771 | VALENTIN GONZALEZ, HILDA E | ADDRESS ON FILE | | | | | | |
| 564772 | VALENTIN GONZALEZ, INES | ADDRESS ON FILE | | | | | | |
| 564773 | VALENTIN GONZALEZ, IRISBELSY | ADDRESS ON FILE | | | | | | |
| 564755 | VALENTIN GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 564775 | VALENTIN GONZALEZ, JEANNETTE D. | ADDRESS ON FILE | | | | | | |
| 564776 | VALENTIN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 564777 | VALENTIN GONZALEZ, JOSE H | ADDRESS ON FILE | | | | | | |
| 827327 | VALENTIN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 564778 | VALENTIN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1259801 | VALENTIN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1426107 | VALENTIN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 564779 | VALENTIN GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 564780 | VALENTIN GONZALEZ, KIOMYE | ADDRESS ON FILE | | | | | | |
| 564781 | VALENTIN GONZALEZ, LEILANY | ADDRESS ON FILE | | | | | | |
| 564782 | VALENTIN GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 564783 | VALENTIN GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 564784 | VALENTIN GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 564785 | VALENTIN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564786 | VALENTIN GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 564787 | VALENTIN GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | |
| 1602055 | Valentin Gonzalez, Marilyn | ADDRESS ON FILE | | | | | | |
| 564788 | VALENTIN GONZALEZ, MARYLIN | ADDRESS ON FILE | | | | | | |
| 564789 | VALENTIN GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 827328 | VALENTIN GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 564791 | VALENTIN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 564792 | VALENTIN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 564793 | VALENTIN GONZALEZ, NILSA L | ADDRESS ON FILE | | | | | | |
| 827329 | VALENTIN GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 564794 | VALENTIN GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 564795 | Valentin Gonzalez, Pablo J | ADDRESS ON FILE | | | | | | |
| 564796 | VALENTIN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 855398 | VALENTIN GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 564797 | VALENTIN GONZALEZ, PLACIDO | ADDRESS ON FILE | | | | | | |
| 564798 | VALENTIN GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 564799 | VALENTIN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 564800 | VALENTIN GONZALEZ, SIXTA | ADDRESS ON FILE | | | | | | |
| 564801 | VALENTIN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 564802 | VALENTIN GONZALEZ, WAYDALIS | ADDRESS ON FILE | | | | | | |
| 827330 | VALENTIN GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 760402 | VALENTIN GOTAY LLANOS | RR 6 BOX 10700 | | | | SAN JUAN | PR | 00926 |
| 564805 | VALENTIN GUADALUPE, ROBERTO | ADDRESS ON FILE | | | | | | |
| 564806 | VALENTIN GUERRA, EDWIN | ADDRESS ON FILE | | | | | | |
| 564807 | Valentin Guerrero, Esteban | ADDRESS ON FILE | | | | | | |
| 564808 | VALENTIN GUERRERO, MARCOS | ADDRESS ON FILE | | | | | | |
| 827331 | VALENTIN GUZMAN, ALICIA | ADDRESS ON FILE | | | | | | |
| 564810 | Valentin Guzman, Angel L | ADDRESS ON FILE | | | | | | |
| 564811 | Valentin Guzman, Danny R | ADDRESS ON FILE | | | | | | |
| 124042 | VALENTIN GUZMAN, DANNY R | ADDRESS ON FILE | | | | | | |
| 827332 | VALENTIN GUZMAN, GRISEL | ADDRESS ON FILE | | | | | | |
| 564812 | VALENTIN GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 564813 | Valentin Guzman, Jorge A | ADDRESS ON FILE | | | | | | |
| 564814 | Valentin Guzman, Radames | ADDRESS ON FILE | | | | | | |
| 564815 | Valentin Guzman, Ramon | ADDRESS ON FILE | | | | | | |
| 760403 | VALENTIN HERMANOS | HC 1 BOX 4608 | | | | AGUADILLA | PR | 00603 |
| 760387 | VALENTIN HERMANOS SE | HC -1 BOX 15874 | | | | AGUADILLA | PR | 00603-9346 |
| 564816 | Valentin Hernadez, Eliecer | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 564817 | VALENTIN HERNANDE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 564818 | VALENTIN HERNANDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| 2111408 | Valentin Hernandez, Ana E | ADDRESS ON FILE | | | | | | | |
| 564819 | VALENTIN HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 564820 | VALENTIN HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2024559 | Valentin Hernandez, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| 564821 | VALENTIN HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 564822 | VALENTIN HERNANDEZ, EMANUEL J. | ADDRESS ON FILE | | | | | | | |
| 564823 | VALENTIN HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| 564824 | VALENTIN HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 564825 | Valentin Hernandez, Jose | ADDRESS ON FILE | | | | | | | |
| 564826 | Valentin Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| 827334 | VALENTIN HERNANDEZ, LY M. | ADDRESS ON FILE | | | | | | | |
| 564827 | VALENTIN HERNANDEZ, LY MARIE | ADDRESS ON FILE | | | | | | | |
| 564828 | VALENTIN HERNANDEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 827335 | VALENTIN HERNANDEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 564829 | VALENTIN HERNANDEZ, NELLY D | ADDRESS ON FILE | | | | | | | |
| 1986539 | Valentin Hernandez, Nelly D. | ADDRESS ON FILE | | | | | | | |
| 1986539 | Valentin Hernandez, Nelly D. | ADDRESS ON FILE | | | | | | | |
| 564830 | VALENTIN HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 564831 | VALENTIN HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 827336 | VALENTIN HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 564832 | VALENTIN HUERTAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 564833 | VALENTIN HURTADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| 564834 | VALENTIN ILDEFONSO, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| 564835 | VALENTIN IRIZARRY, DELIA | ADDRESS ON FILE | | | | | | | |
| 564836 | Valentin Irizarry, Efrain | ADDRESS ON FILE | | | | | | | |
| 564837 | VALENTIN IRIZARRY, HILDA Y | ADDRESS ON FILE | | | | | | | |
| 2072418 | Valentin Irizarry, Maria I | ADDRESS ON FILE | | | | | | | |
| 564838 | VALENTIN IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | | |
| 564839 | VALENTIN IRIZARRY, ONELIA | ADDRESS ON FILE | | | | | | | |
| 564840 | VALENTIN IRIZARRY, PAOLA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564841 | VALENTIN IZAAC, PABLO | ADDRESS ON FILE | | | | | | |
| 760404 | VALENTIN JIMENEZ MELENDEZ | 2022 LAFAYETTE AV | | | | BRONX | NY | 10473 |
| 760406 | VALENTIN JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 564842 | VALENTIN JIMENEZ, ISIDORA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 827337 | VALENTIN JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 564843 | VALENTIN JIMENEZ, JESUS A | ADDRESS ON FILE | | | | | | |
| 564844 | VALENTIN JIMENEZ, RICKY | ADDRESS ON FILE | | | | | | |
| 564845 | VALENTIN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 564846 | VALENTIN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 564847 | VALENTIN JOUBERT, EDNA O. | ADDRESS ON FILE | | | | | | |
| 1750926 | Valentin Jr., Francisco | ADDRESS ON FILE | | | | | | |
| 827339 | VALENTIN JUARBE, JUAN G | ADDRESS ON FILE | | | | | | |
| 564848 | VALENTIN JUARBE, JUAN G. | ADDRESS ON FILE | | | | | | |
| 564849 | VALENTIN JUSINO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 564850 | VALENTIN JUSINO, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 564851 | VALENTIN KUILAN, XIOMARA I. | ADDRESS ON FILE | | | | | | |
| 564852 | VALENTIN KUILAN, ZULMA ENID | ADDRESS ON FILE | | | | | | |
| 564853 | VALENTIN LABORDE, FELIPE | ADDRESS ON FILE | | | | | | |
| 564854 | VALENTIN LAMBOY, ANGEL | ADDRESS ON FILE | | | | | | |
| 564855 | VALENTIN LANDIN, DANIEL | ADDRESS ON FILE | | | | | | |
| 564856 | VALENTIN LARA, PABLO | ADDRESS ON FILE | | | | | | |
| 564857 | VALENTIN LARACUENTE, LIZZETTE | ADDRESS ON FILE | | | | | | |
| 1422266 | VALENTIN LATIMER, WILFREDO | MARILYN COLON RODRIGUEZ | PO BOX 1464 | | | GUAYAMA | PR | 00785 |
| 564859 | VALENTIN LATIMER, WILFREDO | VICTOR ANTONIO BRENES CANDELARIO | PO BOX 4 | | | ARROYO | PR | 00714 |
| 1422267 | VALENTIN LATIMER, WILFREDO | ZORAIDA LANAUSSE SOTO | PO BOX 4334 | | | AGUIRRE | PR | 00704-0434 |
| 564861 | VALENTIN LATORRE, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 564862 | VALENTIN LATORRE, PEDRO | ADDRESS ON FILE | | | | | | |
| 564863 | Valentin Laureano, Manuel A | ADDRESS ON FILE | | | | | | |
| 827340 | VALENTIN LEBRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 564864 | VALENTIN LEBRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 827341 | VALENTIN LEBRON, DANIEL | ADDRESS ON FILE | | | | | | |
| 564866 | VALENTIN LEBRON, ELAINE | ADDRESS ON FILE | | | | | | |
| 564867 | VALENTIN LEBRON, EVELYN | ADDRESS ON FILE | | | | | | |
| 564868 | VALENTIN LEBRON, JOCELINE | ADDRESS ON FILE | | | | | | |
| 564869 | VALENTIN LEBRON, JOSE A | ADDRESS ON FILE | | | | | | |
| 564870 | VALENTIN LEBRON, JOSE A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 891 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564871 | VALENTIN LEBRON, SALLY E | ADDRESS ON FILE | | | | | | |
| 564872 | Valentin Lebron, Salvador | ADDRESS ON FILE | | | | | | |
| 564873 | VALENTIN LEON, NORMAN R | ADDRESS ON FILE | | | | | | |
| 827342 | VALENTIN LEON, ORLANDO A | ADDRESS ON FILE | | | | | | |
| 564875 | VALENTIN LEON, SUHAIL | ADDRESS ON FILE | | | | | | |
| 760407 | VALENTIN LINE & CONTRACTORS | PO BOX 1777 | | | | SAN SEBASTIAN | PR | 00685 |
| 760408 | VALENTIN LOPEZ LLAMAS | 280 TRIER EXT COLLEGE PARK | | | | SAN JUAN | PR | 00921 |
| 760409 | VALENTIN LOPEZ SEGARRA | PO BOX 2308 | | | | CANOVANAS | PR | 00729 |
| 564876 | VALENTIN LOPEZ, ADA L | ADDRESS ON FILE | | | | | | |
| 1965484 | Valentin Lopez, Ada L. | ADDRESS ON FILE | | | | | | |
| 564877 | VALENTIN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 564878 | VALENTIN LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2135397 | Valentin Lopez, Blanca | ADDRESS ON FILE | | | | | | |
| 564880 | VALENTIN LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 564882 | VALENTIN LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 564881 | Valentin Lopez, Damian | ADDRESS ON FILE | | | | | | |
| 564883 | VALENTIN LOPEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 1979423 | Valentin Lopez, Diana I | ADDRESS ON FILE | | | | | | |
| 1948909 | Valentin Lopez, Diana Ivette | ADDRESS ON FILE | | | | | | |
| 564884 | Valentin Lopez, Ediberto | ADDRESS ON FILE | | | | | | |
| 827343 | VALENTIN LOPEZ, EDMARY | ADDRESS ON FILE | | | | | | |
| 564885 | VALENTIN LOPEZ, EVANNY | ADDRESS ON FILE | | | | | | |
| 564886 | VALENTIN LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 564887 | VALENTIN LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 564888 | VALENTIN LOPEZ, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 564890 | VALENTIN LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 564891 | VALENTIN LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 564892 | VALENTIN LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 1651619 | VALENTIN LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 564893 | VALENTIN LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 564894 | VALENTIN LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 564895 | VALENTIN LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 564896 | VALENTIN LOPEZ, YASMARY | ADDRESS ON FILE | | | | | | |
| 564897 | VALENTIN LOZADA, LUIS | ADDRESS ON FILE | | | | | | |
| 564898 | VALENTIN LUCIANO, BRENDA | ADDRESS ON FILE | | | | | | |
| 564899 | VALENTIN LUCIANO, BRENDA E | ADDRESS ON FILE | | | | | | |
| 564900 | VALENTIN LUCIANO, MAVELYN | ADDRESS ON FILE | | | | | | |
| 564901 | VALENTIN LUGO, ELIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 564902 | VALENTIN LUGO, JEAN | ADDRESS ON FILE | | | | | | | |
| 564903 | VALENTIN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 564904 | VALENTIN LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 564905 | VALENTIN LUGO, KELVIN | ADDRESS ON FILE | | | | | | | |
| 564906 | VALENTIN LUGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 564907 | VALENTIN LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| 564909 | VALENTIN LUGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 827344 | VALENTIN LUGO, YARI N | ADDRESS ON FILE | | | | | | | |
| 564910 | VALENTIN LUGO, YARINELSI | ADDRESS ON FILE | | | | | | | |
| 564911 | VALENTIN LUNA, MELVIN | ADDRESS ON FILE | | | | | | | |
| 564912 | VALENTIN LUNA, VIVIANA R | ADDRESS ON FILE | | | | | | | |
| 564914 | VALENTIN LYON, MARIA | ADDRESS ON FILE | | | | | | | |
| 564913 | VALENTIN LYON, MARIA | ADDRESS ON FILE | | | | | | | |
| 827345 | VALENTIN MACHADO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 564915 | VALENTIN MAISONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| 564916 | VALENTIN MAISONET, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 564917 | VALENTIN MALAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| 564918 | VALENTIN MALAVE, RAUL | ADDRESS ON FILE | | | | | | | |
| 564919 | VALENTIN MALDONADO, CELIA R. | ADDRESS ON FILE | | | | | | | |
| 564920 | VALENTIN MALDONADO, DOMICIANO | ADDRESS ON FILE | | | | | | | |
| 564921 | VALENTIN MALDONADO, EVELIA | ADDRESS ON FILE | | | | | | | |
| 564922 | VALENTIN MALDONADO, JORGE D | ADDRESS ON FILE | | | | | | | |
| 564923 | VALENTIN MALDONADO, JORGE D | ADDRESS ON FILE | | | | | | | |
| 564924 | VALENTIN MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 564925 | VALENTIN MALDONADO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 564926 | VALENTIN MALDONADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| 564927 | VALENTIN MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 564928 | VALENTIN MALDONADO, SALVA D. | ADDRESS ON FILE | | | | | | | |
| 564929 | VALENTIN MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 564930 | VALENTIN MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 564932 | Valentin Mantilla, Carlos G | ADDRESS ON FILE | | | | | | | |
| 1735734 | Valentin Mantilla, Carlos G. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564933 | VALENTIN MARCIAL, DENNISSE | ADDRESS ON FILE | | | | | | |
| 564934 | VALENTIN MARCIAL, EFRAIN O | ADDRESS ON FILE | | | | | | |
| 564935 | VALENTIN MARI, JEFFREY | ADDRESS ON FILE | | | | | | |
| 564936 | VALENTIN MARI, JEFFREY | ADDRESS ON FILE | | | | | | |
| 564937 | VALENTIN MARI, MARIA DE | ADDRESS ON FILE | | | | | | |
| 564938 | VALENTIN MARQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 564939 | VALENTIN MARQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 564940 | VALENTIN MARQUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 564941 | VALENTIN MARRERO MD, FELIX | ADDRESS ON FILE | | | | | | |
| 564942 | VALENTIN MARRERO MD, JUAN N | ADDRESS ON FILE | | | | | | |
| 564943 | VALENTIN MARRERO, AIXA | ADDRESS ON FILE | | | | | | |
| 564944 | VALENTIN MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 564945 | VALENTIN MARRERO, EVELYN | ADDRESS ON FILE | | | | | | |
| 564946 | VALENTIN MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 564947 | VALENTIN MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 564948 | VALENTIN MARRERO, LUIS | ADDRESS ON FILE | | | | | | |
| 564949 | VALENTIN MARRERO, LUIS L. | ADDRESS ON FILE | | | | | | |
| 2114078 | Valentin Marrero, Maria A | ADDRESS ON FILE | | | | | | |
| 564950 | VALENTIN MARRERO, MARIA A | ADDRESS ON FILE | | | | | | |
| 564951 | VALENTIN MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 564952 | VALENTIN MARRERO, NOELIA | ADDRESS ON FILE | | | | | | |
| 564953 | VALENTIN MARRERO, NOELIA | ADDRESS ON FILE | | | | | | |
| 564954 | VALENTIN MARRERO, SONIA E | ADDRESS ON FILE | | | | | | |
| 1571284 | Valentin Marrero, Sonia E. | ADDRESS ON FILE | | | | | | |
| 564955 | VALENTIN MARTI, HELDALIS | ADDRESS ON FILE | | | | | | |
| 827348 | VALENTIN MARTI, MARILANE E | ADDRESS ON FILE | | | | | | |
| 564956 | VALENTIN MARTI, RAMON | ADDRESS ON FILE | | | | | | |
| 564957 | VALENTIN MARTIN, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 564958 | Valentin Martine, Etanislao | ADDRESS ON FILE | | | | | | |
| 564959 | VALENTIN MARTINEZ, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 564960 | VALENTIN MARTINEZ, ESMERALDA M | ADDRESS ON FILE | | | | | | |
| 564961 | VALENTIN MARTINEZ, MARAVILLA | ADDRESS ON FILE | | | | | | |
| 564962 | Valentin Martinez, Marcelino | ADDRESS ON FILE | | | | | | |
| 564963 | VALENTIN MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 564964 | VALENTIN MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 564965 | VALENTIN MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 564966 | VALENTIN MARTINEZ, MARVILLA | ADDRESS ON FILE | | | | | | | |
| 564967 | VALENTIN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 564968 | VALENTIN MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 564969 | VALENTIN MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 564970 | Valentin Martinez, Vanesa E | ADDRESS ON FILE | | | | | | | |
| 564972 | VALENTIN MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| 564973 | VALENTIN MASSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 564974 | VALENTIN MASSANET, GISELLE | ADDRESS ON FILE | | | | | | | |
| 2175969 | VALENTIN MATIAS BENJAMIN | SAN JOSE 1248 | | | | MAYAGUEZ | PR | 00681 | |
| 827349 | VALENTIN MATIAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| 827350 | VALENTIN MATIAS, ROSA | ADDRESS ON FILE | | | | | | | |
| 564976 | VALENTIN MATIAS, ROSA N | ADDRESS ON FILE | | | | | | | |
| 564977 | Valentin Matos, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 564978 | VALENTIN MATOS, KELLY | ADDRESS ON FILE | | | | | | | |
| 564979 | VALENTIN MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 564980 | VALENTIN MATOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 564981 | VALENTIN MATOS, SARA | ADDRESS ON FILE | | | | | | | |
| 827351 | VALENTIN MAURAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 827352 | VALENTIN MAURAS, FELIX | ADDRESS ON FILE | | | | | | | |
| 564982 | VALENTIN MAURAS, FELIX L | ADDRESS ON FILE | | | | | | | |
| 564983 | VALENTIN MAYA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 564984 | VALENTIN MAYA, SIBARYS | ADDRESS ON FILE | | | | | | | |
| 564985 | VALENTIN MAYA, SIBARYS | ADDRESS ON FILE | | | | | | | |
| 564986 | VALENTIN MAYMI, ELBA I | ADDRESS ON FILE | | | | | | | |
| 564987 | VALENTIN MEDINA, ANA | ADDRESS ON FILE | | | | | | | |
| 827353 | VALENTIN MEDINA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 827354 | VALENTIN MEDINA, JANICE | ADDRESS ON FILE | | | | | | | |
| 827355 | VALENTIN MEDINA, JANICE | ADDRESS ON FILE | | | | | | | |
| 564988 | VALENTIN MEDINA, JANICE E | ADDRESS ON FILE | | | | | | | |
| 564989 | VALENTIN MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 564990 | VALENTIN MEDINA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 564991 | Valentin Medina, Juan | ADDRESS ON FILE | | | | | | | |
| 564992 | VALENTIN MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| 1422863 | VALENTIN MEDINA, LEXANDRA | AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 | CALLE 1 LOTE 18 METRO OFFICE PARK | | GUAYNABO | PR | 00968 | |
| 564993 | VALENTIN MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 564994 | VALENTIN MEDINA, NARDO D | ADDRESS ON FILE | | | | | | |
| 564995 | Valentin Medina, Orlando | ADDRESS ON FILE | | | | | | |
| 564996 | VALENTIN MEDINA, PEDRO J. | ADDRESS ON FILE | | | | | | |
| 564997 | Valentin Medina, Rodolfo | ADDRESS ON FILE | | | | | | |
| 564998 | VALENTIN MEDINA, WANDA L | ADDRESS ON FILE | | | | | | |
| 564999 | VALENTIN MEJIAS, JAIME | ADDRESS ON FILE | | | | | | |
| 565000 | VALENTIN MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 565001 | VALENTIN MELIA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 565002 | VALENTIN MELIA, FELIX | ADDRESS ON FILE | | | | | | |
| 827357 | VALENTIN MELIA, FELIX | ADDRESS ON FILE | | | | | | |
| 827358 | VALENTIN MELIA, WALESKA | ADDRESS ON FILE | | | | | | |
| 565003 | Valentin Mendez, Alexandra | ADDRESS ON FILE | | | | | | |
| 565004 | VALENTIN MENDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 565005 | Valentin Mendez, Angel | ADDRESS ON FILE | | | | | | |
| 565006 | Valentin Mendez, Benjamin | ADDRESS ON FILE | | | | | | |
| 565007 | Valentin Mendez, Eugenio | ADDRESS ON FILE | | | | | | |
| 565008 | VALENTIN MENDEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 565009 | VALENTIN MENDEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 2120034 | Valentin Mendez, Iris Y. | ADDRESS ON FILE | | | | | | |
| 2121623 | VALENTIN MENDEZ, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 827359 | VALENTIN MENDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 565010 | VALENTIN MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 565011 | Valentin Mendez, Juan | ADDRESS ON FILE | | | | | | |
| 565012 | VALENTIN MENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 564325 | VALENTIN MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 565013 | VALENTIN MENDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 565014 | VALENTIN MENDEZ, RUBI | ADDRESS ON FILE | | | | | | |
| 565015 | VALENTIN MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 565016 | VALENTIN MENDIZABAL, GLENDA LEE | ADDRESS ON FILE | | | | | | |
| 565017 | VALENTIN MENDOZA, RAMON | ADDRESS ON FILE | | | | | | |
| 565018 | VALENTIN MENDOZA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 565020 | VALENTIN MENENDEZ, SANDY E. | ADDRESS ON FILE | | | | | | |
| 565021 | VALENTIN MERCADO, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 565022 | VALENTIN MERCADO, ALICE | ADDRESS ON FILE | | | | | | |
| 565023 | VALENTIN MERCADO, ALICE M | ADDRESS ON FILE | | | | | | |
| 1810458 | VALENTIN MERCADO, ALICE M. | ADDRESS ON FILE | | | | | | |
| 827360 | VALENTIN MERCADO, ALICE M. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 565024 | VALENTIN MERCADO, DANNY | ADDRESS ON FILE | | | | | | | |
| 565025 | VALENTIN MERCADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 565026 | VALENTIN MERCADO, ELYD | ADDRESS ON FILE | | | | | | | |
| 565027 | Valentin Mercado, Grisel | ADDRESS ON FILE | | | | | | | |
| 565028 | VALENTIN MERCADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 2149363 | Valentin Mercado, Guillermina | ADDRESS ON FILE | | | | | | | |
| 565029 | VALENTIN MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565030 | VALENTIN MERCADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 565031 | VALENTIN MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 565032 | VALENTIN MERCADO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 565033 | VALENTIN MERCED, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 565034 | VALENTIN MESTEY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 565035 | VALENTIN MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 565036 | VALENTIN MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 565037 | VALENTIN MILLAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| 760410 | VALENTIN MIRANDA LOPEZ | PO BOX 748 | | | | HATILLO | PR | 00659 | |
| 565038 | VALENTIN MIRANDA, IRIS M | ADDRESS ON FILE | | | | | | | |
| 565039 | VALENTIN MIRANDA, JUANITA | ADDRESS ON FILE | | | | | | | |
| 565040 | Valentin Miranda, Moises | ADDRESS ON FILE | | | | | | | |
| 1942281 | VALENTIN MIRANDA, MOISES | ADDRESS ON FILE | | | | | | | |
| 1885277 | VALENTIN MIRANDA, MOISES | ADDRESS ON FILE | | | | | | | |
| 565041 | VALENTIN MIRANDA, NILDA | ADDRESS ON FILE | | | | | | | |
| 565042 | VALENTIN MIRANDA, WILSON | ADDRESS ON FILE | | | | | | | |
| 565043 | VALENTIN MIRO, JOSHUA A | ADDRESS ON FILE | | | | | | | |
| 565044 | VALENTIN MOLL, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 565045 | VALENTIN MONROIG, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 565046 | VALENTIN MONTALVO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 565047 | VALENTIN MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 827361 | VALENTIN MONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 565048 | VALENTIN MONTALVO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 565049 | VALENTIN MONTALVO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 565050 | VALENTIN MONTALVO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 565051 | VALENTIN MONTAQEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 565052 | VALENTIN MONTIJO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| 565054 | VALENTIN MONTILLA, CATHY | ADDRESS ON FILE | | | | | | | |
| 565053 | Valentin Montilla, Cathy | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565055 | VALENTIN MORALES, ADA N | ADDRESS ON FILE | | | | | | |
| 565056 | VALENTIN MORALES, AIDA L | ADDRESS ON FILE | | | | | | |
| 565057 | VALENTIN MORALES, ALBERTO | ADDRESS ON FILE | | | | | | |
| 565058 | VALENTIN MORALES, ALMA | ADDRESS ON FILE | | | | | | |
| 565059 | VALENTIN MORALES, ANGEL | ADDRESS ON FILE | | | | | | |
| 827362 | VALENTIN MORALES, BRENDA | ADDRESS ON FILE | | | | | | |
| 565060 | VALENTIN MORALES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 565061 | VALENTIN MORALES, DAMARIS D | ADDRESS ON FILE | | | | | | |
| 827363 | VALENTIN MORALES, DAVIDSON | ADDRESS ON FILE | | | | | | |
| 565062 | VALENTIN MORALES, DAVIDSON | ADDRESS ON FILE | | | | | | |
| 2131571 | Valentin Morales, Edwin | ADDRESS ON FILE | | | | | | |
| 565063 | VALENTIN MORALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 565064 | VALENTIN MORALES, EVELYN | ADDRESS ON FILE | | | | | | |
| 565065 | VALENTIN MORALES, ISABEL | ADDRESS ON FILE | | | | | | |
| 565066 | VALENTIN MORALES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 565067 | VALENTIN MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 565068 | VALENTIN MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 565069 | VALENTIN MORALES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 1257624 | VALENTIN MORALES, JOSE M | ADDRESS ON FILE | | | | | | |
| 565070 | Valentin Morales, Jose M | ADDRESS ON FILE | | | | | | |
| 827364 | VALENTIN MORALES, JOSUE E | ADDRESS ON FILE | | | | | | |
| 565071 | VALENTIN MORALES, JOSUE E | ADDRESS ON FILE | | | | | | |
| 565072 | VALENTIN MORALES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 565073 | VALENTIN MORALES, LIZMARIE | ADDRESS ON FILE | | | | | | |
| 565074 | VALENTIN MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 1259802 | VALENTIN MORALES, MILTON | ADDRESS ON FILE | | | | | | |
| 565075 | Valentin Morales, Milton | ADDRESS ON FILE | | | | | | |
| 565076 | VALENTIN MORALES, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 827365 | VALENTIN MORALES, SILMA E | ADDRESS ON FILE | | | | | | |
| 565077 | VALENTIN MORALES, SILMA E | ADDRESS ON FILE | | | | | | |
| 565078 | VALENTIN MORALES, YESENIA | ADDRESS ON FILE | | | | | | |
| 565079 | VALENTIN MORENO, IVAN | ADDRESS ON FILE | | | | | | |
| 565080 | VALENTIN MORRERO, DELIA | ADDRESS ON FILE | | | | | | |
| 565081 | VALENTIN MOUNIER, LILLIAN | ADDRESS ON FILE | | | | | | |
| 2134539 | Valentin Mounier, Lillian | ADDRESS ON FILE | | | | | | |
| 565082 | VALENTIN MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 827366 | VALENTIN MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 565084 | VALENTIN MUNIZ, LYMARIE D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 827367 | VALENTIN MUNIZ, MIGDALIA | ADDRESS ON FILE |
| 565085 | VALENTIN MUNIZ, SAMARY | ADDRESS ON FILE |
| 827368 | VALENTIN MUNIZ, SAMARY | ADDRESS ON FILE |
| 1779799 | Valentin Muñiz, Samary | ADDRESS ON FILE |
| 827369 | VALENTIN MUNIZ, ZORAIDA | ADDRESS ON FILE |
| 565087 | VALENTIN MUNOZ, AIDA I | ADDRESS ON FILE |
| 1889366 | Valentin Munoz, Aida I. | ADDRESS ON FILE |
| 1809057 | Valentin Munoz, Aida Iris | ADDRESS ON FILE |
| 565088 | VALENTIN MUNOZ, DAVID | ADDRESS ON FILE |
| 1259803 | VALENTIN MUNOZ, DAVID | ADDRESS ON FILE |
| 2099368 | Valentin Munoz, Evelyn | ADDRESS ON FILE |
| 1718349 | VALENTIN MUNOZ, EVELYN | ADDRESS ON FILE |
| 565089 | VALENTIN MUNOZ, EVELYN | ADDRESS ON FILE |
| 565090 | VALENTIN MUNOZ, IRIS M | ADDRESS ON FILE |
| 565091 | VALENTIN MUNOZ, NYDIA | ADDRESS ON FILE |
| 565092 | VALENTIN MUNOZ, NYDIA E | ADDRESS ON FILE |
| 565093 | VALENTIN NATER, ESTHER V | ADDRESS ON FILE |
| 565094 | VALENTIN NAZARIO, ILIA | ADDRESS ON FILE |
| 827370 | VALENTIN NAZARIO, MARIA | ADDRESS ON FILE |
| 565095 | VALENTIN NAZARIO, MARIA T | ADDRESS ON FILE |
| 565096 | VALENTIN NAZARIO, OLGA E | ADDRESS ON FILE |
| 565097 | VALENTIN NAZARIO, OLGA I | ADDRESS ON FILE |
| 827371 | VALENTIN NAZARIO, OLGA I. | ADDRESS ON FILE |
| 565098 | VALENTIN NECO, YOLANDA | ADDRESS ON FILE |
| 565099 | VALENTIN NEGRON, ISA | ADDRESS ON FILE |
| 565100 | VALENTIN NEGRON, SAMUEL | ADDRESS ON FILE |
| 760411 | VALENTIN NIEVES TORRES | ADDRESS ON FILE |
| 565101 | VALENTIN NIEVES, ADA A | ADDRESS ON FILE |
| 565102 | VALENTIN NIEVES, EDWIN | ADDRESS ON FILE |
| 565103 | VALENTIN NIEVES, JESUS | ADDRESS ON FILE |
| 565104 | VALENTIN NIEVES, JOSE | ADDRESS ON FILE |
| 565105 | VALENTIN NIEVES, LILLIAN A | ADDRESS ON FILE |
| 565106 | VALENTIN NIEVES, LUIS | ADDRESS ON FILE |
| 827373 | VALENTIN NIEVES, LUIS | ADDRESS ON FILE |
| 565107 | VALENTIN NIEVES, LUIS A. | ADDRESS ON FILE |
| 2008608 | Valentin Nieves, Luis O. | ADDRESS ON FILE |
| 565109 | VALENTIN NIEVES, PETRA | ADDRESS ON FILE |
| 565110 | VALENTIN NIEVES, RAFAEL | ADDRESS ON FILE |
| 565111 | VALENTIN NIEVES, SANTA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 565112 | VALENTIN NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 827374 | VALENTIN NUNEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| 565114 | VALENTIN NUNEZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| 565113 | VALENTIN NUNEZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 827375 | VALENTIN NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 565115 | Valentin Nunez, Noemi | ADDRESS ON FILE | | | | | | | |
| 565116 | VALENTIN NUNEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 855399 | VALENTIN NUÑEZ,VILMARIE | ADDRESS ON FILE | | | | | | | |
| 565117 | VALENTIN NUQEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 565118 | VALENTIN NUQEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 565119 | VALENTIN OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 827376 | VALENTIN OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 565120 | VALENTIN OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 565121 | VALENTIN OLAVARRIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 565122 | VALENTIN OLAZAGASTI, VILMA I | ADDRESS ON FILE | | | | | | | |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | ADDRESS ON FILE | | | | | | | |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | ADDRESS ON FILE | | | | | | | |
| 565123 | VALENTIN OLIVENCIA, MARIADEL C. | ADDRESS ON FILE | | | | | | | |
| 565124 | VALENTIN OLIVER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 565125 | VALENTIN OLIVER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 565126 | VALENTIN OLIVERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565127 | VALENTIN OLIVERAS, EVA | ADDRESS ON FILE | | | | | | | |
| 1885322 | Valentin Olivo, Evelyn | ADDRESS ON FILE | | | | | | | |
| 565128 | VALENTIN OLIVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 565129 | VALENTIN OLIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565130 | VALENTIN ORENGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 565131 | VALENTIN ORENGO, LUZ N | ADDRESS ON FILE | | | | | | | |
| 565133 | Valentin Orta, Jose Abdiel | ADDRESS ON FILE | | | | | | | |
| 565134 | VALENTIN ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 565135 | VALENTIN ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 565136 | Valentin Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1575504 | VALENTIN ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 565137 | VALENTIN ORTIZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| 2116778 | Valentin Ortiz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 565139 | VALENTIN ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1426108 | VALENTIN ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 565141 | VALENTIN ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 565142 | VALENTIN ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 760412 | VALENTIN OVERMAN ORTIZ | 38 CALLE BALDORIOTY | | | | YABUCOA | PR | 00767 | |
| 760413 | VALENTIN OYOLA MARCANO | HC-03 BOX 8653 | | | | GUAYNABO | PR | 00971 | |
| 565143 | VALENTIN PABELLON, AMBAR N | ADDRESS ON FILE | | | | | | | |
| 565144 | VALENTIN PACHECO, CECILIA | ADDRESS ON FILE | | | | | | | |
| 565145 | Valentin Padilla, Rosa I. | ADDRESS ON FILE | | | | | | | |
| 827377 | VALENTIN PADUA, CESAR | ADDRESS ON FILE | | | | | | | |
| 565146 | VALENTIN PADUA, CESAR | ADDRESS ON FILE | | | | | | | |
| 565147 | VALENTIN PADUA, CESAR A | ADDRESS ON FILE | | | | | | | |
| 1788120 | Valentin Padua, Cesar A. | ADDRESS ON FILE | | | | | | | |
| 565148 | VALENTIN PADUA, WILGEN | ADDRESS ON FILE | | | | | | | |
| 565149 | VALENTIN PADUA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 565150 | VALENTIN PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 565151 | VALENTIN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 565152 | VALENTIN PAGAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 565153 | VALENTIN PANTOJA, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 565154 | VALENTIN PARDO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 565155 | Valentin Pardo, Luis A | ADDRESS ON FILE | | | | | | | |
| 565156 | VALENTIN PARDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 565157 | VALENTIN PASCUAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 565158 | Valentin Pedroza, German Alexis | ADDRESS ON FILE | | | | | | | |
| 827378 | VALENTIN PELUYERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 565159 | VALENTIN PEREZ, AIREEN | ADDRESS ON FILE | | | | | | | |
| 565160 | VALENTIN PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 565161 | VALENTIN PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 565162 | VALENTIN PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 565163 | VALENTIN PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 617041 | VALENTIN PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 827379 | VALENTIN PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 565164 | VALENTIN PEREZ, AWILDA I | ADDRESS ON FILE | | | | | | | |
| 565165 | Valentin Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| 827380 | VALENTIN PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 565166 | Valentin Perez, Brenda L | ADDRESS ON FILE | | | | | | | |
| 565167 | VALENTIN PEREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 565168 | VALENTIN PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 565169 | VALENTIN PEREZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| 1597272 | Valentin Perez, Dennisse Ivette | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 565170 | VALENTIN PEREZ, EDWARDO | ADDRESS ON FILE | | | | | | | | |
| 565171 | VALENTIN PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | | |
| 565172 | VALENTIN PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 565173 | VALENTIN PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | | |
| 565174 | VALENTIN PEREZ, ENEDINA | ADDRESS ON FILE | | | | | | | | |
| 565175 | VALENTIN PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 565176 | VALENTIN PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 565177 | VALENTIN PEREZ, EUCLIDES | ADDRESS ON FILE | | | | | | | | |
| 565178 | VALENTIN PEREZ, FREDERICK | ADDRESS ON FILE | | | | | | | | |
| 2149007 | Valentin Perez, Hector | ADDRESS ON FILE | | | | | | | | |
| 565179 | VALENTIN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 565180 | Valentin Perez, Jose I | ADDRESS ON FILE | | | | | | | | |
| 565181 | VALENTIN PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | | |
| 1751816 | Valentin Perez, Juan M. | ADDRESS ON FILE | | | | | | | | |
| 1791524 | VALENTIN PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 1765798 | Valentin Perez, Judith | ADDRESS ON FILE | | | | | | | | |
| 1791524 | VALENTIN PEREZ, JUDITH | ADDRESS ON FILE | | | | | | | | |
| 1765798 | Valentin Perez, Judith | ADDRESS ON FILE | | | | | | | | |
| 565182 | VALENTIN PEREZ, JULIO | ADDRESS ON FILE | | | | | | | | |
| 565183 | VALENTIN PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 2096977 | Valentin Perez, Lourdes M | ADDRESS ON FILE | | | | | | | | |
| 565184 | VALENTIN PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | | |
| 565185 | VALENTIN PEREZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 565186 | VALENTIN PEREZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 565187 | VALENTIN PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 1691360 | VALENTIN PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 565188 | VALENTIN PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 565190 | VALENTIN PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 565189 | Valentin Perez, Manuel | ADDRESS ON FILE | | | | | | | | |
| 565192 | VALENTIN PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | | |
| 565193 | VALENTIN PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 1974500 | Valentin Perez, Miriam | ADDRESS ON FILE | | | | | | | | |
| 565196 | VALENTIN PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | | |
| 565194 | Valentin Perez, Monserrate | ADDRESS ON FILE | | | | | | | | |
| 565195 | VALENTIN PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | | |
| 565197 | VALENTIN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 2012888 | Valentin Perez, Roberto | ADDRESS ON FILE | | | | | | | | |
| 565198 | VALENTIN PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | | |
| 565199 | VALENTIN PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 565200 | VALENTIN PEREZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 599750 | VALENTIN PERUYERO, ZULAI B | ADDRESS ON FILE | | | | | |
| 2157350 | Valentin Pitre, Juan | ADDRESS ON FILE | | | | | |
| 565202 | VALENTIN PLANAS, HECTOR E | ADDRESS ON FILE | | | | | |
| 760414 | VALENTIN PLAZA RIVERA | ADDRESS ON FILE | | | | | |
| 565203 | Valentin Plaza, Wilfredo | ADDRESS ON FILE | | | | | |
| 2153541 | Valentin Pomales, Juan | ADDRESS ON FILE | | | | | |
| 565204 | VALENTIN PONCE, ALEX | ADDRESS ON FILE | | | | | |
| 565205 | VALENTIN PONCE, ALFREDO | ADDRESS ON FILE | | | | | |
| 565207 | VALENTIN PONCE, MARITZA | EDF. 22 APT. 237 | RES. COLOMBUS LANDING | | MAYAGUEZ | PR | 00680 |
| 827381 | VALENTIN PONCE, MARITZA | RES. COLOMBUS LANDING | EDF. 22 APT. 237 | | MAYAGUEZ | PR | 00680 |
| 2132181 | Valentin Ponce, Maritza | Villas Centro Americanas Apt 243 | | | Mayaguez | PR | 00680 |
| 2072017 | VALENTIN PONCE, MARITZA | VILLAS CENTROAMERICANAS | APT 243 | | MAYAGUEZ | PR | 00680 |
| 2032521 | Valentin Ponce, Maritza | Villas Centroamericanas | Apt 243 | | Mayuguez | PR | 00680 |
| 565208 | VALENTIN PONCE, WALESKA | ADDRESS ON FILE | | | | | |
| 2044753 | Valentin Ponce, Wilkins | ADDRESS ON FILE | | | | | |
| 565209 | VALENTIN PONCE, WILKINS | ADDRESS ON FILE | | | | | |
| 565210 | VALENTIN PORRATA, IRIS | ADDRESS ON FILE | | | | | |
| 565211 | VALENTIN PRATTS, AGUSTIN | ADDRESS ON FILE | | | | | |
| 827382 | VALENTIN PRATTS, DENISE | ADDRESS ON FILE | | | | | |
| 565212 | VALENTIN PRATTS, DENISE | ADDRESS ON FILE | | | | | |
| 565213 | VALENTIN QUILES, ANGEL L. | ADDRESS ON FILE | | | | | |
| 2149039 | Valentin Quiles, Angel L. | ADDRESS ON FILE | | | | | |
| 565214 | VALENTIN QUILES, BETSY | ADDRESS ON FILE | | | | | |
| 565215 | VALENTIN QUILES, JUAN H | ADDRESS ON FILE | | | | | |
| 565216 | VALENTIN QUILES, SONIA | ADDRESS ON FILE | | | | | |
| 565217 | VALENTIN QUINONES, ANGEL | ADDRESS ON FILE | | | | | |
| 565218 | VALENTIN QUINONES, EMERITA | ADDRESS ON FILE | | | | | |
| 1945420 | VALENTIN QUINONES, EMERITA | ADDRESS ON FILE | | | | | |
| 565219 | VALENTIN QUINONES, JOSE | ADDRESS ON FILE | | | | | |
| 565220 | VALENTIN QUINONES, MELISSA J | ADDRESS ON FILE | | | | | |
| 827383 | VALENTIN QUINONES, WANDA | ADDRESS ON FILE | | | | | |
| 565223 | VALENTIN QUINONES, WILBERT | ADDRESS ON FILE | | | | | |
| 565222 | Valentin Quinones, Wilbert | ADDRESS ON FILE | | | | | |
| 827384 | VALENTIN QUINONES, YAZMIN | ADDRESS ON FILE | | | | | |
| 565224 | VALENTIN QUINONEZ, JOSE DANIEL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 565225 | VALENTIN QUINONEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 565226 | VALENTIN QUINTANA, DAYMEE | ADDRESS ON FILE | | | | | | | |
| 565227 | VALENTIN QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1563339 | Valentin Ramirez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| 565228 | VALENTIN RAMIREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 565229 | VALENTIN RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 565230 | VALENTIN RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 855400 | VALENTIN RAMIREZ, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| 565231 | VALENTIN RAMIREZ, MARIA DE LOS M. | ADDRESS ON FILE | | | | | | | |
| 565232 | VALENTIN RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 565233 | VALENTIN RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 2203656 | Valentin Ramirez, Providencia | ADDRESS ON FILE | | | | | | | |
| 565234 | VALENTIN RAMIREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 565235 | VALENTIN RAMOS, AGUEDA J | ADDRESS ON FILE | | | | | | | |
| 827386 | VALENTIN RAMOS, AGUEDA J. | ADDRESS ON FILE | | | | | | | |
| 565236 | Valentin Ramos, Benjamin | ADDRESS ON FILE | | | | | | | |
| 565237 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 52835 | VALENTIN RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| 827387 | VALENTIN RAMOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 565238 | VALENTIN RAMOS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 1609404 | Valentin Ramos, Blanca I. | ADDRESS ON FILE | | | | | | | |
| 565239 | VALENTIN RAMOS, CESAR | ADDRESS ON FILE | | | | | | | |
| 565240 | VALENTIN RAMOS, DEBRA S | ADDRESS ON FILE | | | | | | | |
| 1949699 | Valentin Ramos, Debra S. | ADDRESS ON FILE | | | | | | | |
| 565241 | VALENTIN RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 565242 | VALENTIN RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 565243 | VALENTIN RAMOS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 565244 | VALENTIN RAMOS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| 565245 | VALENTIN RAMOS, JOANNIE | ADDRESS ON FILE | | | | | | | |
| 565246 | VALENTIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 565247 | VALENTIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| 565248 | VALENTIN RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| 565249 | VALENTIN RAMOS, LINDA | ADDRESS ON FILE | | | | | | | |
| 565250 | VALENTIN RAMOS, LIZZETTE C | ADDRESS ON FILE | | | | | | | |
| 565251 | VALENTIN RAMOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 565252 | VALENTIN RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 827388 | VALENTIN RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | |
| 565253 | VALENTIN RAMOS, NORMA | ADDRESS ON FILE | | | | | |
| 827389 | VALENTIN RAMOS, OSCAR | ADDRESS ON FILE | | | | | |
| 565254 | VALENTIN RAMOS, RAFAEL | ADDRESS ON FILE | | | | | |
| 565255 | VALENTIN RAMOS, ROLANDO | ADDRESS ON FILE | | | | | |
| 565256 | VALENTIN RAMOS, RUBEN | ADDRESS ON FILE | | | | | |
| 760415 | VALENTIN REFRIGERATION SERVICES | 28 SUR CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 |
| 760416 | VALENTIN RENTAL | PO BOX 691 | | | HATILLO | PR | 00659 |
| 565201 | VALENTIN RESTO RUIZ | ADDRESS ON FILE | | | | | |
| 1422795 | VALENTIN REYES, CESAR | CÉSAR VALENTÍN REYES | COND. CONCORDIA GARDENS 2 | APT. 71 CALLE NAPOLES 560 | SAN JUAN | PR | 00924-4072 |
| 770891 | VALENTIN REYES, CESAR | CÉSAR VALENTÍN REYES (POR DERECHO PROPIO) | COND CONCORDIA GARDENS 2 APT 71 CALLE NAPOLES 560 | | SAN JUAN | PR | 00924-4072 |
| 565257 | VALENTIN REYES, CESAR | NAPOLES 560 | CONCORDIA GARDENS II APT. 71 | | SAN JUAN | PR | 00924 |
| 565259 | Valentin Reyes, Juan Ramon | ADDRESS ON FILE | | | | | |
| 565260 | VALENTIN REYES, MYRNA R | ADDRESS ON FILE | | | | | |
| 565261 | VALENTIN REYES, NORMA I | ADDRESS ON FILE | | | | | |
| 565262 | Valentin Reyes, Roberto | ADDRESS ON FILE | | | | | |
| 827390 | VALENTIN REYES, RUTH E | ADDRESS ON FILE | | | | | |
| 530984 | VALENTIN REYES, SHARITA | ADDRESS ON FILE | | | | | |
| 565263 | VALENTIN REYES, SHARITA | ADDRESS ON FILE | | | | | |
| 565264 | VALENTIN REYES, ZULAIKA | ADDRESS ON FILE | | | | | |
| 760417 | VALENTIN RIJO CALDERON | 12785 NW 10 LM | | | MIAMI | FL | 33182-6000 |
| 565265 | VALENTIN RIOS, ARDIEL | ADDRESS ON FILE | | | | | |
| 565266 | VALENTIN RIOS, CARMEN | ADDRESS ON FILE | | | | | |
| 565267 | VALENTIN RIOS, JEANETTE | ADDRESS ON FILE | | | | | |
| 565268 | VALENTIN RIOS, JOSE | ADDRESS ON FILE | | | | | |
| 827391 | VALENTIN RIOS, JOSE | ADDRESS ON FILE | | | | | |
| 827392 | VALENTIN RIOS, JOSE | ADDRESS ON FILE | | | | | |
| 565269 | VALENTIN RIOS, JOSE A | ADDRESS ON FILE | | | | | |
| 565270 | VALENTIN RIOS, JOSE A. | ADDRESS ON FILE | | | | | |
| 1741000 | Valentin Rios, Jose A. | ADDRESS ON FILE | | | | | |
| 565271 | Valentin Rios, Jose J. | ADDRESS ON FILE | | | | | |
| 827393 | VALENTIN RIOS, MAIRA | ADDRESS ON FILE | | | | | |
| 565272 | VALENTIN RIOS, MAIRA | ADDRESS ON FILE | | | | | |
| 565273 | VALENTIN RIOS, MILDRED | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 565274 | VALENTIN RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 827394 | VALENTIN RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 565275 | VALENTIN RIOS, REYMIK | ADDRESS ON FILE | | | | | | | |
| 2197339 | Valentin Rios, Reynaldo | ADDRESS ON FILE | | | | | | | |
| 565276 | VALENTIN RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| 565277 | VALENTIN RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 565278 | VALENTIN RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| 565279 | VALENTIN RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2119876 | Valentin Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| 565280 | VALENTIN RIVERA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| 565281 | VALENTIN RIVERA, CESAR E. | ADDRESS ON FILE | | | | | | | |
| 124059 | VALENTIN RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 1426109 | VALENTIN RIVERA, DANNY | ADDRESS ON FILE | | | | | | | |
| 565283 | Valentin Rivera, David | ADDRESS ON FILE | | | | | | | |
| 565284 | VALENTIN RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 565285 | VALENTIN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565286 | VALENTIN RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| 565287 | Valentin Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| 565288 | VALENTIN RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 827396 | VALENTIN RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| 565289 | VALENTIN RIVERA, HELEYDIS | ADDRESS ON FILE | | | | | | | |
| 565290 | VALENTIN RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| 565291 | VALENTIN RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 565292 | VALENTIN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 565293 | VALENTIN RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 565294 | VALENTIN RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| 565295 | VALENTIN RIVERA, JOMAR | ADDRESS ON FILE | | | | | | | |
| 565296 | VALENTIN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 565297 | VALENTIN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 565298 | VALENTIN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 565299 | VALENTIN RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| 565300 | VALENTIN RIVERA, KRISTAL M | ADDRESS ON FILE | | | | | | | |
| 565301 | VALENTIN RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 565302 | VALENTIN RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 565303 | VALENTIN RIVERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| 2106978 | Valentin Rivera, Nanette | ADDRESS ON FILE | | | | | | | |
| 827398 | VALENTIN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 827399 | VALENTIN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| 565304 | VALENTIN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 565305 | VALENTIN RIVERA, NICOLLE | ADDRESS ON FILE | | | | | |
| 565306 | VALENTIN RIVERA, OLGA | ADDRESS ON FILE | | | | | |
| 565307 | VALENTIN RIVERA, ORVILLE | ADDRESS ON FILE | | | | | |
| 565308 | Valentin Rivera, Osvaldo | ADDRESS ON FILE | | | | | |
| 827400 | VALENTIN RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | |
| 565309 | VALENTIN RIVERA, RAISA | ADDRESS ON FILE | | | | | |
| 565310 | VALENTIN RIVERA, RAMON L | ADDRESS ON FILE | | | | | |
| 565311 | VALENTIN RIVERA, RAMONA | ADDRESS ON FILE | | | | | |
| 565312 | VALENTIN RIVERA, ROSARIO | ADDRESS ON FILE | | | | | |
| 565313 | VALENTIN RIVERA, SHARYNESS | ADDRESS ON FILE | | | | | |
| 565314 | VALENTIN RIVERA, SOL | ADDRESS ON FILE | | | | | |
| 565315 | VALENTIN RIVERA, VANESSA I | ADDRESS ON FILE | | | | | |
| 1723376 | Valentin Rivera, Vanessa I | ADDRESS ON FILE | | | | | |
| 565316 | VALENTIN RIVERA, VICTOR | ADDRESS ON FILE | | | | | |
| 565317 | VALENTIN RIVERA, VICTORIA | ADDRESS ON FILE | | | | | |
| 565318 | VALENTIN RIVERA, WILLIAM | ADDRESS ON FILE | | | | | |
| 565319 | VALENTIN RIVERA, YOLANDA | ADDRESS ON FILE | | | | | |
| 565320 | VALENTIN RIVERA,SIDNEY W | ADDRESS ON FILE | | | | | |
| 565321 | VALENTIN ROBLES, MARIA E | ADDRESS ON FILE | | | | | |
| 565322 | VALENTIN ROBLES, ROSA | ADDRESS ON FILE | | | | | |
| 1821662 | Valentin Robles, Sandra | ADDRESS ON FILE | | | | | |
| 565323 | VALENTIN ROBLES, SANDRA | ADDRESS ON FILE | | | | | |
| 565324 | VALENTIN ROBLES,CYNTIA | ADDRESS ON FILE | | | | | |
| 827401 | VALENTIN ROCHE, JORGE A | ADDRESS ON FILE | | | | | |
| 565326 | VALENTIN ROCHE, MAYDA | ADDRESS ON FILE | | | | | |
| 827402 | VALENTIN ROCHIN, AURORA T | ADDRESS ON FILE | | | | | |
| 760418 | VALENTIN RODRIGUEZ MELEDEZ | JDNS SAN FRANCISCO | EDIF 2 APT 507 | | SAN JUAN | PR | 00927 |
| 565328 | VALENTIN RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | |
| 760419 | VALENTIN RODRIGUEZ VELAZQUEZ | BOX 30 | | | MOCA | PR | 00676 0030 |
| 565329 | VALENTIN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | |
| 565330 | VALENTIN RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | |
| 565331 | VALENTIN RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | |
| 827403 | VALENTIN RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | |
| 565332 | VALENTIN RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 827404 | VALENTIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 565333 | VALENTIN RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 565334 | VALENTIN RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827405 | VALENTIN RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1614310 | VALENTIN RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 1769643 | Valentin Rodriguez, Cristina | ADDRESS ON FILE | | | | | | | |
| 827407 | VALENTIN RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 565336 | VALENTIN RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 565337 | VALENTIN RODRIGUEZ, DAISY E. | ADDRESS ON FILE | | | | | | | |
| 565338 | VALENTIN RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| 123926 | VALENTIN RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 565339 | VALENTIN RODRIGUEZ, DANIEL M | ADDRESS ON FILE | | | | | | | |
| 565340 | VALENTIN RODRIGUEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| 1720966 | Valentin Rodriguez, Dolores | ADDRESS ON FILE | | | | | | | |
| 565341 | VALENTIN RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 565342 | VALENTIN RODRIGUEZ, EMELY | ADDRESS ON FILE | | | | | | | |
| 2219550 | Valentin Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 565343 | VALENTIN RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 565344 | Valentin Rodriguez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 565345 | VALENTIN RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 565346 | VALENTIN RODRIGUEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| 565347 | VALENTIN RODRIGUEZ, IRVIN D | ADDRESS ON FILE | | | | | | | |
| 565348 | VALENTIN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 565349 | VALENTIN RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 565350 | VALENTIN RODRIGUEZ, JOHANN L | ADDRESS ON FILE | | | | | | | |
| 565351 | VALENTIN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 565352 | VALENTIN RODRIGUEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 565353 | VALENTIN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 565354 | VALENTIN RODRIGUEZ, JUDITH J | ADDRESS ON FILE | | | | | | | |
| 565355 | VALENTIN RODRIGUEZ, KELMER | ADDRESS ON FILE | | | | | | | |
| 565356 | VALENTIN RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 827410 | VALENTIN RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 565357 | VALENTIN RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 565358 | Valentin Rodriguez, Lindjoanair | ADDRESS ON FILE | | | | | | | |
| 1508055 | Valentin Rodriguez, Lindjoanairis | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1506574 | Valentin Rodriguez, Lindjoanairis | ADDRESS ON FILE | | | | | | | |
| 565359 | VALENTIN RODRIGUEZ, LINDJOANAIRIS | ADDRESS ON FILE | | | | | | | |
| 1506574 | Valentin Rodriguez, Lindjoanairis | ADDRESS ON FILE | | | | | | | |
| 565360 | VALENTIN RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 565361 | VALENTIN RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| 565362 | VALENTIN RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 1989212 | Valentin Rodriguez, Lyria Enid | ADDRESS ON FILE | | | | | | | |
| 565363 | Valentin Rodriguez, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 565364 | VALENTIN RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 827411 | VALENTIN RODRIGUEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| 565365 | Valentin Rodriguez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 565366 | VALENTIN RODRIGUEZ, MISLAEL | ADDRESS ON FILE | | | | | | | |
| 565367 | VALENTIN RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 827412 | VALENTIN RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 565368 | VALENTIN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| 565369 | VALENTIN RODRIGUEZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| 565370 | VALENTIN RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| 565371 | VALENTIN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 565372 | VALENTIN RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 565373 | VALENTIN RODRIGUEZ, RENIER MIGUEL | ADDRESS ON FILE | | | | | | | |
| 565374 | VALENTIN RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565375 | VALENTIN RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| 565376 | VALENTIN RODRIGUEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| 565377 | VALENTIN RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 565378 | VALENTIN RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 565379 | VALENTIN RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 565380 | VALENTIN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 565381 | VALENTIN ROLDAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 827413 | VALENTIN ROLDAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| 565382 | VALENTIN ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565383 | VALENTIN ROLDAN, RAUL | ADDRESS ON FILE | | | | | | | |
| 1472058 | Valentin Roldan, Rosa | ADDRESS ON FILE | | | | | | | |
| 565384 | VALENTIN ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 565385 | Valentin Roman, Adison Y | ADDRESS ON FILE | | | | | | | |
| 565386 | VALENTIN ROMAN, ALEXA | ADDRESS ON FILE | | | | | | | |
| 565387 | VALENTIN ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 827414 | VALENTIN ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 565388 | VALENTIN ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 565389 | VALENTIN ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| 565390 | VALENTIN ROMAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| 565391 | VALENTIN ROMAN, HILDA M | ADDRESS ON FILE | | | | | | | |
| 565392 | VALENTIN ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 2089835 | Valentin Roman, Luz Z. | ADDRESS ON FILE | | | | | | | |
| 565394 | Valentin Roman, Lynette | ADDRESS ON FILE | | | | | | | |
| 287974 | Valentin Roman, Lynette | ADDRESS ON FILE | | | | | | | |
| 1837562 | Valentin Roman, Lynette | ADDRESS ON FILE | | | | | | | |
| 565396 | VALENTIN ROMAN, MARIMER | ADDRESS ON FILE | | | | | | | |
| 827415 | VALENTIN ROMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| 565398 | VALENTIN ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| 565400 | VALENTIN ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565399 | Valentin Roman, Roberto | ADDRESS ON FILE | | | | | | | |
| 565401 | VALENTIN ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 565402 | VALENTIN ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| 565403 | VALENTIN ROMERO, ANA A | ADDRESS ON FILE | | | | | | | |
| 565405 | VALENTIN ROMERO, EDUENIS | ADDRESS ON FILE | | | | | | | |
| 565407 | VALENTIN ROMERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 565406 | VALENTIN ROMERO, PAUL | ADDRESS ON FILE | | | | | | | |
| 565408 | VALENTIN ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| 565409 | VALENTIN ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 565410 | VALENTIN ROSA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 565411 | VALENTIN ROSADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 827416 | VALENTIN ROSADO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 565412 | VALENTIN ROSADO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 827417 | VALENTIN ROSADO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| 565413 | VALENTIN ROSADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 1512779 | VALENTIN ROSADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 565415 | VALENTIN ROSADO, KENMARIE | ADDRESS ON FILE | | | | | | | |
| 1458415 | Valentin Rosado, Kenny G | ADDRESS ON FILE | | | | | | | |
| 565416 | VALENTIN ROSADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 565417 | VALENTIN ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 565418 | VALENTIN ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| 565419 | VALENTIN ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760420 | VALENTIN ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 565420 | VALENTIN ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 565421 | VALENTIN ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | |
| 565422 | Valentin Rosario, Antonio | ADDRESS ON FILE | | | | | | |
| 565423 | VALENTIN ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 565424 | VALENTIN ROSARIO, ELISA | ADDRESS ON FILE | | | | | | |
| 565425 | VALENTIN ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | |
| 827418 | VALENTIN ROSARIO, WANDA | ADDRESS ON FILE | | | | | | |
| 565426 | VALENTIN ROSARIO, WANDA Y | ADDRESS ON FILE | | | | | | |
| 565428 | Valentin Ruiz, Benjamin | ADDRESS ON FILE | | | | | | |
| 565429 | VALENTIN RUIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 565430 | VALENTIN RUIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 565431 | Valentin Ruiz, Jose F | ADDRESS ON FILE | | | | | | |
| 827419 | VALENTIN RUIZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 565432 | VALENTIN RUIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 565433 | VALENTIN RUIZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 827420 | VALENTIN RUIZ, SAUDIE M | ADDRESS ON FILE | | | | | | |
| 565434 | VALENTIN RUIZ, WALTER | ADDRESS ON FILE | | | | | | |
| 565435 | Valentin Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | |
| 565436 | VALENTIN RULLAN, JAIME | ADDRESS ON FILE | | | | | | |
| 565437 | VALENTIN RUPERTO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 565438 | VALENTIN SALAS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 565439 | VALENTIN SALAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 565440 | VALENTIN SALAS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 565441 | VALENTIN SALDANA, JOSE | ADDRESS ON FILE | | | | | | |
| 565442 | VALENTIN SALGADO MD, IRMA | ADDRESS ON FILE | | | | | | |
| 565443 | VALENTIN SAMOT, EDGAR | ADDRESS ON FILE | | | | | | |
| 565444 | VALENTIN SAN INOCENCIO, MARIA R | ADDRESS ON FILE | | | | | | |
| 827421 | VALENTIN SANABRIA, DORIS | ADDRESS ON FILE | | | | | | |
| 760422 | VALENTIN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 760423 | VALENTIN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 827422 | VALENTIN SANCHEZ, ADE | ADDRESS ON FILE | | | | | | |
| 565445 | VALENTIN SANCHEZ, ADE M | ADDRESS ON FILE | | | | | | |
| 1578136 | Valentin Sanchez, Angel D. | ADDRESS ON FILE | | | | | | |
| 565446 | VALENTIN SANCHEZ, ANGEL D. | ADDRESS ON FILE | | | | | | |
| 565447 | VALENTIN SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 565448 | Valentín Sánchez, Celimar M | ADDRESS ON FILE | | | | | | |
| 565449 | Valentin Sanchez, Isamarie | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827423 | VALENTIN SANCHEZ, JASMIN E | ADDRESS ON FILE | | | | | | | |
| 565451 | Valentin Sanchez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 1939713 | Valentin Sanchez, Jesus M | ADDRESS ON FILE | | | | | | | |
| 1917763 | Valentin Sanchez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 565452 | VALENTIN SANCHEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 1873410 | Valentin Sanchez, Luz M | ADDRESS ON FILE | | | | | | | |
| 565453 | VALENTIN SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 565454 | VALENTIN SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 827424 | VALENTIN SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 565455 | VALENTIN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 565456 | VALENTIN SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| 565457 | VALENTIN SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565458 | VALENTIN SANCHEZ, SALUA | ADDRESS ON FILE | | | | | | | |
| 565459 | Valentin Sanchez, Walter K | ADDRESS ON FILE | | | | | | | |
| 565460 | VALENTIN SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 565461 | VALENTIN SANCHEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 565462 | VALENTIN SANDOVAL COLON | ADDRESS ON FILE | | | | | | | |
| 565463 | VALENTIN SANTANA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 565464 | VALENTIN SANTANA, AMPARO | ADDRESS ON FILE | | | | | | | |
| 565465 | VALENTIN SANTANA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 565466 | VALENTIN SANTANA, MARIANA | ADDRESS ON FILE | | | | | | | |
| 2004109 | VALENTIN SANTELL, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 565467 | VALENTIN SANTELL, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 565468 | VALENTIN SANTELL, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| 565469 | VALENTIN SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 565470 | VALENTIN SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 827425 | VALENTIN SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 565471 | VALENTIN SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565472 | VALENTIN SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 827426 | VALENTIN SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 565473 | VALENTIN SANTIAGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 565474 | VALENTIN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565475 | VALENTIN SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 565476 | VALENTIN SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1834051 | Valentin Santiago, Lydia Esther | ADDRESS ON FILE | | | | | | | |
| 565477 | VALENTIN SANTIAGO, MAELLYN | ADDRESS ON FILE | | | | | | | |
| 565478 | VALENTIN SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827427 | VALENTIN SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 565479 | VALENTIN SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| 565480 | VALENTIN SANTIAGO, MARLEN | ADDRESS ON FILE | | | | | | | |
| 565481 | VALENTIN SANTIAGO, MERANGELI | ADDRESS ON FILE | | | | | | | |
| 827428 | VALENTIN SANTIAGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 565482 | VALENTIN SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 565483 | VALENTIN SANTIAGO, NOHALIZ | ADDRESS ON FILE | | | | | | | |
| 827429 | VALENTIN SANTIAGO, NOHALIZ | ADDRESS ON FILE | | | | | | | |
| 565484 | VALENTIN SANTIAGO, NORMA IVETTE | ADDRESS ON FILE | | | | | | | |
| 565485 | VALENTIN SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 565486 | VALENTIN SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 565487 | VALENTIN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 565488 | VALENTIN SANTIAGO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 565489 | VALENTIN SANTIAGO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 565490 | VALENTIN SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 565491 | VALENTIN SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 827430 | VALENTIN SANTIAGO, YOELY | ADDRESS ON FILE | | | | | | | |
| 565492 | VALENTIN SANTIAGO, YOELY | ADDRESS ON FILE | | | | | | | |
| 770362 | VALENTIN SANTIAGO, ZULMA R | ADDRESS ON FILE | | | | | | | |
| 565493 | VALENTIN SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 565494 | VALENTIN SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565495 | VALENTIN SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 565496 | VALENTIN SAY, NIDIA ELENA | ADDRESS ON FILE | | | | | | | |
| 565497 | Valentin Segarra, Angel J | ADDRESS ON FILE | | | | | | | |
| 565498 | VALENTIN SEGARRA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 565499 | VALENTIN SEGARRA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 565500 | VALENTIN SEGARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 565501 | VALENTIN SEGUINOT, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 565502 | VALENTIN SERRANO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 2148061 | Valentin Serrano, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 565503 | VALENTIN SERRANO, AUREA | ADDRESS ON FILE | | | | | | | |
| 565504 | VALENTIN SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565505 | VALENTIN SERRANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 565506 | VALENTIN SERRANO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2149695 | Valentin Serrano, Olga | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565507 | VALENTIN SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 827431 | VALENTIN SIERRA, CATHERINE | ADDRESS ON FILE | | | | | | |
| 827432 | VALENTIN SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 565508 | VALENTIN SILVA, LUIS A | ADDRESS ON FILE | | | | | | |
| 1766032 | Valentin Silva, Luis A. | ADDRESS ON FILE | | | | | | |
| 827433 | VALENTIN SILVA, MARIA | ADDRESS ON FILE | | | | | | |
| 565509 | VALENTIN SILVA, MARIA A | ADDRESS ON FILE | | | | | | |
| 565510 | VALENTIN SIVICO, MARINELLY | ADDRESS ON FILE | | | | | | |
| 565511 | VALENTIN SKERRETT, YARITZA | ADDRESS ON FILE | | | | | | |
| 1426111 | VALENTIN SOLARES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 827434 | VALENTIN SOLARES, IRIS G | ADDRESS ON FILE | | | | | | |
| 565513 | VALENTIN SOLARES, IRIS G | ADDRESS ON FILE | | | | | | |
| 2025972 | Valentin Soler, Sandra I | ADDRESS ON FILE | | | | | | |
| 1812808 | Valentin Soler, Sandra I | ADDRESS ON FILE | | | | | | |
| 565514 | VALENTIN SOLER, SANDRA I | ADDRESS ON FILE | | | | | | |
| 760424 | VALENTIN SOTO COLON | PO BOX 10005 | | | | GUAYAMA | PR | 00785 |
| 760425 | VALENTIN SOTO COLON | URB VILLA ROSA | 3C CALLE 6 | | | GUAYAMA | PR | 00784 |
| 565515 | Valentin Soto, Alfredo A | ADDRESS ON FILE | | | | | | |
| 565516 | VALENTIN SOTO, AMADIS | ADDRESS ON FILE | | | | | | |
| 827435 | VALENTIN SOTO, AMADIS | ADDRESS ON FILE | | | | | | |
| 827436 | VALENTIN SOTO, AMY | ADDRESS ON FILE | | | | | | |
| 565517 | VALENTIN SOTO, AMY | ADDRESS ON FILE | | | | | | |
| 565518 | Valentin Soto, Arturo | ADDRESS ON FILE | | | | | | |
| 827437 | VALENTIN SOTO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 565519 | VALENTIN SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 827438 | VALENTIN SOTO, JUAN C | ADDRESS ON FILE | | | | | | |
| 565521 | VALENTIN SOTO, MARIO | ADDRESS ON FILE | | | | | | |
| 565520 | Valentin Soto, Mario | ADDRESS ON FILE | | | | | | |
| 565522 | VALENTIN SOTO, MARY A | ADDRESS ON FILE | | | | | | |
| 565523 | VALENTIN SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 565524 | VALENTIN SOTO, MYRTA | APARTADO 1021 | | | | AGUADA | PR | 00602 |
| 2045020 | Valentin Soto, Myrta | Apdo. 1021 | | | | Aguada | PR | 00602 |
| 565525 | Valentin Soto, Otoniel | ADDRESS ON FILE | | | | | | |
| 388016 | VALENTIN Soto, OTONIEL | ADDRESS ON FILE | | | | | | |
| 565526 | Valentin Soto, Reniel | ADDRESS ON FILE | | | | | | |
| 565527 | VALENTIN SOTO, RENIEL | ADDRESS ON FILE | | | | | | |
| 1649832 | Valentin Soto, Rodolfo | ADDRESS ON FILE | | | | | | |
| 565528 | VALENTIN SOTO, RODOLFO | ADDRESS ON FILE | | | | | | |
| 565529 | VALENTIN SOTO, YAIDELIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 827439 | VALENTIN SOTOMAYOR, ANA | ADDRESS ON FILE |
| 827440 | VALENTIN SOTOMAYOR, ANA | ADDRESS ON FILE |
| 565530 | VALENTIN SOTOMAYOR, ANA | ADDRESS ON FILE |
| 827441 | VALENTIN SOTOMAYOR, ESTER | ADDRESS ON FILE |
| 565531 | VALENTIN SOTOMAYOR, ESTER | ADDRESS ON FILE |
| 565532 | VALENTIN SOTOMAYOR, JULIO | ADDRESS ON FILE |
| 827442 | VALENTIN SOTOMAYOR, NOEMI | ADDRESS ON FILE |
| 565533 | VALENTIN SOTOMAYOR, NOEMI | ADDRESS ON FILE |
| 827443 | VALENTIN SOTOMAYOR, SARA | ADDRESS ON FILE |
| 565534 | VALENTIN SOTOMAYOR, SARA | ADDRESS ON FILE |
| 565535 | VALENTIN SUAREZ, CARMEN | ADDRESS ON FILE |
| 1794735 | VALENTIN SUAREZ, CARMEN LYDIA | ADDRESS ON FILE |
| 1738957 | VALENTIN SUAREZ, CARMEN LYDIA | ADDRESS ON FILE |
| 565536 | VALENTIN SUAREZ, CARMEN LYDIA | ADDRESS ON FILE |
| 827444 | VALENTIN SUAREZ, CARMEN S. | ADDRESS ON FILE |
| 2055598 | Valentin Suarez, Lucila R. | ADDRESS ON FILE |
| 2055598 | Valentin Suarez, Lucila R. | ADDRESS ON FILE |
| 565537 | VALENTIN SUAREZ, MARIA E | ADDRESS ON FILE |
| 2113569 | Valentin Suarez, Maria Esther | ADDRESS ON FILE |
| 2062085 | Valentin Suarez, Maria Esther | ADDRESS ON FILE |
| 1961082 | Valentin Suarez, Maria Esther | ADDRESS ON FILE |
| 2156117 | Valentin Suliveras, Jorge | ADDRESS ON FILE |
| 565538 | VALENTIN TALAVERA, YANIRA | ADDRESS ON FILE |
| 827445 | VALENTIN TALAVERA, YANIRA | ADDRESS ON FILE |
| 565539 | VALENTIN TIRADO, JIMMY | ADDRESS ON FILE |
| 565540 | VALENTIN TIRADO, SHEILA I | ADDRESS ON FILE |
| 565541 | VALENTIN TOMASSINI, MONICA | ADDRESS ON FILE |
| 827446 | VALENTIN TOMASSINI, MONICA | ADDRESS ON FILE |
| 565542 | VALENTIN TORO, ASTRID M | ADDRESS ON FILE |
| 565543 | Valentin Toro, Mariano | ADDRESS ON FILE |
| 2104753 | Valentin Torres , Marilyn I | ADDRESS ON FILE |
| 760426 | VALENTIN TORRES CRUZ | ADDRESS ON FILE |
| 565544 | VALENTIN TORRES MD, ROUSELINE | ADDRESS ON FILE |
| 565545 | VALENTIN TORRES, AGUSTIN | ADDRESS ON FILE |
| 565546 | Valentin Torres, Ana | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565547 | VALENTIN TORRES, CARILYN | ADDRESS ON FILE | | | | | | |
| 565548 | VALENTIN TORRES, CYD M | ADDRESS ON FILE | | | | | | |
| 565549 | VALENTIN TORRES, DAISY M | ADDRESS ON FILE | | | | | | |
| 565550 | VALENTIN TORRES, DENISSE | ADDRESS ON FILE | | | | | | |
| 565551 | VALENTIN TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 565552 | VALENTIN TORRES, DIANA | ADDRESS ON FILE | | | | | | |
| 565553 | VALENTIN TORRES, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 827447 | VALENTIN TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 565554 | VALENTIN TORRES, JANNY | ADDRESS ON FILE | | | | | | |
| 565555 | VALENTIN TORRES, JESUS O | ADDRESS ON FILE | | | | | | |
| 827448 | VALENTIN TORRES, JESUS O. | ADDRESS ON FILE | | | | | | |
| 565556 | VALENTIN TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 565557 | VALENTIN TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 565558 | VALENTIN TORRES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 565559 | VALENTIN TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 565560 | VALENTIN TORRES, JULIO A. | ADDRESS ON FILE | | | | | | |
| 1485070 | Valentin Torres, Julio Angel | ADDRESS ON FILE | | | | | | |
| 827449 | VALENTIN TORRES, KAREN | ADDRESS ON FILE | | | | | | |
| 565561 | VALENTIN TORRES, KAREN M | ADDRESS ON FILE | | | | | | |
| 565562 | VALENTIN TORRES, KRISTIE M | ADDRESS ON FILE | | | | | | |
| 565563 | VALENTIN TORRES, LUIS H | ADDRESS ON FILE | | | | | | |
| 1725209 | Valentin Torres, Luis H. | ADDRESS ON FILE | | | | | | |
| 565564 | Valentin Torres, Manuel | ADDRESS ON FILE | | | | | | |
| 1257625 | VALENTIN TORRES, MANUEL | ADDRESS ON FILE | | | | | | |
| 1900966 | Valentin Torres, Marilyn | ADDRESS ON FILE | | | | | | |
| 565565 | VALENTIN TORRES, MARILYN | ADDRESS ON FILE | | | | | | |
| 2044866 | Valentin Torres, Marilyn I. | ADDRESS ON FILE | | | | | | |
| 2025654 | Valentin Torres, Marilyn I. | ADDRESS ON FILE | | | | | | |
| 565566 | VALENTIN TORRES, MELANIE | ADDRESS ON FILE | | | | | | |
| 565567 | VALENTIN TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 565568 | VALENTIN TORRES, MINIVETTE | ADDRESS ON FILE | | | | | | |
| 565569 | VALENTIN TORRES, NAIDA W. | ADDRESS ON FILE | | | | | | |
| 565570 | VALENTIN TORRES, NITZA L. | ADDRESS ON FILE | | | | | | |
| 565571 | VALENTIN TORRES, PABLO | ADDRESS ON FILE | | | | | | |
| 565572 | VALENTIN TORRES, SIXTO | ADDRESS ON FILE | | | | | | |
| 565573 | VALENTIN TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 565574 | VALENTIN TORRES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 827451 | VALENTIN TORRES, WINDALIS | ADDRESS ON FILE | | | | | | |
| 565576 | VALENTIN TOSADO, JUANITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565575 | VALENTIN TOSADO, JUANITA | ADDRESS ON FILE | | | | | | |
| 565577 | VALENTIN TRIAS, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 760427 | VALENTIN TRUCKING SERVICE INC. | P.O.BOX 7258 PUEBLO STATION | | | CAROLINA | PR | 00986 | |
| 565578 | VALENTIN TRVIESO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 565579 | VALENTIN TUBENS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 565580 | VALENTIN UGARTE, MARIA S. | ADDRESS ON FILE | | | | | | |
| 565581 | VALENTIN VALDES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 565582 | VALENTIN VALDES, MARIA M | ADDRESS ON FILE | | | | | | |
| 565583 | VALENTIN VALE, CARLOS | ADDRESS ON FILE | | | | | | |
| 827452 | VALENTIN VALE, CARLOS | ADDRESS ON FILE | | | | | | |
| 2076290 | Valentin Vale, Nereida | ADDRESS ON FILE | | | | | | |
| 565585 | VALENTIN VALE, NEREIDA | ADDRESS ON FILE | | | | | | |
| 565586 | VALENTIN VALENTIN, AMARILYS | ADDRESS ON FILE | | | | | | |
| 565587 | VALENTIN VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | |
| 565588 | VALENTIN VALENTIN, ANGELINA | ADDRESS ON FILE | | | | | | |
| 565589 | VALENTIN VALENTIN, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1572703 | Valentin Valentin, Cecilia | ADDRESS ON FILE | | | | | | |
| 1884657 | Valentin Valentin, Cecilia | ADDRESS ON FILE | | | | | | |
| 565590 | VALENTIN VALENTIN, CECILIA | ADDRESS ON FILE | | | | | | |
| 565591 | VALENTIN VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | |
| 565592 | VALENTIN VALENTIN, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 565593 | VALENTIN VALENTIN, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 565594 | VALENTIN VALENTIN, JOHNNY | ADDRESS ON FILE | | | | | | |
| 565595 | VALENTIN VALENTIN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 565597 | VALENTIN VALENTIN, JORGE W. | ADDRESS ON FILE | | | | | | |
| 565598 | VALENTIN VALENTIN, JOSE | ADDRESS ON FILE | | | | | | |
| 565599 | VALENTIN VALENTIN, JUAN | ADDRESS ON FILE | | | | | | |
| 565600 | Valentin Valentin, Luis | ADDRESS ON FILE | | | | | | |
| 565601 | VALENTIN VALENTIN, MAYRA I | ADDRESS ON FILE | | | | | | |
| 827454 | VALENTIN VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | |
| 565602 | VALENTIN VALENTIN, NORBE | ADDRESS ON FILE | | | | | | |
| 1466650 | VALENTIN VALENTIN, NORBERTO | ADDRESS ON FILE | | | | | | |
| 565603 | VALENTIN VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 565604 | VALENTIN VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 565605 | VALENTIN VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 565606 | VALENTIN VALLADARES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 565607 | VALENTIN VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 565608 | VALENTIN VALLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| 827455 | VALENTIN VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| 565609 | VALENTIN VALLE, JOSE D | ADDRESS ON FILE | | | | | | | |
| 565610 | VALENTIN VALLE, LINDA | ADDRESS ON FILE | | | | | | | |
| 565611 | VALENTIN VALLE, LINDA M | ADDRESS ON FILE | | | | | | | |
| 827456 | VALENTIN VALLE, LINDA M. | ADDRESS ON FILE | | | | | | | |
| 565612 | VALENTIN VALLES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| 565613 | VALENTIN VARELA, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| 565614 | VALENTIN VARELA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 565615 | Valentin Vargas, Anibal | ADDRESS ON FILE | | | | | | | |
| 565617 | VALENTIN VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 565618 | VALENTIN VARGAS, HERBERT | ADDRESS ON FILE | | | | | | | |
| 565619 | VALENTIN VARGAS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 827457 | VALENTIN VARGAS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 1916500 | Valentin Vargas, Marivette | ADDRESS ON FILE | | | | | | | |
| 565620 | VALENTIN VARGAS, ODALYS | ADDRESS ON FILE | | | | | | | |
| 565621 | VALENTIN VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 565622 | VALENTIN VAZQUETELLES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 565623 | VALENTIN VAZQUETELLES, FREDESIE | ADDRESS ON FILE | | | | | | | |
| 565624 | VALENTIN VAZQUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| 565625 | VALENTIN VAZQUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| 565626 | VALENTIN VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 565627 | VALENTIN VAZQUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 1514891 | Valentin Vazquez, Carmen L | ADDRESS ON FILE | | | | | | | |
| 565628 | VALENTIN VAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 565629 | VALENTIN VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 565630 | VALENTIN VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 827459 | VALENTIN VAZQUEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| 565631 | VALENTIN VAZQUEZ, JUMARY | ADDRESS ON FILE | | | | | | | |
| 565632 | VALENTIN VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 565633 | VALENTIN VAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 565634 | VALENTIN VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 565635 | VALENTIN VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 565636 | VALENTIN VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827460 | VALENTIN VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 827461 | VALENTIN VAZQUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 565637 | VALENTIN VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| 565638 | VALENTIN VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 565639 | Valentin Vazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 565640 | VALENTIN VAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 565641 | VALENTIN VAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 565642 | VALENTIN VAZQUEZ, VICTORIA R | ADDRESS ON FILE | | | | | | | |
| 760428 | VALENTIN VEGA TIRADO | COOP DE VIVIENDA TORRE DE CAROLINA | EDIF A APT 601 | | | CAROLINA | PR | 00979 | |
| 565643 | VALENTIN VEGA, ABRAHAM A. | ADDRESS ON FILE | | | | | | | |
| 565644 | VALENTIN VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 827462 | VALENTIN VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| 565645 | VALENTIN VEGA, ANA E | ADDRESS ON FILE | | | | | | | |
| 565646 | VALENTIN VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 565647 | VALENTIN VEGA, DAIVY | ADDRESS ON FILE | | | | | | | |
| 565648 | VALENTIN VEGA, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| 565649 | VALENTIN VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 827463 | VALENTIN VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 565651 | VALENTIN VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| 565652 | VALENTIN VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 827464 | VALENTIN VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 565653 | VALENTIN VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 827465 | VALENTIN VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 565654 | VALENTIN VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 565655 | VALENTIN VEGA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 565656 | VALENTIN VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| 565657 | VALENTIN VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| 1807815 | Valentin Vega, Samuel | ADDRESS ON FILE | | | | | | | |
| 565658 | VALENTIN VEGA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| 565659 | VALENTIN VEGA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 827466 | VALENTIN VEGA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 565660 | VALENTIN VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 827467 | VALENTIN VEGUILLA, ASHLEY P | ADDRESS ON FILE | | | | | | | |
| 565661 | VALENTIN VELAZQUEZ, CHRISTOP | ADDRESS ON FILE | | | | | | | |
| 2149053 | Valentin Velazquez, Rafael | ADDRESS ON FILE | | | | | | | |
| 565662 | VALENTIN VELEZ, ANA A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565663 | VALENTIN VELEZ, ANCIS | ADDRESS ON FILE | | | | | | |
| 565664 | VALENTIN VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 827469 | VALENTIN VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 565665 | Valentin Velez, Ismael | ADDRESS ON FILE | | | | | | |
| 565666 | VALENTIN VELEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1932781 | Valentin Velez, Maria del Rosario | ADDRESS ON FILE | | | | | | |
| 565667 | VALENTIN VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 565668 | VALENTIN VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1783009 | Valentin Velez, William A. | ADDRESS ON FILE | | | | | | |
| 565669 | VALENTIN VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 565670 | VALENTIN VELTRAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 565671 | VALENTIN VERA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 827470 | VALENTIN VICENTY, NORMA | ADDRESS ON FILE | | | | | | |
| 2036598 | Valentin Villafane, Rosa V. | ADDRESS ON FILE | | | | | | |
| 2063071 | Valentin Villafane, Rosa V. | ADDRESS ON FILE | | | | | | |
| 2053073 | Valentin Villafane, Rosa V. | ADDRESS ON FILE | | | | | | |
| 2046374 | Valentin Villafane, Rosa V. | ADDRESS ON FILE | | | | | | |
| 827471 | VALENTIN VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | |
| 565673 | VALENTIN VILLARRUBIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 565674 | VALENTIN VILLEGAS, LISANDRA | ADDRESS ON FILE | | | | | | |
| 1568022 | Valentin Villegas, Lisandra | ADDRESS ON FILE | | | | | | |
| 565675 | VALENTIN YERA, HECTOR J | ADDRESS ON FILE | | | | | | |
| 1621114 | Valentin, Amalia Giboyeaux | ADDRESS ON FILE | | | | | | |
| 565676 | VALENTIN, CHARLIE | ADDRESS ON FILE | | | | | | |
| 1464583 | Valentin, Christian Vavel | ADDRESS ON FILE | | | | | | |
| 1994658 | Valentin, Dayanara Morales | ADDRESS ON FILE | | | | | | |
| 565677 | VALENTIN, EDWARD M. | ADDRESS ON FILE | | | | | | |
| 645016 | Valentin, Eliud Deida | ADDRESS ON FILE | | | | | | |
| 2158984 | VALENTIN, EMERITA | ADDRESS ON FILE | | | | | | |
| 565678 | VALENTIN, FREDERICK | ADDRESS ON FILE | | | | | | |
| 1585005 | VALENTIN, GLORIA | ADDRESS ON FILE | | | | | | |
| 565679 | VALENTIN, IVETTE DE L | ADDRESS ON FILE | | | | | | |
| 565680 | VALENTIN, JOSE M. | ADDRESS ON FILE | | | | | | |
| 1759139 | Valentin, Jr., Melvin Ramos | ADDRESS ON FILE | | | | | | |
| 1673633 | VALENTIN, JUAN G | ADDRESS ON FILE | | | | | | |
| 565681 | VALENTIN, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565682 | Valentin, Luz C. Arvelo | ADDRESS ON FILE | | | | | | |
| 1803434 | Valentin, Luz M. | ADDRESS ON FILE | | | | | | |
| 565683 | VALENTIN, MARCOS G | ADDRESS ON FILE | | | | | | |
| 1669328 | Valentin, Marisol | ADDRESS ON FILE | | | | | | |
| 1669328 | Valentin, Marisol | ADDRESS ON FILE | | | | | | |
| 1589891 | Valentin, Marisol Matos | ADDRESS ON FILE | | | | | | |
| 565684 | VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1643441 | Valentin, Milagros Gonzalez | ADDRESS ON FILE | | | | | | |
| 1643441 | Valentin, Milagros Gonzalez | ADDRESS ON FILE | | | | | | |
| 565686 | Valentin, Myriam Quintana | ADDRESS ON FILE | | | | | | |
| 1957549 | VALENTIN, MYRTA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 565687 | VALENTIN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2049724 | Valentin, Otilio Borrero | ADDRESS ON FILE | | | | | | |
| 839706 | Valentin, Rafael Arias | ADDRESS ON FILE | | | | | | |
| 565688 | VALENTIN, RAMONA | ADDRESS ON FILE | | | | | | |
| 827473 | VALENTIN, RAMONA G | ADDRESS ON FILE | | | | | | |
| 565689 | VALENTIN, SAULO J | ADDRESS ON FILE | | | | | | |
| 565690 | VALENTIN, TIFFANY C | ADDRESS ON FILE | | | | | | |
| 565691 | VALENTIN, WANDA I. | ADDRESS ON FILE | | | | | | |
| 565692 | VALENTIN,ANGEL | ADDRESS ON FILE | | | | | | |
| 565693 | VALENTINA | CALLE ONEIL #25 | | | HATO REY | PR | 00918 | |
| 760429 | VALENTINA ACEVEDO ACEVEDO | P O BOX 1272 | | | AGUADA | PR | 00602 | |
| 760430 | VALENTINA ACOSTA ALMONTE | 82 CALLE POPULAR | | | SAN JUAN | PR | 00917-1209 | |
| 565694 | VALENTINA BARNES CRESPO | ADDRESS ON FILE | | | | | | |
| 760431 | VALENTINA CACERES DIAZ | 32 CALLE SAN MIGUEL | | | GUANICA | PR | 00653 | |
| 760432 | VALENTINA ESCALERA CUADRADO | URB JARDINES DE COUNTRY CLUB | CG 12 CALLE 141 | | CAROLINA | PR | 00983 | |
| 760433 | VALENTINA MARQUEZ PEREZ | 511 CALLE GABRIEL | | | MOCA | PR | 000676 | |
| 851096 | VALENTINA RIZZO | 64 AVE CONDADO APT 902 | | | SAN JUAN | PR | 00907-1898 | |
| 565695 | VALENTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760434 | VALENTINA RODRIGUEZ ARROYO | URB JARD DE CAGUAS | C4 CALLE D | | CAGUAS | PR | 00725 | |
| 760435 | VALENTINA RODRIGUEZ AVILA | URB VILLA CAROLINA | 17 CALLE 17 BLOQUE 21 | | CAROLINA | PR | 00985 | |
| 565696 | VALENTINACOSTA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 565697 | VALENTINBERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1500873 | VALENTIN-COLLAZO, ENID | ADDRESS ON FILE | | | | | | |
| 565698 | VALENTINCRESPO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 565699 | VALENTINCUEVAS, CARMELO | ADDRESS ON FILE | | | | | | |
| 565700 | VALENTINE BAILLY, WILFREDO | ADDRESS ON FILE | | | | | | |
| 565701 | VALENTINE FERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1774411 | Valentine Jr, Francisco | ADDRESS ON FILE | | | | | | |
| 565702 | Valentine Ocasio, Sarina D | ADDRESS ON FILE | | | | | | |
| 2064433 | Valentine Ortiz, Evelyn | ADDRESS ON FILE | | | | | | |
| 565703 | VALENTINE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 565704 | VALENTINE RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 565596 | VALENTINE SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | |
| 565706 | VALENTINE SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 827474 | VALENTINE SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | |
| 565707 | VALENTINE SINGLE, ANNIE | ADDRESS ON FILE | | | | | | |
| 827475 | VALENTINE SINGLE, ANNIE | ADDRESS ON FILE | | | | | | |
| 1436113 | Valentine, Jan | ADDRESS ON FILE | | | | | | |
| 1616276 | Valentin-Garcia, Daniel | ADDRESS ON FILE | | | | | | |
| 565708 | VALENTINMARTINEZ, AIDA ELISA | ADDRESS ON FILE | | | | | | |
| 565709 | VALENTINMONTALVO, JOSE | ADDRESS ON FILE | | | | | | |
| 565710 | VALENTINO L REEFER | ADDRESS ON FILE | | | | | | |
| 565711 | VALENTINO QUILES, BELINDA | ADDRESS ON FILE | | | | | | |
| 565712 | VALENTIN-SANTANA, AMPARO | ADDRESS ON FILE | | | | | | |
| 1257626 | VALENTINSOTO, PEDRO | ADDRESS ON FILE | | | | | | |
| 2180345 | Valentin-Torres, Jose A. | HC-02 | Box 47056 | | | Arecibo | PR | 00612 |
| 565714 | VALENTINVALE, NICASIO | ADDRESS ON FILE | | | | | | |
| 565715 | VALENZUELA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | |
| 565716 | VALENZUELA ALEJANDRO, SORAYA A | ADDRESS ON FILE | | | | | | |
| 565717 | VALENZUELA ALVARADO, D'GLENEIS | ADDRESS ON FILE | | | | | | |
| 565718 | VALENZUELA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | |
| 565719 | VALENZUELA ALVARADO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 565720 | VALENZUELA ALVARADO, SERGIO | ADDRESS ON FILE | | | | | | |
| 565721 | VALENZUELA ALVAREZ, LENNY | ADDRESS ON FILE | | | | | | |
| 827476 | VALENZUELA BAEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 565722 | Valenzuela Camacho, Roberto B | ADDRESS ON FILE | | | | | | |
| 565685 | VALENZUELA CARABALLO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 565723 | VALENZUELA COLON, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 827477 | VALENZUELA DE JESUS, NANCY Y | ADDRESS ON FILE | | | | | | |
| 565724 | VALENZUELA DE JESUS, NANCY Y | ADDRESS ON FILE | | | | | | |
| 565725 | VALENZUELA DE LOS SANTOS, ALFREDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565726 | VALENZUELA FUENTES, PASCUAL | ADDRESS ON FILE | | | | | | |
| 851097 | VALENZUELA GILBERTO E HIJO | CENTRO DEL SUR MALL | PO BOX 8937 | | | PONCE | PR | 00732 |
| 565727 | Valenzuela Hernandez, Jorge E | ADDRESS ON FILE | | | | | | |
| 565728 | VALENZUELA LOCKS | PO BOX 194515 | | | | SAN JUAN | PR | 00919 |
| 565729 | VALENZUELA MARIA, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 565730 | VALENZUELA MEJIAS, MARY A. | ADDRESS ON FILE | | | | | | |
| 565731 | VALENZUELA OJEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 565732 | VALENZUELA RIVAS, ALICIA | ADDRESS ON FILE | | | | | | |
| 565733 | VALENZUELA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 565734 | VALENZUELA SANCHEZ, THELMA | ADDRESS ON FILE | | | | | | |
| 565735 | VALENZUELA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 565736 | VALENZUELA VALENZUELA, CECILIO | ADDRESS ON FILE | | | | | | |
| 565737 | VALENZUELA VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 565738 | VALENZUELA VEGA, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 565739 | VALENZUELA VELEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 565740 | VALENZUELA, LUIS | ADDRESS ON FILE | | | | | | |
| 565741 | VALERA ASENCIO, MARIA | ADDRESS ON FILE | | | | | | |
| 1939991 | Valera De Matias, Alma | ADDRESS ON FILE | | | | | | |
| 565742 | VALERA ESPEJO, LUIS | ADDRESS ON FILE | | | | | | |
| 1976439 | Valera Herrera, Alba M | ADDRESS ON FILE | | | | | | |
| 565743 | VALERA LAGUER, AMADARYS | ADDRESS ON FILE | | | | | | |
| 565744 | VALERA LOZADA, ANDRES | ADDRESS ON FILE | | | | | | |
| 565745 | VALERA MD, ELISA | ADDRESS ON FILE | | | | | | |
| 491032 | VALERA NIEVES, ROSA E | ADDRESS ON FILE | | | | | | |
| 565746 | VALERA NUNEZ, CANDIDA | ADDRESS ON FILE | | | | | | |
| 565747 | VALERA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 565748 | VALERA SALTARES, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 565750 | VALERIA AROCHO LOPEZ | ADDRESS ON FILE | | | | | | |
| 565751 | VALERIA BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 565752 | VALERIA BERMUDEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 565753 | VALERIA CAPPA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 565754 | VALERIA COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 760436 | VALERIA DE JESUS COLLAZO | COND LOS ROBLES | APT 910 A | | | SAN JUAN | PR | 00927 |
| 565755 | VALERIA DIAZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 565756 | VALERIA G MARTINEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 565757 | VALERIA HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760437 | VALERIA I RAMOS DELGADO | URB VILLAS DE MAUNABO | C 39 CALLE LIRIOS BZN 28 | | | MAUNABO | PR | 00707 | |
| 565758 | VALERIA IZQUIERDO COLON | ADDRESS ON FILE | | | | | | | |
| 565759 | VALERIA JIMENEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| 565760 | VALERIA L BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| 565761 | VALERIA L RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 565762 | VALERIA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 565763 | VALERIA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 565764 | VALERIA M GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 565765 | VALERIA M MONTOYA CORDERO | ADDRESS ON FILE | | | | | | | |
| 565766 | VALERIA MADERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 565767 | VALERIA MARRERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 565768 | VALERIA MILLAN SOTO | ADDRESS ON FILE | | | | | | | |
| 565769 | VALERIA MONTES BAEZ | ADDRESS ON FILE | | | | | | | |
| 565770 | VALERIA NERIS RIVERA | ADDRESS ON FILE | | | | | | | |
| 565771 | VALERIA PAREDES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 565772 | VALERIA PAULETTE MATTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 760438 | VALERIA RIVERA CARRERO | URB BRISAS DE MONTECASINO | 446 CALLE CEMI | | | TOA ALTA | PR | 00953 | |
| 760439 | VALERIA RODRIGUEZ RAMOS | P O BOX 44 | | | | LA PLATA | PR | 00786 | |
| 565773 | VALERIA SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 565774 | VALERIA SANTOS AYALA | ADDRESS ON FILE | | | | | | | |
| 565775 | VALERIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760440 | VALERIANA ALVAREZ | PO BOX 15003 | | | | TAMPA | FL | 33684-5003 | |
| 760442 | VALERIANO ALICEA CRUZ | FIRST FEDERAL BLDG | 1519 AVE PONCE DE LEON | OFIC 406 | | SAN JUAN | PR | 00909 | |
| 760441 | VALERIANO ALICEA CRUZ | PO BOX 51512 | | | | TOA BAJA | PR | 00950-1512 | |
| 760443 | VALERIANO ALICEA CRUZ | URB LEVITTOWN LAKES | Y25 BLVD MONROIG | | | TOA BAJA | PR | 00949 | |
| 760444 | VALERIANO FLORES CRUZ | VISTAS DEL CONVENTO | D 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 760445 | VALERIANO PEDROZA ALICEA | BO BAYAMON | P O BOX 127 | | | CIDRA | PR | 00739 | |
| 565776 | VALERIANO RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| 760446 | VALERIANO ROMAN ROMAN | P O BOX 50020 | | | | TOA BAJA | PR | 00950 | |
| 565777 | VALERIANO WEYLER RAMOS | ADDRESS ON FILE | | | | | | | |
| 771265 | VALERIANY RIVAS ILARRAZA | PO BOX 1404 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760448 | VALERIE A COLON MARRERO | COND SUCHVILLE PARK | APT 104-E | | | GUAYNABO | PR | 00969 | |
| 760449 | VALERIE ACEVEDO LOPEZ Y/O SON D' AZUCAR | PO BOX 714 | | | | PUERTO REAL | PR | 00740 | |
| 565778 | VALERIE ACEVEDO MARCANO | ADDRESS ON FILE | | | | | | | |
| 565779 | VALERIE ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 760450 | VALERIE AGOSTO LOPEZ | RR 11 BOX 3912 | | | | BAYAMON | PR | 00956 | |
| 565780 | VALERIE ÁLVAREZ VILLARÁN | POR DERECHO PROPIO | URB. FLAMBOYAN GARDEN | CALLE 12 J-4 | | BAYAMON | PR | 00959 | |
| 851098 | VALERIE AMARO GARCIA | URB SOMBRAS DEL REAL | 704 CALLE HIGUERO | | | COTTO LAUREL | PR | 00780-2911 | |
| 760452 | VALERIE ANN RIVERA CASTELLANO | P O BOX 1266 | | | | AGUAS BUENAS | PR | 00703 | |
| 565781 | VALERIE B GUZMAN SOLANO | ADDRESS ON FILE | | | | | | | |
| 565782 | VALERIE BAYANILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 565783 | VALERIE BAYANILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| 760453 | VALERIE BEDARD MARRERO | URB CONSTANCIA | 28-19 CALLE SAN FRANCISCO | | | PONCE | PR | 00730 | |
| 565784 | VALERIE BEDARD MARRERO | URB. CONSTANCIA CALLE SAN FRANCISCO #2879 | | | | PONCE | PR | 00730 | |
| 565785 | VALERIE BIAGGI DE CASENAVE | ADDRESS ON FILE | | | | | | | |
| 760454 | VALERIE BURLA RIVERA | HC 2 BOX 5345 | | | | RINCON | PR | 00677 | |
| 565786 | VALERIE C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 565787 | VALERIE CASTRODAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 565788 | VALERIE COLLADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 565789 | VALERIE COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 565790 | VALERIE CONCEPCION CINTRON | ADDRESS ON FILE | | | | | | | |
| 565791 | VALERIE CORDERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| 565792 | VALERIE COX PRODUCTIONS | ADDRESS ON FILE | | | | | | | |
| 565793 | VALERIE D MORALES PARIS | ADDRESS ON FILE | | | | | | | |
| 565794 | VALERIE DIAZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| 565795 | VALERIE E FIGUEROA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 760455 | VALERIE E PACHECO ALONZO | ALTURAS DE RIO GRANDE | Q 852 CALLE 15 | | | RIO GRANDE | PR | 00745 | |
| 760456 | VALERIE FERNANDEZ | EXT CAMPO ALEGRE | G 26 CALLE ALELI | | | BAYAMON | PR | 00956 | |
| 565796 | VALERIE FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| 565797 | VALERIE GAMBEDOTTI ITURRINO | ADDRESS ON FILE | | | | | | | |
| 565798 | VALERIE GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 565799 | VALERIE HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 760457 | VALERIE HERNANDEZ EMMANUELI | URB LAS COLINAS DE TOA BAJA | Q 16 CALLE 16 | | | TOA BAJA | PR | 00949 | |
| 760458 | VALERIE HERNANDEZ GONZALEZ | PARADISE HILLS | 1644 CALLE PECOS | | | SAN JUAN | PR | 00926 | |
| 760459 | VALERIE L PAUL PEREZ | URB LAGOS DE PLATA | J 53 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| 565800 | VALERIE L SIERRA MARIANI | ADDRESS ON FILE | | | | | | | |
| 565801 | VALERIE L. DE LEON COLON | ADDRESS ON FILE | | | | | | | |
| 760460 | VALERIE LANGE VATER | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 565802 | VALERIE LEBRON SEDA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 760461 | VALERIE LOPEZ VAZQUEZ | PO BOX 3385 | | | | AGUADILLA | PR | 00605 | |
| 565803 | VALERIE M GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| 760462 | VALERIE M RIOS SANCHEZ | SAN IGNACIO | 1814 SAN RODULFO | | | SAN JUAN | PR | 00927 | |
| 565804 | VALERIE M. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 565805 | VALERIE MALDONADO RIVERA | 1309 AVE MONTE CARLO | PORTAL DE LA REINA APT 170 | | | SAN JUAN | PR | 00924 | |
| 760463 | VALERIE MALDONADO RIVERA | P O BOX 8066 | | | | SAN JUAN | PR | 00910 | |
| 565806 | VALERIE MALDONADO RIVERA | URB ESTANCIA SAN FERNANDO | B 40 CALLE 3 | | | CAROLINA | PR | 00985 | |
| 565807 | VALERIE MARIE PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 760464 | VALERIE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 565808 | VALERIE MARTINEZ PARIS A/C NILSA PARIS | ADDRESS ON FILE | | | | | | | |
| 565809 | VALERIE MATIAS MONELL | ADDRESS ON FILE | | | | | | | |
| 760465 | VALERIE MATOS BLANCO | LOS ANGELES | 21 CALLE F B | | | CAROLINA | PR | 00979 | |
| 760466 | VALERIE MATOS DAVID | ADDRESS ON FILE | | | | | | | |
| 760467 | VALERIE MIRANDA LOPEZ | URB PUERTO NUEVO | 536 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| 565810 | VALERIE N CRUZ JAIME | ADDRESS ON FILE | | | | | | | |
| 565811 | VALERIE N HERNANDEZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 565812 | VALERIE NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| 565813 | VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 565814 | VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 565815 | VALERIE NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 565816 | VALERIE NUNEZ ORTEGA | URB TERESITA | GB CALLE 14 | | | BAYAMON | PR | 00961 | |
| 565817 | VALERIE NUNEZ ORTEGA | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | | | BAYAMON | PR | 00961 | |
| 760468 | VALERIE OSORIO ROLDAN | RES LOS ROSALES | EDIF 6 APT 51 | | | TRUJILLO ALTO | PR | 00976 | |
| 760469 | VALERIE PULLIZA TORRES | URB LOS ALMENDROS | B 24 CALLE 2 | | | JUNCOS | PR | 00777 | |
| 565819 | VALERIE QUINTANA MERCADO | ADDRESS ON FILE | | | | | | | |
| 760470 | VALERIE RAMOS DELGADO | PO BOX 1891 | | | | RINCON | PR | 00677 | |
| 565820 | VALERIE RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| 2176501 | VALERIE RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 760471 | VALERIE RIVERA SANTIAGO | P O BOX 1290 | | | | RIO GRANDE | PR | 00745 | |
| 565822 | VALERIE RODRIGUEZ TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 760472 | VALERIE ROSARIO MARTES | ADDRESS ON FILE | | | | | | | |
| 565823 | VALERIE S JIMENEZ SERRA | ADDRESS ON FILE | | | | | | | |
| 565824 | VALERIE S ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760473 | VALERIE S VILA SANTIAGO /MAYRA SANTIAGO | 2DA SECCION URB LEVITTOWN | 2022 CALLE AZALEA | | TOA BAJA | PR | 00949 | |
| 760474 | VALERIE SAEZ IRIZARRY | PO BOX 34491 | | | PONCE | PR | 00734-4491 | |
| 760475 | VALERIE SANCHEZ MARTINEZ | URB ROOSEVELT | 375 CALLE FERNANDO CALDER | | SAN JUAN | PR | 00918 | |
| 565825 | VALERIE SUAREZ TURELL | ADDRESS ON FILE | | | | | | |
| 851099 | VALERIE TELLES TELLES | URB RIO GRANDE ESTATES | 12218 CALLE REINA MARGARITA | | RIO GRANDE | PR | 00745-5201 | |
| 760476 | VALERIE TORRES ROSARIO | PO BOX 4043 | | | PUERTO REAL | PR | 00740 4043 | |
| 565826 | VALERIE VALENTIN MARRERO | ADDRESS ON FILE | | | | | | |
| 565827 | VALERIE VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760477 | VALERIE VELEZ CABRERA | URB REINA DE LOS ANGELES | U 4 CALLE 8 | | GURABO | PR | 00778 | |
| 760447 | VALERIE VERDEJO GONZALEZ | RES LUIS LLORENS TORRES | EDIF 110 APT 2063 | | SAN JUAN | PR | 00913 | |
| 565828 | VALERIE Y CAMACHO | ADDRESS ON FILE | | | | | | |
| 565829 | VALERIN M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 565830 | VALERIO ALGARRA, MANUEL | ADDRESS ON FILE | | | | | | |
| 565831 | VALERIO ALGARRA, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 565832 | VALERIO BORBON, JOSE | ADDRESS ON FILE | | | | | | |
| 565833 | VALERIO CACERES, MARIA L | ADDRESS ON FILE | | | | | | |
| 565834 | VALERIO CASTILLO, JOSE I | ADDRESS ON FILE | | | | | | |
| 760478 | VALERIO CEPEDA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 565835 | VALERIO DE FONTANEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 565836 | VALERIO FERRARI, ELVIRA M. | ADDRESS ON FILE | | | | | | |
| 565837 | VALERIO GONZALEZ, CAROLINE J | ADDRESS ON FILE | | | | | | |
| 565838 | VALERIO GUZMAN, NAUDYS | ADDRESS ON FILE | | | | | | |
| 565839 | VALERIO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 565840 | VALERIO NEGRON, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 565841 | VALERIO NEGRON, ERIKA | ADDRESS ON FILE | | | | | | |
| 565842 | VALERIO PEREZ, NELSON | ADDRESS ON FILE | | | | | | |
| 565843 | VALERIO PEREZ, STEPHANY | ADDRESS ON FILE | | | | | | |
| 565844 | VALERIO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | |
| 565845 | VALERIO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 565846 | VALERIO RODRIGUEZ, ZASKIA | ADDRESS ON FILE | | | | | | |
| 565847 | VALERIO RODRIGUEZ, ZASKIA | ADDRESS ON FILE | | | | | | |
| 565848 | VALERIO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 565849 | VALERIO RUPERTO MARTIN | ADDRESS ON FILE | | | | | | |
| 565850 | VALERIO, JORJE | ADDRESS ON FILE | | | | | | |
| 565851 | VALERIO, LOURDES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 565852 | VALERO ALVARADO, MINERVA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565853 | VALERO ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | |
| 565854 | VALERO ALVAREZ, JAIME R. | ADDRESS ON FILE | | | | | | |
| 565855 | VALERO COLON, ANCELI | ADDRESS ON FILE | | | | | | |
| 565856 | VALERO COLON, JORGE L | ADDRESS ON FILE | | | | | | |
| 565857 | VALERO DE JESUS, EMMA R | ADDRESS ON FILE | | | | | | |
| 565858 | VALERO NOBLE, RICARDO | ADDRESS ON FILE | | | | | | |
| 565859 | VALERO ORTIZ, GUILLERMO E | ADDRESS ON FILE | | | | | | |
| 565860 | VALERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | |
| 565861 | VALERO RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 760479 | VALERO RIVERA MORALES | HC 1 BOX 26027 | | | | SAN GERMAN | PR | 00683-9721 |
| 760480 | VALERO SCREENS | 361 AVE GENERAL VALERO | | | | FAJARDO | PR | 00738 |
| 565862 | VALERO SCREENS INC | URB VALLE VERDE | S 96 AVE CONQUISTADOR | | | FAJARDO | PR | 00738 |
| 565863 | VALERO VIRUET, EDUARDO | ADDRESS ON FILE | | | | | | |
| 565864 | VALERY BURGOS REYES | ADDRESS ON FILE | | | | | | |
| 565865 | VALERY CRESPO MATOS | ADDRESS ON FILE | | | | | | |
| 760481 | VALERY GONZALEZ ALONSO | ADDRESS ON FILE | | | | | | |
| 565866 | VALERY J ALICEA ESPARRA | ADDRESS ON FILE | | | | | | |
| 760482 | VALERY LOPEZ TORRES | 23 CALLE M 6 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00959-8108 |
| 565867 | VALERY LOPEZ TORRES | M-6 CALLE 23 ALTURAS DE FLAMBOYAN | | | | BAYAMON | PR | 00959-8108 |
| 565868 | VALERY ORTIZ ROQUE | CALLE BETANIA II 43-C SAINT JUST | | | | TRUJILLO ALTO | PR | 00976 |
| 851100 | VALERY ORTIZ ROQUE | PARC SAINT JUST | 43C CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976-3084 |
| 760483 | VALERY RODRIGUEZ RIVERA | COUNTRY CLUB | JF 9 CALLE 231 | | | CAROLINA | PR | 00982-2711 |
| 565869 | VALERY TORRUELLAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 760484 | VALERY VILLEGAS COTTO | RR 03 BOX 3321 | | | | SAN JUAN | PR | 00928 |
| 565870 | Vales Arbelo, Isaac | ADDRESS ON FILE | | | | | | |
| 565871 | Vales Butler, Miguel A | ADDRESS ON FILE | | | | | | |
| 565872 | VALES DEL MANZANO, RAMON | ADDRESS ON FILE | | | | | | |
| 565873 | VALES DEL MANZANO, RAMON | ADDRESS ON FILE | | | | | | |
| 565874 | VALES FLORES, PEDRO | ADDRESS ON FILE | | | | | | |
| 565875 | VALES HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1547164 | Vales Lecaroz, Rosa A | ADDRESS ON FILE | | | | | | |
| 827479 | VALES LOPEZ, URIEL J | ADDRESS ON FILE | | | | | | |
| 827480 | VALES MEDINA, AIDA R | ADDRESS ON FILE | | | | | | |
| 1965962 | Vales Medina, Aida R. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565877 | VALES MENDEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 565878 | VALES RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 565879 | Vales Rodriguez, Luis F | ADDRESS ON FILE | | | | | | |
| 565880 | VALESKA CRUZ, PORTALATIN | ADDRESS ON FILE | | | | | | |
| 1959388 | Valetin Morales, Damaris Danette | ADDRESS ON FILE | | | | | | |
| 565881 | VALETIN MORENO, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 760486 | VALEX CONSTRUCTION INC | HC 04 BOX 16285 | | | | MOCA | PR | 00676 |
| 1673278 | Valez Figueroa, Carlos E. | ADDRESS ON FILE | | | | | | |
| 1712464 | VALEZ HOMS, NOEL | ADDRESS ON FILE | | | | | | |
| 1570850 | Valez Melendez, Gilberto | ADDRESS ON FILE | | | | | | |
| 1999497 | Valezquez Butler, Jonathan | ADDRESS ON FILE | | | | | | |
| 2025984 | Valezquez Torres, Marcos A. | ADDRESS ON FILE | | | | | | |
| 565883 | VALHALLA REAL ESTATE INC | URB EL MADRIGAL | P9 CALLE 7 | | | PONCE | PR | 00730-1443 |
| 565884 | VALI ANGELINA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 565885 | VALI ELECTRIC INC | 1653 AMERICO MIRANDA LAS LOMAS | REPARTO METROPOLITANO | | | RIO PIEDRAS | PR | 00921 |
| 565886 | VALIDATION AND ENGINEERING GRO | CARR 165 #100 SUITE 703 | | | | GUAYNABO | PR | 00968 |
| 1422268 | VALIENTE BRACERO, JOSE | ANTONIO ALVAREZ TORRES | POBOX 194568 | | | SAN JUAN | PR | 00919-4568 |
| 1471400 | VALIENTE CANEVARO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 565887 | VALIENTE GIL, HANS | ADDRESS ON FILE | | | | | | |
| 565889 | VALIENTE MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 1426112 | VALIENTE MALDONADO,GLORIA M. | ADDRESS ON FILE | | | | | | |
| 565891 | VALIENTE MALDONADO,GLORIA M. | ADDRESS ON FILE | | | | | | |
| 565892 | VALIENTE PAGAN, JORGE O. | ADDRESS ON FILE | | | | | | |
| 565893 | VALIENTE RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 565894 | VALIENTE VINAS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1422269 | VALIENTE, ERNESTINA | CABRERA COLÓN, CARLOS M. | COND PONCIANA 9140 CALLE MARINA STE 202 | | | PONCE | PR | 00717 |
| 2180346 | Valiente, Gretchen | Malva Street R-4 | Jardines Fagot | | | Ponce | PR | 00716 |
| 760487 | VALINES INDUSTRIAL INC. | PO BOX 14065 | | | | SAN JUAN | PR | 00916 |
| 565895 | VALINES LEDESMA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 565896 | VALINES MATTEI, TOMAS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 929 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565897 | VALISAN TRAVEL & TOURS | PLAZA LAS AMERICAS | 555 CALLE CALAF SUITE 104 | | SAN JUAN | PR | 00918 | |
| 1595936 | Valk, Rosa Romi | ADDRESS ON FILE | | | | | | |
| 565898 | VALL LLOBERA LLOMPART, LUIS | ADDRESS ON FILE | | | | | | |
| 1669711 | Valladares Arroyo, Margarita | ADDRESS ON FILE | | | | | | |
| 565899 | VALLADARES ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1993523 | VALLADARES CRESPO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 565900 | VALLADARES CRESPO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 730722 | VALLADARES CRESPO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1756634 | VALLADARES CRESPO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 1637930 | Valladares Crespo, Norberto | ADDRESS ON FILE | | | | | | |
| 565901 | Valladares Diaz, Alma R. | ADDRESS ON FILE | | | | | | |
| 565902 | VALLADARES FIGUER, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 1914443 | Valladares Figueroa, Gretchen I. | ADDRESS ON FILE | | | | | | |
| 827484 | VALLADARES LORENZO, JAIME | ADDRESS ON FILE | | | | | | |
| 565903 | VALLADARES MUNOZ, GLEN | ADDRESS ON FILE | | | | | | |
| 565904 | VALLADARES NATAL, RICARDO | ADDRESS ON FILE | | | | | | |
| 565905 | VALLADARES OLAN, DELIA | ADDRESS ON FILE | | | | | | |
| 827485 | VALLADARES RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 565906 | VALLADARES RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 565907 | VALLADARES RENTA, MOISES | ADDRESS ON FILE | | | | | | |
| 1583892 | VALLADARES REYES, RUTH J. | ADDRESS ON FILE | | | | | | |
| 565908 | VALLADARES RIVERA, ISABEL MARIA | ADDRESS ON FILE | | | | | | |
| 565909 | VALLADARES ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 565910 | VALLADARES SANTIAGO, JOELEXIS | ADDRESS ON FILE | | | | | | |
| 565911 | Valladares Soler, Jeannette | ADDRESS ON FILE | | | | | | |
| 565912 | VALLADARES TORRES, ALICIA I. | ADDRESS ON FILE | | | | | | |
| 827487 | VALLADARES TORRES, SONIA | ADDRESS ON FILE | | | | | | |
| 565914 | VALLADARES TORRES, SONIA C | ADDRESS ON FILE | | | | | | |
| 1426113 | VALLADARES VELEZ, NORA E. | ADDRESS ON FILE | | | | | | |
| 565916 | VALLAS ROMAN, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 565917 | VALLDEJULI ABOY, ALBERTO L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 565918 | VALLDEJULI REYES, GINELLE | ADDRESS ON FILE | | | | | | |
| 565919 | VALLDEJULI REYES, JORGE E. | ADDRESS ON FILE | | | | | | |
| 565920 | VALLE ABREU, NELSON L | ADDRESS ON FILE | | | | | | |
| 565921 | VALLE ACEBEDO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 565922 | VALLE ACEVEDO, ARIAM | ADDRESS ON FILE | | | | | | |
| 565923 | VALLE ACEVEDO, ARIAM | ADDRESS ON FILE | | | | | | |
| 565924 | VALLE ACEVEDO, BELINDA | ADDRESS ON FILE | | | | | | |
| 2002784 | Valle Acevedo, Belinda | ADDRESS ON FILE | | | | | | |
| 565925 | VALLE ACEVEDO, ELVIN | ADDRESS ON FILE | | | | | | |
| 565926 | Valle Acevedo, Jose M | ADDRESS ON FILE | | | | | | |
| 565928 | VALLE ACEVEDO, THAIRA | ADDRESS ON FILE | | | | | | |
| 565929 | VALLE ACEVEDO, YAMILETH E | ADDRESS ON FILE | | | | | | |
| 565930 | VALLE AGRONT, SADITH | ADDRESS ON FILE | | | | | | |
| 565931 | VALLE ALICEA, CARMEN | ADDRESS ON FILE | | | | | | |
| 2083964 | Valle Alicea, Jose R. | ADDRESS ON FILE | | | | | | |
| 565932 | VALLE ALICEA, PATRIA | ADDRESS ON FILE | | | | | | |
| 1431438 | Valle Alicea, Vilma | ADDRESS ON FILE | | | | | | |
| 565933 | VALLE ALMA, NILSA L | ADDRESS ON FILE | | | | | | |
| 827488 | VALLE ALMODOVAR, CARLOS | ADDRESS ON FILE | | | | | | |
| 565934 | VALLE ALMODOVAR, CARLOS J | ADDRESS ON FILE | | | | | | |
| 760488 | VALLE ALTO SUPERETTE | URB VALLE ALTO | D 1 CALLE MARGINAL | | | PONCE | PR | 00731 | |
| 565935 | VALLE ALVAREZ, AIDSA | ADDRESS ON FILE | | | | | | |
| 565936 | VALLE ANDINO, HERMINIO | ADDRESS ON FILE | | | | | | |
| 565937 | VALLE APONTE, EDWIN | ADDRESS ON FILE | | | | | | |
| 565938 | VALLE APONTE, MARITERE | ADDRESS ON FILE | | | | | | |
| 565939 | VALLE AROCHO, EDNA | ADDRESS ON FILE | | | | | | |
| 760489 | VALLE ARRIBA SHELL | AVE FIDALGO DIAZ ESQ LAUREL | | | | CAROLINA | PR | 00983 | |
| 565940 | VALLE ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 565941 | VALLE ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 565942 | VALLE AUTO SALES | HC 58 BOX 13732 | | | | ADJUNTAS | PR | 00602 | |
| 760490 | VALLE AUTO SALES | HC 58 BOX 14400 | | | | AGUADA | PR | 00602-9725 | |
| 565943 | VALLE AVILES, LIZ | ADDRESS ON FILE | | | | | | |
| 565944 | VALLE AVILES, MARI | ADDRESS ON FILE | | | | | | |
| 565945 | VALLE AVILES, YVETTE | ADDRESS ON FILE | | | | | | |
| 565946 | VALLE AVILES, YVETTE | ADDRESS ON FILE | | | | | | |
| 565947 | VALLE AYALA, JANICE | ADDRESS ON FILE | | | | | | |
| 565948 | VALLE AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 565949 | VALLE BAEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 565950 | VALLE BAEZ, WALESKA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827489 | VALLE BAEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 565951 | VALLE BEAUCHAMP, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2014694 | Valle Bello, Rebecca | ADDRESS ON FILE | | | | | | |
| 565952 | VALLE BELLO, REBECCA | ADDRESS ON FILE | | | | | | |
| 565953 | VALLE BENIQUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 565954 | VALLE BENIQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 827490 | VALLE BENIQUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 565955 | VALLE BENIQUEZ, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 565956 | VALLE BETANCOURT, CAMILLE I | ADDRESS ON FILE | | | | | | |
| 565957 | VALLE BONILLA, HECTOR | ADDRESS ON FILE | | | | | | |
| 565958 | VALLE BONILLA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 565959 | VALLE BOSCIO, HARRY | ADDRESS ON FILE | | | | | | |
| 827491 | VALLE BRENES, JORGE | ADDRESS ON FILE | | | | | | |
| 565960 | VALLE BRENES, JORGE A | ADDRESS ON FILE | | | | | | |
| 565961 | VALLE BRENES, JOSE | ADDRESS ON FILE | | | | | | |
| 565962 | VALLE BRIGNONI, JOSE | ADDRESS ON FILE | | | | | | |
| 565963 | VALLE BUTLER, MORAIMA | ADDRESS ON FILE | | | | | | |
| 565964 | VALLE CABAN, JONATHAN | ADDRESS ON FILE | | | | | | |
| 565965 | VALLE CABAN, JORGE | ADDRESS ON FILE | | | | | | |
| 565966 | VALLE CANCEL, MIRELIS | ADDRESS ON FILE | | | | | | |
| 565967 | VALLE CARDONA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 565968 | VALLE CARO, JOSE | ADDRESS ON FILE | | | | | | |
| 565969 | VALLE CARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 1422270 | VALLE CARRERO, JOSÉ R. | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE 1422 AMERICO MIRANDA | | | SAN JUAN | PR | 00921 |
| 565970 | VALLE CASANOVA, EDWIN | ADDRESS ON FILE | | | | | | |
| 565971 | VALLE CLASS, MARTIN | ADDRESS ON FILE | | | | | | |
| 565972 | VALLE COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 565973 | VALLE COLON, CARMEN J | ADDRESS ON FILE | | | | | | |
| 565974 | VALLE COLON, KIDAISHI | ADDRESS ON FILE | | | | | | |
| 565975 | VALLE COLON, MAYRA | ADDRESS ON FILE | | | | | | |
| 565977 | VALLE COLON, PETER | ADDRESS ON FILE | | | | | | |
| 565976 | VALLE COLÓN, PETER | ADDRESS ON FILE | | | | | | |
| 1596125 | Valle Colón, Peter | ADDRESS ON FILE | | | | | | |
| 565978 | VALLE COLON, URDA IVETTE | ADDRESS ON FILE | | | | | | |
| 565979 | VALLE CORTES, BETMARIS | ADDRESS ON FILE | | | | | | |
| 565980 | Valle Cortes, Edgar | ADDRESS ON FILE | | | | | | |
| 1483960 | Valle Cortes, Edgar | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 565981 | Valle Cortes, Jose M | ADDRESS ON FILE | | | | | | | |
| 1611060 | VALLE COSME, NATALIE | ADDRESS ON FILE | | | | | | | |
| 565982 | VALLE CRESPO, QUINTIN L | ADDRESS ON FILE | | | | | | | |
| 1980045 | Valle Crespo, Rosemarie | ADDRESS ON FILE | | | | | | | |
| 565984 | VALLE CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 565985 | VALLE CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 565986 | VALLE CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 565987 | VALLE CRUZ, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| 565988 | VALLE CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1742733 | Valle Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| 565990 | VALLE CRUZ, ZULEIDA | ADDRESS ON FILE | | | | | | | |
| 1484935 | VALLE CUEVAS, BETHZABEL | ADDRESS ON FILE | | | | | | | |
| 565991 | VALLE CUEVAS, BETHZABEL | ADDRESS ON FILE | | | | | | | |
| 565992 | VALLE CURBELO, HILDA E | ADDRESS ON FILE | | | | | | | |
| 565993 | VALLE DE JESUS MD, ENID DEL | ADDRESS ON FILE | | | | | | | |
| 565994 | VALLE DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 565995 | VALLE DE OLMO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 565997 | VALLE DE TOMAS MD, PEDRO DEL | ADDRESS ON FILE | | | | | | | |
| 760491 | VALLE DEL TURABO HOUSING CORP | P O BOX 8140 | | | | | SAN JUAN | PR | 00910 |
| 565998 | VALLE DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1801234 | VALLE DOMINGUEZ , ZAIDA N. | ADDRESS ON FILE | | | | | | | |
| 565999 | VALLE DOMINGUEZ, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| 566000 | VALLE DONATO, LEILANI | ADDRESS ON FILE | | | | | | | |
| 566001 | VALLE EIRIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 566002 | VALLE ESCONDIDO SERVICE STATION | PMB#288 | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725 |
| 566003 | VALLE ESPINOSA, ITZA I | ADDRESS ON FILE | | | | | | | |
| 760492 | VALLE FARM INC | PO BOX 3667 | | | | | SAN SEBASTIAN | PR | 00685 |
| 566004 | VALLE FELIBERTY, JASMIN M | ADDRESS ON FILE | | | | | | | |
| 827492 | VALLE FELIBERTY, JASMIN M | ADDRESS ON FILE | | | | | | | |
| 566005 | VALLE FELICIANO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| 566006 | VALLE FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 827493 | VALLE FELIX, OLGA E | ADDRESS ON FILE | | | | | | | |
| 566007 | VALLE FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 566008 | VALLE FERRER, DIANA | ADDRESS ON FILE | | | | | | | |
| 566009 | VALLE FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 566010 | VALLE FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566011 | VALLE FORTES, AMALIA | ADDRESS ON FILE | | | | | | | |
| 566012 | VALLE GARCIA, ALBERTO JUAN | ADDRESS ON FILE | | | | | | | |
| 566013 | VALLE GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| 2050255 | VALLE GARCIA, NILDA A. | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 2050255 | VALLE GARCIA, NILDA A. | RR 6 BOX 9955-B | | | | SAN JUAN | PR | 00926 | |
| 566014 | VALLE GIRAU, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 566015 | VALLE GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 566016 | VALLE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566017 | VALLE GONZALEZ, CHARLEY O. | ADDRESS ON FILE | | | | | | | |
| 566018 | VALLE GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 566019 | VALLE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 566020 | VALLE GONZALEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| 1590053 | Valle Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| 566021 | VALLE GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 566022 | VALLE GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 566023 | VALLE GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 566024 | Valle Gonzalez, Raul N | ADDRESS ON FILE | | | | | | | |
| 566025 | VALLE GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 566026 | VALLE GONZALEZ, YCNAN | ADDRESS ON FILE | | | | | | | |
| 566028 | Valle Gourzong, Juan A. | ADDRESS ON FILE | | | | | | | |
| 566027 | VALLE GOURZONG, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 566029 | VALLE GUADALUPE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 1324004 | VALLE GUERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 566030 | VALLE GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566031 | VALLE HERMOSO GULF | PO BOX 69 | | | | HORMIGUEROS | PR | 00660 | |
| 566032 | VALLE HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 566033 | VALLE HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 566034 | VALLE HILERIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 566035 | VALLE IRIZARRY, ANGELES | ADDRESS ON FILE | | | | | | | |
| 566036 | Valle Irizarry, Nelson | ADDRESS ON FILE | | | | | | | |
| 566037 | VALLE IRIZARRY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 566038 | VALLE IZQUIERDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 827495 | VALLE JAUME, PAULINA A | ADDRESS ON FILE | | | | | | | |
| 566039 | VALLE JAVIER, DAFNE | ADDRESS ON FILE | | | | | | | |
| 566040 | VALLE JAVIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| 566041 | VALLE JIMENEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| 566042 | VALLE JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 566043 | VALLE JIMENEZ, TENDERLEE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2125879 | Valle Jusino, Milagros | ADDRESS ON FILE | | | | | | | | |
| 566044 | VALLE JUSINO, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 566045 | VALLE LASALLE, ANAYDA | ADDRESS ON FILE | | | | | | | | |
| 566046 | VALLE LASSUS, IRAIDA | ADDRESS ON FILE | | | | | | | | |
| 566047 | VALLE LAUREANO, PAUL | ADDRESS ON FILE | | | | | | | | |
| 566048 | VALLE LAUREANO, STELLA | ADDRESS ON FILE | | | | | | | | |
| 566049 | VALLE LAUREANO, STELLA | ADDRESS ON FILE | | | | | | | | |
| 566050 | Valle Lebron, Eric M | ADDRESS ON FILE | | | | | | | | |
| 566051 | VALLE LEBRON, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 566052 | VALLE LEBRON, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 566053 | VALLE LOPEZ, ANNETTE | ADDRESS ON FILE | | | | | | | | |
| 1422787 | VALLE LÓPEZ, BUENAVENTURA | VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I | 100 CARR. 165 STE. 509 | | | GUAYNABO | PR | 00968-8052 | |
| 1971602 | Valle Lopez, Jaime | ADDRESS ON FILE | | | | | | | | |
| 566054 | VALLE LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | | |
| 2095420 | Valle Lopez, Jaime | ADDRESS ON FILE | | | | | | | | |
| 566055 | Valle Lopez, Jose I | ADDRESS ON FILE | | | | | | | | |
| 827496 | VALLE LOPEZ, KATIE M | ADDRESS ON FILE | | | | | | | | |
| 566056 | VALLE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 566057 | VALLE LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 566058 | VALLE LOPEZ, NELIDA M | ADDRESS ON FILE | | | | | | | | |
| 566059 | VALLE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 827497 | VALLE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 1422272 | VALLE LORENZO, JUAN | ALFREDO OCASIO PEREZ | PO BOX 99 | | | | MAYAGUEZ | PR | 00681-0099 | |
| 566060 | VALLE MACHADO, LUIS E | ADDRESS ON FILE | | | | | | | | |
| 566062 | VALLE MACHADO, MARTIN | ADDRESS ON FILE | | | | | | | | |
| 1994189 | Valle Malave, Marilyn | ADDRESS ON FILE | | | | | | | | |
| 566063 | VALLE MALAVE, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 827498 | VALLE MALAVE, MARILYN | ADDRESS ON FILE | | | | | | | | |
| 566064 | VALLE MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 566065 | VALLE MARIN, GLORYDELA | ADDRESS ON FILE | | | | | | | | |
| 566066 | VALLE MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 566067 | VALLE MARRERO, CARLOS R | ADDRESS ON FILE | | | | | | | | |
| 2049966 | VALLE MARRERO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | | |
| 566068 | VALLE MARRERO, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 566069 | VALLE MARTI EZ, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 566070 | VALLE MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | | |
| 566071 | VALLE MARTINEZ, HERMINIO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566072 | VALLE MARTINEZ, INES | ADDRESS ON FILE | | | | | | | |
| 566073 | VALLE MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| 566074 | VALLE MARTY, ELKY | ADDRESS ON FILE | | | | | | | |
| 827499 | VALLE MASS, AIDA | ADDRESS ON FILE | | | | | | | |
| 566075 | VALLE MASS, AIDA L | ADDRESS ON FILE | | | | | | | |
| 566076 | VALLE MEDICAL OFFICES PSC | HC 3 BOX 35303 | | | | AGUADILLA | PR | 00603 | |
| 566077 | VALLE MEDINA, ABEL | ADDRESS ON FILE | | | | | | | |
| 566078 | VALLE MEDINA, ELIUD | ADDRESS ON FILE | | | | | | | |
| 2028525 | Valle Melendez , Manuel L | ADDRESS ON FILE | | | | | | | |
| 566079 | VALLE MELENDEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 566080 | VALLE MELENDEZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| 566081 | VALLE MELENDEZ, MANUEL L | ADDRESS ON FILE | | | | | | | |
| 566082 | VALLE MENDEZ, BELEN A | ADDRESS ON FILE | | | | | | | |
| 566083 | VALLE MENDOZA, FRANCO | ADDRESS ON FILE | | | | | | | |
| 566084 | VALLE MERCADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 566085 | VALLE MERCADO, KELLY | ADDRESS ON FILE | | | | | | | |
| 2211159 | Valle Mercado, Kelly J. | ADDRESS ON FILE | | | | | | | |
| 2213947 | Valle Mercado, Kelly J. | ADDRESS ON FILE | | | | | | | |
| 827500 | VALLE MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 566086 | VALLE MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 827501 | VALLE MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 566087 | VALLE MERCADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 566088 | VALLE MERCADO, SOFIA C | ADDRESS ON FILE | | | | | | | |
| 566089 | VALLE MILAN, NELSON | ADDRESS ON FILE | | | | | | | |
| 728015 | VALLE MILAN, NELSON H | ADDRESS ON FILE | | | | | | | |
| 728015 | VALLE MILAN, NELSON H | ADDRESS ON FILE | | | | | | | |
| 566090 | VALLE MIRANDA, JORGE | ADDRESS ON FILE | | | | | | | |
| 566091 | VALLE MOJICA, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| 566092 | VALLE MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566093 | VALLE MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| 566094 | VALLE MOLINA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 566095 | VALLE MOLINA, ZAIDA R | ADDRESS ON FILE | | | | | | | |
| 566096 | VALLE MOLINARY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 566097 | VALLE MONAGAS, EILLEEN | ADDRESS ON FILE | | | | | | | |
| 827502 | VALLE MONTES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 827503 | VALLE MONTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| 566098 | VALLE MORALES, BILLY | ADDRESS ON FILE | | | | | | | |
| 566099 | Valle Morales, Santos | ADDRESS ON FILE | | | | | | | |
| 566100 | VALLE MORAN, JUAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566101 | Valle Muniz, David | ADDRESS ON FILE | | | | | | |
| 566102 | VALLE NEGRON, RAMON | ADDRESS ON FILE | | | | | | |
| 566103 | VALLE NIEVES, SONIA | ADDRESS ON FILE | | | | | | |
| 566104 | VALLE OJEDA, DELSI M | ADDRESS ON FILE | | | | | | |
| 566105 | VALLE OJEDA, ROY | ADDRESS ON FILE | | | | | | |
| 2066534 | Valle Ojeda, Roy | ADDRESS ON FILE | | | | | | |
| 566106 | VALLE OLAVARRIA, ALFONSO | ADDRESS ON FILE | | | | | | |
| 566107 | VALLE OLAVARRIA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 566108 | VALLE OLIVERA MD, JOSE W | ADDRESS ON FILE | | | | | | |
| 566109 | VALLE OLIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 566110 | VALLE OLIVERAS, ANA Y | ADDRESS ON FILE | | | | | | |
| 566111 | Valle Orengo, Carlos A | ADDRESS ON FILE | | | | | | |
| 566112 | VALLE ORONA, ADRIEL | ADDRESS ON FILE | | | | | | |
| 566113 | VALLE ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 566114 | VALLE ORTIZ, JOED | ADDRESS ON FILE | | | | | | |
| 566117 | VALLE ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 566116 | VALLE ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 566118 | Valle Ortiz, Migna Luz | ADDRESS ON FILE | | | | | | |
| 1422273 | VALLE ORTIZ, RAFAEL | JOSE R. MALDONADO VELAZQUEZ | 650 AVE. MUNOZ RIVERA STE. 204 | | | SAN JUAN | PR | 00918-4112 |
| 566120 | VALLE ORTIZ, RAFAEL | PO BOX 3087 | | | | ARECIBO | PR | 00613 |
| 2174698 | VALLE ORTIZ, RANFYS | ADDRESS ON FILE | | | | | | |
| 566121 | VALLE OTERO, BLANCA | ADDRESS ON FILE | | | | | | |
| 566122 | VALLE OTERO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 566123 | VALLE OTERO, ESTHER M | ADDRESS ON FILE | | | | | | |
| 566124 | VALLE OTERO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2208301 | Valle Otero, Ismael | ADDRESS ON FILE | | | | | | |
| 566125 | Valle Padilla, Carlos | ADDRESS ON FILE | | | | | | |
| 827505 | VALLE PADILLA, NORMA | ADDRESS ON FILE | | | | | | |
| 566126 | VALLE PADILLA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 566127 | VALLE PAGAN, EDWIN | ADDRESS ON FILE | | | | | | |
| 566128 | VALLE PAGAN, JOSE M. | ADDRESS ON FILE | | | | | | |
| 566129 | VALLE PAGAN, LUCY | ADDRESS ON FILE | | | | | | |
| 566130 | VALLE PAULI, HELGA | ADDRESS ON FILE | | | | | | |
| 827506 | VALLE PELLOT, JOSSIE V | ADDRESS ON FILE | | | | | | |
| 566131 | VALLE PELLOT, JOSSIE V | ADDRESS ON FILE | | | | | | |
| 566132 | VALLE PENA, LUIS | ADDRESS ON FILE | | | | | | |
| 566133 | VALLE PENA, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 566134 | VALLE PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827507 | VALLE PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 566135 | VALLE PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 566136 | VALLE PEREZ, ANA D | ADDRESS ON FILE | | | | | | | |
| 827508 | VALLE PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 827509 | VALLE PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 566138 | VALLE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 566139 | VALLE PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 566140 | VALLE PEREZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| 2108141 | Valle Perez, Elida L. | ADDRESS ON FILE | | | | | | | |
| 566141 | VALLE PEREZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| 566142 | VALLE PEREZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| 566143 | VALLE PEREZ, JESSLYN | ADDRESS ON FILE | | | | | | | |
| 566144 | VALLE PEREZ, LISSETTE V. | ADDRESS ON FILE | | | | | | | |
| 566145 | VALLE PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 566146 | VALLE PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 1884231 | Valle Perez, Marilyn | ADDRESS ON FILE | | | | | | | |
| 566147 | Valle Perez, Michelle | ADDRESS ON FILE | | | | | | | |
| 566148 | VALLE PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 566149 | VALLE PEREZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 566150 | VALLE PEREZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| 566151 | VALLE PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 566152 | VALLE PUJALS, DORIS | ADDRESS ON FILE | | | | | | | |
| 566153 | Valle Quinones, Gabriel | ADDRESS ON FILE | | | | | | | |
| 566154 | VALLE QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 566155 | VALLE RAMIREZ MD, DAISY | ADDRESS ON FILE | | | | | | | |
| 566156 | VALLE RAMIREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 566157 | VALLE RAMIREZ, LAUREEN | ADDRESS ON FILE | | | | | | | |
| 566158 | VALLE RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 566159 | VALLE RAMOS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| 2060278 | Valle Ramos, Migdalia | ADDRESS ON FILE | | | | | | | |
| 566160 | VALLE RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 566161 | VALLE RAMOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 566162 | VALLE RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| 566163 | VALLE RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 566164 | VALLE RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| 566166 | VALLE RAMOS, YVETTE V | ADDRESS ON FILE | | | | | | | |
| 1704065 | Valle Ramos, Yvette V. | ADDRESS ON FILE | | | | | | | |
| 566167 | VALLE REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 566168 | Valle Reyes, Angela M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 566169 | VALLE REYES, BRENDA L | ADDRESS ON FILE |
| 566170 | VALLE REYES, JOSEFINA | ADDRESS ON FILE |
| 2009492 | Valle Riefkohl, Gretchen | ADDRESS ON FILE |
| 566171 | VALLE RIEFKOHL, GRETCHEN | ADDRESS ON FILE |
| 208116 | VALLE RIEFKOHL, GRETCHEN E | ADDRESS ON FILE |
| 566172 | VALLE RIEFKOHL, JOSE | ADDRESS ON FILE |
| 566173 | VALLE RIEFKOHL, JOSE A. | ADDRESS ON FILE |
| 566174 | VALLE RIVERA, ARACELIS | ADDRESS ON FILE |
| 827510 | VALLE RIVERA, ASTRIVELISSE | ADDRESS ON FILE |
| 566175 | VALLE RIVERA, AURORA | ADDRESS ON FILE |
| 566176 | VALLE RIVERA, CARLOS E | ADDRESS ON FILE |
| 566177 | VALLE RIVERA, CARMEN L. | ADDRESS ON FILE |
| 566178 | VALLE RIVERA, CARMEN T | ADDRESS ON FILE |
| 566179 | VALLE RIVERA, DAVID | ADDRESS ON FILE |
| 566180 | VALLE RIVERA, IRMA | ADDRESS ON FILE |
| 566181 | VALLE RIVERA, JOSE G | ADDRESS ON FILE |
| 566182 | VALLE RIVERA, MARIA D | ADDRESS ON FILE |
| 566183 | Valle Rivera, Omar | ADDRESS ON FILE |
| 566184 | VALLE RIVERA, SOLIMAR | ADDRESS ON FILE |
| 827511 | VALLE RIVERA, SOLIMAR | ADDRESS ON FILE |
| 827512 | VALLE RIVERA, SOLIMAR | ADDRESS ON FILE |
| 566185 | VALLE RIVERA, SOLIMAR | ADDRESS ON FILE |
| 566186 | VALLE RIVERA, YAHAIRA | ADDRESS ON FILE |
| 827513 | VALLE RIVERA, YAJAIRA I | ADDRESS ON FILE |
| 566061 | Valle Rivera, Yomara | ADDRESS ON FILE |
| 566187 | VALLE RIVERA, YOMARA | ADDRESS ON FILE |
| 566188 | VALLE RODRIGUEZ MD, PEDRO L | ADDRESS ON FILE |
| 566189 | VALLE RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 566190 | VALLE RODRIGUEZ, ANTONIO | ADDRESS ON FILE |
| 566191 | VALLE RODRIGUEZ, EDWIN I. | ADDRESS ON FILE |
| 566192 | VALLE RODRIGUEZ, JONATHAN | ADDRESS ON FILE |
| 566193 | VALLE RODRIGUEZ, JUAN | ADDRESS ON FILE |
| 566194 | VALLE RODRIGUEZ, JUAN A. | ADDRESS ON FILE |
| 566195 | VALLE RODRIGUEZ, LILLIAN | ADDRESS ON FILE |
| 566196 | VALLE RODRIGUEZ, LORIEL | ADDRESS ON FILE |
| 566197 | VALLE RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE |
| 566198 | VALLE RODRIGUEZ, MARIEL | ADDRESS ON FILE |
| 566199 | VALLE RODRIGUEZ, MILAGROS | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566200 | VALLE RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 566201 | VALLE RODRIGUEZ, NOELTHON | ADDRESS ON FILE | | | | | | |
| 566202 | VALLE RODRIGUEZ, SARKIS | ADDRESS ON FILE | | | | | | |
| 855402 | VALLE RODRIGUEZ, SARKIS A. | ADDRESS ON FILE | | | | | | |
| 566203 | VALLE RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 827514 | VALLE RODRIGUEZ, SOFIA K | ADDRESS ON FILE | | | | | | |
| 566204 | VALLE ROJAS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 566205 | Valle Roldan, Carlos A | ADDRESS ON FILE | | | | | | |
| 855403 | VALLE ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 566206 | VALLE ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 566207 | VALLE ROMAN, ISAIAS | ADDRESS ON FILE | | | | | | |
| 566208 | VALLE ROMAN, JOEL | ADDRESS ON FILE | | | | | | |
| 566209 | Valle Roman, Joel D. | ADDRESS ON FILE | | | | | | |
| 566210 | VALLE ROSADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 827515 | VALLE ROSADO, KRYSTAL M | ADDRESS ON FILE | | | | | | |
| 566211 | VALLE ROSADO, WANDALIS | ADDRESS ON FILE | | | | | | |
| 827516 | VALLE ROSADO, WANDALIS | ADDRESS ON FILE | | | | | | |
| 1986780 | Valle Rosado, Wandalis | ADDRESS ON FILE | | | | | | |
| 1422274 | VALLE ROSADO, WENDELL | VÍCTOR J. ESTRELLA HERNÁNDEZ | APARTADO 644 | | | MOCA | PR | 00676 |
| 827517 | VALLE ROSARIO, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 566212 | VALLE ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 566213 | Valle Rosas, Brendalee | ADDRESS ON FILE | | | | | | |
| 566214 | VALLE RUIZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 566215 | VALLE RUIZ, EDMEE | ADDRESS ON FILE | | | | | | |
| 566216 | VALLE RUIZ, ENELIDA | ADDRESS ON FILE | | | | | | |
| 566217 | VALLE RUIZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 566218 | VALLE RUIZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 566219 | VALLE RUIZ, SUGEIL | ADDRESS ON FILE | | | | | | |
| 566220 | VALLE RUIZ, YADIEL O | ADDRESS ON FILE | | | | | | |
| 566221 | VALLE SALGADO, ANGEL D | ADDRESS ON FILE | | | | | | |
| 2162665 | Valle Sanchez, Angel Luis | ADDRESS ON FILE | | | | | | |
| 566222 | VALLE SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2162108 | Valle Sanchez, Jose A. | ADDRESS ON FILE | | | | | | |
| 566223 | Valle Sanchez, Raul | ADDRESS ON FILE | | | | | | |
| 827518 | VALLE SANCHEZ, ZIOMARA | ADDRESS ON FILE | | | | | | |
| 566225 | VALLE SANDOVAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 566224 | VALLE SANDOVAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 566226 | VALLE SANDOVAL, GILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566227 | VALLE SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 566228 | VALLE SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 855404 | VALLE SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| 827519 | VALLE SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 566229 | VALLE SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 1504764 | Valle Santiago, Maximino | ADDRESS ON FILE | | | | | | | |
| 566230 | VALLE SANTIAGO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| 566231 | VALLE SANTOS, MERARI | ADDRESS ON FILE | | | | | | | |
| 566232 | VALLE SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| 566233 | VALLE SANTOS, NELLY I | ADDRESS ON FILE | | | | | | | |
| 566234 | VALLE SEGARRA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 566235 | VALLE SEIN, DEYSON | ADDRESS ON FILE | | | | | | | |
| 566236 | Valle Serrano, Gerardo | ADDRESS ON FILE | | | | | | | |
| 566237 | VALLE SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 566238 | VALLE SOLER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 566239 | VALLE SOSTRE, GLORIA D | ADDRESS ON FILE | | | | | | | |
| 566240 | VALLE SOTO, SERGIO | ADDRESS ON FILE | | | | | | | |
| 566241 | Valle Tavarez, Isabel | ADDRESS ON FILE | | | | | | | |
| 566242 | Valle Tavarez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 566243 | VALLE TERRASA, NURIA | ADDRESS ON FILE | | | | | | | |
| 566244 | VALLE TIRADO MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| 1515290 | Valle Tirado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 566246 | VALLE TORRES, ADDYTH | ADDRESS ON FILE | | | | | | | |
| 566245 | VALLE TORRES, ADDYTH | ADDRESS ON FILE | | | | | | | |
| 566247 | VALLE TORRES, EDNA J. | ADDRESS ON FILE | | | | | | | |
| 566248 | VALLE TORRES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 1470594 | VALLE UMPIERRE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| 566249 | VALLE UMPIERRE, RENE | ADDRESS ON FILE | | | | | | | |
| 1783503 | Valle Valdivieso, Luz | ADDRESS ON FILE | | | | | | | |
| 1787890 | Valle Valdivieso, Luz | ADDRESS ON FILE | | | | | | | |
| 566250 | VALLE VALENTIN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 566251 | VALLE VALENTIN, JANNETTE E. | ADDRESS ON FILE | | | | | | | |
| 566252 | VALLE VALENTIN, JOSE D | ADDRESS ON FILE | | | | | | | |
| 1604066 | Valle Valentin, Pedro E. | ADDRESS ON FILE | | | | | | | |
| 566253 | VALLE VALENTIN, PEDRO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1259804 | VALLE VALENTIN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 566255 | VALLE VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| 566256 | VALLE VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1806156 | Valle Valle, Marga | ADDRESS ON FILE | | | | | | |
| 566258 | Valle Valle, Marga | ADDRESS ON FILE | | | | | | |
| 1806156 | Valle Valle, Marga | ADDRESS ON FILE | | | | | | |
| 566259 | VALLE VALLE, RAFAEL | ADDRESS ON FILE | | | | | | |
| 566260 | VALLE VARELA, IDALIZ | ADDRESS ON FILE | | | | | | |
| 566261 | VALLE VARGAS, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 566262 | VALLE VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 566263 | VALLE VARGAS, DAVID | ADDRESS ON FILE | | | | | | |
| 566264 | VALLE VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 566265 | VALLE VARGAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 566266 | VALLE VARGAS, TERESA | ADDRESS ON FILE | | | | | | |
| 566267 | VALLE VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 566268 | Valle Vazquez, Frankie | ADDRESS ON FILE | | | | | | |
| 566269 | VALLE VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 566270 | VALLE VEGA, AITZA M. | ADDRESS ON FILE | | | | | | |
| 566271 | VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 566272 | VALLE VEGA, CARMEN JUDITH | ADDRESS ON FILE | | | | | | |
| 566273 | VALLE VEGA, JOSE A | ADDRESS ON FILE | | | | | | |
| 566274 | VALLE VEGA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 566275 | VALLE VEGA, SANDRO | ADDRESS ON FILE | | | | | | |
| 566276 | VALLE VEGA, SONIA I | ADDRESS ON FILE | | | | | | |
| 566277 | VALLE VEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 566278 | VALLE VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 566279 | VALLE VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 566280 | Valle Velazquez, Jorge L | ADDRESS ON FILE | | | | | | |
| 1695867 | Valle Velez, Maria | ADDRESS ON FILE | | | | | | |
| 566281 | VALLE VELEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 566282 | VALLE VELEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 1782428 | VALLE VELEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 566283 | Valle Vicenty, Armando | ADDRESS ON FILE | | | | | | |
| 1528255 | Valle, Awilda | ADDRESS ON FILE | | | | | | |
| 566284 | VALLE, MARIA | ADDRESS ON FILE | | | | | | |
| 2098965 | VALLE, REBECCA | ADDRESS ON FILE | | | | | | |
| 566285 | Vallecillo Colon, Luis E | ADDRESS ON FILE | | | | | | |
| 566286 | VALLECILLO EMANUELLI, ISABEL | ADDRESS ON FILE | | | | | | |
| 566287 | VALLECILLO ESTRADA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 566288 | VALLECILLO MARTINEZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 566289 | VALLECILLO MARTINEZ, NANETTE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566290 | VALLECILLO MARTINEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| 566291 | VALLECILLO SANCHEZ, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| 566292 | VALLECILLO SÁNCHEZ, JOSÉ A. | LCDO. RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | | | Bayamón | PR | 00959 | |
| 1422275 | VALLECILLO SÁNCHEZ, JOSÉ A. | RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMÓN | PR | 00959 | |
| 566293 | VALLEDOR MAESO MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| 566294 | VALLEDOR RECIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 566295 | Valledor Rego, Janice | ADDRESS ON FILE | | | | | | | |
| 566295 | Valledor Rego, Janice | ADDRESS ON FILE | | | | | | | |
| 566296 | VALLEDOR SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| 760493 | VALLEJO & VALLEJO | P O BOX 11922 | | | | SAN JUAN | PR | 00922-1922 | |
| 566297 | VALLEJO ALMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 566298 | VALLEJO AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 566299 | VALLEJO BAERGA, LORENZO | ADDRESS ON FILE | | | | | | | |
| 566300 | VALLEJO BENNETT,CARLOS | ADDRESS ON FILE | | | | | | | |
| 566301 | VALLEJO CAMACHO, KARLA | ADDRESS ON FILE | | | | | | | |
| 566303 | VALLEJO CHARDON, DOMINIC | ADDRESS ON FILE | | | | | | | |
| 566304 | VALLEJO CHARDON, YANIHRA | ADDRESS ON FILE | | | | | | | |
| 851101 | VALLEJO CRUZ NORAH E. | PO BOX 903 | | | | CAGUAS | PR | 00726 | |
| 566305 | VALLEJO DAVILA, IVAN | ADDRESS ON FILE | | | | | | | |
| 566306 | VALLEJO DE JESUS, DARLIN | ADDRESS ON FILE | | | | | | | |
| 566307 | VALLEJO DE JESUS, KARLA M | ADDRESS ON FILE | | | | | | | |
| 1479303 | Vallejo Del Valle, Medelicia | ADDRESS ON FILE | | | | | | | |
| 1479303 | Vallejo Del Valle, Medelicia | ADDRESS ON FILE | | | | | | | |
| 566308 | Vallejo Discount | Carr. 123 No. 433 | | | | Ponce | PR | 00728 | |
| 566309 | VALLEJO ENTERPRISES | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 566310 | VALLEJO FLORAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 566311 | VALLEJO FLORES, GLORIA | ADDRESS ON FILE | | | | | | | |
| 566312 | VALLEJO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 566313 | VALLEJO GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 566314 | VALLEJO GORDIAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1930846 | VALLEJO GORDIAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 2093239 | Vallejo Gordian, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1878594 | Vallejo Gordian, Maria E. | ADDRESS ON FILE | | | | | | | |
| 566315 | VALLEJO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 566316 | VALLEJO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 566317 | VALLEJO LEBRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 566318 | VALLEJO LEBRON, TEODORA | ADDRESS ON FILE | | | | | | | |
| 1738738 | VALLEJO LOPEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 566319 | VALLEJO LOPEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| 566320 | VALLEJO LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 566321 | VALLEJO MARIN, YARA ENITZ | ADDRESS ON FILE | | | | | | | |
| 566322 | VALLEJO MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| 566323 | VALLEJO MARRERO, OBED | ADDRESS ON FILE | | | | | | | |
| 566324 | VALLEJO MARTINEZ, ISLEN | ADDRESS ON FILE | | | | | | | |
| 566325 | VALLEJO MIRANDA, IRIS G | ADDRESS ON FILE | | | | | | | |
| 566326 | VALLEJO MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2099043 | VALLEJO MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 566327 | VALLEJO MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 566328 | VALLEJO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 566329 | VALLEJO MORALES, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 1534692 | Vallejo Morales, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 566330 | VALLEJO MORALES, LILLIAM MINEIRY | ADDRESS ON FILE | | | | | | | |
| 1565354 | Vallejo Morales, Maria | ADDRESS ON FILE | | | | | | | |
| 566331 | VALLEJO MORENO, HECTOR FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1981360 | Vallejo Munoz, Antonio | ADDRESS ON FILE | | | | | | | |
| 566332 | Vallejo Munoz, Antonio | ADDRESS ON FILE | | | | | | | |
| 566333 | VALLEJO MUNOZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 827521 | VALLEJO MUNOZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 566334 | VALLEJO MUNOZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 566335 | VALLEJO ORTIZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| 566336 | VALLEJO PEREZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| 1259805 | VALLEJO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 827522 | VALLEJO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 566338 | VALLEJO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| 566339 | VALLEJO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 566340 | VALLEJO RIVERA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 566341 | VALLEJO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 566342 | VALLEJO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 566343 | VALLEJO RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 566344 | Vallejo Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 2094103 | Vallejo Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |
| 1797716 | Vallejo Rodriguez, Hector L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827523 | VALLEJO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 827524 | VALLEJO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 566346 | VALLEJO RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | |
| 566347 | VALLEJO ROSADO, RAMON | ADDRESS ON FILE | | | | | | |
| 566348 | VALLEJO ROSADO, RAMON E. | ADDRESS ON FILE | | | | | | |
| 566349 | VALLEJO RUIZ,JOSE | ADDRESS ON FILE | | | | | | |
| 566350 | VALLEJO SANTOS, MARIA E. | ADDRESS ON FILE | | | | | | |
| 827525 | VALLEJO SANTOS, ZAYRA | ADDRESS ON FILE | | | | | | |
| 566351 | VALLEJO SANTOS, ZAYRA | ADDRESS ON FILE | | | | | | |
| 566352 | VALLEJO SEPULVEDA, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1259806 | VALLEJO TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 566353 | VALLEJO TORRES, TANIA | ADDRESS ON FILE | | | | | | |
| 566354 | VALLEJO VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 566355 | VALLEJO VEGA, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 566356 | VALLEJO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 566357 | VALLEJO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 566358 | VALLEJO VILLAFANE, ELBA I | ADDRESS ON FILE | | | | | | |
| 566359 | VALLEJO, LUIS | ADDRESS ON FILE | | | | | | |
| 1505313 | Vallejo, Rafael J and Doris E Chinea | ADDRESS ON FILE | | | | | | |
| 566360 | VALLEJOS VILCHEZ, ANDY W | ADDRESS ON FILE | | | | | | |
| 827526 | VALLEJOS VILCHEZ, ANDY W | ADDRESS ON FILE | | | | | | |
| 566361 | Vallellanes Belt, Heriberto | ADDRESS ON FILE | | | | | | |
| 566362 | VALLELLANES CAUTHORN, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 827527 | VALLELLANES COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 827528 | VALLELLANES COLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 566363 | VALLELLANES COLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 566364 | VALLELLANES FIGUEROA, SHEILA | ADDRESS ON FILE | | | | | | |
| 566365 | VALLELLANES FUENTES, MARYLUZ | ADDRESS ON FILE | | | | | | |
| 827529 | VALLELLANES LAUREANO, ROSA A | ADDRESS ON FILE | | | | | | |
| 566366 | VALLELLANES PLAZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 566367 | VALLELLANES RODRIGUEZ, HERY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 566368 | VALLELLANES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | |
| 566369 | VALLELLANES RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 566370 | VALLELLANES SANTOS, NILDA | ADDRESS ON FILE | | | | | |
| 566371 | VALLELLANES SUAREZ, EDNA I | ADDRESS ON FILE | | | | | |
| 566372 | VALLELLANES, LUZ M | ADDRESS ON FILE | | | | | |
| 566373 | VALLELLANES, MINERVA | ADDRESS ON FILE | | | | | |
| 566374 | VALLELLANOS ORTIZ, EVANGELINA | ADDRESS ON FILE | | | | | |
| 566375 | VALLELLANOS SERRA, ALEXANDER | ADDRESS ON FILE | | | | | |
| 566376 | VALLENILLA GALARZA, MARIA | ADDRESS ON FILE | | | | | |
| 566377 | VALLENILLA MARTE, VAIRMA | ADDRESS ON FILE | | | | | |
| 566378 | Vallerie D. Laboy Caraballo | ADDRESS ON FILE | | | | | |
| 1725193 | Valle-Rodriguez, Mildred | ADDRESS ON FILE | | | | | |
| 1424357 | Valles Acosta, Estela Isabel | ADDRESS ON FILE | | | | | |
| 566379 | VALLES AFANADOR, PEDRO | ADDRESS ON FILE | | | | | |
| 1422276 | VALLES ALVAREZ, AIDSA | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | | CAROLINA | PR | 00987 |
| 566380 | VALLES ALVAREZ, DANIEL | ADDRESS ON FILE | | | | | |
| 566381 | Valles Alvarez, Daniel A | ADDRESS ON FILE | | | | | |
| 1766408 | Valles Amaro, Nidia | ADDRESS ON FILE | | | | | |
| 566382 | VALLES AMARO, NIDIA | ADDRESS ON FILE | | | | | |
| 566383 | VALLES ANDUJAR, JOSE | ADDRESS ON FILE | | | | | |
| 566384 | VALLES ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | |
| 566385 | VALLES CARABALLO, JESSICA | ADDRESS ON FILE | | | | | |
| 827530 | VALLES CARABALLO, JESSICA | ADDRESS ON FILE | | | | | |
| 1868987 | Valles Caraballo, Jessica | ADDRESS ON FILE | | | | | |
| 566386 | VALLES CINTRON,EDGAR | ADDRESS ON FILE | | | | | |
| 566387 | Valles Collazo, Cristian O | ADDRESS ON FILE | | | | | |
| 566388 | Valles Collazo, Hector | ADDRESS ON FILE | | | | | |
| 2071464 | Valles Collazo, Hector | ADDRESS ON FILE | | | | | |
| 566389 | VALLES CORREA, ELBA E | ADDRESS ON FILE | | | | | |
| 2023735 | VALLES CORREA, ELBA E. | ADDRESS ON FILE | | | | | |
| 566390 | VALLES CORREA, JOSE A | ADDRESS ON FILE | | | | | |
| 1843288 | VALLES CORREA, JOSE A | ADDRESS ON FILE | | | | | |
| 566391 | VALLES CRUZ, DANIEL | ADDRESS ON FILE | | | | | |
| 566392 | Valles Cruz, Joseph | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566393 | VALLES DE LEON, GERARDO | ADDRESS ON FILE | | | | | | |
| 760494 | VALLES DE YABUCOA | 155 CALLE LUNA | | | | SAN JUAN | PR | 00901 |
| 760495 | VALLES DE YABUCOA, S.E. | VIEJO SAN JUAN | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 |
| 566394 | VALLES DIAZ, MARIELA E | ADDRESS ON FILE | | | | | | |
| 566395 | VALLES DIAZ, MAYRA R | ADDRESS ON FILE | | | | | | |
| 566396 | VALLES GOMEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 566397 | VALLES GOMEZ, JUAN R | ADDRESS ON FILE | | | | | | |
| 566398 | VALLES GOMEZ, SAYMAR | ADDRESS ON FILE | | | | | | |
| 566399 | VALLES GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | |
| 566400 | Valles Gutierrez, Hector M | ADDRESS ON FILE | | | | | | |
| 566401 | VALLES HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 566402 | VALLES HERNANDEZ, JAIME H. | ADDRESS ON FILE | | | | | | |
| 566403 | VALLES MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 566404 | VALLES MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 566405 | VALLES MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 566406 | Valles Montalvo, Haydee | ADDRESS ON FILE | | | | | | |
| 1377525 | Valles Montalvo, Haydee | ADDRESS ON FILE | | | | | | |
| 566407 | VALLES NARVAEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 566408 | VALLES NEVAREZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 827532 | VALLES ORTIZ, LYDELISSE | ADDRESS ON FILE | | | | | | |
| 566409 | VALLES ORTIZ, LYDELISSE | ADDRESS ON FILE | | | | | | |
| 566410 | VALLES PACHECO, JUAN | ADDRESS ON FILE | | | | | | |
| 566411 | VALLES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 566412 | VALLES PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | |
| 827533 | VALLES QUINONES, CARLOS | ADDRESS ON FILE | | | | | | |
| 566413 | VALLES QUINONES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1958334 | Valles Quinones, Carlos R. | ADDRESS ON FILE | | | | | | |
| 1887226 | VALLES QUINONES, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 566414 | VALLES QUINONES, GERARDO | ADDRESS ON FILE | | | | | | |
| 566415 | VALLES QUINONES, WANDA M | ADDRESS ON FILE | | | | | | |
| 566416 | VALLES RAMOS, EMMA | ADDRESS ON FILE | | | | | | |
| 2045706 | Valles Ramos, Emma | ADDRESS ON FILE | | | | | | |
| 566417 | VALLES RAMOS, EMMA | ADDRESS ON FILE | | | | | | |
| 827534 | VALLES RAMOS, EMMA | ADDRESS ON FILE | | | | | | |
| 566418 | VALLES RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 2157420 | Valles Reyes, Eugenio | ADDRESS ON FILE | | | | | | |
| 1883269 | Valles Rivera, Carmen L. | ADDRESS ON FILE | | | | | | |
| 566419 | VALLES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 566420 | VALLES ROSELLO, CARLOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566421 | VALLES ROSELLO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 566422 | VALLES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 1571935 | Valles Serrano, Gladys | ADDRESS ON FILE | | | | | | |
| 2086116 | Valles Serrano, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 1833202 | Valles Serrano, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 2021157 | Valles Serrano, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 1944612 | Valles Serrano, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 1916885 | Valles Soto, Noelia | ADDRESS ON FILE | | | | | | |
| 566423 | VALLES SOTO, NOELIA | ADDRESS ON FILE | | | | | | |
| 566424 | VALLES TORRES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 566425 | VALLES TORRES, RAMON L | ADDRESS ON FILE | | | | | | |
| 566426 | VALLES V DIAZ / PULMONOLOGOS DE PR | PROFESSIONAL CENTER SUITE 310 | CALLE MUNOZ RIVERS ESQ GOYCO | | | CAGUAS | PR | 00725 | |
| 566427 | VALLES VARELA, JOELICA | ADDRESS ON FILE | | | | | | |
| 1767161 | VALLES VAZQUEZ, HILDA J | ADDRESS ON FILE | | | | | | |
| 1934093 | Valles Vazquez, Hilda J. | ADDRESS ON FILE | | | | | | |
| 566432 | VALLES VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 1466844 | Valles Vega, Maria L. | ADDRESS ON FILE | | | | | | |
| 1477793 | Valles Vega, María L. | ADDRESS ON FILE | | | | | | |
| 2129301 | Valles Velazquez, Juan A. | ADDRESS ON FILE | | | | | | |
| 566433 | VALLES VELAZQUEZ, MARTINA | ADDRESS ON FILE | | | | | | |
| 1804557 | Vallescorbo Clemente, Antonio | ADDRESS ON FILE | | | | | | |
| 566434 | VALLESCORBO CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 827535 | VALLESCORBO CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | |
| 566435 | VALLESCORBO CLEMENTE, HILDA | ADDRESS ON FILE | | | | | | |
| 566436 | VALLESCORBO COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 855405 | VALLESCORBO COLON, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 566438 | VALLESCORBO CUEVAS, ADRIANA | ADDRESS ON FILE | | | | | | |
| 827536 | VALLESCORBO CUEVAS, ADRIANA | ADDRESS ON FILE | | | | | | |
| 566439 | VALLESCORBO CUEVAS, TATIANA | ADDRESS ON FILE | | | | | | |
| 566440 | VALLESCORBO OCASIO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 566441 | Vallespi Carrion, Luis | ADDRESS ON FILE | | | | | | |
| 566442 | VALLEY ANESTHESIOLOGY CONSULT | P O BOX 33219 | | | | PHOENIX | AZ | 85067-3219 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 760496 | VALLEY COMMERCIAL & CAR CARE CENTER | PO BOX 1120 | | | | YABUCOA | PR | 00767-1120 | |
|---|---|---|---|---|---|---|---|---|---|
| 566443 | VALLEY CREST PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| 760498 | VALLEY FORGE LIFE INS | 100 CNA DRIVE | | | | NASHVILLE | TN | 37214 | |
| 760497 | VALLEY FORGE LIFE INS | COMISIONADO DE SEGUROS | PO BOX 8330 | | | SAN JUAN | PR | 00910-8330 | |
| 566444 | VALLEY HOMES REALTY | AVE ANTONIO R BARCELO # 3002 | | | | CAYEY | PR | 00736-3717 | |
| 566445 | VALLEY HOSPITAL | 223 NORTH VAN DIEN AVE | | | | RIDGEWOOD | NJ | 07450-2736 | |
| 851102 | VALLEY OFFICE SERVICES | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| 566446 | VALLEY OFI SERVICES, INC. | PO BOX 360647 | | | | SAN JUAN | PR | 00936-0647 | |
| 566447 | VALLEY PEDRIATICS C S P | PO BOX 9092 | | | | HUMACAO | PR | 00792-9092 | |
| 566448 | VALLEY PSYCHIATRIC SERVICE INC | 511 EAST COLOMBUS AVE | | | | SPRINGFIELD | MA | 01105 | |
| 566449 | VALLEY VIEW PARK CORP | RR 9 BOX 1892 | | | | SAN JUAN | PR | 00926 | |
| 566450 | VALLI SOTO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| 566451 | VALLINES CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 566452 | VALLS ALONSO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 566453 | VALLS BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 566454 | VALLS CORNEJO, JOANNE E. | ADDRESS ON FILE | | | | | | | |
| 1931508 | Valls Dapena, Gustavo | ADDRESS ON FILE | | | | | | | |
| 1966625 | Valls Dapena, Gustavo J. | ADDRESS ON FILE | | | | | | | |
| 566455 | VALLS DAPENA, GUSTAVO J. | ADDRESS ON FILE | | | | | | | |
| 566456 | VALLS EMANUELLI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 851103 | VALLS FERNANDO | URB LOS ANGELES | D6 CALLE C | | | CAROLINA | PR | 00979-1107 | |
| 2017523 | Valls Ferrainoli, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 2173764 | Valls Ferraiuoli, Gloria Elena | ADDRESS ON FILE | | | | | | | |
| 1332585 | VALLS FERRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 566457 | VALLS FERRERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| 566458 | VALLS FERRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| 566459 | VALLS GALLIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 566460 | VALLS MENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| 566461 | VALLS RIVERA, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| 566462 | Valls Rivera, Fernando L | ADDRESS ON FILE | | | | | | | |
| 566463 | VALLS RIVERA, SARAH | ADDRESS ON FILE | | | | | | | |
| 1470442 | Valls Toro, Yvonne | ADDRESS ON FILE | | | | | | | |
| 566464 | VALLS VEGA, JAN A | ADDRESS ON FILE | | | | | | | |
| 566465 | VALLS VEGA, JOAN M | ADDRESS ON FILE | | | | | | | |
| 566466 | VALLS VEGA, KAREN J. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566467 | VALLY FOOD CORP | P O BOX 41302 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| 760500 | VALLY TRAVEL | PO BOX 2021 | | | | LAS PIEDRAS | PR | 00771 | |
| 760501 | VALMAC INC. | S.C. 1353 CARR. 19 SUITE 313 | | | | GUAYNABO | PR | 00966 | |
| 566468 | VALMAR BUILDING GROUP INC | PO BOX 1807 | | | | TRUJILLO ALTO | PR | 00977 | |
| 760502 | VALMIN MIRANDA | AVE BAIROA | AA 3 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| 2152312 | VALMONT INDUSTRIES, INC. | C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 2152311 | VALMONT INDUSTRIES, INC. | CT CORPORATION SYSTEM | 361 SAN FRANCISCO STREET, 4TH FLOOR | | | SAN JUAN | PR | 00901 | |
| 566469 | VALONGO CURY, FERNANDA | ADDRESS ON FILE | | | | | | | |
| 760503 | VALOR VICTIMS ASSIS LEGAL ORG INC | APARTADO 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| 566470 | VALORA | ADDRESS ON FILE | | | | | | | |
| 760505 | VALORES CAYEYANOS DEL DEPORTES | PO BOX 1752 | | | | CAYEY | PR | 00737 | |
| 760504 | VALORES CAYEYANOS DEL DEPORTES | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 566471 | Valoy Nunez, Franklin A | ADDRESS ON FILE | | | | | | | |
| 566472 | VALPAIS ANDUJAR, ADA | ADDRESS ON FILE | | | | | | | |
| 566473 | VALPAIS ANDUJAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 566474 | VALPAIS COLON, PABLO R | ADDRESS ON FILE | | | | | | | |
| 2121047 | Valpais Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| 566475 | VALPAIS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| 566476 | VALPAIS RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 566477 | VALPAIS RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 827537 | VALPAIS SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 566478 | Valpais Santiago, Ydda | ADDRESS ON FILE | | | | | | | |
| 760506 | VALPAK DE PR | 35 JUAN C BORBON | STE 67 PMB 159 | | | GUAYNABO | PR | 00969 | |
| 760507 | VALPAR INTERNATIONAL CORP | PO BOX 5767 | | | | TUCSON | AZ | 85703-5767 | |
| 566479 | VALPAU PROMOTIONAL INC | URB SANTA PAULA | 93 CALLE COLINAS | | | GUAYNABO | PR | 00969 | |
| 566480 | VALPED ORTHO GROUP | PO BOX 39 | | | | AGUADILLA | PR | 00605 | |
| 1570780 | Valquez Velez, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| 566481 | VALS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 566482 | VALTUENA RUIZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 566483 | VALTUENA RUIZ, SUSANA I | ADDRESS ON FILE | | | | | | | |
| 760508 | VALUE ADDED ACCOUNTING SERVICES INC. | P O BOX 70171-PMB 238 | | | | SAN JUAN | PR | 00936-8171 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566484 | VALUE ADVISORY GROUP | MUSEUM TOWER | 312 AVE DE DIEGO SUITE 502 | | | SAN JUAN | PR | 00909 | |
| 566485 | VALUE ADVISORY GROUP LLC | 312 AVE DE DIEGO STE 405 | MUSEUM TOWER | | | SAN JUAN | PR | 00909 | |
| 566486 | VALUE SALES CORP | PO BOX 463 | | | | GUAYNABO | PR | 00970 | |
| 2150661 | VALUE SALES CORPORATION | ATTN: JORGE MARTINEZ, PRESIDENT | MARTINEZ & TORRES LAW OFFICES P.S.C. | P.O. BOX 192938 | | SAN JUAN | PR | 00919-2938 | |
| 2150660 | VALUE SALES CORPORATION | ATTN: MIGUEL NIEVES TORRES, RESIDENT AGENT | P.O.BOX 463 | | | GUAYNABO | PR | 00969 | |
| 566487 | VALVERDE LARA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| 566488 | VALVERDE LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 566489 | VALVERDI ALICEA, CAROL | ADDRESS ON FILE | | | | | | | |
| 566490 | VALVERDI ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| 566491 | VALVERDI CARABALLO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 566492 | VALVERDI CARABALLO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 566493 | VALVERDI RONDON, EDITH M | ADDRESS ON FILE | | | | | | | |
| 1616404 | Valverdi Rondon, Edith M. | ADDRESS ON FILE | | | | | | | |
| 827538 | VALVERDI SURIS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 566495 | VALVES AND EDUCATION CORP | HC 3 BOX 12891 | | | | CAMUY | PR | 00627 | |
| 566496 | VAM SERVICES INC | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| 760509 | VAMA FURNITURE INC | HC 1 BOX 3760 | | | | COROZAL | PR | 00783-9606 | |
| 566497 | VAMB PSC | PO BOX 3608116 | | | | SAN JUAN | PR | 00936 | |
| 566498 | VAMEL PROFESSIONAL SERVICES INC | 16 URB PRECIOSA | | | | GURABO | PR | 00778 | |
| 566499 | VAMEL PROFESSIONAL SERVICES INC | URB PRECIOSA | 16 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |
| 566500 | VAMONOS PUERTO RICO | PO BOX 7842 | | | | WILMINGTON | DE | 19803 | |
| 1481673 | Van Arnam, Ursula D. | ADDRESS ON FILE | | | | | | | |
| 566501 | VAN BRAKLE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 566502 | VAN BRAKLE, NYDIA | ADDRESS ON FILE | | | | | | | |
| 566503 | VAN DAALEN BADILLO MD, LARRY | ADDRESS ON FILE | | | | | | | |
| 566504 | VAN DAALEN RIVERA, ALLEN | ADDRESS ON FILE | | | | | | | |
| 566505 | VAN DERDYS ARROYO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| 566506 | VAN DERDYS CANABAL, JOSE | ADDRESS ON FILE | | | | | | | |
| 566507 | VAN DERDYS CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2101647 | Van Derdys Gonzalez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 2004739 | VAN DERDYS GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 1965987 | Van Derdys Gonzalez, Brunilda | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2050091 | Van Derdys Gonzalez, Brunilda | ADDRESS ON FILE | | | | | | |
| 2113552 | VAN DERDYS GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 566508 | VAN DERDYS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 566509 | VAN HACK MERCADO, DAVID | ADDRESS ON FILE | | | | | | |
| 566510 | VAN HARLINGER, DEBORAH | ADDRESS ON FILE | | | | | | |
| 566511 | VAN HARLINGER, DEBORAH | ADDRESS ON FILE | | | | | | |
| 760510 | VAN HORN CONSTRUCTION | P O BOX 9020034 | | | | SAN JUAN | PR | 00902-0034 |
| 2126875 | VAN METER, ASHBROOK & ASSOCIATES | 41 SOUTH HIGH STREET | SUITE 3710 | | | COLUMBUS | OH | 43215 |
| 1461522 | Van Ness Seymour, Tryntje | ADDRESS ON FILE | | | | | | |
| 1461522 | Van Ness Seymour, Tryntje | ADDRESS ON FILE | | | | | | |
| 566512 | VAN RYMENANT, TEVA | ADDRESS ON FILE | | | | | | |
| 566513 | VAN TULL RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1934483 | Van Tull Rodriguez, Javier | ADDRESS ON FILE | | | | | | |
| 566514 | VAN TUYL, CRAIG | ADDRESS ON FILE | | | | | | |
| 1427039 | Van Wicklin, Jr, Warren A | ADDRESS ON FILE | | | | | | |
| 566515 | VAN ZANDT GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 827539 | VAN ZANDT GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 566516 | VANATTA BRUTVAN, DAWN | ADDRESS ON FILE | | | | | | |
| 566517 | VANBEVER WOODBURY, ROBERT | ADDRESS ON FILE | | | | | | |
| 566518 | VANBRACKLE FERNAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 566519 | VANCE E THOMAS RIDER | ADDRESS ON FILE | | | | | | |
| 566520 | VANCE THOMAS RIDER | BO PUEBLO | 337 CALLE NILO | | | HATILLO | PR | 00659 |
| 566521 | VANDERBILT MEDICAL GROUP WESTHAVEN PRIMARY CARE | 1025 WESTHAVEN BLVD | | | | FRANKLIN | TN | 37064 |
| 566522 | VANDERBILT UNIVERSITY MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 |
| 566523 | VANDERNOL WELLNER, EDUARD | ADDRESS ON FILE | | | | | | |
| 566524 | VANDERPOOL ORTIZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 566525 | VANDERRDYS ARROYO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 827540 | VANDESSPPOOLL ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 566526 | VANDESSPPOOLL ROMAN, ANGEL B | ADDRESS ON FILE | | | | | | |
| 566527 | VANDESSPPOOLL ROSADO, AISHA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 566529 | VANDO ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 566530 | VANDO MONAGAS, ILANIT M | ADDRESS ON FILE | | | | | | |
| 566531 | VANDO TORRES, RICARDO FRANCISCO | ADDRESS ON FILE | | | | | | |
| 566532 | VANDO VELEZ, EMELI | ADDRESS ON FILE | | | | | | |
| 2156644 | VANECK VECTORS HIGH YIELD MUNI ETF | ADDRESS ON FILE | | | | | | |
| 2151420 | VANECK VECTORS HIGH-YIELD MUNICIPAL INDEX ETF | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 |
| 2151421 | VANECK VECTORS SHORT HIGH YIELD MUNICIPAL | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 |
| 2151422 | VANECK VECTORS SHORT HIGH YIELD MUNICIPAL INDEX ETF | 666 THIRD AVENUE 9TH FLOOR | | | | NEW YORK | NY | 10017 |
| 566533 | VANELIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 566534 | VANELISE MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 566535 | VANELISE MALDONADO CRUZ | ADDRESS ON FILE | | | | | | |
| 760511 | VANELSI GARCIA ORTIZ | 1ER SECCION TURABO GARDENS | CALLE 7-16 | | | CAGUAS | PR | 00725 |
| 566536 | VANELSI GARCIA ORTIZ | 1ER SECCION TURABO GARDENS CALLE 7 I- 6 | | | | CAGUAS | PR | 00725-0000 |
| 760512 | VANERMI MERCED ZAVALA | HC 06 BOX 73192 | | | | CAGUAS | PR | 00725-9512 |
| 566537 | VANESA A TRISTANI /T & T ADVERTISING | P O BOX 51520 | | | | TOA BAJA | PR | 00950 |
| 760513 | VANESA CARABALLO ARROYO | LAS AMERICAS COND. | APARTAMENTO 204 TORRE 1 | | | PUERTO NUEVO | PR | 00921 |
| 566538 | VANESA CASTILLO GARCIA | ADDRESS ON FILE | | | | | | |
| 760514 | VANESA CASTRO DAVILA | 663 COMUNIDAD VILLA ROCA | DEL BO RIACHUELO | | | MOROVIS | PR | 00687 |
| 566539 | VANESA CLEMENTE AYALA | ADDRESS ON FILE | | | | | | |
| 760515 | VANESA CRUZ CALDERON | ADDRESS ON FILE | | | | | | |
| 566540 | VANESA CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 760516 | VANESA FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 760517 | VANESA FRANCO FERNANDEZ | OFIC. DEL SECRETARIO | AYUDANTE DEL SECRETARIO | | | SAN JUAN | PR | 00902 |
| 566541 | VANESA FRANCO FERNANDEZ | P O BOX 362187 | | | | SAN JUAN | PR | 00936-2187 |
| 760518 | VANESA GARAYALDE RIVERA | HC 43 BOX 9578 | | | | CAYEY | PR | 00736 |
| 760519 | VANESA GOMEZ OCASIO | PMB 64 HC 01 | 29030 | | | CAGUAS | PR | 00725 |
| 760520 | VANESA HERNANDEZ RODRIGUEZ | HC 07 BOX 24093 | | | | PONCE | PR | 00731-9604 |
| 760521 | VANESA I GUZMAN ESCALANTE | H 24 VILLA BARCELONA | | | | BARCELONETA | PR | 00617 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566542 | VANESA I SANTIAGO SAN FILIPPO | ADDRESS ON FILE | | | | | | |
| 566543 | VANESA LUGO / ANTONIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 566544 | VANESA LUGO CASANAS | ADDRESS ON FILE | | | | | | |
| 566545 | VANESA LUGO VILLEGAS | ADDRESS ON FILE | | | | | | |
| 566546 | VANESA M CUEVAS TORRES | ADDRESS ON FILE | | | | | | |
| 760522 | VANESA M LOZADA | BOX 2369 | BO RABANAL | | | CIDRA | PR | 00739 |
| 760523 | VANESA M PEREZ MALAVE | ADDRESS ON FILE | | | | | | |
| 760524 | VANESA MEGIAS HERNANDEZ | HC 2 BOX 29984 | | | | CAGUAS | PR | 00727 |
| 770892 | VANESA OLIVENCIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 760525 | VANESA RIVERA AQUINO | 129 AVE DE DIEGO | | | | SAN JUAN | PR | 00911-1927 |
| 760526 | VANESA RIVERA AQUINO | ARBOLES DE MONTE HIEDRA | BUZON 428 | | | SAN JUAN | PR | 00927 |
| 760527 | VANESA RIVERA SANCHEZ | LA ALAMEDA | 805 CALLE ESMERALDA | | | SAN JUAN | PR | 00926 |
| 760528 | VANESA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 760529 | VANESA RODRIGUEZ NEGRON | VALLE ARRIBA HEIGTS | CR 2 ALMENDRO | | | CAROLINA | PR | 00983 |
| 760530 | VANESA SARRAGA DE TORO | URB LADERAS DE PALMA REAL | W7-29 CALLE GRACIAN | | | SAN JUAN | PR | 00926 |
| 566547 | VANESA TORRES COLON | ADDRESS ON FILE | | | | | | |
| 566548 | VANESA TOSADO NUNEZ | ADDRESS ON FILE | | | | | | |
| 760531 | VANESA VALDES DE LA TORRE | 501 BARBE | | | | SAN JUAN | PR | 00912-3913 |
| 566549 | VANESA VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 566550 | VANESA VICENS SANCHEZ | P O BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 760532 | VANESA VICENS SANCHEZ | TORRE DEL MAR | 1477 AVE ASHFORD APT 808 | | | SAN JUAN | PR | 00907 |
| 566551 | VANESA Y MARIANI PENA | ADDRESS ON FILE | | | | | | |
| 760539 | VANESSA A BLANCO VAZQUEZ | URB ROOSEVELT | 382 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918 |
| 566552 | VANESSA A HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 851104 | VANESSA A OTERO ZAYAS | URB TOA ALTA HEIGHTS | Q50 CALLE 21 | | | TOA ALTA | PR | 00953-4245 |
| 760540 | VANESSA A POU PIXEIRO | URB MABU | D 20 CALLE 3 | | | HUMACAO | PR | 00791 |
| 566553 | VANESSA A RODRIGUEZ ROBERTS | ADDRESS ON FILE | | | | | | |
| 566554 | VANESSA A. TRISTANI DBA T & T ADVERTISIN | P.O. BOX 51520 | | | | TOA BAJA | PR | 00950 |
| 760541 | VANESSA ADAMES ORENSE | HC 02 BOX 11183 | | | | QUEBRADILLAS | PR | 00678 |
| 851105 | VANESSA ALEDO RIVERA | VILLA CONTESA | K20 CALLE ARAGON | | | BAYAMON | PR | 00956-2767 |
| 566555 | VANESSA ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 566557 | VANESSA ALISA GUTIERREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760542 | VANESSA ALMEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760543 | VANESSA ALMESTICA GARCIA | SANTA JUANITA | L33 AVE LAUREL URB SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 760544 | VANESSA ALVERIO RIVERA | HC 2 BOX 11101 | | | | JUNCOS | PR | 00777 |
| 566558 | VANESSA AMEIRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 760545 | VANESSA ANAZAGASTY PAGAN | ADDRESS ON FILE | | | | | | |
| 566559 | VANESSA ANGUEIRA MUNIZ | ADDRESS ON FILE | | | | | | |
| 760533 | VANESSA ARNAL MALDONADO | URB SABANA GARDENS | BLOQ 8 1 CALLE 12 | | | CAROLINA | PR | 00983 |
| 566560 | VANESSA ARRIAGA ROJAS | ADDRESS ON FILE | | | | | | |
| 566561 | VANESSA ARROYO BURGOS | ADDRESS ON FILE | | | | | | |
| 566563 | VANESSA AYALA GERENA | ADDRESS ON FILE | | | | | | |
| 566564 | VANESSA AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 566565 | VANESSA BADILLO PINERO | ADDRESS ON FILE | | | | | | |
| 566566 | VANESSA BARBOSA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 760546 | VANESSA BARNES RAMOS | BO LA CEIBA | 4 APTO 44 | | | PONCE | PR | 00716 |
| 566567 | VANESSA BAYONET TARTAK | URB CAPE SEA VILLAGE | 121 CAPE RACE | | | CAROLINA | PR | 00979 |
| 760547 | VANESSA BAYONET TARTAK | URB VILLAMAR | 114 CALLE 5 | | | CAROLINA | PR | 00979 |
| 566568 | VANESSA BELLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 760548 | VANESSA BELVIS JIMENEZ | HC 04 BOX 30533 | | | | HATILLO | PR | 00659 |
| 760549 | VANESSA BERDECIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 566569 | VANESSA BERMUDEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 566570 | VANESSA BERRIOS CASTRO | ADDRESS ON FILE | | | | | | |
| 566571 | VANESSA BERRIOS MORALES | ADDRESS ON FILE | | | | | | |
| 760550 | VANESSA BETANCOURT RODRIGUEZ | PO BOX 1366 | | | | TRUJILLO ALTO | PR | 00977 |
| 566572 | VANESSA BONET CORREA | ADDRESS ON FILE | | | | | | |
| 566573 | VANESSA BONILLA COSTAS | ADDRESS ON FILE | | | | | | |
| 760551 | VANESSA BOSCH JIMENEZ | EVERGLADES L 8 PARK GARDENS | | | | SAN JUAN | PR | 00926 |
| 566574 | VANESSA BUDET BERRIOS | ADDRESS ON FILE | | | | | | |
| 566575 | VANESSA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 760552 | VANESSA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 566576 | VANESSA BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 566577 | VANESSA C CARRILLO MUNOZ | ADDRESS ON FILE | | | | | | |
| 760534 | VANESSA C ORTIZ | USCG HOUSING 500 CARR | 177 STE 69 | | | BAYAMON | PR | 00959 |
| 566578 | VANESSA C SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 760553 | VANESSA C. COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 566579 | VANESSA C. COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 566580 | VANESSA C. GIRALDI MENA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760554 | VANESSA C. GONZALEZ BERRIOS | PO BOX 1601 | | | | MAYAGUEZ | PR | 00681 |
| 566581 | VANESSA CABRERA ROMAN | ADDRESS ON FILE | | | | | | |
| 566582 | VANESSA CALDERO COLLAZO | ADDRESS ON FILE | | | | | | |
| 566583 | VANESSA CALDERON DIAZ | ADDRESS ON FILE | | | | | | |
| 760555 | VANESSA CAMILO REYES | P O BOX 7063 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 |
| 566584 | VANESSA CANALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 566585 | VANESSA CANDELARIA MOYA | ADDRESS ON FILE | | | | | | |
| 760556 | VANESSA CARBALLO | EL ESCORIAL | S 6-26 CALLE CATARATA | | | SAN JUAN | PR | 00926 |
| 566586 | VANESSA CARBALLO | EL SENORIAL | S6-26 CALLE CATARATA | | | SAN JUAN | PR | 00926 |
| 760557 | VANESSA CARDONA RIOS | 101 URB MONTE MAR | | | | AGUADA | PR | 00602 |
| 566587 | VANESSA CARDONA SEGARRA | ADDRESS ON FILE | | | | | | |
| 760558 | VANESSA CARL CUEBAS | URB VALLE HERMOSO | 14 CALLE AMAPOLA | | | HORMIGUEROS | PR | 00660 |
| 566588 | VANESSA CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | |
| 566589 | VANESSA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 566590 | VANESSA CATERINGS | ADDRESS ON FILE | | | | | | |
| 760559 | VANESSA CENTENO MARCANO | PO BOX 475 | | | | RIO GRANDE | PR | 00745 |
| 760560 | VANESSA COLON CUEVAS | URB BUENA VISTA | C/3 C-15 | | | LARES | PR | 00669 |
| 566591 | VANESSA COLON FLORES | ADDRESS ON FILE | | | | | | |
| 566592 | VANESSA COLON GARCIA | BOX 893 | | | | SABANA SECA | PR | 00952-0893 |
| 760561 | VANESSA COLON GARCIA | PO BOX 893 | | | | SABANA SECA | PR | 00952 |
| 760562 | VANESSA COLON GREEN | ADDRESS ON FILE | | | | | | |
| 760563 | VANESSA COLON MARTINEZ/BALLET JUVENIL | BO LLANOS SECTOR PIMIENTOS | | | | GUAYANILLA | PR | 00656 |
| 760564 | VANESSA COLON MARTINEZ/BALLET JUVENIL | HC 1 BOX 7182 | | | | GUAYANILLA | PR | 00656 |
| 760565 | VANESSA COLON RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 566593 | VANESSA CONTRERAS CAPO | ADDRESS ON FILE | | | | | | |
| 566594 | VANESSA CORDERO ALGARIN | ADDRESS ON FILE | | | | | | |
| 566595 | VANESSA CORDERO RUIZ | ADDRESS ON FILE | | | | | | |
| 760566 | VANESSA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 760567 | VANESSA CRUZ ANDINO | RES MONTE HATILLO | EDIF 9 APTO 116 | | | SAN JUAN | PR | 00924 |
| 760568 | VANESSA CRUZ BATISTA | JARDINES DE BAYAMONTE | 116 CALLE LIRA | | | BAYAMON | PR | 00956 |
| 760569 | VANESSA CRUZ INOA | CAPETILLO | 1023 CALLE 7 | | | SAN JUAN | PR | 00925 |
| 760570 | VANESSA CRUZ MERCADO | P O BOX 314 | | | | SABANA GRANDE | PR | 00637 |
| 760571 | VANESSA CRUZ RAMOS | RR 3 BOX 4363 | CAIMITO BAJO | | | SAN JUAN | PR | 00926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566596 | VANESSA CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 760572 | VANESSA CRUZ SANTOS | COND BORINQUEN TOWERS | TORRE III APT 305 | | | SAN JUAN | PR | 00920 |
| 760573 | VANESSA CRUZ VELAZQUEZ | HC 03 BOX 32112 | | | | MAYAGUEZ | PR | 00680 |
| 566597 | VANESSA CUEVAS CORREA | ADDRESS ON FILE | | | | | | |
| 566598 | VANESSA D VEGA PAGAN | ADDRESS ON FILE | | | | | | |
| 566599 | VANESSA DANETTE BONANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760574 | VANESSA DE JESUS | EST DE TORTUQUERO | 319 CALLE TIVOLI | | | VEGA BAJA | PR | 00693 |
| 566600 | VANESSA DE JESUS | TINTILLO GARDENS | H 14 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 566601 | VANESSA DE JESUS CALZADA | ADDRESS ON FILE | | | | | | |
| 566602 | VANESSA DE JESUS CALZADA | ADDRESS ON FILE | | | | | | |
| 760576 | VANESSA DE JESUS CRUZ | PO BOX 977 | | | | TRUJILLO ALTO | PR | 00977 |
| 760575 | VANESSA DE JESUS CRUZ | URB MONTERREY | 51 CALLE EVEREST ALT 101 | | | SAN JUAN | PR | 00926 |
| 566603 | VANESSA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | |
| 566604 | VANESSA DE JESUS DIAZ | ADDRESS ON FILE | | | | | | |
| 566605 | VANESSA DE JESUS MAESTRE | ADDRESS ON FILE | | | | | | |
| 566606 | VANESSA DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 566607 | VANESSA DE LEON ORTIZ | ADDRESS ON FILE | | | | | | |
| 566608 | VANESSA DE LOS ANGELES ALBORS PERALTA | ADDRESS ON FILE | | | | | | |
| 760577 | VANESSA DEL C DAVILA SALGADO | SANTA JUANA 2 | C 24 CALLE 5 | | | CAGUAS | PR | 00725 |
| 760578 | VANESSA DEL MORAL | BO CANDELERO ABAJO | SECTOR PARAISO 44A PARC MARTINEZ | | | HUMACAO | PR | 00791 |
| 760579 | VANESSA DEL MORAL ROSARIO | ADDRESS ON FILE | | | | | | |
| 566609 | VANESSA DEL MORAL ROSARIO | ADDRESS ON FILE | | | | | | |
| 851106 | VANESSA DEL PILAR MARRERO BRAÑA | MONTECASINO | 54 CALLE NOGAL | | | TOA ALTA | PR | 00953 |
| 851107 | VANESSA DEL TORO SANCHEZ | PO BOX 1538 | | | | LUQUILLO | PR | 00773-1538 |
| 760580 | VANESSA DEL TORO SANCHEZ | URB EXT VISTAS DE LUGUILLO | F 14 CALLE 3 | | | LUQUILLO | PR | 00773 |
| 760581 | VANESSA DEL VALLE ROSARIO | URB DIPLO 3RA EXT | E 24 CALLE GIRASOL | | | NAGUABO | PR | 00718 |
| 760582 | VANESSA DEL. C. BORGES ARROYO | ADDRESS ON FILE | | | | | | |
| 566610 | VANESSA DEL. C. BORGES ARROYO | ADDRESS ON FILE | | | | | | |
| 566611 | VANESSA DIAZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 760583 | VANESSA DIAZ FONSECA | ADDRESS ON FILE | | | | | | |
| 566612 | VANESSA DIAZ MATTEI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566613 | VANESSA DIAZ MATTEI | ADDRESS ON FILE | | | | | | |
| 760584 | VANESSA DIAZ MATTEI | ADDRESS ON FILE | | | | | | |
| 566614 | VANESSA DIAZ PAOLI | ADDRESS ON FILE | | | | | | |
| 566615 | VANESSA DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 566616 | VANESSA DOMINGUEZ MELECIO | ADDRESS ON FILE | | | | | | |
| 760585 | VANESSA DROZ MARTINEZ | VIEJO SAN JUAN | 270 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 |
| 760586 | VANESSA E CARBONELL ORTIZ | PMB 2118 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 |
| 566617 | VANESSA E GOMEZ CUADRO | ADDRESS ON FILE | | | | | | |
| 566618 | VANESSA E NEGRON UBINAS | ADDRESS ON FILE | | | | | | |
| 566619 | VANESSA E. NEGRON UBINAS | ADDRESS ON FILE | | | | | | |
| 566620 | VANESSA E. RAICES | ADDRESS ON FILE | | | | | | |
| 566621 | VANESSA ENCARNACION FEBRES | ADDRESS ON FILE | | | | | | |
| 760587 | VANESSA ESTHER MERCADO PICON | URB SANTA JUANITA | VH3 C/QUINTANA | | | BAYAMON | PR | 00956 |
| 566622 | VANESSA FELICIANO | ADDRESS ON FILE | | | | | | |
| 566623 | VANESSA FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 760588 | VANESSA FIGUEROA LEBRON | PO BOX 362503 | | | | SAN JUAN | PR | 00936 |
| 566624 | VANESSA FIGUEROA ROLDAN | ADDRESS ON FILE | | | | | | |
| 760589 | VANESSA FLECHA BURGOS | ADDRESS ON FILE | | | | | | |
| 2175532 | VANESSA FLORES DIAZ | ADDRESS ON FILE | | | | | | |
| 760590 | VANESSA FLORES VELEZ | ADDRESS ON FILE | | | | | | |
| 760591 | VANESSA FOY | VILLA NEVARES | 1062 CALLE 5 | | | SAN JUAN | PR | 00927 |
| 760592 | VANESSA GALIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 566625 | VANESSA GARCIA | PO BOX 195391 | | | | SAN JUAN | PR | 00919-5301 |
| 760593 | VANESSA GARCIA | PO BOX 93 | | | | SAN GERMAN | PR | 00683 |
| 760594 | VANESSA GARCIA ALICEA | PALACIOS DE MARBELLA | I 16 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953 |
| 566626 | VANESSA GARCIA ALICEA | URB. PALACIOS DE MARBELLA 1119 C/ CRISTOBAL COLON | | | | TOA ALTA | PR | 00953 |
| 760595 | VANESSA GARCIA PORRATA | ADDRESS ON FILE | | | | | | |
| 566627 | VANESSA GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 566628 | VANESSA GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 760596 | VANESSA GASCOT MORENO | HC 74 BOX 5214 | | | | NARANJITO | PR | 00719 |
| 566629 | VANESSA GAUTHIER SANTIAGO | ADDRESS ON FILE | | | | | | |
| 760597 | VANESSA GOMEZ CRESPO | RES VISTA ATENAS | A 19 CALLE OLIMPO | | | MANATI | PR | 00674 |
| 566630 | VANESSA GOMEZ ELIAS | ADDRESS ON FILE | | | | | | |
| 760598 | VANESSA GOMEZ RAMIREZ | VILLAS DE PARQUE ESCORIAL | APT 1701 | | | CAROLINA | PR | 00987 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566631 | VANESSA GONZALEZ ALBARRACIN | ADDRESS ON FILE | | | | | | |
| 566632 | VANESSA GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 760599 | VANESSA GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 760600 | VANESSA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 760601 | VANESSA GONZALEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 566633 | VANESSA GONZALEZ GOITIA | ADDRESS ON FILE | | | | | | |
| 566634 | VANESSA GONZALEZ MASS | LCDO. RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 |
| 760602 | VANESSA GONZALEZ PASARELL | URB. TOWN PARK F-21 CALLE SANTIAN | | | | SAN JUAN | PR | 00924 |
| 566635 | VANESSA GONZALEZ RIOS | ADDRESS ON FILE | | | | | | |
| 760603 | VANESSA GONZALEZ RIVERA | ALMIRANTE SUR | CARR 160 KM 8 2 INT | | | VEGA BAJA | PR | 00693 |
| 760604 | VANESSA GONZALEZ RIVERA | HC 2 BOX 44678 | | | | VEGA BAJA | PR | 00693 |
| 760605 | VANESSA GONZALEZ SOLANO | HC 1 | | | | AGUADILLA | PR | 00603 |
| 566636 | VANESSA GUTIERREZ TALAVERA | ADDRESS ON FILE | | | | | | |
| 760606 | VANESSA GUZMAN CORTES | HC 1 BOX 3060 | | | | BAJADERO | PR | 00616 |
| 566637 | VANESSA GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 566638 | VANESSA GUZMAN NEGRON | ADDRESS ON FILE | | | | | | |
| 566639 | VANESSA GUZMAN SANTOS | ADDRESS ON FILE | | | | | | |
| 760607 | VANESSA HERNAIZ RIVERA | URB VILLA FONTANA | CR 10 VIA 17 | | | CAROLINA | PR | 00983 |
| 760535 | VANESSA HERNANDEZ FELICIANO | 161 CALLE 22 DE JUNIO | | | | MOCA | PR | 00676 |
| 566640 | VANESSA HERNANDEZ GRACIA | ADDRESS ON FILE | | | | | | |
| 760608 | VANESSA HERNANDEZ LASSALLE | PO BOX 285 | | | | MOCA | PR | 00676 |
| 760609 | VANESSA HERNANDEZ TORRES | MSC 105 RR9 BOX 1390 | | | | SAN JUAN | PR | 00926 |
| 566641 | VANESSA HERNANDEZ TORRES | RR-36 | BOX 1390 MSC 105 | | | SAN JUAN | PR | 00926 |
| 566642 | VANESSA HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 760610 | VANESSA HERRERIAS DIAZ | PO BOX 9020920 | | | | SAN JUAN | PR | 00902 |
| 760611 | VANESSA I AVILA VELAZQUEZ | VILLA CLARITA | J3 CALLE 3 | | | FAJARDO | PR | 00738 |
| 566643 | VANESSA I BALLESTER PINAN | ADDRESS ON FILE | | | | | | |
| 566644 | VANESSA I DIAZ PEREZ | ADDRESS ON FILE | | | | | | |
| 760612 | VANESSA I DONES SANTOS | RR07 BOX 7145 | | | | SAN JUAN | PR | 00928 |
| 566645 | VANESSA I MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 566646 | VANESSA I MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 760614 | VANESSA I MILLAN AYALA | URB ROUND HLS | 920 CALLE LIRIO | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566647 | VANESSA I VADI AYALA | ADDRESS ON FILE | | | | | | |
| 760615 | VANESSA I VALENTIN RIVERA | 5 ARIZONA | CALLE 21 | | ARROYO | PR | 00714 | |
| 566649 | VANESSA I. BALLESTER PINON | ADDRESS ON FILE | | | | | | |
| 566650 | VANESSA IRINA CRUZ RAMOS | ADDRESS ON FILE | | | | | | |
| 566651 | VANESSA IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | |
| 760616 | VANESSA J LANE RODRIGUEZ | PMB 766 | PO BOX 7891 | | GUAYNABO | PR | 00970 | |
| 851109 | VANESSA J PINTADO RODRIGUEZ | VISTA BELLA | I-7 CALLE 10 | | BAYAMON | PR | 00959 | |
| 760617 | VANESSA J REYES CRUZ | 209 CALLE LA FE | | | ISABELA | PR | 00662-6615 | |
| 760618 | VANESSA JIMENEZ BANUCH | ADDRESS ON FILE | | | | | | |
| 760619 | VANESSA JIMENEZ GONZALEZ | HC 1 BOX 3519 | | | CAMUY | PR | 00627 | |
| 566652 | VANESSA JIMENEZ RESTO | ADDRESS ON FILE | | | | | | |
| 566653 | VANESSA L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760620 | VANESSA L MERCADO RUIZ | URB CATALUNA | C 16 CALLE 5 | | BARCELONETA | PR | 00617 | |
| 566654 | VANESSA L RIVERA NAVARRO | ADDRESS ON FILE | | | | | | |
| 851110 | VANESSA L ROSADO DIAZ | PO BOX 523 | | | JAYUYA | PR | 00664-0523 | |
| 566655 | VANESSA LAGUNA RIOS | ADDRESS ON FILE | | | | | | |
| 566656 | VANESSA LAMBERTY RIVERA | ADDRESS ON FILE | | | | | | |
| 760621 | VANESSA LAZZU LA ROSA | CHARLETS DE SAN FERNANDO | APT 1905 | | CAROLINA | PR | 00987 | |
| 760622 | VANESSA LAZZU LA ROSA | HC 04 BOX 15502 | | | CAROLINA | PR | 00987 | |
| 566657 | VANESSA LLANOS SANTOS | ADDRESS ON FILE | | | | | | |
| 760623 | VANESSA LOPEZ | COND CHARBILL PARK | APT C 301 | | SAN JUAN | PR | 00926 | |
| 566658 | VANESSA LOPEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 760624 | VANESSA LOPEZ CRUZ | EXT COQUI J 153 | | | AGUIRRE | PR | 00704 | |
| 566659 | VANESSA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 760625 | VANESSA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 760626 | VANESSA LORA ROSELLO | 1955 CACIQUE | | | SAN JUAN | PR | 00911 | |
| 760627 | VANESSA LOZADA DAVILA | PO BOX 278 | | | LAS PIEDRAS | PR | 00771 | |
| 760628 | VANESSA LOZANO LOPEZ | COND SANTA JUANA APT 1402 | | | CAGUAS | PR | 00725 | |
| 566660 | VANESSA LOZANO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 566661 | VANESSA LUCIANO ORTIZ | ADDRESS ON FILE | | | | | | |
| 566662 | VANESSA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760629 | VANESSA M AQUINO BLAY | 5TA SECC LEVITTOWN | BD 1 CALLE DR FORMICEDO | | LEVITTWON | PR | 00949 | |
| 566663 | VANESSA M BIRD ARIZMENDI | ADDRESS ON FILE | | | | | | |
| 566664 | VANESSA M BIRD ARIZMENDI | ADDRESS ON FILE | | | | | | |
| 566665 | VANESSA M BONILLA DAVILA | ADDRESS ON FILE | | | | | | |
| 566666 | VANESSA M COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 566667 | VANESSA M COLON ROSADO | ADDRESS ON FILE | | | | | | |
| 760630 | VANESSA M GARCIA VEGA | ALTURAS DE VEGA BAJA | Q 1A CALLE L | | VEGA BAJA | PR | 00693 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 960 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 566668 | VANESSA M JIMENEZ VICENTE | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 566669 | VANESSA M LLORENS OLIVERA | ADDRESS ON FILE | | | | | |
| 566670 | VANESSA M LLORENS OLIVERA | ADDRESS ON FILE | | | | | |
| 566671 | VANESSA M LOPEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 760631 | VANESSA M MONROY GONZAGUE | MONTE ATENAS | APT 905 | | SAN JUAN | PR | 00926 |
| 566673 | VANESSA M MULLET SANCHEZ | PO BOX 9546 | | | SAN JUAN | PR | 00908 |
| 760632 | VANESSA M MULLET SANCHEZ | URB MANSIONES DE GUAYNABO | E 3 CALLE 4 | | GUAYNABO | PR | 00966 |
| 566674 | VANESSA M RIVERA MEDERO | ADDRESS ON FILE | | | | | |
| 566675 | VANESSA M RIVERA MEDERO | ADDRESS ON FILE | | | | | |
| 566676 | VANESSA M RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 566677 | VANESSA M RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 566678 | VANESSA M SANCHEZ MENDIOLA | ADDRESS ON FILE | | | | | |
| 760633 | VANESSA M SOLIS ORTIZ | VILLA ALEGRE 19 | | | MAUNABO | PR | 00707 |
| 566679 | VANESSA M TORRES PICCOLI | ADDRESS ON FILE | | | | | |
| 566680 | VANESSA M VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | |
| 566681 | VANESSA M. AQUINO BLAY | ADDRESS ON FILE | | | | | |
| 760634 | VANESSA MACIAS PIETRI | URB RAMIREZ DE ARELLANO | 38 CALLE JOSE A CAMPECHE | | MAYAGUEZ | PR | 00680 |
| 760536 | VANESSA MALDONADO O NEILL | JARDINES DE CAPARRA | B 13 CALLE 1 | | BAYAMON | PR | 00959 |
| 760635 | VANESSA MALDONADO PEREZ | PO BOX 1561 | | | MOROVIS | PR | 00687 |
| 760636 | VANESSA MANGUAL MARQUEZ | ADDRESS ON FILE | | | | | |
| 760637 | VANESSA MARCIAL ROSA | MONTE VERDE 11 | CARR 838 BUZON 53 | | GUAYNABO | PR | 00969 |
| 566682 | VANESSA MARTIN TORRES | ADDRESS ON FILE | | | | | |
| 566683 | VANESSA MARTINEZ CRUZ | ADDRESS ON FILE | | | | | |
| 566684 | VANESSA MASS MARTINEZ | ADDRESS ON FILE | | | | | |
| 566685 | VANESSA MEDINA CONDE | ADDRESS ON FILE | | | | | |
| 566686 | VANESSA MELENDEZ CRUZ | ADDRESS ON FILE | | | | | |
| 760638 | VANESSA MENDOZA RIVERA | QUINTAS DEL SUR | O 8 CALLE 11 | | PONCE | PR | 00731 |
| 566687 | VANESSA MERCADO COLLAZO | ADDRESS ON FILE | | | | | |
| 760639 | VANESSA MERCADO ORTIZ | 11 CALLE BORINQUEN | | | SAN GERMAN | PR | 00683 |
| 566688 | VANESSA MERCADO ROSARIO | ADDRESS ON FILE | | | | | |
| 851111 | VANESSA MERCED BAJANDAS | COND JARDS DE CUENCA | 195 AVE ARTERIAL HOSTOS APT 8038 | | SAN JUAN | PR | 00918-2971 |
| 760640 | VANESSA MILLAN RIVERA | P O BOX 21 | | | LOIZA | PR | 00772 |
| 566689 | VANESSA MIRANDA ORELLANA | ADDRESS ON FILE | | | | | |
| 566690 | VANESSA MOLINA ESPADA | ADDRESS ON FILE | | | | | |
| 760641 | VANESSA MOLINA ESPADA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 760643 | VANESSA MONTALVO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 760642 | VANESSA MONTALVO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 566691 | VANESSA MONTIJO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 760644 | VANESSA MORALES CALDERON | PMB 633 | | | | CANOVANAS | PR | 00729 | |
| 760645 | VANESSA MORALES HERNANDEZ | 2663 AVE HOSTOS | | | | MAYAGUEZ | PR | 00682-6326 | |
| 566692 | VANESSA MORALES HERNANDEZ | URB TOWN HILL 11 | | | | TOA AL TA | PR | 00953 | |
| 760646 | VANESSA MORALES RIVERA | COND SAN MIGUEL APTO 601 | | | | MAYAGUEZ | PR | 00680 | |
| 760647 | VANESSA MORALES ROSA | URB LEVITTOWN | CG 45 CALLE FRANCISCO VASALLO | | | TOA BAJA | PR | 00949 | |
| 760648 | VANESSA MORALES SAEZ | URB. LAS CUMBRES | CALLE LOS ROBLES 307 | | | SAN JUAN | PR | 00926 | |
| 760649 | VANESSA MORENO SANTINI | ADDRESS ON FILE | | | | | | | |
| 566693 | VANESSA MORENO SANTINI | ADDRESS ON FILE | | | | | | | |
| 566694 | VANESSA MUNIZ GALINDO | ADDRESS ON FILE | | | | | | | |
| 566695 | VANESSA MUNIZ GERENA | ADDRESS ON FILE | | | | | | | |
| 760650 | VANESSA N COLLAZO | RES NARCISO VARONA | EDIF MAPT 171 | | | JUNCOS | PR | 00777 | |
| 1605162 | Vanessa Nieves Colón And Gabriel E. Méndez Nieves | ADDRESS ON FILE | | | | | | | |
| 1603283 | Vanessa Nieves Colón y Joshua R. Méndez Nieves | ADDRESS ON FILE | | | | | | | |
| 566696 | VANESSA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 566697 | VANESSA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 566698 | VANESSA NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 851112 | VANESSA OCASIO TORRES | HC 2 BOX 8235 | | | | BAJADERO | PR | 00616-9726 | |
| 851113 | VANESSA OLIVENCIA MARTINEZ | HC 56 BOX 5076 | | | | AGUADA | PR | 00602 | |
| 566699 | VANESSA OLMEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 566700 | VANESSA ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 760651 | VANESSA ORTIZ CALO | VILLA FONTANA PARK | CALLE PARQUE NAPOLEON 5CC | | | CAROLINA | PR | 00983 | |
| 566701 | VANESSA ORTIZ CUADRA | ADDRESS ON FILE | | | | | | | |
| 760652 | VANESSA ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 566702 | VANESSA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 566703 | VANESSA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 760653 | VANESSA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 566704 | VANESSA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566705 | VANESSA ORTIZ VILLA | ADDRESS ON FILE | | | | | | | |
| 760654 | VANESSA OYOLA BERMUDEZ | TOA VILLE | 4 - 10 CALLE LUNA BOX 637 | | | TOA BAJA | PR | 00951 | |
| 760655 | VANESSA PADILLA MARTINEZ | BO QUEBRADILLA MONTE GRANDE | CARR 102R310K 1 H 6 BUZON 11222 | | | CAO ROJO | PR | 00623 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760656 | VANESSA PAGAN DE LEON | HC 02 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 760657 | VANESSA PAGAN NIEVES | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 760658 | VANESSA PAGAN ROBLES | URB REPARTO UNIVERSITARIO | 351 CALLE CITADEL APT 2 | | | SAN JUAN | PR | 00921 | |
| 566706 | VANESSA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566707 | VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566708 | VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566709 | VANESSA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 760659 | VANESSA PAGAN VEGA | URB COUNTRY CLUB | HD 86 CALLE 224 | | | CAROLINA | PR | 00982 | |
| 760660 | VANESSA PARILLA HERNADEZ | COL FAIR VIEW | 4G 48 CALLE 216 | | | TRUJILLO ALTO | PR | 00976 | |
| 760662 | VANESSA PASCUAL MORAN | ROUN HILL | 1421 ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 760661 | VANESSA PASCUAL MORAN | ROUND HILL | 1421 ALELI | | | TRUJILLO ALTO | PR | 00976 | |
| 566710 | VANESSA PELLOT TIRADO | ADDRESS ON FILE | | | | | | | |
| 760663 | VANESSA PELLOT TIRADO | ADDRESS ON FILE | | | | | | | |
| 566711 | VANESSA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 760664 | VANESSA PEREZ | COND SAN MATEO | APT 3 A SAN MATEO 1625 | | | SAN JUAN | PR | 00912 | |
| 760665 | VANESSA PEREZ ALVARADO | HC 01 BOX 5357 | | | | BARRANQUITAS | PR | 00794 | |
| 566712 | VANESSA PEREZ BUTLER | ADDRESS ON FILE | | | | | | | |
| 566713 | VANESSA PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 566714 | VANESSA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 760666 | VANESSA PEREZ MARCIAL | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 566716 | VANESSA PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 760667 | VANESSA PEREZ SANTIAGO | RES MARQUEZ ARBONA | EDIF 15 APT 145 | | | ARECIBO | PR | 00612 | |
| 566717 | VANESSA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 566718 | VANESSA PERFETTO PERALES | ADDRESS ON FILE | | | | | | | |
| 760668 | VANESSA PINTADO | ADDRESS ON FILE | | | | | | | |
| 566719 | VANESSA PINTO BURGOS | ADDRESS ON FILE | | | | | | | |
| 566720 | VANESSA PIZARRO MARRERO | LCDO. HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA | CAMINO DE LOS JARDINES #392 | | CIDRA | PR | 00739 | |
| 760669 | VANESSA POMALES CRUZADO | ADDRESS ON FILE | | | | | | | |
| 760670 | VANESSA PROTELA LEBRON | ADDRESS ON FILE | | | | | | | |
| 566721 | VANESSA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 566722 | VANESSA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 566723 | VANESSA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 760671 | VANESSA RAMIREZ RIVERA | EXT LEVITTOWN | J 5-21 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| 851114 | VANESSA RAMIREZ RIVERA | URBJARDINES DE COUNTRY CLUB | DA-16 CALLE 167 | | | CAROLINA | PR | 00983 | |
| 760672 | VANESSA RAMIS GONZALEZ | COND TORRES DE CERVANTES | TORRE B APTO 602 | | | RIO PIEDRAS | PR | 00924 | |
| 760673 | VANESSA RAMOS RIOS | HC 05 BOX 52654 | | | | MAYAGUEZ | PR | 00680 | |
| 760674 | VANESSA RAMOS SIERRA | URB VISTA AZUL | P 21 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 566724 | VANESSA RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| 566725 | VANESSA REDONDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 566726 | VANESSA RESTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 566727 | VANESSA REYES BLANCO | ADDRESS ON FILE | | | | | | | |
| 760675 | VANESSA REYES MERCADO | VILLAS DE LOMAS VERDES | EDIF I APT 203 | | | SAN JUAN | PR | 00924 | |
| 760676 | VANESSA REYES NERIS | CALLE LAURA MARTELL R-6 | VALLE TOLIMA | | | CAGUAS | PR | 00725 | |
| 760677 | VANESSA REYES VELEZ | RES RAUL CASTELLON | EDIF 8 APT 92 | | | CAGUAS | PR | 00725 | |
| 566728 | VANESSA RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 566730 | VANESSA RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 760678 | VANESSA RIOS RAMIREZ | HC 8 BOX 86530 | | | | SAN SEBASTIAN | PR | 00685-6530 | |
| 566731 | VANESSA RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 760679 | VANESSA RIVERA | 84 COND VILLA PANAMERICANA APT 809 | | | | SAN JUAN | PR | 00924 | |
| 566732 | VANESSA RIVERA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| 760680 | VANESSA RIVERA AVILES | URB SANTA RITA | 983 CALLE MADRID APT 4 | | | SAN JUAN | PR | 00925-2651 | |
| 760681 | VANESSA RIVERA CHEVERE | URB VERSALLES | M7 CALLE 11 | | | BAYAMON | PR | 00959 | |
| 566733 | VANESSA RIVERA COLBERG | ADDRESS ON FILE | | | | | | | |
| 760682 | VANESSA RIVERA CRUZ | COND LA PUNTILLA | EDIF F 1 APT 128 | | | SAN JUAN | PR | 00901 | |
| 566734 | VANESSA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 566735 | VANESSA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 566736 | VANESSA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 566737 | VANESSA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 566738 | VANESSA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| 760683 | VANESSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 760684 | VANESSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 566739 | VANESSA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760685 | VANESSA RIVERA VEGA | SAN SOUCI | C 4 CALLE 13 | | | BAYAMON | PR | 00957 | |
| 760686 | VANESSA ROBLES | HC 01 BOX 4114 | HATO VIEJO CUMBRE | | | CIALES | PR | 00638 | |
| 566740 | VANESSA ROBLES CABAN | ADDRESS ON FILE | | | | | | | |
| 760687 | VANESSA RODRIGUEZ | URB SAN RAMON APT 146 | | | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566742 | VANESSA RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 566743 | VANESSA RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 760688 | VANESSA RODRIGUEZ CINTRON | HC 2 BOX 6486 | | | | BARRANQUITAS | PR | 00794 |
| 566746 | VANESSA RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | |
| 566747 | VANESSA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 566748 | VANESSA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 760690 | VANESSA RODRIGUEZ MALDONADO | A/C NYDIA C RUSSI DILAN | DIV DE FINANZAS | TRIB GEN DE JUSTICIA | | SAN JUAN | PR | 00919-0772 |
| 851115 | VANESSA RODRIGUEZ MALDONADO | VILLA MADRID | E34 CALLE 5 | | | COAMO | PR | 00769-2711 |
| 760691 | VANESSA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 566749 | VANESSA RODRIGUEZ MIER | ADDRESS ON FILE | | | | | | |
| 566750 | VANESSA RODRIGUEZ MIER | ADDRESS ON FILE | | | | | | |
| 760537 | VANESSA RODRIGUEZ MOYA | P O BOX 2203 | | | | ISABELA | PR | 00662 |
| 566751 | VANESSA RODRIGUEZ NELSON | ADDRESS ON FILE | | | | | | |
| 566752 | VANESSA RODRIGUEZ PE¥A | ADDRESS ON FILE | | | | | | |
| 760692 | VANESSA RODRIGUEZ PEREZ | P O BOX 1125 | | | | LUQUILLO | PR | 00773 |
| 566753 | VANESSA RODRIGUEZ PEREZ | URB VEREDAS | 04 CALLE VEREDAS DE LOS CEDROS | | | GURABO | PR | 00778 |
| 566754 | VANESSA RODRÍGUEZ PÉREZ | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 | CAMINO DE LOS CEDROS | | GURABO | PR | 00778 |
| 566755 | VANESSA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760693 | VANESSA RODRIGUEZ ROSADO | HC 1 BOX 16024 | | | | AGUADILLA | PR | 00603 |
| 760694 | VANESSA RODRIGUEZ ROSARIO | PARCELAS PANAINI | ED SANCHES APT 2 | | | VEGA BAJA | PR | 00693 |
| 566756 | VANESSA RODRIGUEZ TAMEZ | ADDRESS ON FILE | | | | | | |
| 566757 | VANESSA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 566758 | VANESSA RODRIGUEZ VAZQUEZTELL | ADDRESS ON FILE | | | | | | |
| 566759 | VANESSA ROJAS PEREIRA | ADDRESS ON FILE | | | | | | |
| 566760 | VANESSA ROMAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 760695 | VANESSA ROMAN ROMAS | COND PONTALES DE ALHELI | CARR 8177 # 304 | | | GUAYNABO | PR | 00969 |
| 760696 | VANESSA ROMAN ROMAS | URB BELLO MONTE D-37 CALLE 16 | | | | GUAYNABO | PR | 00969 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 760697 | VANESSA ROMERO LOPEZ | VILLA SAN ANTON | J 11 CALLE TIBURCIO BERTY | | CAROLINA | PR | 00987 | |
| 566762 | VANESSA ROSA GONZÁLEZ | LUIS MADERA | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 566764 | VANESSA ROSADO PELLOT | ADDRESS ON FILE | | | | | | |
| 851116 | VANESSA ROSADO TORRES | 21172 JARDIN DORADO | | | DORADO | PR | 00646 | |
| 760698 | VANESSA ROSADO TORRES | URB VILLA REALES | VIAS VERSALLES 366 | | GUAYNABO | PR | 00969 | |
| 566765 | VANESSA ROSARIO | ADDRESS ON FILE | | | | | | |
| 566767 | VANESSA ROSARIO ALICEA | ADDRESS ON FILE | | | | | | |
| 566766 | VANESSA ROSARIO ALICEA | ADDRESS ON FILE | | | | | | |
| 760699 | VANESSA ROSARIO URDAZ | PO BOX 937 | | | TRUJILLO ALTO | PR | 00978 | |
| 566768 | VANESSA RUBIO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 760700 | VANESSA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760701 | VANESSA RUSSO | PH 257 CALLE LUNA | | | SAN JUAN | PR | 00901 | |
| 760702 | VANESSA S CAMACHO TORRES | ADDRESS ON FILE | | | | | | |
| 760703 | VANESSA SALGADO PEREZ | HC02 BOX 6092 | | | MOROVIS | PR | 00687 | |
| 566769 | VANESSA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 566770 | VANESSA SÁNCHEZ MENDIOLA | VANESSA SÁNCHEZ MENDIOLA | Urb Paseo delado | Calle Camino Real A-23 | San Juan | PR | 00926 | |
| 760705 | VANESSA SANCHEZ PINTO | HC 1 BOX 4307 | | | YABUCOA | PR | 00767 | |
| 566771 | VANESSA SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 851117 | VANESSA SANCHEZ VELAZQUEZ | URB COUNTRY CLUB | QI10 CALLE 529 | | CAROLINA | PR | 00982-2014 | |
| 760706 | VANESSA SANTALIZ DESALDEN | ADDRESS ON FILE | | | | | | |
| 760707 | VANESSA SANTANA ALLENDE | PUERTO NUEVO | 1370 CALLE 20 NO | | SAN JUAN | PR | 00920 | |
| 566772 | VANESSA SANTANA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 566773 | VANESSA SANTANA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 566774 | VANESSA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 566775 | VANESSA SANTIAGO GOTAY | ADDRESS ON FILE | | | | | | |
| 760708 | VANESSA SANTIAGO MARRERO | PO BOX 449 | | | CANOVANAS | PR | 00729 | |
| 566776 | VANESSA SANTIAGO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 566777 | VANESSA SANTIAGO PARDO | ADDRESS ON FILE | | | | | | |
| 760709 | VANESSA SANTOS COLON | PO BOX 768 | | | OROCOVIS | PR | 00720 | |
| 760710 | VANESSA SARRAGA OYOLA | ADDRESS ON FILE | | | | | | |
| 760711 | VANESSA SAVORY TOYLLENS | ROUND HILL COURTS | 767 CALLE AMAPOL URB ROUND HILLS CT | | TRUJILLO ALTO | PR | 00976 | |
| 851118 | VANESSA SAXTON ARROYO | PO BOX 1917 | | | TRUJILLO ALTO | PR | 00977 | |
| 566778 | VANESSA SEIGLIE QUINONES | ADDRESS ON FILE | | | | | | |
| 566779 | VANESSA SEIGLIE QUINONES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566780 | VANESSA SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | |
| 566781 | VANESSA SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | |
| 566782 | VANESSA SERRANO GARCIA | ADDRESS ON FILE | | | | | | |
| 760712 | VANESSA SERRANO ORTIZ | PO BOX 1354 | | | AIBONITO | PR | 00705 | |
| 566783 | VANESSA SERRANO PENA | ADDRESS ON FILE | | | | | | |
| 760713 | VANESSA SERRANO RIVERA | PO BOX 6087 | | | MAYAUEZ | PR | 00681 | |
| 566784 | VANESSA SILVA OTERO | ADDRESS ON FILE | | | | | | |
| 566785 | VANESSA SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | |
| 566786 | VANESSA SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | |
| 760714 | VANESSA SOLA | BONNEVILLE GARDENS | L 32 CALLE 6 | | CAGUAS | PR | 00725 | |
| 566787 | VANESSA SOTO PINEIRO / JOSE R QUINONEZ S | ADDRESS ON FILE | | | | | | |
| 760715 | VANESSA SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 760716 | VANESSA SPAGERS MATOS | BO INGENIO | 216 B CALLE FLAMBOYAN | | TOA BAJA | PR | 00951 | |
| 566788 | VANESSA SUAREZ CHACON | ADDRESS ON FILE | | | | | | |
| 760717 | VANESSA SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 566789 | VANESSA SULIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 566790 | VANESSA T VEGA | ADDRESS ON FILE | | | | | | |
| 760718 | VANESSA TOLEDO BARDEGUEZ | ADDRESS ON FILE | | | | | | |
| 760719 | VANESSA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 760720 | VANESSA TORRES MERCADO | PO BOX 360792 | | | SAN JUAN | PR | 00936-0792 | |
| 566792 | VANESSA TORRES NORMANDIA | ADDRESS ON FILE | | | | | | |
| 566793 | VANESSA TORRES ROSADO | ADDRESS ON FILE | | | | | | |
| 760721 | VANESSA TUA GONZALEZ | BUENAVENTURA | 2001 CALLE IRIS | | MAYAGUEZ | PR | 00682 | |
| 760722 | VANESSA V VALIENTE VILELLA | 201 CALLE LUNA APT 2 | | | SAN JUAN | PR | 00901 | |
| 760723 | VANESSA V. TORRES ALVAREZ | URB SANTA ELENA | I10 CALLE 13 | | GUAYANILLA | PR | 00656 | |
| 566794 | VANESSA VALCARCEL DIAZ | ADDRESS ON FILE | | | | | | |
| 760724 | VANESSA VALLEJO RIVERA | ADDRESS ON FILE | | | | | | |
| 566795 | VANESSA VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 760538 | VANESSA VARGAS RODRIGUEZ | URB VILLAS DEL OESTE | 655 CALLE ARIES | | MAYAGUEZ | PR | 00680 | |
| 760725 | VANESSA VAZQUEZ FUENTES | LOIZA VALLEY | H 286 CALLE BELLISIMA | | CANOVANAS | PR | 00729 | |
| 760726 | VANESSA VAZQUEZ GERENA | URB COVADONGA | 21-5 CALLE PRINCIPADO | | TOA BAJA | PR | 00949 | |
| 566796 | VANESSA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760727 | VANESSA VAZQUEZ ROLON | ADDRESS ON FILE | | | | | | |
| 760728 | VANESSA VAZQUEZ ROLON | ADDRESS ON FILE | | | | | | |
| 760729 | VANESSA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 566797 | VANESSA VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 566798 | VANESSA VEGA FLORES | ADDRESS ON FILE | | | | | | |
| 760730 | VANESSA VEGA RIVERA | P O BOX 1286 | | | AIBONITO | PR | 000705 | |
| 566799 | VANESSA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 566800 | VANESSA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 760731 | VANESSA VELEZ MOTTA | URB LA PROVIDENCIA | 2B 15 CALLE 13 | | TOA ALTA | PR | 00953 | |
| 760732 | VANESSA VELEZ REYES | RR 01 BOX 6485 | | | GUAYAMA | PR | 00784 | |
| 566801 | VANESSA VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 760733 | VANESSA VELEZ VALLE | BO SABANA ENEAS | 448 CALLE 17 | | SAN GERMAN | PR | 00683 | |
| 566802 | VANESSA VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 760734 | VANESSA VELLOSO PICARDI | LEVITTOWN | ED 22 LOLA RODRIGUEZ DE TIO | | TOA BAJA | PR | 00949 | |
| 566803 | VANESSA VIERA RABELO | ADDRESS ON FILE | | | | | | |
| 566804 | VANESSA VILLAFANE CRUZ | ADDRESS ON FILE | | | | | | |
| 566805 | VANESSA VILLAFANE RIERA | ADDRESS ON FILE | | | | | | |
| 566806 | VANESSA VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 760735 | VANESSA VILLANUEVA MATOS | URB ALTURAS DEL TURABO | MM 9 CALLE 800 | | CAGUAS | PR | 00725 | |
| 760736 | VANESSA VILLFANE CURZ | PO BOX 394 | | | UTUADO | PR | 00641 | |
| 851120 | VANESSA WILKES ALICEA | HC 1 BOX 16764 | | | HUMACAO | PR | 00791-9006 | |
| 760737 | VANESSA Y ARVELO CORDERO | PO BOX 9022402 | | | SAN JUAN | PR | 00902-2402 | |
| 760738 | VANESSA Y CRESPO RIOS | QUINTA SECCION LEVITOWN | BX 46 AVE DR CHANCA | | TOA BAJA | PR | 00949 | |
| 566807 | VANESSA Y JIMENEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 760739 | VANESSA YAMBO RUIZ | BUENA VISTA | 214 CALLE F | | SAN JUAN | PR | 00924 | |
| 760740 | VANESSA ZAMORA RUIZ | URB SAN LUIS | 203 CALLE SAN PABLO | | MANATI | PR | 00674 | |
| 566808 | VANESSA ZAMORA RUIZ | URB.VALLE SAN LUIS 203 C/SAN PABLO | | | MOROVIS | PR | 00687-2159 | |
| 566809 | VANESSA ZAPATA MARTELL | ADDRESS ON FILE | | | | | | |
| 566810 | VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | |
| 566811 | VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | |
| 566812 | VANESSA ZAYAS LEON | ADDRESS ON FILE | | | | | | |
| 566813 | VANESSAVIC GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 760741 | VANEZA CARRASQUILLO GARCIA | URB LOIZA VALLEY | Z 967 CALLE ALMENDRO | | CANOVANAS | PR | 00729 | |
| 760742 | VANEZA CARRASQUILLO GARCIA | URB RIO GRANDE ESTATES V | IA 14 CALLE 5 B | | RIO GRANDE | PR | 00745 | |
| 566814 | VANEZA CARRASQUILLO GARCIA | URB RIO GRANDE STATE 5 | CALLE 5B 1A-14 | | RIO GRANDE | PR | 00745 | |
| 566815 | VANGA COLON, MERCEDES | ADDRESS ON FILE | | | | | | |
| 566816 | VANGA GARCIA, JOSE E | ADDRESS ON FILE | | | | | | |
| 566817 | VANGA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 566818 | VANGA VEGA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 566819 | VANGAS PEREZ, CARLOS N. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760743 | VANGELO TIRE CENTER | P O BOX 1693 | | | | MANATI | PR | 00701 | |
| 566820 | VANGIE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| 566821 | VANGIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 566822 | VANGIE RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 760744 | VANGUARD ADVISERS INC | PO BOX 2600 | | | | VALLEY FORGE | PA | 19842-2600 | |
| 566823 | VANGUARD ASSET MANAGEMENT GROUP INC | PO BOX 192095 | | | | SAN JUAN | PR | 00919 | |
| 566824 | VANGUARD CARIBE | HC 03 12603 | | | | PENUELAS | PR | 00624 | |
| 566825 | VANGUARD CARIBE INC | HC 3 BOX 12603 | | | | PENUELAS | PR | 00624 | |
| 760745 | VANGUARD CONTRACTORS INC | 1001 SHAW RD | | | | PUYALLUP | WA | 98372-7437 | |
| 760746 | VANGUARD CONTRACTORS INC | 960 H C MATHIS DRIVE | | | | PADUCAH | KY | 42001 | |
| 760747 | VANGUARD INTEGRITY PROFESSIONALS | 180 SOUTH ANITA DRIVE | SUITE 201 | | | ORANGE | CA | 92868 | |
| 566826 | VANGUARD INTEGRITY PROFESSIONALS | 6625 S EASTERN AVE | SUITE 100 | | | LAS VEGAS | NV | 89119 | |
| 566827 | VANGUARD INTEGRITY PROFESSIONLS INC | 6625 S EASTERN AVE 100 | | | | LAS VEGAS | NV | 89119 | |
| 2151981 | VANGUARD MARKETING CORPORATION | ATTN: LEGAL DEPT. | 100 VANGUARD BOULEVARD | | | MALVERN | PA | 19355 | |
| 2146158 | Vanguard Marketing Corporation | Attn: Legal Dept. | 100 Vanguard Boulevard | | | Malvern | PA | 19355 | |
| 760748 | VANGUARD SECURITY SERVICE INC. | P O BOX 29418 | | | | SAN JUAN | PR | 00929 | |
| 760749 | VANGUARD SELECTEC VALUE | LEGAL DEPARTMENT | P O BOX 2600 V 26 | | | VALLEY FORGE PR | PA | 19482 | |
| 566828 | VANGUARDIA DE LA NINEZ INC | 497 AVE E POL SUITE 187 | | | | SAN JUAN | PR | 00926 | |
| 566829 | VANGUARDIA DE LA NINEZ, INC | 273 PMB 256 CALLE SIERRA MORENA | URB LA CUMBRE | | | SAN JUAN | PR | 00926 | |
| 566830 | VANGUARDIA FILMS | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 566831 | VANGUARDIA FILMS LLC | URB BAHIA VISTAMAR | 1516 CALLE BARRACUDA | | | CAROLINA | PR | 00983-1464 | |
| 760750 | VANIA Z CURBELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 566832 | VANMETER MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 566833 | VANNESA AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| 760751 | VANNESA ARBELO CINTRON | RR 1 BOX 11603 | | | | MANATI | PR | 00674 | |
| 760752 | VANNESA DEL RIO ROSA | PUERTO NUEVO | N 261 CALLE 13 | | | SAN JUAN | PR | 00920 | |
| 566834 | VANNESA JIMENEZ RESTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760753 | VANNESA KERCADO RIOS | THE TOWER AT PLAZA SANTA | CALLE LA ROSA 10 APT 405 | | BAYAMON | PR | 00961 | |
| 760754 | VANNESA MALDONADO MALDONADO | HC 1 BOX 4051 | | | VILLALBA | PR | 00766 | |
| 566835 | VANNESA SOTO GARCIA | ADDRESS ON FILE | | | | | | |
| 566836 | VANNESA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760755 | VANNESSA LOPEZ DE VICTORIA | URB EL PRADO | 402 CALLE ITALIA | | SAN JUAN | PR | 00917 | |
| 760756 | VANNESSA MENDEZ CORTEZ | HC 3 BOX 27060 | | | SAN SEBASTIAN | PR | 00685 | |
| 566837 | VANNESSA PINEIRO MONTES | ADDRESS ON FILE | | | | | | |
| 760757 | VANNESSA RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 760758 | VANNESSA RODRIGUEZ | BOX 635 | | | ISABELA | PR | 00662 | |
| 566838 | VANNESSA VIQUEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 760759 | VANNETTE FIGUEROA DIAZ | HC 645 BOX 8186 | | | TRUJILLO ALTO | PR | 00976 | |
| 566839 | VANONI COTARELO, GUIDO | ADDRESS ON FILE | | | | | | |
| 760760 | VANTAGE PRODUCTIONS | 11 VOSBURGH ROAD | | | AVERILL PARK | NY | 12018 | |
| 566840 | VANTARPOOL CORA, ODESSA | ADDRESS ON FILE | | | | | | |
| 760761 | VANTASTICO | HC 2 BOX 10029 | | | GUAYNABO | PR | 00971 | |
| 566841 | VANTASTICO CORP | HC 6 BOX 10029 | | | GUAYNABO | PR | 00971-9777 | |
| 566842 | VANTERPOOL OJEDA, NOTSHKA | ADDRESS ON FILE | | | | | | |
| 566844 | VANTERPOOL ORTIZ, CARLA | ADDRESS ON FILE | | | | | | |
| 566843 | VANTERPOOL ORTIZ, CARLA | ADDRESS ON FILE | | | | | | |
| 566845 | VANTERPOOL ORTIZ, CARLA M. | ADDRESS ON FILE | | | | | | |
| 566846 | VAN-TULL RODRIGUEZ, ESTEFANI | ADDRESS ON FILE | | | | | | |
| 760762 | VANY MEDINA BERRIOS / VANESA BERRIOS | REP VALENCIA | AJ 51 CALLE 11 | | BAYAMON | PR | 00959 | |
| 760763 | VANYA FEBLES GORDIAN | 76 CALLE KINGS CT APT 601 | | | SAN JUAN | PR | 00911 | |
| 566847 | VANYA FEBLES GORDIAN | PO BOX 11975 | | | SAN JUAN | PR | 00922 | |
| 566848 | VAPR FEDERAL CREDIT UNION | PO BOX 33017 | | | SAN JUAN | PR | 00933-3017 | |
| 566850 | VAQ CONTRACTORS CORP | COND CORAL BEACH | 5859 AVE ISLA VERDE APT 516 T2 | | CAROLINA | PR | 00979 | |
| 566851 | VAQUER CARRASQUILLO, UBALDO | ADDRESS ON FILE | | | | | | |
| 566852 | VAQUER CASTRODAD, JUAN | ADDRESS ON FILE | | | | | | |
| 566853 | VAQUER CASTRODAD, RICARDO | ADDRESS ON FILE | | | | | | |
| 566854 | VAQUER LUGO, RICARDO | ADDRESS ON FILE | | | | | | |
| 566855 | VAQUER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 827541 | VAQUER RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 827542 | VAQUER RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 566856 | VAQUER RODRIGUEZ, JUANA I | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 566857 | VAQUER SANTAELLA, MARIA | ADDRESS ON FILE | | | | | | |
| 760764 | VAQUERIA ALMEYDA INC | HC 5 BOX 91635 | | | | ARECIBO | PR | 00612 |
| 760765 | VAQUERIA BRISAS DEL ATLANTICO | PO BOX 119 | | | | HATILLO | PR | 00659 |
| 760766 | VAQUERIA CACO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 760767 | VAQUERIA DELGADO INC | PO BOX 141 | | | | SAN SEBASTIAN | PR | 00685-0141 |
| 760768 | VAQUERIA EL GRAVERO | BO TANAMA | CARR 10 KM 5.0 | | | ARECIBO | PR | 00612 |
| 760769 | VAQUERIA EL GRAVERO | HC 5 BOX 93263 | | | | ARECIBO | PR | 00612 |
| 760771 | VAQUERIA EL PIRATA INC | HC 01 BOX 10426 | | | | HATILLO | PR | 00659 |
| 760770 | VAQUERIA EL PIRATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 760772 | VAQUERIA GARCIA | HC 07 BOX 31790 | | | | HATILLO | PR | 00659 |
| 760773 | VAQUERIA GARROCHALES INC | PO BOX 153 | | | | BARCELONETA | PR | 00617-0153 |
| 760774 | VAQUERIA HERMANAS MENDEZ | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 566858 | VAQUERIA HERNANDEZ INC | HC 7 BOX 33037 | | | | HATILLO | PR | 00659 |
| 566859 | VAQUERIA LA CEIBA INC | HC 01 BOX 2324 | | | | FLORIDA | PR | 00650 |
| 760775 | VAQUERIA LA COMPAIA | HC 6 BOX 12974 | | | | SAN SEBASTIAN | PR | 00685 |
| 566860 | VAQUERIA LA JOSEFINA INC | HC 4 BOX 40799 | | | | SAN SEBASTIAN | PR | 00685 |
| 760776 | VAQUERIA LOPEZ | BO GARROCHALES | P O BOX 429 | | | ARECIBO | PR | 00652 |
| 566861 | VAQUERIA LOPEZ RODRIGUEZ INC | PMB BOX 072 | | | | HATILLO | PR | 00659 |
| 566862 | VAQUERIA LOS PINOS INC | HC 4 BOX 13964 | | | | MOCA | PR | 00676 |
| 566863 | VAQUERIA MONTELLANO | ADDRESS ON FILE | | | | | | |
| 760777 | VAQUERIA MONTIJO | P.O. BOX 502 | | | | UTUADO | PR | 00641 |
| 760778 | VAQUERIA NIEVES DIAZ | P O BOX 214 | | | | COROZAL | PR | 00783 |
| 566864 | VAQUERIA PEREZ DORTA INC | PO BOX 409 | | | | HATILLO | PR | 00659 |
| 760779 | VAQUERIA RALI, INC | HC-02 BOX 10279 | | | | JUNCOS | PR | 00777 |
| 760780 | VAQUERIA SAAVEDRA | HC 01 BOX 3017 | | | | QUEBRADILLA | PR | 00678 |
| 566865 | VAQUERIA SAN ANDRES INC | PO BOX 1089 | | | | HATILLO | PR | 00659 |
| 760781 | VAQUERIA TEODORO ALFONSO TOLEDO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 |
| 760782 | VAQUERIA TRES MONJITAS INC | PO BOX 366757 | | | | SAN JUAN | PR | 00936 6757 |
| 1560594 | Vaqueria Tres Monjitas, Inc. | G. Carlo-Altieri Law Offices | P.O. Box 9021470 | | | San Juan | PR | 00902-1470 |
| 1572474 | Vaqueria Tres Monjitas, Inc. | Kendra Kay Loomis | G. Carlo-Altieri Law Offices | 254 Calle San Jose, Third Floor | | San Juan | PR | 00901 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 971 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1560594 | Vaqueria Tres Monjitas, Inc. | P.O. Box 364249 | | | | San Juan | PR | 00936-4249 | |
| 566866 | VAQUERIA/ JORGE MACHADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 566867 | VAQUERIA-LUIS A. SOTO NIEVES | HC-02 BOX 7516 | BO. QUEBRADA | | | CAMUY | PR | 00627 | |
| 566868 | VAQUERO AUTO SALES CORP | PO BOX 3019 | | | | BAYAMON | PR | 00960 | |
| 1486189 | Vaquero Perez, Yaira | ADDRESS ON FILE | | | | | | | |
| 566869 | VAQUERO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 1422277 | VAQUERO SILVA, KENNETH Y VAQUERO RODRIGUEZ, ANTONIO | CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | | | SAN JUAN | PR | 00919-4803 | |
| 566870 | VAQUEROS BASEBALL CLUB FOR KIDS INC | PQUE FLAMINGO | 39 EPHESOS | | | BAYAMON | PR | 00959 | |
| 566871 | VAQUEROS BASKETBALL SPORT GROUP INC | P O BOX 1405 | | | | BAYAMON | PR | 00960-1405 | |
| 566872 | VAQUEROS EXTERMINATING INC | PO BOX 7822 | | | | BAYAMON | PR | 00960 | |
| 566873 | VAQUEROS EXTERMINATING INC. | BOX 7822 | | | | BAYAMON | PR | 00960 | |
| 1717687 | Vaquez , Mariela Gonzalez | ADDRESS ON FILE | | | | | | | |
| 566874 | VAQUEZ FRESSE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1697444 | Vaquez Gonzalez, Sergio Eduardo | ADDRESS ON FILE | | | | | | | |
| 827543 | VAQUEZ SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 566875 | VAQUEZ TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| 566876 | VARADA LOPEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| 760783 | VARADERO PTO. VIEJO | HC 1 BOX 5545 | | | | LAJAS | PR | 00667 | |
| 566877 | VARAS ALEMAN, CLEMEN JOSE | ADDRESS ON FILE | | | | | | | |
| 566878 | VARAS BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1426862 | Varas Duboy, Javier | ADDRESS ON FILE | | | | | | | |
| 827544 | VARAS GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| 566880 | VARAS GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 566882 | VARAS JIMENEZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 566881 | VARAS JIMENEZ, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| 566883 | VARAS RODRIGUEZ, LORELL C. | ADDRESS ON FILE | | | | | | | |
| 566884 | VARAS SANTISTEBAN, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 827545 | VARAS SANTOS, ILEANA T | ADDRESS ON FILE | | | | | | | |
| 566885 | VARAS, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| 566886 | VARCARCEL BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| 566887 | VARCARCEL CATALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 760784 | VARCARCEL CONSTRUCTION | RR-2 PO BOX 1716 | | | | SAN JUAN | PR | 00928 | |
| 566888 | VARCARCEL FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 566890 | VARCARCEL,NORA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2152093 | VARDE CREDIT PARTNERS MASTER LP | 901 MARQUETTE AVE. S. | SUITE 3300 | | MINNEAPOLIS | MN | 55402 |
| 2152094 | VARDE INVESTMENT PARTNERS (OFFSHORE) MASTER, L.P. | 901 MARQUETTE AVE. S. | SUITE 3300 | | MINNEAPOLIS | MN | 55402 |
| 2152095 | VARDE INVESTMENT PARTNERS, L.P. | 901 MARQUETTE AVE. S. | SUITE 3300 | | MINNEAPOLIS | MN | 55402 |
| 566891 | VARELA ALARCON, JUAN | ADDRESS ON FILE | | | | | |
| 1505059 | Varela Alvelo, Maria A | ADDRESS ON FILE | | | | | |
| 566893 | VARELA ANDINO, JUAN A | ADDRESS ON FILE | | | | | |
| 566894 | VARELA BETANCOURT, ELVIN | ADDRESS ON FILE | | | | | |
| 566895 | VARELA BONILLA, JOSE | ADDRESS ON FILE | | | | | |
| 566896 | VARELA BUNKER, JOSE | ADDRESS ON FILE | | | | | |
| 566897 | VARELA BUNKER, MARIA CRISTINA | ADDRESS ON FILE | | | | | |
| 566898 | VARELA CALDERON, IRIS L | ADDRESS ON FILE | | | | | |
| 566899 | VARELA CANDELARIA, ANGELINA | ADDRESS ON FILE | | | | | |
| 566900 | VARELA CARABALLO, JUANA | ADDRESS ON FILE | | | | | |
| 566901 | VARELA CARABALLO, JUANA C. | ADDRESS ON FILE | | | | | |
| 2020065 | Varela Cardona (Parent of minor), Angela | ADDRESS ON FILE | | | | | |
| 566902 | VARELA CARPIO, ANTONIO | ADDRESS ON FILE | | | | | |
| 827546 | VARELA CARRERO, SANDRA | ADDRESS ON FILE | | | | | |
| 566903 | VARELA CARTAGENA, MALVIN | ADDRESS ON FILE | | | | | |
| 566904 | VARELA CARTAGENA, PATRIA | ADDRESS ON FILE | | | | | |
| 1524427 | Varela Cartagena, Patria S. | ADDRESS ON FILE | | | | | |
| 566905 | VARELA CINTRON, MARISOL | ADDRESS ON FILE | | | | | |
| 566906 | VARELA CLASS, MANUEL | ADDRESS ON FILE | | | | | |
| 566907 | VARELA CLASS, VICTOR | ADDRESS ON FILE | | | | | |
| 566908 | VARELA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 566909 | VARELA COLON, LILIVETTE | ADDRESS ON FILE | | | | | |
| 566910 | VARELA COLON, YESENIA | ADDRESS ON FILE | | | | | |
| 566911 | VARELA CORTES, ZORAIDA | ADDRESS ON FILE | | | | | |
| 566912 | VARELA CRESPO, JESUS | ADDRESS ON FILE | | | | | |
| 566913 | VARELA CRESPO, JESUS M. | ADDRESS ON FILE | | | | | |
| 566914 | VARELA CRESPO, MICHELLE M | ADDRESS ON FILE | | | | | |
| 566915 | VARELA DE MATIAS, ALMA | ADDRESS ON FILE | | | | | |
| 566916 | VARELA DIEPPA, MANUEL | ADDRESS ON FILE | | | | | |
| 566917 | VARELA ELECTRIC SERVICES, INC. | P.O BOX 1016 | | | AGUADA | PR | 00602-0000 |
| 760785 | VARELA ESSO | CALLE VILLA #224 | | | PONCE | PR | 00731 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 760786 | VARELA ESSO SERVICE STA. | 224 CALLE VILLA | | | PONCE | PR | 00731 |
| 760787 | VARELA ESSO SERVICE STATION | 224 CALLE VILLA | | | PONCE | PR | 00731 |
| 566918 | VARELA FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 566919 | VARELA FERNOS, ROXANA | ADDRESS ON FILE | | | | | |
| 855406 | VARELA FERNÓS, ROXANA D. | ADDRESS ON FILE | | | | | |
| 566920 | VARELA FLORES, ANA L | ADDRESS ON FILE | | | | | |
| 566921 | VARELA FLORES, CARMEN E | ADDRESS ON FILE | | | | | |
| 566922 | VARELA FLORES, NANCY | ADDRESS ON FILE | | | | | |
| 566923 | VARELA FLORES, ROBERTO | ADDRESS ON FILE | | | | | |
| 566924 | Varela Fuentes, Maribel | ADDRESS ON FILE | | | | | |
| 566925 | VARELA FUENTES, MARIBEL | ADDRESS ON FILE | | | | | |
| 566926 | VARELA GARCIA, BRENDA | ADDRESS ON FILE | | | | | |
| 566927 | VARELA GARCIA, SONIA I | ADDRESS ON FILE | | | | | |
| 827547 | VARELA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | |
| 774420 | Varela Gonzalez, Josefina | ADDRESS ON FILE | | | | | |
| 566929 | VARELA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | |
| 566930 | VARELA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 1765469 | Varela Guzman, Gisela | ADDRESS ON FILE | | | | | |
| 566931 | VARELA GUZMAN, GISELA | ADDRESS ON FILE | | | | | |
| 827548 | VARELA GUZMAN, GISELA | ADDRESS ON FILE | | | | | |
| 566932 | VARELA GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | |
| 566933 | VARELA HARRISON, PATRICIA | ADDRESS ON FILE | | | | | |
| 566934 | VARELA HARRISON, PATRICIA I | ADDRESS ON FILE | | | | | |
| 566935 | VARELA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 566936 | VARELA IBANEZ, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 2098408 | VARELA IBANEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | |
| 566937 | VARELA JIMENEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 566938 | VARELA JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 566939 | VARELA JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | |
| 566940 | VARELA LAGUER, DAMARYS | ADDRESS ON FILE | | | | | |
| 2032207 | Varela Laguer, Damarys | ADDRESS ON FILE | | | | | |
| 827549 | VARELA LASTRA, DAVID D | ADDRESS ON FILE | | | | | |
| 566941 | VARELA LLAVONA, ALBERTO | ADDRESS ON FILE | | | | | |
| 566942 | VARELA LLAVONA, ANGIE | ADDRESS ON FILE | | | | | |
| 566943 | VARELA MARRERO, TANIA | ADDRESS ON FILE | | | | | |
| 566944 | VARELA MARRERO, TANIA D. | ADDRESS ON FILE | | | | | |
| 566945 | VARELA MATIAS, DIXIE M. | ADDRESS ON FILE | | | | | |
| 566946 | VARELA MATIAS, ELVIN W. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760788 | VARELA MECHANICAL CONTRACTOR INC | EDIFICIO ILA | AVE KENNEDY MARGINAL SUITE 706 | | | SAN JUAN | PR | 00921 |
| 566947 | VARELA MEJIAS, MYRTA N. | ADDRESS ON FILE | | | | | | |
| 566948 | VARELA MENDEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 827550 | VARELA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1259807 | VARELA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 566949 | VARELA MORALES, CHRISTIAN M | ADDRESS ON FILE | | | | | | |
| 566950 | VARELA MORALES, LORELL | ADDRESS ON FILE | | | | | | |
| 827551 | VARELA MORALES, SASHAYMA V | ADDRESS ON FILE | | | | | | |
| 566951 | VARELA MORALES, SIOMARIE | ADDRESS ON FILE | | | | | | |
| 566952 | VARELA MULLER, ALBERTO | ADDRESS ON FILE | | | | | | |
| 566953 | VARELA MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 566954 | VARELA MUNOZ, YEMAR | ADDRESS ON FILE | | | | | | |
| 855407 | VARELA NEGRON, ANNER | ADDRESS ON FILE | | | | | | |
| 566955 | VARELA NEGRON, ANNER | ADDRESS ON FILE | | | | | | |
| 566956 | VARELA NEGRON, BRIAN | ADDRESS ON FILE | | | | | | |
| 566957 | VARELA NEGRON, LYDIA I | ADDRESS ON FILE | | | | | | |
| 566958 | VARELA NEGRON, OSCAR | ADDRESS ON FILE | | | | | | |
| 566959 | Varela Negron, Oscar E | ADDRESS ON FILE | | | | | | |
| 566960 | VARELA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | |
| 566961 | Varela Nieves, Rosa Elena | ADDRESS ON FILE | | | | | | |
| 566964 | VARELA OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 566963 | VARELA OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 566965 | VARELA OCASIO, RAUL | ADDRESS ON FILE | | | | | | |
| 566966 | VARELA ORTIZ, BLANCA E | ADDRESS ON FILE | | | | | | |
| 566967 | VARELA ORTIZ, LAURA | ADDRESS ON FILE | | | | | | |
| 566968 | VARELA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 566969 | VARELA ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 566970 | VARELA OTERO, DAVID | ADDRESS ON FILE | | | | | | |
| 566971 | VARELA OTERO, LILIANA | ADDRESS ON FILE | | | | | | |
| 855408 | VARELA OTERO, LILIANA | ADDRESS ON FILE | | | | | | |
| 566974 | VARELA RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | |
| 566975 | VARELA REYES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 566976 | VARELA RIESTRA, MELBA | ADDRESS ON FILE | | | | | | |
| 566977 | VARELA RIJO, ANA V | ADDRESS ON FILE | | | | | | |
| 566978 | VARELA RIVERA, ARAMID E. | BOX 6021 | SABANA HOYOS | | | ARECIBO | PR | 00688 |
| 566979 | VARELA RIVERA, ARAMID E. | HC-01 BOX 6021 | | | | SABANA HOYOS | PR | 00688 |
| 566980 | VARELA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 975 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 855409 | VARELA RIVERA, JAVIER RAMÓN | ADDRESS ON FILE | | | | | | |
| 566981 | Varela Rivera, Jose A. | ADDRESS ON FILE | | | | | | |
| 827552 | VARELA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 566982 | VARELA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | |
| 827553 | VARELA RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 566983 | VARELA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 566984 | VARELA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 566985 | VARELA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 566986 | VARELA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 566987 | VARELA RODRIGUEZ, NIRCIDA | ADDRESS ON FILE | | | | | | |
| 566988 | VARELA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 566989 | VARELA ROHENA, NANCY | ADDRESS ON FILE | | | | | | |
| 566990 | VARELA ROMAN, JUAN C | ADDRESS ON FILE | | | | | | |
| 566991 | VARELA ROMAN, MORAYMA | ADDRESS ON FILE | | | | | | |
| 566992 | VARELA ROSA MD, YOLANDA | ADDRESS ON FILE | | | | | | |
| 566993 | VARELA ROSA, VIVIANA | ADDRESS ON FILE | | | | | | |
| 566994 | VARELA ROSA, YARINEL | ADDRESS ON FILE | | | | | | |
| 566995 | VARELA ROSARIO MD, NOEMI | ADDRESS ON FILE | | | | | | |
| 566996 | VARELA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 566997 | VARELA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 827554 | VARELA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 566998 | VARELA RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 566999 | VARELA RUIZ, YADITZA | ADDRESS ON FILE | | | | | | |
| 1720236 | Varela Ruiz, Yaditza | ADDRESS ON FILE | | | | | | |
| 566962 | VARELA RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 567000 | VARELA SANTOS, YESSIKA | ADDRESS ON FILE | | | | | | |
| 567001 | VARELA SOTO, AIDA E | ADDRESS ON FILE | | | | | | |
| 567002 | VARELA SOTO, ANA L | ADDRESS ON FILE | | | | | | |
| 567003 | VARELA SOTO, ANDRES | ADDRESS ON FILE | | | | | | |
| 827555 | VARELA SOTO, JOSE | ADDRESS ON FILE | | | | | | |
| 567004 | VARELA SOTO, JOSE A | ADDRESS ON FILE | | | | | | |
| 827556 | VARELA SOTO, LEYLA J | ADDRESS ON FILE | | | | | | |
| 827557 | VARELA SOTO, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 567006 | VARELA TORRES, IRMA I. | ADDRESS ON FILE | | | | | | |
| 567007 | VARELA TORRES, IVELISSE R | ADDRESS ON FILE | | | | | | |
| 567008 | VARELA TORRES, MITCHELL | ADDRESS ON FILE | | | | | | |
| 567009 | VARELA TORRES, OLGA R | ADDRESS ON FILE | | | | | | |
| 2080843 | Varela Torres, Olga Regina | ADDRESS ON FILE | | | | | | |
| 760790 | VARELA TRUCK SUPPLIES | EDIF 8 SECCION 1 | | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 760789 | VARELA TRUCK SUPPLIES | PARQUE ISIDORO GARCIA | 179 AVE WILLIAM DUSCOMBE | | MAYAGUEZ | PR | 00680 |
| 567011 | VARELA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 567010 | VARELA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 1259808 | VARELA VALENTIN, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 567012 | VARELA VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | |
| 567013 | VARELA VEGA, BRYAN | ADDRESS ON FILE | | | | | |
| 567014 | Varela Vega, Noriel | ADDRESS ON FILE | | | | | |
| 567015 | VARELA VEGA, NORIEL | ADDRESS ON FILE | | | | | |
| 567016 | VARELA VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | |
| 567017 | VARELA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 827558 | VARELA VELEZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 827559 | VARELA VELEZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 567018 | VARELA VELEZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 567019 | VARELA VELEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 567020 | VARELA VILLALTA, SANDRA | ADDRESS ON FILE | | | | | |
| 567021 | VARELA VILLANUEVA, DAVID | ADDRESS ON FILE | | | | | |
| 1811549 | Varela, Angela | ADDRESS ON FILE | | | | | |
| 567022 | VARELA, RICARDO | ADDRESS ON FILE | | | | | |
| 760791 | VARESIE TORRES NEGRON | PO BOX 482 | | | SAN SEBASTIAN | PR | 00685 |
| 2137808 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | PONCE | PR | 00731 |
| 567024 | VARGA HERNANDEZ, ANAIS | ADDRESS ON FILE | | | | | |
| 567025 | VARGA SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 567028 | VARGAS ABRAMS, ANIVETTE | ADDRESS ON FILE | | | | | |
| 567029 | VARGAS ABRAMS, ANIVETTE | ADDRESS ON FILE | | | | | |
| 567030 | VARGAS ABREU, CHRISTIAN M | ADDRESS ON FILE | | | | | |
| 2115832 | Vargas Acevedo, Adolfo | ADDRESS ON FILE | | | | | |
| 567031 | Vargas Acevedo, ADOLFO | ADDRESS ON FILE | | | | | |
| 567032 | VARGAS ACEVEDO, ASHLEY | 154 CALLE VICTOR GONZALEZ | | | MOCA | PR | 00676 |
| 1423561 | VARGAS ACEVEDO, ASHLEY | 154 calle Victor González | | | Moca | PR | 00676 |
| 567032 | VARGAS ACEVEDO, ASHLEY | HC 01 BOX 7164 | | | MOCA | PR | 00676 |
| 567033 | VARGAS ACEVEDO, DELIA | ADDRESS ON FILE | | | | | |
| 567034 | VARGAS ACEVEDO, DORISELLE M | ADDRESS ON FILE | | | | | |
| 567035 | VARGAS ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | |
| 567036 | VARGAS ACEVEDO, JAYSON | ADDRESS ON FILE | | | | | |
| 567037 | VARGAS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | |
| 567038 | VARGAS ACEVEDO, MERCEDES | ADDRESS ON FILE | | | | | |
| 1918103 | Vargas Acevedo, Sandra | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 977 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 567039 | VARGAS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | |
| 567040 | VARGAS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | |
| 827563 | VARGAS ACEVEDO, SANDRA | ADDRESS ON FILE | | | | | | |
| 567041 | VARGAS ACOSTA, DIXON | ADDRESS ON FILE | | | | | | |
| 567042 | Vargas Acosta, German | ADDRESS ON FILE | | | | | | |
| 567043 | Vargas Acosta, Luis E | ADDRESS ON FILE | | | | | | |
| 567044 | VARGAS ACOSTA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 567045 | VARGAS ACOSTA, NANCY | ADDRESS ON FILE | | | | | | |
| 1649909 | Vargas Acosta, Pablo | ADDRESS ON FILE | | | | | | |
| 1796370 | VARGAS ACOSTA, PABLO | ADDRESS ON FILE | | | | | | |
| 1872191 | Vargas Acosta, Pablo | ADDRESS ON FILE | | | | | | |
| 1649909 | Vargas Acosta, Pablo | ADDRESS ON FILE | | | | | | |
| 567047 | VARGAS ACOSTA, RAMON | ADDRESS ON FILE | | | | | | |
| 567048 | VARGAS ACOSTA, ZAIDA M | ADDRESS ON FILE | | | | | | |
| 567049 | VARGAS ADORNO, BERNARDINO | ADDRESS ON FILE | | | | | | |
| 567050 | VARGAS ADORNO, IVETTE | ADDRESS ON FILE | | | | | | |
| 567051 | VARGAS AGOSTINI, ANA J | ADDRESS ON FILE | | | | | | |
| 567052 | VARGAS AGOSTO, AIDA L | ADDRESS ON FILE | | | | | | |
| 567053 | VARGAS AGOSTO, MARCOS | ADDRESS ON FILE | | | | | | |
| 2157912 | Vargas Aguirre, Jose Luis | ADDRESS ON FILE | | | | | | |
| 567054 | VARGAS AGUIRRE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 760793 | VARGAS AIR CONDITIONING | PO BOX 6017 SUITE 219 | | | | CAROLINA | PR | 00984 |
| 567055 | VARGAS ALAMEDA, ILUMINADA | ADDRESS ON FILE | | | | | | |
| 567057 | VARGAS ALDECOA, MARIA M | ADDRESS ON FILE | | | | | | |
| 567058 | VARGAS ALEMAN, CARMEN GLADYS | ADDRESS ON FILE | | | | | | |
| 567059 | VARGAS ALERS, SOAMY | ADDRESS ON FILE | | | | | | |
| 567060 | VARGAS ALGARIN, LUCIANO | ADDRESS ON FILE | | | | | | |
| 567061 | VARGAS ALICEA, ANDRES | ADDRESS ON FILE | | | | | | |
| 2140847 | Vargas Alicea, Angel Luis | ADDRESS ON FILE | | | | | | |
| 2063939 | Vargas Alicea, Fernando | ADDRESS ON FILE | | | | | | |
| 1952481 | Vargas Alicea, Fernando | ADDRESS ON FILE | | | | | | |
| 567062 | VARGAS ALICEA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2140983 | Vargas Alicea, Francisco | ADDRESS ON FILE | | | | | | |
| 567063 | VARGAS ALICEA, JORGE | ADDRESS ON FILE | | | | | | |
| 567064 | VARGAS ALICEA, LUIS M. | ADDRESS ON FILE | | | | | | |
| 567065 | VARGAS ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 827564 | VARGAS ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 567066 | VARGAS ALICEA, OMAR G | ADDRESS ON FILE | | | | | | | | |
| 567067 | VARGAS ALICEA, RAMON | ADDRESS ON FILE | | | | | | | | |
| 567068 | VARGAS ALICEA, RAMON L. | ADDRESS ON FILE | | | | | | | | |
| 2143455 | Vargas Alicea, Ramon L. | ADDRESS ON FILE | | | | | | | | |
| 567069 | VARGAS ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 567070 | VARGAS ALMODOVAR, ANDREA | ADDRESS ON FILE | | | | | | | | |
| 567072 | VARGAS ALMODOVAR, ANDREA M. | ADDRESS ON FILE | | | | | | | | |
| 567073 | VARGAS ALMODOVAR, CARMEN Y | ADDRESS ON FILE | | | | | | | | |
| 567074 | VARGAS ALMODOVAR, JOHAILYN | ADDRESS ON FILE | | | | | | | | |
| 567075 | VARGAS ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 567076 | VARGAS ALMODOVAR, NANETTE | ADDRESS ON FILE | | | | | | | | |
| 827565 | VARGAS ALTIERI, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 827566 | VARGAS ALTIERY, ANA M | ADDRESS ON FILE | | | | | | | | |
| 567077 | VARGAS ALTIERY, CARMELO | ADDRESS ON FILE | | | | | | | | |
| 827567 | VARGAS ALTIERY, DOMINGA | ADDRESS ON FILE | | | | | | | | |
| 567079 | VARGAS ALTIERY, MONSERRATE | ADDRESS ON FILE | | | | | | | | |
| 567080 | VARGAS ALTIERY, PABLO | ADDRESS ON FILE | | | | | | | | |
| 1971915 | Vargas Altiery, Ramon | ADDRESS ON FILE | | | | | | | | |
| 567081 | VARGAS ALTIERY, RAMON | ADDRESS ON FILE | | | | | | | | |
| 2019887 | Vargas Altiery, Teofila | ADDRESS ON FILE | | | | | | | | |
| 827568 | VARGAS ALTIERY, TOMAS | ADDRESS ON FILE | | | | | | | | |
| 567083 | VARGAS ALVARADO, ALFREDO | ADDRESS ON FILE | | | | | | | | |
| 567084 | VARGAS ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 567085 | VARGAS ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | | |
| 567086 | VARGAS ALVARADO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | | |
| 567087 | VARGAS ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 567088 | VARGAS ALVAREZ, CARMEN J | ADDRESS ON FILE | | | | | | | | |
| 567089 | VARGAS ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 855410 | VARGAS ALVAREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 567071 | VARGAS ALVAREZ, ERICK | ADDRESS ON FILE | | | | | | | | |
| 2238202 | Vargas Alvarez, Ignacio | ADDRESS ON FILE | | | | | | | | |
| 567090 | VARGAS ALVAREZ, INGARD | ADDRESS ON FILE | | | | | | | | |
| 567091 | VARGAS ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 827569 | VARGAS ALVAREZ, JENYEIRA | ADDRESS ON FILE | | | | | | | | |
| 567092 | VARGAS ALVAREZ, JENYEIRA Z | ADDRESS ON FILE | | | | | | | | |
| 567093 | VARGAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567094 | Vargas Alvarez, Jorge M | ADDRESS ON FILE | | | | | | | |
| 827570 | VARGAS ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 567095 | VARGAS ALVAREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 567096 | VARGAS ALVAREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 1422278 | VARGAS ALVAREZ, MARIA JUDITH | ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | | | SAN JUAN | PR | 00927 | |
| 567097 | VARGAS ALVAREZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| 567098 | VARGAS ALVAREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 855411 | VARGAS ALVAREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 827571 | VARGAS ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 567099 | VARGAS ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 567100 | VARGAS ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 567101 | VARGAS ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 567103 | VARGAS ALVERIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 567102 | VARGAS ALVERIO, PABLO | ADDRESS ON FILE | | | | | | | |
| 567104 | VARGAS ALVERIO, RYAN | ADDRESS ON FILE | | | | | | | |
| 567105 | VARGAS ALVIRA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| 567106 | VARGAS ALVIRA, RAMON L | ADDRESS ON FILE | | | | | | | |
| 567107 | Vargas Alvira, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 2147610 | Vargas Alvira, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 567108 | VARGAS AMADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| 567109 | VARGAS AMARO, DOLLY | ADDRESS ON FILE | | | | | | | |
| 567110 | VARGAS AMBULANCE SERVICE | PO BOX 285 | | | | AGUIRRE | PR | 00704 | |
| 567112 | VARGAS ANDINO, MARILIS | ADDRESS ON FILE | | | | | | | |
| 567113 | VARGAS ANDUJAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 827573 | VARGAS ANTONSANTI, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 567114 | VARGAS APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 567115 | Vargas Aponte, Edward H | ADDRESS ON FILE | | | | | | | |
| 567116 | VARGAS APONTE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 567117 | VARGAS APONTE, JULIO | ADDRESS ON FILE | | | | | | | |
| 567119 | VARGAS APONTE, LUZ | ADDRESS ON FILE | | | | | | | |
| 567120 | VARGAS APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| 567121 | VARGAS APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| 827574 | VARGAS APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 567122 | VARGAS APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| 567123 | VARGAS APONTE, MELBA I. | ADDRESS ON FILE | | | | | | | |
| 1259809 | VARGAS APONTE, MOISES | ADDRESS ON FILE | | | | | | | |
| 567124 | VARGAS APONTE, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| 567125 | VARGAS ARCE, EDNA M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567126 | VARGAS ARCE, WILMARY | ADDRESS ON FILE | | | | | | | |
| 567127 | VARGAS ARENAS, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| 567128 | VARGAS AROCHO, JOEL | ADDRESS ON FILE | | | | | | | |
| 567129 | VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 567130 | VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 567131 | VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 567132 | VARGAS ARRIAGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| 567133 | VARGAS ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| 567134 | VARGAS ARROYO, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 567135 | VARGAS ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2012367 | Vargas Arroyo, Felicita | ADDRESS ON FILE | | | | | | | |
| 2008778 | VARGAS ARROYO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2065790 | Vargas Arroyo, Felizita | ADDRESS ON FILE | | | | | | | |
| 567137 | VARGAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 567136 | VARGAS ARROYO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2088978 | Vargas Arroyo, Jose M | ADDRESS ON FILE | | | | | | | |
| 2035000 | VARGAS ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 567138 | VARGAS ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2024037 | Vargas Arroyo, Jose M. | ADDRESS ON FILE | | | | | | | |
| 2035000 | VARGAS ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 567139 | Vargas Arroyo, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 567140 | VARGAS ARROYO, SENEN | ADDRESS ON FILE | | | | | | | |
| 1972018 | Vargas Artiery, Ramon | ADDRESS ON FILE | | | | | | | |
| 567141 | VARGAS ASENCIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 827575 | VARGAS ASMEQUITA, IRIS | ADDRESS ON FILE | | | | | | | |
| 567142 | VARGAS ATANCES, ROBERT | ADDRESS ON FILE | | | | | | | |
| 567143 | VARGAS AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567144 | VARGAS AVILES, JOEL | ADDRESS ON FILE | | | | | | | |
| 567145 | Vargas Aviles, Joel A | ADDRESS ON FILE | | | | | | | |
| 567146 | VARGAS AVILES, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 567147 | VARGAS AVILES, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| 567148 | VARGAS AVILES, JOSE J | ADDRESS ON FILE | | | | | | | |
| 567149 | VARGAS AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| 567150 | VARGAS AVILES, SANTA D | ADDRESS ON FILE | | | | | | | |
| 567151 | VARGAS AVILES, SARAI | ADDRESS ON FILE | | | | | | | |
| 567152 | VARGAS AVINO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 827576 | VARGAS AVINO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 827577 | VARGAS AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 567153 | VARGAS AYALA, ANGEL L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567154 | VARGAS AYALA, EDDIE | ADDRESS ON FILE | | | | | | | |
| 567155 | VARGAS AYALA, EVA H | ADDRESS ON FILE | | | | | | | |
| 567156 | VARGAS AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567157 | VARGAS AYALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 567158 | VARGAS AYALA, L UZ S | ADDRESS ON FILE | | | | | | | |
| 827578 | VARGAS AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| 567159 | VARGAS AYALA, MARIA SYLVIA | ADDRESS ON FILE | | | | | | | |
| 567160 | VARGAS AYALA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1904949 | Vargas Ayala, Natanael | ADDRESS ON FILE | | | | | | | |
| 567162 | VARGAS AYALA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 567163 | VARGAS BABA, DIANA | ADDRESS ON FILE | | | | | | | |
| 567164 | Vargas Badillo, Omar | ADDRESS ON FILE | | | | | | | |
| 567165 | Vargas Baez, Angelo J | ADDRESS ON FILE | | | | | | | |
| 567166 | VARGAS BAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567167 | VARGAS BAEZ, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| 567169 | VARGAS BAEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 567170 | VARGAS BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 567171 | VARGAS BAEZ, YARA | ADDRESS ON FILE | | | | | | | |
| 567172 | VARGAS BAEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| 567173 | VARGAS BAIGES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 567174 | VARGAS BAIGES, VICTOR F. | ADDRESS ON FILE | | | | | | | |
| 567175 | Vargas Barreto, Audeliz | ADDRESS ON FILE | | | | | | | |
| 567176 | VARGAS BARRETO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 1820447 | Vargas Barreto, Audeliz | ADDRESS ON FILE | | | | | | | |
| 71951 | VARGAS BARRETO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 567178 | Vargas Barreto, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1483593 | Vargas Barreto, Evelyn | ADDRESS ON FILE | | | | | | | |
| 567179 | VARGAS BARRETO, FELIPE | ADDRESS ON FILE | | | | | | | |
| 567180 | Vargas Barreto, Joel A | ADDRESS ON FILE | | | | | | | |
| 567181 | VARGAS BARRETO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567182 | VARGAS BARRETO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 567183 | VARGAS BARRETO, RAUL A. | ADDRESS ON FILE | | | | | | | |
| 567184 | VARGAS BARRIERA, ARELIS | ADDRESS ON FILE | | | | | | | |
| 1680784 | Vargas Barriera, Arelis | ADDRESS ON FILE | | | | | | | |
| 827579 | VARGAS BATISTA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 567185 | VARGAS BATISTA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 827580 | VARGAS BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 567186 | VARGAS BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567187 | VARGAS BECERRIL, EDWIN | ADDRESS ON FILE | | | | | | | |
| 567188 | VARGAS BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567189 | VARGAS BERNAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567190 | VARGAS BERNARD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 567191 | VARGAS BESARES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 567192 | VARGAS BEZARES, TERESITA | ADDRESS ON FILE | | | | | | | |
| 1426114 | VARGAS BOBE, MARIO G. | ADDRESS ON FILE | | | | | | | |
| 567194 | VARGAS BODAS MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567195 | VARGAS BONET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 567197 | VARGAS BONILLA, ANA | ADDRESS ON FILE | | | | | | | |
| 567198 | VARGAS BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 567199 | VARGAS BONILLA, KIANY LEE | ADDRESS ON FILE | | | | | | | |
| 827581 | VARGAS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 567200 | VARGAS BONILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 567201 | VARGAS BONILLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| 1582165 | Vargas Bonilla, Milagros del C. | ADDRESS ON FILE | | | | | | | |
| 1582284 | Vargas Bonilla, Milagros Del C. | ADDRESS ON FILE | | | | | | | |
| 567202 | VARGAS BONILLA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 567203 | VARGAS BONILLA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 567204 | VARGAS BRACERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 827582 | VARGAS BRACERO, YANIRES | ADDRESS ON FILE | | | | | | | |
| 567205 | VARGAS BRACERO, YANIRES E | ADDRESS ON FILE | | | | | | | |
| 1742015 | Vargas Bracero, Yanires E. | ADDRESS ON FILE | | | | | | | |
| 567206 | VARGAS BRITO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 567207 | VARGAS BRITO, ULISES A | ADDRESS ON FILE | | | | | | | |
| 567208 | VARGAS BRITO, WILSON | ADDRESS ON FILE | | | | | | | |
| 567026 | VARGAS BRUNO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 567209 | VARGAS BRUNO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 567210 | Vargas Bueno, David | ADDRESS ON FILE | | | | | | | |
| 567211 | VARGAS CABALLERO, ALVARO | ADDRESS ON FILE | | | | | | | |
| 567212 | VARGAS CABALLERO, LEIDA L | ADDRESS ON FILE | | | | | | | |
| 567213 | VARGAS CABALLERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 567214 | VARGAS CABALLERO, REISA M | ADDRESS ON FILE | | | | | | | |
| 1918239 | Vargas Caballero, Reisa M. | ADDRESS ON FILE | | | | | | | |
| 827583 | VARGAS CABAN, IVELISS | ADDRESS ON FILE | | | | | | | |
| 567215 | VARGAS CABAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 567216 | VARGAS CABAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 567217 | VARGAS CABAN, PABLO OMAR | ADDRESS ON FILE | | | | | | | |
| 567218 | VARGAS CABAN, SOL J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827584 | VARGAS CACERES, LUZ | ADDRESS ON FILE | | | | | | |
| 567219 | VARGAS CACERES, LUZ S | ADDRESS ON FILE | | | | | | |
| 567220 | VARGAS CACERES, OMAYRA | ADDRESS ON FILE | | | | | | |
| 567221 | VARGAS CAJIGAS, DAYANIRA | ADDRESS ON FILE | | | | | | |
| 827585 | VARGAS CAJIGAS, DAYANIRA V | ADDRESS ON FILE | | | | | | |
| 567222 | VARGAS CAJIGAS, DAYANIRA V. | ADDRESS ON FILE | | | | | | |
| 567223 | VARGAS CALVENTE, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 855412 | VARGAS CALVENTE, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 567224 | VARGAS CALVENTE, RAUL | ADDRESS ON FILE | | | | | | |
| 567225 | VARGAS CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | |
| 567226 | VARGAS CAMACHO, DIALMA | ADDRESS ON FILE | | | | | | |
| 567227 | VARGAS CAMACHO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 567228 | Vargas Camacho, Elvin | ADDRESS ON FILE | | | | | | |
| 567229 | VARGAS CAMACHO, ELVIN | ADDRESS ON FILE | | | | | | |
| 567230 | VARGAS CAMACHO, ENMANUEL | ADDRESS ON FILE | | | | | | |
| 567231 | VARGAS CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | |
| 567232 | VARGAS CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 567233 | VARGAS CAMACHO, YISBEL | ADDRESS ON FILE | | | | | | |
| 567234 | VARGAS CAMACHO, YISBEL | ADDRESS ON FILE | | | | | | |
| 567235 | Vargas Camareno, Miguel A | ADDRESS ON FILE | | | | | | |
| 1257628 | VARGAS CAMARENO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 567236 | VARGAS CAMPOS, SHARON L | ADDRESS ON FILE | | | | | | |
| 827586 | VARGAS CANALES, NESTOR L | ADDRESS ON FILE | | | | | | |
| 567237 | VARGAS CANCEL, DANIEL | ADDRESS ON FILE | | | | | | |
| 567238 | VARGAS CANCEL, JENITSA A | ADDRESS ON FILE | | | | | | |
| 567239 | VARGAS CANCEL, ROBERTO | ADDRESS ON FILE | | | | | | |
| 567240 | VARGAS CANIZARES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 827587 | VARGAS CANIZARES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 567241 | VARGAS CANIZARES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 567242 | VARGAS CAPPAS, RAUL | ADDRESS ON FILE | | | | | | |
| 567243 | VARGAS CAPRILES, JOSE A | ADDRESS ON FILE | | | | | | |
| 567244 | VARGAS CARABALLO, JOHAMY | ADDRESS ON FILE | | | | | | |
| 567245 | VARGAS CARABALLO, MARIO | ADDRESS ON FILE | | | | | | |
| 567246 | VARGAS CARCANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1422279 | VARGAS CARDONA, IVETTE | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 |
| 827588 | VARGAS CARDONA, LUZ | ADDRESS ON FILE | | | | | | |
| 567247 | VARGAS CARDONA, LUZ I | ADDRESS ON FILE | | | | | | |
| 567248 | VARGAS CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 567249 | VARGAS CARMONA, MIGUEL A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827589 | VARGAS CARO, INGRID L | ADDRESS ON FILE | | | | | | | |
| 567250 | VARGAS CARO, JESSIKA M. | ADDRESS ON FILE | | | | | | | |
| 827590 | VARGAS CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567251 | VARGAS CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2138492 | Vargas Caro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2138488 | Vargas Caro, Jose A. | ADDRESS ON FILE | | | | | | | |
| 567252 | VARGAS CARO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 1507226 | Vargas Carrasquillo, Liz | ADDRESS ON FILE | | | | | | | |
| 567253 | VARGAS CARRASQUILLO, LIZ | ADDRESS ON FILE | | | | | | | |
| 567254 | VARGAS CARRASQUILLO, LIZ E | ADDRESS ON FILE | | | | | | | |
| 567255 | VARGAS CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 567256 | VARGAS CARRERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 1877859 | Vargas Carrero, Juan R | ADDRESS ON FILE | | | | | | | |
| 567258 | Vargas Carrero, Juan R. | ADDRESS ON FILE | | | | | | | |
| 567257 | VARGAS CARRERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 567257 | VARGAS CARRERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 1732937 | Vargas Carrero, Juan Ramon | ADDRESS ON FILE | | | | | | | |
| 567259 | VARGAS CARRILLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 567260 | VARGAS CARRILLO, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 567261 | VARGAS CARRION, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| 567262 | VARGAS CASIANO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1965581 | VARGAS CASIANO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1556745 | Vargas Casiano, Juan C. | ADDRESS ON FILE | | | | | | | |
| 2097964 | Vargas Casiano, Juan G. | ADDRESS ON FILE | | | | | | | |
| 827592 | VARGAS CASIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| 567263 | VARGAS CASIANO, NOEL R | ADDRESS ON FILE | | | | | | | |
| 567264 | VARGAS CASIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 567265 | VARGAS CASIANO, RAMON J | ADDRESS ON FILE | | | | | | | |
| 827593 | VARGAS CASIANO, YARLEEN A | ADDRESS ON FILE | | | | | | | |
| 567266 | VARGAS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 567267 | VARGAS CASTILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 567268 | VARGAS CASTILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 567269 | VARGAS CASTILLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 567270 | VARGAS CASTILLO, JOEL C | ADDRESS ON FILE | | | | | | | |
| 567271 | VARGAS CASTILLO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 567272 | VARGAS CASTILLO, JULIA | ADDRESS ON FILE | | | | | | | |
| 567273 | VARGAS CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| 567274 | VARGAS CASTILLO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 827594 | VARGAS CASTILLO, NANCY I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827595 | VARGAS CASTILLO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 567275 | VARGAS CASTILLO, YOMALIS D | ADDRESS ON FILE | | | | | | | |
| 1564794 | Vargas Castro , Jaime A. | ADDRESS ON FILE | | | | | | | |
| 567276 | VARGAS CASTRO, ADA | ADDRESS ON FILE | | | | | | | |
| 567277 | VARGAS CASTRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 567278 | VARGAS CASTRO, ARLENE | ADDRESS ON FILE | | | | | | | |
| 567279 | VARGAS CASTRO, DELIA I | ADDRESS ON FILE | | | | | | | |
| 567280 | VARGAS CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 1564883 | Vargas Castro, Jaime A. | ADDRESS ON FILE | | | | | | | |
| 567281 | VARGAS CASTRO, JOHN | ADDRESS ON FILE | | | | | | | |
| 2041914 | Vargas Castro, John | ADDRESS ON FILE | | | | | | | |
| 567282 | VARGAS CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2176661 | VARGAS CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567283 | VARGAS CASTRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| 567284 | VARGAS CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 567285 | Vargas Castro, Naira | ADDRESS ON FILE | | | | | | | |
| 567286 | VARGAS CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 567287 | VARGAS CASTRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 567288 | VARGAS CASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| 1732705 | Vargas Castro, Teresa | ADDRESS ON FILE | | | | | | | |
| 567289 | VARGAS CASTRO, TONY | ADDRESS ON FILE | | | | | | | |
| 827596 | VARGAS CERVANTES, LISNETTE | ADDRESS ON FILE | | | | | | | |
| 567291 | VARGAS CINTRON, DAYVE | ADDRESS ON FILE | | | | | | | |
| 567292 | VARGAS CINTRON, DELIA E | ADDRESS ON FILE | | | | | | | |
| 1935539 | Vargas Cintron, Delia E. | ADDRESS ON FILE | | | | | | | |
| 567293 | VARGAS CINTRON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 1825819 | Vargas Cintron, Hilda R. | ADDRESS ON FILE | | | | | | | |
| 567294 | VARGAS CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 2014540 | Vargas Cintron, Lydia | ADDRESS ON FILE | | | | | | | |
| 567295 | VARGAS CINTRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| 567296 | VARGAS CINTRON, MARA | ADDRESS ON FILE | | | | | | | |
| 827597 | VARGAS CINTRON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 567297 | VARGAS CINTRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 2036794 | Vargas Cintron, Maria de Lourdes | ADDRESS ON FILE | | | | | | | |
| 567298 | VARGAS CINTRON, PEDRO N | ADDRESS ON FILE | | | | | | | |
| 567299 | VARGAS COLLADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 567300 | VARGAS COLLAZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 827598 | VARGAS COLON, ANA | ADDRESS ON FILE | | | | | | | |
| 567301 | VARGAS COLON, ANA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 567302 | VARGAS COLON, ANGEL | ADDRESS ON FILE | | | | | |
| 567303 | Vargas Colon, Bernardo | ADDRESS ON FILE | | | | | |
| 567304 | VARGAS COLON, BERNARDO | ADDRESS ON FILE | | | | | |
| 567306 | VARGAS COLON, CARMEN L | ADDRESS ON FILE | | | | | |
| 567307 | VARGAS COLON, ENID V | ADDRESS ON FILE | | | | | |
| 567308 | VARGAS COLON, FELIPE | ADDRESS ON FILE | | | | | |
| 2137136 | VARGAS COLON, FELIPE | ADDRESS ON FILE | | | | | |
| 567309 | VARGAS COLON, GABRIEL O | ADDRESS ON FILE | | | | | |
| 567310 | VARGAS COLON, IRIS | ADDRESS ON FILE | | | | | |
| 1903561 | Vargas Colon, Ivette | ADDRESS ON FILE | | | | | |
| 1851307 | Vargas Colon, Ivette | ADDRESS ON FILE | | | | | |
| 567311 | VARGAS COLON, IVETTE | ADDRESS ON FILE | | | | | |
| 567312 | VARGAS COLON, JOSE | ADDRESS ON FILE | | | | | |
| 567313 | VARGAS COLON, LEISHLANY | ADDRESS ON FILE | | | | | |
| 567314 | VARGAS COLON, TOMAS | ADDRESS ON FILE | | | | | |
| 567315 | VARGAS COLON, VIVIAN | ADDRESS ON FILE | | | | | |
| 827599 | VARGAS COLON, VIVIAN E | ADDRESS ON FILE | | | | | |
| 1942653 | VARGAS COLON, VIVIANA | ADDRESS ON FILE | | | | | |
| 1948036 | VARGAS COLON, VIVIANA | ADDRESS ON FILE | | | | | |
| 1944144 | Vargas Colon, Viviana | ADDRESS ON FILE | | | | | |
| 567317 | VARGAS COLON, YARITZA | ADDRESS ON FILE | | | | | |
| 567318 | VARGAS CONSTRUCTION SOLUTIONS INC | HC 03 BOX 12880 | | | CAMUY | PR | 00627 |
| 567319 | VARGAS CONSTRUCTIONS SOLUTIONS INC | HC 3 BOX 12880 | | | CAMUY | PR | 00627 |
| 567320 | VARGAS CONTES, GLORIA | ADDRESS ON FILE | | | | | |
| 567321 | VARGAS CORCHADO, MARIA E. | ADDRESS ON FILE | | | | | |
| 567322 | VARGAS CORCINO, JAIME | ADDRESS ON FILE | | | | | |
| 567323 | VARGAS CORDERO, CHRISTOPHER | CARR 477 BZN 1504 | BO CACAO SECTOR LAS TALAS | | QUEBRADILLAS | PR | 00678 |
| 2133492 | Vargas Cordero, Christopher | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 567305 | VARGAS CORDERO, JONATHAN | ADDRESS ON FILE | | | | | |
| 567324 | VARGAS CORDERO, JUDITH | ADDRESS ON FILE | | | | | |
| 567326 | VARGAS CORDERO, SARA | ADDRESS ON FILE | | | | | |
| 567327 | VARGAS CORDOZA, JORGE | ADDRESS ON FILE | | | | | |
| 567328 | VARGAS COREANO, LOYDA | ADDRESS ON FILE | | | | | |
| 567329 | VARGAS CORONA, JUAN M. | ADDRESS ON FILE | | | | | |
| 827600 | VARGAS CORREA, FELIX | ADDRESS ON FILE | | | | | |
| 567330 | VARGAS CORREA, LUIS A | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567331 | VARGAS CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 567332 | VARGAS CORTES, HENRY | ADDRESS ON FILE | | | | | | | |
| 567333 | VARGAS CORTES, HENRY | ADDRESS ON FILE | | | | | | | |
| 567334 | VARGAS CORTES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 567335 | VARGAS CORTES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 567336 | VARGAS CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567337 | VARGAS CORTES, NANCY E | ADDRESS ON FILE | | | | | | | |
| 567338 | VARGAS CORTES, NELLY | ADDRESS ON FILE | | | | | | | |
| 567339 | VARGAS COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| 855413 | VARGAS COSME, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 567340 | VARGAS COSME, ROSALYN | ADDRESS ON FILE | | | | | | | |
| 567341 | VARGAS COTTO, AUROLIS | ADDRESS ON FILE | | | | | | | |
| 567342 | VARGAS COTTO, AUROLIS | ADDRESS ON FILE | | | | | | | |
| 567343 | Vargas Crespo, Edith G | ADDRESS ON FILE | | | | | | | |
| 1849009 | Vargas Crespo, Edith Guiselle | ADDRESS ON FILE | | | | | | | |
| 567344 | VARGAS CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567345 | VARGAS CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| 567346 | Vargas Crespo, Luis A | ADDRESS ON FILE | | | | | | | |
| 827601 | VARGAS CRESPO, NELLY | ADDRESS ON FILE | | | | | | | |
| 2102988 | VARGAS CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 567347 | VARGAS CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 2102988 | VARGAS CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 567348 | VARGAS CRUZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 1466947 | VARGAS CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| 567349 | VARGAS CRUZ, ADA E | ADDRESS ON FILE | | | | | | | |
| 567350 | VARGAS CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 567351 | Vargas Cruz, Angel | ADDRESS ON FILE | | | | | | | |
| 567352 | VARGAS CRUZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| 567353 | VARGAS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567354 | VARGAS CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 567355 | VARGAS CRUZ, ERICK G. | ADDRESS ON FILE | | | | | | | |
| 567356 | VARGAS CRUZ, GERONIMO | ADDRESS ON FILE | | | | | | | |
| 567357 | VARGAS CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 567359 | VARGAS CRUZ, IBIMAEL | ADDRESS ON FILE | | | | | | | |
| 567360 | VARGAS CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 567362 | VARGAS CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 567361 | Vargas Cruz, Ivan | ADDRESS ON FILE | | | | | | | |
| 567363 | VARGAS CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 567364 | VARGAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 567365 | VARGAS CRUZ, JOSE | ADDRESS ON FILE | | | | | | |
| 567366 | VARGAS CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 567367 | VARGAS CRUZ, JULIAN | ADDRESS ON FILE | | | | | | |
| 567368 | VARGAS CRUZ, LISEL M | ADDRESS ON FILE | | | | | | |
| 567369 | VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 567370 | VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 567371 | VARGAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1768419 | Vargas Cruz, Luis D | ADDRESS ON FILE | | | | | | |
| 1690127 | VARGAS CRUZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 567372 | VARGAS CRUZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 567373 | VARGAS CRUZ, MARY N | ADDRESS ON FILE | | | | | | |
| 2087229 | Vargas Cruz, Mary N. | ADDRESS ON FILE | | | | | | |
| 567374 | VARGAS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 567375 | Vargas Cruz, Nelson | ADDRESS ON FILE | | | | | | |
| 567376 | VARGAS CRUZ, NELSON L | ADDRESS ON FILE | | | | | | |
| 567377 | VARGAS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 567378 | VARGAS CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 567379 | Vargas Cruz, Richard | ADDRESS ON FILE | | | | | | |
| 567380 | VARGAS CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 567381 | VARGAS CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1970249 | Vargas Cruz, Sonia N | ADDRESS ON FILE | | | | | | |
| 567382 | VARGAS CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 567383 | Vargas Cruz, Wanda A | ADDRESS ON FILE | | | | | | |
| 567384 | VARGAS CRUZ, YANILKA | ADDRESS ON FILE | | | | | | |
| 827604 | VARGAS CRUZ, YANILKA | ADDRESS ON FILE | | | | | | |
| 567385 | VARGAS CUCHI, MARTA | ADDRESS ON FILE | | | | | | |
| 855414 | VARGAS CUCHI, MARTA E. | ADDRESS ON FILE | | | | | | |
| 567386 | VARGAS CUEVAS, JOHN | ADDRESS ON FILE | | | | | | |
| 827605 | VARGAS CUEVAS, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 567387 | VARGAS CURBELO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 851121 | VARGAS DÁVILA CARMEN M | MSC 156 | URB CROWN HLS | | SAN JUAN | PR | 00926-6013 | |
| 567388 | VARGAS DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | |
| 2141358 | Vargas Davila, Fernando | ADDRESS ON FILE | | | | | | |
| 567389 | VARGAS DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 567390 | VARGAS DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 827606 | VARGAS DAVILA, XIOMARA M | ADDRESS ON FILE | | | | | | |
| 827607 | VARGAS DAVILA, YAZMARY | ADDRESS ON FILE | | | | | | |
| 567392 | VARGAS DE AZA, COMOBONA | ADDRESS ON FILE | | | | | | |
| 567393 | VARGAS DE INOCENTES, JEFFREY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827608 | VARGAS DE JESUS, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 567394 | VARGAS DE JESUS, AMNERIS | ADDRESS ON FILE | | | | | | |
| 827609 | VARGAS DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 567395 | VARGAS DE JESUS, GEORGINA | ADDRESS ON FILE | | | | | | |
| 567396 | VARGAS DE JESUS, JACQUELINE M. | ADDRESS ON FILE | | | | | | |
| 567397 | VARGAS DE JESUS, JOMARIE | ADDRESS ON FILE | | | | | | |
| 567398 | VARGAS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | |
| 567399 | VARGAS DE JESUS, JUAN D. | ADDRESS ON FILE | | | | | | |
| 567400 | VARGAS DE JESUS, PETER | ADDRESS ON FILE | | | | | | |
| 567401 | VARGAS DE JESUS, REGINA | ADDRESS ON FILE | | | | | | |
| 567402 | VARGAS DE JESUS, UBERTO | ADDRESS ON FILE | | | | | | |
| 567403 | VARGAS DE JESUS, VERONICA | ADDRESS ON FILE | | | | | | |
| 2143207 | Vargas De Jesus, William | ADDRESS ON FILE | | | | | | |
| 567404 | VARGAS DE JESUS, WILMA | ADDRESS ON FILE | | | | | | |
| 567406 | VARGAS DE JESUS, WILMARIE | ADDRESS ON FILE | | | | | | |
| 567405 | VARGAS DE JESUS, WILMARIE | ADDRESS ON FILE | | | | | | |
| 855415 | VARGAS DE JESUS, YESENIA | ADDRESS ON FILE | | | | | | |
| 567407 | VARGAS DE JESUS, YESENIA | ADDRESS ON FILE | | | | | | |
| 567408 | VARGAS DE LA PAZ, JULIO C. | ADDRESS ON FILE | | | | | | |
| 567409 | VARGAS DE LA PAZ, LEILANY | ADDRESS ON FILE | | | | | | |
| 567410 | VARGAS DE LEON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 567411 | VARGAS DE LEON, CPA, LOLITA E | ADDRESS ON FILE | | | | | | |
| 567412 | VARGAS DE LEON, ELBA | ADDRESS ON FILE | | | | | | |
| 567413 | VARGAS DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 567414 | VARGAS DE LEON, FRANCISCO B. | ADDRESS ON FILE | | | | | | |
| 567415 | VARGAS DE LEON, RAMONA | ADDRESS ON FILE | | | | | | |
| 567416 | VARGAS DE RUIZ, BETTY | ADDRESS ON FILE | | | | | | |
| 567417 | VARGAS DE WYNNE, MARIA S | ADDRESS ON FILE | | | | | | |
| 567418 | VARGAS DEL PILAR, FELIX | ADDRESS ON FILE | | | | | | |
| 567419 | VARGAS DEL VALLE, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 567420 | Vargas Del Valle, Elizabeth | ADDRESS ON FILE | | | | | | |
| 567421 | VARGAS DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | |
| 567422 | Vargas Delbrey, Jose E. | ADDRESS ON FILE | | | | | | |
| 567423 | VARGAS DELGADO, ADIANEZ | ADDRESS ON FILE | | | | | | |
| 567424 | VARGAS DELGADO, ENID | ADDRESS ON FILE | | | | | | |
| 567425 | VARGAS DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 567426 | VARGAS DELGADO, JESUS | ADDRESS ON FILE | | | | | | |
| 567427 | VARGAS DELGADO, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 567428 | VARGAS DELGADO, ROBERTO | ADDRESS ON FILE |
| 567429 | VARGAS DELGADO, SAMUEL | ADDRESS ON FILE |
| 567430 | VARGAS DELGADO, YARITZA M | ADDRESS ON FILE |
| 567432 | VARGAS DENIZARD, LUCIA T. | ADDRESS ON FILE |
| 567433 | VARGAS DESA, EDUARDO | ADDRESS ON FILE |
| 567434 | VARGAS DEYA, SUSAN | ADDRESS ON FILE |
| 567435 | VARGAS DIAZ, ANGELEE A. | ADDRESS ON FILE |
| 567436 | VARGAS DIAZ, CHRISTINE | ADDRESS ON FILE |
| 567437 | Vargas Diaz, Edgar I | ADDRESS ON FILE |
| 567438 | VARGAS DIAZ, EDUARDO | ADDRESS ON FILE |
| 567439 | VARGAS DIAZ, HECTOR | ADDRESS ON FILE |
| 567440 | VARGAS DIAZ, IVONNE | ADDRESS ON FILE |
| 567441 | VARGAS DIAZ, IVONNE E. | ADDRESS ON FILE |
| 567442 | VARGAS DIAZ, IVONNE E. | ADDRESS ON FILE |
| 567443 | Vargas Diaz, Jose | ADDRESS ON FILE |
| 567444 | VARGAS DIAZ, LILLIAM | ADDRESS ON FILE |
| 1558162 | VARGAS DIAZ, LILLIAM | ADDRESS ON FILE |
| 1562068 | Vargas Diaz, Lizzette | ADDRESS ON FILE |
| 567445 | VARGAS DIAZ, MARTA E. | ADDRESS ON FILE |
| 1737118 | Vargas Diaz, Melissa | ADDRESS ON FILE |
| 567446 | VARGAS DIAZ, NELSON | ADDRESS ON FILE |
| 567447 | VARGAS DIAZ, PAZ J | ADDRESS ON FILE |
| 827610 | VARGAS DOMINGUEZ, SONIA V | ADDRESS ON FILE |
| 567448 | VARGAS DONES, DAISY | ADDRESS ON FILE |
| 567449 | VARGAS DROS, OLGA G | ADDRESS ON FILE |
| 567450 | VARGAS DURAN, NATIVIDAD | ADDRESS ON FILE |
| 567451 | VARGAS ECHEANDIA, NILSA N. | ADDRESS ON FILE |
| 567452 | VARGAS ECHEVARRIA, AIDA L | ADDRESS ON FILE |
| 567453 | Vargas Echevarria, Brenda L | ADDRESS ON FILE |
| 827611 | VARGAS ECHEVARRIA, ELSON J | ADDRESS ON FILE |
| 567454 | VARGAS ECHEVARRIA, HUMBERTO | ADDRESS ON FILE |
| 567455 | VARGAS ECHEVARRIA, PEDRO A. | ADDRESS ON FILE |
| 567456 | VARGAS ECHEVARRIA, RICARDO J. | ADDRESS ON FILE |
| 567456 | VARGAS ECHEVARRIA, RICARDO J. | ADDRESS ON FILE |
| 567457 | VARGAS ECHEVARRIA, VANESSA | ADDRESS ON FILE |
| 567458 | VARGAS ELENO, MAYRA I. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1466656 | VARGAS ENCARNACION, OLGA I | ADDRESS ON FILE |
| 567459 | VARGAS ESCOBAR, CELESTINO | ADDRESS ON FILE |
| 827612 | VARGAS ESCOBAR, EBELIN | ADDRESS ON FILE |
| 567460 | VARGAS ESCOBAR, EBELIN E. | ADDRESS ON FILE |
| 567461 | VARGAS ESCOBAR, EMILIO T | ADDRESS ON FILE |
| 567462 | VARGAS ESCOBAR, MIRIAM | ADDRESS ON FILE |
| 2092276 | Vargas Escobar, Miriam | ADDRESS ON FILE |
| 2068690 | Vargas Escobar, Miriam | ADDRESS ON FILE |
| 2090124 | Vargas Esmurria, Francisco J. | ADDRESS ON FILE |
| 1565686 | Vargas Espiet, William R. | ADDRESS ON FILE |
| 567463 | VARGAS ESPIET, WILLIAM R. | ADDRESS ON FILE |
| 567464 | VARGAS ESTELA, JESUS | ADDRESS ON FILE |
| 567465 | VARGAS ESTELA, JESUS | ADDRESS ON FILE |
| 567466 | VARGAS ESTEVES, MISAEL | ADDRESS ON FILE |
| 567467 | VARGAS ESTRADA, EDDIE O | ADDRESS ON FILE |
| 567468 | VARGAS ESTRADA, GRISEL | ADDRESS ON FILE |
| 827613 | VARGAS ESTRADA, VICTOR | ADDRESS ON FILE |
| 2108523 | Vargas Estrada, Vlamir | ADDRESS ON FILE |
| 567469 | VARGAS ESTRADA, VLAMIR | ADDRESS ON FILE |
| 567470 | VARGAS ESTREMERA, NILSA | ADDRESS ON FILE |
| 567471 | VARGAS FAJARDO, PATRICIA | ADDRESS ON FILE |
| 827615 | VARGAS FALCON, CARMEN M | ADDRESS ON FILE |
| 567472 | VARGAS FALCON, CARMEN M | ADDRESS ON FILE |
| 827616 | VARGAS FALCON, CARMEN M | ADDRESS ON FILE |
| 567473 | VARGAS FALERO, ALEXIS | ADDRESS ON FILE |
| 567474 | VARGAS FANTAUZZI, MARIA | ADDRESS ON FILE |
| 827617 | VARGAS FELICIANO, AIXA | ADDRESS ON FILE |
| 567475 | VARGAS FELICIANO, AIXA N | ADDRESS ON FILE |
| 567476 | VARGAS FELICIANO, ANGEL L | ADDRESS ON FILE |
| 567477 | VARGAS FELICIANO, ARNOLD | ADDRESS ON FILE |
| 567478 | VARGAS FELICIANO, DANISLAO | ADDRESS ON FILE |
| 567479 | VARGAS FELICIANO, DEBORAH | ADDRESS ON FILE |
| 567480 | VARGAS FELICIANO, EDELSEILN | ADDRESS ON FILE |
| 567481 | VARGAS FELICIANO, EDGAR | ADDRESS ON FILE |
| 1472209 | Vargas Feliciano, Edgardo | ADDRESS ON FILE |
| 567483 | VARGAS FELICIANO, GISELA | ADDRESS ON FILE |
| 567484 | Vargas Feliciano, Hernan | ADDRESS ON FILE |
| 666352 | VARGAS FELICIANO, HERNAN | ADDRESS ON FILE |
| 1560201 | Vargas Feliciano, Hernan | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 567485 | VARGAS FELICIANO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 567486 | VARGAS FELICIANO, MIGNA | ADDRESS ON FILE | | | | | | |
| 567487 | VARGAS FELICIANO, NANCY | ADDRESS ON FILE | | | | | | |
| 567488 | VARGAS FELICIANO, NELLY | ADDRESS ON FILE | | | | | | |
| 1998327 | Vargas Feliciano, Nelly | ADDRESS ON FILE | | | | | | |
| 567489 | VARGAS FELICIANO, NESTOR | ADDRESS ON FILE | | | | | | |
| 2075897 | Vargas Feliciano, Noel | ADDRESS ON FILE | | | | | | |
| 1575453 | VARGAS FELICIANO, NOEL | ADDRESS ON FILE | | | | | | |
| 1575453 | VARGAS FELICIANO, NOEL | ADDRESS ON FILE | | | | | | |
| 1426115 | VARGAS FELICIANO, NOEL | ADDRESS ON FILE | | | | | | |
| 567491 | VARGAS FELICIANO, RAMON | ADDRESS ON FILE | | | | | | |
| 567492 | VARGAS FELICIANO, SAUL | ADDRESS ON FILE | | | | | | |
| 567493 | Vargas Feliciano, Teodoro | ADDRESS ON FILE | | | | | | |
| 567494 | VARGAS FELICIANO, WANDA | ADDRESS ON FILE | | | | | | |
| 567495 | VARGAS FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 827618 | VARGAS FELICIANO, ZUHAY | COMUNIDAD CAPIRO | CALLE GORRION BUZON 1267 | | | ISABELA | PR | 00662 |
| 1422834 | VARGAS FELICIANO, ZUHAY | ELAINE M. GUZMÁN CORTÉS | EDIF. JULIO BOGOROCIN 1606 | AVE. PONCE DE LEÓN SUITE 501 | | SAN JUAN | PR | 00909 |
| 567497 | VARGAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 567498 | VARGAS FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 567499 | VARGAS FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 827620 | VARGAS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 567500 | VARGAS FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 567501 | VARGAS FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 567503 | VARGAS FERRER, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 567504 | VARGAS FIGUERO, EDWIN | ADDRESS ON FILE | | | | | | |
| 567505 | VARGAS FIGUEROA MD, FREDICKSON | ADDRESS ON FILE | | | | | | |
| 1259810 | VARGAS FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | |
| 567507 | Vargas Figueroa, Carmelo | ADDRESS ON FILE | | | | | | |
| 567508 | VARGAS FIGUEROA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 567509 | VARGAS FIGUEROA, CHARLIE | ADDRESS ON FILE | | | | | | |
| 567510 | VARGAS FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 567511 | VARGAS FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 827621 | VARGAS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 567512 | VARGAS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 567513 | Vargas Figueroa, Jose A | ADDRESS ON FILE | | | | | | |
| 567514 | VARGAS FIGUEROA, JOSE O | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 827622 | VARGAS FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 567515 | VARGAS FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 827623 | VARGAS FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 567516 | VARGAS FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | | |
| 567517 | Vargas Figueroa, Nicomedes | ADDRESS ON FILE | | | | | | | | |
| 2013020 | Vargas Figueroa, Nivia | ADDRESS ON FILE | | | | | | | | |
| 567518 | VARGAS FIGUEROA, NIVIA | ADDRESS ON FILE | | | | | | | | |
| 567519 | VARGAS FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | | |
| 567520 | VARGAS FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 567521 | VARGAS FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 567522 | VARGAS FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 827624 | VARGAS FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 1956943 | Vargas Figueroa, Sandra I | ADDRESS ON FILE | | | | | | | | |
| 567523 | VARGAS FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 1891682 | Vargas Figuerora, Sandra I. | ADDRESS ON FILE | | | | | | | | |
| 2104188 | Vargas Flarraza, Eva M. | ADDRESS ON FILE | | | | | | | | |
| 2104188 | Vargas Flarraza, Eva M. | ADDRESS ON FILE | | | | | | | | |
| 567524 | VARGAS FLECHA, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 567526 | VARGAS FLECHA, GISELLE | ADDRESS ON FILE | | | | | | | | |
| 567525 | VARGAS FLECHA, GISELLE | ADDRESS ON FILE | | | | | | | | |
| 567527 | VARGAS FLORES, AIDYMAR | ADDRESS ON FILE | | | | | | | | |
| 567528 | VARGAS FLORES, INGRID | ADDRESS ON FILE | | | | | | | | |
| 567529 | VARGAS FLORES, MARIA T | ADDRESS ON FILE | | | | | | | | |
| 567530 | VARGAS FLORES, WILSON | ADDRESS ON FILE | | | | | | | | |
| 567531 | VARGAS FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 567027 | VARGAS FONTANEZ, MARIA G | ADDRESS ON FILE | | | | | | | | |
| 1567779 | Vargas Fontanez, Maria S. | ADDRESS ON FILE | | | | | | | | |
| 567532 | VARGAS FONTANEZ, PEDRO A | ADDRESS ON FILE | | | | | | | | |
| 567533 | VARGAS FRANQUI, LORNA L | ADDRESS ON FILE | | | | | | | | |
| 567534 | VARGAS FRANQUI, SUGHEILY E | ADDRESS ON FILE | | | | | | | | |
| 567535 | VARGAS FRASQUERI, NAITZA | ADDRESS ON FILE | | | | | | | | |
| 615336 | VARGAS FRATICELLI, ASBERTLY | ADDRESS ON FILE | | | | | | | | |
| 567536 | VARGAS FRATICELLI, ASBERTLY | ADDRESS ON FILE | | | | | | | | |
| 567537 | VARGAS FRATICELLI, MIRIAM D. | ADDRESS ON FILE | | | | | | | | |
| 567538 | VARGAS FRATICELLI, SONIA I | ADDRESS ON FILE | | | | | | | | |
| 567539 | VARGAS FRATICELLY, KELLY | ADDRESS ON FILE | | | | | | | | |
| 567541 | VARGAS FUENTES, JOAN | ADDRESS ON FILE | | | | | | | | |
| 567542 | VARGAS FUMERO, KARLA | ADDRESS ON FILE | | | | | | | | |
| 827626 | VARGAS FUMERO, KARLA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 827627 | VARGAS FUMERO, KARLA M | ADDRESS ON FILE | | | | | | |
|--------|----------------------|-----------------|--|--|--|--|--|--|
| 567543 | VARGAS GALARZA, MERCEDES | ADDRESS ON FILE | | | | | | |
| 567544 | VARGAS GALARZA, NORMA | ADDRESS ON FILE | | | | | | |
| 567545 | VARGAS GARCIA, ADMARY | ADDRESS ON FILE | | | | | | |
| 1912462 | Vargas Garcia, Admary | ADDRESS ON FILE | | | | | | |
| 1793838 | Vargas Garcia, Admary | ADDRESS ON FILE | | | | | | |
| 567546 | VARGAS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | |
| 567547 | VARGAS GARCIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1493490 | Vargas Garcia, Edwin | ADDRESS ON FILE | | | | | | |
| 567548 | VARGAS GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 567549 | VARGAS GARCIA, EURY | ADDRESS ON FILE | | | | | | |
| 567550 | VARGAS GARCIA, GILMARIE | ADDRESS ON FILE | | | | | | |
| 567551 | VARGAS GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 567552 | VARGAS GARCIA, JUDITH | ADDRESS ON FILE | | | | | | |
| 567553 | VARGAS GARCIA, LIZ | ADDRESS ON FILE | | | | | | |
| 567554 | VARGAS GARCIA, MARCOS | ADDRESS ON FILE | | | | | | |
| 567555 | VARGAS GARCIA, MARIA D | ADDRESS ON FILE | | | | | | |
| 827628 | VARGAS GARCIA, MARIA D | ADDRESS ON FILE | | | | | | |
| 567556 | VARGAS GARCIA, MAYRA ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 567557 | VARGAS GARCIA, MAYRA T | ADDRESS ON FILE | | | | | | |
| 827629 | VARGAS GARCIA, OLGA | ADDRESS ON FILE | | | | | | |
| 567558 | VARGAS GARCIA, OLGA N | ADDRESS ON FILE | | | | | | |
| 827630 | VARGAS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 827631 | VARGAS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 567559 | VARGAS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 827632 | VARGAS GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 567560 | VARGAS GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 567561 | VARGAS GARCIA, WANDA L. | ADDRESS ON FILE | | | | | | |
| 567562 | Vargas Garcia, Wilfredo | ADDRESS ON FILE | | | | | | |
| 567563 | VARGAS GAROFALO, MARCOS | ADDRESS ON FILE | | | | | | |
| 1446943 | VARGAS GASCOT, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 567564 | Vargas Gascot, Rafael E | ADDRESS ON FILE | | | | | | |
| 1257629 | VARGAS GASCOT, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 567565 | VARGAS GELABERT, MARITZA | ADDRESS ON FILE | | | | | | |
| 567566 | VARGAS GELABERT, MISAEL | ADDRESS ON FILE | | | | | | |
| 567567 | VARGAS GERENA, HAROLD | ADDRESS ON FILE | | | | | | |
| 567568 | VARGAS GERENA, JESUS | ADDRESS ON FILE | | | | | | |
| 567569 | VARGAS GERENA, JOSEFINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567570 | VARGAS GERENA, LEANDRO | ADDRESS ON FILE | | | | | | | |
| 567571 | VARGAS GERENA, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| 827633 | VARGAS GERENA, LUZ | ADDRESS ON FILE | | | | | | | |
| 827634 | VARGAS GERENA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 567573 | VARGAS GERENA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 827635 | VARGAS GERENA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| 567576 | VARGAS GERENA, RAMON | ADDRESS ON FILE | | | | | | | |
| 567575 | Vargas Gerena, Ramon | ADDRESS ON FILE | | | | | | | |
| 567577 | VARGAS GIBBS, MARTHA | ADDRESS ON FILE | | | | | | | |
| 567578 | VARGAS GIBBS, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| 567579 | VARGAS GIRALD, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 827636 | VARGAS GOICOECHEA, AINA | ADDRESS ON FILE | | | | | | | |
| 567580 | VARGAS GOIRE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 1837990 | Vargas Goire, Virnalys | ADDRESS ON FILE | | | | | | | |
| 567581 | VARGAS GOIRE, VIRNALYS | ADDRESS ON FILE | | | | | | | |
| 567582 | Vargas Gomez, Arnes | ADDRESS ON FILE | | | | | | | |
| 567583 | VARGAS GOMEZ, CARMEN LAURA | ADDRESS ON FILE | | | | | | | |
| 567584 | VARGAS GOMEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 827637 | VARGAS GOMEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 567585 | Vargas Gomez, Liliana | ADDRESS ON FILE | | | | | | | |
| 567586 | VARGAS GOMEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 567587 | VARGAS GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2067377 | Vargas Gomez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 567588 | Vargas Gomez, Tomas | ADDRESS ON FILE | | | | | | | |
| 567589 | VARGAS GONALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| 567590 | VARGAS GONZALEZ MD, JOYCELIN | ADDRESS ON FILE | | | | | | | |
| 567591 | VARGAS GONZALEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| 827639 | VARGAS GONZALEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 567592 | VARGAS GONZALEZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| 567593 | VARGAS GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 567594 | VARGAS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 567595 | VARGAS GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 567596 | Vargas Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| 567597 | VARGAS GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 1589061 | VARGAS GONZALEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 567598 | VARGAS GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 567599 | VARGAS GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567600 | VARGAS GONZALEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 567601 | VARGAS GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 567602 | VARGAS GONZALEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| 2039579 | Vargas Gonzalez, Epifanio | ADDRESS ON FILE | | | | | | | |
| 567603 | VARGAS GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 567604 | VARGAS GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 567605 | VARGAS GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567606 | VARGAS GONZALEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 827640 | VARGAS GONZALEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 567607 | VARGAS GONZALEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| 567608 | VARGAS GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 567609 | VARGAS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1794545 | Vargas Gonzalez, Harry | ADDRESS ON FILE | | | | | | | |
| 567610 | VARGAS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567611 | VARGAS GONZALEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 567612 | VARGAS GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| 567613 | VARGAS GONZALEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 567614 | VARGAS GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 827641 | VARGAS GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 567615 | VARGAS GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 567616 | VARGAS GONZALEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 567617 | VARGAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567618 | VARGAS GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 567619 | Vargas Gonzalez, Juan D | ADDRESS ON FILE | | | | | | | |
| 567620 | VARGAS GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 1789246 | Vargas Gonzalez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 567621 | VARGAS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 567622 | VARGAS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 2189772 | Vargas Gonzalez, Mario | ADDRESS ON FILE | | | | | | | |
| 1516681 | Vargas Gonzalez, Mario | ADDRESS ON FILE | | | | | | | |
| 567623 | VARGAS GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 567624 | VARGAS GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 567625 | VARGAS GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 567626 | VARGAS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 827643 | VARGAS GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 567627 | VARGAS GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 567628 | VARGAS GONZALEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| 567629 | VARGAS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 567630 | Vargas Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 567631 | VARGAS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 567632 | VARGAS GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 567633 | Vargas Gonzalez, Ruben | ADDRESS ON FILE | | | | | | |
| 567634 | VARGAS GONZALEZ, SARA | ADDRESS ON FILE | | | | | | |
| 827644 | VARGAS GONZALEZ, SOL B | ADDRESS ON FILE | | | | | | |
| 567635 | VARGAS GONZALEZ, SOLANYA | ADDRESS ON FILE | | | | | | |
| 567636 | VARGAS GONZALEZ, SOLYMARIE | ADDRESS ON FILE | | | | | | |
| 567637 | VARGAS GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 567638 | Vargas Gonzalez, Victor | ADDRESS ON FILE | | | | | | |
| 567639 | Vargas Gonzalez, Victor E | ADDRESS ON FILE | | | | | | |
| 567640 | Vargas Gonzalez, Yanira | ADDRESS ON FILE | | | | | | |
| 595610 | VARGAS GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 1545182 | Vargas Gonzalez, Yanira | ADDRESS ON FILE | | | | | | |
| 1544567 | Vargas Gonzalez, Yaritza M. | ADDRESS ON FILE | | | | | | |
| 567641 | Vargas Gonzalez, Yaritza M. | ADDRESS ON FILE | | | | | | |
| 1857711 | Vargas Gonzalez, Yelixa | ADDRESS ON FILE | | | | | | |
| 855416 | VARGAS GONZALEZ, YELIXA | ADDRESS ON FILE | | | | | | |
| 567642 | VARGAS GONZALEZ, YELIXA | ADDRESS ON FILE | | | | | | |
| 827645 | VARGAS GRAJALES, VANESSA | ADDRESS ON FILE | | | | | | |
| 567643 | VARGAS GRATACOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2065096 | Vargas Gratacos, Carmen I | ADDRESS ON FILE | | | | | | |
| 2064884 | Vargas Gratacos, Luis E. | ADDRESS ON FILE | | | | | | |
| 567644 | VARGAS GREGORY, JENICE | ADDRESS ON FILE | | | | | | |
| 567431 | VARGAS GUADALUPE, ASHLEY | ADDRESS ON FILE | | | | | | |
| 567482 | VARGAS GUIDO, DAVID | ADDRESS ON FILE | | | | | | |
| 760794 | VARGAS GULF | BOX 177 | | | | COAMO | PR | 00769 |
| 567645 | VARGAS GUTIERREZ, REBECA | ADDRESS ON FILE | | | | | | |
| 567646 | Vargas Guzman, Daiana L | ADDRESS ON FILE | | | | | | |
| 567647 | VARGAS GUZMAN, DOMINGO | ADDRESS ON FILE | | | | | | |
| 567648 | VARGAS GUZMAN, GREGORIA | ADDRESS ON FILE | | | | | | |
| 567649 | VARGAS GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | |
| 567650 | VARGAS GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | |
| 567651 | VARGAS HENRIQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 567652 | VARGAS HEREDIA, RAMON | ADDRESS ON FILE | | | | | | |
| 567653 | VARGAS HERNANDEZ, ANGELA M | ADDRESS ON FILE | | | | | | |
| 1858475 | Vargas Hernandez, Carmen Delia | ADDRESS ON FILE | | | | | | |
| 567654 | Vargas Hernandez, Edwin | ADDRESS ON FILE | | | | | | |
| 567655 | Vargas Hernandez, Edwin | ADDRESS ON FILE | | | | | | |
| 567656 | VARGAS HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567657 | VARGAS HERNANDEZ, ESTHER L | ADDRESS ON FILE | | | | | | | |
| 567658 | VARGAS HERNANDEZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| 567659 | VARGAS HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 567660 | VARGAS HERNANDEZ, ILENE | ADDRESS ON FILE | | | | | | | |
| 567661 | VARGAS HERNANDEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 567662 | VARGAS HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 827647 | VARGAS HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 567663 | VARGAS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567664 | VARGAS HERNANDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 567665 | VARGAS HERNANDEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 567666 | VARGAS HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 827648 | VARGAS HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 567667 | VARGAS HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 567668 | VARGAS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 567669 | VARGAS HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 567670 | VARGAS HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 567671 | Vargas Hernandez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 567672 | VARGAS HERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 2111207 | Vargas Hernandez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| 1426116 | VARGAS HERNANDEZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| 567674 | VARGAS HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 567675 | VARGAS HERNANDEZ, VIETSY | ADDRESS ON FILE | | | | | | | |
| 567676 | VARGAS HERNANDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| 1564620 | Vargas Hernandez, Yeliska | ADDRESS ON FILE | | | | | | | |
| 567678 | VARGAS HERNANDEZ, YELISKA | ADDRESS ON FILE | | | | | | | |
| 567679 | Vargas Hernandez, Zeyhash L | ADDRESS ON FILE | | | | | | | |
| 567572 | VARGAS HERRERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 567680 | VARGAS HERRERA, AURIE L. | ADDRESS ON FILE | | | | | | | |
| 567681 | VARGAS HORTA, DIANITH | ADDRESS ON FILE | | | | | | | |
| 567682 | VARGAS HUERTAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 567683 | Vargas Ibarra, Mario J | ADDRESS ON FILE | | | | | | | |
| 567684 | VARGAS IBARRONDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 567685 | VARGAS IGLESIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 567686 | VARGAS ILARRAZA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1858801 | Vargas Irazarry, Carmen I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 567687 | VARGAS IRIZARRY, AGUSTIN J | ADDRESS ON FILE | | | | | | |
| 567688 | VARGAS IRIZARRY, AMALIA I | ADDRESS ON FILE | | | | | | |
| 827650 | VARGAS IRIZARRY, AMALIA I. | ADDRESS ON FILE | | | | | | |
| 567689 | VARGAS IRIZARRY, ANGEL L | ADDRESS ON FILE | | | | | | |
| 567690 | VARGAS IRIZARRY, ANTHONY | ADDRESS ON FILE | | | | | | |
| 567691 | VARGAS IRIZARRY, ARELIS L | ADDRESS ON FILE | | | | | | |
| 1737416 | VARGAS IRIZARRY, CARMEN B | ADDRESS ON FILE | | | | | | |
| 567693 | VARGAS IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | |
| 827651 | VARGAS IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | |
| 567694 | VARGAS IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | |
| 567695 | VARGAS IRIZARRY, EUGENIO | ADDRESS ON FILE | | | | | | |
| 567696 | VARGAS IRIZARRY, HILARIO | ADDRESS ON FILE | | | | | | |
| 2168062 | Vargas Irizarry, Jaime Oscar | ADDRESS ON FILE | | | | | | |
| 827652 | VARGAS IRIZARRY, JANIRA N | ADDRESS ON FILE | | | | | | |
| 567697 | VARGAS IRIZARRY, JOAN B | ADDRESS ON FILE | | | | | | |
| 567698 | VARGAS IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | |
| 567699 | VARGAS IRIZARRY, THOMAS | ADDRESS ON FILE | | | | | | |
| 567700 | VARGAS IRIZARRY, WILLIE | ADDRESS ON FILE | | | | | | |
| 567701 | VARGAS IRIZARRY, WILMARILIA | ADDRESS ON FILE | | | | | | |
| 827653 | VARGAS JIMENEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 827654 | VARGAS JIMENEZ, ANIBAL D | ADDRESS ON FILE | | | | | | |
| 567702 | VARGAS JIMENEZ, BETSY Y | ADDRESS ON FILE | | | | | | |
| 1847399 | Vargas Jimenez, Betsy Yolanda | ADDRESS ON FILE | | | | | | |
| 827655 | VARGAS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 827656 | VARGAS JIMENEZ, HAZEL | ADDRESS ON FILE | | | | | | |
| 567703 | VARGAS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 567704 | VARGAS JIMENEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 567705 | VARGAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1760893 | Vargas Jimenez, Jovanska | ADDRESS ON FILE | | | | | | |
| 567706 | VARGAS JIMENEZ, JOVANSKA V | ADDRESS ON FILE | | | | | | |
| 567707 | VARGAS JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 567708 | VARGAS JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 567710 | VARGAS JIMENEZ, RANDY | ADDRESS ON FILE | | | | | | |
| 567709 | Vargas Jimenez, Randy | ADDRESS ON FILE | | | | | | |
| 567711 | VARGAS JIMENEZ, YESCENIA | ADDRESS ON FILE | | | | | | |
| 827658 | VARGAS JIMENEZ, YESCENIA | ADDRESS ON FILE | | | | | | |
| 827659 | VARGAS JIMENEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 1870783 | VARGAS JORGE , DERBERT J. | ADDRESS ON FILE | | | | | | |
| 567712 | VARGAS JORGE, DERBERT J | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827660 | VARGAS JUARBE, ADA | ADDRESS ON FILE | | | | | | | |
| 567713 | VARGAS JUARBE, ADA I. | ADDRESS ON FILE | | | | | | | |
| 567714 | VARGAS JUARBE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 567715 | VARGAS JURADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 827661 | VARGAS JUSINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 567717 | VARGAS JUSINO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 567718 | VARGAS JUSTINIANO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 827662 | VARGAS JUSTINIANO, JOAN M. | ADDRESS ON FILE | | | | | | | |
| 567719 | Vargas Justiniano, Osvaldo | ADDRESS ON FILE | | | | | | | |
| 567720 | VARGAS KORTRIGTHT, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 567721 | VARGAS LABOY, ANA L. | ADDRESS ON FILE | | | | | | | |
| 567722 | VARGAS LABOY, MARY | ADDRESS ON FILE | | | | | | | |
| 567723 | VARGAS LABRADOR, CARLA P | ADDRESS ON FILE | | | | | | | |
| 1632955 | Vargas Lagares, Francisco J. | ADDRESS ON FILE | | | | | | | |
| 567724 | VARGAS LAMBOY, VENUS T | ADDRESS ON FILE | | | | | | | |
| 827663 | VARGAS LANDIN, MARIA | ADDRESS ON FILE | | | | | | | |
| 567725 | VARGAS LANDIN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| 567726 | VARGAS LANDIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| 567727 | VARGAS LANDOR, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| 567728 | VARGAS LANDRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 827664 | VARGAS LANDRO, IVAN | ADDRESS ON FILE | | | | | | | |
| 567729 | VARGAS LANDRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 827665 | VARGAS LANDRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1874790 | Vargas Lapata, Sol Bilma | ADDRESS ON FILE | | | | | | | |
| 567730 | VARGAS LARACUENTE, SELINETH | ADDRESS ON FILE | | | | | | | |
| 567731 | VARGAS LASALLE, ARLENE | ADDRESS ON FILE | | | | | | | |
| 567732 | VARGAS LAUREANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 827666 | VARGAS LAUREANO, SWINNY E | ADDRESS ON FILE | | | | | | | |
| 567733 | VARGAS LEON, CARMEN O | ADDRESS ON FILE | | | | | | | |
| 827667 | VARGAS LEON, KARVING | ADDRESS ON FILE | | | | | | | |
| 567735 | VARGAS LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567736 | VARGAS LEYRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 567737 | VARGAS LEYRO, IRMAHE | ADDRESS ON FILE | | | | | | | |
| 827668 | VARGAS LEYRO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| 2110289 | Vargas Leyro, Johany | ADDRESS ON FILE | | | | | | | |
| 567739 | VARGAS LEYRO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 1991145 | Vargas Lisboa, Marcelina | ADDRESS ON FILE | | | | | | | |
| 1991145 | Vargas Lisboa, Marcelina | ADDRESS ON FILE | | | | | | | |
| 567741 | VARGAS LOAIZA, MICHELLE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 851122 | VARGAS LOPEZ DAISY | COM CAPIRO | 1388 CALLE PICAFLOR | | | ISABELA | PR | 00662 | |
| 567742 | VARGAS LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| 567743 | VARGAS LOPEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 1901156 | Vargas Lopez, Clarel M. | ADDRESS ON FILE | | | | | | | |
| 2230933 | Vargas Lopez, Clavel | ADDRESS ON FILE | | | | | | | |
| 567744 | VARGAS LOPEZ, CLAVEL M | ADDRESS ON FILE | | | | | | | |
| 567745 | VARGAS LOPEZ, DAISY ANNETTE | ADDRESS ON FILE | | | | | | | |
| 567746 | Vargas Lopez, David | ADDRESS ON FILE | | | | | | | |
| 2073384 | Vargas Lopez, Edwin | ADDRESS ON FILE | | | | | | | |
| 567747 | VARGAS LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567748 | VARGAS LOPEZ, HECDALIS | ADDRESS ON FILE | | | | | | | |
| 827671 | VARGAS LOPEZ, HECDALIS | ADDRESS ON FILE | | | | | | | |
| 567749 | VARGAS LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 567750 | VARGAS LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 567751 | VARGAS LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 567752 | VARGAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 567753 | VARGAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 2096450 | Vargas Lopez, Jose L. | ADDRESS ON FILE | | | | | | | |
| 567754 | VARGAS LOPEZ, LINDA J | ADDRESS ON FILE | | | | | | | |
| 827672 | VARGAS LOPEZ, LINDA J | ADDRESS ON FILE | | | | | | | |
| 567755 | VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567756 | VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 827673 | VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567757 | VARGAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 567758 | VARGAS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 567759 | VARGAS LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1973005 | Vargas Lopez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 567760 | VARGAS LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 567761 | Vargas Lopez, Marco A | ADDRESS ON FILE | | | | | | | |
| 1426117 | VARGAS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 567763 | VARGAS LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 567764 | VARGAS LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 567765 | VARGAS LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 567766 | VARGAS LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 567767 | VARGAS LOPEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| 567768 | VARGAS LOPEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 567769 | VARGAS LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 567770 | VARGAS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 567771 | VARGAS LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567772 | VARGAS LOPEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| 567773 | VARGAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 596176 | VARGAS LOPEZ, YAVIER | PO BOX 325 | | | | CULEBRA | PR | 00775 | |
| 827674 | VARGAS LORENZO, KATIA Y | ADDRESS ON FILE | | | | | | | |
| 567774 | VARGAS LORENZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1696987 | VARGAS LORENZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 567775 | VARGAS LOUBRIEL, NELSON | ADDRESS ON FILE | | | | | | | |
| 567776 | VARGAS LOUBRIEL, RANDY O | ADDRESS ON FILE | | | | | | | |
| 1259811 | VARGAS LOYSELLE, JUAN | ADDRESS ON FILE | | | | | | | |
| 567777 | VARGAS LOYSELLE, JUAN C | ADDRESS ON FILE | | | | | | | |
| 567778 | VARGAS LOZADA, CLARABEL | ADDRESS ON FILE | | | | | | | |
| 827675 | VARGAS LOZADA, CLARABEL | ADDRESS ON FILE | | | | | | | |
| 567779 | VARGAS LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| 567780 | Vargas Lozada, Rafael | ADDRESS ON FILE | | | | | | | |
| 567781 | VARGAS LUCIANO, BARBARA I | ADDRESS ON FILE | | | | | | | |
| 567782 | VARGAS LUCIANO, GLEEISSY M | ADDRESS ON FILE | | | | | | | |
| 827676 | VARGAS LUCIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 567783 | VARGAS LUCIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 567784 | VARGAS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 567785 | VARGAS LUGO, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 567787 | VARGAS LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567788 | Vargas Lugo, Erick | ADDRESS ON FILE | | | | | | | |
| 567789 | VARGAS LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| 2065496 | Vargas Lugo, Felix | ADDRESS ON FILE | | | | | | | |
| 2118939 | Vargas Lugo, Feliz | ADDRESS ON FILE | | | | | | | |
| 567790 | VARGAS LUGO, GRABIEL | ADDRESS ON FILE | | | | | | | |
| 567792 | VARGAS LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 567791 | Vargas Lugo, Jessica | ADDRESS ON FILE | | | | | | | |
| 567793 | VARGAS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 567794 | Vargas Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| 567795 | VARGAS LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| 567796 | VARGAS LUGO, MARIAM | ADDRESS ON FILE | | | | | | | |
| 567797 | VARGAS LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 567798 | VARGAS LUGO, RAUL | ADDRESS ON FILE | | | | | | | |
| 827677 | VARGAS LUGO, SAHILY M | ADDRESS ON FILE | | | | | | | |
| 567799 | VARGAS LUGO, VIVECA | ADDRESS ON FILE | | | | | | | |
| 1974737 | VARGAS LUGO, VIVECA | ADDRESS ON FILE | | | | | | | |
| 567801 | VARGAS MADERA, AMARIS | ADDRESS ON FILE | | | | | | | |
| 1893212 | Vargas Madera, Javier | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567802 | VARGAS MADERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1741494 | VARGAS MADERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 567803 | VARGAS MALAVE, EVELYN | ADDRESS ON FILE | | | | | | | |
| 567804 | Vargas Malave, Miguel A | ADDRESS ON FILE | | | | | | | |
| 1809808 | VARGAS MALAVE, MODESTO | ADDRESS ON FILE | | | | | | | |
| 567805 | VARGAS MALDONADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| 567806 | Vargas Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| 567807 | VARGAS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567808 | Vargas Maldonado, Emmanuel | ADDRESS ON FILE | | | | | | | |
| 567809 | Vargas Maldonado, Esteban | ADDRESS ON FILE | | | | | | | |
| 567810 | VARGAS MALDONADO, EVA | ADDRESS ON FILE | | | | | | | |
| 567811 | VARGAS MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 567812 | VARGAS MALDONADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| 567813 | VARGAS MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 567814 | VARGAS MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 827678 | VARGAS MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| 567815 | VARGAS MALDONADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| 827679 | VARGAS MALDONADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 567817 | VARGAS MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| 567818 | VARGAS MALDONADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 567819 | VARGAS MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 567820 | VARGAS MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| 567821 | VARGAS MANTILLA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 1513121 | Vargas Mantilla, Elson | ADDRESS ON FILE | | | | | | | |
| 567822 | VARGAS MANTILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| 567823 | VARGAS MARCANO, AURA I | ADDRESS ON FILE | | | | | | | |
| 2017473 | Vargas Marichal, Dominga | ADDRESS ON FILE | | | | | | | |
| 2017473 | Vargas Marichal, Dominga | ADDRESS ON FILE | | | | | | | |
| 567824 | VARGAS MARISCHAL, DOMINGA | ADDRESS ON FILE | | | | | | | |
| 567825 | Vargas Marquez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 567826 | VARGAS MARQUEZ, DELWIN | ADDRESS ON FILE | | | | | | | |
| 567827 | VARGAS MARRERO, ALEJA | ADDRESS ON FILE | | | | | | | |
| 567828 | Vargas Marrero, Guillermo | ADDRESS ON FILE | | | | | | | |
| 567829 | VARGAS MARRERO, HEICHA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 567830 | VARGAS MARRERO, JARED | ADDRESS ON FILE | | | | | | |
| 567831 | VARGAS MARRERO, JORGE J | ADDRESS ON FILE | | | | | | |
| 1720696 | VARGAS MARRERO, MEDARDO | ADDRESS ON FILE | | | | | | |
| 1641242 | Vargas Marrero, Medardo | ADDRESS ON FILE | | | | | | |
| 567833 | VARGAS MARTELL, ARISBEL | ADDRESS ON FILE | | | | | | |
| 567834 | VARGAS MARTELL, EDITH V | ADDRESS ON FILE | | | | | | |
| 1775232 | Vargas Martell, Jose Luis | ADDRESS ON FILE | | | | | | |
| 567835 | Vargas Martell, Luis J. | ADDRESS ON FILE | | | | | | |
| 567836 | VARGAS MARTI, LAURA | ADDRESS ON FILE | | | | | | |
| 567837 | VARGAS MARTIN, VIAVIAN E. | ADDRESS ON FILE | | | | | | |
| 567838 | VARGAS MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 567839 | VARGAS MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 567840 | VARGAS MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 567842 | VARGAS MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 567843 | VARGAS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 567844 | VARGAS MARTINEZ, ELMO | ADDRESS ON FILE | | | | | | |
| 567847 | VARGAS MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 567846 | Vargas Martinez, Fernando | ADDRESS ON FILE | | | | | | |
| 567848 | VARGAS MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 567849 | VARGAS MARTINEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 567850 | VARGAS MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 567851 | VARGAS MARTINEZ, ISIDRO | ADDRESS ON FILE | | | | | | |
| 567852 | VARGAS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | |
| 567853 | VARGAS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | |
| 567854 | VARGAS MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 567855 | VARGAS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 567856 | VARGAS MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 567857 | VARGAS MARTINEZ, LEYDA | ADDRESS ON FILE | | | | | | |
| 567858 | VARGAS MARTINEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 567859 | VARGAS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 567860 | VARGAS MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 567862 | VARGAS MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 2098096 | VARGAS MARTINEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 1571686 | Vargas Martinez, Maria M | ADDRESS ON FILE | | | | | | |
| 1571686 | Vargas Martinez, Maria M | ADDRESS ON FILE | | | | | | |
| 567863 | VARGAS MARTINEZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 567864 | VARGAS MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 567865 | VARGAS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 567866 | VARGAS MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 567867 | Vargas Martinez, Norma | ADDRESS ON FILE | | | | | | |
| 567868 | VARGAS MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | |
| 567869 | VARGAS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 567870 | VARGAS MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 827680 | VARGAS MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 567871 | VARGAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 567872 | VARGAS MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | |
| 567873 | VARGAS MARTINEZ, SANTIAGO M | ADDRESS ON FILE | | | | | | |
| 567874 | VARGAS MARTINEZ, SHARLENE | ADDRESS ON FILE | | | | | | |
| 567875 | VARGAS MARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | |
| 567876 | Vargas Martinez, Vanessa | ADDRESS ON FILE | | | | | | |
| 567877 | VARGAS MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 567878 | VARGAS MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 567879 | VARGAS MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 567880 | VARGAS MARTINEZ, YLSA | ADDRESS ON FILE | | | | | | |
| 2175841 | VARGAS MARTY, CARLOS M. | CALLE ADUANA #257 | PMB 216 | | | MAYAGUEZ | PR | 00682 |
| 567881 | VARGAS MARTY, IRIS M. | ADDRESS ON FILE | | | | | | |
| 567882 | VARGAS MARTY, MARIBEL | ADDRESS ON FILE | | | | | | |
| 567883 | VARGAS MASSARI, JOSE L. | ADDRESS ON FILE | | | | | | |
| 567884 | Vargas Matias, Angeles M | ADDRESS ON FILE | | | | | | |
| 567885 | VARGAS MATIAS, GISELDA | ADDRESS ON FILE | | | | | | |
| 567886 | VARGAS MATIAS, SANTOS | ADDRESS ON FILE | | | | | | |
| 567887 | Vargas Matos, Betzty E | ADDRESS ON FILE | | | | | | |
| 567888 | VARGAS MATOS, DAYNA | ADDRESS ON FILE | | | | | | |
| 567890 | VARGAS MATOS, EYLEEN | ADDRESS ON FILE | | | | | | |
| 1259812 | VARGAS MATOS, JENNY | ADDRESS ON FILE | | | | | | |
| 567891 | VARGAS MATOS, JENNY M | ADDRESS ON FILE | | | | | | |
| 567892 | VARGAS MATOS, JOMAR | ADDRESS ON FILE | | | | | | |
| 567893 | VARGAS MATOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 567894 | VARGAS MATOS, MARIANITA | ADDRESS ON FILE | | | | | | |
| 567895 | VARGAS MATOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 1756467 | Vargas Matos, William Ricardo | ADDRESS ON FILE | | | | | | |
| 1603986 | Vargas Mattey, Angelica | ADDRESS ON FILE | | | | | | |
| 567896 | VARGAS MEDERO, JEREMY | ADDRESS ON FILE | | | | | | |
| 567897 | VARGAS MEDERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 827681 | VARGAS MEDIAVILLA, GLADYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 567898 | VARGAS MEDIAVILLA, GLADYS | ADDRESS ON FILE | | | | | |
| 851123 | VARGAS MEDINA CARMEN | QTAS REALES | G13 CALLE REINA ISABEL I | | GUAYNABO | PR | 00969-5358 |
| 567899 | VARGAS MEDINA, ANGELA | ADDRESS ON FILE | | | | | |
| 567901 | VARGAS MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 567900 | VARGAS MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 567902 | VARGAS MEDINA, DEBORAH | ADDRESS ON FILE | | | | | |
| 567903 | VARGAS MEDINA, HECTOR | ADDRESS ON FILE | | | | | |
| 567904 | Vargas Medina, Luciano M | ADDRESS ON FILE | | | | | |
| 567905 | VARGAS MEDINA, MADELINE | ADDRESS ON FILE | | | | | |
| 567906 | VARGAS MEDINA, MARIA C | ADDRESS ON FILE | | | | | |
| 827682 | VARGAS MEDINA, MARIBEL | ADDRESS ON FILE | | | | | |
| 567907 | VARGAS MEDINA, MILAGROS | ADDRESS ON FILE | | | | | |
| 567908 | VARGAS MEDINA, RAMONITA | ADDRESS ON FILE | | | | | |
| 567910 | VARGAS MEDINA, RAMONITA | ADDRESS ON FILE | | | | | |
| 567909 | Vargas Medina, Ramonita | ADDRESS ON FILE | | | | | |
| 567911 | VARGAS MEDINA, SANDRA | ADDRESS ON FILE | | | | | |
| 827683 | VARGAS MEDINA, SANDRA | ADDRESS ON FILE | | | | | |
| 1756475 | Vargas Medina, Sandra | ADDRESS ON FILE | | | | | |
| 567912 | VARGAS MEDINA, ZENAIDA | ADDRESS ON FILE | | | | | |
| 567786 | VARGAS MEJIAS, FRANKLIN | ADDRESS ON FILE | | | | | |
| 827684 | VARGAS MELENDEZ, ARTURO | ADDRESS ON FILE | | | | | |
| 567913 | VARGAS MELENDEZ, ARTURO | ADDRESS ON FILE | | | | | |
| 567914 | VARGAS MELENDEZ, CAREDY | ADDRESS ON FILE | | | | | |
| 567915 | VARGAS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 567916 | VARGAS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | |
| 827685 | VARGAS MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | |
| 1422280 | VARGAS MELENDEZ, FERNANDO | RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | | SAN JUAN | PR | 00909-3853 |
| 567917 | VARGAS MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | |
| 567918 | VARGAS MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | |
| 567919 | VARGAS MELENDEZ, SORYVETTE | ADDRESS ON FILE | | | | | |
| 567920 | VARGAS MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | |
| 567921 | VARGAS MENA, NYDIA | ADDRESS ON FILE | | | | | |
| 567922 | VARGAS MENDEZ, ALMINDA | ADDRESS ON FILE | | | | | |
| 1971642 | Vargas Mendez, Alminda | ADDRESS ON FILE | | | | | |
| 567923 | Vargas Mendez, Armando | ADDRESS ON FILE | | | | | |
| 567924 | VARGAS MENDEZ, ARTURO | ADDRESS ON FILE | | | | | |
| 1649495 | Vargas Mendez, Benito | ADDRESS ON FILE | | | | | |
| 567925 | VARGAS MENDEZ, BRENDA E. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 567926 | VARGAS MENDEZ, CARLOS G | ADDRESS ON FILE | | | | | | |
| 567927 | VARGAS MENDEZ, CASANDRA | ADDRESS ON FILE | | | | | | |
| 567928 | VARGAS MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 567929 | VARGAS MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 567931 | VARGAS MENDEZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 567932 | VARGAS MENDEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 567933 | VARGAS MENDEZ, RICKEY | ADDRESS ON FILE | | | | | | |
| 567934 | VARGAS MENDOZA, YAIDI | ADDRESS ON FILE | | | | | | |
| 567935 | VARGAS MERCADO, CARMEN H | ADDRESS ON FILE | | | | | | |
| 827687 | VARGAS MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 567936 | VARGAS MERCADO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 567937 | VARGAS MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1914234 | Vargas Mercado, Irene | ADDRESS ON FILE | | | | | | |
| 1957330 | Vargas Mercado, Irene | ADDRESS ON FILE | | | | | | |
| 1881682 | Vargas Mercado, Irene | ADDRESS ON FILE | | | | | | |
| 827688 | VARGAS MERCADO, ISAAC | ADDRESS ON FILE | | | | | | |
| 567939 | VARGAS MERCADO, ISAAC | ADDRESS ON FILE | | | | | | |
| 567940 | VARGAS MERCADO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 827689 | VARGAS MERCADO, LINDA | ADDRESS ON FILE | | | | | | |
| 567941 | VARGAS MERCADO, LINDA I | ADDRESS ON FILE | | | | | | |
| 827690 | VARGAS MERCADO, LINDA I | ADDRESS ON FILE | | | | | | |
| 567942 | VARGAS MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 567943 | VARGAS MERCADO, PEDRO A | ADDRESS ON FILE | | | | | | |
| 567944 | VARGAS MERCADO, ROSA J. | ADDRESS ON FILE | | | | | | |
| 2084046 | Vargas Mercado, Rosa J. | ADDRESS ON FILE | | | | | | |
| 567945 | VARGAS MERCADO, VIMARIE | ADDRESS ON FILE | | | | | | |
| 567946 | VARGAS MILLAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 567947 | VARGAS MINGUELA, RAMONITA | ADDRESS ON FILE | | | | | | |
| 567949 | VARGAS MIRANDA, IVYDARLIN | ADDRESS ON FILE | | | | | | |
| 567950 | VARGAS MIRANDA, TERESA | ADDRESS ON FILE | | | | | | |
| 1766342 | Vargas Mojica, Ana Luisa | ADDRESS ON FILE | | | | | | |
| 567951 | VARGAS MOJICA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 567952 | VARGAS MOJICA, ZUHEIN | ADDRESS ON FILE | | | | | | |
| 567953 | VARGAS MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 567954 | VARGAS MOLINA, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 567955 | VARGAS MOLINA, MARIA | ADDRESS ON FILE | | | | | | |
| 567956 | VARGAS MOLINA, SUHAIL E | ADDRESS ON FILE | | | | | | |
| 2133138 | Vargas Montalvo, Dixon | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 567957 | VARGAS MONTALVO, DIXON | PO BOX 7431 | | | | CAGUAS | PR | 00726 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567958 | VARGAS MONTALVO, EDDIE | ADDRESS ON FILE | | | | | | | |
| 567959 | VARGAS MONTALVO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| 567960 | VARGAS MONTALVO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 567961 | VARGAS MONTALVO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 1735749 | VARGAS MONTALVO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 567962 | VARGAS MONTALVO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| 567963 | VARGAS MONTALVO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 567964 | VARGAS MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| 567965 | VARGAS MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1795334 | Vargas Montalvo, Naydamar | ADDRESS ON FILE | | | | | | | |
| 827691 | VARGAS MONTALVO, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| 567966 | VARGAS MONTALVO, NAYDAMAR N | ADDRESS ON FILE | | | | | | | |
| 827692 | VARGAS MONTALVO, NAYDAMAR N | ADDRESS ON FILE | | | | | | | |
| 567967 | VARGAS MONTALVO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 567969 | VARGAS MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 567970 | VARGAS MONTANEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 567972 | VARGAS MONTES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 567973 | VARGAS MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| 567974 | VARGAS MONTES, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 1426118 | VARGAS MONTILLA, ELSON | ADDRESS ON FILE | | | | | | | |
| 567976 | VARGAS MORA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| 567977 | VARGAS MORALES, ANA E | ADDRESS ON FILE | | | | | | | |
| 567978 | VARGAS MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| 567979 | VARGAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 567980 | VARGAS MORALES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| 567981 | VARGAS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1773868 | Vargas Morales, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1773868 | Vargas Morales, Gerardo | ADDRESS ON FILE | | | | | | | |
| 567982 | VARGAS MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1703094 | Vargas Morales, Jose Amilcar | ADDRESS ON FILE | | | | | | | |
| 567983 | VARGAS MORALES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 567984 | VARGAS MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| 827693 | VARGAS MORALES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 567985 | VARGAS MORALES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1955175 | Vargas Morales, Lydia | ADDRESS ON FILE | | | | | | | |
| 827694 | VARGAS MORALES, LYNELLY E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 567986 | VARGAS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 567987 | VARGAS MORALES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 567988 | VARGAS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 567989 | VARGAS MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 567990 | Vargas Morales, Raul | ADDRESS ON FILE | | | | | | | |
| 567992 | VARGAS MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 567991 | VARGAS MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| 827695 | VARGAS MORENO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 567993 | VARGAS MORINGLANE, JESUS | ADDRESS ON FILE | | | | | | | |
| 567994 | VARGAS MORISCO, FELIX | ADDRESS ON FILE | | | | | | | |
| 567995 | Vargas Morisco, Felix O | ADDRESS ON FILE | | | | | | | |
| 567996 | VARGAS MOYA, DAVID | ADDRESS ON FILE | | | | | | | |
| 1487795 | Vargas Moya, David | ADDRESS ON FILE | | | | | | | |
| 1594444 | VARGAS MOYA, DAVID N | ADDRESS ON FILE | | | | | | | |
| 827696 | VARGAS MOYA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567997 | VARGAS MOYA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 827697 | VARGAS MOYA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 567999 | VARGAS MULLER, BENIGNO | ADDRESS ON FILE | | | | | | | |
| 568000 | VARGAS MULLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| 568001 | VARGAS MUNIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 568002 | VARGAS MUNIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| 567930 | VARGAS MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568003 | VARGAS MUNIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 568004 | VARGAS MUNIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568005 | VARGAS MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 568006 | VARGAS MUNIZ, LEOMI | ADDRESS ON FILE | | | | | | | |
| 827698 | VARGAS MUNIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 568007 | Vargas Muniz, Olga I. | ADDRESS ON FILE | | | | | | | |
| 568008 | VARGAS MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 568009 | VARGAS MUNIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 568010 | VARGAS MUNIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 568011 | VARGAS MUNIZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| 568012 | VARGAS MUNOZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 568013 | VARGAS MUNOZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 568014 | VARGAS MUNOZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 568015 | VARGAS MUQIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 568016 | VARGAS NAVARRO, SONIA M | ADDRESS ON FILE | | | | | | | |
| 827700 | VARGAS NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568017 | VARGAS NAZARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 568018 | VARGAS NEGRON, CARMEN | ADDRESS ON FILE |
| 1711352 | VARGAS NEGRON, CARMEN | ADDRESS ON FILE |
| 568019 | VARGAS NEGRON, HECTOR | ADDRESS ON FILE |
| 568020 | VARGAS NEGRON, HERMINIA | ADDRESS ON FILE |
| 827701 | VARGAS NEGRON, JOSE E | ADDRESS ON FILE |
| 568021 | VARGAS NEGRON, JOSE E | ADDRESS ON FILE |
| 568022 | VARGAS NEGRON, LILLIAN J | ADDRESS ON FILE |
| 1942854 | Vargas Negron, Maribel | ADDRESS ON FILE |
| 568023 | VARGAS NEGRON, MARIBEL | ADDRESS ON FILE |
| 568024 | VARGAS NEGRON, MILAGROS | ADDRESS ON FILE |
| 1810517 | Vargas Negrón, Milagros | ADDRESS ON FILE |
| 568025 | VARGAS NEGRON, NILKA | ADDRESS ON FILE |
| 827702 | VARGAS NEGRON, NILKA R | ADDRESS ON FILE |
| 568026 | VARGAS NEGRON, ROLANDO | ADDRESS ON FILE |
| 568027 | VARGAS NEGRON, ROLANDO | ADDRESS ON FILE |
| 568028 | VARGAS NEGRON, VICTOR | ADDRESS ON FILE |
| 827703 | VARGAS NELSON, DEBORAH | ADDRESS ON FILE |
| 827704 | VARGAS NELSON, DEBORAH | ADDRESS ON FILE |
| 568029 | Vargas Nieves, Benismir J. | ADDRESS ON FILE |
| 568030 | VARGAS NIEVES, CARMELO | ADDRESS ON FILE |
| 568031 | VARGAS NIEVES, CARMEN | ADDRESS ON FILE |
| 568032 | VARGAS NIEVES, HECTOR M. | ADDRESS ON FILE |
| 568033 | VARGAS NIEVES, IVAN | ADDRESS ON FILE |
| 1426119 | VARGAS NIEVES, JAIME | ADDRESS ON FILE |
| 568035 | VARGAS NIEVES, JOSE | ADDRESS ON FILE |
| 568036 | VARGAS NIEVES, JOSE | ADDRESS ON FILE |
| 2219318 | Vargas Nieves, Juan | ADDRESS ON FILE |
| 568037 | VARGAS NIEVES, LUIS | ADDRESS ON FILE |
| 568038 | VARGAS NIEVES, MARIA M | ADDRESS ON FILE |
| 568039 | VARGAS NIEVES, MARIA R | ADDRESS ON FILE |
| 568040 | VARGAS NIEVES, RAQUEL | ADDRESS ON FILE |
| 1946623 | Vargas Nieves, Raquel | ADDRESS ON FILE |
| 568041 | VARGAS NIEVES, SASHA | ADDRESS ON FILE |
| 568042 | VARGAS NIEVES, SATURNINO | ADDRESS ON FILE |
| 568043 | VARGAS NIEVES, VIRGINIA | ADDRESS ON FILE |
| 589375 | VARGAS NIEVES, VIRGINIA | ADDRESS ON FILE |
| 568044 | VARGAS NIEVES, WILFREDO | ADDRESS ON FILE |
| 827705 | VARGAS NIEVES, YARELIS | ADDRESS ON FILE |
| 568045 | VARGAS NIEVES, YARELIS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568046 | VARGAS NIEVES, ZULLYMAR | ADDRESS ON FILE | | | | | | |
| 568047 | VARGAS NIN, SARA J | ADDRESS ON FILE | | | | | | |
| 568048 | VARGAS NIVAL, MIGUEL | ADDRESS ON FILE | | | | | | |
| 568049 | VARGAS NOESI, ANDY | ADDRESS ON FILE | | | | | | |
| 568050 | VARGAS NOGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 568051 | VARGAS NOVO, TONY | ADDRESS ON FILE | | | | | | |
| 568052 | VARGAS NUESI, FELIBERTO | ADDRESS ON FILE | | | | | | |
| 835092 | VARGAS NUESI, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 568053 | VARGAS NUEZ, MEREDITH | ADDRESS ON FILE | | | | | | |
| 568054 | VARGAS NUNEZ, AIDELISA | ADDRESS ON FILE | | | | | | |
| 568055 | VARGAS NUNEZ, AIDELISA | ADDRESS ON FILE | | | | | | |
| 568056 | VARGAS NUNEZ, ANTONIO DE J | ADDRESS ON FILE | | | | | | |
| 568057 | VARGAS NUNEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 568058 | VARGAS NUNEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 855417 | VARGAS NUÑEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 568059 | VARGAS NUNEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 568060 | VARGAS OCASIO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 568061 | Vargas Ocasio, Jose A | ADDRESS ON FILE | | | | | | |
| 568062 | Vargas Ocasio, Oscar A | ADDRESS ON FILE | | | | | | |
| 568063 | Vargas Ojeda, Jenniffer M | ADDRESS ON FILE | | | | | | |
| 568064 | VARGAS OLAVARRIA, LUZ | ADDRESS ON FILE | | | | | | |
| 568065 | VARGAS OLIVENCIA, MARIA D | ADDRESS ON FILE | | | | | | |
| 733686 | VARGAS OLIVER, ORLANDO | URB FLORAL PARK | CALLE SAN ANTONIO #171 | | | SAN JUAN | PR | 00917 |
| 568066 | VARGAS OLIVERAS, BRENDA M | ADDRESS ON FILE | | | | | | |
| 568067 | VARGAS OLIVERAS, DAVID | ADDRESS ON FILE | | | | | | |
| 568068 | VARGAS OLIVERAS, JORGE L | ADDRESS ON FILE | | | | | | |
| 827706 | VARGAS OLIVERAS, JORGE L | ADDRESS ON FILE | | | | | | |
| 568070 | VARGAS OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | |
| 568069 | VARGAS OLIVERAS, JUAN | ADDRESS ON FILE | | | | | | |
| 827707 | VARGAS OLIVERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 568071 | VARGAS OLIVERAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 568072 | VARGAS OLIVERAS, SONIA | ADDRESS ON FILE | | | | | | |
| 568073 | VARGAS OLIVIERI, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 568074 | VARGAS OLIVO, LUIS F | ADDRESS ON FILE | | | | | | |
| 568075 | VARGAS OLIVO, ROXANA | ADDRESS ON FILE | | | | | | |
| 568076 | VARGAS OLMO, HASANI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827708 | VARGAS OLMO, HECTOR A | ADDRESS ON FILE | | | | | | |
| 568077 | VARGAS OLMO, JANET | ADDRESS ON FILE | | | | | | |
| 568078 | VARGAS ORENGO, EZEQUIEL | ADDRESS ON FILE | | | | | | |
| 568079 | VARGAS ORTEGA, JANETTE | ADDRESS ON FILE | | | | | | |
| 568080 | VARGAS ORTEGA, OSCAR | ADDRESS ON FILE | | | | | | |
| 568081 | Vargas Ortiz, Alsedes | ADDRESS ON FILE | | | | | | |
| 568082 | VARGAS ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 568083 | VARGAS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 827709 | VARGAS ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | |
| 568084 | VARGAS ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 568085 | VARGAS ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 568086 | VARGAS ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 568087 | VARGAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 568088 | VARGAS ORTIZ, CARMEN T | ADDRESS ON FILE | | | | | | |
| 568089 | VARGAS ORTIZ, EDGAR E. | ADDRESS ON FILE | | | | | | |
| 568090 | VARGAS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 568091 | VARGAS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 567948 | Vargas Ortiz, Efrain | ADDRESS ON FILE | | | | | | |
| 568092 | VARGAS ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 568093 | VARGAS ORTIZ, GRISMELDA | ADDRESS ON FILE | | | | | | |
| 827710 | VARGAS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 568094 | VARGAS ORTIZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 568095 | VARGAS ORTIZ, INETTE | ADDRESS ON FILE | | | | | | |
| 568096 | VARGAS ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 568097 | Vargas Ortiz, Jacqueline | ADDRESS ON FILE | | | | | | |
| 568098 | VARGAS ORTIZ, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 568099 | Vargas Ortiz, Lilliam I | ADDRESS ON FILE | | | | | | |
| 1481669 | Vargas Ortiz, Magda | ADDRESS ON FILE | | | | | | |
| 1422281 | VARGAS ORTIZ, MAGDA E. | HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | | | SAN JUAN | PR | 00921 |
| 568100 | VARGAS ORTIZ, MAGDA E. DEP. HACIENDA | LCDO. HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | | | SAN JUAN | PR | 00921 |
| 568101 | VARGAS ORTIZ, MAGDA ENID | ADDRESS ON FILE | | | | | | |
| 568102 | VARGAS ORTIZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | |
| 568103 | VARGAS ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 568104 | VARGAS ORTIZ, MARIANITA | ADDRESS ON FILE | | | | | | |
| 568105 | VARGAS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 568106 | VARGAS ORTIZ, NADYA | ADDRESS ON FILE | | | | | | |
| 568107 | VARGAS ORTIZ, NEMESIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827711 | VARGAS ORTIZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| 568108 | VARGAS ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 568109 | VARGAS ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| 1782426 | Vargas Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| 568111 | VARGAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 568110 | VARGAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 568113 | Vargas Ortiz, Rafael E. | ADDRESS ON FILE | | | | | | | |
| 568114 | VARGAS ORTIZ, TAMARA AIMEE | ADDRESS ON FILE | | | | | | | |
| 568115 | VARGAS ORTIZ, URICHA M | ADDRESS ON FILE | | | | | | | |
| 827712 | VARGAS ORTIZ, URICHA M | ADDRESS ON FILE | | | | | | | |
| 855418 | VARGAS ORTIZ,TAMARA AIMEE | ADDRESS ON FILE | | | | | | | |
| 568117 | VARGAS OSORIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 568118 | VARGAS OSORIO, SILVIO | ADDRESS ON FILE | | | | | | | |
| 568119 | Vargas Otero, Elsa I | ADDRESS ON FILE | | | | | | | |
| 568120 | VARGAS OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 827713 | VARGAS OTERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 1422282 | VARGAS PABON, JESUS | MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | | | CAROLINA | PR | 00984-1440 | |
| 568122 | VARGAS PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 568123 | VARGAS PACHECO, DIANA | ADDRESS ON FILE | | | | | | | |
| 827714 | VARGAS PACHECO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1971228 | Vargas Pacheco, Edgardo L | ADDRESS ON FILE | | | | | | | |
| 568124 | VARGAS PACHECO, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 2070569 | Vargas Pacheco, Joel | ADDRESS ON FILE | | | | | | | |
| 2070569 | Vargas Pacheco, Joel | ADDRESS ON FILE | | | | | | | |
| 568126 | VARGAS PACHECO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 568127 | VARGAS PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 568128 | VARGAS PACHECO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 1259813 | VARGAS PADILLA, ALICE | ADDRESS ON FILE | | | | | | | |
| 568129 | VARGAS PADILLA, ALICE I | ADDRESS ON FILE | | | | | | | |
| 1918416 | Vargas Padilla, Alice I. | ADDRESS ON FILE | | | | | | | |
| 568130 | VARGAS PADILLA, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 568131 | VARGAS PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 827715 | VARGAS PADILLA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 568133 | VARGAS PADIN, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| 568134 | VARGAS PADIN, LISA | ADDRESS ON FILE | | | | | | | |
| 568135 | VARGAS PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 568136 | VARGAS PADIN, RUBEN O | ADDRESS ON FILE | | | | | | | |
| 568137 | VARGAS PADUA, WALESCA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 851124 | VARGAS PAGAN CARMEN L. | COND BELLO HORIZONTE APT 209 | | | SAN JUAN | PR | 00924 |
| 568138 | VARGAS PAGAN, ANGELICA | ADDRESS ON FILE | | | | | |
| 1632910 | Vargas Pagan, Angelica | ADDRESS ON FILE | | | | | |
| 568139 | VARGAS PAGAN, CARMEN N | ADDRESS ON FILE | | | | | |
| 568140 | VARGAS PAGAN, CHRISTIAN | ADDRESS ON FILE | | | | | |
| 568141 | VARGAS PAGAN, DORIS | ADDRESS ON FILE | | | | | |
| 568142 | VARGAS PAGAN, ELBA I | ADDRESS ON FILE | | | | | |
| 568143 | VARGAS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | |
| 1575485 | VARGAS PAGAN, GEORGINA | ADDRESS ON FILE | | | | | |
| 568144 | Vargas Pagan, Georgina | ADDRESS ON FILE | | | | | |
| 1575485 | VARGAS PAGAN, GEORGINA | ADDRESS ON FILE | | | | | |
| 827716 | VARGAS PAGAN, GETINA M | ADDRESS ON FILE | | | | | |
| 568145 | VARGAS PAGAN, JOSE | ADDRESS ON FILE | | | | | |
| 1581065 | Vargas Pagan, Jose A | ADDRESS ON FILE | | | | | |
| 568146 | VARGAS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | |
| 568147 | VARGAS PAGAN, SECUNDINO | ADDRESS ON FILE | | | | | |
| 568148 | VARGAS PAGAN, XIOMARA | ADDRESS ON FILE | | | | | |
| 568149 | VARGAS PALLENS, JEREMY | ADDRESS ON FILE | | | | | |
| 568150 | VARGAS PANTALEON, ARTEMIO | ADDRESS ON FILE | | | | | |
| 568151 | VARGAS PAZ, GLORIA | ADDRESS ON FILE | | | | | |
| 827717 | VARGAS PAZ, GLORIA | ADDRESS ON FILE | | | | | |
| 568152 | VARGAS PENA, HEBERTO | ADDRESS ON FILE | | | | | |
| 568153 | VARGAS PEREZ, ADLIN MARIE | ADDRESS ON FILE | | | | | |
| 568154 | Vargas Perez, Alexander | ADDRESS ON FILE | | | | | |
| 568155 | VARGAS PEREZ, ANA | ADDRESS ON FILE | | | | | |
| 1783122 | Vargas Perez, Ana | ADDRESS ON FILE | | | | | |
| 827718 | VARGAS PEREZ, ANA J | ADDRESS ON FILE | | | | | |
| 568156 | VARGAS PEREZ, ANA J | ADDRESS ON FILE | | | | | |
| 607767 | Vargas Perez, Ana Julia | ADDRESS ON FILE | | | | | |
| 568157 | VARGAS PEREZ, ARIEL | ADDRESS ON FILE | | | | | |
| 568158 | VARGAS PEREZ, ARMANDO | ADDRESS ON FILE | | | | | |
| 568159 | VARGAS PEREZ, ASHLEIGH | ADDRESS ON FILE | | | | | |
| 568160 | VARGAS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | |
| 568161 | VARGAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | |
| 2052627 | Vargas Perez, Carlos R. | ADDRESS ON FILE | | | | | |
| 1568528 | Vargas Perez, Carmen | ADDRESS ON FILE | | | | | |
| 568162 | VARGAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | |
| 827719 | VARGAS PEREZ, CARMEN | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568163 | VARGAS PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 568164 | VARGAS PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 568165 | VARGAS PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 568166 | VARGAS PEREZ, EDITH N | ADDRESS ON FILE | | | | | | | |
| 568167 | VARGAS PEREZ, ERENIA | ADDRESS ON FILE | | | | | | | |
| 568168 | VARGAS PEREZ, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| 568169 | VARGAS PEREZ, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 568170 | VARGAS PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 568171 | Vargas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| 568172 | VARGAS PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 1932996 | Vargas Perez, Hiram | ADDRESS ON FILE | | | | | | | |
| 568174 | VARGAS PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 568173 | VARGAS PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 568177 | VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1473124 | Vargas Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 568175 | VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568176 | Vargas Perez, Javier | ADDRESS ON FILE | | | | | | | |
| 568178 | VARGAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 827720 | VARGAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568179 | VARGAS PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2064262 | Vargas Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 568180 | Vargas Perez, Jose L | ADDRESS ON FILE | | | | | | | |
| 568181 | VARGAS PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 568182 | VARGAS PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| 568184 | VARGAS PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 568185 | VARGAS PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| 568186 | VARGAS PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 568187 | VARGAS PEREZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| 568188 | VARGAS PEREZ, LOWRELANE | ADDRESS ON FILE | | | | | | | |
| 568189 | VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 568190 | VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 568191 | VARGAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2166141 | Vargas Perez, Luis Ramon | ADDRESS ON FILE | | | | | | | |
| 568192 | VARGAS PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 568193 | VARGAS PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 568194 | VARGAS PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 568195 | VARGAS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 568196 | VARGAS PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 568197 | VARGAS PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2165514 | Vargas Perez, Marilyn | ADDRESS ON FILE | | | | | |
| 1791891 | VARGAS PEREZ, MARISA | ADDRESS ON FILE | | | | | |
| 568198 | VARGAS PEREZ, MARISA | ADDRESS ON FILE | | | | | |
| 2165572 | Vargas Perez, Marisel | ADDRESS ON FILE | | | | | |
| 568200 | VARGAS PEREZ, MIRTA | ADDRESS ON FILE | | | | | |
| 568201 | VARGAS PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | |
| 568202 | VARGAS PEREZ, MYRTA | ADDRESS ON FILE | | | | | |
| 568203 | VARGAS PEREZ, NOEL | ADDRESS ON FILE | | | | | |
| 1686586 | Vargas Perez, Noel R. | ADDRESS ON FILE | | | | | |
| 568204 | VARGAS PEREZ, NOELIA | ADDRESS ON FILE | | | | | |
| 568205 | VARGAS PEREZ, OSCAR | ADDRESS ON FILE | | | | | |
| 568206 | VARGAS PEREZ, PABLO L | ADDRESS ON FILE | | | | | |
| 568207 | VARGAS PEREZ, PATRICIA | ADDRESS ON FILE | | | | | |
| 568208 | VARGAS PEREZ, PEDRO A | ADDRESS ON FILE | | | | | |
| 2003002 | Vargas Perez, Pedro A. | ADDRESS ON FILE | | | | | |
| 568209 | VARGAS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 568210 | VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | |
| 568211 | VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | |
| 568212 | VARGAS PEREZ, RAMON | ADDRESS ON FILE | | | | | |
| 568213 | VARGAS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 1582133 | VARGAS PEREZ, ROBERTO J | ADDRESS ON FILE | | | | | |
| 568214 | VARGAS PEREZ, RODOLFO | ADDRESS ON FILE | | | | | |
| 568215 | VARGAS PEREZ, ROLANDO | ADDRESS ON FILE | | | | | |
| 568216 | VARGAS PEREZ, ROSA I | ADDRESS ON FILE | | | | | |
| 2085860 | Vargas Perez, Rosa I. | ADDRESS ON FILE | | | | | |
| 568217 | VARGAS PEREZ, SALVADOR | ADDRESS ON FILE | | | | | |
| 2073539 | Vargas Perez, Sara G. | ADDRESS ON FILE | | | | | |
| 568218 | VARGAS PEREZ, SONIA | ADDRESS ON FILE | | | | | |
| 1954467 | Vargas Perez, Sonia N. | ADDRESS ON FILE | | | | | |
| 568219 | VARGAS PEREZ, TOMASITA | ADDRESS ON FILE | | | | | |
| 568220 | VARGAS PEREZ, VIVIAN | ADDRESS ON FILE | | | | | |
| 2149380 | Vargas Perez, Wilfredo | ADDRESS ON FILE | | | | | |
| 568221 | VARGAS PEREZ, YARITZA | ADDRESS ON FILE | | | | | |
| 568183 | VARGAS PEREZ, YARITZA | ADDRESS ON FILE | | | | | |
| 568222 | VARGAS PEREZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 568223 | VARGAS PEREZ,NOEL J. | ADDRESS ON FILE | | | | | |
| 568224 | VARGAS PESANTE, MYRIAM I. | ADDRESS ON FILE | | | | | |
| 568225 | VARGAS PINERO, MARIA J. | ADDRESS ON FILE | | | | | |
| 568226 | VARGAS PINTO, SUSANA | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568227 | VARGAS PIZARRO, JONATHAN G. | ADDRESS ON FILE | | | | | | |
| 568228 | VARGAS PLAZA, LUZ E | ADDRESS ON FILE | | | | | | |
| 568229 | VARGAS POLANCO, CARMELITA | ADDRESS ON FILE | | | | | | |
| 568230 | VARGAS POLANCO, LUIS | ADDRESS ON FILE | | | | | | |
| 568231 | VARGAS POLANCO, ROSA M | ADDRESS ON FILE | | | | | | |
| 568232 | VARGAS PORTO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 827721 | VARGAS POU, SARA | ADDRESS ON FILE | | | | | | |
| 568233 | VARGAS POU, SARA E | ADDRESS ON FILE | | | | | | |
| 568234 | VARGAS PUENTE, LILLIET | ADDRESS ON FILE | | | | | | |
| 760795 | VARGAS PURE WATER INC | PO BOX 1813 | | | | RINCON | PR | 00677 |
| 568235 | VARGAS QUESADA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 1629760 | Vargas Quijano, Sara | ADDRESS ON FILE | | | | | | |
| 568236 | VARGAS QUIJANO, SARA | ADDRESS ON FILE | | | | | | |
| 568237 | VARGAS QUILES, ANGEL Y. | ADDRESS ON FILE | | | | | | |
| 568238 | VARGAS QUILES, FRANCHESKA L | ADDRESS ON FILE | | | | | | |
| 568239 | VARGAS QUILES, MARCOS | ADDRESS ON FILE | | | | | | |
| 568240 | VARGAS QUIÑONES MD, CESAR I | ADDRESS ON FILE | | | | | | |
| 568241 | VARGAS QUINONES, AMALIA | ADDRESS ON FILE | | | | | | |
| 568242 | VARGAS QUINONES, ANGELICA M | ADDRESS ON FILE | | | | | | |
| 568243 | VARGAS QUINONES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 827722 | VARGAS QUINONES, CARMEN | ADDRESS ON FILE | | | | | | |
| 568244 | VARGAS QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 568245 | VARGAS QUINONES, CESAR | ADDRESS ON FILE | | | | | | |
| 568246 | VARGAS QUINONES, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 568247 | VARGAS QUINONES, GABRIELA | ADDRESS ON FILE | | | | | | |
| 568248 | VARGAS QUINONES, IRVIN | ADDRESS ON FILE | | | | | | |
| 568249 | VARGAS QUINONES, JAVIER | ADDRESS ON FILE | | | | | | |
| 568250 | VARGAS QUINONES, JEANETTE | ADDRESS ON FILE | | | | | | |
| 568251 | VARGAS QUINONES, JUAN | ADDRESS ON FILE | | | | | | |
| 1799610 | Vargas Quinones, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 568252 | VARGAS QUINONES, NORMA I | ADDRESS ON FILE | | | | | | |
| 568253 | Vargas Quinones, Rafael | ADDRESS ON FILE | | | | | | |
| 1257630 | VARGAS QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 568254 | VARGAS QUINONES, SONIA I. | ADDRESS ON FILE | | | | | | |
| 568255 | Vargas Quinones, William | ADDRESS ON FILE | | | | | | |
| 568256 | VARGAS QUINONES, YARITZA D. | ADDRESS ON FILE | | | | | | |
| 568257 | Vargas Quintana, Juan J | ADDRESS ON FILE | | | | | | |
| 568258 | VARGAS QUIQONES, ROSAEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568259 | VARGAS RAICES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 568260 | VARGAS RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| 568261 | VARGAS RAMIREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 568262 | VARGAS RAMIREZ, EDWIN III | ADDRESS ON FILE | | | | | | | |
| 568263 | VARGAS RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 568264 | VARGAS RAMIREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 568265 | VARGAS RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 568267 | VARGAS RAMIREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 568268 | Vargas Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| 1585975 | Vargas Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| 568269 | VARGAS RAMOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 568270 | VARGAS RAMOS, ANABELL | ADDRESS ON FILE | | | | | | | |
| 568271 | VARGAS RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 568272 | VARGAS RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 568274 | VARGAS RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 568275 | VARGAS RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2057413 | VARGAS RAMOS, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 2073762 | Vargas Ramos, Carmen C. | ADDRESS ON FILE | | | | | | | |
| 568276 | VARGAS RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 568277 | VARGAS RAMOS, DARVING | ADDRESS ON FILE | | | | | | | |
| 568278 | VARGAS RAMOS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 568279 | VARGAS RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 568280 | VARGAS RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 1842849 | Vargas Ramos, Eliduvino | ADDRESS ON FILE | | | | | | | |
| 827723 | VARGAS RAMOS, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 827724 | VARGAS RAMOS, HERMINDA | ADDRESS ON FILE | | | | | | | |
| 568281 | VARGAS RAMOS, HERMINDA | ADDRESS ON FILE | | | | | | | |
| 568282 | VARGAS RAMOS, HERNAN | ADDRESS ON FILE | | | | | | | |
| 568283 | VARGAS RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 568284 | VARGAS RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568285 | VARGAS RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| 568286 | VARGAS RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 568287 | VARGAS RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 568288 | VARGAS RAMOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| 1764184 | Vargas Ramos, Juan L. | ADDRESS ON FILE | | | | | | | |
| 568289 | VARGAS RAMOS, JUDITH M | ADDRESS ON FILE | | | | | | | |
| 568291 | VARGAS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 1426120 | VARGAS RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 568295 | VARGAS RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827725 | VARGAS RAMOS, MADELINE | ADDRESS ON FILE | | | | | | |
| 568297 | VARGAS RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1846636 | Vargas Ramos, Maria Del Carmen | ADDRESS ON FILE | | | | | | |
| 568298 | VARGAS RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1792781 | Vargas Ramos, Maribel | ADDRESS ON FILE | | | | | | |
| 1651124 | Vargas Ramos, Maribel | ADDRESS ON FILE | | | | | | |
| 827726 | VARGAS RAMOS, MELINDA | ADDRESS ON FILE | | | | | | |
| 568299 | VARGAS RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 568300 | VARGAS RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 568301 | VARGAS RAMOS, MYRNA | ADDRESS ON FILE | | | | | | |
| 568302 | VARGAS RAMOS, MYRTA | ADDRESS ON FILE | | | | | | |
| 568303 | VARGAS RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 855419 | VARGAS RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 568304 | VARGAS RAMOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 568305 | VARGAS RAMOS, OBDULIO | ADDRESS ON FILE | | | | | | |
| 568306 | VARGAS RAMOS, SONIA | ADDRESS ON FILE | | | | | | |
| 568307 | VARGAS RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 568290 | VARGAS RAMOS, WILLIE | ADDRESS ON FILE | | | | | | |
| 568308 | VARGAS RAMOS, YANITZA | ADDRESS ON FILE | | | | | | |
| 827728 | VARGAS RAMOS, YIMARI A | ADDRESS ON FILE | | | | | | |
| 568310 | VARGAS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 568309 | VARGAS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | |
| 568313 | VARGAS RAPOSO, JUAN | ADDRESS ON FILE | | | | | | |
| 568314 | VARGAS RAYMOND, LESLIE | ADDRESS ON FILE | | | | | | |
| 851125 | VARGAS REFRIGERATIONG & AIR | PO BOX 548 | | | | AIBONITO | PR | 00705 | |
| 568315 | Vargas Reguero, Marylin | ADDRESS ON FILE | | | | | | |
| 568316 | Vargas Reguero, Victor A. | ADDRESS ON FILE | | | | | | |
| 1672118 | Vargas Reillo, Maritza | ADDRESS ON FILE | | | | | | |
| 568317 | VARGAS REILLO, MARITZA | ADDRESS ON FILE | | | | | | |
| 568318 | VARGAS REYES, AGNES MARIE | ADDRESS ON FILE | | | | | | |
| 568319 | VARGAS REYES, HECTOR | ADDRESS ON FILE | | | | | | |
| 568320 | VARGAS REYES, HECTOR I | ADDRESS ON FILE | | | | | | |
| 2142948 | Vargas Reyes, Jose M. | ADDRESS ON FILE | | | | | | |
| 827729 | VARGAS REYES, LUIS E | ADDRESS ON FILE | | | | | | |
| 568322 | VARGAS REYES, LYDIA A | ADDRESS ON FILE | | | | | | |
| 568323 | VARGAS REYES, MARIELA | ADDRESS ON FILE | | | | | | |
| 568324 | VARGAS REYES, MARLENYS | ADDRESS ON FILE | | | | | | |
| 2142440 | Vargas Reyes, Silvia Felicita | ADDRESS ON FILE | | | | | | |
| 568325 | VARGAS REYES, YACHIRA M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 568325 | VARGAS REYES, YACHIRA M | ADDRESS ON FILE |
| 827730 | VARGAS REYES, YASHIRA | ADDRESS ON FILE |
| 568326 | VARGAS REYES, ZULMARIE | ADDRESS ON FILE |
| 568327 | VARGAS RIOS, ALEX O. | ADDRESS ON FILE |
| 568328 | Vargas Rios, Ana M | ADDRESS ON FILE |
| 1257631 | VARGAS RIOS, ANA M | ADDRESS ON FILE |
| 827731 | VARGAS RIOS, BENJAMIN | ADDRESS ON FILE |
| 568329 | VARGAS RIOS, BENJAMIN | ADDRESS ON FILE |
| 568330 | VARGAS RIOS, DELIA E. | ADDRESS ON FILE |
| 568331 | VARGAS RIOS, ISMAEL | ADDRESS ON FILE |
| 568332 | Vargas Rios, Juan R | ADDRESS ON FILE |
| 568333 | VARGAS RIOS, JULMARIE | ADDRESS ON FILE |
| 568334 | VARGAS RIOS, LINDA T | ADDRESS ON FILE |
| 1259814 | VARGAS RIOS, RONALD | ADDRESS ON FILE |
| 568335 | VARGAS RIOS, RONALD | ADDRESS ON FILE |
| 568336 | VARGAS RIVERA MD, EFRAIN | ADDRESS ON FILE |
| 568337 | VARGAS RIVERA, ALFREDO | ADDRESS ON FILE |
| 568338 | VARGAS RIVERA, ALFREDO | ADDRESS ON FILE |
| 568339 | VARGAS RIVERA, AMAURY | ADDRESS ON FILE |
| 568340 | VARGAS RIVERA, ANA G | ADDRESS ON FILE |
| 568341 | VARGAS RIVERA, ANA L | ADDRESS ON FILE |
| 568342 | VARGAS RIVERA, ANA ROSA | ADDRESS ON FILE |
| 568344 | VARGAS RIVERA, ANGELA L. | ADDRESS ON FILE |
| 568343 | VARGAS RIVERA, ANGELA L. | ADDRESS ON FILE |
| 827732 | VARGAS RIVERA, ANGIE I | ADDRESS ON FILE |
| 568345 | VARGAS RIVERA, ANTONIA | ADDRESS ON FILE |
| 568346 | VARGAS RIVERA, AWILDA I | ADDRESS ON FILE |
| 2053303 | Vargas Rivera, Awilda Ivelisse | ADDRESS ON FILE |
| 568347 | Vargas Rivera, Benito | ADDRESS ON FILE |
| 568348 | VARGAS RIVERA, BERNARDINO | ADDRESS ON FILE |
| 568349 | VARGAS RIVERA, BETSAIDA | ADDRESS ON FILE |
| 568350 | VARGAS RIVERA, BLANCA I. | ADDRESS ON FILE |
| 568351 | VARGAS RIVERA, CARLOS A | ADDRESS ON FILE |
| 568352 | VARGAS RIVERA, CARMEN | ADDRESS ON FILE |
| 827733 | VARGAS RIVERA, CARMEN | ADDRESS ON FILE |
| 2039923 | Vargas Rivera, Carmen M. | ADDRESS ON FILE |
| 2196161 | Vargas Rivera, Clemente | ADDRESS ON FILE |
| 2222145 | Vargas Rivera, Clemente | ADDRESS ON FILE |
| 568354 | VARGAS RIVERA, CLEMENTE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568355 | VARGAS RIVERA, DIAMARIE | ADDRESS ON FILE | | | | | | | |
| 568356 | VARGAS RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 568357 | VARGAS RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 568358 | VARGAS RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 568359 | VARGAS RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| 568360 | VARGAS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 568361 | VARGAS RIVERA, IGMEL | ADDRESS ON FILE | | | | | | | |
| 827734 | VARGAS RIVERA, ISAI | ADDRESS ON FILE | | | | | | | |
| 568362 | VARGAS RIVERA, ISAI | ADDRESS ON FILE | | | | | | | |
| 568363 | VARGAS RIVERA, ISAURA D. | ADDRESS ON FILE | | | | | | | |
| 568364 | VARGAS RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 568365 | VARGAS RIVERA, IVAN | HC-02 BOX 7295 | | | | YABUCOA | PR | 00761 | |
| 2089822 | Vargas Rivera, Ivan | PO Box 6933 | | | | Ponce | PR | 00733-6933 | |
| 568366 | VARGAS RIVERA, IVAN R | ADDRESS ON FILE | | | | | | | |
| 568367 | VARGAS RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 568368 | VARGAS RIVERA, JASMINE | ADDRESS ON FILE | | | | | | | |
| 568369 | VARGAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 827735 | VARGAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| 568370 | Vargas Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| 568371 | VARGAS RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1426121 | VARGAS RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 568372 | VARGAS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 568373 | VARGAS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 568374 | VARGAS RIVERA, KARLAS | ADDRESS ON FILE | | | | | | | |
| 568375 | VARGAS RIVERA, KIARELIZ | ADDRESS ON FILE | | | | | | | |
| 568376 | VARGAS RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| 568377 | VARGAS RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 568378 | VARGAS RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| 568379 | VARGAS RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 568380 | VARGAS RIVERA, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 568381 | Vargas Rivera, Maria I. | ADDRESS ON FILE | | | | | | | |
| 568382 | VARGAS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 568383 | VARGAS RIVERA, MARINELY | ADDRESS ON FILE | | | | | | | |
| 827736 | VARGAS RIVERA, MARINELY | ADDRESS ON FILE | | | | | | | |
| 568384 | VARGAS RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| 568385 | VARGAS RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| 568386 | VARGAS RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 568387 | VARGAS RIVERA, MARY A | ADDRESS ON FILE | | | | | | | |
| 568388 | VARGAS RIVERA, MARYLI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 568389 | Vargas Rivera, Merary | ADDRESS ON FILE |
| 568390 | VARGAS RIVERA, MIGDALIA | ADDRESS ON FILE |
| 568391 | VARGAS RIVERA, MOISES | ADDRESS ON FILE |
| 568392 | VARGAS RIVERA, NATHALIE | ADDRESS ON FILE |
| 568393 | VARGAS RIVERA, NAYDA | ADDRESS ON FILE |
| 827737 | VARGAS RIVERA, NELSON | ADDRESS ON FILE |
| 568395 | VARGAS RIVERA, NESTOR | ADDRESS ON FILE |
| 568396 | VARGAS RIVERA, NOEL | ADDRESS ON FILE |
| 568397 | VARGAS RIVERA, NORBET | ADDRESS ON FILE |
| 568398 | VARGAS RIVERA, RAFAEL | ADDRESS ON FILE |
| 568399 | VARGAS RIVERA, RAUL | ADDRESS ON FILE |
| 568400 | VARGAS RIVERA, ROBERTO | ADDRESS ON FILE |
| 568401 | VARGAS RIVERA, ROLANDO | ADDRESS ON FILE |
| 568402 | VARGAS RIVERA, ROMUALDO | ADDRESS ON FILE |
| 568404 | VARGAS RIVERA, SAMUEL | ADDRESS ON FILE |
| 568405 | VARGAS RIVERA, SANDRA | ADDRESS ON FILE |
| 2054670 | Vargas Rivera, Sandra | ADDRESS ON FILE |
| 827738 | VARGAS RIVERA, SAUL | ADDRESS ON FILE |
| 568406 | VARGAS RIVERA, SAUL E | ADDRESS ON FILE |
| 568407 | VARGAS RIVERA, TOMASITA | ADDRESS ON FILE |
| 568408 | VARGAS RIVERA, VIRGINIA | ADDRESS ON FILE |
| 568409 | VARGAS RIVERA, VIVIANA | ADDRESS ON FILE |
| 568410 | VARGAS RIVERA, WESLEY | ADDRESS ON FILE |
| 568411 | VARGAS RIVERA, YADMIN | ADDRESS ON FILE |
| 568412 | VARGAS RIVERA, YAMIL | ADDRESS ON FILE |
| 568413 | Vargas Rivera, Yomara | ADDRESS ON FILE |
| 568414 | VARGAS ROBLES, EDUARDO | ADDRESS ON FILE |
| 568415 | VARGAS ROBLES, HOLVIN | ADDRESS ON FILE |
| 568416 | VARGAS ROBLES, MARIO | ADDRESS ON FILE |
| 568417 | VARGAS ROBLES, OMAR | ADDRESS ON FILE |
| 568418 | Vargas Robles, Salvador | ADDRESS ON FILE |
| 568419 | VARGAS RODRGIUEZ, OSCAR | ADDRESS ON FILE |
| 568420 | VARGAS RODRIGHUES, ERNESTO J. | ADDRESS ON FILE |
| 2109924 | Vargas Rodriguez , Valentin | ADDRESS ON FILE |
| 568421 | VARGAS RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE |
| 568422 | VARGAS RODRIGUEZ, ALICE J | ADDRESS ON FILE |
| 2037420 | Vargas Rodriguez, Alice Jeanette | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 568423 | VARGAS RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | | | |
| 568424 | VARGAS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 568425 | VARGAS RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | | |
| 1990559 | Vargas Rodriguez, Ana L. | ADDRESS ON FILE | | | | | | | | |
| 568426 | VARGAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 568427 | VARGAS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 568428 | VARGAS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 568429 | VARGAS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 568430 | VARGAS RODRIGUEZ, BIANCA | ADDRESS ON FILE | | | | | | | | |
| 568431 | Vargas Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | | |
| 827739 | VARGAS RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 568432 | VARGAS RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | | |
| 568433 | VARGAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 568434 | VARGAS RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | | |
| 568435 | VARGAS RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | | |
| 568436 | VARGAS RODRIGUEZ, CHALITZA | ADDRESS ON FILE | | | | | | | | |
| 568437 | VARGAS RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 1661831 | Vargas Rodríguez, Daniel I. | ADDRESS ON FILE | | | | | | | | |
| 1942077 | VARGAS RODRIGUEZ, DANIEL ISAAC | ADDRESS ON FILE | | | | | | | | |
| 568438 | VARGAS RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | | |
| 568439 | VARGAS RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | | |
| 568440 | VARGAS RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | | |
| 827740 | VARGAS RODRIGUEZ, EMMA R | ADDRESS ON FILE | | | | | | | | |
| 568441 | VARGAS RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 568442 | VARGAS RODRIGUEZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | | |
| 568443 | VARGAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | | |
| 568444 | VARGAS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 568445 | VARGAS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 568446 | VARGAS RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 568447 | Vargas Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | | |
| 568448 | VARGAS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 660126 | VARGAS RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | | |
| 568449 | VARGAS RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | | |
| 1982328 | Vargas Rodriguez, Gloria Maria | ADDRESS ON FILE | | | | | | | | |
| 568450 | VARGAS RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | | |
| 568451 | VARGAS RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 827741 | VARGAS RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 568452 | VARGAS RODRIGUEZ, ILEAMIL L | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568453 | VARGAS RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| 568454 | VARGAS RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 568455 | VARGAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 568456 | VARGAS RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2009326 | Vargas Rodriguez, Ivette | ADDRESS ON FILE | | | | | | | |
| 568457 | VARGAS RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 827742 | VARGAS RODRIGUEZ, JASHIRA M | ADDRESS ON FILE | | | | | | | |
| 568458 | VARGAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 568459 | VARGAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1842147 | VARGAS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 568460 | VARGAS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 568461 | VARGAS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 568462 | VARGAS RODRIGUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 568463 | VARGAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568464 | VARGAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568465 | Vargas Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 568466 | VARGAS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 568467 | VARGAS RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 568468 | VARGAS RODRIGUEZ, JUNA D. | ADDRESS ON FILE | | | | | | | |
| 568469 | VARGAS RODRIGUEZ, JUNA D. | ADDRESS ON FILE | | | | | | | |
| 568470 | VARGAS RODRIGUEZ, LADISLAO | ADDRESS ON FILE | | | | | | | |
| 568471 | VARGAS RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 568472 | VARGAS RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| 568473 | VARGAS RODRIGUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 568475 | VARGAS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 568474 | VARGAS RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 568476 | VARGAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 827743 | VARGAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 568477 | VARGAS RODRIGUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| 568478 | VARGAS RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| 568479 | VARGAS RODRIGUEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| 568480 | VARGAS RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 568481 | VARGAS RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 568482 | VARGAS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1547829 | Vargas Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| 568483 | VARGAS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2054727 | Vargas Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568484 | VARGAS RODRIGUEZ, MARLENYS | ADDRESS ON FILE | | | | | | | |
| 568485 | VARGAS RODRIGUEZ, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| 568486 | VARGAS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568487 | Vargas Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| 568488 | VARGAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 568489 | VARGAS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2175218 | VARGAS RODRIGUEZ, MR. O'NEILL | CALLE ESTACION | PMB 167 | | | VEGA ALTA | PR | 00692 | |
| 827745 | VARGAS RODRIGUEZ, NAYSHMETT | ADDRESS ON FILE | | | | | | | |
| 568490 | VARGAS RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 568491 | Vargas Rodriguez, Oscar A. | ADDRESS ON FILE | | | | | | | |
| 568492 | VARGAS RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 568493 | VARGAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1466666 | VARGAS RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 568494 | VARGAS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 568495 | VARGAS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 827746 | VARGAS RODRIGUEZ, REINALDO O | ADDRESS ON FILE | | | | | | | |
| 568496 | VARGAS RODRIGUEZ, REY E. | ADDRESS ON FILE | | | | | | | |
| 568497 | VARGAS RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 568498 | Vargas Rodriguez, Richard A | ADDRESS ON FILE | | | | | | | |
| 568499 | VARGAS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 568500 | VARGAS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 1725677 | Vargas Rodriguez, Sandra | ADDRESS ON FILE | | | | | | | |
| 568501 | VARGAS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 568502 | VARGAS RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 568503 | VARGAS RODRIGUEZ, SIXFRIDO | ADDRESS ON FILE | | | | | | | |
| 2006953 | Vargas Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| 568504 | VARGAS RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 568505 | VARGAS RODRIGUEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 568506 | VARGAS RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 568507 | VARGAS RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| 568508 | VARGAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 568509 | VARGAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 568510 | VARGAS RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| 2001641 | Vargas Rodriguez, Waleska I. | ADDRESS ON FILE | | | | | | | |
| 827747 | VARGAS RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| 568511 | VARGAS RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767785 | VARGAS RODRIGUEZ, YALITZA | ADDRESS ON FILE | | | | | | |
| 767785 | VARGAS RODRIGUEZ, YALITZA | ADDRESS ON FILE | | | | | | |
| 568512 | VARGAS RODRIGUEZ, YESLIN D. | ADDRESS ON FILE | | | | | | |
| 568513 | VARGAS RODRIGUEZ, YESLIND | ADDRESS ON FILE | | | | | | |
| 568514 | VARGAS RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 568515 | VARGAS RODRIGUEZ, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 827749 | VARGAS ROHENA, MARITZA | ADDRESS ON FILE | | | | | | |
| 568516 | VARGAS ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 568517 | VARGAS ROJAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 1259815 | VARGAS ROLDAN, JELISSA | ADDRESS ON FILE | | | | | | |
| 568518 | VARGAS ROLDAN, JULIO E | ADDRESS ON FILE | | | | | | |
| 568520 | VARGAS ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 568521 | VARGAS ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 827750 | VARGAS ROLDAN, MILDRED J | ADDRESS ON FILE | | | | | | |
| 568523 | VARGAS ROLDAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 568524 | VARGAS ROLON, ERIKA | ADDRESS ON FILE | | | | | | |
| 568525 | VARGAS ROLON, ERIKA | ADDRESS ON FILE | | | | | | |
| 568526 | VARGAS ROLON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 568527 | VARGAS ROLON, NYDIA C. | ADDRESS ON FILE | | | | | | |
| 1703298 | Vargas Roman, Alfonso | ADDRESS ON FILE | | | | | | |
| 568528 | Vargas Roman, Alvin | ADDRESS ON FILE | | | | | | |
| 568529 | VARGAS ROMAN, ANITA | ADDRESS ON FILE | | | | | | |
| 568530 | VARGAS ROMAN, AVELINO | ADDRESS ON FILE | | | | | | |
| 646533 | VARGAS ROMAN, EMILIA | ADDRESS ON FILE | | | | | | |
| 1552923 | VARGAS ROMAN, EMILIA | ADDRESS ON FILE | | | | | | |
| 568976 | VARGAS ROMAN, EMILIA VERA | ADDRESS ON FILE | | | | | | |
| 568531 | VARGAS ROMAN, IRIS I | ADDRESS ON FILE | | | | | | |
| 568532 | VARGAS ROMAN, IRMA O. | ADDRESS ON FILE | | | | | | |
| 568533 | VARGAS ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 568534 | VARGAS ROMAN, KAREN | ADDRESS ON FILE | | | | | | |
| 1909351 | VARGAS ROMAN, LESLIE K | ADDRESS ON FILE | | | | | | |
| 568535 | Vargas Roman, Leslie K. | ADDRESS ON FILE | | | | | | |
| 568536 | Vargas Roman, Miguel J | ADDRESS ON FILE | | | | | | |
| 568537 | VARGAS ROMAN, MYRNA E. | ADDRESS ON FILE | | | | | | |
| 827751 | VARGAS ROMAN, TERESITA | ADDRESS ON FILE | | | | | | |
| 568519 | VARGAS ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 568538 | VARGAS ROMERO, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 568539 | VARGAS ROMERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 568540 | VARGAS ROMERO, YUMILKA B | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568541 | VARGAS ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 568542 | VARGAS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 568543 | VARGAS ROSA, NAYDA | ADDRESS ON FILE | | | | | | | |
| 568544 | VARGAS ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 827752 | VARGAS ROSADO, AIDA M | ADDRESS ON FILE | | | | | | | |
| 1630844 | Vargas Rosado, Aida M. | ADDRESS ON FILE | | | | | | | |
| 1591049 | Vargas Rosado, Americo | ADDRESS ON FILE | | | | | | | |
| 568545 | Vargas Rosado, Americo | ADDRESS ON FILE | | | | | | | |
| 568546 | Vargas Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| 568547 | VARGAS ROSADO, ELFREIDA | ADDRESS ON FILE | | | | | | | |
| 827753 | VARGAS ROSADO, JULIA | ADDRESS ON FILE | | | | | | | |
| 568548 | VARGAS ROSADO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 568549 | VARGAS ROSADO, JULIA A | ADDRESS ON FILE | | | | | | | |
| 568550 | VARGAS ROSADO, JULIANA | ADDRESS ON FILE | | | | | | | |
| 568551 | Vargas Rosado, Luis A | ADDRESS ON FILE | | | | | | | |
| 568552 | VARGAS ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 568553 | VARGAS ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 568554 | VARGAS ROSADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 568555 | VARGAS ROSADO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 568556 | VARGAS ROSARIO, AYDINES M | ADDRESS ON FILE | | | | | | | |
| 568557 | VARGAS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 568558 | VARGAS ROSARIO, JOSE D | ADDRESS ON FILE | | | | | | | |
| 568559 | VARGAS ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 568560 | VARGAS ROSARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 827754 | VARGAS ROSARIO, NESLIMAR | ADDRESS ON FILE | | | | | | | |
| 568561 | VARGAS ROSARIO, NESLIMAR | ADDRESS ON FILE | | | | | | | |
| 827755 | VARGAS ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 568562 | VARGAS ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| 568563 | VARGAS ROSAS, AIDA | ADDRESS ON FILE | | | | | | | |
| 1825140 | Vargas Rosas, Aida | ADDRESS ON FILE | | | | | | | |
| 568564 | VARGAS ROSAS, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1463393 | VARGAS ROSAS, BLANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| 568565 | VARGAS ROSAS, ELBA | ADDRESS ON FILE | | | | | | | |
| 568566 | VARGAS ROSAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| 568567 | VARGAS ROSAS, WILLIE J | ADDRESS ON FILE | | | | | | | |
| 568568 | VARGAS RUBIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 568569 | VARGAS RUBIO, ALVIN | ADDRESS ON FILE | | | | | | | |
| 568570 | VARGAS RUBIO, ALVIN J. | ADDRESS ON FILE | | | | | | | |
| 568571 | VARGAS RUIZ, EDDA M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568572 | VARGAS RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 568573 | VARGAS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568574 | VARGAS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568575 | VARGAS RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 856050 | Vargas Ruiz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 568576 | VARGAS RUIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 827756 | VARGAS RUIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 568577 | VARGAS RUIZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 568578 | VARGAS RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 568579 | VARGAS RUIZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 827757 | VARGAS RUIZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 568580 | VARGAS RUIZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| 568581 | VARGAS RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 827758 | VARGAS RUIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 827759 | VARGAS RUIZ, ROLANDO G | ADDRESS ON FILE | | | | | | | |
| 827760 | VARGAS RUIZ, ROLANDO G | ADDRESS ON FILE | | | | | | | |
| 568582 | VARGAS RUIZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 568583 | VARGAS RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 568584 | VARGAS RUPERTO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 827761 | VARGAS RUPERTO, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 568585 | VARGAS RUSCALLEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 568586 | VARGAS SAAVEDRA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 568587 | VARGAS SALAS, PAULA | ADDRESS ON FILE | | | | | | | |
| 568588 | VARGAS SALERNA, JESUS | ADDRESS ON FILE | | | | | | | |
| 568589 | VARGAS SALERNA, WANDA | ADDRESS ON FILE | | | | | | | |
| 568591 | VARGAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 568593 | VARGAS SANCHEZ, DANALIZ | ADDRESS ON FILE | | | | | | | |
| 568594 | VARGAS SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 568595 | Vargas Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| 568596 | VARGAS SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 1606387 | Vargas Sanchez, Exor M. | ADDRESS ON FILE | | | | | | | |
| 568597 | VARGAS SANCHEZ, EXOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568598 | VARGAS SANCHEZ, JASSELY | ADDRESS ON FILE | | | | | | | |
| 827762 | VARGAS SANCHEZ, JASSELY | ADDRESS ON FILE | | | | | | | |
| 568599 | VARGAS SANCHEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 568600 | VARGAS SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 568601 | VARGAS SANCHEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 568602 | VARGAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568603 | VARGAS SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568604 | VARGAS SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 568605 | VARGAS SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 568606 | VARGAS SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 568607 | VARGAS SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| 568608 | VARGAS SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 568609 | VARGAS SANJURJO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 568610 | VARGAS SANJURJO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 2220092 | VARGAS SANJURJO, VIVIAN C. | ADDRESS ON FILE | | | | | | | |
| 2212009 | Vargas Sanjurjo, Vivian C. | ADDRESS ON FILE | | | | | | | |
| 568612 | VARGAS SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 855420 | VARGAS SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 568613 | VARGAS SANTANA, EDGARDO E. | ADDRESS ON FILE | | | | | | | |
| 1671113 | VARGAS SANTANA, ELAINE | ADDRESS ON FILE | | | | | | | |
| 568614 | VARGAS SANTANA, ELANE | ADDRESS ON FILE | | | | | | | |
| 568615 | VARGAS SANTANA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 568616 | VARGAS SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| 568617 | VARGAS SANTANA, JOHNBERTY | ADDRESS ON FILE | | | | | | | |
| 568618 | VARGAS SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| 568619 | VARGAS SANTANA, LINSAY M | ADDRESS ON FILE | | | | | | | |
| 827763 | VARGAS SANTANA, MILLIE | ADDRESS ON FILE | | | | | | | |
| 568621 | VARGAS SANTANA, VALENY | ADDRESS ON FILE | | | | | | | |
| 568622 | VARGAS SANTANA, WILNER | ADDRESS ON FILE | | | | | | | |
| 568623 | VARGAS SANTIAGO, ANA R | ADDRESS ON FILE | | | | | | | |
| 568624 | VARGAS SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 568625 | VARGAS SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 568626 | VARGAS SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 827764 | VARGAS SANTIAGO, BESS | ADDRESS ON FILE | | | | | | | |
| 568627 | VARGAS SANTIAGO, BESS L. | ADDRESS ON FILE | | | | | | | |
| 568628 | Vargas Santiago, Carmelo | ADDRESS ON FILE | | | | | | | |
| 568629 | VARGAS SANTIAGO, CHEILA | ADDRESS ON FILE | | | | | | | |
| 827765 | VARGAS SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 568631 | Vargas Santiago, Edmundo | ADDRESS ON FILE | | | | | | | |
| 568632 | VARGAS SANTIAGO, ENRICO | ADDRESS ON FILE | | | | | | | |
| 568633 | VARGAS SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 827766 | VARGAS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| 568634 | VARGAS SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| 1970467 | Vargas Santiago, Iris M. | ADDRESS ON FILE | | | | | | | |
| 568635 | VARGAS SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 568636 | VARGAS SANTIAGO, JAZMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568637 | VARGAS SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | |
| 568638 | VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 568640 | VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 568639 | VARGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 568641 | VARGAS SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 568642 | Vargas Santiago, Jose A. | ADDRESS ON FILE | | | | | | |
| 568643 | VARGAS SANTIAGO, JOSE JAVIER | ADDRESS ON FILE | | | | | | |
| 568645 | VARGAS SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | |
| 568644 | Vargas Santiago, Joseline | ADDRESS ON FILE | | | | | | |
| 827767 | VARGAS SANTIAGO, KARINA | ADDRESS ON FILE | | | | | | |
| 568646 | VARGAS SANTIAGO, LIZ | ADDRESS ON FILE | | | | | | |
| 568647 | Vargas Santiago, Luis A | ADDRESS ON FILE | | | | | | |
| 568649 | VARGAS SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | | |
| 568650 | VARGAS SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | |
| 568651 | Vargas Santiago, Luz M. | ADDRESS ON FILE | | | | | | |
| 1631807 | Vargas Santiago, Luz M. | ADDRESS ON FILE | | | | | | |
| 568652 | VARGAS SANTIAGO, MARIA J. | ADDRESS ON FILE | | | | | | |
| 568653 | Vargas Santiago, Marisol | ADDRESS ON FILE | | | | | | |
| 1575426 | VARGAS SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1575426 | VARGAS SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 568654 | VARGAS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 568655 | VARGAS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 568656 | VARGAS SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | |
| 568657 | VARGAS SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 827768 | VARGAS SANTIAGO, SALLY E | ADDRESS ON FILE | | | | | | |
| 568658 | VARGAS SANTIAGO, YAMIL R. | ADDRESS ON FILE | | | | | | |
| 568659 | VARGAS SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | |
| 568660 | VARGAS SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | |
| 568661 | VARGAS SANTOS, CHARLENE | ADDRESS ON FILE | | | | | | |
| 568662 | Vargas Santos, Daniel | ADDRESS ON FILE | | | | | | |
| 568663 | Vargas Santos, Felix D | ADDRESS ON FILE | | | | | | |
| 568664 | Vargas Santos, Felix E | ADDRESS ON FILE | | | | | | |
| 568665 | VARGAS SANTOS, FELIX J | ADDRESS ON FILE | | | | | | |
| 568666 | Vargas Santos, Felix M | ADDRESS ON FILE | | | | | | |
| 568667 | VARGAS SANTOS, FELIX N | ADDRESS ON FILE | | | | | | |
| 568668 | Vargas Santos, Fernando | ADDRESS ON FILE | | | | | | |
| 568669 | VARGAS SANTOS, IRIS C | ADDRESS ON FILE | | | | | | |
| 568670 | VARGAS SANTOS, JENNIFER M. | ADDRESS ON FILE | | | | | | |
| 2077192 | Vargas Santos, Luz S. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568671 | VARGAS SANTOS, MARDYS | ADDRESS ON FILE | | | | | | | |
| 568672 | VARGAS SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| 568673 | Vargas Santos, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| 827769 | VARGAS SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 568674 | VARGAS SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2128459 | Vargas Santos, Sandra | ADDRESS ON FILE | | | | | | | |
| 568675 | VARGAS SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 568676 | VARGAS SEDA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 827770 | VARGAS SEDA, JEDELY | ADDRESS ON FILE | | | | | | | |
| 568677 | VARGAS SEDA, JOMARYS | ADDRESS ON FILE | | | | | | | |
| 568678 | Vargas Seda, Norberto | ADDRESS ON FILE | | | | | | | |
| 568679 | VARGAS SEGARRA, ALEX | ADDRESS ON FILE | | | | | | | |
| 568680 | Vargas Segarra, Alex F. | ADDRESS ON FILE | | | | | | | |
| 827771 | VARGAS SEGUI, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 568681 | VARGAS SEGUI, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 1665449 | VARGAS SEGUI, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 1665449 | VARGAS SEGUI, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 568682 | VARGAS SEIN, NOEL | ADDRESS ON FILE | | | | | | | |
| 1595409 | Vargas Semidey, Jonathan | ADDRESS ON FILE | | | | | | | |
| 1683896 | Vargas Semidey, Jonathan | ADDRESS ON FILE | | | | | | | |
| 568683 | Vargas Semidey, Jonathan | ADDRESS ON FILE | | | | | | | |
| 568592 | Vargas Sepulveda, Amilcar | ADDRESS ON FILE | | | | | | | |
| 568686 | VARGAS SEPULVEDA, ANA J | ADDRESS ON FILE | | | | | | | |
| 1459763 | VARGAS SEPULVEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| 568687 | VARGAS SEPULVEDA, ANA M. | ADDRESS ON FILE | | | | | | | |
| 1785152 | VARGAS SEPULVEDA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 2115674 | Vargas Sepulveda, Emelina | ADDRESS ON FILE | | | | | | | |
| 568688 | VARGAS SEPULVEDA, EMELINA | ADDRESS ON FILE | | | | | | | |
| 568689 | VARGAS SEPULVEDA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 568690 | VARGAS SEPULVEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 568691 | VARGAS SEPULVEDA, MILTON | ADDRESS ON FILE | | | | | | | |
| 568692 | Vargas Sepulveda, Rafael W | ADDRESS ON FILE | | | | | | | |
| 568693 | VARGAS SEPULVEDA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 568694 | VARGAS SEPULVEDA, RUTH D | ADDRESS ON FILE | | | | | | | |
| 1940182 | Vargas Sepulveda, Ruth D. | ADDRESS ON FILE | | | | | | | |
| 568695 | VARGAS SEPULVEDA, TETELO | ADDRESS ON FILE | | | | | | | |
| 568696 | VARGAS SERRANO, JACOBO A | ADDRESS ON FILE | | | | | | | |
| 827772 | VARGAS SERRANO, LUZ E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568697 | VARGAS SERRANO, LUZ E | ADDRESS ON FILE | | | | | | |
| 568698 | VARGAS SERRANO, YIMAZOA | ADDRESS ON FILE | | | | | | |
| 760792 | VARGAS SERVICE STATION | HC 1 BOX 30853 | | | | CABO ROJO | PR | 00623 |
| 568699 | VARGAS SIERRA, SONIALIZ | ADDRESS ON FILE | | | | | | |
| 827773 | VARGAS SIERRA, SONIALIZ | ADDRESS ON FILE | | | | | | |
| 568700 | VARGAS SILVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 568701 | VARGAS SILVA, GRICELA | ADDRESS ON FILE | | | | | | |
| 568702 | VARGAS SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 568703 | VARGAS SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 568704 | VARGAS SOEGAARD, ENOELLYS | ADDRESS ON FILE | | | | | | |
| 568705 | Vargas Soler, Hector I | ADDRESS ON FILE | | | | | | |
| 568706 | VARGAS SOLER, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 568707 | VARGAS SOLIS, KARLA L | ADDRESS ON FILE | | | | | | |
| 855421 | VARGAS SOLIS, KARLA L. | ADDRESS ON FILE | | | | | | |
| 568708 | VARGAS SOSA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 568709 | VARGAS SOSA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 827774 | VARGAS SOSA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 568710 | VARGAS SOSA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 568711 | VARGAS SOSA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 568712 | Vargas Soto, Gabriel A | ADDRESS ON FILE | | | | | | |
| 568713 | VARGAS SOTO, JORGE | ADDRESS ON FILE | | | | | | |
| 568714 | VARGAS SOTO, JORGE | ADDRESS ON FILE | | | | | | |
| 568715 | VARGAS SOTO, JOSE R | ADDRESS ON FILE | | | | | | |
| 827775 | VARGAS SOTO, KEILA | ADDRESS ON FILE | | | | | | |
| 568716 | VARGAS SOTO, KEILA | ADDRESS ON FILE | | | | | | |
| 568717 | VARGAS SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 1510010 | Vargas Soto, Luis | ADDRESS ON FILE | | | | | | |
| 568718 | VARGAS SOTO, LUIS E | ADDRESS ON FILE | | | | | | |
| 568719 | VARGAS SOTO, MANUEL A | ADDRESS ON FILE | | | | | | |
| 568721 | VARGAS SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 568722 | VARGAS SOTO, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 568723 | VARGAS SOTO, MAYRA L | ADDRESS ON FILE | | | | | | |
| 568724 | Vargas Soto, Nelida | ADDRESS ON FILE | | | | | | |
| 568725 | VARGAS SOTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 568726 | VARGAS SOTO, VILMA F | ADDRESS ON FILE | | | | | | |
| 1719605 | Vargas Soto, Vilma F. | ADDRESS ON FILE | | | | | | |
| 568727 | VARGAS SOTO, VILMA V | ADDRESS ON FILE | | | | | | |
| 568728 | VARGAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 827776 | VARGAS SOTO, WILNELIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568729 | VARGAS SOTO, YANIRA | ADDRESS ON FILE | | | | | | |
| 568730 | VARGAS SOTO,CARMEN | ADDRESS ON FILE | | | | | | |
| 827777 | VARGAS SUAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 568731 | VARGAS SUAREZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 760796 | VARGAS SUPERMARKET & VARGS CONDS DISTRIB | HC 3 BOX 12880 | | | CAMUY | PR | 00627 | |
| 568732 | VARGAS TAPIA, NANCY | ADDRESS ON FILE | | | | | | |
| 568733 | VARGAS TAVAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 568734 | VARGAS TEJERO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 568735 | VARGAS TIRADO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 568736 | VARGAS TIRADO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 568737 | VARGAS TIRU, JULIO | ADDRESS ON FILE | | | | | | |
| 693598 | VARGAS TIRU, JULIO | ADDRESS ON FILE | | | | | | |
| 568738 | VARGAS TOLEDO, MISAEL | ADDRESS ON FILE | | | | | | |
| 568739 | VARGAS TOLEDO, ODALLIA L | ADDRESS ON FILE | | | | | | |
| 568740 | VARGAS TOLEDO, ROSA | ADDRESS ON FILE | | | | | | |
| 827778 | VARGAS TORES, MILADY A | ADDRESS ON FILE | | | | | | |
| 568741 | VARGAS TORO, LIZA A | ADDRESS ON FILE | | | | | | |
| 568742 | VARGAS TORO, NELIDA | ADDRESS ON FILE | | | | | | |
| 568744 | VARGAS TORRES, ALEX | ADDRESS ON FILE | | | | | | |
| 568746 | VARGAS TORRES, ALIZENET | ADDRESS ON FILE | | | | | | |
| 568745 | VARGAS TORRES, ALIZENET | ADDRESS ON FILE | | | | | | |
| 568747 | VARGAS TORRES, AMNERIS | ADDRESS ON FILE | | | | | | |
| 568748 | VARGAS TORRES, ARMANDO | ADDRESS ON FILE | | | | | | |
| 568749 | VARGAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | |
| 617047 | VARGAS TORRES, AWILDA | ADDRESS ON FILE | | | | | | |
| 568751 | VARGAS TORRES, BUENAVENTURA | ADDRESS ON FILE | | | | | | |
| 568752 | VARGAS TORRES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 568753 | VARGAS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 568754 | VARGAS TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1426122 | VARGAS TORRES, CEFERINO | ADDRESS ON FILE | | | | | | |
| 568756 | VARGAS TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 568757 | VARGAS TORRES, DALLYMAR | ADDRESS ON FILE | | | | | | |
| 827779 | VARGAS TORRES, DALLYMAR | ADDRESS ON FILE | | | | | | |
| 568758 | VARGAS TORRES, DANULKA | ADDRESS ON FILE | | | | | | |
| 568759 | Vargas Torres, David | ADDRESS ON FILE | | | | | | |
| 568760 | VARGAS TORRES, DORIMAR | ADDRESS ON FILE | | | | | | |
| 568761 | VARGAS TORRES, ELIZ MARIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568762 | VARGAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 568763 | VARGAS TORRES, EUNICE | ADDRESS ON FILE | | | | | | |
| 568764 | VARGAS TORRES, EUNICE | ADDRESS ON FILE | | | | | | |
| 568765 | VARGAS TORRES, FRANKIE | ADDRESS ON FILE | | | | | | |
| 568766 | VARGAS TORRES, HAROLD | ADDRESS ON FILE | | | | | | |
| 568767 | VARGAS TORRES, HECTOR E | ADDRESS ON FILE | | | | | | |
| 568768 | VARGAS TORRES, IVELISSE I | ADDRESS ON FILE | | | | | | |
| 568769 | VARGAS TORRES, JESSICA | ADDRESS ON FILE | | | | | | |
| 568770 | VARGAS TORRES, JOANNE | ADDRESS ON FILE | | | | | | |
| 568771 | VARGAS TORRES, JOEL | ADDRESS ON FILE | | | | | | |
| 568772 | Vargas Torres, Jose B | ADDRESS ON FILE | | | | | | |
| 568773 | VARGAS TORRES, JOSE E. | ADDRESS ON FILE | | | | | | |
| 568774 | VARGAS TORRES, JOSE S. | ADDRESS ON FILE | | | | | | |
| 568775 | VARGAS TORRES, KAREN Z | ADDRESS ON FILE | | | | | | |
| 568776 | VARGAS TORRES, LUIS | ADDRESS ON FILE | | | | | | |
| 568777 | VARGAS TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 827781 | VARGAS TORRES, MARIA | ADDRESS ON FILE | | | | | | |
| 568778 | VARGAS TORRES, MARIA E | ADDRESS ON FILE | | | | | | |
| 827782 | VARGAS TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 568779 | VARGAS TORRES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 568780 | VARGAS TORRES, MARIELIZ | ADDRESS ON FILE | | | | | | |
| 568782 | VARGAS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 568783 | VARGAS TORRES, NILDA | ADDRESS ON FILE | | | | | | |
| 568784 | VARGAS TORRES, NILSA I | ADDRESS ON FILE | | | | | | |
| 568785 | VARGAS TORRES, OMAR | ADDRESS ON FILE | | | | | | |
| 568786 | VARGAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 568787 | VARGAS TORRES, PILAR | ADDRESS ON FILE | | | | | | |
| 827783 | VARGAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 1633441 | Vargas Torres, Victor J. | ADDRESS ON FILE | | | | | | |
| 568789 | VARGAS TORRES, VICTOR L | ADDRESS ON FILE | | | | | | |
| 1984483 | Vargas Torres, Victor L. | ADDRESS ON FILE | | | | | | |
| 568790 | VARGAS TORRES, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1775711 | Vargas Torres, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 568791 | VARGAS TORRES, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 568720 | VARGAS TORRES, YIVELISA | ADDRESS ON FILE | | | | | | |
| 568793 | VARGAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 568792 | VARGAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 760797 | VARGAS TOWING & LIFTING SERV. | PO BOX 1519 | | | | CAROLINA | PR | 00984 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 568794 | VARGAS TRINIDAD, NEFTALI | ADDRESS ON FILE | | | | | | | | |
| 568795 | VARGAS TROCHE, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 2116619 | Vargas Troche, Lydia | ADDRESS ON FILE | | | | | | | | |
| 1889619 | Vargas Troche, Lydia | ADDRESS ON FILE | | | | | | | | |
| 1872359 | Vargas Troche, Madeline | ADDRESS ON FILE | | | | | | | | |
| 1959839 | VARGAS TROCHE, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 1915570 | Vargas Troche, Madeline | ADDRESS ON FILE | | | | | | | | |
| 568796 | VARGAS TROCHE, MADELINE | ADDRESS ON FILE | | | | | | | | |
| 568797 | VARGAS TRUJILLO, NILSA | ADDRESS ON FILE | | | | | | | | |
| 568798 | VARGAS VALCARCEL, WILMARY | ADDRESS ON FILE | | | | | | | | |
| 568799 | VARGAS VALDES, EDNA | ADDRESS ON FILE | | | | | | | | |
| 568800 | VARGAS VALDES, EDNA | ADDRESS ON FILE | | | | | | | | |
| 827785 | VARGAS VALDES, LEIDA | ADDRESS ON FILE | | | | | | | | |
| 568801 | VARGAS VALDES, LEIDA C | ADDRESS ON FILE | | | | | | | | |
| 1873623 | Vargas Valdes, Leida C. | ADDRESS ON FILE | | | | | | | | |
| | | | | | | | | | | |
| 568802 | VARGAS VALDEZ MD, WELLINGTON | ADDRESS ON FILE | | | | | | | | |
| 568803 | VARGAS VALENTIN, DORIS | ADDRESS ON FILE | | | | | | | | |
| 568804 | VARGAS VALENTIN, EDELMIRO | ADDRESS ON FILE | | | | | | | | |
| 568805 | VARGAS VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 568806 | VARGAS VALENTIN, FREDYS | ADDRESS ON FILE | | | | | | | | |
| 827786 | VARGAS VALENTIN, JEANNETTE | ADDRESS ON FILE | | | | | | | | |
| 568807 | VARGAS VALENTIN, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 568808 | VARGAS VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | | |
| 568810 | VARGAS VALENTIN, LYDIA | ADDRESS ON FILE | | | | | | | | |
| 568811 | VARGAS VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | | |
| 568812 | VARGAS VALENTIN, VANESSA | ADDRESS ON FILE | | | | | | | | |
| 568813 | VARGAS VALLE, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 568814 | VARGAS VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 568815 | VARGAS VARELA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 568816 | VARGAS VARGAS, AGUSTIN | ADDRESS ON FILE | | | | | | | | |
| 568817 | VARGAS VARGAS, ALDIN | ADDRESS ON FILE | | | | | | | | |
| 568818 | VARGAS VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | | | |
| 568819 | VARGAS VARGAS, AMALIA | ADDRESS ON FILE | | | | | | | | |
| 568820 | VARGAS VARGAS, ANA E | ADDRESS ON FILE | | | | | | | | |
| 1259816 | VARGAS VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 568821 | VARGAS VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 568822 | VARGAS VARGAS, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 568823 | VARGAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568824 | VARGAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 568825 | VARGAS VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 568826 | VARGAS VARGAS, EDGAR | ADDRESS ON FILE | | | | | | |
| 568827 | VARGAS VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 568829 | VARGAS VARGAS, EDWIN | ADDRESS ON FILE | | | | | | |
| 568830 | VARGAS VARGAS, EDWIN G | ADDRESS ON FILE | | | | | | |
| 568831 | VARGAS VARGAS, EMERITA | ADDRESS ON FILE | | | | | | |
| 568832 | VARGAS VARGAS, ENEIDA | ADDRESS ON FILE | | | | | | |
| 568833 | VARGAS VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 568834 | VARGAS VARGAS, ERIC | ADDRESS ON FILE | | | | | | |
| 568835 | VARGAS VARGAS, EVA JULIA | ADDRESS ON FILE | | | | | | |
| 1955430 | VARGAS VARGAS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 2126694 | Vargas Vargas, Ferdinand | ADDRESS ON FILE | | | | | | |
| 568836 | VARGAS VARGAS, FERDINAND | ADDRESS ON FILE | | | | | | |
| 827787 | VARGAS VARGAS, GREGORIO | ADDRESS ON FILE | | | | | | |
| 568838 | VARGAS VARGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 568839 | VARGAS VARGAS, INES | 66 PROTESTANTE BAJO | | | | PONCE | PR | 00731 |
| 1961979 | Vargas Vargas, Ines | Jardines del Caribe Calle 4 #12 | | | | Ponce | PR | 00728 |
| 827788 | VARGAS VARGAS, JOSE | ADDRESS ON FILE | | | | | | |
| 568840 | VARGAS VARGAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 568841 | VARGAS VARGAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 568842 | VARGAS VARGAS, JULIO | ADDRESS ON FILE | | | | | | |
| 568843 | VARGAS VARGAS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 568844 | VARGAS VARGAS, LIMARIS | ADDRESS ON FILE | | | | | | |
| 568828 | Vargas Vargas, Luis A | ADDRESS ON FILE | | | | | | |
| 568845 | VARGAS VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 283021 | VARGAS VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 568846 | VARGAS VARGAS, LUIS FELIPE | ADDRESS ON FILE | | | | | | |
| 568847 | VARGAS VARGAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 568848 | VARGAS VARGAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 568849 | VARGAS VARGAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 298399 | Vargas Vargas, Maria E. | ADDRESS ON FILE | | | | | | |
| 1495055 | Vargas Vargas, Maria E. | ADDRESS ON FILE | | | | | | |
| 827789 | VARGAS VARGAS, MARILYN | ADDRESS ON FILE | | | | | | |
| 568850 | VARGAS VARGAS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 568851 | VARGAS VARGAS, PATRIA | ADDRESS ON FILE | | | | | | |
| 568852 | VARGAS VARGAS, PELEGRIN | ADDRESS ON FILE | | | | | | |
| 568853 | VARGAS VARGAS, RAMON | ADDRESS ON FILE | | | | | | |
| 568854 | VARGAS VARGAS, RODRIGO E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 568855 | VARGAS VARGAS, SANDRA I | ADDRESS ON FILE | | | | | | |
| 568856 | VARGAS VARGAS, SHELLY | ADDRESS ON FILE | | | | | | |
| 568857 | VARGAS VARGAS, TERESA | ADDRESS ON FILE | | | | | | |
| 568858 | VARGAS VARGAS, TOMAS | ADDRESS ON FILE | | | | | | |
| 568859 | VARGAS VARGAS, WENDELL | ADDRESS ON FILE | | | | | | |
| 2057311 | VARGAS VARGAS, WENDELL | ADDRESS ON FILE | | | | | | |
| 568860 | VARGAS VARGAS, ZENAIDA E. | ADDRESS ON FILE | | | | | | |
| 568861 | VARGAS VAZQUEZ, ALIDA | ADDRESS ON FILE | | | | | | |
| 827790 | VARGAS VAZQUEZ, ALIDA L | ADDRESS ON FILE | | | | | | |
| 2149544 | Vargas Vazquez, Aneelmo | ADDRESS ON FILE | | | | | | |
| 568862 | VARGAS VAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 827791 | VARGAS VAZQUEZ, CELIA I | ADDRESS ON FILE | | | | | | |
| 568864 | VARGAS VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 568865 | VARGAS VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 568866 | VARGAS VAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | |
| 568867 | VARGAS VAZQUEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 2175309 | VARGAS VAZQUEZ, JAVIER | HC-8 BOX 44611 | | | AGUADILLA | PR | 00603 | |
| 568868 | Vargas Vazquez, Jose J. | ADDRESS ON FILE | | | | | | |
| 568869 | VARGAS VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 568870 | VARGAS VAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 568871 | VARGAS VAZQUEZ, LYDIA V. | ADDRESS ON FILE | | | | | | |
| 2058045 | Vargas Vazquez, Margarita | ADDRESS ON FILE | | | | | | |
| 568872 | VARGAS VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 568873 | VARGAS VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 568874 | VARGAS VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 568875 | VARGAS VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 827792 | VARGAS VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 568876 | VARGAS VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 568877 | Vargas Vazquez, Waleska I | ADDRESS ON FILE | | | | | | |
| 568878 | VARGAS VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 827793 | VARGAS VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 568880 | VARGAS VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 568881 | VARGAS VEGA, DANETTE | ADDRESS ON FILE | | | | | | |
| 568882 | VARGAS VEGA, DAVID | ADDRESS ON FILE | | | | | | |
| 568883 | VARGAS VEGA, ELIGIO | ADDRESS ON FILE | | | | | | |
| 568884 | VARGAS VEGA, ELIGIO | ADDRESS ON FILE | | | | | | |
| 1489504 | Vargas Vega, Esther E. | ADDRESS ON FILE | | | | | | |
| 568885 | VARGAS VEGA, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 1426123 | VARGAS VEGA, HIPOLITO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 827794 | VARGAS VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 568887 | VARGAS VEGA, JUAN R | ADDRESS ON FILE | | | | | | | |
| 568888 | VARGAS VEGA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| 827795 | VARGAS VEGA, MACHALY M | ADDRESS ON FILE | | | | | | | |
| 568889 | VARGAS VEGA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 568890 | VARGAS VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 568891 | VARGAS VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| 568892 | VARGAS VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 492792 | VARGAS VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| 568893 | VARGAS VEGA, ROSA J | ADDRESS ON FILE | | | | | | | |
| 568894 | VARGAS VEGA, WILLYS A | ADDRESS ON FILE | | | | | | | |
| 827796 | VARGAS VEGA, WILLYS A. | ADDRESS ON FILE | | | | | | | |
| 568895 | VARGAS VEGA, YAREY | ADDRESS ON FILE | | | | | | | |
| 851126 | VARGAS VELAZQUEZ RAFAEL | 9 URB PEÑUELAS VALLEY | | | | PEÑUELAS | PR | 00624 | |
| 568896 | VARGAS VELAZQUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 568897 | Vargas Velazquez, Dixon | ADDRESS ON FILE | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 149629 | VARGAS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 2060391 | VARGAS VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 568899 | VARGAS VELAZQUEZ, IGOR | ADDRESS ON FILE | | | | | | | |
| 568863 | VARGAS VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 568611 | VARGAS VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 568900 | VARGAS VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 827797 | VARGAS VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 827798 | VARGAS VELAZQUEZ, WENDOLINE | ADDRESS ON FILE | | | | | | | |
| 568901 | VARGAS VELAZQUEZ, WENDOLINE V | ADDRESS ON FILE | | | | | | | |
| 2066334 | Vargas Velazquez, Wendoline V. | ADDRESS ON FILE | | | | | | | |
| 568902 | VARGAS VELEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 568903 | VARGAS VELEZ, FLORES | ADDRESS ON FILE | | | | | | | |
| 568904 | VARGAS VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1422283 | VARGAS VELEZ, JOSE M. | AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| 1422284 | VARGAS VELEZ, JOSE M. | JOSE F. RUIZ ORONOZ | CALLE 65 DE INFANTERÍA # 8 PO BOX 3052 | | | YAUCO | PR | 00698 | |
| 568905 | Vargas Velez, Kasandra | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 568906 | VARGAS VELEZ, LIXIADARY | ADDRESS ON FILE | | | | | | | | |
| 568907 | VARGAS VELEZ, LOUIS E | ADDRESS ON FILE | | | | | | | | |
| 568908 | VARGAS VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 568909 | Vargas Velez, Lourdes M | ADDRESS ON FILE | | | | | | | | |
| 1541292 | VARGAS VELEZ, LUCY | ADDRESS ON FILE | | | | | | | | |
| 568910 | VARGAS VELEZ, LUCY | ADDRESS ON FILE | | | | | | | | |
| 1541292 | VARGAS VELEZ, LUCY | ADDRESS ON FILE | | | | | | | | |
| 827799 | VARGAS VELEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 855422 | VARGAS VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 568911 | VARGAS VELEZ, LUIS A. | ADDRESS ON FILE | | | | | | | | |
| 1710747 | Vargas Velez, Maritza | ADDRESS ON FILE | | | | | | | | |
| 568912 | VARGAS VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | | |
| 568913 | VARGAS VELEZ, MAXIMINA | ADDRESS ON FILE | | | | | | | | |
| 1683532 | Vargas Velez, Miguel A | ADDRESS ON FILE | | | | | | | | |
| 568914 | VARGAS VELEZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | | |
| 568915 | VARGAS VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | | |
| 827801 | VARGAS VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | | |
| 568916 | VARGAS VELEZ, PABLO | ADDRESS ON FILE | | | | | | | | |
| 2056485 | VARGAS VELEZ, RUTH L | ADDRESS ON FILE | | | | | | | | |
| 1684223 | Vargas Velez, Ruth L. | ADDRESS ON FILE | | | | | | | | |
| 568918 | VARGAS VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | | | |
| 568919 | VARGAS VELEZ, WANDA | ADDRESS ON FILE | | | | | | | | |
| 827802 | VARGAS VELEZ, WANDA B. | ADDRESS ON FILE | | | | | | | | |
| 568920 | Vargas Velez, Zuheil Marie | ADDRESS ON FILE | | | | | | | | |
| 568921 | VARGAS VENDRELL, GUSTAVO | ADDRESS ON FILE | | | | | | | | |
| 568922 | VARGAS VICENTY, ANGIERIES | ADDRESS ON FILE | | | | | | | | |
| 568923 | VARGAS VIDAL, JULIO | ADDRESS ON FILE | | | | | | | | |
| 568924 | VARGAS VIDOT, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 568925 | VARGAS VIENTOS, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 568926 | VARGAS VIENTOS, WILMARR | ADDRESS ON FILE | | | | | | | | |
| 827804 | VARGAS VIERA, LIZBETH | ADDRESS ON FILE | | | | | | | | |
| 568927 | VARGAS VILLALOBOS, RYAN | ADDRESS ON FILE | | | | | | | | |
| 568928 | VARGAS VILLALOBOS, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 827805 | VARGAS VILLALOBOS, VERONICA | ADDRESS ON FILE | | | | | | | | |
| 568929 | VARGAS VILLANUEVA MD, VANESSA E | ADDRESS ON FILE | | | | | | | | |
| 568930 | VARGAS VILLANUEVA, ANGEL D. | ADDRESS ON FILE | | | | | | | | |
| 568931 | Vargas Villanueva, Edwin | ADDRESS ON FILE | | | | | | | | |
| 568932 | VARGAS VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1402814 | VARGAS VILLANUEVA, PABLO | 1025 BO. ASOMANTE | APTO. 2 | | | AGUADA | PR | 00602-3122 | |
| 568933 | VARGAS VILLANUEVA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 568934 | Vargas Villanueva, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 568935 | VARGAS VILLAR, MARISSA | ADDRESS ON FILE | | | | | | | |
| 1472946 | Vargas Virella, David Javier | ADDRESS ON FILE | | | | | | | |
| 2158608 | Vargas Vizcaya, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| 568937 | Vargas Walker, Francisco J | ADDRESS ON FILE | | | | | | | |
| 568938 | VARGAS Y RIVE | PO BOX 192219 | | | | SAN JUAN | PR | 00919-2219 | |
| 568939 | VARGAS ZAPATA, ISABEL Y | ADDRESS ON FILE | | | | | | | |
| 1998479 | Vargas Zapata, Isabel Y. | ADDRESS ON FILE | | | | | | | |
| 827806 | VARGAS ZAPATA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 568940 | VARGAS ZAPATA, SOL B | ADDRESS ON FILE | | | | | | | |
| 754632 | VARGAS ZAPATA, SOL BILMA | ADDRESS ON FILE | | | | | | | |
| 568941 | VARGAS ZAYAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 2011402 | Vargas Zayas, Carmen Esther | ADDRESS ON FILE | | | | | | | |
| 568942 | VARGAS ZAYAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| 568943 | Vargas Zayas, Pedro | ADDRESS ON FILE | | | | | | | |
| 568944 | VARGAS ZENO, ELAINE | ADDRESS ON FILE | | | | | | | |
| 568945 | VARGAS ZENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568946 | VARGAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 568947 | VARGAS, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| 568949 | VARGAS, BENITO | ADDRESS ON FILE | | | | | | | |
| 568948 | VARGAS, BENITO | ADDRESS ON FILE | | | | | | | |
| 1634067 | Vargas, Benjamin | ADDRESS ON FILE | | | | | | | |
| 1634067 | Vargas, Benjamin | ADDRESS ON FILE | | | | | | | |
| 568950 | VARGAS, DALIA | ADDRESS ON FILE | | | | | | | |
| 568951 | VARGAS, DARACIELAS | ADDRESS ON FILE | | | | | | | |
| 1591391 | Vargas, Eddy Aquirre | ADDRESS ON FILE | | | | | | | |
| 1678891 | Vargas, Edwin Gordillo | ADDRESS ON FILE | | | | | | | |
| 2127813 | Vargas, Elisa | ADDRESS ON FILE | | | | | | | |
| 1746861 | Vargas, Gwendelyn Bidot | ADDRESS ON FILE | | | | | | | |
| 568953 | VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 568648 | VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1968270 | Vargas, Ivan L. Noriega, Judith Garcia, Janitza Noriega | ADDRESS ON FILE | | | | | | | |
| 568955 | VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| 1636828 | Vargas, John Vega | ADDRESS ON FILE | | | | | | | |
| 827808 | VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1879479 | VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1704762 | VARGAS, JUANA ALGARIN | ADDRESS ON FILE | | | | | |
| 568956 | Vargas, Karenin | ADDRESS ON FILE | | | | | |
| 568957 | VARGAS, LEONARDO | ADDRESS ON FILE | | | | | |
| 827809 | VARGAS, LUIS | ADDRESS ON FILE | | | | | |
| 1596606 | VARGAS, MADELINE VARGAS | ADDRESS ON FILE | | | | | |
| 568958 | VARGAS, MAGDA E | ADDRESS ON FILE | | | | | |
| 568959 | VARGAS, MARIA | ADDRESS ON FILE | | | | | |
| 568960 | VARGAS, MARIA | ADDRESS ON FILE | | | | | |
| 568961 | VARGAS, MIGUEL | ADDRESS ON FILE | | | | | |
| 568962 | VARGAS, MIGUEL | ADDRESS ON FILE | | | | | |
| 568963 | VARGAS, MILADY | ADDRESS ON FILE | | | | | |
| 568964 | VARGAS, MILAGROS | ADDRESS ON FILE | | | | | |
| 2208533 | Vargas, Miriam | ADDRESS ON FILE | | | | | |
| 725704 | VARGAS, MYRIAM I | ADDRESS ON FILE | | | | | |
| 2077474 | Vargas, Myrna E | ADDRESS ON FILE | | | | | |
| 2018972 | Vargas, Natanael | ADDRESS ON FILE | | | | | |
| 2104777 | Vargas, Natanael | ADDRESS ON FILE | | | | | |
| 568965 | VARGAS, OLGA I | ADDRESS ON FILE | | | | | |
| 568966 | VARGAS, OSCAR | ADDRESS ON FILE | | | | | |
| 568967 | VARGAS, RAUL O | ADDRESS ON FILE | | | | | |
| 2207992 | Vargas, Ricardo | ADDRESS ON FILE | | | | | |
| 568968 | VARGAS, ROSALIA | ADDRESS ON FILE | | | | | |
| 1635825 | Vargas, Solymarie | ADDRESS ON FILE | | | | | |
| 568969 | VARGAS, TERESA E. | ADDRESS ON FILE | | | | | |
| 2207994 | Vargas, Virginia | ADDRESS ON FILE | | | | | |
| 568970 | VARGAS, WENDY | ADDRESS ON FILE | | | | | |
| 765485 | Vargas, Wilfredo Flores | ADDRESS ON FILE | | | | | |
| 568971 | VARGAS,PABLO | ADDRESS ON FILE | | | | | |
| 568972 | VARGAS,RAYMOND J. | ADDRESS ON FILE | | | | | |
| 568973 | VARGASBURGOS, LUIS M. | ADDRESS ON FILE | | | | | |
| 568974 | VARGASCOLON, EDDIE | ADDRESS ON FILE | | | | | |
| 1701559 | VARGAS-FONTANEZ, PEDRO A | ADDRESS ON FILE | | | | | |
| 2134613 | Vargas-Fontanez, Pedro A. | ADDRESS ON FILE | | | | | |
| 568975 | VARGASGONZALEZ, LOURDES I | ADDRESS ON FILE | | | | | |
| 2016744 | Vargas-Nieves, Maria M. | ADDRESS ON FILE | | | | | |
| 1463417 | Vargo Dempsey, Marilyn | ADDRESS ON FILE | | | | | |
| 568977 | VARGS CORDERO, JESUS | ADDRESS ON FILE | | | | | |
| 568978 | VARGS GARCIA, JUAN | ADDRESS ON FILE | | | | | |
| 831710 | Varian Analytical Instruments | P.O.Box 93752 | | | Chicago | IL | 00673 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 760798 | VARIAN INC | 2700 MITCHELL DRIVE | | | WALNUT CREEK | CA | 94598 | |
| 568979 | VARIANT | EDIF SAN ALBERTO | 605 AVE CONDADO STE 712 | | SAN JUAN | PR | 00907-3826 | |
| 770893 | VARIANT CORP | 605 AVE CONDADO SUITE 712 | | | SAN JUAN | PR | 00907-3826 | |
| 760800 | VARIETY FILM GUIDE INT | 246 WEST MINSTER BRIDGE ROAD | | | LONDON | | | UNITED KINGDOM |
| 760799 | VARIETY FILM GUIDE INT | P O BOX 16507 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 760802 | VARIETY MAGAZINE | PO BOX 16507 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 760801 | VARIETY MAGAZINE | PO BOX 6400 | | | TORRANCE | CA | 90504-9866 | |
| 760803 | VARINA LOPEZ | ADDRESS ON FILE | | | | | | |
| 568980 | VARINIA BONCENOR NUNEZ | PO BOX 10207 | | | SAN JUAN | PR | 00908 | |
| 568981 | VARISCO RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 568982 | VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | SAN JUAN | PR | 00918 | |
| 568983 | VARNER GONZALEZ, HILDA M | ADDRESS ON FILE | | | | | | |
| 568984 | VARNEY ROBB, SORREN | ADDRESS ON FILE | | | | | | |
| 568985 | VARON, ISAAC | ADDRESS ON FILE | | | | | | |
| 568986 | VARONA BLANCO, HUGO | ADDRESS ON FILE | | | | | | |
| 827810 | VARONA BLANCO, HUGO L | ADDRESS ON FILE | | | | | | |
| 568987 | VARONA BLANCO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 568988 | VARONA CANTELLOPS MD, ALVIA I | ADDRESS ON FILE | | | | | | |
| 568989 | VARONA CANTELLOPS, ALVIA | ADDRESS ON FILE | | | | | | |
| 568990 | VARONA COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 568991 | VARONA COLLAZO, BRUNILDA M. | ADDRESS ON FILE | | | | | | |
| 568992 | VARONA COLLAZO, JUANJESUS | ADDRESS ON FILE | | | | | | |
| 827811 | VARONA COLLAZO, JUANJESUS N | ADDRESS ON FILE | | | | | | |
| 827812 | VARONA COLLAZO, MARIELACRISTINA | ADDRESS ON FILE | | | | | | |
| 568993 | VARONA MENDEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 568994 | VARONA MENDEZ, CEFERINO | ADDRESS ON FILE | | | | | | |
| 568995 | VARONA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 568996 | VARONA MORALES, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 760804 | VARONA PHOTO STUDIO | 3 CALLE PALMER | | CAYEY | CAYEY | PR | 00736 | |
| 568997 | VARONA RODRIGUEZ, ANYELINE | ADDRESS ON FILE | | | | | | |
| 568998 | VARONA RODRIGUEZ, ANYELINE | ADDRESS ON FILE | | | | | | |
| 568999 | VARONA ROSARIO, JOSE RAMON | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569000 | VARONA ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | |
| 569001 | VARONA RUEMMELE, JOSE R. | ADDRESS ON FILE | | | | | | |
| 827814 | VARONA VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | |
| 569002 | VARONA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 569003 | VARQUERIA Y GARAGE DE GASOLINA | HC 2 BOX 10094 | | | | QUEBRADILLAS | PR | 00678 |
| 760805 | VARSITY CHEERLEADING RUM | PO BOX 561136 | | | | GUAYANILLA | PR | 00656 |
| 569004 | VAS ORTEGA, SHEILA M. | POR DERECHO PROPIO | URB. LEVITTOWN | JN-10 CALLE ANTONIO OTERO | | TOA BAJA | PR | 00949 |
| 1422285 | VAS ORTEGA, SHEILA M. | VAS ORTEGA, SHEILA M. | URB. LEVITTOWN JN-10 CALLE ANTONIO OTERO | | | TOA BAJA | PR | 00949 |
| 569005 | VASALLO ACEVEDO, JAIME L | ADDRESS ON FILE | | | | | | |
| 569006 | VASALLO ACEVEDO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 569007 | VASALLO ANADON, VICTOR L. | ADDRESS ON FILE | | | | | | |
| 1895580 | VASALLO APONTE , HAYDEE | ADDRESS ON FILE | | | | | | |
| 1733513 | Vasallo Aponte, Haydee | ADDRESS ON FILE | | | | | | |
| 569008 | VASALLO APONTE, HAYDEE | ADDRESS ON FILE | | | | | | |
| 827815 | VASALLO BORRERO, ISALY | ADDRESS ON FILE | | | | | | |
| 569010 | VASALLO BORRERO, ISALY E | ADDRESS ON FILE | | | | | | |
| 569011 | VASALLO CARUS, EMILIO | ADDRESS ON FILE | | | | | | |
| 569012 | VASALLO DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 569013 | VASALLO ECHEVARRIA, WANDA D. | ADDRESS ON FILE | | | | | | |
| 569014 | VASALLO GAUTIER, IVONNE | ADDRESS ON FILE | | | | | | |
| 569015 | VASALLO GUZMAN, CYNTHIA E | ADDRESS ON FILE | | | | | | |
| 569016 | VASALLO INTERNATIONAL GROUP, INC. | 1000 ROAD 506 | | | | PONCE | PR | 00780 |
| 569017 | VASALLO MALDONADO, OBBAL | ADDRESS ON FILE | | | | | | |
| 569018 | VASALLO OCASIO, ISABEL | ADDRESS ON FILE | | | | | | |
| 760806 | VASALLO PAINT CO. | PO BOX 7394 | | | | PONCE | PR | 00732 |
| 760807 | VASALLO PAINTS & COATINGS | EL SE ORIAL 323 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 |
| 569019 | VASALLO RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 569020 | VASALLO SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 569021 | VASALLO VERDEJO, MARITZA D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 569022 | VASANDANI RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569023 | Vascot Ortiz, Victor M | ADDRESS ON FILE | | | | | | |
| 760808 | VASCRO ECLIPSE SOFWARE | P O BOX 743 | | | | ISABELA | PR | 00662 |
| 760809 | VASCULAR ASSOCIATES | 801 BROADWAY | SUITE 522 | | | SEATTLE | WA | 98122 |
| 569024 | VASCULAR INTERPRETATION GROUP | URB PARQUE CENTRAL | 405A CALLE FERNANDO MONTILLA | | | SAN JUAN | PR | 00918 |
| 569025 | VASCULAR PROFESSIONAL ULTRA SOUND INC | PO BOX 367093 | | | | SAN JUAN | PR | 00936-7093 |
| 569026 | VASCULAR SOLUTIONS INC | PO BOX 10528 | | | | SAN JUAN | PR | 00922 |
| 569027 | VASCULAR VEINS CENTERS | 1200 EDGEWATER DR | | | | ORLANDO | FL | 32804 |
| 827816 | VASGUEZ SERRANO, SILVIA M | ADDRESS ON FILE | | | | | | |
| 569028 | VASILENKO, NINA | ADDRESS ON FILE | | | | | | |
| 569009 | VASILIOS MANIATIS | ADDRESS ON FILE | | | | | | |
| 1569447 | Vasquez Aponte, Ivelisse | ADDRESS ON FILE | | | | | | |
| 569029 | VASQUEZ CALLE, JAVIER | ADDRESS ON FILE | | | | | | |
| 569030 | VASQUEZ CARABALLO, RICARDO | ADDRESS ON FILE | | | | | | |
| 2105093 | Vasquez Cartagena, Carmen L | ADDRESS ON FILE | | | | | | |
| 2210999 | VASQUEZ COLLAZO, ROSA C. | ADDRESS ON FILE | | | | | | |
| 569031 | VASQUEZ CRUZ, ROSEMARIE | ADDRESS ON FILE | | | | | | |
| 569032 | VASQUEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 1815658 | Vasquez Hernandez, Jose E | ADDRESS ON FILE | | | | | | |
| 1652433 | Vasquez Juan, Ruth J | ADDRESS ON FILE | | | | | | |
| 1652433 | Vasquez Juan, Ruth J | ADDRESS ON FILE | | | | | | |
| 569033 | VASQUEZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1539849 | Vasquez Lopez, Jaida | ADDRESS ON FILE | | | | | | |
| 569034 | VASQUEZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | |
| 569035 | VASQUEZ LUCIANO, ETERVINA | ADDRESS ON FILE | | | | | | |
| 1560218 | Vasquez Malero, Luis M. | ADDRESS ON FILE | | | | | | |
| 1759131 | Vasquez Marreo, Vilma | ADDRESS ON FILE | | | | | | |
| 569036 | VASQUEZ MARTE, MALDELIN C | ADDRESS ON FILE | | | | | | |
| 2154751 | Vasquez Millan, Angel | ADDRESS ON FILE | | | | | | |
| 571643 | Vásquez Nazario, Ilianette | ADDRESS ON FILE | | | | | | |
| 2154170 | Vasquez Olivercia, Antonio | ADDRESS ON FILE | | | | | | |
| 569037 | VASQUEZ OLIVERO, JORGE | ADDRESS ON FILE | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | ADDRESS ON FILE | | | | | | |
| 1975645 | Vásquez Pagán, Ana Z. | ADDRESS ON FILE | | | | | | |
| 572279 | VASQUEZ RAMIREZ, JOSE N | ADDRESS ON FILE | | | | | | |
| 569038 | VASQUEZ RENDEROS, DENNIS | ADDRESS ON FILE | | | | | | |
| 2061975 | Vasquez Rivera, Dolores | HC07 - Box 2545 | | | | Ponce | PR | 00731-9663 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2040385 | Vasquez Rivera, Tomas | ADDRESS ON FILE | | | | | | |
| 2040385 | Vasquez Rivera, Tomas | ADDRESS ON FILE | | | | | | |
| 569039 | VASQUEZ RIVERA, ZELITA | ADDRESS ON FILE | | | | | | |
| 1999174 | Vasquez Rodriguez, Santa A. | ADDRESS ON FILE | | | | | | |
| 569040 | VASQUEZ ROSADO, ALBERTI | ADDRESS ON FILE | | | | | | |
| 569041 | VASQUEZ SALAZAR MD, LISSETE G | ADDRESS ON FILE | | | | | | |
| 569042 | Vasquez SALAZAR, CESAR | ADDRESS ON FILE | | | | | | |
| 2181112 | Vasquez Salome, Carmen M | ADDRESS ON FILE | | | | | | |
| 569043 | VASQUEZ SANCHEZ, AMAURY | ADDRESS ON FILE | | | | | | |
| 569044 | VASQUEZ SANTOS, LUIS D. | ADDRESS ON FILE | | | | | | |
| 569045 | VASQUEZ SILVA, DEBORA | ADDRESS ON FILE | | | | | | |
| 1605675 | Vasquez Silva, Linnette | ADDRESS ON FILE | | | | | | |
| 569046 | VASQUEZ SOTO, ALONSO | ADDRESS ON FILE | | | | | | |
| 569047 | VASQUEZ TOLENTINO, ANN LIZ | ADDRESS ON FILE | | | | | | |
| 2216410 | Vasquez Torres, Jose R. | ADDRESS ON FILE | | | | | | |
| 569048 | VASQUEZ VASQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1570309 | Vasquez Velez, Luis Daniel | ADDRESS ON FILE | | | | | | |
| 569049 | VASQUEZ VILA, FELIPE | ADDRESS ON FILE | | | | | | |
| 569050 | VASQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 2145115 | Vasquez, Hermenegilda Herado | ADDRESS ON FILE | | | | | | |
| 1540267 | Vasquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 2033023 | Vasquez, Lourdes Pagan | ADDRESS ON FILE | | | | | | |
| 2001216 | VasquezTorres, Carlos R | ADDRESS ON FILE | | | | | | |
| 569051 | VASSALLO ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | |
| 760810 | VASSALLO BLOW MOLDING CORP | PO BOX 473 | | | | COTTO LAUREL | PR | 00780 |
| 569052 | VASSALLO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 569053 | VASSALLO COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 569054 | VASSALLO COLON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2207058 | Vassallo Gautier, Felix Antonio | ADDRESS ON FILE | | | | | | |
| 569055 | VASSALLO GAUTIER, IVONNE | ADDRESS ON FILE | | | | | | |
| 569056 | VASSALLO INTERNATIONAL | COTO LAUREL | 1000 CARR 506 | | | PONCE | PR | 00780-0473 |
| 569057 | VASSALLO MIRANDA, IDALIA M | ADDRESS ON FILE | | | | | | |
| 569059 | VASSALLO MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 569060 | VASSALLO OCASIO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 827819 | VASSALLO OLMO, GIANINA | ADDRESS ON FILE | | | | | | |
| 569061 | VASSALLO RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 827820 | VASSALLO RODRIGUEZ, LYMARI V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569062 | VASSALLO VIZCARRONDO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| 569063 | VASSALLO VIZCARRONDO, HECTOR EDGARDO | ADDRESS ON FILE | | | | | | | |
| 851127 | VASSES | VISTAS DE RIO GRANDE 2 | 557 CALLE ICACO | | | RIO GRANDE | PR | 00745-8582 | |
| 1474901 | Vassey, Bradford Clarke | ADDRESS ON FILE | | | | | | | |
| 827821 | VASSUP VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 760811 | VASTHI N VEGA MORALES | BOX 762 | | | | HATILLO | PR | 00659 | |
| 569064 | VASTHI PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 569065 | VASTHIE QUINONES DEL TORO | ADDRESS ON FILE | | | | | | | |
| 760812 | VASTHY LOZADA POGGY | GG 3 URB LOS ANGELES | | | | YABUCOA | PR | 00767 | |
| 760813 | VASTHY SANCHEZ GUADALUPE | ALT DE FAIR VIEW | F 7 CALLE 3 | | | TRUJILLO ALTO | PR | 00976 | |
| 760814 | VASTI CRUZ DROZ | HC 2 BOX 8481 | | | | JUANA DIAZ | PR | 00795 | |
| 760815 | VASTY M CRUZ CEPEDA | JARD DE LOIZA | C 12 CALLE 3 | | | LOIZA | PR | 00772 | |
| 760816 | VASTY RIVERA FEBUS | P O BOX 1044 | | | | ARECIBO | PR | 00612 | |
| 569066 | VAUGHN MD, JARED | ADDRESS ON FILE | | | | | | | |
| 569067 | VAUGHN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 569068 | VAULT SECURITY INNOVATIONS INC | JARDINES SAN IGNACIO | APT 1507B SAN GUILLERMO 1695 | | | SAN JUAN | PR | 00927 | |
| 569069 | VAYAS LLERA, AILENE | ADDRESS ON FILE | | | | | | | |
| 569070 | VAYAS LLERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 569071 | VAYAS LLERA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 569072 | VAYMET INC | URB LAS CAROLINAS III | BOX 209 | | | CAGUAS | PR | 00727 | |
| 569073 | VAYREX MONJE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 569074 | VAZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569075 | VAZ CANDELARIA, LEILA | ADDRESS ON FILE | | | | | | | |
| 1256836 | VAZ CONTRACTOR | ADDRESS ON FILE | | | | | | | |
| 569076 | VAZ CONTRACTOR , INC. | PO BOX 175 MERCEDITA | | | | PONCE | PR | 00715-0000 | |
| 569077 | Vaz Contractor, Inc. | PO Box 175 | | | | Mercedita | PR | 00715 | |
| 827822 | VAZ CORTES, MARTHA | ADDRESS ON FILE | | | | | | | |
| 569078 | VAZ CORTES, MARTHA E | ADDRESS ON FILE | | | | | | | |
| 569079 | VAZ CURET, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 851128 | VAZ MORALES DEBBIE | PO BOX 1007 | | | | GUAYAMA | PR | 00784 | |
| 569080 | VAZ MORALES, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 569081 | VAZ ORTEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| 569082 | VAZ ORTEGA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| 569083 | VAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 569084 | VAZ ROSADO, SULEIKA | ADDRESS ON FILE | | | | | | | |
| 569085 | VAZ VILLAMIL, KRISTIAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1426699 | VAZ, TONY | ADDRESS ON FILE | | | | | |
| 569086 | VAZAQUEZ MORENO, JOSE | ADDRESS ON FILE | | | | | |
| 760817 | VAZCAL PROFECIONAL CONSULTANTS | URB RIO HONDO III | CF 8 CEIBAS | | BAYAMON | PR | 00961 |
| 569087 | VAZGEN ARTOUNIAN, ROGER | ADDRESS ON FILE | | | | | |
| 827823 | VAZGUEZ GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | |
| 2117929 | Vazquez Morales, Ledia E | ADDRESS ON FILE | | | | | |
| 2018614 | Vazquez Velez, Ana J | ADDRESS ON FILE | | | | | |
| 2061030 | VAZGUEZ-GONZALEZ, MADELNE | ADDRESS ON FILE | | | | | |
| 760818 | VAZMAR ELECTROMECHANICAL | B 12 CALLE TABONUCO SUITE 418 | | | GUAYNABO | PR | 00936-8166 |
| 569088 | VAZOUEZ SANCHEZ, EUMIR | ADDRESS ON FILE | | | | | |
| 569089 | VAZQUE VAZQUEZ, VIICENTE | ADDRESS ON FILE | | | | | |
| 569090 | VAZQUES DIAS, KAREN | ADDRESS ON FILE | | | | | |
| 1811791 | Vazques Figueroa, Omar | Modesto Ferrer #6 | | | Cidra | PR | 00739 |
| 569091 | VAZQUES FUENTES, YESENIA | ADDRESS ON FILE | | | | | |
| 1972475 | Vazques Gonzales, Carlos A | ADDRESS ON FILE | | | | | |
| 569092 | VAZQUESGUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | |
| 1957075 | Vazquez - Mieles, Carlos Alberto | ADDRESS ON FILE | | | | | |
| 569096 | VAZQUEZ & RIVERA INSURANCE INC | ADDRESS ON FILE | | | | | |
| 569097 | VAZQUEZ & VELAZQUEZ ENTERPRISES INC | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE 3 | | SAN JUAN | PR | 00918 |
| 569098 | VAZQUEZ & VIZCARRONDO LLP | P O BOX 195389 | | | SAN JUAN | PR | 00919-5389 |
| 569099 | VAZQUEZ ABADIA, EMILIO | ADDRESS ON FILE | | | | | |
| 569101 | VAZQUEZ ABREU, ROSA | ADDRESS ON FILE | | | | | |
| 827824 | VAZQUEZ ABREU, ROSA I | ADDRESS ON FILE | | | | | |
| 569102 | VAZQUEZ ACEVEDO, ANGIEMER | ADDRESS ON FILE | | | | | |
| 569103 | VAZQUEZ ACEVEDO, CARMEN A | ADDRESS ON FILE | | | | | |
| 569104 | VAZQUEZ ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | |
| 569105 | VAZQUEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | |
| 569106 | VAZQUEZ ACEVEDO, GISEL D | ADDRESS ON FILE | | | | | |
| 569107 | VAZQUEZ ACEVEDO, GLENDALY | ADDRESS ON FILE | | | | | |
| 569108 | VAZQUEZ ACEVEDO, HEXOR | ADDRESS ON FILE | | | | | |
| 569109 | VAZQUEZ ACEVEDO, IRIS J. | ADDRESS ON FILE | | | | | |
| 569110 | VAZQUEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | |
| 827825 | VAZQUEZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | |
| 569111 | VAZQUEZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | |
| 569112 | VAZQUEZ ACEVEDO, NABDIELL | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569113 | VAZQUEZ ACEVEDO, OSCAR | ADDRESS ON FILE | | | | | | |
| 569114 | VAZQUEZ ACEVEDO, SHARYMER | ADDRESS ON FILE | | | | | | |
| 827826 | VAZQUEZ ACEVEDO, TERESA | ADDRESS ON FILE | | | | | | |
| 569116 | Vazquez Acevedo, Vidal | ADDRESS ON FILE | | | | | | |
| 1564417 | Vazquez Acevedo, Vidal | ADDRESS ON FILE | | | | | | |
| 569117 | VAZQUEZ ACEVEDO, XIOMARA | ADDRESS ON FILE | | | | | | |
| 569118 | VAZQUEZ ACOSTA, ALBY | ADDRESS ON FILE | | | | | | |
| 569119 | VAZQUEZ ACOSTA, BONNIBELLE | ADDRESS ON FILE | | | | | | |
| 569120 | VAZQUEZ ACOSTA, CALIXTO | ADDRESS ON FILE | | | | | | |
| 569121 | VAZQUEZ ACOSTA, EILEEN | ADDRESS ON FILE | | | | | | |
| 569122 | VAZQUEZ ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 569123 | VAZQUEZ ACOSTA, IVELISSE | HC 2 BOX 8319 | | | | GUAYANILLA | PR | 00656 |
| 2021525 | Vazquez Acosta, Ivelisse | PO Box 519 | | | | Mercedita | PR | 00715 |
| 569124 | Vazquez Acosta, Ivellisse | ADDRESS ON FILE | | | | | | |
| 1422286 | VÁZQUEZ ACOSTA, JENNY | HEIDY ORTIZ | URB. DELGADO O-10 AVE. VILLARES | | | CAGUAS | PR | 00725 |
| 569127 | VÁZQUEZ ACOSTA, JENNY | NILDA RAMON APONTA | PMB 462 | PO BOX 6400 | | CAYEY | PR | 00737 |
| 569128 | VAZQUEZ ACOSTA, LUZ M | ADDRESS ON FILE | | | | | | |
| 569129 | VAZQUEZ ACOSTA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2021169 | VAZQUEZ ACOSTA, MARIA ELENA | ADDRESS ON FILE | | | | | | |
| 569130 | VAZQUEZ ADAMS, IVAN | ADDRESS ON FILE | | | | | | |
| 569131 | VAZQUEZ AGOSTO, AIDIL | ADDRESS ON FILE | | | | | | |
| 569132 | VAZQUEZ AGOSTO, BLANCA | ADDRESS ON FILE | | | | | | |
| 827829 | VAZQUEZ AGOSTO, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 569133 | VAZQUEZ AGOSTO, DORIELIZ | ADDRESS ON FILE | | | | | | |
| 569134 | VAZQUEZ AGOSTO, ELBA L | ADDRESS ON FILE | | | | | | |
| 569135 | VAZQUEZ AGOSTO, FELIX | ADDRESS ON FILE | | | | | | |
| 569136 | VAZQUEZ AGOSTO, FELIX | ADDRESS ON FILE | | | | | | |
| 569100 | VAZQUEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | |
| 569137 | VAZQUEZ AGOSTO, JULIO | ADDRESS ON FILE | | | | | | |
| 1655369 | Vazquez Agosto, Julio A. | ADDRESS ON FILE | | | | | | |
| 302824 | VAZQUEZ AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | |
| 1575898 | Vazquez Agosto, Marisol | ADDRESS ON FILE | | | | | | |
| 1423466 | VÁZQUEZ AGOSTO, MARISOL | C/15 #477 | Alturas de Campo Rico | BO. Campo Ricos | | Canóvanas | PR | 00729 |
| 1423468 | VÁZQUEZ AGOSTO, MARISOL | Hc -3 Buzón 7690 | | | | Canóvanas | PR | 00729 |
| 569138 | VAZQUEZ AGOSTO, WANDA I. | ADDRESS ON FILE | | | | | | |
| 569139 | VAZQUEZ AGUILA, JOEL | ADDRESS ON FILE | | | | | | |
| 2149546 | Vazquez Aguirre, Fernandez | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 569140 | Vazquez Alameda, Luis A | ADDRESS ON FILE |
| 569141 | VAZQUEZ ALAMO, GENNELICH | ADDRESS ON FILE |
| 569142 | VAZQUEZ ALAMO, GENNELICH D | ADDRESS ON FILE |
| 569143 | VAZQUEZ ALAMO, LILLIAM E | ADDRESS ON FILE |
| 827830 | VAZQUEZ ALBALADEJO, IRIS M | ADDRESS ON FILE |
| 827831 | VAZQUEZ ALBALADEJO, IRIS M | ADDRESS ON FILE |
| 827832 | VAZQUEZ ALBALADEJO, JESSICA | ADDRESS ON FILE |
| 569145 | Vazquez Albelo, Eliezer | ADDRESS ON FILE |
| 569146 | VAZQUEZ ALBELO, RAUL | ADDRESS ON FILE |
| 855423 | VAZQUEZ ALBERTI, CARLOS A. | ADDRESS ON FILE |
| 569147 | VAZQUEZ ALBERTY, CARLOS A. | ADDRESS ON FILE |
| 827833 | VAZQUEZ ALBINO, HAYDEE L | ADDRESS ON FILE |
| 569148 | VAZQUEZ ALBINO, HILDA E | ADDRESS ON FILE |
| 2017975 | VAZQUEZ ALBINO, HILDA E. | ADDRESS ON FILE |
| 569149 | VAZQUEZ ALBINO, JOSE | ADDRESS ON FILE |
| 569150 | VAZQUEZ ALBINO, VIOLETA | ADDRESS ON FILE |
| 569151 | VAZQUEZ ALBOLADEJO, ROSANGELIS | ADDRESS ON FILE |
| 569152 | VAZQUEZ ALCALA, LINNETTE M | ADDRESS ON FILE |
| 569153 | VAZQUEZ ALCANTARA, NATALIE | ADDRESS ON FILE |
| 569154 | VAZQUEZ ALCANTARA, NATALIE | ADDRESS ON FILE |
| 569155 | VAZQUEZ ALDARONDO, MARIBEL | ADDRESS ON FILE |
| 569156 | VAZQUEZ ALDRICH, BRENDA I. | ADDRESS ON FILE |
| 569157 | VAZQUEZ ALDRICH, NELSON | ADDRESS ON FILE |
| 569158 | VAZQUEZ ALDUEY, CAROL A | ADDRESS ON FILE |
| 569159 | VAZQUEZ ALDUEY, JOSE | ADDRESS ON FILE |
| 569160 | VAZQUEZ ALEJANDRO, VERONICA E | ADDRESS ON FILE |
| 569161 | VAZQUEZ ALEQUIN, FEDERICO | ADDRESS ON FILE |
| 827834 | VAZQUEZ ALEQUIN, FEDERICO | ADDRESS ON FILE |
| 569162 | VAZQUEZ ALFARO, AURA | ADDRESS ON FILE |
| 569163 | VAZQUEZ ALFONSO, LUIS | ADDRESS ON FILE |
| 2046568 | Vazquez Alfonso, Luis A | ADDRESS ON FILE |
| 2046568 | Vazquez Alfonso, Luis A | ADDRESS ON FILE |
| 2025308 | Vazquez Alfonso, Luis A. | ADDRESS ON FILE |
| 2090341 | VAZQUEZ ALFONSO, LUIS A. | ADDRESS ON FILE |
| 569164 | VAZQUEZ ALFONSO, LUIS A. | ADDRESS ON FILE |
| 569165 | VAZQUEZ ALFONSO, PAULINO | ADDRESS ON FILE |
| 569166 | VAZQUEZ ALGARIN, JOSE M. | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569167 | VAZQUEZ ALGARIN, LUZ A | ADDRESS ON FILE | | | | | | |
| 569168 | VAZQUEZ ALGARIN, MILDRED | ADDRESS ON FILE | | | | | | |
| 569169 | VAZQUEZ ALGARIN, REYNALD | ADDRESS ON FILE | | | | | | |
| 569170 | VAZQUEZ ALIBRAM, RAFAEL | ADDRESS ON FILE | | | | | | |
| 569171 | VAZQUEZ ALICEA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 827835 | VAZQUEZ ALICEA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 569172 | VAZQUEZ ALICEA, CAMILLIE | ADDRESS ON FILE | | | | | | |
| 569173 | VAZQUEZ ALICEA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 1469445 | Vazquez Alicea, Carlos I | ADDRESS ON FILE | | | | | | |
| 569174 | Vazquez Alicea, Cesar E | ADDRESS ON FILE | | | | | | |
| 569175 | VAZQUEZ ALICEA, CHRISTIAN R | ADDRESS ON FILE | | | | | | |
| 569176 | VAZQUEZ ALICEA, FELIX | ADDRESS ON FILE | | | | | | |
| 569177 | VAZQUEZ ALICEA, HECTOR | ADDRESS ON FILE | | | | | | |
| 569179 | VAZQUEZ ALICEA, JANET | ADDRESS ON FILE | | | | | | |
| 569178 | VAZQUEZ ALICEA, JANET | ADDRESS ON FILE | | | | | | |
| 569180 | VAZQUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 569182 | VAZQUEZ ALICEA, JUAN | ADDRESS ON FILE | | | | | | |
| 569183 | VAZQUEZ ALICEA, MARIA E | ADDRESS ON FILE | | | | | | |
| 569184 | VAZQUEZ ALICEA, WANDA | ADDRESS ON FILE | | | | | | |
| 569185 | VAZQUEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 569186 | VAZQUEZ ALIERS, REYNALDO | ADDRESS ON FILE | | | | | | |
| 569187 | VAZQUEZ ALLENDE, LIZETTE | ADDRESS ON FILE | | | | | | |
| 569188 | VAZQUEZ ALMEDINA, BRENDA | ADDRESS ON FILE | | | | | | |
| 569189 | VAZQUEZ ALMENA, JULIA | ADDRESS ON FILE | | | | | | |
| 569191 | VAZQUEZ ALMENA, MARIA | ADDRESS ON FILE | | | | | | |
| 569190 | VAZQUEZ ALMENA, MARIA | ADDRESS ON FILE | | | | | | |
| 569192 | VAZQUEZ ALMENAS, JUANA | ADDRESS ON FILE | | | | | | |
| 2017655 | Vazquez Almenas, Julia | ADDRESS ON FILE | | | | | | |
| 569193 | Vazquez Almodovar, America | ADDRESS ON FILE | | | | | | |
| 569194 | Vazquez Almodovar, Angel M. | ADDRESS ON FILE | | | | | | |
| 569195 | VAZQUEZ ALMODOVAR, DEBORAH | ADDRESS ON FILE | | | | | | |
| 569196 | Vazquez Almodovar, Rosa J | ADDRESS ON FILE | | | | | | |
| 569197 | VAZQUEZ ALMONTE, FLORICELDA | ADDRESS ON FILE | | | | | | |
| 569198 | VAZQUEZ ALOMAR, IRIS W | ADDRESS ON FILE | | | | | | |
| 569199 | VAZQUEZ ALOMAR, KETSY | ADDRESS ON FILE | | | | | | |
| 569200 | VAZQUEZ ALONSO, GLADYS E. | ADDRESS ON FILE | | | | | | |
| 2225050 | Vazquez Alonso, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2223695 | Vazquez Alonzo, Miguel A. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2223718 | Vazquez Alonzo, Miguel A. | ADDRESS ON FILE | | | | | |
| 569201 | VAZQUEZ ALSINA, CHRISTINE | ADDRESS ON FILE | | | | | |
| 569202 | VAZQUEZ ALSINA, DARLENE | ADDRESS ON FILE | | | | | |
| 569203 | VAZQUEZ ALTRUZ, CARLOS | ADDRESS ON FILE | | | | | |
| 569204 | VAZQUEZ ALUMINIUM | URB RIO SOL | B 9 CALLE 2 | | PENUELAS | PR | 00624 |
| 569205 | VAZQUEZ ALVALADEJO, ELENA | ADDRESS ON FILE | | | | | |
| 569206 | VAZQUEZ ALVALLE, LUIS | ADDRESS ON FILE | | | | | |
| 569209 | VAZQUEZ ALVARADO, CARLOS | ADDRESS ON FILE | | | | | |
| 569208 | Vazquez Alvarado, Carlos | ADDRESS ON FILE | | | | | |
| 2206255 | Vazquez Alvarado, Cristobal | ADDRESS ON FILE | | | | | |
| 569210 | VAZQUEZ ALVARADO, DANIEL | ADDRESS ON FILE | | | | | |
| 569211 | VAZQUEZ ALVARADO, ERASMO | ADDRESS ON FILE | | | | | |
| 569212 | VAZQUEZ ALVARADO, ERASMO | ADDRESS ON FILE | | | | | |
| 569213 | VAZQUEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | |
| 569214 | VAZQUEZ ALVARADO, JORGE | ADDRESS ON FILE | | | | | |
| 569215 | VAZQUEZ ALVARADO, JUAN C | ADDRESS ON FILE | | | | | |
| 569216 | VAZQUEZ ALVARADO, LEONCITO | ADDRESS ON FILE | | | | | |
| 827836 | VAZQUEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | |
| 569217 | VAZQUEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | |
| 569219 | VAZQUEZ ALVARADO, MARLON | ADDRESS ON FILE | | | | | |
| 1853361 | Vazquez Alvarado, Marlon | ADDRESS ON FILE | | | | | |
| 569220 | VAZQUEZ ALVARADO, MIRIAM E | ADDRESS ON FILE | | | | | |
| 827837 | VAZQUEZ ALVARADO, VILMA | ADDRESS ON FILE | | | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | ADDRESS ON FILE | | | | | |
| 1992379 | Vazquez Alvarado, Vilma T. | ADDRESS ON FILE | | | | | |
| 569222 | VAZQUEZ ALVARADO, YELLY E | ADDRESS ON FILE | | | | | |
| 569223 | VAZQUEZ ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 569224 | VAZQUEZ ALVAREZ, CARLOS R | ADDRESS ON FILE | | | | | |
| 1908737 | Vazquez Alvarez, Edna L | ADDRESS ON FILE | | | | | |
| 569225 | VAZQUEZ ALVAREZ, EDNA L. | ADDRESS ON FILE | | | | | |
| 2066904 | Vazquez Alvarez, Emma Nelly | ADDRESS ON FILE | | | | | |
| 569226 | VAZQUEZ ALVAREZ, EVA J | ADDRESS ON FILE | | | | | |
| 2038827 | VAZQUEZ ALVAREZ, EVA JULIA | ADDRESS ON FILE | | | | | |
| 569227 | VAZQUEZ ALVAREZ, IDALI | ADDRESS ON FILE | | | | | |
| 827838 | VAZQUEZ ALVAREZ, IDALI | ADDRESS ON FILE | | | | | |
| 569228 | VAZQUEZ ALVAREZ, ILEANA | ADDRESS ON FILE | | | | | |
| 827839 | VAZQUEZ ALVAREZ, IVELISSE | ADDRESS ON FILE | | | | | |
| 569229 | VAZQUEZ ALVAREZ, JOULEE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 569230 | VAZQUEZ ALVAREZ, JUAN MANUEL | ADDRESS ON FILE |
| 569231 | Vazquez Alvarez, Luis A | ADDRESS ON FILE |
| 2097054 | Vazquez Alvarez, Luis Alberto | ADDRESS ON FILE |
| 2149627 | Vazquez Alvarez, Lydia E. | ADDRESS ON FILE |
| 569232 | VAZQUEZ ALVAREZ, MIGUEL | ADDRESS ON FILE |
| 569233 | VAZQUEZ ALVAREZ, OMAR | ADDRESS ON FILE |
| 569234 | VAZQUEZ ALVAREZ, RAFAEL | ADDRESS ON FILE |
| 569235 | VAZQUEZ ALVAREZ, RODOLFO | ADDRESS ON FILE |
| 569236 | VAZQUEZ ALVAREZ, WILSON | ADDRESS ON FILE |
| 569237 | VAZQUEZ ALVERIO, ALEXANDER | ADDRESS ON FILE |
| 569238 | VAZQUEZ ALVIRA, ENID V. | ADDRESS ON FILE |
| 569239 | VAZQUEZ ALVIRA, MARANGELIE | ADDRESS ON FILE |
| 569240 | VAZQUEZ ALVIRA, MARIANGEL | ADDRESS ON FILE |
| 569241 | VAZQUEZ AMARO, CARLOS | ADDRESS ON FILE |
| 1892802 | Vazquez Amaro, Maria Antonia | ADDRESS ON FILE |
| 569242 | VAZQUEZ AMBERS, ANGEL R | ADDRESS ON FILE |
| 569243 | VAZQUEZ AMOROS, ANA | ADDRESS ON FILE |
| 569244 | VAZQUEZ ANAJA, LUZ | ADDRESS ON FILE |
| 569245 | VAZQUEZ ANAYA, ANGEL | ADDRESS ON FILE |
| 827841 | VAZQUEZ ANAYA, AWILDA | ADDRESS ON FILE |
| 569246 | VAZQUEZ ANAYA, AWILDA | ADDRESS ON FILE |
| 569247 | Vazquez Andino, Gilberto | ADDRESS ON FILE |
| 569248 | VAZQUEZ ANDINO, HEDIA | ADDRESS ON FILE |
| 569249 | VAZQUEZ ANDINO, MARIA | ADDRESS ON FILE |
| 569250 | VAZQUEZ ANDINO, MARIA B. | ADDRESS ON FILE |
| 569251 | VAZQUEZ ANDINO, MARIA B. | ADDRESS ON FILE |
| 569252 | VAZQUEZ ANDINO, MARIA E | ADDRESS ON FILE |
| 569253 | VAZQUEZ ANDINO, MAYRA | ADDRESS ON FILE |
| 569254 | Vazquez Andino, Miguel A | ADDRESS ON FILE |
| 569255 | VAZQUEZ ANDINO, YOLANDA | ADDRESS ON FILE |
| 569256 | VAZQUEZ APONTE, ALICIA | ADDRESS ON FILE |
| 569257 | VAZQUEZ APONTE, ANGEL | ADDRESS ON FILE |
| 569258 | VAZQUEZ APONTE, CARMEN D | ADDRESS ON FILE |
| 569259 | VAZQUEZ APONTE, EDGAR J | ADDRESS ON FILE |
| 569260 | VAZQUEZ APONTE, GABRIELA | ADDRESS ON FILE |
| 569261 | VAZQUEZ APONTE, IVELISSE | ADDRESS ON FILE |
| 569262 | VAZQUEZ APONTE, JAIME N. | ADDRESS ON FILE |
| 569263 | VAZQUEZ APONTE, JAVIER | ADDRESS ON FILE |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827843 | VAZQUEZ APONTE, JELENNE | ADDRESS ON FILE | | | | | | |
| 569264 | VAZQUEZ APONTE, JELENNE M | ADDRESS ON FILE | | | | | | |
| 569265 | VAZQUEZ APONTE, JESSICA | ADDRESS ON FILE | | | | | | |
| 569266 | VAZQUEZ APONTE, JESSIVA | POR DERECHO PROPIO | RR 02 BOX 446 | | SAN JUAN | PR | 00926 | |
| 1422287 | VAZQUEZ APONTE, JESSIVA | VAZQUEZ APONTE, JESSIVA | RR 02 BOX 446 | | SAN JUAN | PR | 00926 | |
| 569267 | VAZQUEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | |
| 569268 | VAZQUEZ APONTE, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1835836 | Vazquez Aponte, Linnette | ADDRESS ON FILE | | | | | | |
| 569269 | VAZQUEZ APONTE, LUZ E | ADDRESS ON FILE | | | | | | |
| 569270 | VAZQUEZ APONTE, MARTA E | ADDRESS ON FILE | | | | | | |
| 569271 | VAZQUEZ APONTE, NESTOR | ADDRESS ON FILE | | | | | | |
| 569272 | VAZQUEZ APONTE, SONIA | ADDRESS ON FILE | | | | | | |
| 569273 | VAZQUEZ APONTE, SONIA J | ADDRESS ON FILE | | | | | | |
| 827846 | VAZQUEZ APONTE, WALIS | ADDRESS ON FILE | | | | | | |
| 569274 | VAZQUEZ APONTE, WALIS L | ADDRESS ON FILE | | | | | | |
| 590757 | Vazquez Aponte, Walter | ADDRESS ON FILE | | | | | | |
| 569275 | VAZQUEZ APONTE, WALTER | ADDRESS ON FILE | | | | | | |
| 569276 | VAZQUEZ APONTE, WALTER | ADDRESS ON FILE | | | | | | |
| 569277 | Vazquez Aponte, Wanda I | ADDRESS ON FILE | | | | | | |
| 569278 | VAZQUEZ APONTE, WILMARIE | ADDRESS ON FILE | | | | | | |
| 569279 | VAZQUEZ APONTE,DELANOR R. | ADDRESS ON FILE | | | | | | |
| 569280 | VAZQUEZ AQUINO, CINDY | ADDRESS ON FILE | | | | | | |
| 569281 | VAZQUEZ AQUINO, DANIEL | ADDRESS ON FILE | | | | | | |
| 569282 | VAZQUEZ AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 569283 | VAZQUEZ AQUINO, RAMIRO | ADDRESS ON FILE | | | | | | |
| 569285 | VAZQUEZ AQUINO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 569284 | VAZQUEZ AQUINO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 569286 | VAZQUEZ ARANGO, LUCIA I | ADDRESS ON FILE | | | | | | |
| 569287 | VAZQUEZ ARCE, CARMEN L | ADDRESS ON FILE | | | | | | |
| 569288 | VAZQUEZ ARCE, FELICITA | ADDRESS ON FILE | | | | | | |
| 569289 | VAZQUEZ ARCE, JOHANNA | ADDRESS ON FILE | | | | | | |
| 569290 | VAZQUEZ ARCE, RAMON | ADDRESS ON FILE | | | | | | |
| 569291 | VAZQUEZ ARCE, RAMON | ADDRESS ON FILE | | | | | | |
| 569292 | VAZQUEZ ARCE, YADIRA | ADDRESS ON FILE | | | | | | |
| 569293 | VAZQUEZ ARCHILLA, LOURDES V | ADDRESS ON FILE | | | | | | |
| 569294 | VAZQUEZ ARGUELLES, JOSE J | ADDRESS ON FILE | | | | | | |
| 569207 | VAZQUEZ ARGUINZONI, MIGUEL | ADDRESS ON FILE | | | | | | |
| 569295 | VAZQUEZ ARROYO, ANDREA | ADDRESS ON FILE | | | | | | |
| 569296 | Vazquez Arroyo, Angel | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569297 | VAZQUEZ ARROYO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 569298 | Vazquez Arroyo, Edwin | ADDRESS ON FILE | | | | | | | |
| 1257632 | VAZQUEZ ARROYO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| 569299 | Vazquez Arroyo, Ezequiel | ADDRESS ON FILE | | | | | | | |
| 569300 | VAZQUEZ ARROYO, GILBERTO L | ADDRESS ON FILE | | | | | | | |
| 569301 | Vazquez Arroyo, Hector M | ADDRESS ON FILE | | | | | | | |
| 569302 | VAZQUEZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 569303 | VAZQUEZ ARROYO, JESSICA Z | ADDRESS ON FILE | | | | | | | |
| 1574066 | Vazquez Arroyo, Jorge | ADDRESS ON FILE | | | | | | | |
| 569304 | VAZQUEZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1574066 | Vazquez Arroyo, Jorge | ADDRESS ON FILE | | | | | | | |
| 569305 | VAZQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569306 | VAZQUEZ ARROYO, LUMARY | ADDRESS ON FILE | | | | | | | |
| 569307 | VAZQUEZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 2097098 | VAZQUEZ ARROYO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 855424 | VAZQUEZ ARROYO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 569308 | VAZQUEZ ARROYO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| 569309 | VAZQUEZ ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| 827848 | VAZQUEZ ARROYO, SACHA | ADDRESS ON FILE | | | | | | | |
| 569310 | VAZQUEZ ARROYO, SHARONNE | ADDRESS ON FILE | | | | | | | |
| 569311 | VAZQUEZ ARROYO, SHARONNE | ADDRESS ON FILE | | | | | | | |
| 569312 | VAZQUEZ ARROYO, SHARONNE | ADDRESS ON FILE | | | | | | | |
| 569313 | VAZQUEZ ARROYO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 569314 | VAZQUEZ ARROYO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 569315 | VAZQUEZ ARVELO, HAMILTON | ADDRESS ON FILE | | | | | | | |
| 569316 | VAZQUEZ ARZON, SHARON X | ADDRESS ON FILE | | | | | | | |
| 569317 | VAZQUEZ ASENCIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569318 | VAZQUEZ ASENCIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569319 | VAZQUEZ ASENCIO, MARIO | ADDRESS ON FILE | | | | | | | |
| 569320 | VAZQUEZ ASTACIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 569321 | VAZQUEZ ASTACIO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 1950781 | Vazquez Astacio, Rosario | ADDRESS ON FILE | | | | | | | |
| 569322 | VAZQUEZ ASTACIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 569323 | VAZQUEZ AVENAUT, MADELINE | ADDRESS ON FILE | | | | | | | |
| 569324 | VAZQUEZ AVILA, MELBA | ADDRESS ON FILE | | | | | | | |
| 569325 | VAZQUEZ AVILA, WANDA M | ADDRESS ON FILE | | | | | | | |
| 569326 | VAZQUEZ AVILES, CARMEN O | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569327 | VAZQUEZ AVILES, ELENA | ADDRESS ON FILE | | | | | | | |
| 827850 | VAZQUEZ AVILES, ELENA | ADDRESS ON FILE | | | | | | | |
| 569328 | VAZQUEZ AVILES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 569329 | VAZQUEZ AVILES, JORGE A | ADDRESS ON FILE | | | | | | | |
| 827851 | VAZQUEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| 569330 | VAZQUEZ AVILES, LUIS D | ADDRESS ON FILE | | | | | | | |
| 569331 | Vazquez Aviles, Luis O | ADDRESS ON FILE | | | | | | | |
| 569332 | VAZQUEZ AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| 569334 | VAZQUEZ AVILES, OLGA I | ADDRESS ON FILE | | | | | | | |
| 569335 | VAZQUEZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 569336 | VAZQUEZ AVILES, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| 2131950 | Vazquez Ayala, Bernabela | ADDRESS ON FILE | | | | | | | |
| 569337 | VAZQUEZ AYALA, BERNABELA | ADDRESS ON FILE | | | | | | | |
| 1571794 | Vazquez Ayala, Bernabela | ADDRESS ON FILE | | | | | | | |
| 569338 | VAZQUEZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1500977 | Vazquez Ayala, Daisy | ADDRESS ON FILE | | | | | | | |
| 569339 | VAZQUEZ AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| 569340 | VAZQUEZ AYALA, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| 569341 | VAZQUEZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569342 | VAZQUEZ AYALA, ELISUARA | ADDRESS ON FILE | | | | | | | |
| 569343 | VAZQUEZ AYALA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| 827852 | VAZQUEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| 569344 | VAZQUEZ AYALA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 569345 | VAZQUEZ AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 569346 | VAZQUEZ AYALA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 569347 | VAZQUEZ AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 569348 | VAZQUEZ AYALA, MEISALI | ADDRESS ON FILE | | | | | | | |
| 1632812 | Vazquez Ayala, Meisali M. | ADDRESS ON FILE | | | | | | | |
| 569349 | VAZQUEZ AYALA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1900378 | Vazquez Ayala, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 569350 | VAZQUEZ AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 827853 | VAZQUEZ AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 569351 | VAZQUEZ AYALA, WILMA | ADDRESS ON FILE | | | | | | | |
| 2154259 | Vazquez Ayola, Hector G | ADDRESS ON FILE | | | | | | | |
| 569352 | VAZQUEZ BABA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 569354 | VAZQUEZ BABA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 569353 | VAZQUEZ BABA, MATILDE | ADDRESS ON FILE | | | | | | | |
| 569355 | VAZQUEZ BADILLO, ANDRES | ADDRESS ON FILE | | | | | | | |
| 569356 | VAZQUEZ BADILLO, AWILDA I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1982823 | Vazquez Badillo, Damaris | ADDRESS ON FILE | | | | | | |
| 1925704 | VAZQUEZ BADILLO, GLORIA | ADDRESS ON FILE | | | | | | |
| 569357 | VAZQUEZ BADILLO, GLORIA | ADDRESS ON FILE | | | | | | |
| 569358 | VAZQUEZ BADILLO, NESTOR | ADDRESS ON FILE | | | | | | |
| 569359 | VAZQUEZ BADILLO, NORMA | ADDRESS ON FILE | | | | | | |
| 851129 | VAZQUEZ BAEZ VIRGEN | HC 5 BOX 56430 | | | | CAGUAS | PR | 00725 |
| 569360 | VAZQUEZ BAEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 569361 | VAZQUEZ BAEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 569362 | VAZQUEZ BAEZ, AURELIA | ADDRESS ON FILE | | | | | | |
| 569363 | VAZQUEZ BAEZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 569364 | VAZQUEZ BAEZ, CARMEN B | ADDRESS ON FILE | | | | | | |
| 569365 | VAZQUEZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 827854 | VAZQUEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 569366 | VAZQUEZ BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 569367 | VAZQUEZ BAEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 569368 | VAZQUEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 569369 | VAZQUEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 569371 | VAZQUEZ BAEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 569372 | VAZQUEZ BAEZ, JORGE R. | ADDRESS ON FILE | | | | | | |
| 569373 | VAZQUEZ BAEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 569374 | VAZQUEZ BAEZ, LUIS D | ADDRESS ON FILE | | | | | | |
| 855425 | VAZQUEZ BAEZ, LUIS D. | ADDRESS ON FILE | | | | | | |
| 569375 | VAZQUEZ BAEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | |
| 569376 | VAZQUEZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 569377 | VAZQUEZ BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1794877 | VAZQUEZ BAEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 1808934 | Vázquez Báez, María del Carmen | ADDRESS ON FILE | | | | | | |
| 569378 | VÁZQUEZ BAEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 569380 | Vazquez Baez, Ramon | ADDRESS ON FILE | | | | | | |
| 569381 | VAZQUEZ BAEZ, ROCHELLY | ADDRESS ON FILE | | | | | | |
| 569382 | VAZQUEZ BAEZ, SILQUIA M | ADDRESS ON FILE | | | | | | |
| 1811302 | Vazquez Baez, Silquia M. | ADDRESS ON FILE | | | | | | |
| 569383 | VAZQUEZ BAEZ, VIRGEN M. | ADDRESS ON FILE | | | | | | |
| 569384 | Vazquez Baez, William | ADDRESS ON FILE | | | | | | |
| 569385 | VAZQUEZ BALAGUER, SALVADOR | ADDRESS ON FILE | | | | | | |
| 569386 | VAZQUEZ BALASQUIDE, JOSE M. | ADDRESS ON FILE | | | | | | |
| 569387 | VAZQUEZ BALASQUIDE, MANUEL | ADDRESS ON FILE | | | | | | |
| 569388 | VAZQUEZ BALASQUIDE, MARIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 569389 | VAZQUEZ BALSEIRO, JOSE | ADDRESS ON FILE |
| 569390 | VAZQUEZ BALSEIRO, SONIA I | ADDRESS ON FILE |
| 2025166 | Vazquez Bandas, Nelson H | ADDRESS ON FILE |
| 1859855 | Vazquez Bandas, Nelson H | ADDRESS ON FILE |
| 2021023 | Vazquez Bandas, Nelson H. | ADDRESS ON FILE |
| 2051856 | VAZQUEZ BANDAS, NELSON H. | ADDRESS ON FILE |
| 569391 | VAZQUEZ BANDAS, NELSON H. | ADDRESS ON FILE |
| 569392 | VAZQUEZ BARBOSA, FRANCISCO | ADDRESS ON FILE |
| 569393 | VAZQUEZ BARRETO, CARMEN | ADDRESS ON FILE |
| 569394 | VAZQUEZ BARRETO, DANIEL | ADDRESS ON FILE |
| 569395 | VAZQUEZ BARRETO, EDDIE | ADDRESS ON FILE |
| 569396 | VAZQUEZ BARRETO, FERNANDO | ADDRESS ON FILE |
| 569397 | VAZQUEZ BARRETO, HARVEYS | ADDRESS ON FILE |
| 569399 | VAZQUEZ BARRETO, MARCIAL | ADDRESS ON FILE |
| 569400 | Vazquez Barreto, Reynaldo | ADDRESS ON FILE |
| 827855 | VAZQUEZ BARRETO, TERESA M | ADDRESS ON FILE |
| 569401 | VAZQUEZ BARRIENTO, JOSE | ADDRESS ON FILE |
| 569402 | VAZQUEZ BARRIOS, CARLOS | ADDRESS ON FILE |
| 569403 | VAZQUEZ BARROSO, HECTOR L. | ADDRESS ON FILE |
| 1844860 | Vazquez Basigo, Vivian Janet | ADDRESS ON FILE |
| 569404 | VAZQUEZ BATISTA, CATALINO | ADDRESS ON FILE |
| 569405 | VAZQUEZ BATISTA, JESUS | ADDRESS ON FILE |
| 569406 | VAZQUEZ BATISTA, RAFAEL A | ADDRESS ON FILE |
| 569407 | VAZQUEZ BATIZ, NATIVIDAD | ADDRESS ON FILE |
| 569409 | VAZQUEZ BAUZA, KAREN | ADDRESS ON FILE |
| 569410 | VAZQUEZ BAUZA, WANDA I | ADDRESS ON FILE |
| 569411 | VAZQUEZ BEALES, EDGARDO | ADDRESS ON FILE |
| 569412 | VAZQUEZ BEALES, MELISSA | ADDRESS ON FILE |
| 569413 | VAZQUEZ BEAUCHAMP, MARIA DEL P | ADDRESS ON FILE |
| 569414 | VAZQUEZ BELEN, MARIA E | ADDRESS ON FILE |
| 827856 | VAZQUEZ BELEN, MARILYN I | ADDRESS ON FILE |
| 1584312 | Vazquez Belen, Marilyn I. | ADDRESS ON FILE |
| 569415 | VAZQUEZ BENITEZ, ELVIN | ADDRESS ON FILE |
| 569416 | VAZQUEZ BENITEZ, HILDA | ADDRESS ON FILE |
| 827857 | VAZQUEZ BENITEZ, JONATHAN | ADDRESS ON FILE |
| 569417 | VAZQUEZ BENITEZ, JOSE | ADDRESS ON FILE |
| 569418 | Vazquez Benitez, Jose L | ADDRESS ON FILE |
| 569419 | VAZQUEZ BENITEZ, JUAN | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1669193 | Vazquez Benitez, Nerlin | ADDRESS ON FILE | | | | | | | |
| 569420 | VAZQUEZ BENITEZ, NERLIN | ADDRESS ON FILE | | | | | | | |
| 569421 | VAZQUEZ BENITEZ, NERLIN | ADDRESS ON FILE | | | | | | | |
| 827858 | VAZQUEZ BENITEZ, NERLIN | ADDRESS ON FILE | | | | | | | |
| 569422 | VAZQUEZ BENITEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| 569424 | VAZQUEZ BENVENUTTI, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 569425 | VAZQUEZ BERGANZO, REY A | ADDRESS ON FILE | | | | | | | |
| 827859 | VAZQUEZ BERLY, DESIREE | ADDRESS ON FILE | | | | | | | |
| 827860 | VAZQUEZ BERLY, DESIREE | ADDRESS ON FILE | | | | | | | |
| 569427 | VAZQUEZ BERMUDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1712219 | Vazquez Bermudez, Enid M | ADDRESS ON FILE | | | | | | | |
| 827861 | VAZQUEZ BERMUDEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 1656587 | VAZQUEZ BERMUDEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 569428 | VAZQUEZ BERMUDEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 1712219 | Vazquez Bermudez, Enid M | ADDRESS ON FILE | | | | | | | |
| 569429 | VAZQUEZ BERMUDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 569430 | Vazquez Bermudez, Jose G | ADDRESS ON FILE | | | | | | | |
| 569431 | VAZQUEZ BERMUDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 569432 | VAZQUEZ BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 569434 | VAZQUEZ BERMUDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 569435 | VAZQUEZ BERMUDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 827862 | VAZQUEZ BERMUDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 569436 | Vazquez Bermudez, Ruth N | ADDRESS ON FILE | | | | | | | |
| 569437 | VAZQUEZ BERMUDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 569438 | VAZQUEZ BERNIER, JAIME L | ADDRESS ON FILE | | | | | | | |
| 2007268 | Vazquez Bernos, Hecmary | ADDRESS ON FILE | | | | | | | |
| 569439 | VAZQUEZ BERRIOS, ADA I | ADDRESS ON FILE | | | | | | | |
| 569440 | VAZQUEZ BERRIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 569441 | VAZQUEZ BERRIOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| 569442 | VAZQUEZ BERRIOS, AXEL | ADDRESS ON FILE | | | | | | | |
| 569443 | VAZQUEZ BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569444 | VAZQUEZ BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 569445 | Vazquez Berrios, Cesar O. | ADDRESS ON FILE | | | | | | | |
| 569446 | VAZQUEZ BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 827863 | VAZQUEZ BERRIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| 569447 | VAZQUEZ BERRIOS, GLADYS S | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2203863 | Vazquez Berrios, Hecmary | ADDRESS ON FILE | | | | | | | |
| 569448 | VAZQUEZ BERRIOS, HECMARY | ADDRESS ON FILE | | | | | | | |
| 569449 | VAZQUEZ BERRIOS, IVAN | ADDRESS ON FILE | | | | | | | |
| 569450 | VAZQUEZ BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 569451 | VAZQUEZ BERRIOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 569452 | VAZQUEZ BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| 1987087 | Vazquez Berrios, Maria C. | ADDRESS ON FILE | | | | | | | |
| 569453 | VAZQUEZ BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| 569454 | VAZQUEZ BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 569455 | VAZQUEZ BERRIOS, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 569456 | VAZQUEZ BERRIOS, NESLIE | ADDRESS ON FILE | | | | | | | |
| 569457 | VAZQUEZ BERRIOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| 569458 | VAZQUEZ BERRIOS, ORMAY | ADDRESS ON FILE | | | | | | | |
| 569459 | VAZQUEZ BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| 569460 | VAZQUEZ BERRIOS, ROSANA | ADDRESS ON FILE | | | | | | | |
| 569461 | VAZQUEZ BERRIOS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| 569462 | VAZQUEZ BERRIOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2010214 | Vazquez Berrlos, Maria C. | ADDRESS ON FILE | | | | | | | |
| 569463 | VAZQUEZ BESTARD, JAN | ADDRESS ON FILE | | | | | | | |
| 569464 | VAZQUEZ BESTARD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 569465 | VAZQUEZ BESTARD, YANIRA | ADDRESS ON FILE | | | | | | | |
| 569466 | VAZQUEZ BETANCOURT, AGNES | ADDRESS ON FILE | | | | | | | |
| 827864 | VAZQUEZ BETANCOURT, AGNES | ADDRESS ON FILE | | | | | | | |
| 7169 | VAZQUEZ BETANCOURT, AGNES | ADDRESS ON FILE | | | | | | | |
| 569467 | VAZQUEZ BETANCOURT, ANSEL | ADDRESS ON FILE | | | | | | | |
| 569468 | VAZQUEZ BETANCOURT, IRMA L | ADDRESS ON FILE | | | | | | | |
| 569469 | VAZQUEZ BETANCOURT, MARIA E | ADDRESS ON FILE | | | | | | | |
| 569470 | VAZQUEZ BETANCOURT, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 569471 | VAZQUEZ BETANCOURT, MERARI | ADDRESS ON FILE | | | | | | | |
| 569472 | VAZQUEZ BETANCOURT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 827865 | VAZQUEZ BETANCOURT, NANCY | ADDRESS ON FILE | | | | | | | |
| 569473 | VAZQUEZ BINET, JULIO | ADDRESS ON FILE | | | | | | | |
| 827866 | VAZQUEZ BIRRIEL, TAHIS M | ADDRESS ON FILE | | | | | | | |
| 569474 | VAZQUEZ BIRRIEL, TAHIS M. | ADDRESS ON FILE | | | | | | | |
| 569475 | VAZQUEZ BLANCO, CYNDIE M. | ADDRESS ON FILE | | | | | | | |
| 1963220 | Vazquez Bonero, Cindy | ADDRESS ON FILE | | | | | | | |
| 569476 | VAZQUEZ BONETA, DOLORES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 569477 | VAZQUEZ BONILLA MD, BRUNILDA | ADDRESS ON FILE |
| 569478 | VAZQUEZ BONILLA, BRUNILDA | ADDRESS ON FILE |
| 569479 | VAZQUEZ BONILLA, BRUNILDA | ADDRESS ON FILE |
| 569480 | VAZQUEZ BONILLA, CECILIA | ADDRESS ON FILE |
| 1935834 | VAZQUEZ BONILLA, DIANA I | ADDRESS ON FILE |
| 569481 | VAZQUEZ BONILLA, DIANA I. | ADDRESS ON FILE |
| 569482 | VAZQUEZ BONILLA, ELIA | ADDRESS ON FILE |
| 569483 | VAZQUEZ BONILLA, ISABEL | ADDRESS ON FILE |
| 569484 | Vazquez Bonilla, Leovigildo | ADDRESS ON FILE |
| 827867 | VAZQUEZ BONILLA, LUIS A | ADDRESS ON FILE |
| 569485 | VAZQUEZ BONILLA, LUIS A | ADDRESS ON FILE |
| 569486 | VAZQUEZ BONILLA, MARGGIE | ADDRESS ON FILE |
| 1668297 | Vazquez Bonilla, Martin R. | ADDRESS ON FILE |
| 569487 | VAZQUEZ BONILLA, NORIS G. | ADDRESS ON FILE |
| 569488 | VAZQUEZ BONILLA, SHERY A | ADDRESS ON FILE |
| 569489 | VAZQUEZ BORGES, MANUEL | ADDRESS ON FILE |
| 1942559 | Vazquez Borrero , Cindy | ADDRESS ON FILE |
| 1753462 | VAZQUEZ BORRERO , MORAYMA | ADDRESS ON FILE |
| 569490 | VAZQUEZ BORRERO, CECILIA | ADDRESS ON FILE |
| 569491 | VAZQUEZ BORRERO, CINDY | ADDRESS ON FILE |
| 569492 | VAZQUEZ BORRERO, EMERIDA | ADDRESS ON FILE |
| 569493 | VAZQUEZ BORRERO, ILEANA | ADDRESS ON FILE |
| 569494 | VAZQUEZ BORRERO, IRIS | ADDRESS ON FILE |
| 569495 | VAZQUEZ BORRERO, ISABEL | ADDRESS ON FILE |
| 569496 | VAZQUEZ BORRERO, ISABEL | ADDRESS ON FILE |
| 827868 | VAZQUEZ BORRERO, ISABEL Z | ADDRESS ON FILE |
| 569497 | VAZQUEZ BORRERO, LOURDES M | ADDRESS ON FILE |
| 569498 | VAZQUEZ BORRERO, LYNNETTE | ADDRESS ON FILE |
| 827869 | VAZQUEZ BORRERO, LYNNETTE | ADDRESS ON FILE |
| 569499 | VAZQUEZ BORRERO, MIGUEL | ADDRESS ON FILE |
| 1867484 | Vazquez Borrero, Miguel E. | ADDRESS ON FILE |
| 569500 | VAZQUEZ BORRERO, MORAYMA | ADDRESS ON FILE |
| 1797186 | Vazquez Borrero, Morayma | ADDRESS ON FILE |
| 569501 | VAZQUEZ BOSCH, YADIRA | ADDRESS ON FILE |
| 569502 | VAZQUEZ BOTET MD, MIGUEL | ADDRESS ON FILE |
| 569503 | VAZQUEZ BOTET MD, RENE | ADDRESS ON FILE |
| 569504 | VAZQUEZ BOU, JONATHAN | ADDRESS ON FILE |
| 827870 | VAZQUEZ BOU, JOSE | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827871 | VAZQUEZ BOU, JOSE | ADDRESS ON FILE | | | | | | |
| 569505 | VAZQUEZ BOU, JOSE C | ADDRESS ON FILE | | | | | | |
| 569506 | VAZQUEZ BOYER, EGLE | ADDRESS ON FILE | | | | | | |
| 569507 | VAZQUEZ BRACERO, MARIA DE LOS R | ADDRESS ON FILE | | | | | | |
| 569508 | VAZQUEZ BRANA, MARCUS | ADDRESS ON FILE | | | | | | |
| 1805695 | VAZQUEZ BRANA, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 569509 | Vazquez Brana, Victor M. | ADDRESS ON FILE | | | | | | |
| 1678881 | VÁZQUEZ BRAÑA, VÍCTOR M. | ADDRESS ON FILE | | | | | | |
| 569510 | VAZQUEZ BRAVO, AWILDA P | ADDRESS ON FILE | | | | | | |
| 569511 | VAZQUEZ BRAVO, DAFNERYS | ADDRESS ON FILE | | | | | | |
| 569512 | Vazquez Bravo, Pedro | ADDRESS ON FILE | | | | | | |
| 1427396 | Vazquez Brenes, Angel Mario | ADDRESS ON FILE | | | | | | |
| 569513 | VAZQUEZ BRIOSO, LOURDES | ADDRESS ON FILE | | | | | | |
| 827873 | VAZQUEZ BRIOSO, LOURDES | ADDRESS ON FILE | | | | | | |
| 569514 | VAZQUEZ BRITO, IRMA | ADDRESS ON FILE | | | | | | |
| 827874 | VAZQUEZ BRITO, IRMA | ADDRESS ON FILE | | | | | | |
| 569515 | VAZQUEZ BURGOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 569516 | VAZQUEZ BURGOS, CRUZ | ADDRESS ON FILE | | | | | | |
| 827876 | VAZQUEZ BURGOS, CRUZ | ADDRESS ON FILE | | | | | | |
| 827877 | VAZQUEZ BURGOS, CRUZ | ADDRESS ON FILE | | | | | | |
| 1749356 | Vazquez Burgos, Cruz M. | ADDRESS ON FILE | | | | | | |
| 569517 | VAZQUEZ BURGOS, CRUZ M. | ADDRESS ON FILE | | | | | | |
| 1749356 | Vazquez Burgos, Cruz M. | ADDRESS ON FILE | | | | | | |
| 569518 | VAZQUEZ BURGOS, EDUARDO A | ADDRESS ON FILE | | | | | | |
| 569519 | VAZQUEZ BURGOS, FELIX | ADDRESS ON FILE | | | | | | |
| 569520 | Vazquez Burgos, Gualberto | ADDRESS ON FILE | | | | | | |
| 569521 | VAZQUEZ BURGOS, IVETTE | ADDRESS ON FILE | | | | | | |
| 569522 | VAZQUEZ BURGOS, JESSENIA | ADDRESS ON FILE | | | | | | |
| 569523 | VAZQUEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 569524 | Vazquez Burgos, Jose M | ADDRESS ON FILE | | | | | | |
| 569525 | VAZQUEZ BURGOS, LIRYDEL | ADDRESS ON FILE | | | | | | |
| 569526 | VAZQUEZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 569527 | VAZQUEZ BURGOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 569528 | VAZQUEZ BURGOS, MILITZA | ADDRESS ON FILE | | | | | | |
| 569529 | VAZQUEZ BURGOS, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 827878 | VAZQUEZ BURGOS, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 569530 | VAZQUEZ BUS LINE | BOX 342 | | | | NARANJITO | PR | 00719 | |
| 569531 | VAZQUEZ BUSIGO, VIVIAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1910646 | VAZQUEZ BUSIGO, VIVIAN JANET | ADDRESS ON FILE | | | | | | |
|---------|------------------------------|-----------------|--|--|--|--|--|--|
| 2078858 | Vazquez Busigo, Vivian Janet | ADDRESS ON FILE | | | | | | |
| 569532 | VAZQUEZ BUSINESS SOLUTION LLC | PO BOX 6332 | | | MAYAGUEZ | PR | 00681 | |
| 569533 | VAZQUEZ BUSINESS SOLUTIONS LLC | PO BOX 6332 | | | MAYAGUEZ | PR | 00680 | |
| 569534 | VAZQUEZ CAAMANO, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 569535 | VAZQUEZ CABAN, KAMARIS | ADDRESS ON FILE | | | | | | |
| 569536 | VAZQUEZ CABRERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 569537 | VAZQUEZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 569538 | VAZQUEZ CABRERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 569539 | VAZQUEZ CABRERA, EDGAR J. | ADDRESS ON FILE | | | | | | |
| 1932579 | Vazquez Cabrera, Gilberto | ADDRESS ON FILE | | | | | | |
| 569540 | VAZQUEZ CABRERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 569541 | VAZQUEZ CABRERA, IRIS D. | ADDRESS ON FILE | | | | | | |
| 569542 | VAZQUEZ CABRERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 569543 | Vazquez Cabrera, Jose A. | ADDRESS ON FILE | | | | | | |
| 569544 | VAZQUEZ CABRERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 569545 | VAZQUEZ CABRERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 569546 | VAZQUEZ CABRERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 569547 | VAZQUEZ CABRERA, ROSALINDA | ADDRESS ON FILE | | | | | | |
| 1862927 | Vazquez Cabrera, Teresa | ADDRESS ON FILE | | | | | | |
| 569549 | VAZQUEZ CABRERA, TERESA | ADDRESS ON FILE | | | | | | |
| 827879 | VAZQUEZ CABRERA, TERESA | ADDRESS ON FILE | | | | | | |
| 827880 | VAZQUEZ CABRERA, WANDA I | ADDRESS ON FILE | | | | | | |
| 569550 | Vazquez Cabrera, Wanda I | ADDRESS ON FILE | | | | | | |
| 569551 | VAZQUEZ CACERES, ADELINA | ADDRESS ON FILE | | | | | | |
| 569552 | Vazquez Caceres, Angel D | ADDRESS ON FILE | | | | | | |
| 569553 | VAZQUEZ CACERES, JOSE | ADDRESS ON FILE | | | | | | |
| 569554 | Vazquez Caceres, Jose M | ADDRESS ON FILE | | | | | | |
| 1470250 | Vazquez Caceres, Jose M. | ADDRESS ON FILE | | | | | | |
| 569555 | VAZQUEZ CADIZ, SOLEMAR | ADDRESS ON FILE | | | | | | |
| 569556 | VAZQUEZ CAEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1448640 | Vazquez Caldas, Airlyn E. | ADDRESS ON FILE | | | | | | |
| 569557 | VAZQUEZ CALDERO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 569558 | VAZQUEZ CALDERO, MARIA I | ADDRESS ON FILE | | | | | | |
| 569559 | VAZQUEZ CALDERON, MANUEL A. | ADDRESS ON FILE | | | | | | |
| 569560 | VAZQUEZ CALDERON, PERFECTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 827881 | VAZQUEZ CALLEJA, JOSE A | ADDRESS ON FILE | | | | | | |
| 569561 | VAZQUEZ CALLEJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 569562 | VAZQUEZ CALO, DELIA | ADDRESS ON FILE | | | | | | |
| 569563 | VAZQUEZ CALVO, ANGEL | ADDRESS ON FILE | | | | | | |
| 569564 | VAZQUEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | |
| 827882 | VAZQUEZ CAMACHO, GLADYS E | ADDRESS ON FILE | | | | | | |
| 569565 | VAZQUEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 569566 | VAZQUEZ CAMACHO, LIZBETH | ADDRESS ON FILE | | | | | | |
| 569567 | VAZQUEZ CAMACHO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 2083095 | Vazquez Camacho, Nelson | Urb Villalba D3 Calle 3 | | | | Sabana Grande | PR | 00637 |
| 569568 | VAZQUEZ CAMACHO, RICHARD | ADDRESS ON FILE | | | | | | |
| 569569 | VAZQUEZ CAMACHO, ROSA | ADDRESS ON FILE | | | | | | |
| 569570 | VAZQUEZ CAMARGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 827883 | VAZQUEZ CAMARGO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 569571 | VAZQUEZ CANCANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 569572 | VAZQUEZ CANCEL, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 569573 | VAZQUEZ CANCEL, JAIME | ADDRESS ON FILE | | | | | | |
| 569575 | VAZQUEZ CANCEL, LUIS R. | ADDRESS ON FILE | | | | | | |
| 569574 | VAZQUEZ CANCEL, LUIS R. | ADDRESS ON FILE | | | | | | |
| 569576 | Vazquez Candelari, Robinson | ADDRESS ON FILE | | | | | | |
| 569577 | VAZQUEZ CANDELARIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 827884 | VAZQUEZ CANDELARIA, RICHARD | ADDRESS ON FILE | | | | | | |
| 569578 | Vazquez Candelario, Edgardo | ADDRESS ON FILE | | | | | | |
| 569579 | VAZQUEZ CANDELARIO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 569580 | Vazquez Candelario, Jose | ADDRESS ON FILE | | | | | | |
| 569581 | Vazquez Candelario, Luis | ADDRESS ON FILE | | | | | | |
| 569582 | VAZQUEZ CANDELARIO, LYDIANA | ADDRESS ON FILE | | | | | | |
| 569583 | VAZQUEZ CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | |
| 1614527 | Vazquez Candelario, Robinson | ADDRESS ON FILE | | | | | | |
| 569584 | VAZQUEZ CANDELARIO, ROBINSON | ADDRESS ON FILE | | | | | | |
| 569585 | VAZQUEZ CANELA, LOURDES | ADDRESS ON FILE | | | | | | |
| 569586 | VAZQUEZ CAPO, YVONNE | ADDRESS ON FILE | | | | | | |
| 569587 | VAZQUEZ CARABALLO, AWILDA | ADDRESS ON FILE | | | | | | |
| 569588 | VAZQUEZ CARABALLO, DENNISSE | ADDRESS ON FILE | | | | | | |
| 2051760 | Vazquez Caraballo, Elizabeth | ADDRESS ON FILE | | | | | | |
| 569590 | VAZQUEZ CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | |
| 569592 | VAZQUEZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1064 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569591 | VAZQUEZ CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | |
| 569593 | VAZQUEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 569594 | VAZQUEZ CARABALLO, MARANGELY | ADDRESS ON FILE | | | | | | |
| 569595 | VAZQUEZ CARABALLO, NAIDA | ADDRESS ON FILE | | | | | | |
| 569596 | VAZQUEZ CARABALLO, NANNETTE M | ADDRESS ON FILE | | | | | | |
| 1970225 | VAZQUEZ CARABALLO, NANNETTE MARIE | ADDRESS ON FILE | | | | | | |
| 569597 | VAZQUEZ CARABALLO, NATALIA | ADDRESS ON FILE | | | | | | |
| 569598 | VAZQUEZ CARABALLO, RAMON | ADDRESS ON FILE | | | | | | |
| 569599 | VAZQUEZ CARABALLO, REINALDO | ADDRESS ON FILE | | | | | | |
| 569600 | Vazquez Caraballo, Yoel | ADDRESS ON FILE | | | | | | |
| 569601 | VAZQUEZ CARCANA, JOSE A | ADDRESS ON FILE | | | | | | |
| 827885 | VAZQUEZ CARDENAS, MARIA | ADDRESS ON FILE | | | | | | |
| 569602 | VAZQUEZ CARDENAS, MARIA T | ADDRESS ON FILE | | | | | | |
| 569603 | VAZQUEZ CARDONA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 569604 | VAZQUEZ CARDONA, CARLOS | ADDRESS ON FILE | | | | | | |
| 569605 | VAZQUEZ CARDONA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 569606 | VAZQUEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 827886 | VAZQUEZ CARDONA, IVONNE | ADDRESS ON FILE | | | | | | |
| 569607 | VAZQUEZ CARDONA, JAIME | ADDRESS ON FILE | | | | | | |
| 569608 | Vazquez Cardona, Lydianet | ADDRESS ON FILE | | | | | | |
| 569609 | Vazquez CARDONA, RICARDO | ADDRESS ON FILE | | | | | | |
| 569610 | VAZQUEZ CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1466878 | Vazquez Carmona, Carmen | ADDRESS ON FILE | | | | | | |
| 1422288 | VAZQUEZ CARMONA, CARMEN E | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 |
| 569611 | VAZQUEZ CARMONA, DIEGO A | ADDRESS ON FILE | | | | | | |
| 569613 | VAZQUEZ CARMONA, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 569433 | VAZQUEZ CARMONA, LUIS | ADDRESS ON FILE | | | | | | |
| 569614 | VAZQUEZ CARMONA, MARY E. | ADDRESS ON FILE | | | | | | |
| 569615 | VAZQUEZ CARRASCO, JUAN | ADDRESS ON FILE | | | | | | |
| 569616 | VAZQUEZ CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 569617 | VAZQUEZ CARRASQUILLO, CARLOS H | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1065 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569618 | VAZQUEZ CARRASQUILLO, CRISARLIN | ADDRESS ON FILE | | | | | | | |
| 2207295 | Vazquez Carrasquillo, Eddie | ADDRESS ON FILE | | | | | | | |
| 569619 | VAZQUEZ CARRASQUILLO, EVE L | ADDRESS ON FILE | | | | | | | |
| 569620 | VAZQUEZ CARRASQUILLO, FELIX ARMANDO | ADDRESS ON FILE | | | | | | | |
| 569622 | Vazquez Carrasquillo, Ivis O | ADDRESS ON FILE | | | | | | | |
| 569621 | VAZQUEZ CARRASQUILLO, IVIS O | ADDRESS ON FILE | | | | | | | |
| 827887 | VAZQUEZ CARRASQUILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| 569623 | VAZQUEZ CARRASQUILLO, JENNY | ADDRESS ON FILE | | | | | | | |
| 569624 | VAZQUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2196121 | Vazquez Carrasquillo, Luis Alberto | ADDRESS ON FILE | | | | | | | |
| 569625 | VAZQUEZ CARRASQUILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1821928 | Vazquez Carrasquillo, Nilda I. | ADDRESS ON FILE | | | | | | | |
| 569626 | VAZQUEZ CARRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569627 | VAZQUEZ CARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 569628 | VAZQUEZ CARRILLO, ELIONEXIS | ADDRESS ON FILE | | | | | | | |
| 569629 | VAZQUEZ CARRION, ANA E | ADDRESS ON FILE | | | | | | | |
| 1933839 | Vazquez Carrion, Ana E | ADDRESS ON FILE | | | | | | | |
| 569630 | VAZQUEZ CARRION, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 569631 | VAZQUEZ CARRION, ROSA M | ADDRESS ON FILE | | | | | | | |
| 569632 | VAZQUEZ CARTAGENA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 569633 | VAZQUEZ CARTAGENA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 827888 | VAZQUEZ CARTAGENA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 569635 | VAZQUEZ CARTAGENA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 569636 | VAZQUEZ CARTAGENA, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| 569638 | VAZQUEZ CARTAGENA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 569639 | VAZQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 569640 | VAZQUEZ CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1953583 | Vazquez Cartagena, Jose | ADDRESS ON FILE | | | | | | | |
| 569641 | VAZQUEZ CARTAGENA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 569642 | VAZQUEZ CARTAGENA, NEISHA | ADDRESS ON FILE | | | | | | | |
| 569643 | VAZQUEZ CARTAGENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 827889 | VAZQUEZ CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 569644 | VAZQUEZ CARTAGENA, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 569645 | VAZQUEZ CARTAGENA, VIRGILIO | ADDRESS ON FILE | | | | | | | | |
| 569646 | VAZQUEZ CARTAGENA, VIRGILIO | ADDRESS ON FILE | | | | | | | | |
| 1605867 | Vázquez Cartagena, Virgilio | ADDRESS ON FILE | | | | | | | | |
| 569647 | VAZQUEZ CASANOVAS, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 1772812 | Vazquez Casas , Wlmarie | ADDRESS ON FILE | | | | | | | | |
| 569648 | VAZQUEZ CASAS, AYMARA | ADDRESS ON FILE | | | | | | | | |
| 1469641 | Vazquez Casas, Aymara | ADDRESS ON FILE | | | | | | | | |
| 855426 | VAZQUEZ CASAS, WILLIAM E. | ADDRESS ON FILE | | | | | | | | |
| 569649 | VAZQUEZ CASAS, WILLIAM E. | ADDRESS ON FILE | | | | | | | | |
| 569650 | VAZQUEZ CASAS, WILMARIE | ADDRESS ON FILE | | | | | | | | |
| 2162065 | VAZQUEZ CASERES, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 569652 | VAZQUEZ CASIANO, MILAGROS E | ADDRESS ON FILE | | | | | | | | |
| 569653 | VAZQUEZ CASIANO, NOEL | ADDRESS ON FILE | | | | | | | | |
| 569654 | VAZQUEZ CASIANO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 1259817 | VAZQUEZ CASILLAS, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 569655 | VAZQUEZ CASILLAS, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 2155387 | Vazquez Casillas, Carmen M. | ADDRESS ON FILE | | | | | | | | |
| 827890 | VAZQUEZ CASILLAS, JOSE G | ADDRESS ON FILE | | | | | | | | |
| 569656 | VAZQUEZ CASILLAS, RAMON A. | ADDRESS ON FILE | | | | | | | | |
| 569657 | VAZQUEZ CASKEY, JULIO | ADDRESS ON FILE | | | | | | | | |
| 569658 | VAZQUEZ CASTELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 569659 | VAZQUEZ CASTELLANO, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 569660 | VAZQUEZ CASTELLANO, JAY | ADDRESS ON FILE | | | | | | | | |
| 827891 | VAZQUEZ CASTELLANO, OLPHA | ADDRESS ON FILE | | | | | | | | |
| 569661 | VAZQUEZ CASTELLANO, OLPHA L | ADDRESS ON FILE | | | | | | | | |
| 569662 | VAZQUEZ CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 569663 | VAZQUEZ CASTILLO, BENJAMIN | ADDRESS ON FILE | | | | | | | | |
| 569664 | VAZQUEZ CASTILLO, ELBA I | ADDRESS ON FILE | | | | | | | | |
| 1967342 | Vazquez Castillo, Elba Iris | ADDRESS ON FILE | | | | | | | | |
| 569665 | VAZQUEZ CASTILLO, IRAIDA | ADDRESS ON FILE | | | | | | | | |
| 1489705 | Vazquez Castillo, Irma | ADDRESS ON FILE | | | | | | | | |
| 569666 | VAZQUEZ CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | | |
| 569667 | VAZQUEZ CASTILLO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 827892 | VAZQUEZ CASTILLO, OLGA | ADDRESS ON FILE | | | | | | | | |
| 569668 | VAZQUEZ CASTILLO, OLGA B | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569669 | VAZQUEZ CASTRO, ADELA | ADDRESS ON FILE | | | | | | |
| 569670 | VAZQUEZ CASTRO, ALICE V | ADDRESS ON FILE | | | | | | |
| 569671 | VAZQUEZ CASTRO, ALLISON | ADDRESS ON FILE | | | | | | |
| 569672 | VAZQUEZ CASTRO, ANNETTE | ADDRESS ON FILE | | | | | | |
| 569673 | VAZQUEZ CASTRO, ARELIS | ADDRESS ON FILE | | | | | | |
| 569674 | VAZQUEZ CASTRO, ARLENE | ADDRESS ON FILE | | | | | | |
| 569675 | VAZQUEZ CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 827893 | VAZQUEZ CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1677606 | Vazquez Castro, Eliezer | ADDRESS ON FILE | | | | | | |
| 569676 | VAZQUEZ CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 1677606 | Vazquez Castro, Eliezer | ADDRESS ON FILE | | | | | | |
| 569677 | VAZQUEZ CASTRO, FIDELINA | ADDRESS ON FILE | | | | | | |
| 2148474 | Vazquez Castro, Gabriel | ADDRESS ON FILE | | | | | | |
| 569678 | VAZQUEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 569679 | VAZQUEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | |
| 827894 | VAZQUEZ CASTRO, IVETTE | ADDRESS ON FILE | | | | | | |
| 569680 | VAZQUEZ CASTRO, IVETTE M | ADDRESS ON FILE | | | | | | |
| 569681 | VAZQUEZ CASTRO, JEFFREY | ADDRESS ON FILE | | | | | | |
| 569682 | VAZQUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 569683 | VAZQUEZ CASTRO, JOSE JUAN | ADDRESS ON FILE | | | | | | |
| 569684 | VAZQUEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 569685 | VAZQUEZ CASTRO, JUAN | ADDRESS ON FILE | | | | | | |
| 569686 | VAZQUEZ CASTRO, KIRZA | ADDRESS ON FILE | | | | | | |
| 827895 | VAZQUEZ CASTRO, NYRMA | ADDRESS ON FILE | | | | | | |
| 569687 | VAZQUEZ CASTRO, NYRMA I | ADDRESS ON FILE | | | | | | |
| 569688 | VAZQUEZ CASTRO, PETER | ADDRESS ON FILE | | | | | | |
| 827896 | VAZQUEZ CASTRO, SONIA | ADDRESS ON FILE | | | | | | |
| 569689 | VAZQUEZ CASTRO, VALERIA | ADDRESS ON FILE | | | | | | |
| 569690 | VAZQUEZ CASTRO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 569691 | VAZQUEZ CASUL, LIZBETH | ADDRESS ON FILE | | | | | | |
| 569692 | VAZQUEZ CATALA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 569693 | VAZQUEZ CEDENO, JORGE L | ADDRESS ON FILE | | | | | | |
| 2101242 | Vazquez Cedeno, Jorge L. | ADDRESS ON FILE | | | | | | |
| 1842726 | Vazquez Cedeno, Jorge L. | ADDRESS ON FILE | | | | | | |
| 569694 | VAZQUEZ CEDENO, JUAN | ADDRESS ON FILE | | | | | | |
| 1534618 | Vazquez Cedeno, Juan | ADDRESS ON FILE | | | | | | |
| 1534618 | Vazquez Cedeno, Juan | ADDRESS ON FILE | | | | | | |
| 569695 | VAZQUEZ CENTENO, DILIA E. | ADDRESS ON FILE | | | | | | |
| 827897 | VAZQUEZ CENTENO, GLORIA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569696 | Vazquez Centeno, Luis A | ADDRESS ON FILE | | | | | | |
| 569697 | VAZQUEZ CENTENO, SOLYEIRA | ADDRESS ON FILE | | | | | | |
| 569698 | VAZQUEZ CERPA, YARITZA | ADDRESS ON FILE | | | | | | |
| 569699 | VAZQUEZ CERVERA, LOIRA | ADDRESS ON FILE | | | | | | |
| 569700 | VAZQUEZ CHACON, HECTOR | ADDRESS ON FILE | | | | | | |
| 665459 | VAZQUEZ CHACON, HECTOR | ADDRESS ON FILE | | | | | | |
| 569701 | VAZQUEZ CHACON, SOFIA | ADDRESS ON FILE | | | | | | |
| 569702 | VAZQUEZ CHERENA, ELBA N | ADDRESS ON FILE | | | | | | |
| 569703 | VAZQUEZ CHERENA, MAGALY | ADDRESS ON FILE | | | | | | |
| 569704 | VAZQUEZ CHEVERE, KAREN | ADDRESS ON FILE | | | | | | |
| 569705 | VAZQUEZ CHEVEREZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 569706 | VAZQUEZ CHEVEREZ, DAVID | ADDRESS ON FILE | | | | | | |
| 569707 | VAZQUEZ CHEVEREZ, JUANA F. | ADDRESS ON FILE | | | | | | |
| 569708 | VAZQUEZ CHEVEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 569709 | VAZQUEZ CHICLANA, WILMARIE | ADDRESS ON FILE | | | | | | |
| 569710 | VAZQUEZ CHINEA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 569711 | VAZQUEZ CHINEA, LIZ | ADDRESS ON FILE | | | | | | |
| 569712 | VAZQUEZ CHIQUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 2134033 | Vazquez Cintron, Abigail | ADDRESS ON FILE | | | | | | |
| 569713 | VAZQUEZ CINTRON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 2152853 | Vazquez Cintron, Aida M. | ADDRESS ON FILE | | | | | | |
| 569714 | VAZQUEZ CINTRON, AIDA M. | ADDRESS ON FILE | | | | | | |
| 688 | Vazquez Cintron, Aida Mablde | ADDRESS ON FILE | | | | | | |
| 569715 | VAZQUEZ CINTRON, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 569716 | VAZQUEZ CINTRON, CARMEN N | ADDRESS ON FILE | | | | | | |
| 827898 | VAZQUEZ CINTRON, CARMEN N | ADDRESS ON FILE | | | | | | |
| 569717 | VAZQUEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | |
| 569718 | VAZQUEZ CINTRON, ELBA I | ADDRESS ON FILE | | | | | | |
| 569719 | VAZQUEZ CINTRON, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 827900 | VAZQUEZ CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 569721 | VAZQUEZ CINTRON, INES N. | ADDRESS ON FILE | | | | | | |
| 855427 | VAZQUEZ CINTRON, INES N. | ADDRESS ON FILE | | | | | | |
| 827901 | VAZQUEZ CINTRON, JESSENIA B | ADDRESS ON FILE | | | | | | |
| 827902 | VAZQUEZ CINTRON, JESSICA E | ADDRESS ON FILE | | | | | | |
| 569722 | VAZQUEZ CINTRON, JIMMY A. | ADDRESS ON FILE | | | | | | |
| 569723 | VAZQUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 569724 | VAZQUEZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | |
| 569725 | VAZQUEZ CINTRON, JOSE L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569726 | VAZQUEZ CINTRON, LESTER | ADDRESS ON FILE | | | | | | | |
| 569727 | VAZQUEZ CINTRON, LESTER R | ADDRESS ON FILE | | | | | | | |
| 569728 | VAZQUEZ CINTRON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 827903 | VAZQUEZ CINTRON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 569729 | VAZQUEZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 2225963 | Vazquez Cintron, Maria | ADDRESS ON FILE | | | | | | | |
| 1948968 | Vazquez Cintron, Maria I | ADDRESS ON FILE | | | | | | | |
| 2106921 | Vazquez Cintron, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2044769 | Vazquez Cintron, Maria M. | ADDRESS ON FILE | | | | | | | |
| 569731 | VAZQUEZ CINTRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| 569732 | VAZQUEZ CINTRON, NILSA J. | ADDRESS ON FILE | | | | | | | |
| 569733 | VAZQUEZ CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1422289 | VAZQUEZ CINTRON, ROSA | JUAN SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 1422291 | VAZQUEZ CINTRON, ROSA | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | | | SABANA SECA | PR | 00952-0242 | |
| 569734 | VAZQUEZ CINTRON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| 1540929 | VÁZQUEZ CINTRÓN, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| 569735 | VAZQUEZ CINTRON, SABINA | ADDRESS ON FILE | | | | | | | |
| 569736 | Vazquez Cintron, Sonia I | ADDRESS ON FILE | | | | | | | |
| 569737 | VAZQUEZ CLASS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 569738 | VAZQUEZ CLASS, ERNIC RUBEN | ADDRESS ON FILE | | | | | | | |
| 569739 | Vazquez Claudio, Genaro | ADDRESS ON FILE | | | | | | | |
| 2206366 | Vazquez Claudio, Hector M. | ADDRESS ON FILE | | | | | | | |
| 569740 | VAZQUEZ CLAUDIO, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| 569741 | VAZQUEZ CLAUDIO, RAMON | ADDRESS ON FILE | | | | | | | |
| 569742 | Vazquez Claudio, Ruben | ADDRESS ON FILE | | | | | | | |
| 569743 | VAZQUEZ CLAUDIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2189735 | Vazquez Clausell, Carmen | ADDRESS ON FILE | | | | | | | |
| 2189732 | Vazquez Clausell, Geraldo | ADDRESS ON FILE | | | | | | | |
| 569744 | VAZQUEZ COBIAN, LIZA | ADDRESS ON FILE | | | | | | | |
| 569745 | VAZQUEZ COBIAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 569746 | VAZQUEZ COLL, AMELIA | ADDRESS ON FILE | | | | | | | |
| 569747 | VAZQUEZ COLL, MELISSA | ADDRESS ON FILE | | | | | | | |
| 569748 | Vazquez Collado, Jose A | ADDRESS ON FILE | | | | | | | |
| 827905 | VAZQUEZ COLLAZO, ADNERYS | ADDRESS ON FILE | | | | | | | |
| 1649917 | Vázquez Collazo, Adnerys | ADDRESS ON FILE | | | | | | | |
| 1503698 | Vazquez Collazo, Alex Jobeth | ADDRESS ON FILE | | | | | | | |
| 569750 | VAZQUEZ COLLAZO, ARACELI | ADDRESS ON FILE | | | | | | | |
| 569751 | VAZQUEZ COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569752 | VAZQUEZ COLLAZO, CHELYMAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569753 | VAZQUEZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 827906 | VAZQUEZ COLLAZO, ELBA | ADDRESS ON FILE | | | | | | |
| 569755 | VAZQUEZ COLLAZO, ELSON | ADDRESS ON FILE | | | | | | |
| 569756 | VAZQUEZ COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 569757 | VAZQUEZ COLLAZO, GIL | ADDRESS ON FILE | | | | | | |
| 569758 | VAZQUEZ COLLAZO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 569759 | VAZQUEZ COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | |
| 569760 | Vazquez Collazo, Hector R | ADDRESS ON FILE | | | | | | |
| 569761 | VAZQUEZ COLLAZO, HILDA | ADDRESS ON FILE | | | | | | |
| 1259818 | VAZQUEZ COLLAZO, IDAIRIS | ADDRESS ON FILE | | | | | | |
| 569763 | VAZQUEZ COLLAZO, ISABEL | ADDRESS ON FILE | | | | | | |
| 569764 | VAZQUEZ COLLAZO, JAIME | ADDRESS ON FILE | | | | | | |
| 569765 | VAZQUEZ COLLAZO, JAVIER | ADDRESS ON FILE | | | | | | |
| 2145778 | Vazquez Collazo, Juan | ADDRESS ON FILE | | | | | | |
| 569766 | VAZQUEZ COLLAZO, LISAMARIE | ADDRESS ON FILE | | | | | | |
| 569767 | VAZQUEZ COLLAZO, LIZA | ADDRESS ON FILE | | | | | | |
| 569768 | VAZQUEZ COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | |
| 1957673 | Vazquez Collazo, Maria D. | ADDRESS ON FILE | | | | | | |
| 569769 | VAZQUEZ COLLAZO, MARTA S | ADDRESS ON FILE | | | | | | |
| 569770 | VAZQUEZ COLLAZO, RAMON L. | ADDRESS ON FILE | | | | | | |
| 569771 | VAZQUEZ COLLAZO, ROSA | ADDRESS ON FILE | | | | | | |
| 2220229 | Vazquez Collazo, Rosa C. | ADDRESS ON FILE | | | | | | |
| 2216243 | Vazquez Collazo, Rosa C. | ADDRESS ON FILE | | | | | | |
| 1500588 | Vazquez Collazo, Rose Marie | ADDRESS ON FILE | | | | | | |
| 569774 | VAZQUEZ COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | |
| 569773 | VAZQUEZ COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | |
| 2202833 | Vazquez Colom, Ariel | ADDRESS ON FILE | | | | | | |
| 569775 | VAZQUEZ COLON, ADA CELESTE | ADDRESS ON FILE | | | | | | |
| 569776 | VAZQUEZ COLON, AHMED | ADDRESS ON FILE | | | | | | |
| 569777 | VAZQUEZ COLON, AIXA | ADDRESS ON FILE | | | | | | |
| 827907 | VAZQUEZ COLON, BETHELIZA | ADDRESS ON FILE | | | | | | |
| 569779 | VAZQUEZ COLON, BRENDA | ADDRESS ON FILE | | | | | | |
| 569780 | VAZQUEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 569781 | VAZQUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 569782 | VAZQUEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 569783 | VAZQUEZ COLON, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 569784 | VAZQUEZ COLON, DELMA | ADDRESS ON FILE | | | | | | |
| 569785 | VAZQUEZ COLON, EDGAR | ADDRESS ON FILE | | | | | | |
| 569786 | VAZQUEZ COLON, EDWIN F. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2156979 | Vazquez Colon, Edwin Francisco | ADDRESS ON FILE | | | | | | | |
| 569787 | VAZQUEZ COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| 569788 | VAZQUEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1259819 | VAZQUEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 569789 | VAZQUEZ COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 569790 | VAZQUEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 569791 | VAZQUEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 569792 | VAZQUEZ COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 569793 | VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| 569794 | VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| 827908 | VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| 827909 | VAZQUEZ COLON, GRENDALIE | ADDRESS ON FILE | | | | | | | |
| 827910 | VAZQUEZ COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 569796 | VAZQUEZ COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| 569797 | VAZQUEZ COLON, GYNAMARIA | ADDRESS ON FILE | | | | | | | |
| 569798 | VAZQUEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 569799 | VAZQUEZ COLON, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 569800 | VAZQUEZ COLON, HIRAMARY | ADDRESS ON FILE | | | | | | | |
| 2196987 | Vazquez Colon, Hiramary | ADDRESS ON FILE | | | | | | | |
| 1937559 | Vazquez Colon, Iris A. | ADDRESS ON FILE | | | | | | | |
| 569801 | VAZQUEZ COLON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 569802 | VAZQUEZ COLON, JAIME A. | ADDRESS ON FILE | | | | | | | |
| 569804 | VAZQUEZ COLON, JEANY | ADDRESS ON FILE | | | | | | | |
| 569805 | VAZQUEZ COLON, JOHN | ADDRESS ON FILE | | | | | | | |
| 569806 | VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 569807 | VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 569808 | VAZQUEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 569809 | VAZQUEZ COLON, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 569810 | VAZQUEZ COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| 569811 | VAZQUEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1902777 | Vazquez Colon, Juanita | ADDRESS ON FILE | | | | | | | |
| 827911 | VAZQUEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| 569812 | VAZQUEZ COLON, JULIAN | ADDRESS ON FILE | | | | | | | |
| 569813 | VAZQUEZ COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 827912 | VAZQUEZ COLON, KORALIS | ADDRESS ON FILE | | | | | | | |
| 1853093 | Vazquez Colon, Leonardo | ADDRESS ON FILE | | | | | | | |
| 569815 | VAZQUEZ COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| 569816 | VAZQUEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| 569818 | VAZQUEZ COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 855428 | VAZQUEZ COLON, LUIS A. | ADDRESS ON FILE | | | | | |
| 569819 | VAZQUEZ COLON, LUIS R | ADDRESS ON FILE | | | | | |
| 569820 | VAZQUEZ COLON, MANUEL A. | ADDRESS ON FILE | | | | | |
| 569821 | VAZQUEZ COLON, MARIA DEL PILAR | ADDRESS ON FILE | | | | | |
| 569822 | VAZQUEZ COLON, MARIA J | ADDRESS ON FILE | | | | | |
| 569823 | VAZQUEZ COLON, MARIANNE | ADDRESS ON FILE | | | | | |
| 569825 | VAZQUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | |
| 569824 | VAZQUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | |
| 569826 | VAZQUEZ COLON, MIGDALIS | ADDRESS ON FILE | | | | | |
| 569827 | VAZQUEZ COLON, ODNALYS S | ADDRESS ON FILE | | | | | |
| 569828 | VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | |
| 569829 | VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | |
| 569830 | VAZQUEZ COLON, RAFAEL | ADDRESS ON FILE | | | | | |
| 569831 | VAZQUEZ COLON, RAMON L | ADDRESS ON FILE | | | | | |
| 569832 | VAZQUEZ COLON, RAUL | ADDRESS ON FILE | | | | | |
| 569833 | VAZQUEZ COLON, RICARDO | ADDRESS ON FILE | | | | | |
| 831890 | VÁZQUEZ COLON, ROSARIO M. | PO BOX 106 | | CAGUAS | PR | 00726 | |
| 569835 | VAZQUEZ COLON, SAMUEL | ADDRESS ON FILE | | | | | |
| 569836 | VAZQUEZ COLON, SANTOS | ADDRESS ON FILE | | | | | |
| 569837 | VAZQUEZ COLON, SHERLIE | ADDRESS ON FILE | | | | | |
| 569838 | VAZQUEZ COLON, SHERLIE | ADDRESS ON FILE | | | | | |
| 569839 | VAZQUEZ COLON, SONIA N | ADDRESS ON FILE | | | | | |
| 569840 | VAZQUEZ COLON, SUL | ADDRESS ON FILE | | | | | |
| 569841 | VAZQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | |
| 569842 | VAZQUEZ COLON, VICTOR | ADDRESS ON FILE | | | | | |
| 569843 | VAZQUEZ COLON, VICTOR R. | ADDRESS ON FILE | | | | | |
| 569772 | VAZQUEZ COLON, VIRGINIA | ADDRESS ON FILE | | | | | |
| 569844 | VAZQUEZ COLON, WANDA M | ADDRESS ON FILE | | | | | |
| 569845 | VAZQUEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | |
| 827913 | VAZQUEZ COLON, YESENIA | ADDRESS ON FILE | | | | | |
| 827914 | VAZQUEZ COLON, YESENIA | ADDRESS ON FILE | | | | | |
| 569846 | VAZQUEZ COLON, ZASHA | ADDRESS ON FILE | | | | | |
| 569847 | VAZQUEZ COLON, ZASHA | ADDRESS ON FILE | | | | | |
| 569848 | VAZQUEZ COLON, ZULEIKA | ADDRESS ON FILE | | | | | |
| 569849 | VAZQUEZ COLORADO, CARMEN D. | ADDRESS ON FILE | | | | | |
| 569850 | Vazquez Concepcion, Beatriz | ADDRESS ON FILE | | | | | |
| 569851 | Vazquez Concepcion, Eric M | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569852 | VAZQUEZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | |
| 569853 | VAZQUEZ CONCEPCION, PEDRO | ADDRESS ON FILE | | | | | | |
| 569854 | VAZQUEZ CONCEPCION, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 569855 | VAZQUEZ CONDE, CARMEN N | ADDRESS ON FILE | | | | | | |
| 569856 | VAZQUEZ CONDE, DAISY | ADDRESS ON FILE | | | | | | |
| 569857 | VAZQUEZ CONDE, MARTA | ADDRESS ON FILE | | | | | | |
| 855429 | VAZQUEZ CONDE, MARTA C. | ADDRESS ON FILE | | | | | | |
| 569858 | VAZQUEZ CONTE, DIANA M | ADDRESS ON FILE | | | | | | |
| 569859 | VAZQUEZ CONTRERAS, EMANUEL | ADDRESS ON FILE | | | | | | |
| 569860 | VAZQUEZ CORA, CELIA H. | ADDRESS ON FILE | | | | | | |
| 1749463 | Vazquez Corchado, Ana H | ADDRESS ON FILE | | | | | | |
| 569861 | VAZQUEZ CORDERO, CRUZ | ADDRESS ON FILE | | | | | | |
| 569862 | VAZQUEZ CORDERO, EILEEN | ADDRESS ON FILE | | | | | | |
| 569863 | VAZQUEZ CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 569865 | VAZQUEZ CORDERO, ERIC JOSE | ADDRESS ON FILE | | | | | | |
| 569866 | VAZQUEZ CORDERO, NANCY | ADDRESS ON FILE | | | | | | |
| 569867 | VAZQUEZ CORDERO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 855430 | VAZQUEZ CORDERO, OMAR | ADDRESS ON FILE | | | | | | |
| 569868 | VAZQUEZ CORDERO, OMAR G. | ADDRESS ON FILE | | | | | | |
| 569870 | VAZQUEZ CORDERO, ROQUE | ADDRESS ON FILE | | | | | | |
| 569869 | VAZQUEZ CORDERO, ROQUE | ADDRESS ON FILE | | | | | | |
| 2154764 | Vazquez Cordero, Sylvia E | ADDRESS ON FILE | | | | | | |
| 569871 | VAZQUEZ CORDERO, SYLVIA E. | ADDRESS ON FILE | | | | | | |
| 2069820 | Vazquez Cordero, Sylvia E. | ADDRESS ON FILE | | | | | | |
| 827915 | VAZQUEZ CORDOVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 569872 | VAZQUEZ CORDOVA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 569873 | VAZQUEZ CORIANO, HIPOLITO | ADDRESS ON FILE | | | | | | |
| 569874 | VAZQUEZ CORIANO, WALTER | ADDRESS ON FILE | | | | | | |
| 1259820 | VAZQUEZ CORIANO, WALTER | ADDRESS ON FILE | | | | | | |
| 569875 | VAZQUEZ CORREA MD, MARICEL | ADDRESS ON FILE | | | | | | |
| 569876 | VAZQUEZ CORREA MD, MARISEL | ADDRESS ON FILE | | | | | | |
| 569877 | VAZQUEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | |
| 569878 | VAZQUEZ CORREA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 569879 | Vazquez Correa, Ernesto | ADDRESS ON FILE | | | | | | |
| 569880 | VAZQUEZ CORREA, HOMELL | ADDRESS ON FILE | | | | | | |
| 569881 | VAZQUEZ CORREA, JONATHAN J | ADDRESS ON FILE | | | | | | |
| 569882 | Vazquez Correa, Jorge | ADDRESS ON FILE | | | | | | |
| 569883 | VAZQUEZ CORREA, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569884 | VAZQUEZ CORREA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2060371 | Vazquez Correa, Milca | ADDRESS ON FILE | | | | | | | |
| 569885 | VAZQUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 569886 | VAZQUEZ CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 569887 | VAZQUEZ CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| 1943453 | Vazquez Correra, Sandra | ADDRESS ON FILE | | | | | | | |
| 569888 | VAZQUEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569889 | VAZQUEZ CORTES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 1985772 | Vazquez Cortes, Angel Julio | ADDRESS ON FILE | | | | | | | |
| 569890 | VAZQUEZ CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 827917 | VAZQUEZ CORTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| 569891 | VAZQUEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| 569892 | VAZQUEZ CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| 1759120 | Vazquez Cortes, Luis A | ADDRESS ON FILE | | | | | | | |
| 569893 | VAZQUEZ CORTES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 569894 | VAZQUEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569895 | VAZQUEZ CORTES, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| 827919 | VAZQUEZ CORTES, NELIDA | ADDRESS ON FILE | | | | | | | |
| 569896 | VAZQUEZ CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| 569897 | VAZQUEZ CORTES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| 569899 | VAZQUEZ CORUJO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 569900 | VAZQUEZ CORUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| 569901 | VAZQUEZ CORUJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| 1678060 | Vazquez Corujo, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 569902 | VAZQUEZ COSME, ANA | ADDRESS ON FILE | | | | | | | |
| 827920 | VAZQUEZ COSME, DARY L. | ADDRESS ON FILE | | | | | | | |
| 827921 | VAZQUEZ COSME, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 569903 | VAZQUEZ COSME, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| 569904 | VAZQUEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| 855431 | VAZQUEZ COSME, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 569905 | VAZQUEZ COSME, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 569907 | VAZQUEZ COSME, MARCELO | ADDRESS ON FILE | | | | | | | |
| 569908 | VAZQUEZ COSME, VILMA | ADDRESS ON FILE | | | | | | | |
| 1257634 | VAZQUEZ COSME, VILMA | ADDRESS ON FILE | | | | | | | |
| 569909 | VAZQUEZ COSME, VILMA | ADDRESS ON FILE | | | | | | | |
| 1426126 | VAZQUEZ COSME, WILMA | ADDRESS ON FILE | | | | | | | |
| 569093 | VAZQUEZ COSTA, ADELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569911 | VAZQUEZ COTTE, ALEXEI | ADDRESS ON FILE | | | | | | | |
| 1937854 | Vazquez Cotti, Maria del R. | ADDRESS ON FILE | | | | | | | |
| 569912 | VAZQUEZ COTTI, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1426127 | VAZQUEZ COTTO, BETTICIA | ADDRESS ON FILE | | | | | | | |
| 569914 | VAZQUEZ COTTO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 569915 | VAZQUEZ COTTO, JARITZA | ADDRESS ON FILE | | | | | | | |
| 569916 | VAZQUEZ COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 569917 | VAZQUEZ COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 569918 | VAZQUEZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569919 | VAZQUEZ COTTO, JUAN E | ADDRESS ON FILE | | | | | | | |
| 2065548 | Vazquez Cotto, Juan Eduardo | ADDRESS ON FILE | | | | | | | |
| 1999465 | Vazquez Cotto, Juan Eduardo | ADDRESS ON FILE | | | | | | | |
| 569920 | VAZQUEZ COTTO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| 569921 | VAZQUEZ COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 827923 | VAZQUEZ COTTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 569922 | VAZQUEZ COTTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| 569923 | VAZQUEZ COTTO, ROSA T | ADDRESS ON FILE | | | | | | | |
| 827924 | VAZQUEZ COTTO, ROSA T | ADDRESS ON FILE | | | | | | | |
| 2079894 | Vazquez Cotto, Rosa T. | ADDRESS ON FILE | | | | | | | |
| 2083341 | VAZQUEZ COTTO, ROSA TATIANA | ADDRESS ON FILE | | | | | | | |
| 569924 | VAZQUEZ COTTO, YINELIS | ADDRESS ON FILE | | | | | | | |
| 827925 | VAZQUEZ COTTO, YINELIS | ADDRESS ON FILE | | | | | | | |
| 1872778 | Vazquez Cotto, Yinelis | ADDRESS ON FILE | | | | | | | |
| 569925 | VAZQUEZ COTTO, YOEDVIN | ADDRESS ON FILE | | | | | | | |
| 569926 | VAZQUEZ CREPO, FELICITA | ADDRESS ON FILE | | | | | | | |
| 851130 | VAZQUEZ CRESPO ANGEL M | EXTENSION SANCHEZ | BOX B-17 | | | VEGA ALTA | PR | 00692 | |
| 569927 | Vazquez Crespo, Andres | ADDRESS ON FILE | | | | | | | |
| 569928 | VAZQUEZ CRESPO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 569929 | VAZQUEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 569930 | VAZQUEZ CRESPO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1480740 | Vazquez Crespo, Juan | ADDRESS ON FILE | | | | | | | |
| 569931 | VAZQUEZ CRESPO, MAGALIS | ADDRESS ON FILE | | | | | | | |
| 569932 | VAZQUEZ CRESPO, MARTA | ADDRESS ON FILE | | | | | | | |
| 569933 | VAZQUEZ CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 569934 | Vazquez Crespo, Rafael | ADDRESS ON FILE | | | | | | | |
| 569935 | VAZQUEZ CRESPO, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| 569936 | Vazquez Cruz, Andres | ADDRESS ON FILE | | | | | | | |
| 569937 | VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569938 | VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569939 | VAZQUEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 569940 | VAZQUEZ CRUZ, ARIS | ADDRESS ON FILE | | | | | | | |
| 831901 | Vazquez Cruz, Aris D | ADDRESS ON FILE | | | | | | | |
| 1925325 | Vazquez Cruz, Aris D. | ADDRESS ON FILE | | | | | | | |
| 569942 | VAZQUEZ CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| 569943 | VAZQUEZ CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 569944 | VAZQUEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 569945 | VAZQUEZ CRUZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| 569946 | VAZQUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 827927 | VAZQUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 569947 | VAZQUEZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 569949 | VAZQUEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1907488 | Vazquez Cruz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 827928 | VAZQUEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 569950 | VAZQUEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 827929 | VAZQUEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 569898 | VAZQUEZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 827930 | VAZQUEZ CRUZ, DELIA | ADDRESS ON FILE | | | | | | | |
| 569951 | VAZQUEZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 569952 | VAZQUEZ CRUZ, DIANA L | ADDRESS ON FILE | | | | | | | |
| 569953 | VAZQUEZ CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 569954 | VAZQUEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 569955 | VAZQUEZ CRUZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| 569957 | VAZQUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 569956 | VAZQUEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2011661 | Vazquez Cruz, Flor de Liz | ADDRESS ON FILE | | | | | | | |
| 569958 | VAZQUEZ CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| 569959 | VAZQUEZ CRUZ, GRISSELLE M | ADDRESS ON FILE | | | | | | | |
| 1588821 | Vazquez Cruz, Grisselle M. | ADDRESS ON FILE | | | | | | | |
| 2162114 | Vazquez Cruz, Hector M. | ADDRESS ON FILE | | | | | | | |
| 569960 | VAZQUEZ CRUZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 569961 | VAZQUEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 569962 | VAZQUEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 569963 | VAZQUEZ CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 569964 | VAZQUEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 569965 | VAZQUEZ CRUZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 2157666 | Vazquez Cruz, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 2158142 | Vazquez Cruz, Jose Manuel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 569966 | VAZQUEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 569967 | VAZQUEZ CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 569968 | VAZQUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 569969 | VAZQUEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 569970 | VAZQUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 569971 | VAZQUEZ CRUZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 569972 | VAZQUEZ CRUZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 1564059 | Vazquez Cruz, Lilliam M. | ADDRESS ON FILE | | | | | | | |
| 569973 | VAZQUEZ CRUZ, LISANET | ADDRESS ON FILE | | | | | | | |
| 569974 | VAZQUEZ CRUZ, LIZVETH | ADDRESS ON FILE | | | | | | | |
| 569975 | VAZQUEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 569976 | VAZQUEZ CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 569977 | Vazquez Cruz, Luis O. | ADDRESS ON FILE | | | | | | | |
| 569978 | VAZQUEZ CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 569979 | VAZQUEZ CRUZ, LUISA MARIA | ADDRESS ON FILE | | | | | | | |
| 569980 | VAZQUEZ CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 569981 | VAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 569982 | VAZQUEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 569983 | VAZQUEZ CRUZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| 569984 | VAZQUEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 716988 | VAZQUEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 569985 | VAZQUEZ CRUZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| 569986 | VAZQUEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 569987 | VAZQUEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 336829 | Vazquez Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| 1885111 | Vazquez Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| 569988 | VAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 336829 | Vazquez Cruz, Miriam | ADDRESS ON FILE | | | | | | | |
| 569989 | VAZQUEZ CRUZ, NASHALEE | ADDRESS ON FILE | | | | | | | |
| 569990 | Vazquez Cruz, Neldys | ADDRESS ON FILE | | | | | | | |
| 569991 | VAZQUEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 569992 | VAZQUEZ CRUZ, OSWALD | ADDRESS ON FILE | | | | | | | |
| 569993 | VAZQUEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 569994 | VAZQUEZ CRUZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 569995 | VAZQUEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| 569996 | VAZQUEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 569997 | VAZQUEZ CRUZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 569998 | VAZQUEZ CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| 1845444 | Vazquez Cruz, Sara Iris | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 569999 | VAZQUEZ CRUZ, SHEIRA | ADDRESS ON FILE | | | | | | |
| 570000 | VAZQUEZ CRUZ, SONIA A | ADDRESS ON FILE | | | | | | |
| 570001 | VAZQUEZ CRUZ, STEVEN | ADDRESS ON FILE | | | | | | |
| 570002 | VAZQUEZ CRUZ, URIEL | ADDRESS ON FILE | | | | | | |
| 570003 | VAZQUEZ CRUZ, VANGEMARIE | ADDRESS ON FILE | | | | | | |
| 570004 | VAZQUEZ CRUZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 570005 | VAZQUEZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 570006 | VAZQUEZ CRUZ, YANAIRA | ADDRESS ON FILE | | | | | | |
| 570007 | VAZQUEZ CRUZ, YANAIRA | ADDRESS ON FILE | | | | | | |
| 570008 | VAZQUEZ CRUZ, YASLEEN | ADDRESS ON FILE | | | | | | |
| 570009 | VAZQUEZ CRUZ, YASLEEN | ADDRESS ON FILE | | | | | | |
| 570010 | VAZQUEZ CRUZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 570011 | VAZQUEZ CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 570012 | VAZQUEZ CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1949361 | Vazquez Cruzado, Damaris | ADDRESS ON FILE | | | | | | |
| 1984860 | VAZQUEZ CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 827932 | VAZQUEZ CRUZADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 570013 | VAZQUEZ CUBA, AMELIA | ADDRESS ON FILE | | | | | | |
| 570014 | VAZQUEZ CUEVAS, ANTONIA | ADDRESS ON FILE | | | | | | |
| 570015 | VAZQUEZ CUEVAS, DORIS C | ADDRESS ON FILE | | | | | | |
| 1991298 | VAZQUEZ CUEVAS, DORIS CECILIA | ADDRESS ON FILE | | | | | | |
| 570016 | VAZQUEZ CUEVAS, YAMILZA | ADDRESS ON FILE | | | | | | |
| 570017 | VAZQUEZ CUEVAS, YAMILZA M | ADDRESS ON FILE | | | | | | |
| 570018 | VAZQUEZ CUNHA, JOSE | ADDRESS ON FILE | | | | | | |
| 570019 | VAZQUEZ DAMIANI, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1824720 | Vazquez Damiani, Rafael G | ADDRESS ON FILE | | | | | | |
| 570020 | VAZQUEZ DAMIANI, RAFAEL G. | ADDRESS ON FILE | | | | | | |
| 570021 | VAZQUEZ DANOIS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 570022 | VAZQUEZ DANOIS, JAVIER | ADDRESS ON FILE | | | | | | |
| 570023 | VAZQUEZ DAVILA MD, NILDA | ADDRESS ON FILE | | | | | | |
| 570024 | VAZQUEZ DAVILA, ABNER | ADDRESS ON FILE | | | | | | |
| 570025 | VAZQUEZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | |
| 570026 | VAZQUEZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1806290 | VAZQUEZ DAVILA, CRISTAL | ADDRESS ON FILE | | | | | | |
| 570027 | VAZQUEZ DAVILA, CRISTAL | ADDRESS ON FILE | | | | | | |
| 570028 | VAZQUEZ DAVILA, JUANA A | ADDRESS ON FILE | | | | | | |
| 827934 | VAZQUEZ DAVILA, KETSY I | ADDRESS ON FILE | | | | | | |
| 1422292 | VAZQUEZ DAVILA, KRISTAL F. | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | | | YABUCOA | PR | 00767 | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827935 | VAZQUEZ DAVILA, KRYSTAL F | ADDRESS ON FILE | | | | | | | |
| 570029 | VAZQUEZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| 570030 | VAZQUEZ DAVILA, LUZAMAR Z | ADDRESS ON FILE | | | | | | | |
| 570031 | VAZQUEZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| 570032 | VAZQUEZ DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| 570033 | VAZQUEZ DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 570034 | VAZQUEZ DAVILA, PALOMA | ADDRESS ON FILE | | | | | | | |
| 570035 | VAZQUEZ DAVILA, RICHARDY R | ADDRESS ON FILE | | | | | | | |
| 570036 | VAZQUEZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 570037 | VAZQUEZ DAVILA, RUBINSKY N. | ADDRESS ON FILE | | | | | | | |
| 827936 | VAZQUEZ DAVILA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 827937 | VAZQUEZ DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 827938 | VAZQUEZ DAVIS, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 570039 | VAZQUEZ DAVIS, ZAYDA | ADDRESS ON FILE | | | | | | | |
| 570040 | VAZQUEZ DE ARROYO, SONIA | ADDRESS ON FILE | | | | | | | |
| 1651246 | Vazquez De Aza, Jose | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133079 | Vazquez De Aza, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 570041 | VAZQUEZ DE BERDECIA, LAURA | ADDRESS ON FILE | | | | | | | |
| 570042 | VAZQUEZ DE COAMANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 570043 | VAZQUEZ DE GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 570044 | VAZQUEZ DE GONZALEZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| 1810894 | Vazquez De Jesus , Wilfredo | ADDRESS ON FILE | | | | | | | |
| 570045 | Vazquez De Jesus, Alfonso | ADDRESS ON FILE | | | | | | | |
| 570046 | VAZQUEZ DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| 570047 | VAZQUEZ DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 570048 | VAZQUEZ DE JESUS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 570049 | VAZQUEZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| 619567 | VAZQUEZ DE JESUS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 570050 | VAZQUEZ DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 570051 | VAZQUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570052 | VAZQUEZ DE JESUS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 570053 | Vazquez De Jesus, Carmelo | ADDRESS ON FILE | | | | | | | |
| 570054 | VAZQUEZ DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| 570055 | VAZQUEZ DE JESUS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 827940 | VAZQUEZ DE JESUS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 2020397 | VAZQUEZ DE JESUS, CARMEN J. | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1911356 | Vazquez de Jesus, Carmen Julia | ADDRESS ON FILE | | | | | | |
| 1908727 | Vazquez de Jesus, Carmen Julia | ADDRESS ON FILE | | | | | | |
| 1907337 | VAZQUEZ DE JESUS, CARMEN JULIA | ADDRESS ON FILE | | | | | | |
| 570056 | VAZQUEZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1732419 | VAZQUEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 570057 | VAZQUEZ DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1761418 | Vazquez De Jesus, Cesar | ADDRESS ON FILE | | | | | | |
| 570058 | VAZQUEZ DE JESUS, CESAR | ADDRESS ON FILE | | | | | | |
| 570059 | VAZQUEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | |
| 570060 | Vazquez De Jesus, Elizabeth | ADDRESS ON FILE | | | | | | |
| 827941 | VAZQUEZ DE JESUS, FELIX | ADDRESS ON FILE | | | | | | |
| 570061 | VAZQUEZ DE JESUS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 570062 | VAZQUEZ DE JESUS, GLENMARIE | ADDRESS ON FILE | | | | | | |
| 570063 | VAZQUEZ DE JESUS, GRACE M | ADDRESS ON FILE | | | | | | |
| 570064 | VAZQUEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 2117849 | Vazquez De Jesus, Ivette | ADDRESS ON FILE | | | | | | |
| 2117849 | Vazquez De Jesus, Ivette | ADDRESS ON FILE | | | | | | |
| 570065 | VAZQUEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | |
| 570066 | Vazquez De Jesus, Lilliam V | ADDRESS ON FILE | | | | | | |
| 570067 | VAZQUEZ DE JESUS, LINNETTE | ADDRESS ON FILE | | | | | | |
| 570068 | VAZQUEZ DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 570069 | VAZQUEZ DE JESUS, LUIS M | ADDRESS ON FILE | | | | | | |
| 570070 | Vazquez De Jesus, Luz C | ADDRESS ON FILE | | | | | | |
| 2211593 | VAZQUEZ DE JESUS, MARTA LYDIA | ADDRESS ON FILE | | | | | | |
| 570071 | VAZQUEZ DE JESUS, MAYLENE | ADDRESS ON FILE | | | | | | |
| 570072 | VAZQUEZ DE JESUS, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1539310 | Vazquez de Jesus, Michael | ADDRESS ON FILE | | | | | | |
| 570073 | Vazquez De Jesus, Pablo | ADDRESS ON FILE | | | | | | |
| 570074 | Vazquez De Jesus, Pedro | ADDRESS ON FILE | | | | | | |
| 570075 | VAZQUEZ DE JESUS, RAMON | ADDRESS ON FILE | | | | | | |
| 570076 | VAZQUEZ DE JESUS, RITA A | ADDRESS ON FILE | | | | | | |
| 570077 | VAZQUEZ DE JESUS, SANTA S. | ADDRESS ON FILE | | | | | | |
| 570078 | VAZQUEZ DE JESUS, SUSANA | ADDRESS ON FILE | | | | | | |
| 570079 | VAZQUEZ DE JESUS, SUSANA | ADDRESS ON FILE | | | | | | |
| 827942 | VAZQUEZ DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 767595 | VAZQUEZ DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | |
| 570080 | VAZQUEZ DE JESUS, YADIRA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570081 | VAZQUEZ DE JESUS, YARALIZ | ADDRESS ON FILE | | | | | | |
| 570082 | VAZQUEZ DE JESUS, YISEL | ADDRESS ON FILE | | | | | | |
| 570083 | VAZQUEZ DE LA CRUZ, AXEL | ADDRESS ON FILE | | | | | | |
| 570084 | VAZQUEZ DE LA CRUZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 570085 | VAZQUEZ DE LA ROSA, YOVANNY | ADDRESS ON FILE | | | | | | |
| 570086 | VAZQUEZ DE LEON, ANA A | ADDRESS ON FILE | | | | | | |
| 570087 | VAZQUEZ DE LEON, IRMA N | ADDRESS ON FILE | | | | | | |
| 570088 | VAZQUEZ DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 827943 | VAZQUEZ DE LEON, WANDA | ADDRESS ON FILE | | | | | | |
| 570089 | VAZQUEZ DE LEON, WANDA I | ADDRESS ON FILE | | | | | | |
| 570090 | VAZQUEZ DE LOS SANTOS, LAURY | ADDRESS ON FILE | | | | | | |
| 570092 | VAZQUEZ DE MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 570093 | VAZQUEZ DE MUNOZ, DIANA | ADDRESS ON FILE | | | | | | |
| 1574686 | Vazquez De Oliver, Edna | ADDRESS ON FILE | | | | | | |
| 570094 | VAZQUEZ DE QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 570095 | VAZQUEZ DE RUISANCHEZ, MYRNA I | ADDRESS ON FILE | | | | | | |
| 2132832 | Vazquez de Valdez, Sonia | ADDRESS ON FILE | | | | | | |
| 570096 | VAZQUEZ DE, MAYLENE | ADDRESS ON FILE | | | | | | |
| 570097 | VAZQUEZ DEBEAU, DAISY | ADDRESS ON FILE | | | | | | |
| 1755719 | Vazquez Degro, Alicia | ADDRESS ON FILE | | | | | | |
| 827945 | VAZQUEZ DEGRO, ALICIA | ADDRESS ON FILE | | | | | | |
| 570098 | VAZQUEZ DEGRO, ALICIA | ADDRESS ON FILE | | | | | | |
| 570099 | VAZQUEZ DEGRO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 2075416 | VAZQUEZ DEGRO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1641884 | Vázquez Degró, Johanna | ADDRESS ON FILE | | | | | | |
| 827946 | VAZQUEZ DEJESUS, LIZETTE | ADDRESS ON FILE | | | | | | |
| 570100 | VAZQUEZ DEJESUS, SUSANA | ADDRESS ON FILE | | | | | | |
| 570101 | VAZQUEZ DEL LLANO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 570102 | VAZQUEZ DEL LLANO, VERONICA | ADDRESS ON FILE | | | | | | |
| 2221860 | Vazquez del Rosario, Francisco | ADDRESS ON FILE | | | | | | |
| 570103 | VAZQUEZ DEL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | |
| 570104 | VAZQUEZ DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | |
| 570106 | Vazquez Del Valle, Juan | ADDRESS ON FILE | | | | | | |
| 827947 | VAZQUEZ DEL VALLE, KARLA I | ADDRESS ON FILE | | | | | | |
| 570107 | VAZQUEZ DEL VALLE, NORMA I | ADDRESS ON FILE | | | | | | |
| 570108 | VAZQUEZ DEL VALLE, ROSA E | ADDRESS ON FILE | | | | | | |
| 570109 | VAZQUEZ DELFI, ENIB | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 570110 | VAZQUEZ DELFI, JULIO | ADDRESS ON FILE | | | | | | | | |
| 570111 | VAZQUEZ DELGADO, ADA N | ADDRESS ON FILE | | | | | | | | |
| 2030487 | Vazquez Delgado, Ana B. | ADDRESS ON FILE | | | | | | | | |
| 570113 | VAZQUEZ DELGADO, ANA G | ADDRESS ON FILE | | | | | | | | |
| 570114 | VAZQUEZ DELGADO, ARILYS | ADDRESS ON FILE | | | | | | | | |
| 570116 | VAZQUEZ DELGADO, DIGNA | ADDRESS ON FILE | | | | | | | | |
| 570115 | VAZQUEZ DELGADO, DIGNA | ADDRESS ON FILE | | | | | | | | |
| 570117 | VAZQUEZ DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | | |
| 570118 | VAZQUEZ DELGADO, FRANCES | ADDRESS ON FILE | | | | | | | | |
| 827949 | VAZQUEZ DELGADO, GLORY L | ADDRESS ON FILE | | | | | | | | |
| 2158753 | Vazquez Delgado, Jesus | ADDRESS ON FILE | | | | | | | | |
| 570119 | VAZQUEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 570120 | Vazquez Delgado, Miguel A. | ADDRESS ON FILE | | | | | | | | |
| 570121 | VAZQUEZ DELGADO, MIRALBA | ADDRESS ON FILE | | | | | | | | |
| 827950 | VAZQUEZ DELGADO, MIRALBA | ADDRESS ON FILE | | | | | | | | |
| 570122 | VAZQUEZ DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 570123 | VAZQUEZ DELGADO, NIDYA M | ADDRESS ON FILE | | | | | | | | |
| 570124 | VAZQUEZ DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 570125 | Vazquez Delgado, Vanessa M. | ADDRESS ON FILE | | | | | | | | |
| 570126 | VAZQUEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | | |
| 570128 | VAZQUEZ DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 827951 | VAZQUEZ DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 827952 | VAZQUEZ DELGADO, YEISSETTE | ADDRESS ON FILE | | | | | | | | |
| 570129 | VAZQUEZ DELGADO, YEISSETTE F | ADDRESS ON FILE | | | | | | | | |
| 570130 | VAZQUEZ DELGADO, YOLISAMAR | ADDRESS ON FILE | | | | | | | | |
| 570131 | VAZQUEZ DELGADO,GEZER | ADDRESS ON FILE | | | | | | | | |
| 570132 | VAZQUEZ DENIEVES, GLADYS T | ADDRESS ON FILE | | | | | | | | |
| 570133 | VAZQUEZ DIAZ MD, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 570134 | VAZQUEZ DIAZ MD, MARIA M | ADDRESS ON FILE | | | | | | | | |
| 570135 | VAZQUEZ DIAZ, AGNES | ADDRESS ON FILE | | | | | | | | |
| 570136 | VAZQUEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 570137 | VAZQUEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | | |
| 570138 | VAZQUEZ DIAZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | | |
| 570139 | Vazquez Diaz, Aristides | ADDRESS ON FILE | | | | | | | | |
| 570140 | Vazquez Diaz, Brunilda | ADDRESS ON FILE | | | | | | | | |
| 570141 | VAZQUEZ DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | | |
| 570142 | VAZQUEZ DIAZ, CANDIDA R. | ADDRESS ON FILE | | | | | | | | |
| 570143 | VAZQUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 570144 | Vazquez Diaz, Carlos A | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 570145 | VAZQUEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 570146 | VAZQUEZ DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | | |
| 570147 | VAZQUEZ DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | | | |
| 570148 | VAZQUEZ DIAZ, DANIA | ADDRESS ON FILE | | | | | | | | |
| 570149 | VAZQUEZ DIAZ, DANIEL A. | ADDRESS ON FILE | | | | | | | | |
| 2024700 | Vazquez Diaz, Daniela | ADDRESS ON FILE | | | | | | | | |
| 2000847 | Vazquez Diaz, Daniela | ADDRESS ON FILE | | | | | | | | |
| 2033313 | Vazquez Diaz, Daniela | ADDRESS ON FILE | | | | | | | | |
| 2024700 | Vazquez Diaz, Daniela | ADDRESS ON FILE | | | | | | | | |
| 570150 | VAZQUEZ DIAZ, DANIELA | ADDRESS ON FILE | | | | | | | | |
| 570151 | VAZQUEZ DIAZ, DORIS | ADDRESS ON FILE | | | | | | | | |
| 827954 | VAZQUEZ DIAZ, EDNA | ADDRESS ON FILE | | | | | | | | |
| 570152 | VAZQUEZ DIAZ, EDNA M | ADDRESS ON FILE | | | | | | | | |
| 570153 | Vazquez Diaz, Eliseo | ADDRESS ON FILE | | | | | | | | |
| 570154 | VAZQUEZ DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | | |
| 570155 | VAZQUEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 570156 | VAZQUEZ DIAZ, EVELYN R | ADDRESS ON FILE | | | | | | | | |
| 1683800 | VAZQUEZ DIAZ, EVELYN R. | ADDRESS ON FILE | | | | | | | | |
| 570160 | VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | | |
| 570158 | VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | | |
| 570159 | VAZQUEZ DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | | |
| 570161 | VAZQUEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 570162 | VAZQUEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 827955 | VAZQUEZ DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | | |
| 570163 | VAZQUEZ DIAZ, HORTENSIA | ADDRESS ON FILE | | | | | | | | |
| 827956 | VAZQUEZ DIAZ, INES | ADDRESS ON FILE | | | | | | | | |
| 570164 | VAZQUEZ DIAZ, INES M | ADDRESS ON FILE | | | | | | | | |
| 1942880 | VAZQUEZ DIAZ, INES M. | ADDRESS ON FILE | | | | | | | | |
| 1915318 | Vazquez Diaz, Ines M. | ADDRESS ON FILE | | | | | | | | |
| 570165 | VAZQUEZ DIAZ, ITCHELLE | ADDRESS ON FILE | | | | | | | | |
| 570166 | VAZQUEZ DIAZ, JANCY J. | ADDRESS ON FILE | | | | | | | | |
| 676253 | VAZQUEZ DIAZ, JEANETTE | ADDRESS ON FILE | | | | | | | | |
| 570168 | VAZQUEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | | |
| 570169 | VAZQUEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | | |
| 570170 | VAZQUEZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | | |
| 570171 | VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 570172 | VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 570173 | VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 570174 | VAZQUEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570175 | VAZQUEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570176 | VAZQUEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 570177 | Vazquez Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| 1473307 | Vazquez Diaz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 570178 | Vazquez Diaz, Jose L. | ADDRESS ON FILE | | | | | | | |
| 570179 | VAZQUEZ DIAZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 827958 | VAZQUEZ DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 570180 | VAZQUEZ DIAZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| 570181 | VAZQUEZ DIAZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 570183 | VAZQUEZ DIAZ, LORELL | ADDRESS ON FILE | | | | | | | |
| 570184 | Vazquez Diaz, Lorenzo | ADDRESS ON FILE | | | | | | | |
| 570185 | VAZQUEZ DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 570186 | VAZQUEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1803511 | Vazquez Diaz, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1949388 | Vazquez Diaz, Luz Angelica | ADDRESS ON FILE | | | | | | | |
| 570188 | VAZQUEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 570189 | VAZQUEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 570190 | VAZQUEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 570191 | VAZQUEZ DIAZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 570192 | VAZQUEZ DIAZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| 570194 | VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570193 | VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570195 | VAZQUEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570196 | VAZQUEZ DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| 570197 | VAZQUEZ DIAZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 570198 | VAZQUEZ DIAZ, MARYAM | ADDRESS ON FILE | | | | | | | |
| 827959 | VAZQUEZ DIAZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| 570200 | VAZQUEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 570201 | VAZQUEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 570202 | Vazquez Diaz, Mildred | ADDRESS ON FILE | | | | | | | |
| 570203 | VAZQUEZ DIAZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 570204 | VAZQUEZ DIAZ, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| 570205 | VAZQUEZ DIAZ, NADYABELLE | ADDRESS ON FILE | | | | | | | |
| 570206 | VAZQUEZ DIAZ, NAYADETT | ADDRESS ON FILE | | | | | | | |
| 570207 | VAZQUEZ DIAZ, NAYDIMAR | ADDRESS ON FILE | | | | | | | |
| 827960 | VAZQUEZ DIAZ, NAYDIMAR | ADDRESS ON FILE | | | | | | | |
| 570208 | VAZQUEZ DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 827961 | VAZQUEZ DIAZ, NITZA I. | ADDRESS ON FILE | | | | | | | |
| 570209 | VAZQUEZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 827962 | VAZQUEZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 570210 | VAZQUEZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| 570211 | VAZQUEZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 570212 | Vazquez Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 570213 | Vazquez Diaz, Rafael | ADDRESS ON FILE | | | | | | | |
| 570214 | VAZQUEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570215 | VAZQUEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 570216 | VAZQUEZ DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| 570217 | VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 827963 | VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 570218 | VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 570217 | VAZQUEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 570219 | VAZQUEZ DIAZ, RICHARD GIL | ADDRESS ON FILE | | | | | | | |
| 827964 | VAZQUEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 570220 | VAZQUEZ DIAZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| 570221 | VAZQUEZ DIAZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 1980417 | Vazquez Diaz, Rosalina | ADDRESS ON FILE | | | | | | | |
| 1954409 | Vazquez Diaz, Rosalina | ADDRESS ON FILE | | | | | | | |
| 570222 | VAZQUEZ DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 570223 | VAZQUEZ DIAZ, ROSELINE | ADDRESS ON FILE | | | | | | | |
| 827965 | VAZQUEZ DIAZ, ROSITA I | ADDRESS ON FILE | | | | | | | |
| 570224 | VAZQUEZ DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 827966 | VAZQUEZ DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 570225 | VAZQUEZ DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 827967 | VAZQUEZ DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 570226 | VAZQUEZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 570227 | VAZQUEZ DIAZ, YANITSIA M | ADDRESS ON FILE | | | | | | | |
| 827968 | VAZQUEZ DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 570228 | VAZQUEZ DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 570229 | VAZQUEZ DILLARD, FRANK | ADDRESS ON FILE | | | | | | | |
| 570230 | VAZQUEZ DOMENECH, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 570231 | VAZQUEZ DOMENECH, ROSA | ADDRESS ON FILE | | | | | | | |
| 570232 | VAZQUEZ DOMENECH, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 827969 | VAZQUEZ DOMINGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 570233 | VAZQUEZ DOMINICCI, WENDELINE | ADDRESS ON FILE | | | | | | | |
| 570234 | VAZQUEZ DONES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 827970 | VAZQUEZ DONES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 570235 | VAZQUEZ DONES, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570236 | VAZQUEZ DONES, LUIS E | ADDRESS ON FILE | | | | | | |
| 855432 | VAZQUEZ DONIS, MARIBEL | ADDRESS ON FILE | | | | | | |
| 570237 | VAZQUEZ DONIS, MARIBEL I. | ADDRESS ON FILE | | | | | | |
| 570238 | VAZQUEZ DROZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 570239 | VAZQUEZ DROZ, LUIS | ADDRESS ON FILE | | | | | | |
| 570240 | VAZQUEZ DUBEAL MD, DAISY | ADDRESS ON FILE | | | | | | |
| 570241 | VAZQUEZ DUEÑO MD, DIANNETT | ADDRESS ON FILE | | | | | | |
| 855433 | VAZQUEZ DUPREY, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 570242 | VAZQUEZ DUPREY, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 827971 | VAZQUEZ DUPREY, JOSUE | ADDRESS ON FILE | | | | | | |
| 570243 | VAZQUEZ DURAN, ESTHER | ADDRESS ON FILE | | | | | | |
| 2206992 | Vazquez Duran, Peter J. | ADDRESS ON FILE | | | | | | |
| 2214246 | Vazquez Duran, Peter J. | ADDRESS ON FILE | | | | | | |
| 2219984 | Vazquez Duran, Peter J. | ADDRESS ON FILE | | | | | | |
| 570244 | VAZQUEZ DURAN, ROSYMAR | ADDRESS ON FILE | | | | | | |
| 827973 | VAZQUEZ DURAN, ROSYMAR | ADDRESS ON FILE | | | | | | |
| 570245 | VAZQUEZ DURAN, SARAI | ADDRESS ON FILE | | | | | | |
| 827974 | VAZQUEZ ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 570246 | VAZQUEZ ECHEVARRIA, IRIS M | ADDRESS ON FILE | | | | | | |
| 570247 | VAZQUEZ EFRECE, KIRSTY | ADDRESS ON FILE | | | | | | |
| 570248 | VAZQUEZ EMMANUELLI, ZORA H | ADDRESS ON FILE | | | | | | |
| 570249 | VAZQUEZ ENCARNACION, CARLA | ADDRESS ON FILE | | | | | | |
| 570250 | VAZQUEZ ENCHAUTEGUI, ANTONIO | ADDRESS ON FILE | | | | | | |
| 570251 | VAZQUEZ ENCHAUTEGUI, CRUZ M | ADDRESS ON FILE | | | | | | |
| 827975 | VAZQUEZ ENCHAUTEGUI, CRUZ M | ADDRESS ON FILE | | | | | | |
| 760819 | VAZQUEZ EQUIPMENT RENTAL | PO BOX 2021 | | | GUAYAMA | PR | 00785 | |
| 570252 | Vazquez Escalante, Richard | ADDRESS ON FILE | | | | | | |
| 570253 | VAZQUEZ ESCALERA, EVA L | ADDRESS ON FILE | | | | | | |
| 570254 | VAZQUEZ ESCALERA, LILLIAM M. | ADDRESS ON FILE | | | | | | |
| 570255 | VAZQUEZ ESCOBAR, MICHAEL | ADDRESS ON FILE | | | | | | |
| 570256 | VAZQUEZ ESMURRIA, FELIX | ADDRESS ON FILE | | | | | | |
| 2117297 | VAZQUEZ ESMURRIA, MADELIN | ADDRESS ON FILE | | | | | | |
| 570257 | VAZQUEZ ESMURRIA, MADELINE | ADDRESS ON FILE | | | | | | |
| 570258 | VAZQUEZ ESMURRIA, MAGALY | ADDRESS ON FILE | | | | | | |
| 570259 | VAZQUEZ ESPADA, SOCORRO M. | ADDRESS ON FILE | | | | | | |
| 570260 | VAZQUEZ ESPINAL, ERIDANIA | ADDRESS ON FILE | | | | | | |
| 570261 | VAZQUEZ ESQUILIN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 570262 | VAZQUEZ ESQUILIN, SAMUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570264 | VAZQUEZ ESQUILIN, WANDA M | ADDRESS ON FILE | | | | | | | |
| 570265 | VAZQUEZ ESTRADA, ALEX | ADDRESS ON FILE | | | | | | | |
| 570266 | VAZQUEZ ESTRADA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| 570267 | VAZQUEZ ESTRADA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 827976 | VAZQUEZ ESTRADA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| 570268 | VAZQUEZ ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 570269 | VAZQUEZ ESTRADA, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| 2057346 | Vazquez Estrada, Mayra Johanna | ADDRESS ON FILE | | | | | | | |
| 570270 | VAZQUEZ ESTRADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 570271 | VAZQUEZ ESTRELLA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1753798 | Vázquez Estrella, Carmen E. | ADDRESS ON FILE | | | | | | | |
| 1464418 | Vázquez et al, Agosto | ADDRESS ON FILE | | | | | | | |
| 827977 | VAZQUEZ EUIZ, DALIANY | ADDRESS ON FILE | | | | | | | |
| 570272 | VAZQUEZ FAJARDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 570273 | VAZQUEZ FAJARDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 570274 | VAZQUEZ FALCON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570275 | Vazquez Falcon, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| 570276 | VAZQUEZ FALCON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 570277 | VAZQUEZ FALCON, MERILINA | ADDRESS ON FILE | | | | | | | |
| 570278 | VAZQUEZ FEBO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 570279 | VAZQUEZ FEBRES, MEI-LING | ADDRESS ON FILE | | | | | | | |
| 570280 | VAZQUEZ FEBUS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 1807221 | Vazquez Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| 570281 | VAZQUEZ FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 1422293 | VAZQUEZ FELICIANO, BETSY | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | | | GUAYNABO | PR | 00966-2700 | |
| 570283 | VAZQUEZ FELICIANO, BETSY B | ADDRESS ON FILE | | | | | | | |
| 1826064 | Vazquez Feliciano, Emiliano | ADDRESS ON FILE | | | | | | | |
| 570284 | VAZQUEZ FELICIANO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| 570285 | VAZQUEZ FELICIANO, FEDERICO A. | ADDRESS ON FILE | | | | | | | |
| 570286 | Vazquez Feliciano, Fernando L | ADDRESS ON FILE | | | | | | | |
| 570287 | VAZQUEZ FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| 570289 | VAZQUEZ FELICIANO, GISELLE | ADDRESS ON FILE | | | | | | | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | ADDRESS ON FILE | | | | | | | |
| 1767642 | VAZQUEZ FELICIANO, IRISMELDA | ADDRESS ON FILE | | | | | | | |
| 570290 | Vazquez Feliciano, Irismelda | ADDRESS ON FILE | | | | | | | |
| 570291 | VAZQUEZ FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422294 | VÁZQUEZ FELICIANO, JOSÉ A. | OSVALDO TOLEDO GARCÍA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 |
| 570292 | VAZQUEZ FELICIANO, MARIA ELENA | ADDRESS ON FILE | | | | | | |
| 570293 | VAZQUEZ FELICIANO, MICHAELO | ADDRESS ON FILE | | | | | | |
| 570294 | Vazquez Feliciano, Rolando J | ADDRESS ON FILE | | | | | | |
| 570295 | VAZQUEZ FERMIN, ANA | ADDRESS ON FILE | | | | | | |
| 570296 | VAZQUEZ FERMIN, ANA H. | ADDRESS ON FILE | | | | | | |
| 570297 | VAZQUEZ FERMIN, ANA L. | ADDRESS ON FILE | | | | | | |
| 570298 | VAZQUEZ FERNANDEZ TRUST | URB CLUB MANOR | 1231 CALLE MARIANO ABRIL | | | SAN JUAN | PR | 00924-4339 |
| 570299 | VAZQUEZ FERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 570300 | VAZQUEZ FERNANDEZ, ADA E. | ADDRESS ON FILE | | | | | | |
| 570301 | VAZQUEZ FERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 570302 | VAZQUEZ FERNANDEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 570303 | VAZQUEZ FERNANDEZ, DAGMALIZ | ADDRESS ON FILE | | | | | | |
| 570304 | VAZQUEZ FERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 570305 | VAZQUEZ FERNANDEZ, IRIS Y | ADDRESS ON FILE | | | | | | |
| 1887327 | VAZQUEZ FERNANDEZ, IRIS YARIDZA | ADDRESS ON FILE | | | | | | |
| 570306 | VAZQUEZ FERNANDEZ, ISARUBIE | ADDRESS ON FILE | | | | | | |
| 570307 | VAZQUEZ FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 570308 | Vazquez Fernandez, Javier L. | ADDRESS ON FILE | | | | | | |
| 570309 | VAZQUEZ FERNANDEZ, JOSE O | ADDRESS ON FILE | | | | | | |
| 570310 | VAZQUEZ FERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 570311 | VAZQUEZ FERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 827978 | VAZQUEZ FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1778437 | Vazquez Fernandez, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 570313 | VAZQUEZ FERNANDEZ, MYRLA | ADDRESS ON FILE | | | | | | |
| 570314 | VAZQUEZ FERNANDEZ, YANIDZA | ADDRESS ON FILE | | | | | | |
| 855435 | VAZQUEZ FERNANDEZ, YANIDZA | ADDRESS ON FILE | | | | | | |
| 570315 | VAZQUEZ FERRER, ANA | ADDRESS ON FILE | | | | | | |
| 570316 | VAZQUEZ FERRER, ANA L | ADDRESS ON FILE | | | | | | |
| 2166453 | Vazquez Ferrer, Andres | ADDRESS ON FILE | | | | | | |
| 2166262 | Vazquez Ferrer, Antonio | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 827979 | VAZQUEZ FERRER, CARMEN I | ADDRESS ON FILE | | | | | |
| 2167702 | Vazquez Ferrer, Carmen L. | ADDRESS ON FILE | | | | | |
| 827980 | VAZQUEZ FERRER, CATHERINE | ADDRESS ON FILE | | | | | |
| 570317 | VAZQUEZ FERRER, CATHERINE D | ADDRESS ON FILE | | | | | |
| 827981 | VAZQUEZ FERRER, CATHERINE D | ADDRESS ON FILE | | | | | |
| 570318 | VAZQUEZ FERRER, EDWIN | ADDRESS ON FILE | | | | | |
| 1259821 | VAZQUEZ FERRER, EMMANUEL | ADDRESS ON FILE | | | | | |
| 570319 | VAZQUEZ FERRER, EVA | ADDRESS ON FILE | | | | | |
| 570320 | Vazquez Ferrer, Eva M. | ADDRESS ON FILE | | | | | |
| 2167706 | Vazquez Ferrer, Geronimo | ADDRESS ON FILE | | | | | |
| 570321 | VAZQUEZ FERRER, GERONIMO | ADDRESS ON FILE | | | | | |
| 2147614 | Vazquez Ferrer, Jesus M. | ADDRESS ON FILE | | | | | |
| 570322 | VAZQUEZ FERRER, MANUEL | ADDRESS ON FILE | | | | | |
| 570323 | VAZQUEZ FERRER, ROBERTO | ADDRESS ON FILE | | | | | |
| 570324 | Vazquez Ferri, Nivia Rosa | ADDRESS ON FILE | | | | | |
| 570325 | VAZQUEZ FIGUEREDO, ANGEL E. | ADDRESS ON FILE | | | | | |
| 570326 | VAZQUEZ FIGUEROA MD, ANA H | ADDRESS ON FILE | | | | | |
| 570327 | VAZQUEZ FIGUEROA MD, SAMUEL | ADDRESS ON FILE | | | | | |
| 570328 | VAZQUEZ FIGUEROA YAYNEST | 35 SEC VILLA OLA | | | NARANJITO | PR | 00719 |
| 570329 | VAZQUEZ FIGUEROA, ADELINA | ADDRESS ON FILE | | | | | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | ADDRESS ON FILE | | | | | |
| 570330 | VAZQUEZ FIGUEROA, AIDITA | ADDRESS ON FILE | | | | | |
| 570331 | VAZQUEZ FIGUEROA, ANA I | ADDRESS ON FILE | | | | | |
| 1951059 | Vazquez Figueroa, Ana Iris | ADDRESS ON FILE | | | | | |
| 1868141 | Vazquez Figueroa, Ana Iris | ADDRESS ON FILE | | | | | |
| 570332 | VAZQUEZ FIGUEROA, BRENDA M. | ADDRESS ON FILE | | | | | |
| 570333 | VAZQUEZ FIGUEROA, CARLOS A | ADDRESS ON FILE | | | | | |
| 570334 | VAZQUEZ FIGUEROA, CARMEN G | ADDRESS ON FILE | | | | | |
| 570335 | Vazquez Figueroa, Christian | ADDRESS ON FILE | | | | | |
| 570336 | VAZQUEZ FIGUEROA, DIGNA | ADDRESS ON FILE | | | | | |
| 570337 | VAZQUEZ FIGUEROA, ENIDSA | ADDRESS ON FILE | | | | | |
| 827983 | VAZQUEZ FIGUEROA, ERICK | ADDRESS ON FILE | | | | | |
| 827984 | VAZQUEZ FIGUEROA, ESTRELLA | ADDRESS ON FILE | | | | | |
| 1259822 | VAZQUEZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | |
| 827985 | VAZQUEZ FIGUEROA, GRACE L | ADDRESS ON FILE | | | | | |
| 570339 | VAZQUEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | |
| 570341 | VAZQUEZ FIGUEROA, HUMBERTO A. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570342 | VAZQUEZ FIGUEROA, IDELISA | ADDRESS ON FILE | | | | | | | |
| 1805974 | VAZQUEZ FIGUEROA, IDELISSA | ADDRESS ON FILE | | | | | | | |
| 570343 | VAZQUEZ FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 570344 | VAZQUEZ FIGUEROA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| 570345 | VAZQUEZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| 570346 | VAZQUEZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| 570347 | VAZQUEZ FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 570348 | VAZQUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570349 | VAZQUEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 570350 | VAZQUEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570351 | VAZQUEZ FIGUEROA, JOSEM. | ADDRESS ON FILE | | | | | | | |
| 570352 | VAZQUEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| 570353 | VAZQUEZ FIGUEROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 570354 | VAZQUEZ FIGUEROA, KAREN E | ADDRESS ON FILE | | | | | | | |
| 827986 | VAZQUEZ FIGUEROA, KATHYMARIE | ADDRESS ON FILE | | | | | | | |
| 570355 | VAZQUEZ FIGUEROA, KATHYMARIE | ADDRESS ON FILE | | | | | | | |
| 570356 | VAZQUEZ FIGUEROA, KATHYMARIE | ADDRESS ON FILE | | | | | | | |
| 570357 | VAZQUEZ FIGUEROA, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 570182 | VAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 570358 | VAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| 570359 | VAZQUEZ FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 570360 | VAZQUEZ FIGUEROA, LUZDARY | ADDRESS ON FILE | | | | | | | |
| 570361 | VAZQUEZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 570362 | VAZQUEZ FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| 570363 | VAZQUEZ FIGUEROA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| 570364 | VAZQUEZ FIGUEROA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| 570365 | VAZQUEZ FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 570366 | VAZQUEZ FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 570367 | VAZQUEZ FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 827987 | VAZQUEZ FIGUEROA, MARILU | ADDRESS ON FILE | | | | | | | |
| 2055657 | Vazquez Figueroa, Marilu | ADDRESS ON FILE | | | | | | | |
| 570368 | VAZQUEZ FIGUEROA, MARILU | ADDRESS ON FILE | | | | | | | |
| 718173 | VAZQUEZ FIGUEROA, MATEO | ADDRESS ON FILE | | | | | | | |
| 570369 | VAZQUEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 570370 | VAZQUEZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570371 | VAZQUEZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | |
| 570372 | VAZQUEZ FIGUEROA, NORMA E | ADDRESS ON FILE | | | | | | |
| 570373 | VAZQUEZ FIGUEROA, OLGA IRIS | ADDRESS ON FILE | | | | | | |
| 1804231 | VAZQUEZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 570374 | VAZQUEZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | |
| 570375 | VAZQUEZ FIGUEROA, OMAR L | ADDRESS ON FILE | | | | | | |
| 827988 | VAZQUEZ FIGUEROA, OMAR L | ADDRESS ON FILE | | | | | | |
| 1936081 | Vazquez Figueroa, Priscila | ADDRESS ON FILE | | | | | | |
| 570376 | VAZQUEZ FIGUEROA, PRISCILA | ADDRESS ON FILE | | | | | | |
| 570377 | VAZQUEZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 827989 | VAZQUEZ FIGUEROA, ROSALY | ADDRESS ON FILE | | | | | | |
| 570378 | VAZQUEZ FIGUEROA, ROXANNA | ADDRESS ON FILE | | | | | | |
| 570379 | VAZQUEZ FIGUEROA, SARI | ADDRESS ON FILE | | | | | | |
| 570380 | VAZQUEZ FIGUEROA, SENIC | ADDRESS ON FILE | | | | | | |
| 570382 | VAZQUEZ FIGUEROA, VALENTIN | ADDRESS ON FILE | | | | | | |
| 1257635 | VAZQUEZ FIGUEROA, VALENTIN | ADDRESS ON FILE | | | | | | |
| 570383 | VAZQUEZ FIGUEROA, VIDIVER | ADDRESS ON FILE | | | | | | |
| 570384 | VAZQUEZ FIGUEROA, VIODVELIA | ADDRESS ON FILE | | | | | | |
| 570385 | VAZQUEZ FIGUEROA, XAVIER | ADDRESS ON FILE | | | | | | |
| 570386 | VAZQUEZ FIGUERORA, ROSALI | ADDRESS ON FILE | | | | | | |
| 2030877 | Vazquez Fiol, Enrique | ADDRESS ON FILE | | | | | | |
| 570387 | VAZQUEZ FIOL, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 827990 | VAZQUEZ FIOL, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 827991 | VAZQUEZ FIOL, WANDA | ADDRESS ON FILE | | | | | | |
| 570388 | VAZQUEZ FIOL, WANDA | ADDRESS ON FILE | | | | | | |
| 764529 | VAZQUEZ FIOL, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 1944835 | Vazquez- Fiol, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 570389 | Vazquez Fiqueroa, Yanice G | ADDRESS ON FILE | | | | | | |
| 570390 | VAZQUEZ FIUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 570391 | VAZQUEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 570392 | VAZQUEZ FLORES, ALEXANDRA M | ADDRESS ON FILE | | | | | | |
| 570393 | VAZQUEZ FLORES, ANALDI | ADDRESS ON FILE | | | | | | |
| 570394 | VAZQUEZ FLORES, ANGEL L | ADDRESS ON FILE | | | | | | |
| 570395 | VAZQUEZ FLORES, DEYAHAYRA M | ADDRESS ON FILE | | | | | | |
| 570396 | VAZQUEZ FLORES, DIONISIO | ADDRESS ON FILE | | | | | | |
| 570397 | VAZQUEZ FLORES, EDDY | ADDRESS ON FILE | | | | | | |
| 570398 | VAZQUEZ FLORES, EDWIN | ADDRESS ON FILE | | | | | | |
| 570399 | VAZQUEZ FLORES, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 1447315 | Vazquez Flores, Esteban | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570400 | VAZQUEZ FLORES, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 570401 | VAZQUEZ FLORES, GLYNERIS | ADDRESS ON FILE | | | | | | |
| 570402 | VAZQUEZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | |
| 570403 | VAZQUEZ FLORES, JARELLY | ADDRESS ON FILE | | | | | | |
| 570404 | VAZQUEZ FLORES, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 570405 | VAZQUEZ FLORES, LUIS D. | ADDRESS ON FILE | | | | | | |
| 570406 | VAZQUEZ FLORES, LUZ | ADDRESS ON FILE | | | | | | |
| 570407 | VAZQUEZ FLORES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 827992 | VAZQUEZ FLORES, MARIA L | ADDRESS ON FILE | | | | | | |
| 570408 | VAZQUEZ FLORES, MODESTA | ADDRESS ON FILE | | | | | | |
| 570409 | Vazquez Flores, Ramon | ADDRESS ON FILE | | | | | | |
| 570411 | Vazquez Flores, Rosa | ADDRESS ON FILE | | | | | | |
| 570412 | VAZQUEZ FLORES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 570413 | VAZQUEZ FLORES, VICENTE | ADDRESS ON FILE | | | | | | |
| 570414 | VAZQUEZ FLORES, VIRGILIO | ADDRESS ON FILE | | | | | | |
| 570415 | VAZQUEZ FONSECA, ANGIE | ADDRESS ON FILE | | | | | | |
| 570416 | VAZQUEZ FONSECA, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 570417 | VAZQUEZ FONSECA, JOSE | ADDRESS ON FILE | | | | | | |
| 570418 | VAZQUEZ FONSECA, MANUEL E | ADDRESS ON FILE | | | | | | |
| 570419 | VAZQUEZ FONSECA, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 570420 | VAZQUEZ FONSECA, WANDA | ADDRESS ON FILE | | | | | | |
| 570421 | VAZQUEZ FONTAN, MARIA | ADDRESS ON FILE | | | | | | |
| 1836682 | Vazquez Fontan, Rainiero | ADDRESS ON FILE | | | | | | |
| 827993 | VAZQUEZ FONTANEZ, EBIDI | ADDRESS ON FILE | | | | | | |
| 570422 | VAZQUEZ FONTANEZ, EBIDI | ADDRESS ON FILE | | | | | | |
| 570423 | VAZQUEZ FONTANEZ, FRANCISCO G. | ADDRESS ON FILE | | | | | | |
| 570424 | VAZQUEZ FONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 570425 | VAZQUEZ FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 827994 | VAZQUEZ FONTANEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 570426 | VAZQUEZ FONTANEZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 570427 | VAZQUEZ FONTANEZ, MELISSA I | ADDRESS ON FILE | | | | | | |
| 570428 | VAZQUEZ FONTANEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 570429 | VAZQUEZ FONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 570430 | VAZQUEZ FORTI, CARMEN | ADDRESS ON FILE | | | | | | |
| 570431 | VAZQUEZ FRAGUADA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 570432 | VAZQUEZ FRAGUADA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570433 | Vazquez Franco, Jose | ADDRESS ON FILE | | | | | | |
| 2035217 | Vazquez Franco, Laura del C. | ADDRESS ON FILE | | | | | | |
| 570434 | VAZQUEZ FREIRE, JOSEFA | ADDRESS ON FILE | | | | | | |
| 827996 | VAZQUEZ FRESSE, JONATHAN | ADDRESS ON FILE | | | | | | |
| 570435 | VAZQUEZ FRET, LUZ E. | ADDRESS ON FILE | | | | | | |
| 2056612 | Vazquez Freyes , Carmen | ADDRESS ON FILE | | | | | | |
| 827997 | VAZQUEZ FUENTES, AUREA | ADDRESS ON FILE | | | | | | |
| 570437 | VAZQUEZ FUENTES, BRENDA | ADDRESS ON FILE | | | | | | |
| 570438 | VAZQUEZ FUENTES, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1724205 | Vazquez Fuentes, Carmen Sonia | ADDRESS ON FILE | | | | | | |
| 570439 | VAZQUEZ FUENTES, JOSE | ADDRESS ON FILE | | | | | | |
| 1675737 | Vazquez Fuentes, Jose Alberto | ADDRESS ON FILE | | | | | | |
| 570440 | Vazquez Fuentes, Luz S. | ADDRESS ON FILE | | | | | | |
| 1796830 | VAZQUEZ FUENTES, LUZ SELENIA | ADDRESS ON FILE | | | | | | |
| 570441 | VAZQUEZ FUENTES, VANNESSA | ADDRESS ON FILE | | | | | | |
| 570442 | VAZQUEZ FUENTES, YESENIA | ADDRESS ON FILE | | | | | | |
| 570443 | VAZQUEZ FUSTER, AURA I | ADDRESS ON FILE | | | | | | |
| 570444 | VAZQUEZ FUSTER, CARLOS L | ADDRESS ON FILE | | | | | | |
| 570445 | VAZQUEZ FUSTER, WILFREDO | ADDRESS ON FILE | | | | | | |
| 570446 | Vazquez Fuster, William | ADDRESS ON FILE | | | | | | |
| 570447 | VAZQUEZ GABRIEL, ASTRID M | ADDRESS ON FILE | | | | | | |
| 570448 | VAZQUEZ GAETAN, ARACELY | ADDRESS ON FILE | | | | | | |
| 570449 | Vazquez Gaetan, Valentin | ADDRESS ON FILE | | | | | | |
| 827998 | VAZQUEZ GALARZA, ADA I | ADDRESS ON FILE | | | | | | |
| 570450 | VAZQUEZ GALARZA, ADA I | ADDRESS ON FILE | | | | | | |
| 570451 | VAZQUEZ GALARZA, DELIA M | ADDRESS ON FILE | | | | | | |
| 827999 | VAZQUEZ GALARZA, ELSA | ADDRESS ON FILE | | | | | | |
| 570452 | VAZQUEZ GALARZA, ELSA | ADDRESS ON FILE | | | | | | |
| 570453 | VAZQUEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | |
| 570454 | VAZQUEZ GALARZA, HECTOR D | ADDRESS ON FILE | | | | | | |
| 213727 | VAZQUEZ GALARZA, HECTOR D | ADDRESS ON FILE | | | | | | |
| 1422295 | VÁZQUEZ GALARZA, HÉCTOR Y OTROS | MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ CALLE 9-H-36 | | | ARECIBO | PR | 00612 |
| 570455 | VAZQUEZ GALARZA, JAVIER | ADDRESS ON FILE | | | | | | |
| 570456 | Vazquez Galarza, Javier A. | ADDRESS ON FILE | | | | | | |
| 236028 | VAZQUEZ GALARZA, JAVIER A. | ADDRESS ON FILE | | | | | | |
| 570457 | VAZQUEZ GALARZA, JULIO | ADDRESS ON FILE | | | | | | |
| 828000 | VAZQUEZ GALARZA, ROSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570459 | VAZQUEZ GALARZA, ROSA I | ADDRESS ON FILE | | | | | | |
| 1870318 | VAZQUEZ GALARZA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 570461 | VAZQUEZ GALI, GLORIA | ADDRESS ON FILE | | | | | | |
| 570462 | Vazquez Gali, Juan | ADDRESS ON FILE | | | | | | |
| 828001 | VAZQUEZ GALI, MARIA V | ADDRESS ON FILE | | | | | | |
| 570463 | VAZQUEZ GALI, MARIA V | ADDRESS ON FILE | | | | | | |
| 570464 | VAZQUEZ GALINDEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 570465 | VAZQUEZ GALINDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 570466 | VAZQUEZ GALINDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 828003 | VAZQUEZ GALINDEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 570467 | VAZQUEZ GALINDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 570468 | VAZQUEZ GALLIANO, OLGA | ADDRESS ON FILE | | | | | | |
| 570469 | VAZQUEZ GALLOZA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1259823 | VAZQUEZ GALVEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 570470 | VAZQUEZ GALVEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 570471 | Vazquez Galvez, Jose E | ADDRESS ON FILE | | | | | | |
| 570472 | VAZQUEZ GARAY, AIXA | ADDRESS ON FILE | | | | | | |
| 570473 | VAZQUEZ GARAY, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1422296 | VÁZQUEZ GARAY, CRISTINA | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 |
| 570474 | VAZQUEZ GARAY, SILVIA | ADDRESS ON FILE | | | | | | |
| 828004 | VAZQUEZ GARAY, SYLVIA | ADDRESS ON FILE | | | | | | |
| 570475 | VAZQUEZ GARCED, WANDA | ADDRESS ON FILE | | | | | | |
| 1963416 | Vazquez Garcia , Guadalupe | ADDRESS ON FILE | | | | | | |
| 2085633 | VAZQUEZ GARCIA, ADA NIVIA | ADDRESS ON FILE | | | | | | |
| 570476 | VAZQUEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | |
| 1743029 | VAZQUEZ GARCIA, ALICIA | ADDRESS ON FILE | | | | | | |
| 570477 | VAZQUEZ GARCIA, ALIPIO | ADDRESS ON FILE | | | | | | |
| 570478 | VAZQUEZ GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 570479 | VAZQUEZ GARCIA, ANA D | ADDRESS ON FILE | | | | | | |
| 2135627 | VAZQUEZ GARCIA, ANA DELIA | ADDRESS ON FILE | | | | | | |
| 570480 | VAZQUEZ GARCIA, ANDREA | ADDRESS ON FILE | | | | | | |
| 570481 | VAZQUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 570482 | VAZQUEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | |
| 570483 | Vazquez Garcia, Angel L | ADDRESS ON FILE | | | | | | |
| 1426128 | VAZQUEZ GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 570288 | VAZQUEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 570484 | VAZQUEZ GARCIA, BLANCA | ADDRESS ON FILE | | | | | | |
| 570485 | VAZQUEZ GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 570486 | VAZQUEZ GARCIA, BRENDA LIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828005 | VAZQUEZ GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 570487 | VAZQUEZ GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 570488 | VAZQUEZ GARCIA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 570489 | VAZQUEZ GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 570490 | VAZQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | |
| 570491 | VAZQUEZ GARCIA, DORIS | ADDRESS ON FILE | | | | | | |
| 570492 | VAZQUEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | |
| 2103562 | VAZQUEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | |
| 2103562 | VAZQUEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | |
| 570493 | VAZQUEZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | |
| 570494 | VAZQUEZ GARCIA, ETANISLAO | ADDRESS ON FILE | | | | | | |
| 570495 | VAZQUEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 570496 | VAZQUEZ GARCIA, GRICEL | ADDRESS ON FILE | | | | | | |
| 570497 | VAZQUEZ GARCIA, HAYDEE J. | ADDRESS ON FILE | | | | | | |
| 570498 | VAZQUEZ GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1975802 | Vazquez Garcia, Hector R. | ADDRESS ON FILE | | | | | | |
| 570499 | VAZQUEZ GARCIA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 570500 | VAZQUEZ GARCIA, JAIME | ADDRESS ON FILE | | | | | | |
| 570501 | VAZQUEZ GARCIA, JAMILETH | ADDRESS ON FILE | | | | | | |
| 570502 | VAZQUEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 570503 | Vazquez Garcia, Jose F. | ADDRESS ON FILE | | | | | | |
| 2044527 | Vazquez Garcia, Jose G. | ADDRESS ON FILE | | | | | | |
| 2044527 | Vazquez Garcia, Jose G. | ADDRESS ON FILE | | | | | | |
| 570504 | VAZQUEZ GARCIA, JUAN A | ADDRESS ON FILE | | | | | | |
| 828007 | VAZQUEZ GARCIA, JUAN A | ADDRESS ON FILE | | | | | | |
| 570505 | VAZQUEZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 570506 | VAZQUEZ GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 855437 | VAZQUEZ GARCIA, LINDAMARYS | ADDRESS ON FILE | | | | | | |
| 828008 | VAZQUEZ GARCIA, LINDEMAR | ADDRESS ON FILE | | | | | | |
| 828009 | VAZQUEZ GARCIA, LINDEMAR | ADDRESS ON FILE | | | | | | |
| 570507 | VAZQUEZ GARCIA, LINDMARYS | ADDRESS ON FILE | | | | | | |
| 570508 | VAZQUEZ GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | |
| 570509 | VAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 828010 | VAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 570510 | VAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 570511 | VAZQUEZ GARCIA, LUZ N | ADDRESS ON FILE | | | | | | |
| 570512 | VAZQUEZ GARCIA, LUZEIDA | ADDRESS ON FILE | | | | | | |
| 570513 | VAZQUEZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | |
| 828011 | VAZQUEZ GARCIA, MARIA C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570514 | VAZQUEZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 570515 | VAZQUEZ GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 828012 | VAZQUEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 570516 | VAZQUEZ GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 570517 | VAZQUEZ GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| 570518 | VAZQUEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 570519 | VAZQUEZ GARCIA, NIRMA Y | ADDRESS ON FILE | | | | | | | |
| 1753321 | Vazquez Garcia, Nirma Y. | ADDRESS ON FILE | | | | | | | |
| 570520 | VAZQUEZ GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| 570521 | VAZQUEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 570522 | VAZQUEZ GARCIA, PILAR | ADDRESS ON FILE | | | | | | | |
| 828013 | VAZQUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570523 | VAZQUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570524 | VAZQUEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570525 | VAZQUEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 828014 | VAZQUEZ GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 570526 | VAZQUEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| 1464119 | VAZQUEZ GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 570527 | VAZQUEZ GARCIA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 570527 | VAZQUEZ GARCIA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| 570528 | VAZQUEZ GARCIA, TANYA N. | ADDRESS ON FILE | | | | | | | |
| 570529 | VAZQUEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 570530 | VAZQUEZ GARCIA, WANDA Y | ADDRESS ON FILE | | | | | | | |
| 1991577 | Vazquez Garcia, Wanda Y. | ADDRESS ON FILE | | | | | | | |
| 570531 | Vazquez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 2157935 | Vazquez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 570532 | VAZQUEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 570533 | VAZQUEZ GARCIA, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| 828015 | VAZQUEZ GARCIA, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| 570534 | VAZQUEZ GARCIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 828016 | VAZQUEZ GARCIA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| 570535 | VAZQUEZ GARCIA, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| 570536 | VAZQUEZ GARCIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 570537 | VAZQUEZ GASCOT, ILIA | ADDRESS ON FILE | | | | | | | |
| 570538 | VAZQUEZ GAUD, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| 570539 | VAZQUEZ GENARO, JUAN M | ADDRESS ON FILE | | | | | | | |
| 570540 | VAZQUEZ GERENA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 570541 | VAZQUEZ GIL, FABIO | ADDRESS ON FILE | | | | | | | |
| 2094724 | Vazquez Gomez , Alberto | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570542 | VAZQUEZ GOMEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 570543 | Vazquez Gomez, Carlos R | ADDRESS ON FILE | | | | | | |
| 570544 | Vazquez Gomez, Etanislao | ADDRESS ON FILE | | | | | | |
| 570545 | VAZQUEZ GOMEZ, EVA | ADDRESS ON FILE | | | | | | |
| 570546 | VAZQUEZ GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 570547 | VAZQUEZ GOMEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 570548 | VAZQUEZ GOMEZ, MYSABEL | ADDRESS ON FILE | | | | | | |
| 570549 | VAZQUEZ GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 570550 | Vazquez Gomez, Violeta | ADDRESS ON FILE | | | | | | |
| 828017 | VAZQUEZ GOMEZ, YAMILETTE D | ADDRESS ON FILE | | | | | | |
| 2143222 | Vazquez Gonzales, Carlos M. | ADDRESS ON FILE | | | | | | |
| 2068148 | Vazquez Gonzalez , Fredeswinda | ADDRESS ON FILE | | | | | | |
| 570551 | VAZQUEZ GONZALEZ, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 1684016 | Vazquez Gonzalez, Aida | ADDRESS ON FILE | | | | | | |
| 570552 | VAZQUEZ GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 570553 | VAZQUEZ GONZALEZ, AIDA R | ADDRESS ON FILE | | | | | | |
| 2018057 | Vazquez Gonzalez, Aida Ruth | ADDRESS ON FILE | | | | | | |
| 828018 | VAZQUEZ GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 570554 | VAZQUEZ GONZALEZ, AILLEN | ADDRESS ON FILE | | | | | | |
| 570555 | VAZQUEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 570556 | VAZQUEZ GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 570557 | VAZQUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 570558 | VAZQUEZ GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | |
| 570559 | VAZQUEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 2172086 | Vazquez Gonzalez, Ana M. | ADDRESS ON FILE | | | | | | |
| 570560 | VAZQUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 570561 | VAZQUEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 263542 | VAZQUEZ GONZALEZ, ANGEL A | ADDRESS ON FILE | | | | | | |
| 570562 | Vazquez Gonzalez, Angel L | ADDRESS ON FILE | | | | | | |
| 570563 | VAZQUEZ GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 570564 | Vazquez Gonzalez, Aurea V | ADDRESS ON FILE | | | | | | |
| 2122235 | Vazquez Gonzalez, Awilda | ADDRESS ON FILE | | | | | | |
| 2110839 | Vazquez Gonzalez, Awilda | ADDRESS ON FILE | | | | | | |
| 2084935 | Vazquez Gonzalez, Awilda | ADDRESS ON FILE | | | | | | |
| 2060020 | Vazquez Gonzalez, Awilda | ADDRESS ON FILE | | | | | | |
| 570565 | VAZQUEZ GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 570566 | VAZQUEZ GONZALEZ, BRUNILDA E | ADDRESS ON FILE | | | | | | |
| 828019 | VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570568 | VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570569 | VAZQUEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 570570 | VAZQUEZ GONZALEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| 2230500 | Vazquez Gonzalez, Carmen I | ADDRESS ON FILE | | | | | | | |
| 2172028 | Vazquez Gonzalez, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 828020 | VAZQUEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 570571 | VAZQUEZ GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 2191546 | Vazquez Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 1798466 | Vazquez Gonzalez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 570572 | VAZQUEZ GONZALEZ, DIOSDADA | ADDRESS ON FILE | | | | | | | |
| 570573 | VAZQUEZ GONZALEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 570574 | VAZQUEZ GONZALEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 2103942 | VAZQUEZ GONZALEZ, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 570575 | VAZQUEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1799984 | Vazquez Gonzalez, Enid | ADDRESS ON FILE | | | | | | | |
| 570576 | VAZQUEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 1766976 | Vázquez González, Enid | ADDRESS ON FILE | | | | | | | |
| 828021 | VAZQUEZ GONZALEZ, ENID M | ADDRESS ON FILE | | | | | | | |
| 570578 | VAZQUEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1520611 | VAZQUEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 855438 | VAZQUEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 570577 | VAZQUEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 570579 | VAZQUEZ GONZALEZ, FRANCHESCA Y | ADDRESS ON FILE | | | | | | | |
| 570580 | VAZQUEZ GONZALEZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| 1930253 | VAZQUEZ GONZALEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 2110250 | Vazquez Gonzalez, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 2072639 | VAZQUEZ GONZALEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 2078393 | Vazquez Gonzalez, Fredeswinda | ADDRESS ON FILE | | | | | | | |
| 570582 | VAZQUEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 570583 | VAZQUEZ GONZALEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| 570584 | VAZQUEZ GONZALEZ, IGMEL | ADDRESS ON FILE | | | | | | | |
| 570585 | VAZQUEZ GONZALEZ, IGMEL | ADDRESS ON FILE | | | | | | | |
| 570586 | VAZQUEZ GONZALEZ, IGMEL R | ADDRESS ON FILE | | | | | | | |
| 570587 | VAZQUEZ GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 828022 | VAZQUEZ GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2124526 | Vazquez Gonzalez, Irma I | ADDRESS ON FILE | | | | | | |
| 570588 | VAZQUEZ GONZALEZ, IRMA I | ADDRESS ON FILE | | | | | | |
| 570589 | VAZQUEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 570590 | VAZQUEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 570591 | VAZQUEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 570593 | VAZQUEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 570592 | VAZQUEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 570594 | VAZQUEZ GONZALEZ, JESSIKA | ADDRESS ON FILE | | | | | | |
| 570597 | VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 570595 | VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 570598 | VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 570596 | VAZQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1670132 | Vazquez Gonzalez, Jose E. | ADDRESS ON FILE | | | | | | |
| 570599 | VAZQUEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 570600 | VAZQUEZ GONZALEZ, JOSE E. | ADDRESS ON FILE | | | | | | |
| 570601 | VAZQUEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 570602 | VAZQUEZ GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | |
| 570603 | Vazquez Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | |
| 570604 | VAZQUEZ GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 570605 | VAZQUEZ GONZALEZ, JOSHUANN | ADDRESS ON FILE | | | | | | |
| 570606 | VAZQUEZ GONZALEZ, JOSSELLIN | ADDRESS ON FILE | | | | | | |
| 570607 | VAZQUEZ GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 570608 | Vazquez Gonzalez, Jovanny | ADDRESS ON FILE | | | | | | |
| 1422297 | VAZQUEZ GONZALEZ, JUAN L. | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | | | HORMIGUEROS | PR | 00660 |
| 570609 | VAZQUEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 570610 | VAZQUEZ GONZALEZ, JULIO A. | ADDRESS ON FILE | | | | | | |
| 570611 | VAZQUEZ GONZALEZ, KADIR G | ADDRESS ON FILE | | | | | | |
| 828024 | VAZQUEZ GONZALEZ, KATIRIA | ADDRESS ON FILE | | | | | | |
| 570612 | VAZQUEZ GONZALEZ, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 570613 | VAZQUEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1566731 | Vazquez Gonzalez, Linnette | ADDRESS ON FILE | | | | | | |
| 570614 | VAZQUEZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | |
| 828025 | VAZQUEZ GONZALEZ, LIZ M. | ADDRESS ON FILE | | | | | | |
| 570615 | VAZQUEZ GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 855439 | VAZQUEZ GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 570616 | VAZQUEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 570617 | VAZQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 570618 | VAZQUEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570619 | VAZQUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 570620 | Vazquez Gonzalez, Luis R | ADDRESS ON FILE | | | | | | |
| 570621 | VAZQUEZ GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 570622 | VAZQUEZ GONZALEZ, LYSMAR | ADDRESS ON FILE | | | | | | |
| 570623 | VAZQUEZ GONZALEZ, LYVETTE | ADDRESS ON FILE | | | | | | |
| 2079307 | Vazquez Gonzalez, Madeline | ADDRESS ON FILE | | | | | | |
| 2084005 | Vazquez Gonzalez, Madeline | ADDRESS ON FILE | | | | | | |
| 2109664 | Vazquez Gonzalez, Madeline | ADDRESS ON FILE | | | | | | |
| 2067766 | Vazquez Gonzalez, Madeline | ADDRESS ON FILE | | | | | | |
| 570624 | VAZQUEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 570625 | VAZQUEZ GONZALEZ, MARGIE | ADDRESS ON FILE | | | | | | |
| 570626 | VAZQUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 570627 | VAZQUEZ GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 570628 | VAZQUEZ GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 570629 | VAZQUEZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 570630 | VAZQUEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 570631 | VAZQUEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 570632 | VAZQUEZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | |
| 570633 | VAZQUEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 570634 | VAZQUEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 333640 | VAZQUEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 570635 | Vazquez Gonzalez, Milagros | ADDRESS ON FILE | | | | | | |
| 570636 | VAZQUEZ GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 570637 | Vazquez Gonzalez, Nayda E | ADDRESS ON FILE | | | | | | |
| 570638 | VAZQUEZ GONZALEZ, NEISA C | ADDRESS ON FILE | | | | | | |
| 828026 | VAZQUEZ GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 570639 | VAZQUEZ GONZALEZ, NYDIA I | ADDRESS ON FILE | | | | | | |
| 828027 | VAZQUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 570640 | VAZQUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 570641 | VAZQUEZ GONZALEZ, PAOLA A | ADDRESS ON FILE | | | | | | |
| 1259824 | VAZQUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 570642 | VAZQUEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 2149703 | Vazquez Gonzalez, Pedro J. | ADDRESS ON FILE | | | | | | |
| 570643 | VAZQUEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 570644 | VAZQUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 828028 | VAZQUEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 2034710 | Vazquez Gonzalez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 570645 | VAZQUEZ GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570646 | VAZQUEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 828029 | VAZQUEZ GONZALEZ, REYNALDY E | ADDRESS ON FILE | | | | | | |
| 570647 | VAZQUEZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 570648 | VAZQUEZ GONZALEZ, RICKY | ADDRESS ON FILE | | | | | | |
| 570649 | VAZQUEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 570650 | VAZQUEZ GONZALEZ, ROSA ARELYS | ADDRESS ON FILE | | | | | | |
| 570651 | VAZQUEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 570652 | VAZQUEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 570653 | VAZQUEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 570654 | VAZQUEZ GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | |
| 570655 | VAZQUEZ GONZALEZ, SAUL E. | ADDRESS ON FILE | | | | | | |
| 1770405 | Vazquez Gonzalez, Sergio Eduardo | ADDRESS ON FILE | | | | | | |
| 570656 | VAZQUEZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 570657 | VAZQUEZ GONZALEZ, VALENTIN | ADDRESS ON FILE | | | | | | |
| 570658 | VAZQUEZ GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 570659 | VAZQUEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 570660 | VAZQUEZ GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1785057 | Vazquez Gonzalez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 570661 | VAZQUEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 828030 | VAZQUEZ GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 570663 | VAZQUEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 570665 | VAZQUEZ GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 570666 | Vazquez Gracia, David | ADDRESS ON FILE | | | | | | |
| 570667 | VAZQUEZ GRACIA, HAYDEE J. | ADDRESS ON FILE | | | | | | |
| 828031 | VAZQUEZ GRACIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 570668 | VAZQUEZ GRACIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 570669 | VAZQUEZ GRACIA, JOSE | ADDRESS ON FILE | | | | | | |
| 570670 | VAZQUEZ GRACIA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 570671 | VAZQUEZ GRACIA, MARIELIZ | ADDRESS ON FILE | | | | | | |
| 2175995 | VAZQUEZ GRAZIANI & RODRIGUEZ | EDIF DORAL BANK SUITE 805 | 33 CALLE RESOLUCION | | | SAN JUAN | PR | 00920-2717 |
| 570672 | VAZQUEZ GRAZIANI & RODRIGUEZ OFIC LEGAL | EDIF DORAL BANK | 33 C/ RESOLUCION SUITE 805 | | | SAN JUAN | PR | 00920-2717 |
| 570673 | VAZQUEZ GREEN, EDWIN | ADDRESS ON FILE | | | | | | |
| 570674 | VAZQUEZ GRILLASCA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 570675 | VAZQUEZ GRILLAZCA, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570677 | Vazquez Guadalupe, Alphonso | ADDRESS ON FILE | | | | | | |
| 570678 | VAZQUEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | |
| 570679 | Vazquez Guadalupe, Jose R | ADDRESS ON FILE | | | | | | |
| 828032 | VAZQUEZ GUADALUPE, JULIE | ADDRESS ON FILE | | | | | | |
| 570680 | VAZQUEZ GUADALUPE, JULIE A | ADDRESS ON FILE | | | | | | |
| 570681 | VAZQUEZ GUADALUPE, MARILYN | ADDRESS ON FILE | | | | | | |
| 570682 | VAZQUEZ GUADALUPE, NICOLAS | ADDRESS ON FILE | | | | | | |
| 570683 | VAZQUEZ GUEMAREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1818979 | VAZQUEZ GUERRA, LYDIA | ADDRESS ON FILE | | | | | | |
| 570685 | VAZQUEZ GUERRERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 570686 | VAZQUEZ GUIDO, TASHANNET | ADDRESS ON FILE | | | | | | |
| 570687 | VAZQUEZ GUILBERT, NANCY M. | ADDRESS ON FILE | | | | | | |
| 570688 | VAZQUEZ GUILBOT, ANA | ADDRESS ON FILE | | | | | | |
| 570689 | VAZQUEZ GUILLERMO, JOSE | ADDRESS ON FILE | | | | | | |
| 828033 | VAZQUEZ GUTIERREZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 570690 | VAZQUEZ GUTIERREZ, ADOLFO C | ADDRESS ON FILE | | | | | | |
| 570691 | Vazquez Gutierrez, Jose A | ADDRESS ON FILE | | | | | | |
| 570692 | VAZQUEZ GUTIERREZ, JOSE I | ADDRESS ON FILE | | | | | | |
| 570693 | VAZQUEZ GUTIERREZ, LUZ D | ADDRESS ON FILE | | | | | | |
| 828034 | VAZQUEZ GUTIERREZ, LUZ D. | ADDRESS ON FILE | | | | | | |
| 570694 | VAZQUEZ GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 570695 | VAZQUEZ GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 570696 | VAZQUEZ GUZMAN, ANA Z | ADDRESS ON FILE | | | | | | |
| 570697 | VAZQUEZ GUZMAN, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 570698 | VAZQUEZ GUZMAN, EDDIE A. | ADDRESS ON FILE | | | | | | |
| 570699 | VAZQUEZ GUZMAN, ELVIA M. | ADDRESS ON FILE | | | | | | |
| 570700 | Vazquez Guzman, Ericks | ADDRESS ON FILE | | | | | | |
| 570702 | VAZQUEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 570701 | VAZQUEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 570703 | VAZQUEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | |
| 570704 | VAZQUEZ GUZMAN, JUAN F | ADDRESS ON FILE | | | | | | |
| 570705 | VAZQUEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 570706 | VAZQUEZ GUZMAN, MARIA L. | ADDRESS ON FILE | | | | | | |
| 570707 | VAZQUEZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | |
| 570708 | VAZQUEZ GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 570709 | VAZQUEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | |
| 1257636 | VAZQUEZ GUZMAN, VIMARY | ADDRESS ON FILE | | | | | | |
| 570711 | VAZQUEZ GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 570712 | VAZQUEZ GUZMAN, YISELLY M | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570713 | VAZQUEZ HADDOCK, ROSA M | ADDRESS ON FILE | | | | | | | |
| 570714 | VAZQUEZ HENRIQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 570715 | VAZQUEZ HEREDIA, ABNER | ADDRESS ON FILE | | | | | | | |
| 570716 | VAZQUEZ HEREDIA, NELLY | ADDRESS ON FILE | | | | | | | |
| 570717 | VAZQUEZ HERERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 570718 | VAZQUEZ HERNANDEZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| 570719 | Vazquez Hernandez, Angel | ADDRESS ON FILE | | | | | | | |
| 828035 | VAZQUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570720 | VAZQUEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570721 | Vazquez Hernandez, Arnaldo J. | ADDRESS ON FILE | | | | | | | |
| 828036 | VAZQUEZ HERNANDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 570722 | VAZQUEZ HERNANDEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| 570723 | VAZQUEZ HERNANDEZ, BIANCA I | ADDRESS ON FILE | | | | | | | |
| 570724 | VAZQUEZ HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 1840113 | Vazquez Hernandez, Carmen H. | ADDRESS ON FILE | | | | | | | |
| 1902542 | Vazquez Hernandez, Carmen Hipolita | ADDRESS ON FILE | | | | | | | |
| 1844196 | Vazquez Hernandez, Carmen Hipolita | ADDRESS ON FILE | | | | | | | |
| 1647137 | VAZQUEZ HERNANDEZ, DAPHMARI | ADDRESS ON FILE | | | | | | | |
| 570725 | VAZQUEZ HERNANDEZ, DAPHMARI | ADDRESS ON FILE | | | | | | | |
| 570726 | VAZQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 570727 | VAZQUEZ HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 570728 | VAZQUEZ HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1259825 | VAZQUEZ HERNANDEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 570729 | VAZQUEZ HERNANDEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| 570730 | VAZQUEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 570731 | VAZQUEZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| 570732 | VAZQUEZ HERNANDEZ, FRANCESVILDA | ADDRESS ON FILE | | | | | | | |
| 570733 | VAZQUEZ HERNANDEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 570734 | Vazquez Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 570735 | VAZQUEZ HERNANDEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| 570736 | VAZQUEZ HERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1851197 | VAZQUEZ HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 570737 | VAZQUEZ HERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 570738 | VAZQUEZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 1839731 | VAZQUEZ HERNANDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 1839710 | Vazquez Hernandez, Hernan | ADDRESS ON FILE | | | | | | | |
| 570739 | VAZQUEZ HERNANDEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| 570740 | VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 570741 | VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 570742 | VAZQUEZ HERNANDEZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| 570743 | VAZQUEZ HERNANDEZ, JAYMEE | ADDRESS ON FILE | | | | | | | |
| 570744 | VAZQUEZ HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 570745 | VAZQUEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570746 | VAZQUEZ HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1574042 | Vazquez Hernandez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| 570747 | VAZQUEZ HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| 570748 | VAZQUEZ HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 570749 | VAZQUEZ HERNANDEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| 1935881 | VAZQUEZ HERNANDEZ, LOURDES V | ADDRESS ON FILE | | | | | | | |
| 278818 | Vazquez Hernandez, Lourdes V. | ADDRESS ON FILE | | | | | | | |
| 570750 | VAZQUEZ HERNANDEZ, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| 570751 | VAZQUEZ HERNANDEZ, LUCIA A | ADDRESS ON FILE | | | | | | | |
| 570752 | VAZQUEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 570753 | Vazquez Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| 570754 | Vazquez Hernandez, Luis D. | ADDRESS ON FILE | | | | | | | |
| 828038 | VAZQUEZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 570755 | VAZQUEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 570756 | VAZQUEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1999916 | VAZQUEZ HERNANDEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 2059449 | Vazquez Hernandez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 2091020 | Vazquez Hernandez, Luz Maria | ADDRESS ON FILE | | | | | | | |
| 570758 | VAZQUEZ HERNANDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 570757 | VAZQUEZ HERNANDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 570759 | VAZQUEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570760 | VAZQUEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 570761 | VAZQUEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 570762 | VAZQUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 570763 | VAZQUEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1820862 | Vazquez Hernandez, Maria Del C. | ADDRESS ON FILE | | | | | | |
| 1781456 | Vazquez Hernandez, Maria del C. | ADDRESS ON FILE | | | | | | |
| 570764 | VAZQUEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 570765 | VAZQUEZ HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | |
| 570766 | VAZQUEZ HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 570676 | Vazquez Hernandez, Miguel | ADDRESS ON FILE | | | | | | |
| 570768 | VAZQUEZ HERNANDEZ, NICOLAK | ADDRESS ON FILE | | | | | | |
| 570769 | VAZQUEZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 570770 | VAZQUEZ HERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | |
| 570771 | VAZQUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 570772 | VAZQUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 570773 | VAZQUEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 570774 | VAZQUEZ HERNANDEZ, ROSANNA | ADDRESS ON FILE | | | | | | |
| 570775 | VAZQUEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 570776 | VAZQUEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 570777 | VAZQUEZ HERNANDEZ, SANDRA H | ADDRESS ON FILE | | | | | | |
| 570778 | VAZQUEZ HERNANDEZ, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 828039 | VAZQUEZ HERNANDEZ, SHIRLEY A. | ADDRESS ON FILE | | | | | | |
| 570779 | VAZQUEZ HERNANDEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 570780 | VAZQUEZ HERNANDEZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 570781 | VAZQUEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 570782 | VAZQUEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 570783 | VAZQUEZ HERNANDEZ, YABEYRIS | ADDRESS ON FILE | | | | | | |
| 570784 | VAZQUEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 570785 | VAZQUEZ HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 570786 | VAZQUEZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | |
| 828040 | VAZQUEZ HERNANDEZ, YASHIRA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828041 | VAZQUEZ HERNANDEZ, YELITZA | ADDRESS ON FILE | | | | | | |
| 570788 | VAZQUEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 570789 | VAZQUEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1536424 | Vazquez Herrera, Danya J. | ADDRESS ON FILE | | | | | | |
| 570790 | VAZQUEZ HERRERA, DAYNA | ADDRESS ON FILE | | | | | | |
| 1552172 | Vazquez Herrera, Dayna J. | ADDRESS ON FILE | | | | | | |
| 570791 | VAZQUEZ HERRERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 570792 | VAZQUEZ HERRERA, SHEILA | ADDRESS ON FILE | | | | | | |
| 570793 | VAZQUEZ HIDALGO, ANDRES | ADDRESS ON FILE | | | | | | |
| 570794 | VAZQUEZ HINOJOSA, PILAR | ADDRESS ON FILE | | | | | | |
| 570795 | VAZQUEZ HIRALDO, JOSE L | ADDRESS ON FILE | | | | | | |
| 570796 | VAZQUEZ HOME CARE CRL INST. | HC 72 BOX 3881 | | | | NARANJITO | PR | 00719 |
| 570797 | VAZQUEZ HUERTAS, ESTHER M | ADDRESS ON FILE | | | | | | |
| 570798 | VAZQUEZ HUERTAS, IRIS | ADDRESS ON FILE | | | | | | |
| 570799 | VAZQUEZ HUERTAS, JULIE | ADDRESS ON FILE | | | | | | |
| 570800 | VAZQUEZ HUERTAS, LOURDES V | ADDRESS ON FILE | | | | | | |
| 570801 | VAZQUEZ HUERTAS, NILDA I | ADDRESS ON FILE | | | | | | |
| 570802 | VAZQUEZ HUYKE, NORAIDA | ADDRESS ON FILE | | | | | | |
| 570803 | VAZQUEZ IBANEZ, SONIA L. | ADDRESS ON FILE | | | | | | |
| 570804 | VAZQUEZ INFANTE, ANGELA | ADDRESS ON FILE | | | | | | |
| 570805 | VAZQUEZ INFANTE, ANTHONY | ADDRESS ON FILE | | | | | | |
| 570806 | VAZQUEZ INIGO, LUCILA M. | ADDRESS ON FILE | | | | | | |
| 570807 | VAZQUEZ IRIZARRY, ALICE N | ADDRESS ON FILE | | | | | | |
| 570808 | VAZQUEZ IRIZARRY, ALMA IRIS | ADDRESS ON FILE | | | | | | |
| 570809 | VAZQUEZ IRIZARRY, GLADYS | ADDRESS ON FILE | | | | | | |
| 570810 | VAZQUEZ IRIZARRY, JAZMINE M | ADDRESS ON FILE | | | | | | |
| 570811 | Vazquez Irizarry, Jeremias | ADDRESS ON FILE | | | | | | |
| 570812 | VAZQUEZ IRIZARRY, JOHNNY | ADDRESS ON FILE | | | | | | |
| 317989 | VAZQUEZ IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | |
| 570813 | VAZQUEZ IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | |
| 570814 | VAZQUEZ IRIZARRY, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | |
| 570815 | VAZQUEZ IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | |
| 570816 | VAZQUEZ ISAAC, ONEIDA | ADDRESS ON FILE | | | | | | |
| 570817 | VAZQUEZ ISONA, IRAIDA | ADDRESS ON FILE | | | | | | |
| 570818 | VAZQUEZ ITHIER, DEBORAH | ADDRESS ON FILE | | | | | | |
| 570819 | VAZQUEZ ITHIER, EUNICE M | ADDRESS ON FILE | | | | | | |
| 570820 | VAZQUEZ ITHIER, JOSE B. | ADDRESS ON FILE | | | | | | |
| 570821 | VAZQUEZ ITHIER, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570822 | VAZQUEZ IZQUIE, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 570823 | VAZQUEZ IZQUIERDO, ANTONIA DE LO S | ADDRESS ON FILE | | | | | | |
| 570824 | VAZQUEZ IZQUIERDO, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 570825 | VAZQUEZ IZQUIERDO, JOSE | ADDRESS ON FILE | | | | | | |
| 570826 | VAZQUEZ IZQUIERDO, JOSE A | ADDRESS ON FILE | | | | | | |
| 570827 | VAZQUEZ J SERVICES, INC | HC 2 BOX 11635 | | | | HUMACAO | PR | 00791 |
| 1257637 | VAZQUEZ JENARO, JUAN M | ADDRESS ON FILE | | | | | | |
| 570828 | Vazquez Jenaro, Juan M | ADDRESS ON FILE | | | | | | |
| 570829 | VAZQUEZ JIMENEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 570830 | VAZQUEZ JIMENEZ, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 1783662 | VAZQUEZ JIMENEZ, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 570831 | VAZQUEZ JIMENEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 828042 | VAZQUEZ JIMENEZ, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 2123174 | Vazquez Jimenez, Linda I. | ADDRESS ON FILE | | | | | | |
| 2126415 | VAZQUEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 570832 | VAZQUEZ JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 570833 | VAZQUEZ JIMENEZ, LYSSAN L | ADDRESS ON FILE | | | | | | |
| 570834 | VAZQUEZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 570835 | VAZQUEZ JIMENEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 828044 | VAZQUEZ JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 570836 | VAZQUEZ JIMENEZ, RUBEN A | ADDRESS ON FILE | | | | | | |
| 570837 | VAZQUEZ JR, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 570838 | VAZQUEZ JUAN, CARLOS | ADDRESS ON FILE | | | | | | |
| 570839 | Vazquez Juan, Carlos A. | ADDRESS ON FILE | | | | | | |
| 570840 | VAZQUEZ JUAN, JOSE | ADDRESS ON FILE | | | | | | |
| 570841 | VAZQUEZ JUAN, RUTH J. | ADDRESS ON FILE | | | | | | |
| 828045 | VAZQUEZ JULIA, ANA | ADDRESS ON FILE | | | | | | |
| 570842 | VAZQUEZ JULIA, ANA M | ADDRESS ON FILE | | | | | | |
| 570843 | VAZQUEZ JULIA, JOSE | ADDRESS ON FILE | | | | | | |
| 570844 | VAZQUEZ JUSTINIANO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 828046 | VAZQUEZ JUSTINIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 570845 | VAZQUEZ KARMA, JOSE E | ADDRESS ON FILE | | | | | | |
| 828047 | VAZQUEZ KARMA, JOSE E | ADDRESS ON FILE | | | | | | |
| 570846 | VAZQUEZ LA TORRE, JOSE | ADDRESS ON FILE | | | | | | |
| 570847 | VAZQUEZ LABOY, ANGEL L | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570848 | VAZQUEZ LABRADOR, CARMEN | ADDRESS ON FILE | | | | | | | |
| 570849 | VAZQUEZ LAGO, ISABEL V | ADDRESS ON FILE | | | | | | | |
| 570850 | VAZQUEZ LAINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 570851 | VAZQUEZ LAINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 570852 | VAZQUEZ LALINDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570853 | VAZQUEZ LAM, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| 570854 | VAZQUEZ LAMBERTY, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| 570856 | VAZQUEZ LAMBERTY, XORAHIMA | ADDRESS ON FILE | | | | | | | |
| 570857 | VAZQUEZ LAMOURT, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 570858 | VAZQUEZ LANDEIRA, ANDREA | ADDRESS ON FILE | | | | | | | |
| 570859 | VAZQUEZ LARA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 570860 | VAZQUEZ LARRAURI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570861 | VAZQUEZ LASSEN, ANA M | ADDRESS ON FILE | | | | | | | |
| 570862 | VAZQUEZ LASSEN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 828048 | VAZQUEZ LATIMER, ENZO R | ADDRESS ON FILE | | | | | | | |
| 570863 | VAZQUEZ LATONI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| 1462389 | VAZQUEZ LAUREANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 570864 | VAZQUEZ LAUREANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 570865 | VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 570866 | VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 570867 | VAZQUEZ LAUREANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2199572 | Vazquez Lebron, Aida Iris | ADDRESS ON FILE | | | | | | | |
| 570868 | Vazquez Lebron, Carlos | ADDRESS ON FILE | | | | | | | |
| 570869 | VAZQUEZ LEBRON, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| 570870 | VAZQUEZ LEBRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 1634075 | Vazquez Lebron, Carmen R | ADDRESS ON FILE | | | | | | | |
| 570871 | VAZQUEZ LEBRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 570872 | VAZQUEZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| 570873 | VAZQUEZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| 570874 | VAZQUEZ LEBRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570875 | Vazquez Lebron, Jose Javier | ADDRESS ON FILE | | | | | | | |
| 570876 | Vazquez Lebron, Jose M | ADDRESS ON FILE | | | | | | | |
| 570877 | VAZQUEZ LEBRON, KEILA | ADDRESS ON FILE | | | | | | | |
| 570878 | Vazquez Lebron, Luis M | ADDRESS ON FILE | | | | | | | |
| 570879 | VAZQUEZ LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 570880 | VAZQUEZ LECLERC, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 570881 | VAZQUEZ LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 570882 | VAZQUEZ LEON, ELISELOTE | ADDRESS ON FILE | | | | | | | |
| 1801604 | VAZQUEZ LEON, ELISELOTTE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 828050 | VAZQUEZ LEON, ELISELOTTE | ADDRESS ON FILE | | | | | | | |
| 570883 | VAZQUEZ LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 570884 | VAZQUEZ LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| 1259826 | VAZQUEZ LEON, HERMIE | ADDRESS ON FILE | | | | | | | |
| 570885 | VAZQUEZ LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| 570886 | VAZQUEZ LEON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 570887 | VAZQUEZ LEON, TANIA | ADDRESS ON FILE | | | | | | | |
| 570888 | VAZQUEZ LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| 570889 | VAZQUEZ LEOTO, ARACELY | ADDRESS ON FILE | | | | | | | |
| 570890 | VAZQUEZ LERDO, LUIS | ADDRESS ON FILE | | | | | | | |
| 570891 | VAZQUEZ LEVANTE, EDWARD R | ADDRESS ON FILE | | | | | | | |
| 828051 | VAZQUEZ LEVANTE, EDWARD R | ADDRESS ON FILE | | | | | | | |
| 570892 | VAZQUEZ LICEAGA, DAYLENE | ADDRESS ON FILE | | | | | | | |
| 570855 | VAZQUEZ LICEAGA, DAYLENE | ADDRESS ON FILE | | | | | | | |
| 570340 | VAZQUEZ LIDIANO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 570893 | VAZQUEZ LLANERA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| 570894 | VAZQUEZ LLANES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570895 | VAZQUEZ LLANIS, MARIANGELLIE | ADDRESS ON FILE | | | | | | | |
| 570896 | VAZQUEZ LLANOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 570897 | VAZQUEZ LLANTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 828053 | VAZQUEZ LLANTIN, IRIS | ADDRESS ON FILE | | | | | | | |
| 570898 | VAZQUEZ LLORENS, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| 570899 | VAZQUEZ LLORET, JASON | ADDRESS ON FILE | | | | | | | |
| 570900 | VAZQUEZ LONGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 570901 | VAZQUEZ LOPEZ MD, NILKA | ADDRESS ON FILE | | | | | | | |
| 828054 | VAZQUEZ LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 570902 | VAZQUEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 570903 | VAZQUEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 570904 | VAZQUEZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| 570905 | VAZQUEZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 1889109 | Vazquez Lopez, Ana M. | ADDRESS ON FILE | | | | | | | |
| 570906 | VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 570907 | VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 570908 | VAZQUEZ LOPEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 828055 | VAZQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570909 | VAZQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 828056 | VAZQUEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 570910 | VAZQUEZ LOPEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| 570911 | VAZQUEZ LOPEZ, AURELIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570912 | VAZQUEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1469653 | VAZQUEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 828057 | VAZQUEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2086393 | Vazquez Lopez, Carmen D | ADDRESS ON FILE | | | | | | |
| 2086393 | Vazquez Lopez, Carmen D | ADDRESS ON FILE | | | | | | |
| 570913 | VAZQUEZ LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 570914 | VAZQUEZ LOPEZ, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 570915 | VAZQUEZ LOPEZ, DENIS | ADDRESS ON FILE | | | | | | |
| 570916 | Vazquez Lopez, Eduardo | ADDRESS ON FILE | | | | | | |
| 570918 | VAZQUEZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 570919 | VAZQUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 570920 | VAZQUEZ LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 570921 | VAZQUEZ LOPEZ, ELSIE G | ADDRESS ON FILE | | | | | | |
| 2054731 | Vazquez Lopez, Elsie Gladys | ADDRESS ON FILE | | | | | | |
| 570922 | VAZQUEZ LOPEZ, FRANCES J | ADDRESS ON FILE | | | | | | |
| 1952853 | Vazquez Lopez, Frances J | ADDRESS ON FILE | | | | | | |
| 1948348 | VAZQUEZ LOPEZ, FRANCES J. | P.O. BOX 4086 | | | | PONCE | PR | 00733-4086 |
| 1945950 | Vazquez Lopez, Frances J. | PO Box 334086 | | | | Ponce | PR | 00733-4086 |
| 1259827 | VAZQUEZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 828058 | VAZQUEZ LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 570923 | VAZQUEZ LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | |
| 570924 | VAZQUEZ LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 570925 | VAZQUEZ LOPEZ, GLADYS Y | ADDRESS ON FILE | | | | | | |
| 570926 | VAZQUEZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 570928 | VAZQUEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 570927 | VAZQUEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 570929 | VAZQUEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1808909 | VAZQUEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1936038 | Vazquez Lopez, Heriberto | ADDRESS ON FILE | | | | | | |
| 1952810 | Vazquez Lopez, Heriberto | ADDRESS ON FILE | | | | | | |
| 1977859 | Vazquez Lopez, Heriberto | ADDRESS ON FILE | | | | | | |
| 1884885 | VAZQUEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 828059 | VAZQUEZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 570930 | VAZQUEZ LOPEZ, IRMA P | ADDRESS ON FILE | | | | | | |
| 570931 | VAZQUEZ LOPEZ, IRMA Z | ADDRESS ON FILE | | | | | | |
| 570932 | VAZQUEZ LOPEZ, JEAN | ADDRESS ON FILE | | | | | | |
| 570933 | VAZQUEZ LOPEZ, JEAN C. | ADDRESS ON FILE | | | | | | |
| 570934 | VAZQUEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 570935 | VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 570936 | VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570937 | VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570938 | VAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 570939 | VAZQUEZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 570940 | Vazquez Lopez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 570942 | Vazquez Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| 570941 | VAZQUEZ LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1816517 | Vazquez Lopez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 570943 | VAZQUEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 570944 | VAZQUEZ LOPEZ, JOSELLE M. | ADDRESS ON FILE | | | | | | | |
| 570946 | VAZQUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 570945 | VAZQUEZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 570947 | VAZQUEZ LOPEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| 828060 | VAZQUEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 570948 | Vazquez Lopez, Julio C | ADDRESS ON FILE | | | | | | | |
| 570949 | VAZQUEZ LOPEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| 828061 | VAZQUEZ LOPEZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 570950 | VAZQUEZ LOPEZ, KEILA E | ADDRESS ON FILE | | | | | | | |
| 570951 | VAZQUEZ LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 570952 | VAZQUEZ LOPEZ, LAURY | ADDRESS ON FILE | | | | | | | |
| 570953 | VAZQUEZ LOPEZ, LILIANETTE | ADDRESS ON FILE | | | | | | | |
| 570954 | VAZQUEZ LOPEZ, LISAURA | ADDRESS ON FILE | | | | | | | |
| 2090890 | Vazquez Lopez, Luisa E. | ADDRESS ON FILE | | | | | | | |
| 570956 | VAZQUEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 828062 | VAZQUEZ LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 570957 | VAZQUEZ LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 570958 | VAZQUEZ LOPEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 570959 | VAZQUEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 570960 | VAZQUEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 570961 | Vazquez Lopez, Maria M. | ADDRESS ON FILE | | | | | | | |
| 570962 | VAZQUEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 301209 | VAZQUEZ LOPEZ, MARIEL I | ADDRESS ON FILE | | | | | | | |
| 570963 | VAZQUEZ LOPEZ, MARIEL I | ADDRESS ON FILE | | | | | | | |
| 570964 | VAZQUEZ LOPEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| 570965 | VAZQUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 570966 | VAZQUEZ LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 570967 | VAZQUEZ LOPEZ, MELIXA | ADDRESS ON FILE | | | | | | | |
| 828063 | VAZQUEZ LOPEZ, MELIXA | ADDRESS ON FILE | | | | | | | |
| 570968 | VAZQUEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 570969 | VAZQUEZ LOPEZ, MIGUEL J. | ADDRESS ON FILE | | | | | | |
| 570970 | VAZQUEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 570971 | VAZQUEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 570972 | VAZQUEZ LOPEZ, NATALIA | ADDRESS ON FILE | | | | | | |
| 570974 | VAZQUEZ LOPEZ, NILKA | ADDRESS ON FILE | | | | | | |
| 570975 | VAZQUEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 570976 | VAZQUEZ LOPEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 828064 | VAZQUEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 570977 | VAZQUEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 828065 | VAZQUEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 570978 | VAZQUEZ LOPEZ, RAFAELA | ADDRESS ON FILE | | | | | | |
| 2003748 | Vazquez Lopez, Rafaela A. | ADDRESS ON FILE | | | | | | |
| 570979 | VAZQUEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 570980 | VAZQUEZ LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 570981 | VAZQUEZ LOPEZ, ROGER | ADDRESS ON FILE | | | | | | |
| 828066 | VAZQUEZ LOPEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 570984 | VAZQUEZ LOPEZ, SHALANE | ADDRESS ON FILE | | | | | | |
| 1967782 | VAZQUEZ LOPEZ, SHALANE J. | ADDRESS ON FILE | | | | | | |
| 570985 | VAZQUEZ LOPEZ, SILKA | ADDRESS ON FILE | | | | | | |
| 1930539 | Vazquez Lopez, Silkia | ADDRESS ON FILE | | | | | | |
| 2024210 | Vazquez Lopez, Silkia | ADDRESS ON FILE | | | | | | |
| 1964623 | Vazquez Lopez, Silkia | ADDRESS ON FILE | | | | | | |
| 1998517 | VAZQUEZ LOPEZ, SILKIA | ADDRESS ON FILE | | | | | | |
| 570986 | VAZQUEZ LOPEZ, SOL | ADDRESS ON FILE | | | | | | |
| 828067 | VAZQUEZ LOPEZ, STEFANY A | ADDRESS ON FILE | | | | | | |
| 570987 | VAZQUEZ LOPEZ, SUGEIL M | ADDRESS ON FILE | | | | | | |
| 570988 | Vazquez Lopez, Sylvia | ADDRESS ON FILE | | | | | | |
| 570989 | VAZQUEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | |
| 570990 | VAZQUEZ LOPEZ, TOMAS A. | ADDRESS ON FILE | | | | | | |
| 570991 | VAZQUEZ LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | |
| 570992 | VAZQUEZ LOPEZ, VICMARY | ADDRESS ON FILE | | | | | | |
| 1259828 | VAZQUEZ LOPEZ, VIGIBETH | ADDRESS ON FILE | | | | | | |
| 570993 | VAZQUEZ LOPEZ, VIGIBETH M. | ADDRESS ON FILE | | | | | | |
| 570994 | VAZQUEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 828068 | VAZQUEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 570995 | VAZQUEZ LOPEZ, YAMILETTE | ADDRESS ON FILE | | | | | | |
| 828069 | VAZQUEZ LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 570996 | VAZQUEZ LOPEZ, YARITZA M | ADDRESS ON FILE | | | | | | |
| 570997 | VAZQUEZ LOPEZ, YVONNE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1541508 | VAZQUEZ LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 570998 | VAZQUEZ LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 570999 | VAZQUEZ LOPEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| 571000 | VAZQUEZ LORENZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 571001 | VAZQUEZ LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571002 | VAZQUEZ LOZADA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 571003 | VAZQUEZ LOZADA, FELIX | ADDRESS ON FILE | | | | | | | |
| 571004 | VAZQUEZ LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 828070 | VAZQUEZ LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571005 | VAZQUEZ LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| 571006 | VAZQUEZ LOZADA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 571007 | VAZQUEZ LOZADA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 571008 | VAZQUEZ LOZANO, RALPH | ADDRESS ON FILE | | | | | | | |
| 828071 | VAZQUEZ LOZANO, RALPH | ADDRESS ON FILE | | | | | | | |
| 571009 | VAZQUEZ LOZANO, WANDA | ADDRESS ON FILE | | | | | | | |
| 2026392 | Vazquez Lozaro, Aida E. | ADDRESS ON FILE | | | | | | | |
| 1422298 | VAZQUEZ LUCIANO, ETERVINA | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | | | | SAN JUAN | PR | 00936-8244 |
| 571011 | VAZQUEZ LUCIANO, ETERVINA | EDGARDO L. RIVERA RIVERA | PO BOX 360764 | | | | SAN JUAN | PR | 00936-0764 |
| 571012 | VAZQUEZ LUCIANO, ETERVINA | FRANCO I. CÁTALA DÍAZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 |
| 571013 | VAZQUEZ LUCIANO, ETERVINA | GUSTAVO R. CARTAGENA CARMÉS | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 |
| 571014 | VAZQUEZ LUCIANO, ETERVINA | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA | SUITE 205-B 623 | Ponce DE LEÓN AVENUE | HATO REY | PR | 00917 | |
| 571016 | VAZQUEZ LUCIANO, ETERVINA | RICARDO J. CACHO RODRÍGUEZ | URB. COLLEGE PARK 1782 GLASGOW | | | | SAN JUAN | PR | 00921 |
| 571017 | VAZQUEZ LUCIANO, LUZ B | ADDRESS ON FILE | | | | | | | |
| 571018 | VAZQUEZ LUCIANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 571019 | VAZQUEZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 570983 | VAZQUEZ LUCIANO, ROSANGELES | ADDRESS ON FILE | | | | | | | |
| 571020 | VAZQUEZ LUGO MD, ALBERT | ADDRESS ON FILE | | | | | | | |
| 571021 | VAZQUEZ LUGO PSYD, SUSANA | ADDRESS ON FILE | | | | | | | |
| 828072 | VAZQUEZ LUGO, ADA | ADDRESS ON FILE | | | | | | | |
| 1853595 | Vazquez Lugo, Ada I | ADDRESS ON FILE | | | | | | | |
| 571022 | VAZQUEZ LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| 2108445 | Vazquez Lugo, Ada Irma | ADDRESS ON FILE | | | | | | | |
| 571023 | VAZQUEZ LUGO, CELIA | ADDRESS ON FILE | | | | | | | |
| 571024 | VAZQUEZ LUGO, DAVID | ADDRESS ON FILE | | | | | | | |
| 571025 | VAZQUEZ LUGO, DAYANARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571026 | Vazquez Lugo, Edgardo L. | ADDRESS ON FILE | | | | | | |
| 571027 | VAZQUEZ LUGO, EDY | ADDRESS ON FILE | | | | | | |
| 828073 | VAZQUEZ LUGO, FELIX L | ADDRESS ON FILE | | | | | | |
| 571028 | VAZQUEZ LUGO, FELIX L | ADDRESS ON FILE | | | | | | |
| 571029 | VAZQUEZ LUGO, FELIX R. | ADDRESS ON FILE | | | | | | |
| 1259829 | VAZQUEZ LUGO, HECTOR | ADDRESS ON FILE | | | | | | |
| 571030 | VAZQUEZ LUGO, HECTOR D | ADDRESS ON FILE | | | | | | |
| 828074 | VAZQUEZ LUGO, IRIS | ADDRESS ON FILE | | | | | | |
| 571031 | VAZQUEZ LUGO, IRIS M | ADDRESS ON FILE | | | | | | |
| 828075 | VAZQUEZ LUGO, JESSICA | ADDRESS ON FILE | | | | | | |
| 571032 | VAZQUEZ LUGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 828076 | VAZQUEZ LUGO, KARIELLY | ADDRESS ON FILE | | | | | | |
| 571033 | VAZQUEZ LUGO, KARIELLY | ADDRESS ON FILE | | | | | | |
| 571034 | VAZQUEZ LUGO, MARCIAL | ADDRESS ON FILE | | | | | | |
| 828077 | VAZQUEZ LUGO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 571036 | VAZQUEZ LUGO, ROSA I. | ADDRESS ON FILE | | | | | | |
| 828078 | VAZQUEZ LUGO, SAYOHNARA | ADDRESS ON FILE | | | | | | |
| 571037 | VAZQUEZ LUGO, SUSANA | ADDRESS ON FILE | | | | | | |
| 571038 | VAZQUEZ LUGO, VAN | ADDRESS ON FILE | | | | | | |
| 571039 | Vazquez Lugo, Willmer | ADDRESS ON FILE | | | | | | |
| 571040 | VAZQUEZ LUNA, ARQUIMIDEZ | ADDRESS ON FILE | | | | | | |
| 571041 | VAZQUEZ LUNA, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 571042 | VAZQUEZ LUNA, JACKELINE A | ADDRESS ON FILE | | | | | | |
| 571043 | VAZQUEZ LUNA, JUAN | ADDRESS ON FILE | | | | | | |
| 571044 | Vazquez Luna, Marially | ADDRESS ON FILE | | | | | | |
| 571045 | VAZQUEZ MACHADO, ADELA | ADDRESS ON FILE | | | | | | |
| 571046 | VAZQUEZ MACHADO, CESAR | ADDRESS ON FILE | | | | | | |
| 571047 | VAZQUEZ MACHADO, JAIME | ADDRESS ON FILE | | | | | | |
| 828079 | VAZQUEZ MACHADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 571048 | VAZQUEZ MACHADO, LOURDES | ADDRESS ON FILE | | | | | | |
| 571049 | VAZQUEZ MACHADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 760820 | VAZQUEZ MADERA FRANK R. | PARQ DEL MONTE 2 | EE8 AVE LOS PARQUES # C | | CAGUAS | PR | 00725 | |
| 571050 | VAZQUEZ MADERA, FRANK R | ADDRESS ON FILE | | | | | | |
| 571051 | VAZQUEZ MADERA, MAY LYNN | ADDRESS ON FILE | | | | | | |
| 1907965 | Vazquez Madera, Wilfredo | ADDRESS ON FILE | | | | | | |
| 571052 | VAZQUEZ MADERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 571053 | VAZQUEZ MADERA,YARED | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 828080 | VAZQUEZ MAESTRE, IRIS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571054 | VAZQUEZ MAESTRE, IRIS N | ADDRESS ON FILE | | | | | | |
| 828081 | VAZQUEZ MAESTRE, IRIS N | ADDRESS ON FILE | | | | | | |
| 571055 | VAZQUEZ MAISONET, IDA I | ADDRESS ON FILE | | | | | | |
| 571056 | VAZQUEZ MAISONET, JUDITH | ADDRESS ON FILE | | | | | | |
| 571057 | VAZQUEZ MAISONET, YOLANDA | ADDRESS ON FILE | | | | | | |
| 571058 | VAZQUEZ MALAVE, BLANCA | ADDRESS ON FILE | | | | | | |
| 571059 | VAZQUEZ MALAVE, DAMARIS | ADDRESS ON FILE | | | | | | |
| 571060 | VAZQUEZ MALAVE, EDWIN | ADDRESS ON FILE | | | | | | |
| 571061 | VAZQUEZ MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 571062 | Vazquez Malave, Joel D | ADDRESS ON FILE | | | | | | |
| 828082 | VAZQUEZ MALAVE, RAMONA | ADDRESS ON FILE | | | | | | |
| 571063 | VAZQUEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | |
| 1837731 | Vazquez Maldonado , Ivette | ADDRESS ON FILE | | | | | | |
| 571064 | VAZQUEZ MALDONADO, ALICIA | ADDRESS ON FILE | | | | | | |
| 571065 | VAZQUEZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | |
| 571067 | VAZQUEZ MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 571068 | VAZQUEZ MALDONADO, CYD | ADDRESS ON FILE | | | | | | |
| 571070 | VAZQUEZ MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 571069 | Vazquez Maldonado, Damaris | ADDRESS ON FILE | | | | | | |
| 571071 | VAZQUEZ MALDONADO, DANNY | ADDRESS ON FILE | | | | | | |
| 571072 | Vazquez Maldonado, Danny A | ADDRESS ON FILE | | | | | | |
| 571073 | VAZQUEZ MALDONADO, DAVID | ADDRESS ON FILE | | | | | | |
| 571074 | VAZQUEZ MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 571075 | VAZQUEZ MALDONADO, EDGARDO J | ADDRESS ON FILE | | | | | | |
| 2077660 | Vazquez Maldonado, Edgardo J. | ADDRESS ON FILE | | | | | | |
| 2077660 | Vazquez Maldonado, Edgardo J. | ADDRESS ON FILE | | | | | | |
| 2105989 | Vazquez Maldonado, Edgardo L | ADDRESS ON FILE | | | | | | |
| 2105989 | Vazquez Maldonado, Edgardo L | ADDRESS ON FILE | | | | | | |
| 2096214 | Vazquez Maldonado, Edgardo S | ADDRESS ON FILE | | | | | | |
| 571076 | VAZQUEZ MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 571077 | VAZQUEZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 571078 | VAZQUEZ MALDONADO, EVANGELIO | ADDRESS ON FILE | | | | | | |
| 571079 | VAZQUEZ MALDONADO, GABRIEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571080 | Vazquez Maldonado, Gilberto | ADDRESS ON FILE | | | | | | | |
| 571081 | VAZQUEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 571082 | VAZQUEZ MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| 828083 | VAZQUEZ MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 571084 | VAZQUEZ MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 571083 | VAZQUEZ MALDONADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1957424 | Vazquez Maldonado, Ivette | ADDRESS ON FILE | | | | | | | |
| 233535 | VAZQUEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 571085 | VAZQUEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 571086 | VAZQUEZ MALDONADO, JESUS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 571087 | VAZQUEZ MALDONADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| 571088 | VAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571089 | VAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571090 | VAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571091 | VAZQUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1604320 | Vázquez Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 1604320 | Vázquez Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| 571092 | Vazquez Maldonado, Jose M. | ADDRESS ON FILE | | | | | | | |
| 571093 | VAZQUEZ MALDONADO, JOSE X. | ADDRESS ON FILE | | | | | | | |
| 828084 | VAZQUEZ MALDONADO, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 1961574 | Vazquez Maldonado, Josette | ADDRESS ON FILE | | | | | | | |
| 828085 | VAZQUEZ MALDONADO, JOSETTE A | ADDRESS ON FILE | | | | | | | |
| 571095 | VAZQUEZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 571097 | VAZQUEZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 571096 | VAZQUEZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 2037783 | Vazquez Maldonado, Lillian | ADDRESS ON FILE | | | | | | | |
| 571098 | VAZQUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 571099 | VAZQUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 571100 | VAZQUEZ MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571101 | VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 571102 | VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1805230 | VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 828087 | VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828088 | VAZQUEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | |
| 571103 | VAZQUEZ MALDONADO, MAGDA O | ADDRESS ON FILE | | | | | | |
| 571104 | VAZQUEZ MALDONADO, MARILI | ADDRESS ON FILE | | | | | | |
| 571105 | VAZQUEZ MALDONADO, MARIO O | ADDRESS ON FILE | | | | | | |
| 571106 | VAZQUEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | |
| 571107 | VAZQUEZ MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 571108 | VAZQUEZ MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 571109 | VAZQUEZ MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | |
| 571110 | VAZQUEZ MALDONADO, NESTOR | ADDRESS ON FILE | | | | | | |
| 571111 | VAZQUEZ MALDONADO, NITZA | ADDRESS ON FILE | | | | | | |
| 571112 | VAZQUEZ MALDONADO, NITZA | ADDRESS ON FILE | | | | | | |
| 571113 | VAZQUEZ MALDONADO, NORELIS | ADDRESS ON FILE | | | | | | |
| 571114 | VAZQUEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 571115 | VAZQUEZ MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | |
| 571116 | VAZQUEZ MALDONADO, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 571117 | VAZQUEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 571118 | VAZQUEZ MALDONADO, TANIA | ADDRESS ON FILE | | | | | | |
| 571119 | VAZQUEZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | |
| 571120 | VAZQUEZ MALDONADO, YVONNE | ADDRESS ON FILE | | | | | | |
| 571121 | VAZQUEZ MALDONANDO, CARMEN | ADDRESS ON FILE | | | | | | |
| 571122 | VAZQUEZ MANAGEMENT DBA ARTURO VAZQUEZ | CANCEL | 1043 CALLE 4 JOSE QUINONES | | | CAROLINA | PR | 00985 |
| 571123 | VAZQUEZ MANDRY, CARMEN H | ADDRESS ON FILE | | | | | | |
| 1830727 | Vazquez Mandry, Carmen H. | 2110 Granada | | | | Ponce | PR | 00716-3822 |
| 571124 | VAZQUEZ MANGUAL, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 571126 | VAZQUEZ MANZANO, ENRIQUE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571125 | VAZQUEZ MANZANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 1885394 | VAZQUEZ MANZANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 571127 | VAZQUEZ MANZANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1971153 | VAZQUEZ MANZANO, MADELINE IVETTE | ADDRESS ON FILE | | | | | | | |
| 1892168 | Vazquez Manzano, Madeline Ivette | ADDRESS ON FILE | | | | | | | |
| 571128 | VAZQUEZ MANZANO, MOISES | ADDRESS ON FILE | | | | | | | |
| 571129 | VAZQUEZ MANZANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571130 | VAZQUEZ MANZANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 571131 | VAZQUEZ MARCANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 571132 | VAZQUEZ MARCANO, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| 571133 | VAZQUEZ MARCANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 571134 | VAZQUEZ MARCANO, GIOVANA M | ADDRESS ON FILE | | | | | | | |
| 571135 | VAZQUEZ MARCANO, GIOVANA M | ADDRESS ON FILE | | | | | | | |
| 571136 | VAZQUEZ MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| 571137 | VAZQUEZ MARCANO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| 571139 | VAZQUEZ MARCANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 571138 | VAZQUEZ MARCANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 571140 | VAZQUEZ MARCANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 571141 | Vazquez Marcano, Wanda I | ADDRESS ON FILE | | | | | | | |
| 571142 | VAZQUEZ MARCHALL, JOY L | ADDRESS ON FILE | | | | | | | |
| 571143 | VAZQUEZ MARCHENA, JOSE | ADDRESS ON FILE | | | | | | | |
| 571144 | VAZQUEZ MARGARITO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 571145 | VAZQUEZ MARGENAT, JESUS | ADDRESS ON FILE | | | | | | | |
| 571146 | VAZQUEZ MARIANI, DOMINGO M. | ADDRESS ON FILE | | | | | | | |
| 828089 | VAZQUEZ MARIN, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 571147 | VAZQUEZ MARIN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 571148 | VAZQUEZ MARIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 571149 | VAZQUEZ MARIN, GLORIA | ADDRESS ON FILE | | | | | | | |
| 571150 | VAZQUEZ MARIN, JANET | ADDRESS ON FILE | | | | | | | |
| 571152 | VAZQUEZ MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| 571153 | VAZQUEZ MARIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571154 | VAZQUEZ MARIN, LUIS D | ADDRESS ON FILE | | | | | | | |
| 1901618 | VAZQUEZ MARIN, LUIS D. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571155 | VAZQUEZ MARISTANY, DAMARYS | ADDRESS ON FILE | | | | | | |
| 571156 | VAZQUEZ MARQUEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 571157 | Vazquez Marquez, Jose A. | ADDRESS ON FILE | | | | | | |
| 571158 | VAZQUEZ MARQUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 571159 | VAZQUEZ MARQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 571160 | VAZQUEZ MARQUEZ, SONIA A | ADDRESS ON FILE | | | | | | |
| 571161 | VAZQUEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 571162 | Vazquez Marrero, Carlos I | ADDRESS ON FILE | | | | | | |
| 571163 | VAZQUEZ MARRERO, CARLOS L. | ADDRESS ON FILE | | | | | | |
| 828090 | VAZQUEZ MARRERO, FEDERICO J | ADDRESS ON FILE | | | | | | |
| 571164 | Vazquez Marrero, Francisco | ADDRESS ON FILE | | | | | | |
| 571165 | Vazquez Marrero, Grace | ADDRESS ON FILE | | | | | | |
| 571166 | VAZQUEZ MARRERO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 571168 | VAZQUEZ MARRERO, INA M | ADDRESS ON FILE | | | | | | |
| 571169 | Vazquez Marrero, Jaime | ADDRESS ON FILE | | | | | | |
| 571170 | VAZQUEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 571171 | VAZQUEZ MARRERO, JOSE L. | ADDRESS ON FILE | | | | | | |
| 2117912 | Vazquez Marrero, Josefina | ADDRESS ON FILE | | | | | | |
| 571172 | VAZQUEZ MARRERO, LINES | ADDRESS ON FILE | | | | | | |
| 571173 | VAZQUEZ MARRERO, MARALIZ | ADDRESS ON FILE | | | | | | |
| 828091 | VAZQUEZ MARRERO, MARIA | ADDRESS ON FILE | | | | | | |
| 1702728 | Vazquez Marrero, Maria T | ADDRESS ON FILE | | | | | | |
| 571174 | VAZQUEZ MARRERO, MARIA T | ADDRESS ON FILE | | | | | | |
| 1712345 | Vazquez Marrero, Maria T. | ADDRESS ON FILE | | | | | | |
| 571175 | VAZQUEZ MARRERO, MARIE L | ADDRESS ON FILE | | | | | | |
| 571176 | VAZQUEZ MARRERO, MARIO | ADDRESS ON FILE | | | | | | |
| 571178 | VAZQUEZ MARRERO, MARISELA | ADDRESS ON FILE | | | | | | |
| 571177 | VAZQUEZ MARRERO, MARISELA | ADDRESS ON FILE | | | | | | |
| 571179 | VAZQUEZ MARRERO, MARJORIE R | ADDRESS ON FILE | | | | | | |
| 571180 | VAZQUEZ MARRERO, ROS | ADDRESS ON FILE | | | | | | |
| 571181 | VAZQUEZ MARRERO, SUSANA | ADDRESS ON FILE | | | | | | |
| 828092 | VAZQUEZ MARRERO, SUSANA | ADDRESS ON FILE | | | | | | |
| 571182 | VAZQUEZ MARRERO, VICTOR | ADDRESS ON FILE | | | | | | |
| 571183 | VAZQUEZ MARRERO, VILMA | ADDRESS ON FILE | | | | | | |
| 1765826 | Vazquez Marrero, Vilma | ADDRESS ON FILE | | | | | | |
| 571183 | VAZQUEZ MARRERO, VILMA | ADDRESS ON FILE | | | | | | |
| 571185 | VAZQUEZ MARRERO, YAVIER | ADDRESS ON FILE | | | | | | |
| 571186 | VAZQUEZ MARSHALL, KAY S. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1536373 | Vazquez Marshall, Kay S. | ADDRESS ON FILE | | | | | |
| 571187 | VAZQUEZ MARSHALL, LUZ E | ADDRESS ON FILE | | | | | |
| 571189 | VAZQUEZ MARTIN, ISAURA | ADDRESS ON FILE | | | | | |
| 571188 | VAZQUEZ MARTIN, ISAURA | ADDRESS ON FILE | | | | | |
| 571190 | VAZQUEZ MARTIN, SAMAURY | ADDRESS ON FILE | | | | | |
| 571191 | VAZQUEZ MARTIN, SAMUEL | ADDRESS ON FILE | | | | | |
| 571192 | VAZQUEZ MARTINERA MD, JULIA | ADDRESS ON FILE | | | | | |
| 851131 | VAZQUEZ MARTINEZ EDWIN | ALTURAS BUCARABONES | 3S44 CALLE 44 | | TOA ALTA | PR | 00953 |
| 1259830 | VAZQUEZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | |
| 571194 | VAZQUEZ MARTINEZ, ANA B. | ADDRESS ON FILE | | | | | |
| 571195 | VAZQUEZ MARTINEZ, ANA CARMEN | ADDRESS ON FILE | | | | | |
| 571196 | VAZQUEZ MARTINEZ, ARLEEN | ADDRESS ON FILE | | | | | |
| 571197 | Vazquez Martinez, Benigno | ADDRESS ON FILE | | | | | |
| 571198 | VAZQUEZ MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | |
| 571199 | VAZQUEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 571200 | VAZQUEZ MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | |
| 571201 | VAZQUEZ MARTINEZ, CARMEN S | ADDRESS ON FILE | | | | | |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | ADDRESS ON FILE | | | | | |
| 571202 | Vazquez Martinez, Charlie | ADDRESS ON FILE | | | | | |
| 1617277 | VAZQUEZ MARTINEZ, CHARLIE | ADDRESS ON FILE | | | | | |
| 571203 | VAZQUEZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | |
| 571204 | VAZQUEZ MARTINEZ, DIANA I | ADDRESS ON FILE | | | | | |
| 571205 | VAZQUEZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | |
| 571206 | Vazquez Martinez, Edgar E | ADDRESS ON FILE | | | | | |
| 1804397 | Vazquez Martinez, Edgar E | ADDRESS ON FILE | | | | | |
| 1804896 | Vazquez Martinez, Edgar E | ADDRESS ON FILE | | | | | |
| 571207 | VAZQUEZ MARTINEZ, ELBA I | ADDRESS ON FILE | | | | | |
| 828094 | VAZQUEZ MARTINEZ, ELBA I | ADDRESS ON FILE | | | | | |
| 2041453 | Vazquez Martinez, Elving | ADDRESS ON FILE | | | | | |
| 571209 | VAZQUEZ MARTINEZ, ERICKSON | ADDRESS ON FILE | | | | | |
| 571210 | VAZQUEZ MARTINEZ, FELIX | ADDRESS ON FILE | | | | | |
| 571211 | Vazquez Martinez, Felix D. | ADDRESS ON FILE | | | | | |
| 571212 | VAZQUEZ MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | |
| 571213 | VAZQUEZ MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | |
| 828095 | VAZQUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | |
| 571214 | VAZQUEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | |
| 571215 | VAZQUEZ MARTINEZ, IRIS M. | ADDRESS ON FILE | | | | | |
| 828096 | VAZQUEZ MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828097 | VAZQUEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 571217 | VAZQUEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 828098 | VAZQUEZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 239035 | VAZQUEZ MARTINEZ, JESUSA | ADDRESS ON FILE | | | | | | |
| 571218 | VAZQUEZ MARTINEZ, JESUSA | ADDRESS ON FILE | | | | | | |
| 571219 | VAZQUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1732400 | Vazquez Martinez, Johanna | ADDRESS ON FILE | | | | | | |
| 571220 | VAZQUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 855440 | VAZQUEZ MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 571221 | VAZQUEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 571222 | VAZQUEZ MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 571223 | VAZQUEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1906824 | VAZQUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 571224 | VAZQUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 571225 | VAZQUEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 828099 | VAZQUEZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 571226 | VAZQUEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 571227 | Vazquez Martinez, Josue E. | ADDRESS ON FILE | | | | | | |
| 571228 | VAZQUEZ MARTINEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 1668997 | Vazquez Martinez, Juana | ADDRESS ON FILE | | | | | | |
| 1601814 | Vázquez Martínez, Juana | ADDRESS ON FILE | | | | | | |
| 571229 | Vazquez Martinez, Leonardo | ADDRESS ON FILE | | | | | | |
| 571230 | VAZQUEZ MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 571231 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 828101 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 571232 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 571233 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 571234 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 571235 | VAZQUEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 828102 | VAZQUEZ MARTINEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 571236 | VAZQUEZ MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 571237 | VAZQUEZ MARTINEZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 571238 | VAZQUEZ MARTINEZ, MAGDALI | ADDRESS ON FILE | | | | | | |
| 571239 | VAZQUEZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 571240 | VAZQUEZ MARTINEZ, MARISSA | ADDRESS ON FILE | | | | | | |
| 571241 | VAZQUEZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 571243 | VAZQUEZ MARTINEZ, MARTA L | ADDRESS ON FILE | | | | | | |
| 571244 | VAZQUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 571245 | VAZQUEZ MARTINEZ, MITCHELL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1741135 | Vazquez Martinez, Monserrat | ADDRESS ON FILE | | | | | |
| 571246 | VAZQUEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | |
| 571247 | VAZQUEZ MARTINEZ, NAHIR | ADDRESS ON FILE | | | | | |
| 1737430 | Vazquez Martinez, Natividad | ADDRESS ON FILE | | | | | |
| 1740760 | VAZQUEZ MARTINEZ, NATIVIDAD | ADDRESS ON FILE | | | | | |
| 1649668 | Vázquez Martinez, Natividad | ADDRESS ON FILE | | | | | |
| 571249 | VAZQUEZ MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | |
| 571251 | VAZQUEZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | |
| 1710120 | Vazquez Martinez, Noemi | ADDRESS ON FILE | | | | | |
| 571250 | Vazquez Martinez, Noemi | ADDRESS ON FILE | | | | | |
| 571253 | VAZQUEZ MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | |
| 828103 | VAZQUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 571254 | VAZQUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 571255 | VAZQUEZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 571256 | VAZQUEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | |
| 571257 | VAZQUEZ MARTINEZ, RAMON | ADDRESS ON FILE | | | | | |
| 571258 | VAZQUEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 571259 | VAZQUEZ MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | |
| 828104 | VAZQUEZ MARTINEZ, ROXANNIE | ADDRESS ON FILE | | | | | |
| 571260 | Vazquez Martinez, Samuel A | ADDRESS ON FILE | | | | | |
| 571261 | VAZQUEZ MARTINEZ, SARA M | ADDRESS ON FILE | | | | | |
| 1712470 | Vazquez Martinez, Sara Myriam | ADDRESS ON FILE | | | | | |
| 571262 | VAZQUEZ MARTINEZ, SHAIRA | ADDRESS ON FILE | | | | | |
| 828105 | VAZQUEZ MARTINEZ, TAMARA | ADDRESS ON FILE | | | | | |
| 571263 | VAZQUEZ MARTINEZ, TILSA | ADDRESS ON FILE | | | | | |
| 571264 | VAZQUEZ MARTINEZ, TILSA | ADDRESS ON FILE | | | | | |
| 1670392 | Vazquez Martinez, Victor | ADDRESS ON FILE | | | | | |
| 571265 | VAZQUEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 571266 | VAZQUEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 828106 | VAZQUEZ MARTINEZ, VICTOR M. | ADDRESS ON FILE | | | | | |
| 571267 | VAZQUEZ MARTINEZ, VIKEYLA | ADDRESS ON FILE | | | | | |
| 1665008 | Vázquez Martínez, Vikeyla | ADDRESS ON FILE | | | | | |
| 1665008 | Vázquez Martínez, Vikeyla | ADDRESS ON FILE | | | | | |
| 571268 | VAZQUEZ MARTINEZ, VILMA J. | ADDRESS ON FILE | | | | | |
| 571269 | VAZQUEZ MARTINEZ, VILMA Y | ADDRESS ON FILE | | | | | |
| 762877 | VAZQUEZ MARTINEZ, VILMA Y. | ADDRESS ON FILE | | | | | |
| 571270 | VAZQUEZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | |
| 571271 | VAZQUEZ MARTINEZ, WILDENISE | ADDRESS ON FILE | | | | | |
| 571272 | Vazquez Martinez, Wilfredo | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571273 | VAZQUEZ MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 2037646 | Vazquez Martinez, Yolanda | ADDRESS ON FILE | | | | | | |
| 2037646 | Vazquez Martinez, Yolanda | ADDRESS ON FILE | | | | | | |
| 430608 | VAZQUEZ MARZAN, RAQUEL | ADDRESS ON FILE | | | | | | |
| 571275 | VAZQUEZ MASSA, MARIA | ADDRESS ON FILE | | | | | | |
| 1873601 | Vazquez Massa, Maria D. | ADDRESS ON FILE | | | | | | |
| 1826232 | Vazquez Massa, Maria De J | ADDRESS ON FILE | | | | | | |
| 1896344 | Vazquez Massa, Milagios | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 |
| 1659653 | Vazquez Massa, Milagros | ADDRESS ON FILE | | | | | | |
| 1940415 | Vazquez Massa, Milagros | ADDRESS ON FILE | | | | | | |
| 571276 | VAZQUEZ MASSA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 828108 | VAZQUEZ MASSA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 571277 | VAZQUEZ MATA, CLARISSA | ADDRESS ON FILE | | | | | | |
| 571278 | VAZQUEZ MATA, HERBER | ADDRESS ON FILE | | | | | | |
| 2156221 | Vazquez Mateo, Edwin F. | ADDRESS ON FILE | | | | | | |
| 571279 | VAZQUEZ MATEO, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 2127539 | Vazquez Mateo, Evangelina | ADDRESS ON FILE | | | | | | |
| 571280 | VAZQUEZ MATEO, EVANGELINA | ADDRESS ON FILE | | | | | | |
| 571281 | VAZQUEZ MATEO, NOEMI | ADDRESS ON FILE | | | | | | |
| 855441 | VAZQUEZ MATEO, NOEMI | ADDRESS ON FILE | | | | | | |
| 571282 | VAZQUEZ MATEO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 828109 | VAZQUEZ MATEO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 571283 | VAZQUEZ MATIAS, ROXANA | ADDRESS ON FILE | | | | | | |
| 571284 | VAZQUEZ MATIENZO, LOURDES | ADDRESS ON FILE | | | | | | |
| 571285 | VAZQUEZ MATIENZO, LOURDES M. | ADDRESS ON FILE | | | | | | |
| 571286 | VAZQUEZ MATIENZO, MAGDA | ADDRESS ON FILE | | | | | | |
| 571287 | VAZQUEZ MATOS, ALEXIS | ADDRESS ON FILE | | | | | | |
| 571288 | VAZQUEZ MATOS, ARAGRICELIS | ADDRESS ON FILE | | | | | | |
| 571289 | VAZQUEZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | |
| 828110 | VAZQUEZ MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 571290 | VAZQUEZ MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 571291 | VAZQUEZ MATOS, DOLCAR M | ADDRESS ON FILE | | | | | | |
| 571292 | VAZQUEZ MATOS, DOLKYS M | ADDRESS ON FILE | | | | | | |
| 1677449 | Vazquez Matos, Dolkys M. | ADDRESS ON FILE | | | | | | |
| 571293 | VAZQUEZ MATOS, ELIEZER | ADDRESS ON FILE | | | | | | |
| 571294 | Vazquez Matos, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2136464 | Vazquez Matos, Elizabeth | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 828111 | VAZQUEZ MATOS, ELIZABETH | ADDRESS ON FILE |
| 571296 | VAZQUEZ MATOS, EVELYN | ADDRESS ON FILE |
| 828112 | VAZQUEZ MATOS, IVELISSE C | ADDRESS ON FILE |
| 571297 | VAZQUEZ MATOS, JEANMARIE | ADDRESS ON FILE |
| 571298 | VAZQUEZ MATOS, JOELISSE | ADDRESS ON FILE |
| 828113 | VAZQUEZ MATOS, LUIS M | ADDRESS ON FILE |
| 571299 | VAZQUEZ MATOS, MIRIAM | ADDRESS ON FILE |
| 571300 | VAZQUEZ MATOS, PROVIDENCIO | ADDRESS ON FILE |
| 571301 | VAZQUEZ MATOS, RICHARD | ADDRESS ON FILE |
| 571302 | VAZQUEZ MAURAS, JACKELINE | ADDRESS ON FILE |
| 571303 | VAZQUEZ MAURAS, JACKELINE M | ADDRESS ON FILE |
| 571304 | VAZQUEZ MAURENT, AXEL | ADDRESS ON FILE |
| 571305 | VAZQUEZ MAURENT, HIRAM | ADDRESS ON FILE |
| 571308 | VAZQUEZ MAYSONET, ABDEL | ADDRESS ON FILE |
| 571309 | VAZQUEZ MAYSONET, ANA L | ADDRESS ON FILE |
| 571310 | VAZQUEZ MAYSONET, GLORIBELL | ADDRESS ON FILE |
| 571311 | VAZQUEZ MAYSONET, HECTOR L | ADDRESS ON FILE |
| 1548640 | Vazquez Maysonet, Hector Luis | ADDRESS ON FILE |
| 1548640 | Vazquez Maysonet, Hector Luis | ADDRESS ON FILE |
| 571312 | Vazquez Maysonet, Ivelisse | ADDRESS ON FILE |
| 571313 | VAZQUEZ MAYSONET, OMAYRA | ADDRESS ON FILE |
| 1717882 | Vazquez Mc Lear, Carmen | ADDRESS ON FILE |
| 571314 | VAZQUEZ MCLEAR, CARMEN J | ADDRESS ON FILE |
| 828114 | VAZQUEZ MCLEAR, CARMEN J | ADDRESS ON FILE |
| 571315 | VAZQUEZ MCLEAR, SORAYA A | ADDRESS ON FILE |
| 571316 | VAZQUEZ MD, BLANCA | ADDRESS ON FILE |
| 571317 | VAZQUEZ MEDINA MD, JUAN M | ADDRESS ON FILE |
| 571318 | VAZQUEZ MEDINA, ANDRES | ADDRESS ON FILE |
| 571319 | VAZQUEZ MEDINA, ANETTE | ADDRESS ON FILE |
| 571320 | VAZQUEZ MEDINA, ANTONIA | ADDRESS ON FILE |
| 1881663 | Vazquez Medina, Antonia | ADDRESS ON FILE |
| 571321 | VAZQUEZ MEDINA, BENJAMIN | ADDRESS ON FILE |
| 571322 | VAZQUEZ MEDINA, BERMA | ADDRESS ON FILE |
| 571323 | VAZQUEZ MEDINA, CELIS E. | ADDRESS ON FILE |
| 571324 | VAZQUEZ MEDINA, CLAUDIO | ADDRESS ON FILE |
| 571325 | VAZQUEZ MEDINA, CRISTINA | ADDRESS ON FILE |
| 571326 | VAZQUEZ MEDINA, DENNIS | ADDRESS ON FILE |
| 571327 | VAZQUEZ MEDINA, EFRAIN | ADDRESS ON FILE |
| 571328 | VAZQUEZ MEDINA, EFRAIN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571329 | Vazquez Medina, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 571330 | VAZQUEZ MEDINA, FAVIOLA | ADDRESS ON FILE | | | | | | | |
| 571331 | VAZQUEZ MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 571332 | VAZQUEZ MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 571333 | VAZQUEZ MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1890567 | Vazquez Medina, Heriberto | ADDRESS ON FILE | | | | | | | |
| 571334 | VAZQUEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 571335 | VAZQUEZ MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 571337 | VAZQUEZ MEDINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| 571339 | VAZQUEZ MEDINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 571340 | VAZQUEZ MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 571341 | VAZQUEZ MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 571252 | VAZQUEZ MEDINA, MELVYN | ADDRESS ON FILE | | | | | | | |
| 571306 | VAZQUEZ MEDINA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| 571342 | VAZQUEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 571343 | VAZQUEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571344 | VAZQUEZ MEDINA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 571345 | VAZQUEZ MEDINA, WALTER | ADDRESS ON FILE | | | | | | | |
| 571346 | VAZQUEZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| 571347 | Vazquez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 1934931 | Vazquez Medina, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 571348 | VAZQUEZ MEJIAS, JULIO | ADDRESS ON FILE | | | | | | | |
| 828115 | VAZQUEZ MEJIAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 571349 | VAZQUEZ MEJIAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 571350 | VAZQUEZ MELENDEZ, AIXA L | ADDRESS ON FILE | | | | | | | |
| 571351 | VAZQUEZ MELENDEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 571352 | VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571353 | VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571354 | VAZQUEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571355 | Vazquez Melendez, Domingo | ADDRESS ON FILE | | | | | | | |
| 571356 | VAZQUEZ MELENDEZ, DOROTHY | ADDRESS ON FILE | | | | | | | |
| 571357 | VAZQUEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 828116 | VAZQUEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 571358 | VAZQUEZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 828117 | VAZQUEZ MELENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 571359 | VAZQUEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 571360 | VAZQUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571361 | VAZQUEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 1732681 | Vazquez Melendez, Iliabel | 1248 Bachmann Ave | | | | Deltona | FL | 32725 | |
| 571362 | VAZQUEZ MELENDEZ, ILIABEL | SIERRA BAYAMON | CALLE 26 BLQ 2 NUM 16 | | | BAYAMON | PR | 00956 | |
| 828118 | VAZQUEZ MELENDEZ, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 571363 | VAZQUEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 571364 | VAZQUEZ MELENDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 571365 | VAZQUEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571366 | VAZQUEZ MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 571367 | VAZQUEZ MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 571368 | VAZQUEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| 571369 | Vazquez Melendez, Karla | ADDRESS ON FILE | | | | | | | |
| 571370 | VAZQUEZ MELENDEZ, KENDRICK | ADDRESS ON FILE | | | | | | | |
| 828119 | VAZQUEZ MELENDEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 571371 | VAZQUEZ MELENDEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 571372 | VAZQUEZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571373 | VAZQUEZ MELENDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 828120 | VAZQUEZ MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 571375 | VAZQUEZ MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 571376 | VAZQUEZ MELENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 571377 | VAZQUEZ MELENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 571378 | VAZQUEZ MELENDEZ, NESTY | ADDRESS ON FILE | | | | | | | |
| 571379 | VAZQUEZ MELENDEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| 828121 | VAZQUEZ MELENDEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| 571380 | VAZQUEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571381 | VAZQUEZ MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 571382 | VAZQUEZ MELENDEZ, ROSAMY | ADDRESS ON FILE | | | | | | | |
| 1830604 | VAZQUEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 1820778 | Vazquez Melendez, Ruben | ADDRESS ON FILE | | | | | | | |
| 571383 | VAZQUEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 828122 | VAZQUEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 571384 | VAZQUEZ MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 828123 | VAZQUEZ MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 571385 | VAZQUEZ MELENDEZ, SANDRA DEL C | ADDRESS ON FILE | | | | | | | |
| 828124 | VAZQUEZ MELENDEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| 571386 | VAZQUEZ MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 571387 | VAZQUEZ MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571388 | VAZQUEZ MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 571389 | VAZQUEZ MELENDEZ, ZULIANI | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571390 | VAZQUEZ MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| 571391 | VAZQUEZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571392 | VAZQUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571393 | VAZQUEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571394 | VAZQUEZ MENDEZ, DENISE J | ADDRESS ON FILE | | | | | | | |
| 571395 | VAZQUEZ MENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 571396 | VAZQUEZ MENDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 571397 | VAZQUEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571398 | VAZQUEZ MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 828125 | VAZQUEZ MENDEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| 571399 | VAZQUEZ MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 855442 | VAZQUEZ MENDEZ, MONICA M. | ADDRESS ON FILE | | | | | | | |
| 571400 | VAZQUEZ MENDEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| 571401 | VAZQUEZ MENDEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 571402 | VAZQUEZ MERCADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 828126 | VAZQUEZ MERCADO, ANDREA | ADDRESS ON FILE | | | | | | | |
| 571403 | VAZQUEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571404 | VAZQUEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571405 | VAZQUEZ MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 571406 | VAZQUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 571407 | VAZQUEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| 571408 | VAZQUEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 571409 | VAZQUEZ MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| 2198455 | Vazquez Mercado, Javier | ADDRESS ON FILE | | | | | | | |
| 2198455 | Vazquez Mercado, Javier | ADDRESS ON FILE | | | | | | | |
| 571410 | VAZQUEZ MERCADO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 571411 | VAZQUEZ MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| 571412 | VAZQUEZ MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| 571413 | VAZQUEZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571414 | VAZQUEZ MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 571415 | VAZQUEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 1579967 | Vazquez Mercado, Juan | ADDRESS ON FILE | | | | | | | |
| 571416 | VAZQUEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| 571417 | VAZQUEZ MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 828127 | VAZQUEZ MERCADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 571418 | VAZQUEZ MERCADO, KEILA M | ADDRESS ON FILE | | | | | | | |
| 571419 | VAZQUEZ MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 571420 | VAZQUEZ MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| 571421 | VAZQUEZ MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571422 | VAZQUEZ MERCADO, MARTA | ADDRESS ON FILE | | | | | | | |
| 571423 | VAZQUEZ MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 571424 | VAZQUEZ MERCADO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 571425 | VAZQUEZ MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| 571426 | Vazquez Mercado, Roberto | ADDRESS ON FILE | | | | | | | |
| 828128 | VAZQUEZ MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| 571427 | VAZQUEZ MERCADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| 571428 | Vazquez Mercado, Victor M | ADDRESS ON FILE | | | | | | | |
| 571429 | VAZQUEZ MERCED, IVANELLE | ADDRESS ON FILE | | | | | | | |
| 571430 | VAZQUEZ MERCED, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 571431 | VAZQUEZ MERCED, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 571432 | VAZQUEZ MERCED, NELLY | ADDRESS ON FILE | | | | | | | |
| 571433 | VAZQUEZ MESTRE, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| 571434 | VAZQUEZ MESTRE, KELLER | ADDRESS ON FILE | | | | | | | |
| 571435 | VAZQUEZ MESTRE, RAUL | ADDRESS ON FILE | | | | | | | |
| 571436 | VAZQUEZ MIELES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| 2152902 | Vazquez Millan, Angel | ADDRESS ON FILE | | | | | | | |
| 2143962 | Vazquez Millan, Antonio | ADDRESS ON FILE | | | | | | | |
| 571437 | VAZQUEZ MILLAN, FELIX | ADDRESS ON FILE | | | | | | | |
| 571438 | VAZQUEZ MILLAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 571439 | VAZQUEZ MILLAN, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 571440 | VAZQUEZ MIRANDA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 571441 | VAZQUEZ MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| 571442 | VAZQUEZ MIRANDA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 571443 | VAZQUEZ MIRANDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571444 | VAZQUEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 571445 | Vazquez Miranda, Rafael | ADDRESS ON FILE | | | | | | | |
| 571446 | VAZQUEZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571447 | VAZQUEZ MIRANDA, SAHILY | ADDRESS ON FILE | | | | | | | |
| 828130 | VAZQUEZ MIRANDA, TAHIZ | ADDRESS ON FILE | | | | | | | |
| 571448 | VAZQUEZ MOCTEZUMA, NENSEY | ADDRESS ON FILE | | | | | | | |
| 571449 | VAZQUEZ MOJICA, LINDA A | ADDRESS ON FILE | | | | | | | |
| 571450 | VAZQUEZ MOJICA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| 1889828 | Vazquez Mojica, Lourdes I | ADDRESS ON FILE | | | | | | | |
| 571451 | VAZQUEZ MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| 571452 | VAZQUEZ MOJICA, MARIA I | ADDRESS ON FILE | | | | | | | |
| 1820039 | Vazquez Mojica, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| 571453 | VAZQUEZ MOJICA, RUDESINDO | ADDRESS ON FILE | | | | | | | |
| 571454 | VAZQUEZ MOJICA, WILMAR | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828131 | VAZQUEZ MOJICA, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 828132 | VAZQUEZ MOJICA, ZAMARIE | ADDRESS ON FILE | | | | | | |
| 571455 | VAZQUEZ MOJICA, ZAMARIE | ADDRESS ON FILE | | | | | | |
| 571456 | VAZQUEZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | |
| 571457 | VAZQUEZ MOLINA, DANNY | ADDRESS ON FILE | | | | | | |
| 571458 | VAZQUEZ MOLINA, DANNY | ADDRESS ON FILE | | | | | | |
| 571459 | Vazquez Molina, Gladys | ADDRESS ON FILE | | | | | | |
| 1776897 | Vazquez Molina, Hortensia | ADDRESS ON FILE | | | | | | |
| 571460 | VAZQUEZ MOLINA, JORGE | ADDRESS ON FILE | | | | | | |
| 571461 | VAZQUEZ MOLINA, MARIA D | ADDRESS ON FILE | | | | | | |
| 571462 | VAZQUEZ MOLINA, O'BRIAN | ADDRESS ON FILE | | | | | | |
| 571463 | VAZQUEZ MOLINA, OSCAR J | ADDRESS ON FILE | | | | | | |
| 571464 | VAZQUEZ MOLINA, SONIA L | ADDRESS ON FILE | | | | | | |
| 571465 | VAZQUEZ MOLINA, VERONICA | ADDRESS ON FILE | | | | | | |
| 571466 | VAZQUEZ MOLINA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 828133 | VAZQUEZ MOLINA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 571467 | VAZQUEZ MOLL, EFRAIN | ADDRESS ON FILE | | | | | | |
| 571468 | VAZQUEZ MONGE, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 571469 | VAZQUEZ MONSANTO, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 1954913 | Vazquez Monserrate, Lizayda | ADDRESS ON FILE | | | | | | |
| 571470 | VAZQUEZ MONSERRATE, LIZAYDA | ADDRESS ON FILE | | | | | | |
| 571471 | VAZQUEZ MONSERRATE, LUZ | ADDRESS ON FILE | | | | | | |
| 571472 | VAZQUEZ MONTALVO, CARLA | ADDRESS ON FILE | | | | | | |
| 571473 | VAZQUEZ MONTALVO, DALIA M | ADDRESS ON FILE | | | | | | |
| 571474 | VAZQUEZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | |
| 571475 | VAZQUEZ MONTALVO, LOURDES | ADDRESS ON FILE | | | | | | |
| 855443 | VAZQUEZ MONTALVO, LOURDES | ADDRESS ON FILE | | | | | | |
| 828135 | VAZQUEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | |
| 571476 | VAZQUEZ MONTALVO, MARIA M | ADDRESS ON FILE | | | | | | |
| 571477 | VAZQUEZ MONTALVO, MYRTA | ADDRESS ON FILE | | | | | | |
| 571478 | VAZQUEZ MONTALVO, OSVALDO | ADDRESS ON FILE | | | | | | |
| 571479 | VAZQUEZ MONTALVO, PAULA | ADDRESS ON FILE | | | | | | |
| 571480 | VAZQUEZ MONTALVO, SAIDA J | ADDRESS ON FILE | | | | | | |
| 1913571 | Vazquez Montalvo, Saida Josefina | ADDRESS ON FILE | | | | | | |
| 571481 | VAZQUEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 571482 | VAZQUEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 571483 | VAZQUEZ MONTANEZ, EVELYN | ADDRESS ON FILE |
| 828136 | VAZQUEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE |
| 571484 | VAZQUEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE |
| 571485 | VAZQUEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE |
| 571486 | VAZQUEZ MONTANEZ, INGRID | ADDRESS ON FILE |
| 828137 | VAZQUEZ MONTANEZ, INGRID | ADDRESS ON FILE |
| 828138 | VAZQUEZ MONTANEZ, INGRID | ADDRESS ON FILE |
| 571488 | VAZQUEZ MONTANEZ, JESUS | ADDRESS ON FILE |
| 828139 | VAZQUEZ MONTANEZ, JULISSA M | ADDRESS ON FILE |
| 828140 | VAZQUEZ MONTANEZ, LISSETTE | ADDRESS ON FILE |
| 571489 | VAZQUEZ MONTANEZ, LOURDES | ADDRESS ON FILE |
| 571490 | VAZQUEZ MONTANEZ, MARIA V | ADDRESS ON FILE |
| 828141 | VAZQUEZ MONTANEZ, MARIELA | ADDRESS ON FILE |
| 571491 | VAZQUEZ MONTANEZ, NERIAN | ADDRESS ON FILE |
| 571492 | VAZQUEZ MONTANEZ, PEDRO | ADDRESS ON FILE |
| 571493 | VAZQUEZ MONTANEZ, PEDRO A. | ADDRESS ON FILE |
| 571494 | Vazquez Montanez, Pedro Juan | ADDRESS ON FILE |
| 571495 | Vazquez Montanez, Roberto | ADDRESS ON FILE |
| 571496 | VAZQUEZ MONTANO, ESTHER E. | ADDRESS ON FILE |
| 571497 | VAZQUEZ MONTANO, IVELISSE N | ADDRESS ON FILE |
| 571499 | VAZQUEZ MONTEROSA, MARIA M. | ADDRESS ON FILE |
| 571500 | VAZQUEZ MONTES, CARMEN | ADDRESS ON FILE |
| 571501 | VAZQUEZ MONTES, CARMEN A | ADDRESS ON FILE |
| 2213999 | Vazquez Montes, Carmen Ana | ADDRESS ON FILE |
| 571502 | Vazquez Montes, Pelegrin | ADDRESS ON FILE |
| 571503 | VAZQUEZ MONTES, RUBEN | ADDRESS ON FILE |
| 855444 | VAZQUEZ MONTIJO, PEDRO ANIBAL | ADDRESS ON FILE |
| 571505 | VAZQUEZ MONTIJO, PEDRO ANIBAL | ADDRESS ON FILE |
| 571506 | VAZQUEZ MONTIJO, ROSALYN | ADDRESS ON FILE |
| 571507 | VAZQUEZ MONTIJO, ROSALYN | ADDRESS ON FILE |
| 2110526 | Vazquez Morales , Victor M | ADDRESS ON FILE |
| 571508 | VAZQUEZ MORALES, ABNER | ADDRESS ON FILE |
| 571509 | VAZQUEZ MORALES, AIDA E | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571510 | VAZQUEZ MORALES, AISSA | ADDRESS ON FILE | | | | | | |
| 1259831 | VAZQUEZ MORALES, ALEX | ADDRESS ON FILE | | | | | | |
| 1259832 | VAZQUEZ MORALES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 1933321 | Vazquez Morales, Ana L. | ADDRESS ON FILE | | | | | | |
| 1915396 | Vazquez Morales, Arnaldo E. | ADDRESS ON FILE | | | | | | |
| 571511 | Vazquez Morales, Arnaldo E. | ADDRESS ON FILE | | | | | | |
| 828143 | VAZQUEZ MORALES, BARBARA | ADDRESS ON FILE | | | | | | |
| 828145 | VAZQUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 571512 | VAZQUEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 571513 | VAZQUEZ MORALES, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 571514 | VAZQUEZ MORALES, DAYIANNA | ADDRESS ON FILE | | | | | | |
| 571516 | VAZQUEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | |
| 571515 | VAZQUEZ MORALES, DIANA | ADDRESS ON FILE | | | | | | |
| 571517 | VAZQUEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | |
| 571518 | VAZQUEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 571519 | VAZQUEZ MORALES, EDGARDO L. | ADDRESS ON FILE | | | | | | |
| 828146 | VAZQUEZ MORALES, ELBA | ADDRESS ON FILE | | | | | | |
| 1763866 | VAZQUEZ MORALES, ELEACIN | ADDRESS ON FILE | | | | | | |
| 828147 | VAZQUEZ MORALES, ELEACIN | ADDRESS ON FILE | | | | | | |
| 571521 | VAZQUEZ MORALES, ELEACIN | ADDRESS ON FILE | | | | | | |
| 571522 | VAZQUEZ MORALES, EMMANUEL A | ADDRESS ON FILE | | | | | | |
| 571523 | Vazquez Morales, Enrique | ADDRESS ON FILE | | | | | | |
| 571524 | Vazquez Morales, Erhard A | ADDRESS ON FILE | | | | | | |
| 1422299 | VAZQUEZ MORALES, ERHARD A. | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 |
| 1958654 | Vazquez Morales, Erhard Arnaldo | ADDRESS ON FILE | | | | | | |
| 1657085 | Vazquez Morales, Esther E. | ADDRESS ON FILE | | | | | | |
| 571525 | VAZQUEZ MORALES, FLAVIO | ADDRESS ON FILE | | | | | | |
| 571527 | VAZQUEZ MORALES, FREDERICK | ADDRESS ON FILE | | | | | | |
| 571528 | VAZQUEZ MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 571529 | VAZQUEZ MORALES, GIL | ADDRESS ON FILE | | | | | | |
| 571530 | VAZQUEZ MORALES, GIL | ADDRESS ON FILE | | | | | | |
| 571531 | VAZQUEZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 571532 | Vazquez Morales, Hector E | ADDRESS ON FILE | | | | | | |
| 571533 | VAZQUEZ MORALES, INES | ADDRESS ON FILE | | | | | | |
| 828148 | VAZQUEZ MORALES, ISABEL V | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828149 | VAZQUEZ MORALES, JENNIFER | ADDRESS ON FILE | | | | | | |
| 571534 | VAZQUEZ MORALES, JENNY | ADDRESS ON FILE | | | | | | |
| 571535 | VAZQUEZ MORALES, JESSIE | ADDRESS ON FILE | | | | | | |
| 571536 | VAZQUEZ MORALES, JESSIE | ADDRESS ON FILE | | | | | | |
| 571537 | VAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 571538 | VAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 571539 | VAZQUEZ MORALES, JOEL | ADDRESS ON FILE | | | | | | |
| 571504 | VAZQUEZ MORALES, JOHNATHAN | ADDRESS ON FILE | | | | | | |
| 571541 | VAZQUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 571542 | VAZQUEZ MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 571543 | VAZQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 571544 | VAZQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 828150 | VAZQUEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 571545 | VAZQUEZ MORALES, JOSE D | ADDRESS ON FILE | | | | | | |
| 571546 | VAZQUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 571547 | VAZQUEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 828151 | VAZQUEZ MORALES, KELVIN | ADDRESS ON FILE | | | | | | |
| 828152 | VAZQUEZ MORALES, KELVIN | ADDRESS ON FILE | | | | | | |
| 571548 | VAZQUEZ MORALES, KELVIN S | ADDRESS ON FILE | | | | | | |
| 571549 | VAZQUEZ MORALES, KORYAN | ADDRESS ON FILE | | | | | | |
| 571550 | VAZQUEZ MORALES, LEDIA E | ADDRESS ON FILE | | | | | | |
| 571551 | VAZQUEZ MORALES, LEONARDO E | ADDRESS ON FILE | | | | | | |
| 828153 | VAZQUEZ MORALES, LEONARDO E | ADDRESS ON FILE | | | | | | |
| 571552 | VAZQUEZ MORALES, LITZY | ADDRESS ON FILE | | | | | | |
| 571553 | VAZQUEZ MORALES, LITZY | ADDRESS ON FILE | | | | | | |
| 571554 | VAZQUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 571555 | VAZQUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 828154 | VAZQUEZ MORALES, LYXIAMARY | ADDRESS ON FILE | | | | | | |
| 571556 | VAZQUEZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | |
| 571557 | VAZQUEZ MORALES, MARIA L | ADDRESS ON FILE | | | | | | |
| 571559 | VAZQUEZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | |
| 571560 | VAZQUEZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | |
| 571561 | VAZQUEZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | |
| 571562 | VAZQUEZ MORALES, NATALIA | ADDRESS ON FILE | | | | | | |
| 571563 | VAZQUEZ MORALES, NELSON | ADDRESS ON FILE | | | | | | |
| 828156 | VAZQUEZ MORALES, NILSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571564 | VAZQUEZ MORALES, NILSA | ADDRESS ON FILE | | | | | | | |
| 571565 | VAZQUEZ MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| 571566 | VAZQUEZ MORALES, ONORA | ADDRESS ON FILE | | | | | | | |
| 571567 | VAZQUEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 828157 | VAZQUEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571568 | VAZQUEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571569 | VAZQUEZ MORALES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 571570 | VAZQUEZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 571571 | VAZQUEZ MORALES, SARAH | ADDRESS ON FILE | | | | | | | |
| 828158 | VAZQUEZ MORALES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 571572 | VAZQUEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571573 | VAZQUEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 571574 | VAZQUEZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 571575 | VAZQUEZ MORALES, YOMARIE | ADDRESS ON FILE | | | | | | | |
| 571576 | VAZQUEZ MORALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 571577 | VAZQUEZ MORAN, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 571578 | VAZQUEZ MORAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| 571579 | VAZQUEZ MORANT, EDGAR | ADDRESS ON FILE | | | | | | | |
| 571580 | VAZQUEZ MORELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571581 | VAZQUEZ MORENO, ALEIDY | ADDRESS ON FILE | | | | | | | |
| 828159 | VAZQUEZ MORENO, JESUS A | ADDRESS ON FILE | | | | | | | |
| 571582 | VAZQUEZ MORENO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 571583 | VAZQUEZ MOTA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 571584 | VAZQUEZ MOYET, LUIS | ADDRESS ON FILE | | | | | | | |
| 571585 | VAZQUEZ MOYET, LUIS | ADDRESS ON FILE | | | | | | | |
| 571586 | VAZQUEZ MULERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 571587 | VAZQUEZ MULERO, ESTHER F | ADDRESS ON FILE | | | | | | | |
| 571588 | VAZQUEZ MULERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 571589 | VAZQUEZ MULERO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 571590 | VAZQUEZ MULERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| 571591 | VAZQUEZ MULERO, RITA M | ADDRESS ON FILE | | | | | | | |
| 571592 | VAZQUEZ MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 571593 | VAZQUEZ MUNDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571594 | VAZQUEZ MUÑIZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |
| 571595 | VAZQUEZ MUNIZ, ANA ISABEL | ADDRESS ON FILE | | | | | | | |
| 571596 | VAZQUEZ MUNIZ, CYNTHIA IVONNE | ADDRESS ON FILE | | | | | | | |
| 571597 | VAZQUEZ MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 571598 | VAZQUEZ MUNIZ, ELBA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571599 | VAZQUEZ MUNIZ, ESTRELLA | ADDRESS ON FILE | | | | | | |
| 571600 | VAZQUEZ MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 571601 | VAZQUEZ MUNIZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 571602 | VAZQUEZ MUNIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 571603 | VAZQUEZ MUNIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 571604 | VAZQUEZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 828160 | VAZQUEZ MUNIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 571605 | VAZQUEZ MUNIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 828161 | VAZQUEZ MUNIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 571606 | VAZQUEZ MUNIZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 855445 | VÁZQUEZ MUÑIZ, MARÍA DEL PILAR | ADDRESS ON FILE | | | | | | |
| 571607 | VAZQUEZ MUNIZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 571608 | VAZQUEZ MUNIZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 571609 | VAZQUEZ MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 571610 | VAZQUEZ MUNIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 2137863 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P O BOX 363974 | | | | SAN JUAN | PR | 00936-3974 |
| 571611 | VAZQUEZ MUNOZ, AILEEN V | ADDRESS ON FILE | | | | | | |
| 1766240 | Vazquez Munoz, Aileen V | ADDRESS ON FILE | | | | | | |
| 571558 | VAZQUEZ MUNOZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 571612 | VAZQUEZ MUNOZ, JAYSON | ADDRESS ON FILE | | | | | | |
| 571613 | Vazquez Munoz, Jose | ADDRESS ON FILE | | | | | | |
| 571614 | VAZQUEZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | |
| 571615 | VAZQUEZ MUNOZ, JUAN MIGUEL | ADDRESS ON FILE | | | | | | |
| 571616 | Vazquez Munoz, Kevin | ADDRESS ON FILE | | | | | | |
| 571617 | VAZQUEZ MUNOZ, NEISHA | ADDRESS ON FILE | | | | | | |
| 2011805 | Vazquez Munoz, Rafael | ADDRESS ON FILE | | | | | | |
| 571618 | VAZQUEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 828162 | VAZQUEZ MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2214057 | Vazquez Munoz, William Alberto | ADDRESS ON FILE | | | | | | |
| 2216569 | Vazquez Munoz, William Alberto | ADDRESS ON FILE | | | | | | |
| 2220426 | Vazquez Munoz, William Alberto | ADDRESS ON FILE | | | | | | |
| 571619 | Vazquez Muriel, Andres | ADDRESS ON FILE | | | | | | |
| 2067554 | Vazquez Murillo, Eduardo | ADDRESS ON FILE | | | | | | |
| 828164 | VAZQUEZ MURILLO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 571621 | VAZQUEZ MUUNOZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 571623 | VAZQUEZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571622 | VAZQUEZ NARVAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571624 | VAZQUEZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 571625 | VAZQUEZ NARVAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 571626 | Vazquez Narvaez, Eddie W. | ADDRESS ON FILE | | | | | | | |
| 2156093 | Vazquez Narvaez, Felix | ADDRESS ON FILE | | | | | | | |
| 571627 | VAZQUEZ NARVAEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| 571628 | VAZQUEZ NARVAEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 571629 | VAZQUEZ NARVAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 571630 | VAZQUEZ NARVAEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 828165 | VAZQUEZ NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 571631 | VAZQUEZ NATAL, ALEXANDRA J | ADDRESS ON FILE | | | | | | | |
| 2145548 | Vazquez Natal, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 571632 | VAZQUEZ NATAL, TERESITA | ADDRESS ON FILE | | | | | | | |
| 571633 | VAZQUEZ NATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| 571634 | VAZQUEZ NATER, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571635 | VAZQUEZ NAVARRO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 571636 | VAZQUEZ NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 571637 | VAZQUEZ NAVARRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 571638 | VAZQUEZ NAVARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| 571639 | VAZQUEZ NAVARRO, JESENIA | ADDRESS ON FILE | | | | | | | |
| 571640 | VAZQUEZ NAVARRO, PAULINO | ADDRESS ON FILE | | | | | | | |
| 571641 | VAZQUEZ NAVARRO, WANDA | ADDRESS ON FILE | | | | | | | |
| 1259834 | VAZQUEZ NAVARRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 571642 | VAZQUEZ NAZARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 571644 | VAZQUEZ NAZARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 571645 | VAZQUEZ NAZARIO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| 1689647 | Vazquez Nazario, Lorna | ADDRESS ON FILE | | | | | | | |
| 571646 | VAZQUEZ NAZARIO, LORNA | ADDRESS ON FILE | | | | | | | |
| 571647 | VAZQUEZ NAZARIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 571648 | VAZQUEZ NAZARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1825529 | Vazquez Nazario, Maritza | ADDRESS ON FILE | | | | | | | |
| 571649 | VAZQUEZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 571650 | VAZQUEZ NEGRON, ALEX | ADDRESS ON FILE | | | | | | | |
| 571651 | Vazquez Negron, Alex J | ADDRESS ON FILE | | | | | | | |
| 571652 | VAZQUEZ NEGRON, AMYR | ADDRESS ON FILE | | | | | | | |
| 571653 | VAZQUEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 571654 | VAZQUEZ NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 571655 | VAZQUEZ NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1733498 | Vazquez Negrón, Carmen | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571656 | VAZQUEZ NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 571657 | VAZQUEZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | | |
| 571658 | VAZQUEZ NEGRON, DAISY | ADDRESS ON FILE | | | | | | | |
| 571659 | VAZQUEZ NEGRON, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| 571660 | VAZQUEZ NEGRON, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 571661 | VAZQUEZ NEGRON, EMILY | ADDRESS ON FILE | | | | | | | |
| 571663 | VAZQUEZ NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 571662 | VAZQUEZ NEGRON, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 571664 | VAZQUEZ NEGRON, GRISEL | ADDRESS ON FILE | | | | | | | |
| 571665 | VAZQUEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| 571666 | VAZQUEZ NEGRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 571667 | Vazquez Negron, Jose E | ADDRESS ON FILE | | | | | | | |
| 571668 | VAZQUEZ NEGRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| 571669 | VAZQUEZ NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| 571670 | VAZQUEZ NEGRON, LILIA I. | ADDRESS ON FILE | | | | | | | |
| 1523788 | Vazquez Negron, Luis M. | ADDRESS ON FILE | | | | | | | |
| 571671 | VAZQUEZ NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| 571672 | VAZQUEZ NEGRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| 571673 | VAZQUEZ NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1940675 | Vazquez Negron, Maria M. | ADDRESS ON FILE | | | | | | | |
| 828167 | VAZQUEZ NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 571674 | VAZQUEZ NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 828168 | VAZQUEZ NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| 571675 | VAZQUEZ NEGRON, MARTA I | ADDRESS ON FILE | | | | | | | |
| 571676 | Vazquez Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| 571677 | VAZQUEZ NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1658721 | Vazquez Negron, Milka Socorro | ADDRESS ON FILE | | | | | | | |
| 571678 | VAZQUEZ NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| 571679 | VAZQUEZ NEGRON, SARIBEL | ADDRESS ON FILE | | | | | | | |
| 571680 | VAZQUEZ NEGRON, SHEMARA | ADDRESS ON FILE | | | | | | | |
| 571681 | VAZQUEZ NEGRON, VALERIE | ADDRESS ON FILE | | | | | | | |
| 571682 | VAZQUEZ NEGRON, VILMA A | ADDRESS ON FILE | | | | | | | |
| 571683 | VAZQUEZ NEGRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 571684 | VAZQUEZ NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 571685 | Vazquez Negron, Wilnelia | ADDRESS ON FILE | | | | | | | |
| 828169 | VAZQUEZ NEGRON, YAMIRCA | ADDRESS ON FILE | | | | | | | |
| 571686 | VAZQUEZ NEGRON, YAMIRCA | ADDRESS ON FILE | | | | | | | |
| 760821 | VAZQUEZ NEGRON,WANDA | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571687 | VAZQUEZ NEVAREZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 571688 | VAZQUEZ NEVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 571689 | VAZQUEZ NIEVES MD, JUAN | ADDRESS ON FILE | | | | | | |
| 571690 | VAZQUEZ NIEVES, ADA | ADDRESS ON FILE | | | | | | |
| 571691 | VAZQUEZ NIEVES, AIDA | ADDRESS ON FILE | | | | | | |
| 1422300 | VÁZQUEZ NIEVES, ARNALDO Y OTROS | HECTOR MARRERO MARRERO | 95 CALLE GEORGETTI SUITE 1 APARTADO POSTAL 238 | | | NARANJITO | PR | 00719 |
| 1755208 | Vazquez Nieves, Arnldo | ADDRESS ON FILE | | | | | | |
| 571693 | VAZQUEZ NIEVES, AUREA E | ADDRESS ON FILE | | | | | | |
| 571694 | VAZQUEZ NIEVES, BRENDA N | ADDRESS ON FILE | | | | | | |
| 571695 | VAZQUEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | |
| 571696 | VAZQUEZ NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 571697 | Vazquez Nieves, Edwin | ADDRESS ON FILE | | | | | | |
| 828170 | VAZQUEZ NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | |
| 571698 | VAZQUEZ NIEVES, ELSIE | ADDRESS ON FILE | | | | | | |
| 571699 | VAZQUEZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 571700 | VAZQUEZ NIEVES, ESPEDITO | ADDRESS ON FILE | | | | | | |
| 571701 | VAZQUEZ NIEVES, GEOVANNIE | ADDRESS ON FILE | | | | | | |
| 571702 | VAZQUEZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | |
| 828171 | VAZQUEZ NIEVES, JANET | ADDRESS ON FILE | | | | | | |
| 571703 | VAZQUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 571704 | VAZQUEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | |
| 571705 | VAZQUEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | |
| 571706 | VAZQUEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | |
| 571707 | VAZQUEZ NIEVES, MYRNA Y | ADDRESS ON FILE | | | | | | |
| 571708 | VAZQUEZ NIEVES, NELIDA | ADDRESS ON FILE | | | | | | |
| 571709 | VAZQUEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | |
| 571711 | VAZQUEZ NIEVES, PEDRO | ADDRESS ON FILE | | | | | | |
| 571712 | VAZQUEZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 571713 | VAZQUEZ NIEVES, REBECCA FRED | ADDRESS ON FILE | | | | | | |
| 571715 | VAZQUEZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | |
| 571714 | Vazquez Nieves, Ricardo | ADDRESS ON FILE | | | | | | |
| 571716 | VAZQUEZ NIEVES, YAITZA | ADDRESS ON FILE | | | | | | |
| 1944400 | VAZQUEZ NISTAL , JOSE ALBERTO | ADDRESS ON FILE | | | | | | |
| 571717 | VAZQUEZ NISTAL, JOSE A | ADDRESS ON FILE | | | | | | |
| 571718 | VAZQUEZ NOGUERAS, YARISSA | ADDRESS ON FILE | | | | | | |
| 571719 | VAZQUEZ NOLASCO, MAYTE E | ADDRESS ON FILE | | | | | | |
| 571720 | VAZQUEZ NOVOA, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571721 | VAZQUEZ NUNEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 1642195 | VAZQUEZ NUNEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| 1872616 | Vazquez Nunez, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 571722 | VAZQUEZ NUNEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 571723 | VAZQUEZ NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 1892643 | Vazquez Nunez, Francisco L. | ADDRESS ON FILE | | | | | | | |
| 571724 | VAZQUEZ NUNEZ, GINAROSA | ADDRESS ON FILE | | | | | | | |
| 828172 | VAZQUEZ NUNEZ, GINAROSA | ADDRESS ON FILE | | | | | | | |
| 571725 | VAZQUEZ NUNEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 571726 | VAZQUEZ NUNEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| 571727 | VAZQUEZ NUNEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| 828173 | VAZQUEZ O FERRAL, ANA | ADDRESS ON FILE | | | | | | | |
| 571728 | VAZQUEZ O FERRAL, ANA M | ADDRESS ON FILE | | | | | | | |
| 571729 | VAZQUEZ OCACIO, NANCY | ADDRESS ON FILE | | | | | | | |
| 571730 | VAZQUEZ OCASIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| 571731 | VAZQUEZ OCASIO, BALBINO | ADDRESS ON FILE | | | | | | | |
| 571732 | VAZQUEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 571733 | VAZQUEZ OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 571734 | VAZQUEZ OCASIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 571735 | VAZQUEZ OCASIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 571736 | Vazquez Ocasio, Jackeline | ADDRESS ON FILE | | | | | | | |
| 571737 | VAZQUEZ OCASIO, JEOVANY | ADDRESS ON FILE | | | | | | | |
| 571738 | VAZQUEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| 571739 | VAZQUEZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 571740 | VAZQUEZ OCASIO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 571741 | Vazquez Ocasio, Jose L | ADDRESS ON FILE | | | | | | | |
| 571742 | VAZQUEZ OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 571743 | VAZQUEZ OCASIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 828174 | VAZQUEZ OCASIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 2017084 | Vazquez Ocasio, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| 571744 | VAZQUEZ OCASIO, JULIA | ADDRESS ON FILE | | | | | | | |
| 571745 | VAZQUEZ OCASIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 571746 | VAZQUEZ OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 571747 | VAZQUEZ OCASIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 571748 | VAZQUEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571749 | VAZQUEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571751 | VAZQUEZ OFFICE EQUIPMENT | P O BOX 6233 | | | | MAYAGUEZ | PR | 00681 | |
| 771266 | VAZQUEZ OFFICE EQUIPMENT | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 | |
| 571753 | VAZQUEZ OJEDA MD, ARIANE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 571754 | VAZQUEZ OJEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571755 | Vazquez Ojeda, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 571756 | VAZQUEZ OJEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| 571758 | VAZQUEZ OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 571759 | VAZQUEZ OJEDA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 1760419 | Vazquez Ojeda, Yadira | ADDRESS ON FILE | | | | | | | |
| 828175 | VAZQUEZ OJEDA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 2141864 | Vazquez Olan, Jose A | ADDRESS ON FILE | | | | | | | |
| 571760 | VAZQUEZ OLIVENCIA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 571761 | VAZQUEZ OLIVENCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 29040 | VAZQUEZ OLIVENCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 571762 | VAZQUEZ OLIVENCIA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| 571763 | VAZQUEZ OLIVENCIA, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 1491489 | Vazquez Olivencia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 571764 | VAZQUEZ OLIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 571765 | VAZQUEZ OLIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 571766 | VAZQUEZ OLIVERAS MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 571767 | VAZQUEZ OLIVERAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| 571768 | VAZQUEZ OLIVERAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 571769 | VAZQUEZ OLIVERAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 828176 | VAZQUEZ OLIVERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 571771 | VAZQUEZ OLIVERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 571772 | VAZQUEZ OLIVERO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 2133469 | Vazquez Olivero, Rebecca | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1971956 | Vazquez Olivien, Mildred Milagros | ADDRESS ON FILE | | | | | | | |
| 571773 | VAZQUEZ OLIVIERI, BRAYNARD | ADDRESS ON FILE | | | | | | | |
| 571774 | VAZQUEZ OLIVIERI, DIRTSA | ADDRESS ON FILE | | | | | | | |
| 571775 | VAZQUEZ OLIVIERI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 1891035 | Vazquez Olivieri, Gretchen Milagros | ADDRESS ON FILE | | | | | | | |
| 1854649 | VAZQUEZ OLIVIERI, GRETCHEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| 855446 | VAZQUEZ OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 571776 | VAZQUEZ OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 847966 | VAZQUEZ OLIVIERI, MICHELLE M | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571777 | VAZQUEZ OLIVIERI, MILDRED M | ADDRESS ON FILE | | | | | | |
| 1876659 | VAZQUEZ OLIVIERI, MILDRED M | ADDRESS ON FILE | | | | | | |
| 1712509 | Vazquez Olivieri, Mildred M. | ADDRESS ON FILE | | | | | | |
| 2034354 | Vazquez Olivieri, Mildred Milagros | ADDRESS ON FILE | | | | | | |
| 828177 | VAZQUEZ OLIVO, GLORIA | ADDRESS ON FILE | | | | | | |
| 571778 | VAZQUEZ OLIVO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 571779 | VAZQUEZ OLIVO, LORRAINE | ADDRESS ON FILE | | | | | | |
| 571780 | VAZQUEZ OLIVO, NASHALI M | ADDRESS ON FILE | | | | | | |
| 571781 | VAZQUEZ OLIVO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 571782 | VAZQUEZ OLMEDA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 828178 | VAZQUEZ OLMEDA, JEMIL | ADDRESS ON FILE | | | | | | |
| 571783 | VAZQUEZ OLMEDA, KRISTINE | ADDRESS ON FILE | | | | | | |
| 571784 | VAZQUEZ OLMEDA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 828179 | VAZQUEZ OLMEDA, LESLIE A | ADDRESS ON FILE | | | | | | |
| 571785 | VAZQUEZ OLMEDA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 571786 | VAZQUEZ OMS, YAMILKA | ADDRESS ON FILE | | | | | | |
| 571787 | VAZQUEZ ONEILL, SHEILA | ADDRESS ON FILE | | | | | | |
| 571788 | VAZQUEZ OQUENDO, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 571789 | VAZQUEZ OQUENDO, JUAN L | ADDRESS ON FILE | | | | | | |
| 571790 | VAZQUEZ OQUENDO, LINNETTE | ADDRESS ON FILE | | | | | | |
| 571791 | VAZQUEZ OQUENDO, LUIS | ADDRESS ON FILE | | | | | | |
| 828180 | VAZQUEZ OQUENDO, SILDALY | ADDRESS ON FILE | | | | | | |
| 571792 | VAZQUEZ OQUENDO, YAZAIRA | ADDRESS ON FILE | | | | | | |
| 828181 | VAZQUEZ OQUENDO, YAZAIRA | ADDRESS ON FILE | | | | | | |
| 571793 | VAZQUEZ ORAMAS, LIANNE M | ADDRESS ON FILE | | | | | | |
| 571794 | Vazquez Orellana, Javier | ADDRESS ON FILE | | | | | | |
| 1815586 | VAZQUEZ ORENCH, DIANA L | ADDRESS ON FILE | | | | | | |
| 828182 | VAZQUEZ ORENCH, DIANA L | ADDRESS ON FILE | | | | | | |
| 571795 | VAZQUEZ ORENCH, DIANA L | ADDRESS ON FILE | | | | | | |
| 571796 | VAZQUEZ ORENCH, LISBETH | ADDRESS ON FILE | | | | | | |
| 571797 | VAZQUEZ ORENCH, SHEILA B | ADDRESS ON FILE | | | | | | |
| 571798 | VAZQUEZ ORENGO, JESSE J. | ADDRESS ON FILE | | | | | | |
| 1928516 | Vazquez Orengo, Jesse John | ADDRESS ON FILE | | | | | | |
| 571799 | VAZQUEZ ORLANDI, LIVIA L | ADDRESS ON FILE | | | | | | |
| 571800 | VAZQUEZ ORLANDO, YOMAIRA | ADDRESS ON FILE | | | | | | |
| 571801 | VAZQUEZ ORTA, ANGEL | ADDRESS ON FILE | | | | | | |
| 571802 | VAZQUEZ ORTA, EDDIE | ADDRESS ON FILE | | | | | | |
| 571803 | VAZQUEZ ORTA, FRANCISCO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1141 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571804 | VAZQUEZ ORTA, IVETTE | ADDRESS ON FILE | | | | | | |
| 571805 | Vazquez Orta, Luis | ADDRESS ON FILE | | | | | | |
| 571806 | VAZQUEZ ORTA, ROBERT | ADDRESS ON FILE | | | | | | |
| 571807 | VAZQUEZ ORTEGA, ALEX | ADDRESS ON FILE | | | | | | |
| 828183 | VAZQUEZ ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | |
| 571808 | VAZQUEZ ORTEGA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1798475 | VAZQUEZ ORTEGA, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 1794103 | Vazquez Ortega, Carmen A. | ADDRESS ON FILE | | | | | | |
| 571809 | VAZQUEZ ORTEGA, DIANA | ADDRESS ON FILE | | | | | | |
| 828184 | VAZQUEZ ORTEGA, DIANA | ADDRESS ON FILE | | | | | | |
| 1662029 | Vazquez Ortega, Diana I. | ADDRESS ON FILE | | | | | | |
| 1662029 | Vazquez Ortega, Diana I. | ADDRESS ON FILE | | | | | | |
| 571810 | VAZQUEZ ORTEGA, ELSIE I | ADDRESS ON FILE | | | | | | |
| 571757 | VAZQUEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 571811 | VAZQUEZ ORTEGA, JOSEA. | ADDRESS ON FILE | | | | | | |
| 571812 | VAZQUEZ ORTEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 1259835 | VAZQUEZ ORTEGA, MARINA | ADDRESS ON FILE | | | | | | |
| 571813 | VAZQUEZ ORTEGA, MARINA J | ADDRESS ON FILE | | | | | | |
| 571814 | VAZQUEZ ORTEGA, MARTA | ADDRESS ON FILE | | | | | | |
| 571815 | VAZQUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 828185 | VAZQUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 571816 | VAZQUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 828186 | VAZQUEZ ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1770342 | Vazquez Ortega, Milagros | ADDRESS ON FILE | | | | | | |
| 1659533 | Vazquez Ortega, Milagros | ADDRESS ON FILE | | | | | | |
| 571817 | VAZQUEZ ORTEGA, NORMA | ADDRESS ON FILE | | | | | | |
| 571818 | VAZQUEZ ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 571819 | VAZQUEZ ORTEGA, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 571820 | VAZQUEZ ORTEGA, SHEILA | ADDRESS ON FILE | | | | | | |
| 571821 | VAZQUEZ ORTEGA, VICTOR | ADDRESS ON FILE | | | | | | |
| 840101 | VÁZQUEZ ORTEGA, YEMIMA | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 | |
| 1934375 | Vazquez Ortiz , Gladys | ADDRESS ON FILE | | | | | | |
| 571822 | VAZQUEZ ORTIZ, ADAMINA | ADDRESS ON FILE | | | | | | |
| 571823 | VAZQUEZ ORTIZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 571824 | VAZQUEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 828187 | VAZQUEZ ORTIZ, ALMICELIS | ADDRESS ON FILE | | | | | | |
| 571825 | VAZQUEZ ORTIZ, ALMICELIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828188 | VAZQUEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 571826 | VAZQUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 571827 | VAZQUEZ ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 571828 | VAZQUEZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 571829 | VAZQUEZ ORTIZ, ARELIS | ADDRESS ON FILE | | | | | | |
| 571830 | VAZQUEZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 1939212 | Vazquez Ortiz, Awilda | ADDRESS ON FILE | | | | | | |
| 571831 | VAZQUEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 571832 | VAZQUEZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 571833 | VAZQUEZ ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 571834 | VAZQUEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 828189 | VAZQUEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 571835 | VAZQUEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 571836 | VAZQUEZ ORTIZ, CARLOS G. | 314 CONDOMINIO VISTAS DEL VALLE | | | | CAGUAS | PR | 00727 |
| 1422301 | VAZQUEZ ORTIZ, CARLOS G. | WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | | | BAYAMON | PR | 00960-1734 |
| 571837 | VAZQUEZ ORTIZ, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | |
| 2016672 | VAZQUEZ ORTIZ, CARLOS IVANI | ADDRESS ON FILE | | | | | | |
| 2086686 | VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 828190 | VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 828191 | VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 571838 | VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 571839 | VAZQUEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 571840 | VAZQUEZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | |
| 571841 | VAZQUEZ ORTIZ, CHAMARIE | ADDRESS ON FILE | | | | | | |
| 571842 | VAZQUEZ ORTIZ, CORALYS | ADDRESS ON FILE | | | | | | |
| 571843 | VAZQUEZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 571844 | Vazquez Ortiz, Daniel | ADDRESS ON FILE | | | | | | |
| 571845 | VAZQUEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 571846 | VAZQUEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 571847 | VAZQUEZ ORTIZ, DANNY | ADDRESS ON FILE | | | | | | |
| 571848 | VAZQUEZ ORTIZ, DARLENE | ADDRESS ON FILE | | | | | | |
| 1484690 | Vazquez Ortiz, David | ADDRESS ON FILE | | | | | | |
| 828192 | VAZQUEZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1257639 | VAZQUEZ ORTIZ, DENIDSA | ADDRESS ON FILE | | | | | | |
| 571849 | VAZQUEZ ORTIZ, DENIDSA | ADDRESS ON FILE | | | | | | |
| 571850 | VAZQUEZ ORTIZ, DENISE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 855447 | VAZQUEZ ORTIZ, DENISE E. | ADDRESS ON FILE | | | | | | | | |
| 571851 | VAZQUEZ ORTIZ, DENISSE | ADDRESS ON FILE | | | | | | | | |
| 571852 | VAZQUEZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | | |
| 571853 | VAZQUEZ ORTIZ, DIANA I | ADDRESS ON FILE | | | | | | | | |
| 571854 | VAZQUEZ ORTIZ, DOLORES | ADDRESS ON FILE | | | | | | | | |
| 1574367 | Vazquez Ortiz, Edgar A | ADDRESS ON FILE | | | | | | | | |
| 1574367 | Vazquez Ortiz, Edgar A | ADDRESS ON FILE | | | | | | | | |
| 571855 | Vazquez Ortiz, Edgar A | ADDRESS ON FILE | | | | | | | | |
| 1596654 | Vazquez Ortiz, Edgar Adolfo | ADDRESS ON FILE | | | | | | | | |
| 571856 | VAZQUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 571857 | Vazquez Ortiz, Edwin | ADDRESS ON FILE | | | | | | | | |
| 571858 | VAZQUEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 571859 | VAZQUEZ ORTIZ, EILINE | ADDRESS ON FILE | | | | | | | | |
| 571860 | VAZQUEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | | |
| 571861 | VAZQUEZ ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 571862 | VAZQUEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | | |
| 571863 | VAZQUEZ ORTIZ, ERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 855448 | VAZQUEZ ORTIZ, ERIBERTO | ADDRESS ON FILE | | | | | | | | |
| 571865 | VAZQUEZ ORTIZ, ERIC F | ADDRESS ON FILE | | | | | | | | |
| 571866 | VAZQUEZ ORTIZ, ERIC M. | ADDRESS ON FILE | | | | | | | | |
| 828194 | VAZQUEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 828195 | VAZQUEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | | |
| 571867 | VAZQUEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | | |
| 571868 | VAZQUEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | | |
| 571869 | VAZQUEZ ORTIZ, GAUDY J | ADDRESS ON FILE | | | | | | | | |
| 571870 | VAZQUEZ ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | | |
| 571871 | VAZQUEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 571872 | VAZQUEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 828196 | VAZQUEZ ORTIZ, IDRIA | ADDRESS ON FILE | | | | | | | | |
| 571873 | VAZQUEZ ORTIZ, IDRIA I. | ADDRESS ON FILE | | | | | | | | |
| 571874 | VAZQUEZ ORTIZ, INEABELLE | ADDRESS ON FILE | | | | | | | | |
| 571875 | VAZQUEZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 571876 | VAZQUEZ ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | | |
| 571877 | VAZQUEZ ORTIZ, IRMARIE | ADDRESS ON FILE | | | | | | | | |
| 828197 | VAZQUEZ ORTIZ, IRMARIE | ADDRESS ON FILE | | | | | | | | |
| 571878 | VAZQUEZ ORTIZ, IRMILEY | ADDRESS ON FILE | | | | | | | | |
| 571879 | VAZQUEZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | | |
| 828198 | VAZQUEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 571880 | VAZQUEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571881 | Vazquez Ortiz, Janette | ADDRESS ON FILE | | | | | | | |
| 828199 | VAZQUEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| 571882 | VAZQUEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 571883 | VAZQUEZ ORTIZ, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| 571884 | VAZQUEZ ORTIZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| 571886 | VAZQUEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 237647 | VAZQUEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 571885 | VAZQUEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| 571887 | VAZQUEZ ORTIZ, JERRY L. | ADDRESS ON FILE | | | | | | | |
| 571888 | VAZQUEZ ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 1595123 | Vazquez Ortiz, Jomarie | ADDRESS ON FILE | | | | | | | |
| 571889 | VAZQUEZ ORTIZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 1595123 | Vazquez Ortiz, Jomarie | ADDRESS ON FILE | | | | | | | |
| 1660456 | Vázquez Ortiz, Jomarie | ADDRESS ON FILE | | | | | | | |
| 571890 | VAZQUEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 571891 | VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571892 | VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571893 | VAZQUEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 571894 | VAZQUEZ ORTIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| 571895 | VAZQUEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| 571896 | Vazquez Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| 571897 | VAZQUEZ ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 571898 | VAZQUEZ ORTIZ, KARLA N. | ADDRESS ON FILE | | | | | | | |
| 571899 | VAZQUEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 828201 | VAZQUEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 828202 | VAZQUEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 571864 | VAZQUEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| 571900 | VAZQUEZ ORTIZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| 571901 | VAZQUEZ ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| 571902 | VAZQUEZ ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| 828203 | VAZQUEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571904 | VAZQUEZ ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 571906 | VAZQUEZ ORTIZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 2162904 | Vazquez Ortiz, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 571907 | VAZQUEZ ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 571908 | VAZQUEZ ORTIZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| 571909 | VAZQUEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 571910 | VAZQUEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 571911 | VAZQUEZ ORTIZ, MARANGELI | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 571912 | VAZQUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 571913 | VAZQUEZ ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 571914 | VAZQUEZ ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 571915 | VAZQUEZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 571916 | VAZQUEZ ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 571917 | VAZQUEZ ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 571918 | VAZQUEZ ORTIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 571919 | Vazquez Ortiz, Maribel | ADDRESS ON FILE | | | | | | | |
| 571920 | VAZQUEZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 571921 | VAZQUEZ ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| 828204 | VAZQUEZ ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 571923 | VAZQUEZ ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 571924 | VAZQUEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 571925 | VAZQUEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 571926 | VAZQUEZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 571927 | VAZQUEZ ORTIZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| 571928 | VAZQUEZ ORTIZ, OSCAR R | ADDRESS ON FILE | | | | | | | |
| 571929 | VAZQUEZ ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 571930 | VAZQUEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 571932 | VAZQUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 571931 | VAZQUEZ ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 1426129 | VAZQUEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 571933 | Vazquez Ortiz, Ramon | ADDRESS ON FILE | | | | | | | |
| 571935 | VAZQUEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 571936 | VAZQUEZ ORTIZ, ROLAND | ADDRESS ON FILE | | | | | | | |
| 571937 | VAZQUEZ ORTIZ, SARAIL | ADDRESS ON FILE | | | | | | | |
| 571938 | VAZQUEZ ORTIZ, SARAIL | ADDRESS ON FILE | | | | | | | |
| 2144168 | Vazquez Ortiz, Sixto | ADDRESS ON FILE | | | | | | | |
| 828205 | VAZQUEZ ORTIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| 571939 | VAZQUEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 571940 | VAZQUEZ ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 571941 | VAZQUEZ ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 571942 | VAZQUEZ ORTIZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| 571943 | VAZQUEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 571944 | VAZQUEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 571945 | VAZQUEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 828206 | VAZQUEZ ORTIZ, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 571946 | VAZQUEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 571947 | VAZQUEZ ORTIZ, YESDIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 828207 | VAZQUEZ ORTIZ, YESENIA | ADDRESS ON FILE |
| 571948 | VAZQUEZ ORTIZ, YOLANDA | ADDRESS ON FILE |
| 571949 | VAZQUEZ ORTIZ, ZENAIDA | ADDRESS ON FILE |
| 571950 | VAZQUEZ ORTIZ, ZORAIDA | ADDRESS ON FILE |
| 828208 | VAZQUEZ ORTIZ, ZULEIKA | ADDRESS ON FILE |
| 571951 | VAZQUEZ ORTIZ, ZULEYKA N | ADDRESS ON FILE |
| 571953 | VAZQUEZ OSORIO, FRANCIS Z. | ADDRESS ON FILE |
| 571954 | VAZQUEZ OSORIO, FRANCIS Z. | ADDRESS ON FILE |
| 828209 | VAZQUEZ OSORIO, HECTOR | ADDRESS ON FILE |
| 855449 | VAZQUEZ OSORIO, JULISSA | ADDRESS ON FILE |
| 571956 | VAZQUEZ OSORIO, JULISSA | ADDRESS ON FILE |
| 571958 | VAZQUEZ OTERO, ANDRES | ADDRESS ON FILE |
| 571959 | VAZQUEZ OTERO, DAYNA | ADDRESS ON FILE |
| 571960 | VAZQUEZ OTERO, EDUARDO | ADDRESS ON FILE |
| 571961 | VAZQUEZ OTERO, EDWIN | ADDRESS ON FILE |
| 571962 | Vazquez Otero, Efrain | ADDRESS ON FILE |
| 571963 | VAZQUEZ OTERO, ELIAS | ADDRESS ON FILE |
| 571964 | VAZQUEZ OTERO, GILBERTO | ADDRESS ON FILE |
| 571965 | VAZQUEZ OTERO, GONZALO | ADDRESS ON FILE |
| 571966 | VAZQUEZ OTERO, JORGE | ADDRESS ON FILE |
| 571967 | VAZQUEZ OTERO, JOSE M. | ADDRESS ON FILE |
| 571968 | VAZQUEZ OTERO, JUAN ANIBAL | ADDRESS ON FILE |
| 571969 | VAZQUEZ OTERO, KATTY | ADDRESS ON FILE |
| 571970 | VAZQUEZ OTERO, LEONCIO | ADDRESS ON FILE |
| 828210 | VAZQUEZ OTERO, MARIA | ADDRESS ON FILE |
| 571971 | VAZQUEZ OTERO, MARIA D | ADDRESS ON FILE |
| 571972 | VAZQUEZ OTERO, NELSON | ADDRESS ON FILE |
| 571973 | Vazquez Otero, Pablo J | ADDRESS ON FILE |
| 571955 | VAZQUEZ OTERO, RAFAEL | ADDRESS ON FILE |
| 571974 | VAZQUEZ OTERO, VIMARIE | ADDRESS ON FILE |
| 571975 | VAZQUEZ OTERO, VIVIANA | ADDRESS ON FILE |
| 1512210 | Vazquez Oyola, Susie Mar | ADDRESS ON FILE |
| 571976 | VAZQUEZ PABELLON, LOYDA I | ADDRESS ON FILE |
| 828211 | VAZQUEZ PABON, ANGEL | ADDRESS ON FILE |
| 571977 | VAZQUEZ PABON, ANTHONY | ADDRESS ON FILE |
| 571978 | VAZQUEZ PABON, FRANCISCO | ADDRESS ON FILE |
| 828212 | VAZQUEZ PABON, FRANCISCO | ADDRESS ON FILE |
| 571979 | VAZQUEZ PABON, JAIME | ADDRESS ON FILE |
| 571980 | VAZQUEZ PABON, JENNIFER | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 571981 | VAZQUEZ PABON, PEDRO | ADDRESS ON FILE | | | | | | |
| 571982 | VAZQUEZ PABON, YOLANDA | ADDRESS ON FILE | | | | | | |
| 571984 | VAZQUEZ PACHECO, CEDRIC | ADDRESS ON FILE | | | | | | |
| 571985 | Vazquez Pacheco, Francisco | ADDRESS ON FILE | | | | | | |
| 571986 | VAZQUEZ PACHECO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2174884 | VAZQUEZ PACHECO, JOSE A. | BOX 29030 | PMB 715 HC-01 | | CAGUAS | PR | 00725 | |
| 828213 | VAZQUEZ PACHECO, JOSE L | ADDRESS ON FILE | | | | | | |
| 571987 | VAZQUEZ PACHECO, JOSE R | ADDRESS ON FILE | | | | | | |
| 571988 | Vazquez Pacheco, Juan F. | ADDRESS ON FILE | | | | | | |
| 571989 | VAZQUEZ PACHECO, KELVIN | ADDRESS ON FILE | | | | | | |
| 2097762 | Vazquez Pacheco, Laura M. | C-27 Martorell, Jose de Diego | | | Dorado | PR | 00646-2706 | |
| 2070549 | VAZQUEZ PACHECO, LAURA M. | C-27 URB. MARTORELL | CALLE JOSE DE DIEGO | | DORADO | PR | 00646-2706 | |
| 571990 | VAZQUEZ PACHECO, MARIANO | ADDRESS ON FILE | | | | | | |
| 571991 | VAZQUEZ PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 571992 | VAZQUEZ PACHECO, MORAYMA F | ADDRESS ON FILE | | | | | | |
| 571993 | VAZQUEZ PACHECO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 571994 | VAZQUEZ PADILLA, ARACELYS | ADDRESS ON FILE | | | | | | |
| 1468062 | VAZQUEZ PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 571995 | VAZQUEZ PADILLA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 571996 | VAZQUEZ PADILLA, EDNA | ADDRESS ON FILE | | | | | | |
| 571997 | VAZQUEZ PADILLA, ISABEL | ADDRESS ON FILE | | | | | | |
| 828214 | VAZQUEZ PADILLA, JESSICA | ADDRESS ON FILE | | | | | | |
| 571998 | VAZQUEZ PADILLA, JOEL D | ADDRESS ON FILE | | | | | | |
| 571999 | VAZQUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 572000 | VAZQUEZ PADILLA, JOSE A | ADDRESS ON FILE | | | | | | |
| 572001 | VAZQUEZ PADILLA, JOSE I | ADDRESS ON FILE | | | | | | |
| 828215 | VAZQUEZ PADILLA, JOSE I | ADDRESS ON FILE | | | | | | |
| 572002 | VAZQUEZ PADILLA, LETICIA | ADDRESS ON FILE | | | | | | |
| 572003 | VAZQUEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | |
| 828216 | VAZQUEZ PADILLA, MARTHA | ADDRESS ON FILE | | | | | | |
| 572004 | VAZQUEZ PADILLA, MARTHA I | ADDRESS ON FILE | | | | | | |
| 572005 | VAZQUEZ PADILLA, NILDA | ADDRESS ON FILE | | | | | | |
| 572006 | VAZQUEZ PADILLA, VICTOR | ADDRESS ON FILE | | | | | | |
| 572007 | VAZQUEZ PADILLA, VICTOR J | ADDRESS ON FILE | | | | | | |
| 572008 | VAZQUEZ PADIN, EDWIN | ADDRESS ON FILE | | | | | | |
| 828217 | VAZQUEZ PADIN, MELISSA | ADDRESS ON FILE | | | | | | |
| 572009 | VAZQUEZ PADIN, MELISSA | ADDRESS ON FILE | | | | | | |
| 572011 | VAZQUEZ PADOVANI, ANGEL O | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2110442 | Vazquez Padro , Ruben | ADDRESS ON FILE | | | | | | | |
| 572012 | VAZQUEZ PADRO, AILYN | ADDRESS ON FILE | | | | | | | |
| 572013 | VAZQUEZ PADRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 572014 | Vazquez Padro, Benjamin | ADDRESS ON FILE | | | | | | | |
| 2004057 | Vazquez Padro, Ruben | ADDRESS ON FILE | | | | | | | |
| 572016 | VAZQUEZ PADUA, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 572017 | VAZQUEZ PADUA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 572018 | VAZQUEZ PADUA, RAMON | ADDRESS ON FILE | | | | | | | |
| 855450 | VAZQUEZ PADUA, RAMON | ADDRESS ON FILE | | | | | | | |
| 572019 | VAZQUEZ PAEZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| 1944002 | VAZQUEZ PAGAN , INES M. | ADDRESS ON FILE | | | | | | | |
| 572020 | VAZQUEZ PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 | |
| 572021 | VAZQUEZ PAGAN, ALMIDA | ADDRESS ON FILE | | | | | | | |
| 572022 | VAZQUEZ PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 572023 | VAZQUEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572024 | VAZQUEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572025 | VAZQUEZ PAGAN, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 572027 | VAZQUEZ PAGAN, CRISTOBAL A | ADDRESS ON FILE | | | | | | | |
| 572026 | VAZQUEZ PAGAN, CRISTOBAL A | ADDRESS ON FILE | | | | | | | |
| 572028 | VAZQUEZ PAGAN, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| 1654483 | Vazquez Pagan, Damaris A. | ADDRESS ON FILE | | | | | | | |
| 1851471 | VAZQUEZ PAGAN, DAMARIS A. | ADDRESS ON FILE | | | | | | | |
| 572029 | Vazquez Pagan, Daniel | ADDRESS ON FILE | | | | | | | |
| 572030 | VAZQUEZ PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 572031 | VAZQUEZ PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 572032 | VAZQUEZ PAGAN, IDELIZ | ADDRESS ON FILE | | | | | | | |
| 572033 | VAZQUEZ PAGAN, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 828219 | VAZQUEZ PAGAN, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| 572034 | VAZQUEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| 572035 | VAZQUEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 572036 | VAZQUEZ PAGAN, JENICE M. | ADDRESS ON FILE | | | | | | | |
| 828220 | VAZQUEZ PAGAN, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 572037 | VAZQUEZ PAGAN, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| 1594182 | VAZQUEZ PAGAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| 572038 | VAZQUEZ PAGAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 572039 | VAZQUEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 828221 | VAZQUEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 572040 | VAZQUEZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572041 | VAZQUEZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | |
| 572042 | VAZQUEZ PAGAN, MARIA V | ADDRESS ON FILE | | | | | | |
| 1591138 | Vazquez Pagan, Maria V. | ADDRESS ON FILE | | | | | | |
| 572043 | VAZQUEZ PAGAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 572044 | VAZQUEZ PAGAN, MELVIN | ADDRESS ON FILE | | | | | | |
| 572045 | VAZQUEZ PAGAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 572046 | VAZQUEZ PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | |
| 572047 | Vazquez Pagan, Pedro A | ADDRESS ON FILE | | | | | | |
| 572048 | VAZQUEZ PAGAN, RAUL | ADDRESS ON FILE | | | | | | |
| 572049 | VAZQUEZ PAGAN, ROSALI | ADDRESS ON FILE | | | | | | |
| 572050 | VAZQUEZ PAGAN, SHAKIRA | ADDRESS ON FILE | | | | | | |
| 572051 | VAZQUEZ PAGAN, WALBERTO | ADDRESS ON FILE | | | | | | |
| 572052 | VAZQUEZ PAGAN, WANDA | ADDRESS ON FILE | | | | | | |
| 572053 | VAZQUEZ PAGAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 572054 | VAZQUEZ PAGAN, WANDA L | ADDRESS ON FILE | | | | | | |
| 572055 | VAZQUEZ PAGAN, WILBERTO | ADDRESS ON FILE | | | | | | |
| 572056 | VAZQUEZ PANEL, CARMEN M | ADDRESS ON FILE | | | | | | |
| 572057 | VAZQUEZ PANEL, VICENTA | ADDRESS ON FILE | | | | | | |
| 572058 | VAZQUEZ PANIAGUA, ISABEL L | ADDRESS ON FILE | | | | | | |
| 828222 | VAZQUEZ PANIAGUA, ISABEL L. | ADDRESS ON FILE | | | | | | |
| 572059 | VAZQUEZ PANIAGUA, MARIO | ADDRESS ON FILE | | | | | | |
| 572060 | VAZQUEZ PANTOJA, LEDA | ADDRESS ON FILE | | | | | | |
| 572061 | VAZQUEZ PANTOJA, MARIA C | ADDRESS ON FILE | | | | | | |
| 572062 | VAZQUEZ PANTOJA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 572063 | VAZQUEZ PANTOJAS, MARITZA A | ADDRESS ON FILE | | | | | | |
| 1737478 | Vazquez Pantojas, Maritza A. | ADDRESS ON FILE | | | | | | |
| 572064 | VAZQUEZ PARDO, EDITH | ADDRESS ON FILE | | | | | | |
| 572065 | VAZQUEZ PARDO, EDITH | ADDRESS ON FILE | | | | | | |
| 828223 | VAZQUEZ PARDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 572066 | Vazquez Pardo, Eriel | ADDRESS ON FILE | | | | | | |
| 572067 | VAZQUEZ PAREDES, NEIZA H | ADDRESS ON FILE | | | | | | |
| 1901265 | VAZQUEZ PAREDES, NEIZA H | ADDRESS ON FILE | | | | | | |
| 566648 | VAZQUEZ PAREDES, VANESSA I | ADDRESS ON FILE | | | | | | |
| 572069 | VAZQUEZ PARRA, IDALIZ M. | ADDRESS ON FILE | | | | | | |
| 572070 | VAZQUEZ PARRILLA, IRIS | ADDRESS ON FILE | | | | | | |
| 572072 | VAZQUEZ PARRILLA, IRIS J. | ADDRESS ON FILE | | | | | | |
| 572071 | VAZQUEZ PARRILLA, IRIS J. | ADDRESS ON FILE | | | | | | |
| 851132 | VAZQUEZ PASTRANA RAMON | URB JARDINES DE CANOVANAS | I-6 CALLE 3 | | | CANOVANAS | PR | 00729 | |
| 572073 | VAZQUEZ PASTRANA, GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572074 | VAZQUEZ PASTRANA, JAVIER | ADDRESS ON FILE | | | | | | |
| 1627917 | Vázquez Pastrana, Marivette | ADDRESS ON FILE | | | | | | |
| 572075 | VAZQUEZ PASTRANA, RAMON | ADDRESS ON FILE | | | | | | |
| 572076 | VAZQUEZ PASTRANA, ROXANA | ADDRESS ON FILE | | | | | | |
| 572077 | VAZQUEZ PAZ, ADA I. | ADDRESS ON FILE | | | | | | |
| 572078 | VAZQUEZ PAZ, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 572079 | VAZQUEZ PEDRAZA, HAROLD | ADDRESS ON FILE | | | | | | |
| 572010 | VAZQUEZ PEDRAZA, HAROLD | ADDRESS ON FILE | | | | | | |
| 572080 | VAZQUEZ PEDRAZA, LEONIDES | ADDRESS ON FILE | | | | | | |
| 2122380 | VAZQUEZ PEDROSA , AWILDA | ADDRESS ON FILE | | | | | | |
| 572081 | VAZQUEZ PEDROSA, AWILDA | ADDRESS ON FILE | | | | | | |
| 572082 | VAZQUEZ PEDROSA, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 2064594 | Vazquez Pedrosa, Maritza | ADDRESS ON FILE | | | | | | |
| 572083 | VAZQUEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | |
| 572084 | VAZQUEZ PEGUERO, DANIEL | ADDRESS ON FILE | | | | | | |
| 572085 | Vazquez Peluyera, Silverio | ADDRESS ON FILE | | | | | | |
| 572086 | VAZQUEZ PENA, FELIX | ADDRESS ON FILE | | | | | | |
| 2196651 | Vazquez Peña, Jose B. | ADDRESS ON FILE | | | | | | |
| 828224 | VAZQUEZ PENA, LETTY | ADDRESS ON FILE | | | | | | |
| 572087 | VAZQUEZ PENA, LETTY E | ADDRESS ON FILE | | | | | | |
| 572088 | VAZQUEZ PERALES, LUIS | ADDRESS ON FILE | | | | | | |
| 572089 | VAZQUEZ PERALES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1426130 | VAZQUEZ PERALTA, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 855451 | VAZQUEZ PEREIRA, GRACE L. | ADDRESS ON FILE | | | | | | |
| 572091 | VAZQUEZ PEREIRA, GRACE L. | ADDRESS ON FILE | | | | | | |
| 828225 | VAZQUEZ PEREIRA, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 572093 | VAZQUEZ PEREIRA, MARICELIS | ADDRESS ON FILE | | | | | | |
| 572094 | VAZQUEZ PEREZ MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 572095 | VAZQUEZ PEREZ MD, YANIRA | ADDRESS ON FILE | | | | | | |
| 572096 | VAZQUEZ PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 572097 | VAZQUEZ PEREZ, ADA E | ADDRESS ON FILE | | | | | | |
| 2126624 | Vazquez Perez, Ada E. | ADDRESS ON FILE | | | | | | |
| 2197788 | Vazquez Perez, Adriana | ADDRESS ON FILE | | | | | | |
| 2221355 | Vazquez Perez, Adriana | ADDRESS ON FILE | | | | | | |
| 572099 | VAZQUEZ PEREZ, AIXA | ADDRESS ON FILE | | | | | | |
| 572100 | VAZQUEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 828226 | VAZQUEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 572101 | VAZQUEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572102 | VAZQUEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 572103 | VAZQUEZ PEREZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| 572104 | VAZQUEZ PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 572105 | VAZQUEZ PEREZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 2198492 | Vazquez Perez, Carlos H. | ADDRESS ON FILE | | | | | | | |
| 572106 | VAZQUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 572107 | VAZQUEZ PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 572108 | VAZQUEZ PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 572109 | VAZQUEZ PEREZ, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 572111 | VAZQUEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 572110 | Vazquez Perez, David | ADDRESS ON FILE | | | | | | | |
| 572112 | VAZQUEZ PEREZ, DORIS O | ADDRESS ON FILE | | | | | | | |
| 2103391 | Vazquez Perez, Doris O. | ADDRESS ON FILE | | | | | | | |
| 2069904 | VAZQUEZ PEREZ, DORIS ONELIA | ADDRESS ON FILE | | | | | | | |
| 2086980 | Vazquez Perez, Doris Onelia | ADDRESS ON FILE | | | | | | | |
| 828227 | VAZQUEZ PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| 572113 | VAZQUEZ PEREZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| 572114 | Vazquez Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 572115 | Vazquez Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| 572116 | VAZQUEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 572117 | VAZQUEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 572118 | VAZQUEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 572119 | VAZQUEZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 572120 | VAZQUEZ PEREZ, GREG | ADDRESS ON FILE | | | | | | | |
| 572121 | VAZQUEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 572122 | VAZQUEZ PEREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| 572123 | VAZQUEZ PEREZ, IDABELLE | ADDRESS ON FILE | | | | | | | |
| 226038 | VAZQUEZ PEREZ, IDABELLE | ADDRESS ON FILE | | | | | | | |
| 572124 | VAZQUEZ PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| 572125 | VAZQUEZ PEREZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| 572127 | VAZQUEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572126 | VAZQUEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572128 | Vazquez Perez, Ivan | ADDRESS ON FILE | | | | | | | |
| 572129 | VAZQUEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 572130 | VAZQUEZ PEREZ, IVONNEMARIE | ADDRESS ON FILE | | | | | | | |
| 572131 | VAZQUEZ PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 572132 | Vazquez Perez, Jibril | ADDRESS ON FILE | | | | | | | |
| 572133 | VAZQUEZ PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 572134 | VAZQUEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572135 | Vazquez Perez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 572136 | VAZQUEZ PEREZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| 572137 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572138 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572139 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572140 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572141 | VAZQUEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 572142 | VAZQUEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 572143 | VAZQUEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 572144 | VAZQUEZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 572145 | VAZQUEZ PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 572146 | VAZQUEZ PEREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| 572147 | VAZQUEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 572148 | VAZQUEZ PEREZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| 572149 | VAZQUEZ PEREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 572150 | VAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 572151 | Vazquez Perez, Julio A | ADDRESS ON FILE | | | | | | | |
| 572152 | VAZQUEZ PEREZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 572153 | VAZQUEZ PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 572154 | VAZQUEZ PEREZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| 572155 | VAZQUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 828230 | VAZQUEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572156 | Vazquez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| 572157 | VAZQUEZ PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| 572158 | VAZQUEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| 572159 | VAZQUEZ PEREZ, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 572160 | VAZQUEZ PEREZ, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| 572161 | VAZQUEZ PEREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 828231 | VAZQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572162 | VAZQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572163 | VAZQUEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572164 | VAZQUEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 572165 | VAZQUEZ PEREZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| 828232 | VAZQUEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 572167 | VAZQUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572168 | VAZQUEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 572169 | VAZQUEZ PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 572170 | VAZQUEZ PEREZ, NATASHA M | ADDRESS ON FILE | | | | | | | |
| 572171 | VAZQUEZ PEREZ, NELSSIE A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572172 | VAZQUEZ PEREZ, NITZA | ADDRESS ON FILE | | | | | | |
| 828233 | VAZQUEZ PEREZ, NITZA E | ADDRESS ON FILE | | | | | | |
| 2069327 | VAZQUEZ PEREZ, ODILA | ADDRESS ON FILE | | | | | | |
| 828234 | VAZQUEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 572173 | VAZQUEZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 572174 | VAZQUEZ PEREZ, PABLO J | ADDRESS ON FILE | | | | | | |
| 572176 | VAZQUEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 572175 | Vazquez Perez, Pedro | ADDRESS ON FILE | | | | | | |
| 572177 | VAZQUEZ PEREZ, RAFAEL L. | ADDRESS ON FILE | | | | | | |
| 572178 | VAZQUEZ PEREZ, RAUL G | ADDRESS ON FILE | | | | | | |
| 828235 | VAZQUEZ PEREZ, RAUL G. | ADDRESS ON FILE | | | | | | |
| 572179 | VAZQUEZ PEREZ, RAYNA | ADDRESS ON FILE | | | | | | |
| 572180 | VAZQUEZ PEREZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 572181 | VAZQUEZ PEREZ, ROSALIA | ADDRESS ON FILE | | | | | | |
| 572182 | VAZQUEZ PEREZ, SARAH | ADDRESS ON FILE | | | | | | |
| 572183 | VAZQUEZ PEREZ, SOFIA | ADDRESS ON FILE | | | | | | |
| 572184 | VAZQUEZ PEREZ, SUSAN | ADDRESS ON FILE | | | | | | |
| 572185 | VAZQUEZ PEREZ, VARIAM | ADDRESS ON FILE | | | | | | |
| 572186 | VAZQUEZ PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 572187 | VAZQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 828236 | VAZQUEZ PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 828237 | VAZQUEZ PEREZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 828238 | VAZQUEZ PEREZ, YASHIRA M | ADDRESS ON FILE | | | | | | |
| 572188 | VAZQUEZ PEREZ, YENITZA | ADDRESS ON FILE | | | | | | |
| 828239 | VAZQUEZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 572189 | VAZQUEZ PEREZ, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 572190 | VAZQUEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 572191 | VAZQUEZ PEREZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 572192 | VAZQUEZ PEROCIER, DANIEL | ADDRESS ON FILE | | | | | | |
| 572193 | VAZQUEZ PESQUERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 572194 | VAZQUEZ PESQUERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 572195 | VAZQUEZ PI, SONIA M | ADDRESS ON FILE | | | | | | |
| 1975084 | Vazquez Pi, Sonia M. | ADDRESS ON FILE | | | | | | |
| 1730634 | Vazquez Piazza , Marilyn | ADDRESS ON FILE | | | | | | |
| 572196 | VAZQUEZ PIAZZA, MARILYN | ADDRESS ON FILE | | | | | | |
| 572197 | VAZQUEZ PICA, ROMANA | ADDRESS ON FILE | | | | | | |
| 572198 | VAZQUEZ PIETRI, JANET V | ADDRESS ON FILE | | | | | | |
| 1758269 | Vazquez Pineiro, Daniel | ADDRESS ON FILE | | | | | | |
| 1758269 | Vazquez Pineiro, Daniel | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572199 | VAZQUEZ PINERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 572200 | VAZQUEZ PINERO, MAYRA V. | ADDRESS ON FILE | | | | | | |
| 572201 | VAZQUEZ PINTADO, JOSE | ADDRESS ON FILE | | | | | | |
| 572202 | VAZQUEZ PINTADO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 572203 | VAZQUEZ PINTO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 572204 | VAZQUEZ PIZARRO, JESUS | ADDRESS ON FILE | | | | | | |
| 828240 | VAZQUEZ PLA, XAYMARA Y | ADDRESS ON FILE | | | | | | |
| 572206 | VAZQUEZ PLARD MD, JULIAN | ADDRESS ON FILE | | | | | | |
| 1502897 | Vazquez Plard, Jaime Rafael | ADDRESS ON FILE | | | | | | |
| 572207 | VAZQUEZ PLASS, EDGAR | ADDRESS ON FILE | | | | | | |
| 572208 | VAZQUEZ PLATA, MARA I. | ADDRESS ON FILE | | | | | | |
| 1633288 | Vazquez Plata, Mara I. | ADDRESS ON FILE | | | | | | |
| 828241 | VAZQUEZ PLAZA, NANCY | ADDRESS ON FILE | | | | | | |
| 572209 | VAZQUEZ PLAZA, NANCY | ADDRESS ON FILE | | | | | | |
| 828242 | VAZQUEZ PLAZA, NANCY | ADDRESS ON FILE | | | | | | |
| 572210 | VAZQUEZ POL, PAULA | ADDRESS ON FILE | | | | | | |
| 572211 | VAZQUEZ POMALES, ALEX | ADDRESS ON FILE | | | | | | |
| 572212 | VAZQUEZ POMALES, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 572213 | VAZQUEZ POMALES, EFRAIN | ADDRESS ON FILE | | | | | | |
| 572214 | VAZQUEZ POMALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 828243 | VAZQUEZ POMALES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 572215 | VAZQUEZ PONCE, VICTOR | ADDRESS ON FILE | | | | | | |
| 572216 | VAZQUEZ PORRATA, JONATHAN | ADDRESS ON FILE | | | | | | |
| 572218 | VAZQUEZ PRADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 572219 | VAZQUEZ PRADO, IRVING | ADDRESS ON FILE | | | | | | |
| 572220 | VAZQUEZ PRATTS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 572221 | VAZQUEZ PROSPER, LIZBETH M. | ADDRESS ON FILE | | | | | | |
| 572222 | VAZQUEZ PSY D, ROXANA ROMAN | ADDRESS ON FILE | | | | | | |
| 572223 | VAZQUEZ PUELLO, RAUL | ADDRESS ON FILE | | | | | | |
| 572224 | VAZQUEZ QUIANES, REINALDO | ADDRESS ON FILE | | | | | | |
| 572098 | VAZQUEZ QUIANES, SOLANGE | ADDRESS ON FILE | | | | | | |
| 572226 | VAZQUEZ QUILES, ANA M | ADDRESS ON FILE | | | | | | |
| 828244 | VAZQUEZ QUILES, ANESKA | ADDRESS ON FILE | | | | | | |
| 2205090 | Vazquez Quiles, Delma E | ADDRESS ON FILE | | | | | | |
| 2205090 | Vazquez Quiles, Delma E | ADDRESS ON FILE | | | | | | |
| 572227 | VAZQUEZ QUILES, EDGAR | ADDRESS ON FILE | | | | | | |
| 572228 | VAZQUEZ QUILES, GLADYS | ADDRESS ON FILE | | | | | | |
| 828245 | VAZQUEZ QUILES, IRIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572229 | VAZQUEZ QUILES, IRIS N | ADDRESS ON FILE | | | | | | | |
| 572230 | Vazquez Quiles, Jose O | ADDRESS ON FILE | | | | | | | |
| 572231 | VAZQUEZ QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 828246 | VAZQUEZ QUILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 2134324 | Vazquez Quiles, Luis D. | ADDRESS ON FILE | | | | | | | |
| 572232 | VAZQUEZ QUILES, LUZ | ADDRESS ON FILE | | | | | | | |
| 572233 | VAZQUEZ QUILES, MARIEL | ADDRESS ON FILE | | | | | | | |
| 572234 | Vazquez Quiles, Monserrate | ADDRESS ON FILE | | | | | | | |
| 572235 | VAZQUEZ QUILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 572236 | Vazquez Quiles, Praxedes | ADDRESS ON FILE | | | | | | | |
| 572238 | VAZQUEZ QUILES, PRAXEDES D. | ADDRESS ON FILE | | | | | | | |
| 855452 | VAZQUEZ QUILES, PRAXEDES D. | ADDRESS ON FILE | | | | | | | |
| 572239 | VAZQUEZ QUILES, WILSON | ADDRESS ON FILE | | | | | | | |
| 572240 | VAZQUEZ QUILES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 2150030 | Vazquez Quilez, Marciana | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 2061334 | VAZQUEZ QUINONES , JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| 572241 | VAZQUEZ QUINONES, DARLENA | ADDRESS ON FILE | | | | | | | |
| 828247 | VAZQUEZ QUINONES, DARLENA | ADDRESS ON FILE | | | | | | | |
| 572242 | VAZQUEZ QUINONES, ELIA SARA | ADDRESS ON FILE | | | | | | | |
| 572243 | VAZQUEZ QUINONES, IRIS E | ADDRESS ON FILE | | | | | | | |
| 572244 | VAZQUEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 572245 | VAZQUEZ QUINONES, LUIS G | ADDRESS ON FILE | | | | | | | |
| 828248 | VAZQUEZ QUINONES, MADELINE | ADDRESS ON FILE | | | | | | | |
| 572246 | VAZQUEZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572248 | VAZQUEZ QUINONES, NILMA | ADDRESS ON FILE | | | | | | | |
| 572249 | VAZQUEZ QUINONES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 572250 | VAZQUEZ QUINONES, OSCAR | ADDRESS ON FILE | | | | | | | |
| 828249 | VAZQUEZ QUINONES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 572251 | VAZQUEZ QUINONES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 572252 | VAZQUEZ QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 572253 | Vazquez Quinonez, Geralda | ADDRESS ON FILE | | | | | | | |
| 572254 | Vazquez Quinonez, Juan R | ADDRESS ON FILE | | | | | | | |
| 572255 | VAZQUEZ QUINONEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | | |
| 572257 | VAZQUEZ QUINTANA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 572258 | VAZQUEZ QUINTANA, AIDA I | ADDRESS ON FILE | | | | | | | |
| 572259 | VAZQUEZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 572260 | VAZQUEZ QUINTANA, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 572261 | VAZQUEZ QUINTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572262 | VAZQUEZ QUINTANA, IBIS E | ADDRESS ON FILE | | | | | | | |
| 828250 | VAZQUEZ QUINTANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 572263 | VAZQUEZ QUINTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 828251 | VAZQUEZ QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 572264 | VAZQUEZ QUINTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 828252 | VAZQUEZ QUINTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572265 | VAZQUEZ QUINTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| 572266 | VAZQUEZ QUIROS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 828253 | VAZQUEZ QUIROS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 572267 | VAZQUEZ QUIROS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 572268 | VAZQUEZ QUNONEZ, KEISHA M. | ADDRESS ON FILE | | | | | | | |
| 572269 | VAZQUEZ RABASSA, YESSICA | ADDRESS ON FILE | | | | | | | |
| 572270 | VAZQUEZ RABASSA, YESSICA K. | ADDRESS ON FILE | | | | | | | |
| 572271 | VAZQUEZ RAMIL MD, MARTHA | ADDRESS ON FILE | | | | | | | |
| 572272 | VAZQUEZ RAMIL, MARTHA | ADDRESS ON FILE | | | | | | | |
| 572273 | VAZQUEZ RAMIREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 572274 | VAZQUEZ RAMIREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 828254 | VAZQUEZ RAMIREZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 572275 | VAZQUEZ RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 572276 | VAZQUEZ RAMIREZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| 1970599 | Vazquez Ramirez, Emma Ivonne | ADDRESS ON FILE | | | | | | | |
| 572277 | VAZQUEZ RAMIREZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| 572278 | VAZQUEZ RAMIREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| 1257640 | VAZQUEZ RAMIREZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| 572280 | VAZQUEZ RAMIREZ, LIDA | ADDRESS ON FILE | | | | | | | |
| 572281 | VAZQUEZ RAMIREZ, LUIS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 572282 | VAZQUEZ RAMIREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 572283 | VAZQUEZ RAMIREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 2207149 | Vazquez Ramirez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 572284 | VAZQUEZ RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 572285 | VAZQUEZ RAMIREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 572286 | VAZQUEZ RAMON, DAVID | ADDRESS ON FILE | | | | | | | |
| 572287 | VAZQUEZ RAMON, LUIS | ADDRESS ON FILE | | | | | | | |
| 572288 | VAZQUEZ RAMON, MARANGELI | ADDRESS ON FILE | | | | | | | |
| 572289 | VAZQUEZ RAMOS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 572291 | VAZQUEZ RAMOS, ADOLFO | ADDRESS ON FILE | | | | | | | |
| 572292 | VAZQUEZ RAMOS, ADOLFO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572293 | VAZQUEZ RAMOS, ADRIEL | ADDRESS ON FILE | | | | | | |
| 855453 | VAZQUEZ RAMOS, ADRIEL | ADDRESS ON FILE | | | | | | |
| 572294 | VAZQUEZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 572295 | VAZQUEZ RAMOS, ALVARO | ADDRESS ON FILE | | | | | | |
| 572296 | VAZQUEZ RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | |
| 572297 | VAZQUEZ RAMOS, ANALIZ | ADDRESS ON FILE | | | | | | |
| 572298 | VAZQUEZ RAMOS, ANGEL S | ADDRESS ON FILE | | | | | | |
| 572299 | VAZQUEZ RAMOS, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 572300 | VAZQUEZ RAMOS, CELINES | ADDRESS ON FILE | | | | | | |
| 572301 | VAZQUEZ RAMOS, CESAR | ADDRESS ON FILE | | | | | | |
| 828255 | VAZQUEZ RAMOS, CESAR | ADDRESS ON FILE | | | | | | |
| 572302 | VAZQUEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | |
| 572303 | VAZQUEZ RAMOS, DANESSA | ADDRESS ON FILE | | | | | | |
| 572304 | VAZQUEZ RAMOS, DEHUEL | ADDRESS ON FILE | | | | | | |
| 572305 | VAZQUEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1637553 | Vazquez Ramos, Edna | ADDRESS ON FILE | | | | | | |
| 572307 | VAZQUEZ RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 572308 | VAZQUEZ RAMOS, ELBA N. | ADDRESS ON FILE | | | | | | |
| 572309 | VAZQUEZ RAMOS, GISEL M | ADDRESS ON FILE | | | | | | |
| 572310 | VAZQUEZ RAMOS, IGNACIO | ADDRESS ON FILE | | | | | | |
| 572311 | VAZQUEZ RAMOS, IRIS V. | ADDRESS ON FILE | | | | | | |
| 855454 | VAZQUEZ RAMOS, IRIS VIOLETA | ADDRESS ON FILE | | | | | | |
| 572312 | VAZQUEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | |
| 572313 | VAZQUEZ RAMOS, JOAN A | ADDRESS ON FILE | | | | | | |
| 572314 | VAZQUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | |
| 572315 | Vazquez Ramos, Jorge L | ADDRESS ON FILE | | | | | | |
| 572316 | VAZQUEZ RAMOS, JULIA R. | ADDRESS ON FILE | | | | | | |
| 1257641 | VAZQUEZ RAMOS, JULIA R. | ADDRESS ON FILE | | | | | | |
| 572317 | VAZQUEZ RAMOS, KAREN I | ADDRESS ON FILE | | | | | | |
| 572318 | VAZQUEZ RAMOS, KATHERINE | ADDRESS ON FILE | | | | | | |
| 572319 | VAZQUEZ RAMOS, KEILA | ADDRESS ON FILE | | | | | | |
| 828256 | VAZQUEZ RAMOS, KEILA | ADDRESS ON FILE | | | | | | |
| 572320 | VAZQUEZ RAMOS, LEONARD A | ADDRESS ON FILE | | | | | | |
| 572321 | VAZQUEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 2157735 | Vazquez Ramos, Luis | ADDRESS ON FILE | | | | | | |
| 572322 | VAZQUEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 572323 | VAZQUEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 572324 | VAZQUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | |
| 828257 | VAZQUEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572325 | VAZQUEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 572326 | VAZQUEZ RAMOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 828258 | VAZQUEZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 572327 | VAZQUEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 572329 | VAZQUEZ RAMOS, NEXAIDA | ADDRESS ON FILE | | | | | | |
| 572328 | VAZQUEZ RAMOS, NEXAIDA | ADDRESS ON FILE | | | | | | |
| 572330 | VAZQUEZ RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | |
| 572331 | VAZQUEZ RAMOS, OBDULIA | ADDRESS ON FILE | | | | | | |
| 572332 | VAZQUEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 572333 | VAZQUEZ RAMOS, RAMON L | ADDRESS ON FILE | | | | | | |
| 572334 | VAZQUEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 572335 | VAZQUEZ RAMOS, ROBINSON | ADDRESS ON FILE | | | | | | |
| 572336 | VAZQUEZ RAMOS, ROSABELL | ADDRESS ON FILE | | | | | | |
| 572337 | VAZQUEZ RAMOS, SANTOS | ADDRESS ON FILE | | | | | | |
| 2189726 | Vazquez Ramos, Saul | ADDRESS ON FILE | | | | | | |
| 572338 | VAZQUEZ RAMOS, STEPHANIE M | ADDRESS ON FILE | | | | | | |
| 828260 | VAZQUEZ RAMOS, TAINA | ADDRESS ON FILE | | | | | | |
| 572339 | VAZQUEZ RAMOS, TAINA | ADDRESS ON FILE | | | | | | |
| 828261 | VAZQUEZ RAMOS, TAINA | ADDRESS ON FILE | | | | | | |
| 828262 | VAZQUEZ RAMOS, TANIA | ADDRESS ON FILE | | | | | | |
| 828263 | VAZQUEZ RAMOS, WALBERTO | ADDRESS ON FILE | | | | | | |
| 572340 | VAZQUEZ RAMOS, WILLIAM R | ADDRESS ON FILE | | | | | | |
| 828264 | VAZQUEZ RAMOS, YANELYS | ADDRESS ON FILE | | | | | | |
| 572341 | VAZQUEZ RAMOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 2091561 | Vazquez Ramos, Yaritza | ADDRESS ON FILE | | | | | | |
| 1635659 | Vazquez Raspaldo, Candido | ADDRESS ON FILE | | | | | | |
| 572342 | VAZQUEZ RASPALDO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 1635659 | Vazquez Raspaldo, Candido | ADDRESS ON FILE | | | | | | |
| 2157527 | Vazquez Raveos, Rafael | ADDRESS ON FILE | | | | | | |
| 212868 | VAZQUEZ REAL, HAROLD | ADDRESS ON FILE | | | | | | |
| 572344 | VAZQUEZ REAL, HAROLD | ADDRESS ON FILE | | | | | | |
| 572343 | Vazquez Real, Harold | ADDRESS ON FILE | | | | | | |
| 572345 | VAZQUEZ REAL, LORIYACK M | ADDRESS ON FILE | | | | | | |
| 572346 | VAZQUEZ REBOYRAS, MARITZA L | ADDRESS ON FILE | | | | | | |
| 572347 | VAZQUEZ REBOYRAS, VANESSA | ADDRESS ON FILE | | | | | | |
| 572348 | VAZQUEZ REILLO MD, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 572349 | VAZQUEZ REINAT, WANDA | ADDRESS ON FILE | | | | | | |
| 2148954 | Vazquez Rentas, Heriberto | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572350 | Vázquez Rentas, Wanda I | ADDRESS ON FILE | | | | | | | |
| 2148239 | Vazquez Rentaz, Edwin | ADDRESS ON FILE | | | | | | | |
| 828265 | VAZQUEZ REPOLLET, KAYLEE A | ADDRESS ON FILE | | | | | | | |
| 572351 | VAZQUEZ REPOLLET, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 572352 | VAZQUEZ RESTO, ANA M | ADDRESS ON FILE | | | | | | | |
| 828267 | VAZQUEZ RESTO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 572353 | VAZQUEZ RESTO, DENISSE | ADDRESS ON FILE | | | | | | | |
| 572354 | VAZQUEZ RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 572355 | VAZQUEZ RESTO, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| 572356 | VAZQUEZ RESTO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 572357 | VAZQUEZ RESTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 572358 | VAZQUEZ RESTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 572359 | VAZQUEZ REYAS, LILYBELLE | ADDRESS ON FILE | | | | | | | |
| 572360 | VAZQUEZ REYES, AIMEE | ADDRESS ON FILE | | | | | | | |
| 572361 | VAZQUEZ REYES, AIMEE Z. | ADDRESS ON FILE | | | | | | | |
| 828268 | VAZQUEZ REYES, ANA | ADDRESS ON FILE | | | | | | | |
| 572362 | VAZQUEZ REYES, ANA R | ADDRESS ON FILE | | | | | | | |
| 572363 | VAZQUEZ REYES, AXEL | ADDRESS ON FILE | | | | | | | |
| 572364 | VAZQUEZ REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 828269 | VAZQUEZ REYES, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 572365 | VAZQUEZ REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 572366 | VAZQUEZ REYES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 572367 | VAZQUEZ REYES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 572368 | VAZQUEZ REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| 572369 | VAZQUEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 572370 | VAZQUEZ REYES, EDWIN F | ADDRESS ON FILE | | | | | | | |
| 1961937 | Vazquez Reyes, Efrain | ADDRESS ON FILE | | | | | | | |
| 572371 | Vazquez Reyes, Efrain | ADDRESS ON FILE | | | | | | | |
| 572372 | VAZQUEZ REYES, ELBA N | ADDRESS ON FILE | | | | | | | |
| 2094139 | Vazquez Reyes, Emilirma | ADDRESS ON FILE | | | | | | | |
| 1426131 | VAZQUEZ REYES, EMILIRMA E. | ADDRESS ON FILE | | | | | | | |
| 1423599 | VÁZQUEZ REYES, EMILIRMA E. | Barrio Sumidero Str. Tacanas C/4 Carr 173 Int. A-B | | | | Barrio Sumidero | PR | 00703 | |
| 1423518 | VÁZQUEZ REYES, EMILIRMA E. | Box 412 | | | | Aguas Buenas | PR | 00703 | |
| 572373 | VAZQUEZ REYES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 572374 | VAZQUEZ REYES, EVA | ADDRESS ON FILE | | | | | | | |
| 572375 | VAZQUEZ REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| 572376 | VAZQUEZ REYES, JEREMY | ADDRESS ON FILE | | | | | | | |
| 572377 | VAZQUEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572378 | VAZQUEZ REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 828270 | VAZQUEZ REYES, JOSE I | ADDRESS ON FILE | | | | | | |
| 572379 | VAZQUEZ REYES, JOSE I | ADDRESS ON FILE | | | | | | |
| 572380 | VAZQUEZ REYES, JOSE R | ADDRESS ON FILE | | | | | | |
| 572381 | VAZQUEZ REYES, KARIAM S | ADDRESS ON FILE | | | | | | |
| 572382 | VAZQUEZ REYES, LEIZA Y | ADDRESS ON FILE | | | | | | |
| 855455 | VAZQUEZ REYES, LEIZA Y. | ADDRESS ON FILE | | | | | | |
| 572383 | VAZQUEZ REYES, LILLIANA | ADDRESS ON FILE | | | | | | |
| 828272 | VAZQUEZ REYES, LILLIANA | ADDRESS ON FILE | | | | | | |
| 828273 | VAZQUEZ REYES, LILYBELLE | ADDRESS ON FILE | | | | | | |
| 572384 | VAZQUEZ REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 828274 | VAZQUEZ REYES, MARIA S | ADDRESS ON FILE | | | | | | |
| 572385 | VAZQUEZ REYES, MARIA S | ADDRESS ON FILE | | | | | | |
| 1953381 | Vazquez Reyes, Marifeli | ADDRESS ON FILE | | | | | | |
| 2022722 | Vazquez Reyes, Marifeli | ADDRESS ON FILE | | | | | | |
| 1953381 | Vazquez Reyes, Marifeli | ADDRESS ON FILE | | | | | | |
| 2022722 | Vazquez Reyes, Marifeli | ADDRESS ON FILE | | | | | | |
| 828275 | VAZQUEZ REYES, MARIFELI | ADDRESS ON FILE | | | | | | |
| 572386 | VAZQUEZ REYES, MARIFELI | ADDRESS ON FILE | | | | | | |
| 572387 | Vazquez Reyes, Marta I | ADDRESS ON FILE | | | | | | |
| 1729925 | Vazquez Reyes, Marta R | ADDRESS ON FILE | | | | | | |
| 572388 | VAZQUEZ REYES, MARTA R | ADDRESS ON FILE | | | | | | |
| 572389 | VAZQUEZ REYES, NORA L | ADDRESS ON FILE | | | | | | |
| 572390 | VAZQUEZ REYES, NORIS DELSY | ADDRESS ON FILE | | | | | | |
| 572391 | VAZQUEZ REYES, OMAR | ADDRESS ON FILE | | | | | | |
| 572392 | VAZQUEZ REYES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 2048530 | Vazquez Reyes, Yaritza | ADDRESS ON FILE | | | | | | |
| 572393 | VAZQUEZ REYES, YARITZA | ADDRESS ON FILE | | | | | | |
| 828276 | VAZQUEZ RIBERA, PAULA | ADDRESS ON FILE | | | | | | |
| 572394 | VAZQUEZ RIJOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 572395 | VAZQUEZ RIOLLANO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 572396 | VAZQUEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | |
| 572397 | VAZQUEZ RIOS, CARLOS ANDRES | ADDRESS ON FILE | | | | | | |
| 572398 | VAZQUEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 572399 | VAZQUEZ RIOS, DARINA | ADDRESS ON FILE | | | | | | |
| 572400 | VAZQUEZ RIOS, DARINA I. | ADDRESS ON FILE | | | | | | |
| 572401 | VAZQUEZ RIOS, DIANNE | ADDRESS ON FILE | | | | | | |
| 572402 | VAZQUEZ RIOS, ELIEZEL | ADDRESS ON FILE | | | | | | |
| 572403 | VAZQUEZ RIOS, ERIC | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572404 | Vazquez Rios, Jackeline | ADDRESS ON FILE | | | | | | |
| 828277 | VAZQUEZ RIOS, JANICE V | ADDRESS ON FILE | | | | | | |
| 572405 | VAZQUEZ RIOS, JOAMIR | ADDRESS ON FILE | | | | | | |
| 572406 | VAZQUEZ RIOS, JOANN | ADDRESS ON FILE | | | | | | |
| 572407 | Vazquez Rios, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 828278 | VAZQUEZ RIOS, JOSEFA | ADDRESS ON FILE | | | | | | |
| 572408 | VAZQUEZ RIOS, JOSEFA | ADDRESS ON FILE | | | | | | |
| 572409 | VAZQUEZ RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 572410 | VAZQUEZ RIOS, NORMA I | ADDRESS ON FILE | | | | | | |
| 572411 | VAZQUEZ RIOS, PAULINE | ADDRESS ON FILE | | | | | | |
| 572412 | VAZQUEZ RIOS, RICHARD | ADDRESS ON FILE | | | | | | |
| 572413 | VAZQUEZ RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 572414 | VAZQUEZ RIVAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 572415 | VAZQUEZ RIVAS, DEREK | ADDRESS ON FILE | | | | | | |
| 572416 | VAZQUEZ RIVAS, DEREK M | ADDRESS ON FILE | | | | | | |
| 572417 | VAZQUEZ RIVAS, EMMY | ADDRESS ON FILE | | | | | | |
| 572418 | VAZQUEZ RIVAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 572419 | Vazquez Rivas, Julio | ADDRESS ON FILE | | | | | | |
| 572420 | VAZQUEZ RIVAS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 572421 | VAZQUEZ RIVAS, NICOLAS | ADDRESS ON FILE | | | | | | |
| 828281 | VAZQUEZ RIVAS, RUTH | ADDRESS ON FILE | | | | | | |
| 572422 | VAZQUEZ RIVAS, RUTH | ADDRESS ON FILE | | | | | | |
| 1524105 | Vazquez Rivera , Maria Teresa | ADDRESS ON FILE | | | | | | |
| 2122837 | VAZQUEZ RIVERA , MELKY | ADDRESS ON FILE | | | | | | |
| 2064166 | Vazquez Rivera , Rosa Carmelia | ADDRESS ON FILE | | | | | | |
| 851134 | VAZQUEZ RIVERA DOMINGO | PO BOX 180 | | | | JAYUYA | PR | 00664 |
| 851133 | VAZQUEZ RIVERA JANIRA | HC 7 BOX 98870 | | | | ARECIBO | PR | 00612-9204 |
| 572423 | VAZQUEZ RIVERA MD, HYRZA | ADDRESS ON FILE | | | | | | |
| 572424 | VAZQUEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | |
| 572425 | VAZQUEZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 572427 | VAZQUEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 572428 | VAZQUEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | |
| 572429 | VAZQUEZ RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 828282 | VAZQUEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 572431 | VAZQUEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 572430 | Vazquez Rivera, Alexander | ADDRESS ON FILE | | | | | | |
| 572432 | VAZQUEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 828283 | VAZQUEZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 572433 | VAZQUEZ RIVERA, AMALIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572434 | VAZQUEZ RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 572435 | VAZQUEZ RIVERA, AMERICO | ADDRESS ON FILE | | | | | | |
| 572436 | VAZQUEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | |
| 2099674 | Vazquez Rivera, Ana C. | ADDRESS ON FILE | | | | | | |
| 828284 | VAZQUEZ RIVERA, ANA H | ADDRESS ON FILE | | | | | | |
| 572437 | VAZQUEZ RIVERA, ANA I | ADDRESS ON FILE | | | | | | |
| 572437 | VAZQUEZ RIVERA, ANA I | ADDRESS ON FILE | | | | | | |
| 572438 | VAZQUEZ RIVERA, ANAIS | ADDRESS ON FILE | | | | | | |
| 1259836 | VAZQUEZ RIVERA, ANAMAR | ADDRESS ON FILE | | | | | | |
| 572439 | VAZQUEZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |
| 572440 | VAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 572441 | Vazquez Rivera, Angel D | ADDRESS ON FILE | | | | | | |
| 572442 | VAZQUEZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | |
| 572443 | Vazquez Rivera, Anibal | ADDRESS ON FILE | | | | | | |
| 572444 | VAZQUEZ RIVERA, ANJANETTE | ADDRESS ON FILE | | | | | | |
| 572445 | VAZQUEZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 572447 | VAZQUEZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 572446 | Vazquez Rivera, Antonio | ADDRESS ON FILE | | | | | | |
| 2207197 | Vazquez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | |
| 572448 | VAZQUEZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 2201622 | Vazquez Rivera, Arnaldo | ADDRESS ON FILE | | | | | | |
| 572449 | VAZQUEZ RIVERA, ARTURO | ADDRESS ON FILE | | | | | | |
| 572450 | VAZQUEZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | |
| 572451 | VAZQUEZ RIVERA, BENITO | ADDRESS ON FILE | | | | | | |
| 572452 | VAZQUEZ RIVERA, BERNARDINA | ADDRESS ON FILE | | | | | | |
| 572453 | VAZQUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 828285 | VAZQUEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | |
| 572454 | VAZQUEZ RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | |
| 1596842 | Vazquez Rivera, Blanca E. | ADDRESS ON FILE | | | | | | |
| 572455 | VAZQUEZ RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | |
| 572456 | VAZQUEZ RIVERA, CAMILL | ADDRESS ON FILE | | | | | | |
| 572457 | VAZQUEZ RIVERA, CARLOS | APT.69 | | | TOA ALTA | PR | 00954 | |
| 572460 | VAZQUEZ RIVERA, CARLOS | HR-15 249 | COUNTRY CLUB | | CAROLINA | PR | 00985 | |
| 572461 | VAZQUEZ RIVERA, CARLOS | JARDINES METROPOLITANOS | 2 CALLE GALILEO APT 4H | | SAN JUAN | PR | 00927 | |
| 2133352 | Vazquez Rivera, Carlos | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 572459 | VAZQUEZ RIVERA, CARLOS | PO BOX 4464 | | | SAN JUAN | PR | 00936 | |
| 572462 | VAZQUEZ RIVERA, CARLOS | PO BOX 964 | | | PATILLAS | PR | 00723 | |
| 572463 | VAZQUEZ RIVERA, CARLOS | URB SANTA JUANITA | AK46 CALLE INDIA | | BAYAMON | PR | 00956 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1498817 | Vazquez Rivera, Carlos E. | ADDRESS ON FILE |
| 572464 | VAZQUEZ RIVERA, CARLOS E. | ADDRESS ON FILE |
| 572465 | VAZQUEZ RIVERA, CARLOS F | ADDRESS ON FILE |
| 1438606 | VAZQUEZ RIVERA, CARLOS I | ADDRESS ON FILE |
| 828286 | VAZQUEZ RIVERA, CARLOS J | ADDRESS ON FILE |
| 572466 | VAZQUEZ RIVERA, CARLOS R | ADDRESS ON FILE |
| 572467 | Vazquez Rivera, Carlos R. | ADDRESS ON FILE |
| 572468 | VAZQUEZ RIVERA, CARLOS RAFAEL | ADDRESS ON FILE |
| 572470 | VAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE |
| 572469 | VAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE |
| 828287 | VAZQUEZ RIVERA, CARMEN B | ADDRESS ON FILE |
| 572472 | VAZQUEZ RIVERA, CARMEN H | ADDRESS ON FILE |
| 2065190 | Vazquez Rivera, Carmen Haydee | ADDRESS ON FILE |
| 2109676 | Vazquez Rivera, Carmen Haydee | ADDRESS ON FILE |
| 572473 | VAZQUEZ RIVERA, CARMEN I | ADDRESS ON FILE |
| 572474 | VAZQUEZ RIVERA, CARMEN J | ADDRESS ON FILE |
| 828288 | VAZQUEZ RIVERA, CARMEN J | ADDRESS ON FILE |
| 2117138 | Vazquez Rivera, Carmen M | ADDRESS ON FILE |
| 572476 | VAZQUEZ RIVERA, CARMEN M | ADDRESS ON FILE |
| 572475 | VAZQUEZ RIVERA, CARMEN M | ADDRESS ON FILE |
| 2117138 | Vazquez Rivera, Carmen M | ADDRESS ON FILE |
| 1855199 | Vazquez Rivera, Carmen M. | ADDRESS ON FILE |
| 572477 | VAZQUEZ RIVERA, CELIA | ADDRESS ON FILE |
| 572478 | VAZQUEZ RIVERA, CENEIDA | ADDRESS ON FILE |
| 572479 | VAZQUEZ RIVERA, CESAR | ADDRESS ON FILE |
| 572480 | VAZQUEZ RIVERA, CHARLES | ADDRESS ON FILE |
| 572481 | VAZQUEZ RIVERA, CHRISTINE | ADDRESS ON FILE |
| 572482 | VAZQUEZ RIVERA, COSME | ADDRESS ON FILE |
| 572483 | VAZQUEZ RIVERA, COSME | ADDRESS ON FILE |
| 828289 | VAZQUEZ RIVERA, DAMARIS | ADDRESS ON FILE |
| 828290 | VAZQUEZ RIVERA, DAMARIS | ADDRESS ON FILE |
| 572484 | VAZQUEZ RIVERA, DAMARIS | ADDRESS ON FILE |
| 572485 | VAZQUEZ RIVERA, DIANIS | ADDRESS ON FILE |
| 572486 | VAZQUEZ RIVERA, DILCIA M | ADDRESS ON FILE |
| 2098353 | Vazquez Rivera, Domingo | ADDRESS ON FILE |
| 572487 | VAZQUEZ RIVERA, DORCA I | ADDRESS ON FILE |
| 572488 | VAZQUEZ RIVERA, DULCE I. | ADDRESS ON FILE |
| 828291 | VAZQUEZ RIVERA, EDDIE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572491 | VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 572489 | VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 572490 | VAZQUEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 572492 | Vazquez Rivera, Eduardo | ADDRESS ON FILE | | | | | | |
| 572493 | Vazquez Rivera, Eduardo | ADDRESS ON FILE | | | | | | |
| 572494 | VAZQUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 855456 | VAZQUEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 572495 | VAZQUEZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 572496 | VAZQUEZ RIVERA, EILEEN TRINIDAD | ADDRESS ON FILE | | | | | | |
| 828292 | VAZQUEZ RIVERA, ELISA | ADDRESS ON FILE | | | | | | |
| 572497 | VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 572498 | VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 572499 | VAZQUEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 572500 | VAZQUEZ RIVERA, ELOIDA | ADDRESS ON FILE | | | | | | |
| 572501 | VAZQUEZ RIVERA, ELOIDA | ADDRESS ON FILE | | | | | | |
| 572502 | VAZQUEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 572503 | VAZQUEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | |
| 572504 | VAZQUEZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | |
| 2092445 | Vazquez Rivera, Elvin | ADDRESS ON FILE | | | | | | |
| 572505 | Vazquez Rivera, Elvira | ADDRESS ON FILE | | | | | | |
| 572506 | VAZQUEZ RIVERA, EMIL | ADDRESS ON FILE | | | | | | |
| 572507 | Vazquez Rivera, Eric Benjamin | ADDRESS ON FILE | | | | | | |
| 2175219 | VAZQUEZ RIVERA, ERIC J. | HC-8341 | | | COROZAL | PR | 00783 | |
| 572508 | VAZQUEZ RIVERA, ERIC N | ADDRESS ON FILE | | | | | | |
| 2222341 | Vazquez Rivera, Evelyn | ADDRESS ON FILE | | | | | | |
| 572509 | VAZQUEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | |
| 2133366 | Vazquez Rivera, Fernando | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 572510 | VAZQUEZ RIVERA, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 572511 | VAZQUEZ RIVERA, FLOR | ADDRESS ON FILE | | | | | | |
| 572512 | VAZQUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 572458 | VAZQUEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 572513 | Vazquez Rivera, Franky | ADDRESS ON FILE | | | | | | |
| 572514 | VAZQUEZ RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | |
| 572515 | VAZQUEZ RIVERA, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 572516 | VAZQUEZ RIVERA, GLENDA | ADDRESS ON FILE | | | | | | |
| 572517 | VAZQUEZ RIVERA, GLORILEE | ADDRESS ON FILE | | | | | | |
| 572518 | VAZQUEZ RIVERA, GLORILYZ | ADDRESS ON FILE | | | | | | |
| 828293 | VAZQUEZ RIVERA, GRACE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828294 | VAZQUEZ RIVERA, GREGORIE E | ADDRESS ON FILE | | | | | | |
| 572520 | VAZQUEZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 572521 | VAZQUEZ RIVERA, HECTOR | HC 63 BOX 3467 | | | | PATILLAS | PR | 00723 |
| 1422302 | VAZQUEZ RIVERA, HECTOR | RUBEN MORALES | 3D-46 AMAPOLA LOMAS VERDES | | | BAYAMÓN | PR | 00956 |
| 1426132 | VAZQUEZ RIVERA, HECTOR | URB. SAN BENITO | CALLE 3 D#2 PATILLAS | | | PATILLAS | PR | 00723 |
| 1423506 | VÁZQUEZ RIVERA, HÉCTOR | Urb. San Benito Calle 3 D#2 | | | | Patillas | PR | 00723 |
| 572522 | VAZQUEZ RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 572523 | VAZQUEZ RIVERA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 572524 | VAZQUEZ RIVERA, HERI | ADDRESS ON FILE | | | | | | |
| 572526 | VAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 572525 | Vazquez Rivera, Heriberto | ADDRESS ON FILE | | | | | | |
| 572527 | VAZQUEZ RIVERA, ILIANED | ADDRESS ON FILE | | | | | | |
| 1929786 | Vazquez Rivera, Iris M. | ADDRESS ON FILE | | | | | | |
| 1886554 | Vazquez Rivera, Iris M. | ADDRESS ON FILE | | | | | | |
| 572528 | VAZQUEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 572529 | VAZQUEZ RIVERA, ISAMARY | ADDRESS ON FILE | | | | | | |
| 572530 | Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | |
| 572531 | Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | |
| 572532 | Vazquez Rivera, Israel | ADDRESS ON FILE | | | | | | |
| 572533 | Vazquez Rivera, Ivan A | ADDRESS ON FILE | | | | | | |
| 828295 | VAZQUEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 572534 | VAZQUEZ RIVERA, IVONNE J | ADDRESS ON FILE | | | | | | |
| 572535 | VAZQUEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 572536 | VAZQUEZ RIVERA, JACOB J. | ADDRESS ON FILE | | | | | | |
| 828296 | VAZQUEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 572537 | Vazquez Rivera, Jaime | ADDRESS ON FILE | | | | | | |
| 572538 | VAZQUEZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 828297 | VAZQUEZ RIVERA, JAIME J | ADDRESS ON FILE | | | | | | |
| 572539 | VAZQUEZ RIVERA, JAIME J | ADDRESS ON FILE | | | | | | |
| 1422303 | VAZQUEZ RIVERA, JAIME O. | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 |
| 234819 | VAZQUEZ RIVERA, JAIME O. | ROLDAN GONZALEZ Y ASOCIADOS | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 |
| 572540 | VAZQUEZ RIVERA, JANICE | ADDRESS ON FILE | | | | | | |
| 572541 | VAZQUEZ RIVERA, JANIRA | ADDRESS ON FILE | | | | | | |
| 1259837 | VAZQUEZ RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | |
| 572542 | VAZQUEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 572543 | Vazquez Rivera, Jessica E. | ADDRESS ON FILE | | | | | | |
| 572544 | VAZQUEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 572546 | VAZQUEZ RIVERA, JESUS D. | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572545 | VAZQUEZ RIVERA, JESUS D. | ADDRESS ON FILE | | | | | | |
| 572547 | VAZQUEZ RIVERA, JOAN | ADDRESS ON FILE | | | | | | |
| 572548 | VAZQUEZ RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 828298 | VAZQUEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | |
| 828299 | VAZQUEZ RIVERA, JOHANA | ADDRESS ON FILE | | | | | | |
| 572550 | VAZQUEZ RIVERA, JOHANA I | ADDRESS ON FILE | | | | | | |
| 572552 | VAZQUEZ RIVERA, JONATHAN | HC 4 BOX 4428 | | | LAS PIEDRAS | PR | 00771 | |
| 1422304 | VAZQUEZ RIVERA, JONATHAN | RICARDO ORTIZ MORALES | PO BOX 1816 | | CAYEY | PR | 00737-1816 | |
| 572553 | VAZQUEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 572554 | VAZQUEZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | |
| 572555 | Vazquez Rivera, Jorge L. | ADDRESS ON FILE | | | | | | |
| 572556 | Vazquez Rivera, Jose | ADDRESS ON FILE | | | | | | |
| 572558 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 572559 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 1426133 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 572557 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 572560 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 572561 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 572562 | VAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 572565 | VAZQUEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 572566 | VAZQUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 572567 | VAZQUEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 572568 | VAZQUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 572569 | VAZQUEZ RIVERA, JOYCE L. | ADDRESS ON FILE | | | | | | |
| 572570 | Vazquez Rivera, Juan | ADDRESS ON FILE | | | | | | |
| 572571 | VAZQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 572572 | VAZQUEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 572573 | Vazquez Rivera, Juan A. | ADDRESS ON FILE | | | | | | |
| 572574 | VAZQUEZ RIVERA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 572575 | VAZQUEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 572576 | VAZQUEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | |
| 572578 | Vazquez Rivera, Julio C | ADDRESS ON FILE | | | | | | |
| 572577 | VAZQUEZ RIVERA, JULIO C | ADDRESS ON FILE | | | | | | |
| 572579 | VAZQUEZ RIVERA, JULIO G | ADDRESS ON FILE | | | | | | |
| 572580 | VAZQUEZ RIVERA, KARLA R | ADDRESS ON FILE | | | | | | |
| 572582 | VAZQUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 572581 | Vazquez Rivera, Katherine | ADDRESS ON FILE | | | | | | |
| 828301 | VAZQUEZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572583 | VAZQUEZ RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| 828302 | VAZQUEZ RIVERA, KAYSI L | ADDRESS ON FILE | | | | | | | |
| 572584 | VAZQUEZ RIVERA, KENNIE | ADDRESS ON FILE | | | | | | | |
| 572585 | VAZQUEZ RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 572586 | VAZQUEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 572587 | VAZQUEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 572588 | VAZQUEZ RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| 572589 | VAZQUEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 572590 | VAZQUEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 572591 | VAZQUEZ RIVERA, LUCY M | ADDRESS ON FILE | | | | | | | |
| 828305 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572592 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572593 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572594 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572595 | VAZQUEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 572596 | VAZQUEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| 572598 | VAZQUEZ RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| 572599 | VAZQUEZ RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| 572600 | Vazquez Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| 572601 | VAZQUEZ RIVERA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| 1259838 | VAZQUEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 1908344 | Vazquez Rivera, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 1908344 | Vazquez Rivera, Lydia E. | ADDRESS ON FILE | | | | | | | |
| 572603 | VAZQUEZ RIVERA, MAIRA L | ADDRESS ON FILE | | | | | | | |
| 572604 | VAZQUEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 572605 | VAZQUEZ RIVERA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| 828307 | VAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572608 | VAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572606 | Vazquez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 1583954 | Vazquez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| 1426134 | VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 828308 | VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 828309 | VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 572610 | VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 828310 | VAZQUEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 572611 | VAZQUEZ RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| 572612 | VAZQUEZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 572613 | VAZQUEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572614 | VAZQUEZ RIVERA, MARIA DEL SO | ADDRESS ON FILE | | | | | | | |
| 828311 | VAZQUEZ RIVERA, MARIA DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| 572615 | VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572616 | VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572617 | VAZQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 572618 | VAZQUEZ RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| 1781778 | Vazquez Rivera, Maria J | ADDRESS ON FILE | | | | | | | |
| 572619 | VAZQUEZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 572620 | VAZQUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 572621 | VAZQUEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| 572622 | VAZQUEZ RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| 572623 | Vazquez Rivera, Maribella | ADDRESS ON FILE | | | | | | | |
| 572624 | VAZQUEZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| 572625 | Vazquez Rivera, Marie C | ADDRESS ON FILE | | | | | | | |
| 572626 | VAZQUEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| 572627 | VAZQUEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 828312 | VAZQUEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 572628 | VAZQUEZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 572629 | VAZQUEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 572630 | VAZQUEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 572631 | VAZQUEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 307246 | VAZQUEZ RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| 572632 | Vazquez Rivera, Mayra | ADDRESS ON FILE | | | | | | | |
| 572633 | Vazquez Rivera, Melky | ADDRESS ON FILE | | | | | | | |
| 572634 | Vazquez Rivera, Migdalia | ADDRESS ON FILE | | | | | | | |
| 572635 | VAZQUEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572636 | VAZQUEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 572637 | VAZQUEZ RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 855457 | VAZQUEZ RIVERA, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 572639 | VAZQUEZ RIVERA, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| 572640 | Vazquez Rivera, Miguel E. | ADDRESS ON FILE | | | | | | | |
| 572641 | VAZQUEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| 572642 | VAZQUEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| 572643 | VAZQUEZ RIVERA, NAIRA | ADDRESS ON FILE | | | | | | | |
| 572644 | VAZQUEZ RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| 572645 | Vazquez Rivera, Natalie | ADDRESS ON FILE | | | | | | | |
| 828313 | VAZQUEZ RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 572646 | VAZQUEZ RIVERA, NATALIE | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 572647 | VAZQUEZ RIVERA, NELIVETTE | ADDRESS ON FILE | | | | | |
| 1537203 | VAZQUEZ RIVERA, NELSON O. | ADDRESS ON FILE | | | | | |
| 572648 | VAZQUEZ RIVERA, NILMARIE | ADDRESS ON FILE | | | | | |
| 572649 | VAZQUEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | |
| 572650 | VAZQUEZ RIVERA, NORA | ADDRESS ON FILE | | | | | |
| 572651 | VAZQUEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | |
| 572652 | VAZQUEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | |
| 1767401 | Vazquez Rivera, Olga L. | ADDRESS ON FILE | | | | | |
| 1422305 | VAZQUEZ RIVERA, OSVALDO | JOSE E. PEREZ BURGOS | APARTADO 1062 | | GUAYAMA | PR | 00785 |
| 828314 | VAZQUEZ RIVERA, OTONIEL | ADDRESS ON FILE | | | | | |
| 572653 | VAZQUEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | |
| 572654 | VAZQUEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | |
| 572656 | VAZQUEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | |
| 572655 | Vazquez Rivera, Pedro | ADDRESS ON FILE | | | | | |
| 572657 | VAZQUEZ RIVERA, PEDRO E | ADDRESS ON FILE | | | | | |
| 572659 | VAZQUEZ RIVERA, POLICARPIO | ADDRESS ON FILE | | | | | |
| 572658 | VAZQUEZ RIVERA, POLICARPIO | ADDRESS ON FILE | | | | | |
| 572660 | VÁZQUEZ RIVERA, RAIZA M. | POR DERECHO PROPIO | URB. RIO PLANTATION | 5 CALLE NÚM 9E | Bayamón | PR | 00961 |
| 1422306 | VÁZQUEZ RIVERA, RAIZA M. | VÁZQUEZ RIVERA, RAIZA M. | URB. RIO PLANTATION 5 CALLE NÚM 9E | | BAYAMÓN | PR | 00961 |
| 572661 | VAZQUEZ RIVERA, RAIZA MARIE | ADDRESS ON FILE | | | | | |
| 572662 | Vazquez Rivera, Ramiro | ADDRESS ON FILE | | | | | |
| 572663 | VAZQUEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | |
| 572664 | VAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | |
| 572665 | VAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | |
| 1367562 | VAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | |
| 572666 | VAZQUEZ RIVERA, RENE | ADDRESS ON FILE | | | | | |
| 572667 | VAZQUEZ RIVERA, REYNALDO | ADDRESS ON FILE | | | | | |
| 572668 | VAZQUEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | |
| 572669 | VAZQUEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | |
| 572670 | VAZQUEZ RIVERA, RONALD | ADDRESS ON FILE | | | | | |
| 572672 | VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | |
| 572673 | VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | |
| 572671 | VAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | |
| 572674 | VAZQUEZ RIVERA, ROSA C | ADDRESS ON FILE | | | | | |
| 2079361 | Vazquez Rivera, Rosa Camelia | ADDRESS ON FILE | | | | | |
| 2120273 | Vazquez Rivera, Rosa Camelia | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2079361 | Vazquez Rivera, Rosa Camelia | ADDRESS ON FILE | | | | | | | |
| 1259839 | VAZQUEZ RIVERA, SALYA | ADDRESS ON FILE | | | | | | | |
| 828315 | VAZQUEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 572676 | VAZQUEZ RIVERA, SHEILA A | ADDRESS ON FILE | | | | | | | |
| 572677 | VAZQUEZ RIVERA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 572678 | VAZQUEZ RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| 572679 | VAZQUEZ RIVERA, SOL ENID | ADDRESS ON FILE | | | | | | | |
| 572680 | VAZQUEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 572681 | VAZQUEZ RIVERA, STEPAHNIE | ADDRESS ON FILE | | | | | | | |
| 572682 | Vazquez Rivera, Stephanie I. | ADDRESS ON FILE | | | | | | | |
| 572683 | VAZQUEZ RIVERA, SUGEIN N | ADDRESS ON FILE | | | | | | | |
| 572684 | VAZQUEZ RIVERA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| 572685 | VAZQUEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 572686 | VAZQUEZ RIVERA, SYRLA | ADDRESS ON FILE | | | | | | | |
| 572687 | VAZQUEZ RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 572688 | VAZQUEZ RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| 828316 | VAZQUEZ RIVERA, TANYAT | ADDRESS ON FILE | | | | | | | |
| 572689 | VAZQUEZ RIVERA, TANYAT | ADDRESS ON FILE | | | | | | | |
| 572690 | VAZQUEZ RIVERA, TANYAT | ADDRESS ON FILE | | | | | | | |
| 1755042 | Vázquez Rivera, Tanyat | ADDRESS ON FILE | | | | | | | |
| 2100788 | Vazquez Rivera, Teresa | ADDRESS ON FILE | | | | | | | |
| 572691 | VAZQUEZ RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| 572692 | VAZQUEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| 572693 | Vazquez Rivera, Tomas A | ADDRESS ON FILE | | | | | | | |
| 572694 | VAZQUEZ RIVERA, TOMASA | ADDRESS ON FILE | | | | | | | |
| 572695 | VAZQUEZ RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 828317 | VAZQUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 572696 | VAZQUEZ RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| 572697 | VAZQUEZ RIVERA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 572698 | VAZQUEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 572699 | VAZQUEZ RIVERA, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| 572700 | VAZQUEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 572701 | VAZQUEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 572702 | VAZQUEZ RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| 572703 | VAZQUEZ RIVERA, WILMARY | ADDRESS ON FILE | | | | | | | |
| 572704 | VAZQUEZ RIVERA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 572705 | VAZQUEZ RIVERA, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| 572706 | VAZQUEZ RIVERA, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| 572707 | VAZQUEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572708 | Vazquez Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| 572709 | VAZQUEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 828318 | VAZQUEZ RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 572710 | VAZQUEZ RIVEREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 572711 | VAZQUEZ ROBLEDO, PEDRO F | ADDRESS ON FILE | | | | | | | |
| 828319 | VAZQUEZ ROBLES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 828320 | VAZQUEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 572713 | VAZQUEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 572712 | VAZQUEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1748174 | Vázquez Robles, Evelyn | ADDRESS ON FILE | | | | | | | |
| 572714 | VAZQUEZ ROBLES, GLADIZA | ADDRESS ON FILE | | | | | | | |
| 828321 | VAZQUEZ ROBLES, GLADIZA | ADDRESS ON FILE | | | | | | | |
| 828322 | VAZQUEZ ROBLES, GLADIZA | ADDRESS ON FILE | | | | | | | |
| 572715 | Vazquez Robles, Hector L | ADDRESS ON FILE | | | | | | | |
| 572716 | VAZQUEZ ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| 572717 | VAZQUEZ ROBLES, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| 828323 | VAZQUEZ ROBLES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 572718 | VAZQUEZ ROBLES, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| 1610098 | Vazquez Robles, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 1764623 | Vázquez Robles, Lillian M. | ADDRESS ON FILE | | | | | | | |
| 572719 | VAZQUEZ ROBLES, ROSA | ADDRESS ON FILE | | | | | | | |
| 572720 | VAZQUEZ ROBLES, STEVIE | ADDRESS ON FILE | | | | | | | |
| 572721 | VAZQUEZ ROBLES, YADIZA | ADDRESS ON FILE | | | | | | | |
| 828324 | VAZQUEZ ROBLES, YADIZA | ADDRESS ON FILE | | | | | | | |
| 572722 | VAZQUEZ ROCAFORT, JOANN | ADDRESS ON FILE | | | | | | | |
| 572723 | VAZQUEZ ROCHE, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| 828325 | VAZQUEZ ROCHE, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 572724 | VAZQUEZ ROCHE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 572725 | VAZQUEZ ROCHE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 828326 | VAZQUEZ ROCHE, MELVIN | ADDRESS ON FILE | | | | | | | |
| 572726 | VAZQUEZ ROCHE, RICHARD | ADDRESS ON FILE | | | | | | | |
| 572727 | VAZQUEZ RODDRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1975990 | Vazquez Rodriguez , Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1975990 | Vazquez Rodriguez , Gloria E. | ADDRESS ON FILE | | | | | | | |
| 1504302 | VAZQUEZ RODRIGUEZ , JO ANNE | ADDRESS ON FILE | | | | | | | |
| 2092425 | VAZQUEZ RODRIGUEZ , LIZETTE | 589 ESTANCIAS DEL BOSQUE | C/ NOGALES | | | | CIDRA | PR | 00739 | |
| 572728 | VAZQUEZ RODRIGUEZ MD, CESAR A | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572729 | VAZQUEZ RODRIGUEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 572730 | VAZQUEZ RODRIGUEZ MD, VICTOR J | ADDRESS ON FILE | | | | | | |
| 572731 | VAZQUEZ RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 572733 | VAZQUEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 572734 | VAZQUEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 572735 | VAZQUEZ RODRIGUEZ, ALWIN | ADDRESS ON FILE | | | | | | |
| 1422307 | VAZQUEZ RODRIGUEZ, AMINTA | ATABEY LAMELA GANDIA | PO BOX 229612 | | SAN JUAN | PR | 00919-4829 | |
| 572736 | VAZQUEZ RODRIGUEZ, AMINTA | URB LAS AMERICAS | 1011 CALLE PUERTO PRINCIPE | | SAN JUAN | PR | 00921 | |
| 572737 | VAZQUEZ RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 572738 | VAZQUEZ RODRIGUEZ, ANA T | ADDRESS ON FILE | | | | | | |
| 572739 | VAZQUEZ RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 1259840 | VAZQUEZ RODRIGUEZ, ANAIS | ADDRESS ON FILE | | | | | | |
| 572740 | VAZQUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1977527 | Vazquez Rodriguez, Angel | ADDRESS ON FILE | | | | | | |
| 572741 | VAZQUEZ RODRIGUEZ, ANGEL B. | ADDRESS ON FILE | | | | | | |
| 572742 | VAZQUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 572743 | VAZQUEZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 572744 | Vazquez Rodriguez, Angel L | ADDRESS ON FILE | | | | | | |
| 572745 | VAZQUEZ RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 572746 | VAZQUEZ RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | |
| 1775061 | Vazquez Rodriguez, Angel R | ADDRESS ON FILE | | | | | | |
| 572747 | VAZQUEZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | |
| 572748 | VAZQUEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 572749 | Vazquez Rodriguez, Antonio | ADDRESS ON FILE | | | | | | |
| 572750 | VAZQUEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 572751 | VAZQUEZ RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | |
| 572753 | VAZQUEZ RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 572754 | VAZQUEZ RODRIGUEZ, ARLETTE | ADDRESS ON FILE | | | | | | |
| 572755 | VAZQUEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1543190 | Vazquez Rodriguez, Blanca L. | ADDRESS ON FILE | | | | | | |
| 572756 | VAZQUEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 572757 | VAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 572758 | VAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 572759 | Vazquez Rodriguez, Carmelina | ADDRESS ON FILE | | | | | | |
| 572760 | VAZQUEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 572761 | VAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1511966 | VAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1750818 | Vazquez Rodriguez, Carmen C. | ADDRESS ON FILE | | | | | | |
| 1750818 | Vazquez Rodriguez, Carmen C. | ADDRESS ON FILE | | | | | | |
| 572763 | VAZQUEZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 572764 | VAZQUEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 572765 | VAZQUEZ RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | |
| 572766 | VAZQUEZ RODRIGUEZ, CELINDA M | ADDRESS ON FILE | | | | | | |
| 572767 | VAZQUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 572768 | VAZQUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 828328 | VAZQUEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | |
| 572769 | VAZQUEZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 828329 | VAZQUEZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | |
| 572770 | VAZQUEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 572771 | VAZQUEZ RODRIGUEZ, DEYRAH | ADDRESS ON FILE | | | | | | |
| 572772 | VAZQUEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 572773 | VAZQUEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 828330 | VAZQUEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 828331 | VAZQUEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 572774 | VAZQUEZ RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | |
| 2092951 | Vazquez Rodriguez, Doris E | ADDRESS ON FILE | | | | | | |
| 2042443 | Vazquez Rodriguez, Doris E. | ADDRESS ON FILE | | | | | | |
| 2042443 | Vazquez Rodriguez, Doris E. | ADDRESS ON FILE | | | | | | |
| 572775 | VAZQUEZ RODRIGUEZ, DORIS J | ADDRESS ON FILE | | | | | | |
| 572776 | VAZQUEZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 572777 | VAZQUEZ RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 572778 | VAZQUEZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1422308 | VAZQUEZ RODRIGUEZ, EDWIN | EDWIN VÁZQUEZ RODRÍGUEZ | URB. METRÓPOLIS #2M81 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 572779 | VAZQUEZ RODRIGUEZ, EDWIN | HC 01 BOX 14204 | | | | HATILLO | PR | 00659-9718 | |
| 2066509 | Vazquez Rodriguez, Edwin | HC 06 BOX 14204 | | | | Hatillo | PR | 00659 | |
| 572780 | VAZQUEZ RODRIGUEZ, EDWIN | SANTA ELENA | N-4 CALLE B | | | BAYAMON | PR | 00957 | |
| 572781 | VAZQUEZ RODRIGUEZ, EDWIN | TERRAZAS DE CAROLINA | AG-1 CALLE 33 | | | CAROLINA | PR | 00987 | |
| 572782 | VAZQUEZ RODRIGUEZ, EDWIN | URB TOA ALTA HEIGHTS | S3 CALLE 22 | | | TOA ALTA | PR | 00953 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 831910 | VAZQUEZ RODRIGUEZ, EDWIN AGTE. NIE | Urb. Metrópolis #2 M 81 | Calle 56 | | Carolina | PR | 00987 | |
| 572784 | VAZQUEZ RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | |
| 572785 | VAZQUEZ RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | |
| 572786 | VAZQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 572787 | VAZQUEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 572788 | VAZQUEZ RODRIGUEZ, ELIZMARY | ADDRESS ON FILE | | | | | | |
| 572789 | VAZQUEZ RODRIGUEZ, ELSA I | ADDRESS ON FILE | | | | | | |
| 828332 | VAZQUEZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 572790 | VAZQUEZ RODRIGUEZ, EMMA L | ADDRESS ON FILE | | | | | | |
| 572791 | VAZQUEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 572792 | VAZQUEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 572793 | Vazquez Rodriguez, Eulalio | ADDRESS ON FILE | | | | | | |
| 572794 | VAZQUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 572795 | VAZQUEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 839876 | Vazquez Rodriguez, Felisa | ADDRESS ON FILE | | | | | | |
| 572796 | VAZQUEZ RODRIGUEZ, FELISA | ADDRESS ON FILE | | | | | | |
| 572797 | VAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 572798 | VAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 572799 | VAZQUEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 572800 | VAZQUEZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 572801 | VAZQUEZ RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 572802 | VAZQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 572803 | VAZQUEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 572804 | VAZQUEZ RODRIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | |
| 572805 | VAZQUEZ RODRIGUEZ, GIBRAN | ADDRESS ON FILE | | | | | | |
| 1422309 | VAZQUEZ RODRIGUEZ, GISELA | LCSDO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | | TOA ALTA | PR | 00953 | |
| 192534 | VAZQUEZ RODRIGUEZ, GISELA | PO BOX 998 | | | TOA ALTA | PR | 00954 | |
| 572806 | VAZQUEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 572807 | VAZQUEZ RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 572808 | VAZQUEZ RODRIGUEZ, GLIDDEN | ADDRESS ON FILE | | | | | | |
| 572809 | VAZQUEZ RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2011976 | Vazquez Rodriguez, Gloria E | ADDRESS ON FILE | | | | | | |
| 572811 | VAZQUEZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 572812 | VAZQUEZ RODRIGUEZ, GLORIBEL | ADDRESS ON FILE | | | | | | |
| 1575635 | Vazquez Rodriguez, Gloribel | ADDRESS ON FILE | | | | | | |
| 1746733 | Vázquez Rodríguez, Gloribel | ADDRESS ON FILE | | | | | | |
| 572813 | VAZQUEZ RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | |
| 572814 | VAZQUEZ RODRIGUEZ, GUILMAN | ADDRESS ON FILE | | | | | | |
| 572815 | VAZQUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 2043648 | VAZQUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 572816 | VAZQUEZ RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | |
| 572817 | VAZQUEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 572818 | VAZQUEZ RODRIGUEZ, HECTOR R | ADDRESS ON FILE | | | | | | |
| 572820 | VAZQUEZ RODRIGUEZ, HERIBERT | ADDRESS ON FILE | | | | | | |
| 572819 | VAZQUEZ RODRIGUEZ, HERIBERT | ADDRESS ON FILE | | | | | | |
| 572821 | VAZQUEZ RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | |
| 572822 | VAZQUEZ RODRIGUEZ, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 572823 | VAZQUEZ RODRIGUEZ, IRMA N | ADDRESS ON FILE | | | | | | |
| 572825 | VAZQUEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 1576385 | VAZQUEZ RODRIGUEZ, IVOMME | ADDRESS ON FILE | | | | | | |
| 1899963 | Vazquez Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | |
| 2002436 | VAZQUEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 572827 | VAZQUEZ RODRIGUEZ, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 572828 | VAZQUEZ RODRIGUEZ, JAIME A. | ADDRESS ON FILE | | | | | | |
| 1836806 | Vazquez Rodriguez, Jesus | ADDRESS ON FILE | | | | | | |
| 572829 | VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 572830 | VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 572831 | VAZQUEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 572832 | VAZQUEZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | |
| 1465240 | VAZQUEZ RODRIGUEZ, JO ANNE | ADDRESS ON FILE | | | | | | |
| 572833 | VAZQUEZ RODRIGUEZ, JO ANNE | ADDRESS ON FILE | | | | | | |
| 1422310 | VAZQUEZ RODRIGUEZ, JO ANNE, ET AL. | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 URB. EL RETIRO | | | SAN GERMAN | PR | 00683 | |
| 572834 | Vazquez Rodriguez, Jo-Anne | ADDRESS ON FILE | | | | | | |
| 572835 | Vazquez Rodriguez, Jonathan L | ADDRESS ON FILE | | | | | | |
| 1658342 | Vazquez Rodriguez, Jose | ADDRESS ON FILE | | | | | | |
| 1672912 | Vazquez Rodriguez, Jose | ADDRESS ON FILE | | | | | | |
| 572638 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 572837 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 572838 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 572839 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 572840 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 572841 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 572836 | Vazquez Rodriguez, Jose | ADDRESS ON FILE | | | | | | | | |
| 572842 | VAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 1587957 | Vazquez Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 1587957 | Vazquez Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 572843 | Vazquez Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | | |
| 2188780 | VAZQUEZ RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | | |
| 572844 | VAZQUEZ RODRIGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | | |
| 572845 | VAZQUEZ RODRIGUEZ, JOSE I | ADDRESS ON FILE | | | | | | | | |
| 572846 | VAZQUEZ RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | | |
| 572847 | VAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 572848 | VAZQUEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | | |
| 572849 | VAZQUEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | | |
| 828333 | VAZQUEZ RODRIGUEZ, KARLAMARIE | ADDRESS ON FILE | | | | | | | | |
| 572850 | VAZQUEZ RODRIGUEZ, KARLAMARIE | ADDRESS ON FILE | | | | | | | | |
| 572851 | VAZQUEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 572852 | VAZQUEZ RODRIGUEZ, KORALIZ D | ADDRESS ON FILE | | | | | | | | |
| 828334 | VAZQUEZ RODRIGUEZ, KORALIZ D | ADDRESS ON FILE | | | | | | | | |
| 572853 | Vazquez Rodriguez, Laiza M | ADDRESS ON FILE | | | | | | | | |
| 572854 | VAZQUEZ RODRIGUEZ, LAURA E | ADDRESS ON FILE | | | | | | | | |
| 572855 | VAZQUEZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | | |
| 572856 | VAZQUEZ RODRIGUEZ, LIANA | ADDRESS ON FILE | | | | | | | | |
| 572857 | VAZQUEZ RODRIGUEZ, LILIANA | ADDRESS ON FILE | | | | | | | | |
| 572858 | VAZQUEZ RODRIGUEZ, LINETTE J | ADDRESS ON FILE | | | | | | | | |
| 572860 | VAZQUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 572861 | VAZQUEZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | | |
| 2107962 | Vazquez Rodriguez, Lizette | ADDRESS ON FILE | | | | | | | | |
| 1939063 | Vazquez Rodriguez, Lizette | ADDRESS ON FILE | | | | | | | | |
| 572862 | VAZQUEZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | | |
| 828335 | VAZQUEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 572863 | VAZQUEZ RODRIGUEZ, LOURDES A | ADDRESS ON FILE | | | | | | | | |
| 572864 | VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572865 | VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572866 | VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572867 | VAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 572868 | Vazquez Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 572869 | VAZQUEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 572870 | VAZQUEZ RODRIGUEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 572871 | VAZQUEZ RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 572872 | VAZQUEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 572873 | VAZQUEZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| 572874 | VAZQUEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 572875 | VAZQUEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 572876 | Vazquez Rodriguez, Magdalena | ADDRESS ON FILE | | | | | | | |
| 1928922 | Vazquez Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| 572878 | VAZQUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 572877 | VAZQUEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 572879 | VAZQUEZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 572880 | VAZQUEZ RODRIGUEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| 572881 | VAZQUEZ RODRIGUEZ, MARANGELYN | ADDRESS ON FILE | | | | | | | |
| 2158864 | Vazquez Rodriguez, Marcelino | ADDRESS ON FILE | | | | | | | |
| 572882 | VAZQUEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| 572883 | Vazquez Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| 572885 | VAZQUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572884 | VAZQUEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 572886 | VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572887 | VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572888 | VAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 572889 | VAZQUEZ RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 572890 | VAZQUEZ RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 1767123 | VAZQUEZ RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| 572891 | VAZQUEZ RODRIGUEZ, MARIED | ADDRESS ON FILE | | | | | | | |
| 572892 | VAZQUEZ RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 572893 | VAZQUEZ RODRIGUEZ, MARIO M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 572894 | VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 572896 | VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 572895 | VAZQUEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 572897 | VAZQUEZ RODRIGUEZ, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| 828336 | VAZQUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 572898 | VAZQUEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| 572899 | VAZQUEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 572900 | VAZQUEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 572901 | VAZQUEZ RODRIGUEZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| 572902 | VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572903 | VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572904 | VAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 572905 | VAZQUEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 572906 | VAZQUEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 572907 | VAZQUEZ RODRIGUEZ, MINELLY | ADDRESS ON FILE | | | | | | | |
| 572908 | VAZQUEZ RODRIGUEZ, MIRIELY | ADDRESS ON FILE | | | | | | | |
| 572909 | VAZQUEZ RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| 572910 | VAZQUEZ RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 572911 | VAZQUEZ RODRIGUEZ, MONICO | ADDRESS ON FILE | | | | | | | |
| 572912 | VAZQUEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 572913 | VAZQUEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 572915 | VAZQUEZ RODRIGUEZ, NERYLIN | ADDRESS ON FILE | | | | | | | |
| 572914 | VAZQUEZ RODRIGUEZ, NERYLIN | ADDRESS ON FILE | | | | | | | |
| 572916 | VAZQUEZ RODRIGUEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 572917 | VAZQUEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| 572918 | VAZQUEZ RODRIGUEZ, NITZA D. | ADDRESS ON FILE | | | | | | | |
| 2206024 | Vazquez Rodriguez, Nitza I. | ADDRESS ON FILE | | | | | | | |
| 1855362 | Vazquez Rodriguez, Noe | ADDRESS ON FILE | | | | | | | |
| 572920 | VAZQUEZ RODRIGUEZ, NOLGEE | ADDRESS ON FILE | | | | | | | |
| 828337 | VAZQUEZ RODRIGUEZ, NORIMAR | ADDRESS ON FILE | | | | | | | |
| 572921 | VAZQUEZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 572922 | VAZQUEZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 572923 | VAZQUEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 572924 | VAZQUEZ RODRIGUEZ, OSCAR II | ADDRESS ON FILE | | | | | | | |
| 572925 | VAZQUEZ RODRIGUEZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| 572926 | VAZQUEZ RODRIGUEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 855458 | VAZQUEZ RODRIGUEZ, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 572927 | VAZQUEZ RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572928 | VAZQUEZ RODRIGUEZ, PAULY | ADDRESS ON FILE | | | | | | |
| 572929 | VAZQUEZ RODRIGUEZ, PETRA L | ADDRESS ON FILE | | | | | | |
| 572930 | VAZQUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1671231 | Vazquez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 1571498 | Vazquez Rodriguez, Rafael | ADDRESS ON FILE | | | | | | |
| 572931 | VAZQUEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 828338 | VAZQUEZ RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | |
| 572932 | VAZQUEZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 572933 | VAZQUEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 572934 | VAZQUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 1669677 | VAZQUEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 572935 | Vazquez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 1426135 | VAZQUEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | |
| 1744549 | Vazquez Rodriguez, Reinaldo | ADDRESS ON FILE | | | | | | |
| 572937 | VAZQUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 572938 | VAZQUEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 572939 | VAZQUEZ RODRIGUEZ, RICHELLE | ADDRESS ON FILE | | | | | | |
| 572940 | VAZQUEZ RODRIGUEZ, RITA | ADDRESS ON FILE | | | | | | |
| 1368499 | VAZQUEZ RODRIGUEZ, RITA | ADDRESS ON FILE | | | | | | |
| 572941 | VAZQUEZ RODRIGUEZ, ROMANA | ADDRESS ON FILE | | | | | | |
| 572942 | VAZQUEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 572943 | VAZQUEZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | |
| 572944 | VAZQUEZ RODRIGUEZ, ROZANA M | ADDRESS ON FILE | | | | | | |
| 1484927 | Vazquez Rodriguez, Ruben | ADDRESS ON FILE | | | | | | |
| 2129058 | Vazquez Rodriguez, Sammy | ADDRESS ON FILE | | | | | | |
| 572945 | VAZQUEZ RODRIGUEZ, SAMMY A | ADDRESS ON FILE | | | | | | |
| 1891148 | Vazquez Rodriguez, Santa A. | ADDRESS ON FILE | | | | | | |
| 572946 | VAZQUEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 572947 | VAZQUEZ RODRIGUEZ, SCHERENID | ADDRESS ON FILE | | | | | | |
| 572948 | VAZQUEZ RODRIGUEZ, SCHERENID | ADDRESS ON FILE | | | | | | |
| 572949 | VAZQUEZ RODRIGUEZ, SHAIDA | ADDRESS ON FILE | | | | | | |
| 828340 | VAZQUEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 572950 | VAZQUEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | |
| 572951 | VAZQUEZ RODRIGUEZ, SOL E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 572952 | VAZQUEZ RODRIGUEZ, SUE E | ADDRESS ON FILE | | | | | | | | |
| 572953 | VAZQUEZ RODRIGUEZ, SUJEI | ADDRESS ON FILE | | | | | | | | |
| 572954 | VAZQUEZ RODRIGUEZ, TULIO | ADDRESS ON FILE | | | | | | | | |
| 572955 | Vazquez Rodriguez, Tulio B | ADDRESS ON FILE | | | | | | | | |
| 572957 | VAZQUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 572956 | VAZQUEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 572958 | VAZQUEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 1389636 | VAZQUEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | | |
| 1549519 | Vazquez Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | | |
| 572959 | VAZQUEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | | |
| 572960 | VAZQUEZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | | |
| 572961 | VAZQUEZ RODRIGUEZ, VILMA | ADDRESS ON FILE | | | | | | | | |
| 2221975 | Vazquez Rodriguez, Vilma | ADDRESS ON FILE | | | | | | | | |
| 2218934 | Vazquez Rodriguez, Vilma Idelisse | ADDRESS ON FILE | | | | | | | | |
| 572962 | VAZQUEZ RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | | |
| 572963 | VAZQUEZ RODRIGUEZ, VIOLERIC | ADDRESS ON FILE | | | | | | | | |
| 572964 | VAZQUEZ RODRIGUEZ, VIONNETTE Y. | ADDRESS ON FILE | | | | | | | | |
| 828342 | VAZQUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | | |
| 572965 | VAZQUEZ RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | | |
| 572966 | VAZQUEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 572967 | VAZQUEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | | |
| 2002578 | Vazquez Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | | | |
| 572968 | VAZQUEZ RODRIGUEZ, WENDALEE | ADDRESS ON FILE | | | | | | | | |
| 572969 | VAZQUEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | | | |
| 572970 | VAZQUEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | | |
| 855460 | VAZQUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 572972 | VAZQUEZ RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | | |
| 572973 | VAZQUEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | | |
| 572974 | VAZQUEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | | |
| 572975 | VAZQUEZ RODRIGUEZ, YARISELL | ADDRESS ON FILE | | | | | | | | |
| 828343 | VAZQUEZ RODRIGUEZ, YARISELL | ADDRESS ON FILE | | | | | | | | |
| 572976 | VAZQUEZ RODRIGUEZ, YAZMINNIE | ADDRESS ON FILE | | | | | | | | |
| 572977 | VAZQUEZ RODRIGUEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 572978 | VAZQUEZ RODRIGUEZ, ZEIDI | ADDRESS ON FILE | | | | | | |
| 572979 | VAZQUEZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 855461 | VAZQUEZ RODRIGUEZ,SCHERENID | ADDRESS ON FILE | | | | | | |
| 572981 | VAZQUEZ RODRIQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | |
| 1944571 | Vazquez Rodriquez, Carmen C | ADDRESS ON FILE | | | | | | |
| 1937878 | Vazquez Rodriquez, Carmen C. | ADDRESS ON FILE | | | | | | |
| 1937878 | VAZQUEZ RODRIQUEZ, Carmen C. | ADDRESS ON FILE | | | | | | |
| 1443569 | Vazquez Rodriquez, Jo-Anne | ADDRESS ON FILE | | | | | | |
| 2104979 | Vazquez Rodriquez, Lizette | ADDRESS ON FILE | | | | | | |
| 1862736 | VAZQUEZ RODRIQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 1862736 | VAZQUEZ RODRIQUEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 2221410 | Vazquez Rodriquez, Nitza I. | ADDRESS ON FILE | | | | | | |
| 572982 | VAZQUEZ ROJAS, AHIRYN | ADDRESS ON FILE | | | | | | |
| 572983 | VAZQUEZ ROJAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 572984 | VAZQUEZ ROJAS, JUAN R. | ADDRESS ON FILE | | | | | | |
| 572985 | VAZQUEZ ROJAS, KARLA M | ADDRESS ON FILE | | | | | | |
| 1402901 | VAZQUEZ ROJAS, RAMON L | ADDRESS ON FILE | | | | | | |
| 2171565 | Vazquez Rojas, Ramon L. | ADDRESS ON FILE | | | | | | |
| 572986 | VAZQUEZ ROLDAN, MARJORIE | ADDRESS ON FILE | | | | | | |
| 572987 | VAZQUEZ ROLON, CARMEN I | ADDRESS ON FILE | | | | | | |
| 572988 | VAZQUEZ ROLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 572989 | VAZQUEZ ROLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 572990 | VAZQUEZ ROLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1259841 | VAZQUEZ ROLON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 572991 | VAZQUEZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 572992 | VAZQUEZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 572993 | VAZQUEZ ROLON, JAVIER | ADDRESS ON FILE | | | | | | |
| 572994 | VAZQUEZ ROLON, JORGE | ADDRESS ON FILE | | | | | | |
| 572995 | VAZQUEZ ROLON, MARIA | ADDRESS ON FILE | | | | | | |
| 572996 | VAZQUEZ ROLON, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 572997 | VAZQUEZ ROLON, MARYLIZ | ADDRESS ON FILE | | | | | | |
| 572998 | VAZQUEZ ROLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 572999 | VAZQUEZ ROLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 573000 | VAZQUEZ ROLON, VANESSA | ADDRESS ON FILE | | | | | | |
| 573001 | VAZQUEZ ROMAN, ABEL | ADDRESS ON FILE | | | | | | |
| 573002 | VAZQUEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 573003 | VAZQUEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 573004 | Vazquez Roman, Angel L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828344 | VAZQUEZ ROMAN, CAMILO | ADDRESS ON FILE | | | | | | |
| 573005 | VAZQUEZ ROMAN, CELIS N. | ADDRESS ON FILE | | | | | | |
| 573006 | VAZQUEZ ROMAN, CESAR O. | ADDRESS ON FILE | | | | | | |
| 573007 | VAZQUEZ ROMAN, EDELIS | ADDRESS ON FILE | | | | | | |
| 573008 | VAZQUEZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | |
| 573009 | VAZQUEZ ROMAN, EDWIN MARCELINO | ADDRESS ON FILE | | | | | | |
| 573010 | VAZQUEZ ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | |
| 573011 | VAZQUEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 232235 | VAZQUEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | |
| 2176350 | VAZQUEZ ROMAN, JESUS A. | HC-1 BOX 117382 | | | | Toa Baja | PR | 00951 |
| 573012 | VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 573014 | VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 573015 | VAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 573016 | VAZQUEZ ROMAN, LAURA | ADDRESS ON FILE | | | | | | |
| 573017 | VAZQUEZ ROMAN, LINDA | ADDRESS ON FILE | | | | | | |
| 573018 | VAZQUEZ ROMAN, MATILDE | ADDRESS ON FILE | | | | | | |
| 573019 | VAZQUEZ ROMAN, NOEMI | ADDRESS ON FILE | | | | | | |
| 573020 | VAZQUEZ ROMAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 573021 | VAZQUEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | |
| 573022 | VAZQUEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | |
| 573023 | VAZQUEZ ROMAN, URIEL | ADDRESS ON FILE | | | | | | |
| 573024 | VAZQUEZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 573025 | VAZQUEZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | |
| 573026 | VAZQUEZ ROMAN, YANICCE | ADDRESS ON FILE | | | | | | |
| 573027 | VAZQUEZ ROMERO MD, GILBERTO | ADDRESS ON FILE | | | | | | |
| 573028 | VAZQUEZ ROMERO MD, GILBERTO | ADDRESS ON FILE | | | | | | |
| 573029 | VAZQUEZ ROMERO, ABDIEL | ADDRESS ON FILE | | | | | | |
| 573030 | VAZQUEZ ROMERO, AIXA T | ADDRESS ON FILE | | | | | | |
| 614879 | VAZQUEZ ROMERO, ARMINDA | ADDRESS ON FILE | | | | | | |
| 573031 | VAZQUEZ ROMERO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 573013 | VAZQUEZ ROMERO, CARLOS | ADDRESS ON FILE | | | | | | |
| 573032 | VAZQUEZ ROMERO, CARMEN | ADDRESS ON FILE | | | | | | |
| 573033 | Vazquez Romero, Carmen M. | ADDRESS ON FILE | | | | | | |
| 573034 | VAZQUEZ ROMERO, DAISY M. | ADDRESS ON FILE | | | | | | |
| 573035 | VAZQUEZ ROMERO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 573036 | VAZQUEZ ROMERO, ELSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 573037 | VAZQUEZ ROMERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 573038 | VAZQUEZ ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 1896840 | Vazquez Romero, Jose L. | ADDRESS ON FILE | | | | | | | |
| 573039 | VAZQUEZ ROMERO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 828346 | VAZQUEZ ROMERO, MELVIN O. | ADDRESS ON FILE | | | | | | | |
| 573040 | VAZQUEZ ROMERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 573041 | VAZQUEZ ROMERO, ROSARELIS | ADDRESS ON FILE | | | | | | | |
| 573042 | VAZQUEZ ROMERO, TERESA | ADDRESS ON FILE | | | | | | | |
| 573043 | VAZQUEZ ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 573044 | VAZQUEZ ROMERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| 573045 | VAZQUEZ ROMERO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| 2124491 | Vazquez Romero, Virginemina | ADDRESS ON FILE | | | | | | | |
| 573046 | VAZQUEZ ROQUE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 573047 | VAZQUEZ ROQUE, KARLA | ADDRESS ON FILE | | | | | | | |
| 573050 | VAZQUEZ ROSA , ALMA D | ADDRESS ON FILE | | | | | | | |
| 1259842 | VAZQUEZ ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573048 | VAZQUEZ ROSA, ALFRED | ADDRESS ON FILE | | | | | | | |
| 573051 | VAZQUEZ ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| 573052 | VAZQUEZ ROSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 573053 | VAZQUEZ ROSA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 573054 | VAZQUEZ ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 573055 | VAZQUEZ ROSA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 573056 | Vazquez Rosa, Daniel | ADDRESS ON FILE | | | | | | | |
| 573057 | VAZQUEZ ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 573058 | VAZQUEZ ROSA, JESIKA | ADDRESS ON FILE | | | | | | | |
| 573059 | VAZQUEZ ROSA, JOHANA | ADDRESS ON FILE | | | | | | | |
| 573060 | VAZQUEZ ROSA, JOHANN S | ADDRESS ON FILE | | | | | | | |
| 573061 | VAZQUEZ ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| 573062 | Vazquez Rosa, Karol L. | ADDRESS ON FILE | | | | | | | |
| 573063 | VAZQUEZ ROSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 573064 | VAZQUEZ ROSA, LORENA | ADDRESS ON FILE | | | | | | | |
| 573065 | VAZQUEZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| 573066 | VAZQUEZ ROSA, LUZ A | ADDRESS ON FILE | | | | | | | |
| 573067 | VAZQUEZ ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573049 | Vazquez Rosa, Miguel A | ADDRESS ON FILE | | | | | | | |
| 573068 | VAZQUEZ ROSA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 573069 | VAZQUEZ ROSA, NELSON A | ADDRESS ON FILE | | | | | | | |
| 573070 | VAZQUEZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 855462 | VAZQUEZ ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 573071 | VAZQUEZ ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 573072 | VAZQUEZ ROSADO, AILLEEN | ADDRESS ON FILE | | | | | | | |
| 2109093 | Vazquez Rosado, Alberto | ADDRESS ON FILE | | | | | | | |
| 573073 | VAZQUEZ ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 1914257 | Vazquez Rosado, Alberto | ADDRESS ON FILE | | | | | | | |
| 573074 | VAZQUEZ ROSADO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| 573076 | VAZQUEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573077 | VAZQUEZ ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 828347 | VAZQUEZ ROSADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 573078 | VAZQUEZ ROSADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 573079 | Vazquez Rosado, Baltazar | ADDRESS ON FILE | | | | | | | |
| 828348 | VAZQUEZ ROSADO, CELIA | ADDRESS ON FILE | | | | | | | |
| 573080 | VAZQUEZ ROSADO, CELIA | ADDRESS ON FILE | | | | | | | |
| 828349 | VAZQUEZ ROSADO, CELIDES | ADDRESS ON FILE | | | | | | | |
| 573082 | Vazquez Rosado, Dauset O. | ADDRESS ON FILE | | | | | | | |
| 573083 | VAZQUEZ ROSADO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 573084 | VAZQUEZ ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 573086 | VAZQUEZ ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 573087 | VAZQUEZ ROSADO, FIDEL | ADDRESS ON FILE | | | | | | | |
| 573088 | VAZQUEZ ROSADO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 1621710 | Vazquez Rosado, Gerado | ADDRESS ON FILE | | | | | | | |
| 573089 | VAZQUEZ ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1684422 | Vazquez Rosado, Gerardo | ADDRESS ON FILE | | | | | | | |
| 828350 | VAZQUEZ ROSADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 573090 | VAZQUEZ ROSADO, HIRAN D | ADDRESS ON FILE | | | | | | | |
| 573091 | VAZQUEZ ROSADO, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| 573092 | VAZQUEZ ROSADO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 573093 | Vazquez Rosado, Janet | ADDRESS ON FILE | | | | | | | |
| 573095 | VAZQUEZ ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 573094 | VAZQUEZ ROSADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 573096 | VAZQUEZ ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 573097 | VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573098 | VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573099 | VAZQUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573100 | VAZQUEZ ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 573101 | Vazquez Rosado, Jose H | ADDRESS ON FILE | | | | | | | |
| 1952214 | Vazquez Rosado, Jose H. | ADDRESS ON FILE | | | | | | | |
| 573102 | Vazquez Rosado, Julio | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 828351 | VAZQUEZ ROSADO, KEILA | ADDRESS ON FILE | | | | | | | |
| 2230962 | Vazquez Rosado, Luis | ADDRESS ON FILE | | | | | | | |
| 573103 | VAZQUEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 573104 | VAZQUEZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2175294 | VAZQUEZ ROSADO, MARCELINO | PO BOX 40898 | | | | SAN JUAN | PR | 00940 | |
| 573105 | VAZQUEZ ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 828352 | VAZQUEZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| 573106 | VAZQUEZ ROSADO, MARIA G | ADDRESS ON FILE | | | | | | | |
| 573107 | VAZQUEZ ROSADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| 573108 | VAZQUEZ ROSADO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 573109 | VAZQUEZ ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 573110 | VAZQUEZ ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 2200256 | Vazquez Rosado, Mirna Iris | ADDRESS ON FILE | | | | | | | |
| 2221219 | Vazquez Rosado, Mirna Iris | ADDRESS ON FILE | | | | | | | |
| 573111 | VAZQUEZ ROSADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 828353 | VAZQUEZ ROSADO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 573112 | VAZQUEZ ROSADO, NEISHA | ADDRESS ON FILE | | | | | | | |
| 573113 | VAZQUEZ ROSADO, NEISHA M | ADDRESS ON FILE | | | | | | | |
| 573114 | Vazquez Rosado, Nelson | ADDRESS ON FILE | | | | | | | |
| 573115 | VAZQUEZ ROSADO, NILDA | ADDRESS ON FILE | | | | | | | |
| 1259843 | VAZQUEZ ROSADO, NOE | ADDRESS ON FILE | | | | | | | |
| 1807082 | VAZQUEZ ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 573116 | VAZQUEZ ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 573117 | VAZQUEZ ROSADO, PEDRO S. | ADDRESS ON FILE | | | | | | | |
| 573118 | VAZQUEZ ROSADO, PRICILA | ADDRESS ON FILE | | | | | | | |
| 573119 | VAZQUEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 573120 | VAZQUEZ ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 855463 | VAZQUEZ ROSADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 573121 | Vazquez Rosado, Ronald | ADDRESS ON FILE | | | | | | | |
| 573123 | VAZQUEZ ROSADO, RONALD | ADDRESS ON FILE | | | | | | | |
| 828354 | VAZQUEZ ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 573124 | VAZQUEZ ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 573125 | VAZQUEZ ROSADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 573126 | VAZQUEZ ROSADO, VIANELA | ADDRESS ON FILE | | | | | | | |
| 1967765 | Vazquez Rosado, Vianela | ADDRESS ON FILE | | | | | | | |
| 828355 | VAZQUEZ ROSADO, VIANELA | ADDRESS ON FILE | | | | | | | |
| 573127 | VAZQUEZ ROSADO, VILMA | ADDRESS ON FILE | | | | | | | |
| 573128 | Vazquez Rosado, Yaditza | ADDRESS ON FILE | | | | | | | |
| 573129 | VAZQUEZ ROSADO, YAMIL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573130 | VAZQUEZ ROSARIO, ALICIRIS | ADDRESS ON FILE | | | | | | |
| 573131 | VAZQUEZ ROSARIO, ANA I | ADDRESS ON FILE | | | | | | |
| 573132 | VAZQUEZ ROSARIO, AREMELIS | ADDRESS ON FILE | | | | | | |
| 573133 | VAZQUEZ ROSARIO, CARLOS I | ADDRESS ON FILE | | | | | | |
| 573134 | VAZQUEZ ROSARIO, CARMELO | ADDRESS ON FILE | | | | | | |
| 573135 | Vazquez Rosario, Debbie | ADDRESS ON FILE | | | | | | |
| 573136 | VAZQUEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 828356 | VAZQUEZ ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | |
| 573137 | VAZQUEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | |
| 573138 | VAZQUEZ ROSARIO, IRIS J | ADDRESS ON FILE | | | | | | |
| 573139 | VAZQUEZ ROSARIO, ISMEL | ADDRESS ON FILE | | | | | | |
| 573140 | VAZQUEZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 573141 | VAZQUEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | |
| 573142 | VAZQUEZ ROSARIO, JAIME | ADDRESS ON FILE | | | | | | |
| 573143 | VAZQUEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | |
| 573144 | VAZQUEZ ROSARIO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 573145 | VAZQUEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | |
| 573146 | VAZQUEZ ROSARIO, LEONCIO | ADDRESS ON FILE | | | | | | |
| 573147 | VAZQUEZ ROSARIO, LYMARI | ADDRESS ON FILE | | | | | | |
| 573148 | VAZQUEZ ROSARIO, MAGDIEL | ADDRESS ON FILE | | | | | | |
| 828357 | VAZQUEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 573149 | VAZQUEZ ROSARIO, MARIA C | ADDRESS ON FILE | | | | | | |
| 828358 | VAZQUEZ ROSARIO, MAYDA G | ADDRESS ON FILE | | | | | | |
| 573150 | VAZQUEZ ROSARIO, MIGUAL | ADDRESS ON FILE | | | | | | |
| 573151 | VAZQUEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 573152 | VAZQUEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 573153 | VAZQUEZ ROSARIO, MILADY | ADDRESS ON FILE | | | | | | |
| 573154 | VAZQUEZ ROSARIO, MINERVA | ADDRESS ON FILE | | | | | | |
| 573155 | VAZQUEZ ROSARIO, MODESTO | ADDRESS ON FILE | | | | | | |
| 573156 | VAZQUEZ ROSARIO, RAUL | ADDRESS ON FILE | | | | | | |
| 573157 | VAZQUEZ ROSARIO, RIBBET | ADDRESS ON FILE | | | | | | |
| 573158 | VAZQUEZ ROSARIO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 573160 | VAZQUEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | |
| 573161 | VAZQUEZ ROSAS, JOSE | ADDRESS ON FILE | | | | | | |
| 573162 | VAZQUEZ ROSAS, LUIS | ADDRESS ON FILE | | | | | | |
| 573163 | VAZQUEZ ROTHE, ALVARO | ADDRESS ON FILE | | | | | | |
| 573164 | VAZQUEZ ROURA MD, FRANCISCO M | ADDRESS ON FILE | | | | | | |
| 573165 | VAZQUEZ ROURA, MEI-LING | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573166 | VAZQUEZ ROURA, REBECA M | ADDRESS ON FILE | | | | | | |
| 573167 | VAZQUEZ RUBINAN, JOSE R. | ADDRESS ON FILE | | | | | | |
| 573168 | VAZQUEZ RUIZ, ANA J | ADDRESS ON FILE | | | | | | |
| 840102 | VÁZQUEZ RUIZ, ANÍBAL | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 573169 | VAZQUEZ RUIZ, BRAULIO | ADDRESS ON FILE | | | | | | |
| 828359 | VAZQUEZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 573170 | VAZQUEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1567529 | Vazquez Ruiz, Ferdinand | ADDRESS ON FILE | | | | | | |
| 654024 | Vazquez Ruiz, Fernando | ADDRESS ON FILE | | | | | | |
| 573171 | VAZQUEZ RUIZ, GLENDALIZ | ADDRESS ON FILE | | | | | | |
| 573172 | VAZQUEZ RUIZ, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 1422312 | VÁZQUEZ RUIZ, HÉCTOR LUIS | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 573173 | VAZQUEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 573174 | VAZQUEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 573175 | VAZQUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 573176 | VAZQUEZ RUIZ, LUCIANO | ADDRESS ON FILE | | | | | | |
| 828360 | VAZQUEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 573177 | VAZQUEZ RUIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2088908 | Vazquez Ruiz, Maria Eneida | ADDRESS ON FILE | | | | | | |
| 2097738 | Vazquez Ruiz, Maria Eneida | ADDRESS ON FILE | | | | | | |
| 573178 | VAZQUEZ RUIZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 573179 | VAZQUEZ RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 573180 | VAZQUEZ RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 573181 | VAZQUEZ RUIZ, MILAGROS E | ADDRESS ON FILE | | | | | | |
| 828361 | VAZQUEZ RUIZ, NIKOLE A | ADDRESS ON FILE | | | | | | |
| 573182 | VAZQUEZ RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 573183 | Vazquez Ruiz, Osvaldo | ADDRESS ON FILE | | | | | | |
| 573184 | VAZQUEZ RUIZ, PETRA | ADDRESS ON FILE | | | | | | |
| 1426136 | VAZQUEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 573185 | VAZQUEZ RUIZ, RUPERTO | ADDRESS ON FILE | | | | | | |
| 573186 | VAZQUEZ RUIZ, SACHA | ADDRESS ON FILE | | | | | | |
| 573187 | VAZQUEZ RUIZ, SOFIA M | ADDRESS ON FILE | | | | | | |
| 573188 | VAZQUEZ RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | |
| 828362 | VAZQUEZ RUIZ, YOLIVETTE | ADDRESS ON FILE | | | | | | |
| 573190 | VAZQUEZ SAAD, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 573191 | VAZQUEZ SAAVEDRA, EDWARD | ADDRESS ON FILE | | | | | | |
| 573192 | VAZQUEZ SAAVEDRA, LILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573193 | VAZQUEZ SAEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 828363 | VAZQUEZ SAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 573194 | VAZQUEZ SAEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 828364 | VAZQUEZ SAEZ, KAREN X | ADDRESS ON FILE | | | | | | |
| 573195 | Vazquez Saez, Luis | ADDRESS ON FILE | | | | | | |
| 1613609 | Vazquez Saez, Luis A | ADDRESS ON FILE | | | | | | |
| 573196 | VAZQUEZ SAEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 573197 | VAZQUEZ SAEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 828365 | VAZQUEZ SAEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 573198 | VAZQUEZ SALAME, CARMEN M | ADDRESS ON FILE | | | | | | |
| 573199 | VAZQUEZ SALAS, CARLA | ADDRESS ON FILE | | | | | | |
| 573200 | VAZQUEZ SALAS, IRILIZ | ADDRESS ON FILE | | | | | | |
| 573201 | VAZQUEZ SALAS, ROSA I | ADDRESS ON FILE | | | | | | |
| 573202 | VAZQUEZ SALAZAR, RAMONA | ADDRESS ON FILE | | | | | | |
| 573203 | VAZQUEZ SALDANA, ALEX | ADDRESS ON FILE | | | | | | |
| 573204 | VAZQUEZ SALDANA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 828366 | VAZQUEZ SALDANA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 573205 | VAZQUEZ SALDANA, LEURY | ADDRESS ON FILE | | | | | | |
| 573206 | VAZQUEZ SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 573207 | VAZQUEZ SALGADO, YALIEL | ADDRESS ON FILE | | | | | | |
| 573208 | VAZQUEZ SALINAS, ANA C | ADDRESS ON FILE | | | | | | |
| 2208997 | Vazquez Salome, Carmen | ADDRESS ON FILE | | | | | | |
| 573209 | Vazquez San Anton, Miguel S | ADDRESS ON FILE | | | | | | |
| 573210 | VAZQUEZ SANABRIA, IRMA LEE | ADDRESS ON FILE | | | | | | |
| 1527826 | Vazquez Sanabria, Jaime | ADDRESS ON FILE | | | | | | |
| 1720877 | VAZQUEZ SANABRIA, JOSE | ADDRESS ON FILE | | | | | | |
| 573211 | VAZQUEZ SANABRIA, JUAN | ADDRESS ON FILE | | | | | | |
| 573212 | VAZQUEZ SANABRIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 573213 | VAZQUEZ SANABRIA, WALLACE | ADDRESS ON FILE | | | | | | |
| 573159 | VAZQUEZ SANCHEZ MD, IVETTE | ADDRESS ON FILE | | | | | | |
| 573214 | VAZQUEZ SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 573215 | VAZQUEZ SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 573216 | Vazquez Sanchez, Alexis R | ADDRESS ON FILE | | | | | | |
| 573217 | VAZQUEZ SANCHEZ, ANA IRIS | ADDRESS ON FILE | | | | | | |
| 573218 | VAZQUEZ SANCHEZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 828367 | VAZQUEZ SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 573219 | VAZQUEZ SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 573220 | VAZQUEZ SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 573221 | VAZQUEZ SANCHEZ, ATANACIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573222 | VAZQUEZ SANCHEZ, BRENDA I. | ADDRESS ON FILE | | | | | | |
| 573223 | VAZQUEZ SANCHEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 573224 | VAZQUEZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 573225 | VAZQUEZ SANCHEZ, CARMEN S | ADDRESS ON FILE | | | | | | |
| 828368 | VAZQUEZ SANCHEZ, CORALYS | ADDRESS ON FILE | | | | | | |
| 573226 | VAZQUEZ SANCHEZ, CORALYS L | ADDRESS ON FILE | | | | | | |
| 573227 | VAZQUEZ SANCHEZ, DAISY N | ADDRESS ON FILE | | | | | | |
| 573228 | VAZQUEZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 573229 | VAZQUEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 828369 | VAZQUEZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 1902467 | Vazquez Sanchez, Eduardo | ADDRESS ON FILE | | | | | | |
| 573230 | Vazquez Sanchez, Eduardo | ADDRESS ON FILE | | | | | | |
| 573231 | VAZQUEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | |
| 573232 | VAZQUEZ SANCHEZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 1937652 | Vazquez Sanchez, Eumir | ADDRESS ON FILE | | | | | | |
| 1958598 | Vazquez Sanchez, Eumir | ADDRESS ON FILE | | | | | | |
| 1958598 | Vazquez Sanchez, Eumir | ADDRESS ON FILE | | | | | | |
| 1937652 | Vazquez Sanchez, Eumir | ADDRESS ON FILE | | | | | | |
| 573233 | VAZQUEZ SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 573234 | Vazquez Sanchez, Francisco | ADDRESS ON FILE | | | | | | |
| 573235 | VAZQUEZ SANCHEZ, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 573236 | VAZQUEZ SANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1724667 | Vázquez Sánchez, Hector L. | ADDRESS ON FILE | | | | | | |
| 1724667 | Vázquez Sánchez, Hector L. | ADDRESS ON FILE | | | | | | |
| 573237 | VAZQUEZ SANCHEZ, ISHA | ADDRESS ON FILE | | | | | | |
| 573238 | VAZQUEZ SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 573239 | VAZQUEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 573240 | VAZQUEZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 573241 | VAZQUEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 1822478 | Vazquez Sanchez, Jorge L. | ADDRESS ON FILE | | | | | | |
| 573242 | VAZQUEZ SANCHEZ, JOSMARIE | ADDRESS ON FILE | | | | | | |
| 573243 | VAZQUEZ SANCHEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 573244 | VAZQUEZ SANCHEZ, LUCAS | ADDRESS ON FILE | | | | | | |
| 573245 | VAZQUEZ SANCHEZ, LYZNELLE | ADDRESS ON FILE | | | | | | |
| 573246 | VAZQUEZ SANCHEZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 569094 | VAZQUEZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 573247 | VAZQUEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 573248 | VAZQUEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 573249 | VAZQUEZ SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1257642 | VAZQUEZ SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 573250 | VAZQUEZ SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1689801 | Vazquez Sanchez, Marta I | ADDRESS ON FILE | | | | | | |
| 573251 | VAZQUEZ SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 573252 | VAZQUEZ SANCHEZ, MOHAMED | ADDRESS ON FILE | | | | | | |
| 573253 | VAZQUEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | |
| 573254 | VAZQUEZ SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 573255 | VAZQUEZ SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 573256 | VAZQUEZ SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 573257 | VAZQUEZ SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 573258 | VAZQUEZ SANCHEZ, OLGA V | ADDRESS ON FILE | | | | | | |
| 573259 | VAZQUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 573260 | VAZQUEZ SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 573261 | VAZQUEZ SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 573262 | Vazquez Sanchez, Ricardo S | ADDRESS ON FILE | | | | | | |
| 573263 | Vazquez Sanchez, Rita | ADDRESS ON FILE | | | | | | |
| 573264 | VAZQUEZ SANCHEZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 573265 | VAZQUEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 828370 | VAZQUEZ SANCHEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 573267 | VAZQUEZ SANCHEZ, SANNY | ADDRESS ON FILE | | | | | | |
| 2026542 | Vazquez Sanchez, Sanny | ADDRESS ON FILE | | | | | | |
| 573268 | VAZQUEZ SANCHEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 573269 | Vazquez Sanchez, Victor M | ADDRESS ON FILE | | | | | | |
| 573270 | VAZQUEZ SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 573271 | Vazquez Sanchez, William | ADDRESS ON FILE | | | | | | |
| 828371 | VAZQUEZ SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 828372 | VAZQUEZ SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 573272 | VAZQUEZ SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 1558167 | Vazquez Sanchez, Yaritza | ADDRESS ON FILE | | | | | | |
| 573273 | VAZQUEZ SANDOVAL, ANGELA L | ADDRESS ON FILE | | | | | | |
| 573274 | VAZQUEZ SANDOVAL, MELISSA C | ADDRESS ON FILE | | | | | | |
| 573276 | VAZQUEZ SANES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2027791 | Vazquez Sanes, Wilfredo | ADDRESS ON FILE | | | | | | |
| 573275 | VAZQUEZ SANES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 573277 | VAZQUEZ SANLLEY, RICHARD | ADDRESS ON FILE | | | | | | |
| 573278 | VAZQUEZ SANTA, JESENIA | ADDRESS ON FILE | | | | | | |
| 573279 | VAZQUEZ SANTA, JOSE L | ADDRESS ON FILE | | | | | | |
| 573280 | VAZQUEZ SANTAIGO, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 573281 | VAZQUEZ SANTANA MD, BLANCA | ADDRESS ON FILE | | | | | | | | |
| 573282 | VAZQUEZ SANTANA MD, GONZALO | ADDRESS ON FILE | | | | | | | | |
| 573283 | VAZQUEZ SANTANA MD, VIDAL | ADDRESS ON FILE | | | | | | | | |
| 573284 | VAZQUEZ SANTANA, CARLOS E | ADDRESS ON FILE | | | | | | | | |
| 573285 | VAZQUEZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | | |
| 573286 | VAZQUEZ SANTANA, EUSEBIA | ADDRESS ON FILE | | | | | | | | |
| 1723454 | Vazquez Santana, Gloria | ADDRESS ON FILE | | | | | | | | |
| 573287 | VAZQUEZ SANTANA, GLORIA E | ADDRESS ON FILE | | | | | | | | |
| 573288 | VAZQUEZ SANTANA, HENRY | ADDRESS ON FILE | | | | | | | | |
| 573289 | VAZQUEZ SANTANA, IRVING | ADDRESS ON FILE | | | | | | | | |
| 1471186 | Vazquez Santana, Liduvina | ADDRESS ON FILE | | | | | | | | |
| 573290 | VAZQUEZ SANTANA, LIDUVINA | ADDRESS ON FILE | | | | | | | | |
| 573291 | VAZQUEZ SANTANA, OLGA Y | ADDRESS ON FILE | | | | | | | | |
| 573292 | VAZQUEZ SANTANA, PORFIRIO | ADDRESS ON FILE | | | | | | | | |
| 1954402 | Vazquez Santana, Rosalina | ADDRESS ON FILE | | | | | | | | |
| 573294 | VAZQUEZ SANTANA, ROSALINA | ADDRESS ON FILE | | | | | | | | |
| 573296 | VAZQUEZ SANTANA, WANDA E | ADDRESS ON FILE | | | | | | | | |
| 573297 | VAZQUEZ SANTANA, WILMA N | ADDRESS ON FILE | | | | | | | | |
| 1628123 | Vazquez Santana, Wilma N. | ADDRESS ON FILE | | | | | | | | |
| 573298 | VAZQUEZ SANTANA,WILSON | ADDRESS ON FILE | | | | | | | | |
| 573299 | VAZQUEZ SANTAS, FLORA M | ADDRESS ON FILE | | | | | | | | |
| 573301 | Vazquez Santell, Merky | ADDRESS ON FILE | | | | | | | | |
| 573302 | VAZQUEZ SANTELL, MERKY | ADDRESS ON FILE | | | | | | | | |
| 573303 | VAZQUEZ SANTELL, WANDA I. | ADDRESS ON FILE | | | | | | | | |
| 573304 | Vazquez Santi, Jose Arnaldo | ADDRESS ON FILE | | | | | | | | |
| 573305 | VAZQUEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | | |
| 573306 | VAZQUEZ SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | | |
| 1631908 | VAZQUEZ SANTIAGO, ALBERT | ADDRESS ON FILE | | | | | | | | |
| 2124080 | Vazquez Santiago, Alejandrino | ADDRESS ON FILE | | | | | | | | |
| 2153515 | Vazquez Santiago, Alfredo | ADDRESS ON FILE | | | | | | | | |
| 828374 | VAZQUEZ SANTIAGO, ALIDA | ADDRESS ON FILE | | | | | | | | |
| 573308 | VAZQUEZ SANTIAGO, ALIDA | ADDRESS ON FILE | | | | | | | | |
| 573309 | VAZQUEZ SANTIAGO, ALYNA | ADDRESS ON FILE | | | | | | | | |
| 573310 | VAZQUEZ SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | | |
| 855464 | VAZQUEZ SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 573311 | VAZQUEZ SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | | |
| 1486717 | Vazquez Santiago, Angel | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 573312 | VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573313 | VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573314 | VAZQUEZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573315 | VAZQUEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 573316 | Vazquez Santiago, Angel R | ADDRESS ON FILE | | | | | | | |
| 573317 | VAZQUEZ SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 2143881 | Vazquez Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| 573318 | VAZQUEZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 573319 | VAZQUEZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 573320 | VAZQUEZ SANTIAGO, AUREA R. | ADDRESS ON FILE | | | | | | | |
| 1653634 | VAZQUEZ SANTIAGO, AUREA R. | ADDRESS ON FILE | | | | | | | |
| 828375 | VAZQUEZ SANTIAGO, BEBERLANE | ADDRESS ON FILE | | | | | | | |
| 573321 | VAZQUEZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 573322 | VAZQUEZ SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 828376 | VAZQUEZ SANTIAGO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 828377 | VAZQUEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 573323 | VAZQUEZ SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 573324 | VAZQUEZ SANTIAGO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 573325 | VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573326 | VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573327 | VAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 573328 | VAZQUEZ SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| 2088724 | Vazquez Santiago, Carmen G. | ADDRESS ON FILE | | | | | | | |
| 573331 | VAZQUEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 573332 | VAZQUEZ SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 573333 | VAZQUEZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 573335 | VAZQUEZ SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 1930902 | Vazquez Santiago, Carmen T. | ADDRESS ON FILE | | | | | | | |
| 573336 | VAZQUEZ SANTIAGO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| 573337 | VAZQUEZ SANTIAGO, DIDY | ADDRESS ON FILE | | | | | | | |
| 573338 | VAZQUEZ SANTIAGO, EDETTE M | ADDRESS ON FILE | | | | | | | |
| 573339 | VAZQUEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 573340 | VAZQUEZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 573341 | VAZQUEZ SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| 573342 | VAZQUEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 828378 | VAZQUEZ SANTIAGO, ERNESTO I | ADDRESS ON FILE | | | | | | | |
| 1601352 | Vazquez Santiago, Evelyn | ADDRESS ON FILE | | | | | | | |
| 573343 | VAZQUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 573345 | VAZQUEZ SANTIAGO, EVELYN M | ADDRESS ON FILE |
| 1702016 | Vázquez Santiago, Evelyn M. | ADDRESS ON FILE |
| 573346 | Vázquez Santiago, EZEQUIEL | ADDRESS ON FILE |
| 573347 | VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| 573348 | VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| 573349 | VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| 573350 | VAZQUEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE |
| 573351 | VAZQUEZ SANTIAGO, GRETCHEN M | ADDRESS ON FILE |
| 573352 | VAZQUEZ SANTIAGO, HECTOR | ADDRESS ON FILE |
| 573353 | VAZQUEZ SANTIAGO, ILEANA | ADDRESS ON FILE |
| 573354 | VAZQUEZ SANTIAGO, ILLIAN | ADDRESS ON FILE |
| 573356 | VAZQUEZ SANTIAGO, IRMA | ADDRESS ON FILE |
| 573357 | VAZQUEZ SANTIAGO, ISACAR | ADDRESS ON FILE |
| 573358 | VAZQUEZ SANTIAGO, ISMAEL | ADDRESS ON FILE |
| 855466 | VAZQUEZ SANTIAGO, IVELISSE | ADDRESS ON FILE |
| 573359 | VAZQUEZ SANTIAGO, IVELISSE | ADDRESS ON FILE |
| 573360 | VAZQUEZ SANTIAGO, IVETTE | ADDRESS ON FILE |
| 573361 | VAZQUEZ SANTIAGO, JEAN | ADDRESS ON FILE |
| 573362 | VAZQUEZ SANTIAGO, JENNIFER | ADDRESS ON FILE |
| 573363 | VAZQUEZ SANTIAGO, JENNIFER MARIE | ADDRESS ON FILE |
| 1257643 | VAZQUEZ SANTIAGO, JIANGIE | ADDRESS ON FILE |
| 573364 | Vazquez Santiago, Jiangie | ADDRESS ON FILE |
| 573365 | VAZQUEZ SANTIAGO, JIMMY | ADDRESS ON FILE |
| 573366 | VAZQUEZ SANTIAGO, JOAN | ADDRESS ON FILE |
| 573367 | VAZQUEZ SANTIAGO, JOAN D | ADDRESS ON FILE |
| 828380 | VAZQUEZ SANTIAGO, JORGE O | ADDRESS ON FILE |
| 573368 | VAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE |
| 573369 | VAZQUEZ SANTIAGO, JOSE G | ADDRESS ON FILE |
| 2143906 | Vazquez Santiago, Juan | ADDRESS ON FILE |
| 573370 | VAZQUEZ SANTIAGO, JUAN | ADDRESS ON FILE |
| 573371 | Vazquez Santiago, Juan A | ADDRESS ON FILE |
| 573372 | VAZQUEZ SANTIAGO, JUAN I | ADDRESS ON FILE |
| 828381 | VAZQUEZ SANTIAGO, LETICIA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 573373 | Vazquez Santiago, Leticia | ADDRESS ON FILE | | | | | | | | |
| 1721563 | Vazquez Santiago, Lissette | ADDRESS ON FILE | | | | | | | | |
| 573374 | VAZQUEZ SANTIAGO, LORENA R | ADDRESS ON FILE | | | | | | | | |
| 573375 | VAZQUEZ SANTIAGO, LOURDES L | ADDRESS ON FILE | | | | | | | | |
| 573376 | VAZQUEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 1922912 | Vazquez Santiago, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 2143171 | Vazquez Santiago, Luis G. | ADDRESS ON FILE | | | | | | | | |
| 573378 | VAZQUEZ SANTIAGO, LUZ H | ADDRESS ON FILE | | | | | | | | |
| 573379 | Vazquez Santiago, Manuel | ADDRESS ON FILE | | | | | | | | |
| 573380 | VAZQUEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 573381 | Vazquez Santiago, Manuel A | ADDRESS ON FILE | | | | | | | | |
| 828382 | VAZQUEZ SANTIAGO, MARIA DE L. | ADDRESS ON FILE | | | | | | | | |
| 573382 | VAZQUEZ SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 573383 | VAZQUEZ SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | | |
| 1625078 | Vazquez Santiago, Maria Isabel | ADDRESS ON FILE | | | | | | | | |
| 573384 | VAZQUEZ SANTIAGO, MARIELIE | ADDRESS ON FILE | | | | | | | | |
| 573385 | VAZQUEZ SANTIAGO, MARILE | ADDRESS ON FILE | | | | | | | | |
| 573386 | VAZQUEZ SANTIAGO, MARLEEN | ADDRESS ON FILE | | | | | | | | |
| 573387 | VAZQUEZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | | |
| 2110576 | Vazquez Santiago, Marta | ADDRESS ON FILE | | | | | | | | |
| 573388 | VAZQUEZ SANTIAGO, MARYLITZA | ADDRESS ON FILE | | | | | | | | |
| 573389 | VAZQUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 333224 | VAZQUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 573390 | VAZQUEZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 573391 | VAZQUEZ SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | | |
| 573392 | VAZQUEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 828383 | VAZQUEZ SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | | | |
| 573393 | VAZQUEZ SANTIAGO, MIRTA E | ADDRESS ON FILE | | | | | | | | |
| 573394 | VAZQUEZ SANTIAGO, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 573396 | Vazquez Santiago, Nelson | ADDRESS ON FILE | | | | | | | | |
| 573397 | VAZQUEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 1766887 | Vazquez Santiago, Olga I. | ADDRESS ON FILE | | | | | | | | |
| 573398 | VAZQUEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | | |
| 573399 | VAZQUEZ SANTIAGO, PATRICIA | ADDRESS ON FILE | | | | | | | | |
| 573400 | VAZQUEZ SANTIAGO, PETRA | ADDRESS ON FILE | | | | | | | | |
| 573401 | VAZQUEZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 2023414 | Vazquez Santiago, Rafaela | ADDRESS ON FILE | | | | | | | | |
| 1934068 | Vazquez Santiago, Rafaela | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2023414 | Vazquez Santiago, Rafaela | ADDRESS ON FILE | | | | | | |
| 573402 | VAZQUEZ SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | |
| 1872130 | Vazquez Santiago, Ramon L. | ADDRESS ON FILE | | | | | | |
| 1798762 | Vazquez Santiago, Ramon L. | ADDRESS ON FILE | | | | | | |
| 573403 | VAZQUEZ SANTIAGO, RAMONITA M. | ADDRESS ON FILE | | | | | | |
| 573404 | VAZQUEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 573405 | VAZQUEZ SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | |
| 573406 | VAZQUEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | |
| 828385 | VAZQUEZ SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 573407 | VAZQUEZ SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | |
| 573408 | VAZQUEZ SANTIAGO, VIRGEN | ADDRESS ON FILE | | | | | | |
| 573409 | VAZQUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 573410 | VAZQUEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 573411 | VAZQUEZ SANTIAGO, WILMA S | ADDRESS ON FILE | | | | | | |
| 573412 | VAZQUEZ SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 573413 | VAZQUEZ SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | |
| 573414 | VAZQUEZ SANTISTEBAN, HECTOR | ADDRESS ON FILE | | | | | | |
| 573415 | VAZQUEZ SANTISTEBAN, HECTOR J. | ADDRESS ON FILE | | | | | | |
| 855467 | VÁZQUEZ SANTISTEBAN, HÉCTOR J. | ADDRESS ON FILE | | | | | | |
| 573417 | VAZQUEZ SANTO DOMINGO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 573418 | VAZQUEZ SANTOS MD, JESUS M | ADDRESS ON FILE | | | | | | |
| 828386 | VAZQUEZ SANTOS, AILEEN | ADDRESS ON FILE | | | | | | |
| 573419 | VAZQUEZ SANTOS, AILEEN I | ADDRESS ON FILE | | | | | | |
| 573421 | VAZQUEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 573422 | VAZQUEZ SANTOS, ARNOLD | ADDRESS ON FILE | | | | | | |
| 828387 | VAZQUEZ SANTOS, AXEL | ADDRESS ON FILE | | | | | | |
| 573423 | VAZQUEZ SANTOS, AXEL M | ADDRESS ON FILE | | | | | | |
| 573424 | VAZQUEZ SANTOS, BERNARDO | ADDRESS ON FILE | | | | | | |
| 573425 | VAZQUEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 573426 | Vazquez Santos, Carlos A | ADDRESS ON FILE | | | | | | |
| 573355 | VAZQUEZ SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 573427 | VAZQUEZ SANTOS, ELBA | ADDRESS ON FILE | | | | | | |
| 573428 | VAZQUEZ SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 573429 | VAZQUEZ SANTOS, ELMES | ADDRESS ON FILE | | | | | | |
| 573430 | Vazquez Santos, Giovanni | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573431 | VAZQUEZ SANTOS, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 573432 | VAZQUEZ SANTOS, IDALIA | ADDRESS ON FILE | | | | | | |
| 828388 | VAZQUEZ SANTOS, IRMA | ADDRESS ON FILE | | | | | | |
| 573433 | VAZQUEZ SANTOS, IRMA L | ADDRESS ON FILE | | | | | | |
| 573434 | VAZQUEZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | |
| 1718696 | Vazquez Santos, Jose | ADDRESS ON FILE | | | | | | |
| 573436 | VAZQUEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | |
| 573437 | VAZQUEZ SANTOS, JOSE A | ADDRESS ON FILE | | | | | | |
| 573438 | VAZQUEZ SANTOS, JOSE J | ADDRESS ON FILE | | | | | | |
| 573439 | VAZQUEZ SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 828389 | VAZQUEZ SANTOS, LIZA M | ADDRESS ON FILE | | | | | | |
| 573440 | VAZQUEZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | |
| 573441 | VAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 573442 | VAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 828390 | VAZQUEZ SANTOS, MARIELY | ADDRESS ON FILE | | | | | | |
| 573443 | VAZQUEZ SANTOS, MARIELY | ADDRESS ON FILE | | | | | | |
| 573444 | VAZQUEZ SANTOS, MARISEL | ADDRESS ON FILE | | | | | | |
| 573446 | VAZQUEZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | |
| 573445 | Vazquez Santos, Raul | ADDRESS ON FILE | | | | | | |
| 1257644 | VAZQUEZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | |
| 573447 | VAZQUEZ SANTOS, RUTH L | ADDRESS ON FILE | | | | | | |
| 828391 | VAZQUEZ SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 828392 | VAZQUEZ SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 573448 | VAZQUEZ SANTOS, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 573449 | VAZQUEZ SEARY, MARIA T | ADDRESS ON FILE | | | | | | |
| 573450 | VAZQUEZ SEGARRA, CESAR A | ADDRESS ON FILE | | | | | | |
| 828393 | VAZQUEZ SEGARRA, HERNAN | ADDRESS ON FILE | | | | | | |
| 573451 | VAZQUEZ SEGARRA, HERNAN R | ADDRESS ON FILE | | | | | | |
| 1940871 | Vazquez Segarra, Hernan R | ADDRESS ON FILE | | | | | | |
| 1979788 | VAZQUEZ SEGARRA, HERNAN R. | ADDRESS ON FILE | | | | | | |
| 2095698 | Vazquez Segarra, Hernan R. | ADDRESS ON FILE | | | | | | |
| 573452 | VAZQUEZ SEGARRA, SANDRA | ADDRESS ON FILE | | | | | | |
| 573453 | VAZQUEZ SEIJO, GLORIA | ADDRESS ON FILE | | | | | | |
| 573454 | VAZQUEZ SEIJO, GLORIA | ADDRESS ON FILE | | | | | | |
| 573455 | VAZQUEZ SENERIZ, SAHILY | ADDRESS ON FILE | | | | | | |
| 573456 | VAZQUEZ SENERIZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 573458 | VAZQUEZ SEPULVEDA, DENNIS | ADDRESS ON FILE | | | | | | |
| 573459 | VAZQUEZ SEPULVEDA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 573460 | VAZQUEZ SEPULVEDA, JUNOT | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573461 | VAZQUEZ SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | |
| 1805007 | Vazquez Sepulveda, Luz E. | ADDRESS ON FILE | | | | | | |
| 573462 | VAZQUEZ SEPULVEDA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 1484655 | Vazquez Sepulveda, Wilmer | ADDRESS ON FILE | | | | | | |
| 573464 | VAZQUEZ SERRA, CESAR E | ADDRESS ON FILE | | | | | | |
| 573465 | VAZQUEZ SERRANO, ADA L | ADDRESS ON FILE | | | | | | |
| 828394 | VAZQUEZ SERRANO, ADA L | ADDRESS ON FILE | | | | | | |
| 1627539 | Vazquez Serrano, Ada L. | ADDRESS ON FILE | | | | | | |
| 2004832 | Vazquez Serrano, Ada L. | ADDRESS ON FILE | | | | | | |
| 573466 | VAZQUEZ SERRANO, AMARILYS | ADDRESS ON FILE | | | | | | |
| 573467 | VAZQUEZ SERRANO, CARMEN B B | ADDRESS ON FILE | | | | | | |
| 573468 | VAZQUEZ SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 573469 | VAZQUEZ SERRANO, HECTOR | ADDRESS ON FILE | | | | | | |
| 573470 | VAZQUEZ SERRANO, JOEL | ADDRESS ON FILE | | | | | | |
| 573471 | VAZQUEZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | |
| 684073 | VAZQUEZ SERRANO, JOSE G | ADDRESS ON FILE | | | | | | |
| 573472 | VAZQUEZ SERRANO, KRIZIATHAISMARA | ADDRESS ON FILE | | | | | | |
| 573473 | VAZQUEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 573474 | VAZQUEZ SERRANO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 1886006 | Vazquez Serrano, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 1842559 | Vazquez Serrano, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 573475 | VAZQUEZ SERRANO, MARIA Y | ADDRESS ON FILE | | | | | | |
| 573476 | VAZQUEZ SERRANO, MERCED | ADDRESS ON FILE | | | | | | |
| 573477 | VAZQUEZ SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 828395 | VAZQUEZ SERRANO, REINALDO | ADDRESS ON FILE | | | | | | |
| 573479 | VAZQUEZ SERRANO, VILMARILY | ADDRESS ON FILE | | | | | | |
| 828396 | VAZQUEZ SERRANO, VILMARILY | ADDRESS ON FILE | | | | | | |
| 573480 | VAZQUEZ SERRANO, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 828397 | VAZQUEZ SERRRANO, CARMEN B | ADDRESS ON FILE | | | | | | |
| 573481 | VAZQUEZ SEVILLA, GLENDA E | ADDRESS ON FILE | | | | | | |
| 573482 | VAZQUEZ SEVILLA, GLYMARI | ADDRESS ON FILE | | | | | | |
| 1786835 | Vazquez Sevilla, Glymari | ADDRESS ON FILE | | | | | | |
| 573483 | VAZQUEZ SEVILLA, GLYMARI | ADDRESS ON FILE | | | | | | |
| 573484 | VAZQUEZ SEVILLA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 573485 | VAZQUEZ SIERES, JOSE | ADDRESS ON FILE | | | | | | |
| 573486 | VAZQUEZ SIERRA, ALEJANDRA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2142257 | Vazquez Sierra, Benjamin | ADDRESS ON FILE | | | | | | |
| 573487 | Vazquez Sierra, Charlie | ADDRESS ON FILE | | | | | | |
| 573488 | VAZQUEZ SIERRA, DANIEL | ADDRESS ON FILE | | | | | | |
| 573489 | VAZQUEZ SIERRA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 573490 | VAZQUEZ SIERRA, JUAN | ADDRESS ON FILE | | | | | | |
| 573491 | VAZQUEZ SIERRA, MADELINE | ADDRESS ON FILE | | | | | | |
| 573492 | VAZQUEZ SIERRA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 855469 | VAZQUEZ SIERRA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 828398 | VAZQUEZ SIERRA, YOMAYRA | ADDRESS ON FILE | | | | | | |
| 573494 | VAZQUEZ SILVA, DELIA | ADDRESS ON FILE | | | | | | |
| 573495 | VAZQUEZ SILVA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1651816 | VAZQUEZ SILVA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1759787 | VAZQUEZ SILVA, LINNETTE | ADDRESS ON FILE | | | | | | |
| 573496 | VAZQUEZ SILVA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 573497 | VAZQUEZ SILVA, YESENIA | ADDRESS ON FILE | | | | | | |
| 828399 | VAZQUEZ SILVA, YESENIA | ADDRESS ON FILE | | | | | | |
| 573498 | VAZQUEZ SIMONETTY, MILBIA J | ADDRESS ON FILE | | | | | | |
| 573499 | VAZQUEZ SIMONS, MARIEL | ADDRESS ON FILE | | | | | | |
| 828400 | VAZQUEZ SIMONS, YARITZA | ADDRESS ON FILE | | | | | | |
| 573501 | VAZQUEZ SIRAGUSA, RAYSHAN | ADDRESS ON FILE | | | | | | |
| 573502 | VAZQUEZ SMITH,LUIS ENRIQUE | ADDRESS ON FILE | | | | | | |
| 2023313 | Vazquez Sola, Antonia | ADDRESS ON FILE | | | | | | |
| 573503 | VAZQUEZ SOLA, ANTONIA | ADDRESS ON FILE | | | | | | |
| 573504 | VAZQUEZ SOLA, GLORIA N | ADDRESS ON FILE | | | | | | |
| 573505 | VAZQUEZ SOLA, MARIA E | ADDRESS ON FILE | | | | | | |
| 2124562 | Vázquez Solá, María E. | ADDRESS ON FILE | | | | | | |
| 573506 | VAZQUEZ SOLANO, JULIO | ADDRESS ON FILE | | | | | | |
| 573507 | VAZQUEZ SOLER, AWILDA M | ADDRESS ON FILE | | | | | | |
| 1791794 | VAZQUEZ SOLER, BETSY M. | ADDRESS ON FILE | | | | | | |
| 573509 | Vazquez Soler, Jose M | ADDRESS ON FILE | | | | | | |
| 573510 | VAZQUEZ SOLER, NANCY A | ADDRESS ON FILE | | | | | | |
| 573511 | VAZQUEZ SOLER, NILDA | ADDRESS ON FILE | | | | | | |
| 1776679 | VAZQUEZ SOLER, NILDA M. | ADDRESS ON FILE | | | | | | |
| 573512 | VAZQUEZ SOLIS, ANGIE | ADDRESS ON FILE | | | | | | |
| 2160925 | Vazquez Solis, Arsenia A. | ADDRESS ON FILE | | | | | | |
| 2162896 | Vazquez Solis, Emeterio | ADDRESS ON FILE | | | | | | |
| 1426137 | VAZQUEZ SOLIS, FELIX | ADDRESS ON FILE | | | | | | |
| 1423187 | VÁZQUEZ SOLÍS, FÉLIX | Carretera A-1 | KM21.0 | Barrio Rio | | Guaynabo | PR | 00969 | |
| 1423308 | VÁZQUEZ SOLÍS, FÉLIX | PR# 3 | Box 3716 | | | San Juan | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 573513 | VAZQUEZ SOLIS, IVETTE M. | ADDRESS ON FILE |
| 573514 | VAZQUEZ SOLIS, JAMNE | ADDRESS ON FILE |
| 573515 | VAZQUEZ SOLIS, JAMNE | ADDRESS ON FILE |
| 573516 | VAZQUEZ SOLIS, JAVIER | ADDRESS ON FILE |
| 573518 | VAZQUEZ SOLIS, MIGUEL | ADDRESS ON FILE |
| 573517 | VAZQUEZ SOLIS, MIGUEL | ADDRESS ON FILE |
| 573519 | VAZQUEZ SOLIS, MIGUEL A. | ADDRESS ON FILE |
| 1994847 | Vazquez Solivan, Abigail | ADDRESS ON FILE |
| 573520 | VAZQUEZ SOLIVAN, MARICELLIS | ADDRESS ON FILE |
| 573521 | VAZQUEZ SOLIVAN, OMAR | ADDRESS ON FILE |
| 573522 | VAZQUEZ SOLIVAN, SURILYNN | ADDRESS ON FILE |
| 573523 | VAZQUEZ SORIA, LYDIA E | ADDRESS ON FILE |
| 573524 | VAZQUEZ SOSTRE, MAYRA | ADDRESS ON FILE |
| 573525 | Vazquez Sostre, Peter | ADDRESS ON FILE |
| 573526 | VAZQUEZ SOTERO, RAMON | ADDRESS ON FILE |
| 573527 | VAZQUEZ SOTILLO, ELSIE | ADDRESS ON FILE |
| 2005467 | VAZQUEZ SOTO , EVELYN | ADDRESS ON FILE |
| 573528 | VAZQUEZ SOTO, ABNER | ADDRESS ON FILE |
| 828402 | VAZQUEZ SOTO, ABNER | ADDRESS ON FILE |
| 573529 | VAZQUEZ SOTO, ALICIA | ADDRESS ON FILE |
| 828403 | VAZQUEZ SOTO, ALONSO | ADDRESS ON FILE |
| 573530 | Vazquez Soto, Angel | ADDRESS ON FILE |
| 573531 | VAZQUEZ SOTO, ARIEL | ADDRESS ON FILE |
| 573532 | VAZQUEZ SOTO, CARLOS | ADDRESS ON FILE |
| 1627534 | Vazquez Soto, Claribel | ADDRESS ON FILE |
| 573534 | VAZQUEZ SOTO, CLARIBEL | ADDRESS ON FILE |
| 573533 | VAZQUEZ SOTO, CLARIBEL | ADDRESS ON FILE |
| 573535 | VAZQUEZ SOTO, EDGARDO | ADDRESS ON FILE |
| 573536 | VAZQUEZ SOTO, ELBA I | ADDRESS ON FILE |
| 573537 | VAZQUEZ SOTO, EMILY | ADDRESS ON FILE |
| 855470 | VAZQUEZ SOTO, EVA | ADDRESS ON FILE |
| 573538 | VAZQUEZ SOTO, EVA DORIS | ADDRESS ON FILE |
| 2055767 | Vazquez Soto, Evelyn | ADDRESS ON FILE |
| 2056571 | Vazquez Soto, Evelyn | ADDRESS ON FILE |
| 2012177 | Vazquez Soto, Evelyn | ADDRESS ON FILE |
| 2111789 | VAZQUEZ SOTO, EVELYN | ADDRESS ON FILE |
| 573539 | VAZQUEZ SOTO, EVELYN | ADDRESS ON FILE |
| 828404 | VAZQUEZ SOTO, EVELYN | ADDRESS ON FILE |
| 2149128 | Vazquez Soto, Florencia | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 573540 | VAZQUEZ SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| 573541 | VAZQUEZ SOTO, ISIS | ADDRESS ON FILE | | | | | | | |
| 573542 | VAZQUEZ SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 828405 | VAZQUEZ SOTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 573543 | VAZQUEZ SOTO, JACKTANIEL | ADDRESS ON FILE | | | | | | | |
| 828406 | VAZQUEZ SOTO, JOHAN A | ADDRESS ON FILE | | | | | | | |
| 573544 | VAZQUEZ SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 573545 | VAZQUEZ SOTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 573546 | VAZQUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573547 | VAZQUEZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 828407 | VAZQUEZ SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 573548 | VAZQUEZ SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 828408 | VAZQUEZ SOTO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| 573549 | VAZQUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 2055502 | Vazquez Soto, Luis E | ADDRESS ON FILE | | | | | | | |
| 573550 | VAZQUEZ SOTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 573551 | VAZQUEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 573552 | VAZQUEZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 573553 | VAZQUEZ SOTO, MARIANO | ADDRESS ON FILE | | | | | | | |
| 828409 | VAZQUEZ SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 573554 | VAZQUEZ SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 2166449 | Vazquez Soto, Nelson | ADDRESS ON FILE | | | | | | | |
| 2052966 | VAZQUEZ SOTO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 2059684 | Vazquez Soto, Ramonita | ADDRESS ON FILE | | | | | | | |
| 573555 | VAZQUEZ SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 573556 | VAZQUEZ SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 1459395 | VAZQUEZ SOTO, ROSA N | ADDRESS ON FILE | | | | | | | |
| 573557 | VAZQUEZ SOTO, RUDDY | ADDRESS ON FILE | | | | | | | |
| 828410 | VAZQUEZ SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 573558 | VAZQUEZ SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| 573559 | VAZQUEZ SOTO, SONIA I | ADDRESS ON FILE | | | | | | | |
| 573560 | VAZQUEZ SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 573561 | VAZQUEZ SOTOMAYOR, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 573562 | VAZQUEZ SOTOMAYOR, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 1459910 | VAZQUEZ STEFANI, EMILIA | ADDRESS ON FILE | | | | | | | |
| 2124003 | Vazquez Stgo, Alejandria | ADDRESS ON FILE | | | | | | | |
| 828411 | VAZQUEZ SUAREZ, ANAYS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573563 | VAZQUEZ SUAREZ, BETSY | ADDRESS ON FILE | | | | | | |
| 573564 | VAZQUEZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 573565 | VAZQUEZ SUAREZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 573566 | VAZQUEZ SUAREZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1884222 | Vazquez Suarez, Carmen L. | ADDRESS ON FILE | | | | | | |
| 573567 | VAZQUEZ SUAREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 573568 | VAZQUEZ SUAREZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 1657556 | Vazquez Suarez, Iraida | ADDRESS ON FILE | | | | | | |
| 573570 | VAZQUEZ SUAREZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 573571 | VAZQUEZ SUAREZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 573572 | VAZQUEZ SUAREZ, MICHELL | ADDRESS ON FILE | | | | | | |
| 2168056 | Vazquez Suarez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 2168056 | Vazquez Suarez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 828412 | VAZQUEZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 396896 | VAZQUEZ SUAREZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 573573 | VAZQUEZ SUAREZ, PEDRO A | ADDRESS ON FILE | | | | | | |
| 1823060 | VAZQUEZ SUAREZ, PEDRO H | ADDRESS ON FILE | | | | | | |
| 573574 | VAZQUEZ SUGRANES, JOSE | ADDRESS ON FILE | | | | | | |
| 573575 | Vazquez Suren, Luis F. | ADDRESS ON FILE | | | | | | |
| 573576 | VAZQUEZ SUREN, MARIA H | ADDRESS ON FILE | | | | | | |
| 573577 | VAZQUEZ SUREN, VICTOR M | ADDRESS ON FILE | | | | | | |
| 573578 | VAZQUEZ TANON, ADIARIS | ADDRESS ON FILE | | | | | | |
| 573579 | VAZQUEZ TANON, CARMEN | ADDRESS ON FILE | | | | | | |
| 1648171 | Vazquez Tanon, Carmen | ADDRESS ON FILE | | | | | | |
| 573580 | VAZQUEZ TANUS MD, JOSE B | ADDRESS ON FILE | | | | | | |
| 573581 | VAZQUEZ TAPIA, TEDDY A | ADDRESS ON FILE | | | | | | |
| 573582 | VAZQUEZ TAVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 573583 | VAZQUEZ TAVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 573584 | VAZQUEZ TAVAREZ, KRIZIA | ADDRESS ON FILE | | | | | | |
| 573585 | VAZQUEZ TAVAREZ, OMAR | ADDRESS ON FILE | | | | | | |
| 573586 | VAZQUEZ TAVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 573587 | VAZQUEZ TAVERAS, MISAEL | ADDRESS ON FILE | | | | | | |
| 573588 | VAZQUEZ TELLADO, RAMON | ADDRESS ON FILE | | | | | | |
| 573589 | VAZQUEZ THIELES, TAMARA | CARR 956 KM.10.3 | GUZMAN ARRIBA | | | RIO GRANDE | PR | 00745 |
| 1422313 | VAZQUEZ THIELES, TAMARA | DERECHO PROPIO | PO BOX 43001 SUITE 278 | | | RIO GRANDE | PR | 00745 |
| 573590 | Vazquez Tirado, German | ADDRESS ON FILE | | | | | | |
| 573591 | VAZQUEZ TIRADO, GERMAN | ADDRESS ON FILE | | | | | | |
| 573592 | VAZQUEZ TIRADO, INGRID V | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 237207 | VAZQUEZ TIRADO, JEICK | ADDRESS ON FILE | | | | | | | |
| 573593 | VAZQUEZ TIRADO, JEICK | ADDRESS ON FILE | | | | | | | |
| 573595 | VAZQUEZ TIRADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 573594 | VAZQUEZ TIRADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| 573596 | VAZQUEZ TIRADO, SAMEDA B | ADDRESS ON FILE | | | | | | | |
| 1526125 | Vázquez Tirado, Sameda B. | ADDRESS ON FILE | | | | | | | |
| 573598 | VAZQUEZ TIRADO, SARA S | ADDRESS ON FILE | | | | | | | |
| 573597 | VAZQUEZ TIRADO, SARA S | ADDRESS ON FILE | | | | | | | |
| 573599 | VAZQUEZ TIRADO, SIGRID | ADDRESS ON FILE | | | | | | | |
| 573600 | VAZQUEZ TOLEDO, BELKIS | ADDRESS ON FILE | | | | | | | |
| 828414 | VAZQUEZ TOLEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 573601 | VAZQUEZ TOLEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573602 | VAZQUEZ TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| 828415 | VAZQUEZ TOLEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| 573603 | VAZQUEZ TOLEDO, SASHA T. | ADDRESS ON FILE | | | | | | | |
| 573605 | VAZQUEZ TORO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 573604 | VAZQUEZ TORO, ARLYN | ADDRESS ON FILE | | | | | | | |
| 573606 | VAZQUEZ TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| 573607 | Vazquez Toro, Jose V. | ADDRESS ON FILE | | | | | | | |
| 1998860 | Vazquez Toro, Placido | ADDRESS ON FILE | | | | | | | |
| 573608 | VAZQUEZ TORO, ZULMA | ADDRESS ON FILE | | | | | | | |
| 828416 | VAZQUEZ TORRENT, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 2061998 | VAZQUEZ TORRES , MARIA E | ADDRESS ON FILE | | | | | | | |
| 573609 | VAZQUEZ TORRES MD, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| 573610 | VAZQUEZ TORRES MD, OTTO | ADDRESS ON FILE | | | | | | | |
| 573611 | VAZQUEZ TORRES MD, YINARIS | ADDRESS ON FILE | | | | | | | |
| 573612 | VAZQUEZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 573613 | VAZQUEZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 573615 | VAZQUEZ TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 573616 | VAZQUEZ TORRES, ALBERT | ADDRESS ON FILE | | | | | | | |
| 573617 | VAZQUEZ TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573618 | Vazquez Torres, Alberto O. | ADDRESS ON FILE | | | | | | | |
| 573619 | VAZQUEZ TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 573620 | VAZQUEZ TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| 573621 | Vazquez Torres, Amarilis M. | ADDRESS ON FILE | | | | | | | |
| 573622 | VAZQUEZ TORRES, ANA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 573623 | VAZQUEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 573624 | VAZQUEZ TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 573625 | VAZQUEZ TORRES, ANGEL D | ADDRESS ON FILE | | | | | | |
|---------|-------------------------|-----------------|--|--|--|--|--|--|
| 573626 | Vazquez Torres, Angel M | ADDRESS ON FILE | | | | | | |
| 2153056 | Vazquez Torres, Arcilia | ADDRESS ON FILE | | | | | | |
| 573627 | VAZQUEZ TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 573628 | VAZQUEZ TORRES, BETSY | ADDRESS ON FILE | | | | | | |
| 573629 | VAZQUEZ TORRES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 828417 | VAZQUEZ TORRES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 573630 | VAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 573631 | VAZQUEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 573632 | VAZQUEZ TORRES, CARMEN G. | ADDRESS ON FILE | | | | | | |
| 855471 | VAZQUEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 573633 | VAZQUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 573634 | VAZQUEZ TORRES, DIANA A | ADDRESS ON FILE | | | | | | |
| 573635 | VAZQUEZ TORRES, DOEL | ADDRESS ON FILE | | | | | | |
| 573636 | VAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 828418 | VAZQUEZ TORRES, EFRAIN J | ADDRESS ON FILE | | | | | | |
| 573638 | VAZQUEZ TORRES, ELI GADIEL | ADDRESS ON FILE | | | | | | |
| 573640 | VAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 573639 | VAZQUEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 573641 | VAZQUEZ TORRES, ELSIE | ADDRESS ON FILE | | | | | | |
| 573642 | Vazquez Torres, Emmanuel J | ADDRESS ON FILE | | | | | | |
| 573643 | VAZQUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 573644 | VAZQUEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 573645 | VAZQUEZ TORRES, ERICA | ADDRESS ON FILE | | | | | | |
| 1426138 | VAZQUEZ TORRES, ESTEPHANIE | ADDRESS ON FILE | | | | | | |
| 1423203 | VÁZQUEZ TORRES, ESTEPHANIE | Urb. Estancia Calle Vía Caracas F-15 | | | | Bayamón | PR | 00961 |
| 1423201 | VÁZQUEZ TORRES, ESTEPHANIE | Urb. Estancia Calle Vía Caracas F-15 | | | | Bayamón | PR | 00962 |
| 1956290 | Vazquez Torres, Evelyn | ADDRESS ON FILE | | | | | | |
| 573646 | VAZQUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 573647 | VAZQUEZ TORRES, GIL A | ADDRESS ON FILE | | | | | | |
| 573648 | VAZQUEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 828421 | VAZQUEZ TORRES, GODOFREDO | ADDRESS ON FILE | | | | | | |
| 573649 | VAZQUEZ TORRES, GODOFREDO | ADDRESS ON FILE | | | | | | |
| 573650 | VAZQUEZ TORRES, GUMERSINDO | ADDRESS ON FILE | | | | | | |
| 1742430 | Vazquez Torres, Harrisol | ADDRESS ON FILE | | | | | | |
| 1722283 | VAZQUEZ TORRES, HARRISOL | ADDRESS ON FILE | | | | | | |
| 1750612 | VAZQUEZ TORRES, HARRISOL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573651 | VAZQUEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 573652 | VAZQUEZ TORRES, HEIDI W | ADDRESS ON FILE | | | | | | |
| 573653 | VAZQUEZ TORRES, HEIDI W | ADDRESS ON FILE | | | | | | |
| 573654 | VAZQUEZ TORRES, HILDA | ADDRESS ON FILE | | | | | | |
| 573655 | VAZQUEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 573656 | VAZQUEZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | |
| 573657 | VAZQUEZ TORRES, ISAAC | ADDRESS ON FILE | | | | | | |
| 573658 | VAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 573659 | VAZQUEZ TORRES, IVONNE S. | ADDRESS ON FILE | | | | | | |
| 573660 | VAZQUEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 828422 | VAZQUEZ TORRES, JANICE | ADDRESS ON FILE | | | | | | |
| 573661 | VAZQUEZ TORRES, JANNETTE | ADDRESS ON FILE | | | | | | |
| 573662 | VAZQUEZ TORRES, JAYSON | ADDRESS ON FILE | | | | | | |
| 573663 | VAZQUEZ TORRES, JOET | ADDRESS ON FILE | | | | | | |
| 573664 | VAZQUEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | |
| 573665 | VAZQUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 573666 | VAZQUEZ TORRES, JORGE O | ADDRESS ON FILE | | | | | | |
| 573667 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 573668 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 573669 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 573670 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 573671 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 573672 | VAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 573673 | VAZQUEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | |
| 1944425 | Vazquez Torres, Jose E. | ADDRESS ON FILE | | | | | | |
| 573674 | VAZQUEZ TORRES, JOSE F | ADDRESS ON FILE | | | | | | |
| 2083974 | Vazquez Torres, Jose Miguel | ADDRESS ON FILE | | | | | | |
| 573676 | VAZQUEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | |
| 573675 | Vazquez Torres, Juan | ADDRESS ON FILE | | | | | | |
| 573678 | VAZQUEZ TORRES, JUAN P. | ADDRESS ON FILE | | | | | | |
| 573677 | VAZQUEZ TORRES, JUAN P. | ADDRESS ON FILE | | | | | | |
| 1543188 | VAZQUEZ TORRES, JUAN PABLO | ADDRESS ON FILE | | | | | | |
| 573679 | VAZQUEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | |
| 573680 | VAZQUEZ TORRES, KARLA A | ADDRESS ON FILE | | | | | | |
| 573681 | VAZQUEZ TORRES, KEVIN G | ADDRESS ON FILE | | | | | | |
| 573682 | VAZQUEZ TORRES, LINDSAY M | ADDRESS ON FILE | | | | | | |
| 573683 | VAZQUEZ TORRES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 573684 | VAZQUEZ TORRES, LIZ M. | ADDRESS ON FILE | | | | | | |
| 573685 | VAZQUEZ TORRES, LIZ M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 573686 | VAZQUEZ TORRES, LIZA | ADDRESS ON FILE | | | | | | | |
| 573688 | VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 573689 | VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 573690 | VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 828423 | VAZQUEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 573691 | VAZQUEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573692 | Vazquez Torres, Luis E | ADDRESS ON FILE | | | | | | | |
| 1567015 | Vazquez Torres, Luis E. | ADDRESS ON FILE | | | | | | | |
| 573693 | VAZQUEZ TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| 573694 | VAZQUEZ TORRES, MABEL | ADDRESS ON FILE | | | | | | | |
| 573695 | VAZQUEZ TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| 573696 | VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 828424 | VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 573697 | VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 573698 | VAZQUEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 573699 | VAZQUEZ TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| 573700 | VAZQUEZ TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 573701 | VAZQUEZ TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 573702 | VAZQUEZ TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573703 | VAZQUEZ TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573704 | VAZQUEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 828425 | VAZQUEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| 1422314 | VAZQUEZ TORRES, MARTA | OSVALDO TOLEDO GARCIA | SUITE 812- MIDTOWN BUILDING MUNOZ RIVERA AVE #421 | | | HATO REY | PR | 00918 | |
| 1810570 | Vazquez Torres, Marta | Osvaldo Toledo Martinez, Esq | PO Box 190938 | | | San Juan | PR | 00919-0938 | |
| 1749681 | VAZQUEZ TORRES, MARTA | OSVALDO TOLEDO MARTÍNEZ, ESQ. | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| 1422315 | VÁZQUEZ TORRES, MELVIN | CARMEN M. VIVAS PIETRI | PO BOX 6608 | | | SAN JUAN | PR | 00914-6608 | |
| 573706 | VÁZQUEZ TORRES, MELVIN | LCDA. CARMEN M. VIVAS PIETRI | LCDA. CARMEN M. VIVAS PIETRI | PO BOX 6608 | | SAN JUAN | PR | 00914-6608 | |
| 573707 | VÁZQUEZ TORRES, MELVIN | LCDA. LISSETTE BONEFONT GONZÁLEZ | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | Bayamón | PR | 00960 | |
| 573708 | VÁZQUEZ TORRES, MELVIN | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936-9102 | |
| 828426 | VAZQUEZ TORRES, MICHELLE L | ADDRESS ON FILE | | | | | | | |
| 573709 | VAZQUEZ TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 573710 | VAZQUEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| 828427 | VAZQUEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573711 | VAZQUEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | |
| 573712 | VAZQUEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 573713 | VAZQUEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | |
| 573714 | VAZQUEZ TORRES, NICOLE | ADDRESS ON FILE | | | | | | |
| 573715 | VAZQUEZ TORRES, NORMA E | ADDRESS ON FILE | | | | | | |
| 573716 | VAZQUEZ TORRES, NYDIA | ADDRESS ON FILE | | | | | | |
| 573717 | Vazquez Torres, Omar A. | ADDRESS ON FILE | | | | | | |
| 1846156 | Vazquez Torres, Oriol | ADDRESS ON FILE | | | | | | |
| 573718 | VAZQUEZ TORRES, ORIOL | ADDRESS ON FILE | | | | | | |
| 573719 | VAZQUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 573720 | VAZQUEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 573721 | VAZQUEZ TORRES, ORVILLE | ADDRESS ON FILE | | | | | | |
| 573722 | VAZQUEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | |
| 573723 | VAZQUEZ TORRES, RAMON C | ADDRESS ON FILE | | | | | | |
| 573724 | Vazquez Torres, Raul | ADDRESS ON FILE | | | | | | |
| 573725 | VAZQUEZ TORRES, ROSA B | ADDRESS ON FILE | | | | | | |
| 573726 | VAZQUEZ TORRES, ROSA L | ADDRESS ON FILE | | | | | | |
| 573727 | VAZQUEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | |
| 573728 | VAZQUEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | |
| 573730 | VAZQUEZ TORRES, RUTH | ADDRESS ON FILE | | | | | | |
| 573731 | VAZQUEZ TORRES, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 573732 | VAZQUEZ TORRES, SANTOS | ADDRESS ON FILE | | | | | | |
| 573733 | VAZQUEZ TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 828429 | VAZQUEZ TORRES, STEVEN | ADDRESS ON FILE | | | | | | |
| 828430 | VAZQUEZ TORRES, SUGEILY | ADDRESS ON FILE | | | | | | |
| 573734 | VAZQUEZ TORRES, SUNY | ADDRESS ON FILE | | | | | | |
| 828431 | VAZQUEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 573735 | VAZQUEZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | |
| 573736 | VAZQUEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 573737 | VAZQUEZ TORRES, WENCESLAO | ADDRESS ON FILE | | | | | | |
| 1762118 | VAZQUEZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | |
| 573738 | VAZQUEZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | |
| 573739 | VAZQUEZ TORRES, YANFEL | ADDRESS ON FILE | | | | | | |
| 573741 | VAZQUEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | |
| 573740 | VAZQUEZ TORRES, YESENIA | ADDRESS ON FILE | | | | | | |
| 828432 | VAZQUEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 573742 | VAZQUEZ TORRES, ZILKA | ADDRESS ON FILE | | | | | | |
| 573745 | VAZQUEZ TOURS AND TRAVEL INC | PO BOX 1400 | | | | CANOVANAS | PR | 00729 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 573746 | VAZQUEZ TOUS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 573747 | VAZQUEZ TRAVADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 573748 | VAZQUEZ TRAVERSO, CELINDA E | ADDRESS ON FILE | | | | | | | |
| 573749 | VAZQUEZ TRAVERSO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 573750 | Vazquez Trinidad, Edwin | ADDRESS ON FILE | | | | | | | |
| 573751 | VAZQUEZ TRINIDAD, LISETTE | ADDRESS ON FILE | | | | | | | |
| 2089866 | Vazquez Trinidad, Lissette | ADDRESS ON FILE | | | | | | | |
| 573752 | VAZQUEZ TRINIDAD, LOURDES | ADDRESS ON FILE | | | | | | | |
| 573753 | VAZQUEZ TRINIDAD, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573754 | VAZQUEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2045051 | VAZQUEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| 573755 | VAZQUEZ TRUJILLO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 573756 | VAZQUEZ TURELL, JUANA M | ADDRESS ON FILE | | | | | | | |
| 573757 | VAZQUEZ TURELL, ROSA N. | ADDRESS ON FILE | | | | | | | |
| 573758 | Vazquez Umpierre, Johaitzy | ADDRESS ON FILE | | | | | | | |
| 573759 | VAZQUEZ UMPIERRE, JOHANUEL | ADDRESS ON FILE | | | | | | | |
| 573760 | VAZQUEZ URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 828433 | VAZQUEZ URBINA, MERCY | ADDRESS ON FILE | | | | | | | |
| 573761 | VAZQUEZ URBINA, MERCY | ADDRESS ON FILE | | | | | | | |
| 573762 | VAZQUEZ URBINA, MERCY M | ADDRESS ON FILE | | | | | | | |
| 573763 | VAZQUEZ URBINA, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 573764 | VAZQUEZ URBINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573765 | VAZQUEZ URDANETA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1807674 | Vazquez Urdaneta, Carlos | ADDRESS ON FILE | | | | | | | |
| 573767 | VAZQUEZ URDANETA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 573768 | VAZQUEZ URDANETA, MARIO | ADDRESS ON FILE | | | | | | | |
| 573769 | VAZQUEZ URDAZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| 573770 | VAZQUEZ URQUIA MD, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 573771 | VAZQUEZ URQUIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 573772 | VAZQUEZ UYEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| 573773 | VAZQUEZ VALDES, LEYDA | ADDRESS ON FILE | | | | | | | |
| 573774 | VAZQUEZ VALDES, LEYDA L | ADDRESS ON FILE | | | | | | | |
| 573775 | VAZQUEZ VALDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 573776 | VAZQUEZ VALE, HERMAN | ADDRESS ON FILE | | | | | | | |
| 573777 | VAZQUEZ VALENCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| 573778 | VAZQUEZ VALENCIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| 573779 | VAZQUEZ VALENTIN, ALEIDA | ADDRESS ON FILE | | | | | | | |
| 573780 | VAZQUEZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 573781 | VAZQUEZ VALENTIN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 828434 | VAZQUEZ VALENTIN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 573782 | VAZQUEZ VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 573783 | VAZQUEZ VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1657145 | VAZQUEZ VALENTIN, IVAN A. | ADDRESS ON FILE | | | | | | | |
| 573784 | VAZQUEZ VALENTIN, IVYS | ADDRESS ON FILE | | | | | | | |
| 573785 | VAZQUEZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| 573787 | VAZQUEZ VALENTIN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1679389 | VAZQUEZ VALENTIN, LUZ C. | ADDRESS ON FILE | | | | | | | |
| 1654486 | Vázquez Valentín, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1824665 | Vazquez Valentin, Maria | ADDRESS ON FILE | | | | | | | |
| 573788 | VAZQUEZ VALENTIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| 573789 | VAZQUEZ VALENTIN, RAMON | ADDRESS ON FILE | | | | | | | |
| 573790 | VAZQUEZ VALENTIN, REBECA | ADDRESS ON FILE | | | | | | | |
| 573791 | VAZQUEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 1776893 | Vazquez Valle, Iris M | ADDRESS ON FILE | | | | | | | |
| 573792 | VAZQUEZ VALLE, JANESSA | ADDRESS ON FILE | | | | | | | |
| 573793 | Vazquez Vallejo, Jose J | ADDRESS ON FILE | | | | | | | |
| 573794 | VAZQUEZ VALLEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| 573795 | VAZQUEZ VALLES, IRIS M | ADDRESS ON FILE | | | | | | | |
| 828435 | VAZQUEZ VARELA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| 573796 | VAZQUEZ VARGAS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| 573797 | VAZQUEZ VARGAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 573798 | VAZQUEZ VARGAS, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| 573799 | VAZQUEZ VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| 1753000 | Vazquez Vargas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 573800 | VAZQUEZ VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1753000 | Vazquez Vargas, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 573801 | VAZQUEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| 573802 | VAZQUEZ VARGAS, LIZ | ADDRESS ON FILE | | | | | | | |
| 573803 | VAZQUEZ VARGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 573729 | VAZQUEZ VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| 828436 | VAZQUEZ VARGAS, MELBA | ADDRESS ON FILE | | | | | | | |
| 573804 | VAZQUEZ VARGAS, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| 2088548 | Vazquez Vasquez , Evelyn Enid | ADDRESS ON FILE | | | | | | | |
| 2025270 | Vazquez Vasquez, Daniel | ADDRESS ON FILE | | | | | | | |
| 573805 | VAZQUEZ VAXQUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1469907 | Vazquez Vazquez , Gleda Liz | ADDRESS ON FILE | | | | | | | |
| 573806 | VAZQUEZ VAZQUEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573807 | VAZQUEZ VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 573808 | VAZQUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 573809 | VAZQUEZ VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 573810 | VAZQUEZ VAZQUEZ, ANTHONY X | ADDRESS ON FILE | | | | | | |
| 855472 | VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 573811 | VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 573812 | VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 573813 | VAZQUEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 573814 | Vazquez Vazquez, Carlos A | ADDRESS ON FILE | | | | | | |
| 573815 | Vazquez Vazquez, Carlos Enrique | ADDRESS ON FILE | | | | | | |
| 828437 | VAZQUEZ VAZQUEZ, CARLOS G | ADDRESS ON FILE | | | | | | |
| 828438 | VAZQUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 573816 | VAZQUEZ VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 573817 | VAZQUEZ VAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 828439 | VAZQUEZ VAZQUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 1940001 | VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 573818 | VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 573819 | VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 573820 | VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 828440 | VAZQUEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1794055 | Vazquez Vazquez, Carmen Luz | ADDRESS ON FILE | | | | | | |
| 573821 | VAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2147128 | Vazquez Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 2147241 | Vazquez Vazquez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 573822 | VAZQUEZ VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 573823 | Vazquez Vazquez, Celestino | ADDRESS ON FILE | | | | | | |
| 2145086 | Vazquez Vazquez, Cleofe | ADDRESS ON FILE | | | | | | |
| 573824 | VAZQUEZ VAZQUEZ, CONNIE | ADDRESS ON FILE | | | | | | |
| 573825 | Vazquez Vazquez, Damian | ADDRESS ON FILE | | | | | | |
| 573826 | VAZQUEZ VAZQUEZ, DAMIAN | ADDRESS ON FILE | | | | | | |
| 573828 | VAZQUEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 1991661 | Vazquez Vazquez, Daniel | ADDRESS ON FILE | | | | | | |
| 573827 | Vazquez Vazquez, Daniel | ADDRESS ON FILE | | | | | | |
| 573829 | VAZQUEZ VAZQUEZ, DANILO | ADDRESS ON FILE | | | | | | |
| 573830 | VAZQUEZ VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 573831 | VAZQUEZ VAZQUEZ, DIONISIO | ADDRESS ON FILE | | | | | | |
| 573832 | VAZQUEZ VAZQUEZ, DORIS N | ADDRESS ON FILE | | | | | | |
| 573833 | VAZQUEZ VAZQUEZ, EDDY | ADDRESS ON FILE | | | | | | |
| 573834 | VAZQUEZ VAZQUEZ, EDNA J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573835 | VAZQUEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 573836 | VAZQUEZ VAZQUEZ, ELI RAMON | ADDRESS ON FILE | | | | | | |
| 573837 | VAZQUEZ VAZQUEZ, EPIFANIO | ADDRESS ON FILE | | | | | | |
| 828441 | VAZQUEZ VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 573838 | VAZQUEZ VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 573839 | VAZQUEZ VAZQUEZ, ESPEDITO | ADDRESS ON FILE | | | | | | |
| 1671540 | Vazquez Vazquez, Espedito | ADDRESS ON FILE | | | | | | |
| 573840 | VAZQUEZ VAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 573841 | VAZQUEZ VAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 573842 | VAZQUEZ VAZQUEZ, ESTELA | ADDRESS ON FILE | | | | | | |
| 573843 | VAZQUEZ VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | |
| 573844 | VAZQUEZ VAZQUEZ, EULALIO | ADDRESS ON FILE | | | | | | |
| 1738269 | Vazquez Vazquez, Eva M | ADDRESS ON FILE | | | | | | |
| 573846 | VAZQUEZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 573847 | VAZQUEZ VAZQUEZ, FE L | ADDRESS ON FILE | | | | | | |
| 573848 | VAZQUEZ VAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | |
| 828442 | VAZQUEZ VAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | |
| 573849 | VAZQUEZ VAZQUEZ, FLOR M | ADDRESS ON FILE | | | | | | |
| 828443 | VAZQUEZ VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 573850 | VAZQUEZ VAZQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 573851 | VAZQUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 573852 | VAZQUEZ VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 573853 | VAZQUEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 573854 | VAZQUEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 573855 | VAZQUEZ VAZQUEZ, GERMAN J | ADDRESS ON FILE | | | | | | |
| 573857 | VAZQUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 573858 | VAZQUEZ VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 855473 | VAZQUEZ VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | |
| 573859 | VAZQUEZ VAZQUEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 573860 | Vazquez Vazquez, Glenda L | ADDRESS ON FILE | | | | | | |
| 1470478 | Vazquez Vazquez, Glenda Liz | ADDRESS ON FILE | | | | | | |
| 573861 | VAZQUEZ VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 1936547 | Vazquez Vazquez, Haydee | ADDRESS ON FILE | | | | | | |
| 573862 | VAZQUEZ VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 573863 | VAZQUEZ VAZQUEZ, HECTOR A | ADDRESS ON FILE | | | | | | |
| 573864 | VAZQUEZ VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1741450 | Vazquez Vazquez, Hector Luis | ADDRESS ON FILE | | | | | | |
| 573865 | VAZQUEZ VAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 1426139 | VAZQUEZ VAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 573867 | Vazquez Vazquez, Hector M. | ADDRESS ON FILE | | | | | | |
| 573868 | VAZQUEZ VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 573869 | VAZQUEZ VAZQUEZ, INES M | ADDRESS ON FILE | | | | | | |
| 573870 | Vazquez Vazquez, Ismael | ADDRESS ON FILE | | | | | | |
| 2019471 | Vazquez Vazquez, Ismael | ADDRESS ON FILE | | | | | | |
| 2019471 | Vazquez Vazquez, Ismael | ADDRESS ON FILE | | | | | | |
| 573871 | VAZQUEZ VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 573872 | VAZQUEZ VAZQUEZ, JACINTO | ADDRESS ON FILE | | | | | | |
| 573873 | Vazquez Vazquez, Jackeline A | ADDRESS ON FILE | | | | | | |
| 573874 | VAZQUEZ VAZQUEZ, JACKELINE A. | ADDRESS ON FILE | | | | | | |
| 573875 | VAZQUEZ VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 573877 | VAZQUEZ VAZQUEZ, JERRYSON | ADDRESS ON FILE | | | | | | |
| 573876 | Vazquez Vazquez, Jerryson | ADDRESS ON FILE | | | | | | |
| 573878 | VAZQUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 573879 | VAZQUEZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 828445 | VAZQUEZ VAZQUEZ, JINNY | ADDRESS ON FILE | | | | | | |
| 573880 | VAZQUEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 828446 | VAZQUEZ VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 573881 | VAZQUEZ VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | |
| 1957570 | Vazquez Vazquez, Jorge A. | ADDRESS ON FILE | | | | | | |
| 573882 | VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 828447 | VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 573883 | VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 573884 | VAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 573885 | VAZQUEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 573886 | VAZQUEZ VAZQUEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 828448 | VAZQUEZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 573887 | VAZQUEZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 573888 | VAZQUEZ VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 573889 | VAZQUEZ VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 573890 | VAZQUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 573891 | VAZQUEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 573892 | VAZQUEZ VAZQUEZ, JUAN J | ADDRESS ON FILE | | | | | | |
| 828449 | VAZQUEZ VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 573893 | VAZQUEZ VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | |
| 573894 | VAZQUEZ VAZQUEZ, KEISH | ADDRESS ON FILE | | | | | | |
| 828450 | VAZQUEZ VAZQUEZ, LENICE | ADDRESS ON FILE | | | | | | |
| 573896 | VAZQUEZ VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 828451 | VAZQUEZ VAZQUEZ, LIBIA | ADDRESS ON FILE | | | | | | | |
| 573897 | VAZQUEZ VAZQUEZ, LIBIA E | ADDRESS ON FILE | | | | | | | |
| 828452 | VAZQUEZ VAZQUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 828453 | VAZQUEZ VAZQUEZ, LILLIAM S | ADDRESS ON FILE | | | | | | | |
| 573898 | VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 573899 | VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2014783 | Vazquez Vazquez, Luis | ADDRESS ON FILE | | | | | | | |
| 573900 | VAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 573901 | VAZQUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573902 | VAZQUEZ VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 573903 | VAZQUEZ VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 1712221 | Vázquez Vázquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| 2152742 | Vazquez Vazquez, Luis Manuel | ADDRESS ON FILE | | | | | | | |
| 828454 | VAZQUEZ VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 828455 | VAZQUEZ VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 573904 | VAZQUEZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 1765194 | Vázquez Vázquez, Luz C. | ADDRESS ON FILE | | | | | | | |
| 1733650 | Vazquez Vazquez, Luz D. | ADDRESS ON FILE | | | | | | | |
| 573905 | VAZQUEZ VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| 2085424 | Vazquez Vazquez, Luz E. | ADDRESS ON FILE | | | | | | | |
| 573906 | VAZQUEZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 573907 | VAZQUEZ VAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 573908 | VAZQUEZ VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 828456 | VAZQUEZ VAZQUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 573909 | VAZQUEZ VAZQUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 573910 | VAZQUEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 573856 | VAZQUEZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 573911 | VAZQUEZ VAZQUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 573912 | VAZQUEZ VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| 573913 | VAZQUEZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 573914 | VAZQUEZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 573915 | VAZQUEZ VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 828457 | VAZQUEZ VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| 573917 | VAZQUEZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| 573918 | VAZQUEZ VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 828458 | VAZQUEZ VAZQUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| 573919 | VAZQUEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 573920 | VAZQUEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 573921 | VAZQUEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 573922 | VAZQUEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 828459 | Vazquez Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 1845455 | Vazquez Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 573923 | VAZQUEZ VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 573924 | VAZQUEZ VAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 573925 | VAZQUEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 573926 | VAZQUEZ VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| 573927 | VAZQUEZ VAZQUEZ, OREALIS | ADDRESS ON FILE | | | | | | | |
| 573766 | VAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 573928 | VAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 573929 | VAZQUEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 573930 | VAZQUEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 573931 | VAZQUEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 2144563 | Vazquez Vazquez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 573932 | VAZQUEZ VAZQUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| 573933 | VAZQUEZ VAZQUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 1745148 | Vazquez Vazquez, Rene | ADDRESS ON FILE | | | | | | | |
| 573934 | VAZQUEZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 573935 | VAZQUEZ VAZQUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 573936 | VAZQUEZ VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 573937 | VAZQUEZ VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 573938 | VAZQUEZ VAZQUEZ, SHARNHA L | ADDRESS ON FILE | | | | | | | |
| 828460 | VAZQUEZ VAZQUEZ, SHARNHA L. | ADDRESS ON FILE | | | | | | | |
| 1736945 | Vazquez Vazquez, Sharnha Lee | ADDRESS ON FILE | | | | | | | |
| 1993256 | Vázquez Vázquez, Sharnha Lee | ADDRESS ON FILE | | | | | | | |
| 573939 | VAZQUEZ VAZQUEZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| 573940 | VAZQUEZ VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| 573941 | VAZQUEZ VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| 1651740 | VAZQUEZ VAZQUEZ, TEDDY S. | ADDRESS ON FILE | | | | | | | |
| 573942 | VAZQUEZ VAZQUEZ, TEDDY SIMON | ADDRESS ON FILE | | | | | | | |
| 2218932 | Vazquez Vazquez, Victor R. | ADDRESS ON FILE | | | | | | | |
| 573943 | VAZQUEZ VAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| 1758963 | Vazquez Vazquez, Vilma | ADDRESS ON FILE | | | | | | | |
| 573944 | VAZQUEZ VAZQUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 573946 | VAZQUEZ VAZQUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 573947 | Vazquez Vazquez, Wilberto | ADDRESS ON FILE | | | | | | | |
| 828461 | VAZQUEZ VAZQUEZ, YNGRIS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 573948 | VAZQUEZ VAZQUEZ, YNGRIS | ADDRESS ON FILE | | | | | | | |
| 573949 | VAZQUEZ VAZQUEZ, YOLANDA N | ADDRESS ON FILE | | | | | | | |
| 1519276 | Vazquez Vazquez, Yolanda N | ADDRESS ON FILE | | | | | | | |
| 573950 | VAZQUEZ VAZQUEZ, ZAHIRA M. | ADDRESS ON FILE | | | | | | | |
| 573951 | VAZQUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 828462 | VAZQUEZ VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 573952 | VAZQUEZ VEGA, ANA L. | ADDRESS ON FILE | | | | | | | |
| 573953 | VAZQUEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1892782 | Vazquez Vega, Angel M | ADDRESS ON FILE | | | | | | | |
| 573954 | VAZQUEZ VEGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 573955 | VAZQUEZ VEGA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 573956 | VAZQUEZ VEGA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 573957 | VAZQUEZ VEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| 828464 | VAZQUEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 573958 | VAZQUEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 828463 | VAZQUEZ VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| 573959 | VAZQUEZ VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 573960 | VAZQUEZ VEGA, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| 1745607 | Vázquez Vega, Edwin | ADDRESS ON FILE | | | | | | | |
| 573961 | VAZQUEZ VEGA, ENID S. | ADDRESS ON FILE | | | | | | | |
| 573962 | VAZQUEZ VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 573945 | Vazquez Vega, Jaime | ADDRESS ON FILE | | | | | | | |
| 855474 | VAZQUEZ VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 573963 | VAZQUEZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 573964 | VAZQUEZ VEGA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 573965 | VAZQUEZ VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 573966 | VAZQUEZ VEGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 573967 | Vazquez Vega, Julio | ADDRESS ON FILE | | | | | | | |
| 573968 | VAZQUEZ VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1887129 | Vazquez Vega, Madeline | ADDRESS ON FILE | | | | | | | |
| 573969 | VAZQUEZ VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| 573970 | VAZQUEZ VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| 573971 | VAZQUEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| 573972 | VAZQUEZ VEGA, MARTA | ADDRESS ON FILE | | | | | | | |
| 573973 | VAZQUEZ VEGA, MARTIZA | ADDRESS ON FILE | | | | | | | |
| 828466 | VAZQUEZ VEGA, MELISSA | ADDRESS ON FILE | | | | | | | |
| 573974 | VAZQUEZ VEGA, MILTON | ADDRESS ON FILE | | | | | | | |
| 573975 | VAZQUEZ VEGA, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| 573976 | VAZQUEZ VEGA, PAULA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2047359 | Vazquez Vega, Paula | ADDRESS ON FILE | | | | | | |
| 573977 | Vazquez Vega, Raymond | ADDRESS ON FILE | | | | | | |
| 828467 | VAZQUEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | |
| 573978 | VAZQUEZ VEGA, SANTOS E | ADDRESS ON FILE | | | | | | |
| 573979 | VAZQUEZ VEGA, TATIANA | ADDRESS ON FILE | | | | | | |
| 573980 | VAZQUEZ VEGA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 2180426 | Vazquez Vega, Victor M. | PO Box 371945 | | | | Cayey | PR | 00737-1945 |
| 573981 | VAZQUEZ VEGA, VIDAL | ADDRESS ON FILE | | | | | | |
| 573982 | VAZQUEZ VEGA, WILSON | ADDRESS ON FILE | | | | | | |
| 1537481 | VAZQUEZ VEGA, WILSON | ADDRESS ON FILE | | | | | | |
| 573983 | VAZQUEZ VEGA, YAMARIS | ADDRESS ON FILE | | | | | | |
| 828468 | VAZQUEZ VEGA, YAZMIN | ADDRESS ON FILE | | | | | | |
| 573985 | VAZQUEZ VEGUILLA, MYREIDA | ADDRESS ON FILE | | | | | | |
| 573986 | VAZQUEZ VELAZQUEZ MD, LETICIA | ADDRESS ON FILE | | | | | | |
| 573987 | VAZQUEZ VELAZQUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 573988 | VAZQUEZ VELAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 573989 | VAZQUEZ VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | |
| 573990 | VAZQUEZ VELAZQUEZ, ANDREA | ADDRESS ON FILE | | | | | | |
| 573991 | VAZQUEZ VELAZQUEZ, ARACELI | ADDRESS ON FILE | | | | | | |
| 573992 | Vazquez Velazquez, Benjamin | ADDRESS ON FILE | | | | | | |
| 573993 | VAZQUEZ VELAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 828469 | VAZQUEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 573994 | VAZQUEZ VELAZQUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 573995 | VAZQUEZ VELAZQUEZ, CPA, LUIS E. | ADDRESS ON FILE | | | | | | |
| 573996 | VAZQUEZ VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | |
| 573997 | VAZQUEZ VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 573998 | VAZQUEZ VELAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | |
| 1842374 | Vazquez Velazquez, Gloria M | ADDRESS ON FILE | | | | | | |
| 573999 | VAZQUEZ VELAZQUEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 1617831 | Vazquez Velazquez, JANET | ADDRESS ON FILE | | | | | | |
| 1728215 | Vazquez Velazquez, Janet | ADDRESS ON FILE | | | | | | |
| 574000 | VAZQUEZ VELAZQUEZ, KENT | ADDRESS ON FILE | | | | | | |
| 828471 | VAZQUEZ VELAZQUEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 574002 | Vazquez Velazquez, Luis A | ADDRESS ON FILE | | | | | | |
| 2074885 | Vazquez Velazquez, Luis Raul | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574003 | VAZQUEZ VELAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 1510622 | Vazquez Velazquez, Marisol | ADDRESS ON FILE | | | | | | |
| 569095 | VAZQUEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 574004 | VAZQUEZ VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 574005 | VAZQUEZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 574006 | VAZQUEZ VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 574007 | VAZQUEZ VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 574008 | VAZQUEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 574009 | VAZQUEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 574010 | Vazquez Velazquez, Ruben | ADDRESS ON FILE | | | | | | |
| 574011 | VAZQUEZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 574012 | VAZQUEZ VELAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 574013 | VAZQUEZ VELAZQUEZ, WESLEY | ADDRESS ON FILE | | | | | | |
| 574014 | VAZQUEZ VELEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 574015 | VAZQUEZ VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 574016 | VAZQUEZ VELEZ, ALMA N | ADDRESS ON FILE | | | | | | |
| 855475 | VAZQUEZ VELEZ, ALMA N. | ADDRESS ON FILE | | | | | | |
| 1259844 | VAZQUEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | |
| 2018583 | Vazquez Velez, Ana J. | ADDRESS ON FILE | | | | | | |
| 574018 | VAZQUEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 574019 | VAZQUEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 828472 | VAZQUEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 574020 | VAZQUEZ VELEZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 2114442 | Vazquez Velez, Carmen E. | ADDRESS ON FILE | | | | | | |
| 574021 | VAZQUEZ VELEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 574022 | VAZQUEZ VELEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 574023 | VAZQUEZ VELEZ, GLORIAN | ADDRESS ON FILE | | | | | | |
| 855476 | VAZQUEZ VELEZ, GLORIAN | ADDRESS ON FILE | | | | | | |
| 574024 | VAZQUEZ VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 574025 | VAZQUEZ VELEZ, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 574026 | VAZQUEZ VELEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 2027878 | VAZQUEZ VELEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 574027 | VAZQUEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 574028 | VAZQUEZ VELEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 574029 | VAZQUEZ VELEZ, LOURDES E | ADDRESS ON FILE | | | | | | |
| 574030 | VAZQUEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 574031 | VAZQUEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 701824 | VAZQUEZ VELEZ, LUIS D | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574032 | VAZQUEZ VELEZ, LUIS N | ADDRESS ON FILE | | | | | | |
| 574033 | VAZQUEZ VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 574035 | VAZQUEZ VELEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 574034 | VAZQUEZ VELEZ, LUZ E. | ADDRESS ON FILE | | | | | | |
| 574036 | VAZQUEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 706836 | VAZQUEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 574037 | VAZQUEZ VELEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 574038 | VAZQUEZ VELEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 828475 | VAZQUEZ VELEZ, MARIA T. | ADDRESS ON FILE | | | | | | |
| 574039 | VAZQUEZ VELEZ, MARITEE | ADDRESS ON FILE | | | | | | |
| 574040 | VAZQUEZ VELEZ, MILTON | BO. LAS VEGAS | CARR 105 | | | MAYAGUEZ | PR | 00680 |
| 2080702 | Vazquez Velez, Milton | HC-3 Box 33244 | | | | Mayaguez | PR | 00681-9112 |
| 1831683 | Vazquez Velez, Milton | HC-3-33244 | | | | Mayaguez | PR | 00681-9112 |
| 574041 | VAZQUEZ VELEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 574042 | VAZQUEZ VELEZ, NILSA Y. | ADDRESS ON FILE | | | | | | |
| 574043 | VAZQUEZ VELEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 574044 | Vazquez Velez, Raul | ADDRESS ON FILE | | | | | | |
| 574045 | VAZQUEZ VELEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 574046 | VAZQUEZ VELEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 574047 | VAZQUEZ VELEZ, SAMIR | ADDRESS ON FILE | | | | | | |
| 574048 | VAZQUEZ VELEZ, TULIO | ADDRESS ON FILE | | | | | | |
| 574049 | VAZQUEZ VELEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 828476 | VAZQUEZ VELEZ, YEILA | ADDRESS ON FILE | | | | | | |
| 574050 | VAZQUEZ VELEZ, YEILA I | ADDRESS ON FILE | | | | | | |
| 574051 | VAZQUEZ VELEZ, YOANA | ADDRESS ON FILE | | | | | | |
| 574052 | VAZQUEZ VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 574053 | VAZQUEZ VELZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 574054 | VAZQUEZ VENTURA, WALESKA | ADDRESS ON FILE | | | | | | |
| 828477 | VAZQUEZ VENTURA, YAHAIRA E | ADDRESS ON FILE | | | | | | |
| 574055 | VAZQUEZ VERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 574056 | VAZQUEZ VERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 574057 | VAZQUEZ VERA, JOSE CARLOS | ADDRESS ON FILE | | | | | | |
| 574058 | VAZQUEZ VERDEJO, EDWIN | ADDRESS ON FILE | | | | | | |
| 574059 | VAZQUEZ VERGARA, ALEX ORLANDO | ADDRESS ON FILE | | | | | | |
| 574060 | VAZQUEZ VERGARA, MARTA | ADDRESS ON FILE | | | | | | |
| 574061 | VAZQUEZ VERGES, GLORIA M. | ADDRESS ON FILE | | | | | | |
| 574062 | VAZQUEZ VICENS, LUZ Y | ADDRESS ON FILE | | | | | | |
| 828478 | VAZQUEZ VICENS, LUZ Y | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828479 | VAZQUEZ VICENTE, CARLOS | ADDRESS ON FILE | | | | | | |
| 574063 | VAZQUEZ VICENTE, CARLOS M | ADDRESS ON FILE | | | | | | |
| 1976110 | Vazquez Vicente, Glady I. | ADDRESS ON FILE | | | | | | |
| 574064 | VAZQUEZ VICENTE, JOSE | ADDRESS ON FILE | | | | | | |
| 574065 | VAZQUEZ VICENTE, NILDA | ADDRESS ON FILE | | | | | | |
| 2003733 | Vazquez Vidal, Ada I. | ADDRESS ON FILE | | | | | | |
| 574067 | VAZQUEZ VIDAL, RAMON | ADDRESS ON FILE | | | | | | |
| 574068 | VAZQUEZ VIDAL, RAMON | ADDRESS ON FILE | | | | | | |
| 574069 | VAZQUEZ VIDOT, MARTA | ADDRESS ON FILE | | | | | | |
| 1498343 | Vazquez Viera, Alexander | ADDRESS ON FILE | | | | | | |
| 574070 | VAZQUEZ VIERA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 574071 | VAZQUEZ VIERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 574072 | VAZQUEZ VIERA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 574073 | VAZQUEZ VIERA, ZYNTHIA | ADDRESS ON FILE | | | | | | |
| 574074 | VAZQUEZ VILA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 574075 | VAZQUEZ VILA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 574076 | VAZQUEZ VILANOVA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 574077 | VAZQUEZ VILLAFANE, ANGEL | ADDRESS ON FILE | | | | | | |
| 574078 | VAZQUEZ VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | |
| 574079 | VAZQUEZ VILLAFANE, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 574080 | VAZQUEZ VILLAFANE, HECTOR M | ADDRESS ON FILE | | | | | | |
| 574081 | VAZQUEZ VILLAFANE, IDEL | ADDRESS ON FILE | | | | | | |
| 574082 | VAZQUEZ VILLAFANE, SARITA | ADDRESS ON FILE | | | | | | |
| 574083 | VAZQUEZ VILLALOBOS, JUAN ISAAC | ADDRESS ON FILE | | | | | | |
| 574084 | VAZQUEZ VILLALONGO, GRISSELLE | ADDRESS ON FILE | | | | | | |
| 574085 | VAZQUEZ VILLANUEVA, ARNALDO | ADDRESS ON FILE | | | | | | |
| 574086 | VAZQUEZ VILLANUEVA, ERNALDO | ADDRESS ON FILE | | | | | | |
| 574087 | VAZQUEZ VILLEGA, MELISSA | ADDRESS ON FILE | | | | | | |
| 574088 | VAZQUEZ VILLEGAS, AMANDA | ADDRESS ON FILE | | | | | | |
| 1426140 | VAZQUEZ VILLEGAS, PEDRO | ADDRESS ON FILE | | | | | | |
| 1891407 | VAZQUEZ VILLEGAS, YADIRA | 1037 C/a.s.e. Reparto Metropulitano | | | | San Juan | PR | 00921 |
| 574090 | VAZQUEZ VILLEGAS, YADIRA | CALLE 9 S, E, NUM. 1037 | URB REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574092 | Vazquez Virella, Awilda | ADDRESS ON FILE | | | | | | |
| 574093 | VAZQUEZ VIRELLA, CARIANN C | ADDRESS ON FILE | | | | | | |
| 1760001 | VAZQUEZ VIROLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 574094 | VAZQUEZ VIROLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1761188 | Vázquez Virola, Carlos | ADDRESS ON FILE | | | | | | |
| 574095 | Vazquez Viruet, Angel Manuel | ADDRESS ON FILE | | | | | | |
| 574096 | Vazquez Vizcarrondo, Mildred E | ADDRESS ON FILE | | | | | | |
| 574097 | VAZQUEZ WALKER, SARELY V | ADDRESS ON FILE | | | | | | |
| 760822 | VAZQUEZ Y PAGAN BUS LINE | P O BOX 214 | | | | BARRANQUITAS | PR | 00794 |
| 574098 | VAZQUEZ Y PAGAN BUS LINE INC | BO BARRANCAS | P O BOX 214 | | | BARRANQUITAS | PR | 00794 |
| 574099 | VAZQUEZ Y PAGAN BUS LINE INC | PO BOX 214 | | | | BARRANQUITAS | PR | 00794 |
| 2150663 | VAZQUEZ Y PAGAN BUS LINE, INC. | ATTN: LUZ N. PAGAN AVILES, RESIDENT AGENT | P.O. BOX 214 | | | BARRANQUITAS | PR | 00794 |
| 2150664 | VAZQUEZ Y PAGAN BUS LINE, INC. | ATTN: LUZ PAGAN AVILES, RESIDENT AGENT | CARR. 771 | BO. BARRANCAS | | BARRANQUITAS | PR | 00794 |
| 574100 | Vazquez Zabaleta, Javier J. | ADDRESS ON FILE | | | | | | |
| 574101 | VAZQUEZ ZAMBRANA, CRYSTAL | ADDRESS ON FILE | | | | | | |
| 574102 | VAZQUEZ ZAMBRANA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 574103 | VAZQUEZ ZAPATA, LARISSA | ADDRESS ON FILE | | | | | | |
| 574104 | VAZQUEZ ZAYAS MD, LUIS E | ADDRESS ON FILE | | | | | | |
| 574105 | VAZQUEZ ZAYAS, ANA L | ADDRESS ON FILE | | | | | | |
| 574106 | VAZQUEZ ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | |
| 574107 | VAZQUEZ ZAYAS, CARMEN M | ADDRESS ON FILE | | | | | | |
| 574108 | VAZQUEZ ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 574109 | VAZQUEZ ZAYAS, JUSTO | ADDRESS ON FILE | | | | | | |
| 574110 | Vazquez Zayas, Justo J. | ADDRESS ON FILE | | | | | | |
| 574111 | VAZQUEZ ZAYAS, LAURA JANETTE | ADDRESS ON FILE | | | | | | |
| 574112 | VAZQUEZ ZAYAS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 574113 | VAZQUEZ ZUBILLAJA, LUIS A | ADDRESS ON FILE | | | | | | |
| 574114 | VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 2158648 | Vazquez, Adalberto Correa | ADDRESS ON FILE | | | | | | |
| 1604857 | VAZQUEZ, ALEXSIE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 574115 | VAZQUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | |
| 574116 | VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2054240 | Vazquez, Angel L. Morales | ADDRESS ON FILE | | | | | | |
| 2064295 | Vazquez, Angelica Jusino | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574117 | VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1597523 | Vazquez, Belmary Camacho | ADDRESS ON FILE | | | | | | |
| 574118 | VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 574119 | VAZQUEZ, CARLOS G. | ADDRESS ON FILE | | | | | | |
| 2222614 | Vazquez, Carlos H. | ADDRESS ON FILE | | | | | | |
| 574120 | VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2161419 | Vazquez, Cesar Lassalle | ADDRESS ON FILE | | | | | | |
| 574121 | VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1484234 | Vazquez, Clarita | ADDRESS ON FILE | | | | | | |
| 1590526 | Vazquez, Damian Vazquez | ADDRESS ON FILE | | | | | | |
| 574122 | VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 641858 | VAZQUEZ, EDUARDO RUISANCHEZ | ADDRESS ON FILE | | | | | | |
| 641858 | VAZQUEZ, EDUARDO RUISANCHEZ | ADDRESS ON FILE | | | | | | |
| 574123 | VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 574124 | VAZQUEZ, ELIA | ADDRESS ON FILE | | | | | | |
| 574125 | VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 574126 | VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1588622 | Vazquez, Evelyn Aponte | ADDRESS ON FILE | | | | | | |
| 2188903 | Vazquez, Evelyn Cora | ADDRESS ON FILE | | | | | | |
| 2110036 | Vazquez, Evelyn Ojeda | PO Box 1916 | | | | San German | PR | 00683 |
| 574127 | Vazquez, Fernando | ADDRESS ON FILE | | | | | | |
| 1501095 | VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 574128 | VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 2080447 | Vazquez, Gladys Trinidad | ADDRESS ON FILE | | | | | | |
| 2080447 | Vazquez, Gladys Trinidad | ADDRESS ON FILE | | | | | | |
| 1674743 | Vazquez, Gladys Vazquez | ADDRESS ON FILE | | | | | | |
| 1665665 | VAZQUEZ, GRACE | ADDRESS ON FILE | | | | | | |
| 1514207 | Vazquez, Harrisol | ADDRESS ON FILE | | | | | | |
| 574129 | VAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | |
| 574130 | VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 574131 | VAZQUEZ, IVAN A | ADDRESS ON FILE | | | | | | |
| 1422316 | VÁZQUEZ, JANET | JUAN J. VILELLA JANEIRO | PMB 291 1353 RD. 19 | | | GUAYNABO | PR | 00966 |
| 574132 | VAZQUEZ, JASHUAL | ADDRESS ON FILE | | | | | | |
| 574133 | VAZQUEZ, JASMIL | ADDRESS ON FILE | | | | | | |
| 574134 | VAZQUEZ, JAZMIL | ADDRESS ON FILE | | | | | | |
| 1690051 | Vazquez, Jeannette | ADDRESS ON FILE | | | | | | |
| 1690051 | Vazquez, Jeannette | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1629439 | Vázquez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 1629439 | Vázquez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 574135 | VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 574136 | VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1777425 | Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| 574137 | VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1577086 | Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| 1537652 | Vazquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 574138 | VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 574139 | VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 574140 | VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 574141 | VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1527331 | Vazquez, Jose W. Rodriguez | ADDRESS ON FILE | | | | | | | |
| 574142 | VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2159142 | Vazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 2141854 | Vazquez, Julio | ADDRESS ON FILE | | | | | | | |
| 574143 | VAZQUEZ, KEILA N. | ADDRESS ON FILE | | | | | | | |
| 828483 | VAZQUEZ, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| 1710000 | VAZQUEZ, LEONARDO SOTO | ADDRESS ON FILE | | | | | | | |
| 697753 | Vazquez, Lillian | ADDRESS ON FILE | | | | | | | |
| 2220965 | Vazquez, Lillian Arbolay | ADDRESS ON FILE | | | | | | | |
| 2220965 | Vazquez, Lillian Arbolay | ADDRESS ON FILE | | | | | | | |
| 574144 | VAZQUEZ, LORENZO E. | ADDRESS ON FILE | | | | | | | |
| 1667500 | Vazquez, Lourdes | ADDRESS ON FILE | | | | | | | |
| 574145 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 574146 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 574147 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 574148 | VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 1518970 | Vazquez, Luis Berrios | ADDRESS ON FILE | | | | | | | |
| 574149 | VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 574150 | VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1720575 | Vazquez, Lymaris | ADDRESS ON FILE | | | | | | | |
| 1816001 | Vazquez, Madeline Legarreta | ADDRESS ON FILE | | | | | | | |
| 574151 | VAZQUEZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| 574153 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 574152 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 828484 | VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 574154 | VAZQUEZ, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 574155 | VAZQUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574156 | VAZQUEZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 828485 | VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 574157 | VAZQUEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | |
| 574158 | VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 1734959 | VAZQUEZ, MARIBEL MANGUAL | ADDRESS ON FILE | | | | | | |
| 574159 | VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 574160 | VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2068579 | Vazquez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 726760 | Vázquez, Naomi Félix | ADDRESS ON FILE | | | | | | |
| 574161 | VAZQUEZ, NITZA E. | ADDRESS ON FILE | | | | | | |
| 2138717 | Vazquez, Nydia Febo | ADDRESS ON FILE | | | | | | |
| 2138717 | Vazquez, Nydia Febo | ADDRESS ON FILE | | | | | | |
| 2158176 | Vazquez, Pedro Medina | ADDRESS ON FILE | | | | | | |
| 574162 | VAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | |
| 1723974 | Vazquez, Ramon Arnaldo | ADDRESS ON FILE | | | | | | |
| 1591901 | Vazquez, Reina Berrocales | ADDRESS ON FILE | | | | | | |
| 2180347 | Vazquez, Rita | Calle 9 C-14 | Parque de Torrimar | | Bayamon | PR | 00959-2101 | |
| 574163 | VAZQUEZ, ROBERTO R. | ADDRESS ON FILE | | | | | | |
| 1610860 | Vazquez, Rosalyn | ADDRESS ON FILE | | | | | | |
| 574164 | VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 574165 | VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 2204270 | VAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 757063 | VAZQUEZ, SYLVIA ROSA | ADDRESS ON FILE | | | | | | |
| 2161399 | Vazquez, Vicente | ADDRESS ON FILE | | | | | | |
| 1773279 | VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 2052148 | VAZQUEZ-ALVARADO, LUIS | ADDRESS ON FILE | | | | | | |
| 2082432 | Vazquez-Alvarado, Luis | ADDRESS ON FILE | | | | | | |
| 574166 | VAZQUEZALVARADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 1798503 | VAZQUEZ-ASENCIO, MARIO | ADDRESS ON FILE | | | | | | |
| 574167 | VAZQUEZ-AVILES & ASSOCIATES, PSC | PO BOX 192221 | | | SAN JUAN | PR | 00919 | |
| 574168 | VAZQUEZBATISTA, KEYSHLA | ADDRESS ON FILE | | | | | | |
| 574169 | VAZQUEZBURGOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 1773221 | Vazquez-Cintron, Sonia M. | ADDRESS ON FILE | | | | | | |
| 574170 | VAZQUEZCOLON, AMADA | ADDRESS ON FILE | | | | | | |
| 574171 | VAZQUEZCOLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 574172 | VAZQUEZESTRADA, OLGA IRIS | ADDRESS ON FILE | | | | | | |
| 574173 | VAZQUEZFONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1605723 | VAZQUEZ-GARCIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 574174 | VAZQUEZMALDONADO, JULIO | ADDRESS ON FILE | | | | | | |
| 574175 | VAZQUEZMOJICA, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 574176 | VAZQUEZORTIZ, JOSE E | ADDRESS ON FILE | | | | | | |
| 574177 | VAZQUEZRODRIGUEZ, FRANKLIN J | ADDRESS ON FILE | | | | | | |
| 574178 | VAZQUEZRODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | |
| 1968222 | Vazquez-Rodriguez, Rosa M. | ADDRESS ON FILE | | | | | | |
| 574179 | VAZQUEZROSA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2180349 | Vazquez-Rosado, Salvador | Urb. Surena | 1 Via de La Ermita | | | Caguas | PR | 00727-3100 |
| 2180350 | Vazquez-Rosario, Vazquez | Urb. Vista Alegre 1637 | Calle Colomias | | | Ponce | PR | 00717-2312 |
| 574180 | VAZQUEZSALGADO, YAMIL | ADDRESS ON FILE | | | | | | |
| 574181 | VAZQUEZTELL CAMACHO, HERNAN | ADDRESS ON FILE | | | | | | |
| 574182 | VAZQUEZTELL CORDERO, NATASHA | ADDRESS ON FILE | | | | | | |
| 574183 | VAZQUEZTELL JIMENEZ, LAURA | ADDRESS ON FILE | | | | | | |
| 574184 | VAZQUEZTELL ROSAS, LUIS | ADDRESS ON FILE | | | | | | |
| 574185 | VAZQUEZTELL RUBIO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 574186 | VAZQUEZVALENTIN, FELIX | ADDRESS ON FILE | | | | | | |
| 574187 | VAZQUEZVELEZ, EDILBERTO | ADDRESS ON FILE | | | | | | |
| 831057 | Vazquezz, Guillermo | ADDRESS ON FILE | | | | | | |
| 574188 | VAZQUUEZ CORUJO, MARIA DE L | ADDRESS ON FILE | | | | | | |
| 574189 | VAZQUUEZ ORTIZ, DAYLINNE | ADDRESS ON FILE | | | | | | |
| 574190 | VAZTECH LVM, CORP. | PO BOX 362069 | | | | SAN JUAN | PR | 00936-2069 |
| 760823 | VB INVESTMENT INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936 |
| 574192 | VBS PW INSURANCE AGENCY OF PUERTO RICO | AIG PLAZA MUNOZ RIVERA | 250 PISO 9 | | | SAN JUAN | PR | 00919 |
| 574193 | VC EVENTOS INC | URB. SANTA MARIA | 912 CALLE PETUNIA | | | SAN JUAN | PR | 00927 |
| 574194 | VC PROMOTION INC | BOX 536 | | | | TOA ALTA | PR | 00954 |
| 760824 | VC PROMOTION INC | MIRAMAR PLAZA SUITE 706 B | 954 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 574195 | VC PROMOTIONS | PO BOX 448 | | | | TRUJILLO ALTO | PR | 00977 |
| 760825 | VC REGENTS | THE ANDERSON SCHOOL AT UCLA | | | | LOS ANGELES | CA | 90095 |
| 574196 | VCF MANAGEMENT CORP | PO BOX 6754 | | | | SAN JUAN | PR | 00914-6754 |
| 760826 | VCI INC | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 |
| 574197 | VCI INC | PO BOX 8526 | | | | SAN JUAN | PR | 00910-8526 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574198 | VCI INC H/N/C FIS VCI | P O BOX 8526 | | | | SAN JUAN | PR | 00910-8526 |
| 574199 | VCI, INC. h/n/c FIS-VC1 | FERNADEZ JUNCOS STA | P O BOX 8526 | | | SAN JUAN | PR | 00910-0567 |
| 574200 | VCR CONSULTING GROUP INC. | PO BOX 191862 | | | | SAN JUAN | PR | 00919-1862 |
| 574201 | VCTOR R NUNEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 760828 | VDC SOFTWARE INNOVATIONS | PO BOX 10528 | | | | SAN JUAN | PR | 00922-0528 |
| 760829 | VDJ LIMITED PARTNERSHIP SE | EXCELLENCE MANAGEMENT &REALTY CORP | PO BOX 1402 | | | BARCELONETA | PR | 00617 |
| 574202 | VE ELECTRICAL GROUP INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 760830 | VE RENTAL AND SALES EQUIPMENT | 44 CALLE MCARTHUR | | | | GUAYAMA | PR | 00784 |
| 574203 | VEA EDITORIAL CHIC | PO BOX 190240 | | | | SAN JUAN | PR | 00919-0240 |
| 574204 | VEAZ MORALES, MARIA IVETT | ADDRESS ON FILE | | | | | | |
| 574205 | VEAZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 855477 | VEAZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 574206 | VEAZ MORALES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 574207 | VECCHINI FIGUEROA, MARCOS | ADDRESS ON FILE | | | | | | |
| 574208 | VECCHINI NOGUERAS, CHARLES | ADDRESS ON FILE | | | | | | |
| 574209 | VECCHINI PEREZ, ANA IVETTE | ADDRESS ON FILE | | | | | | |
| 574210 | VECCHINI RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 574211 | VECCHINI ZAYAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 574212 | VECCHIOLI RIVERA, ZAIDA I. | ADDRESS ON FILE | | | | | | |
| 574213 | VECCHIOLI SANTANA, JAVIER | ADDRESS ON FILE | | | | | | |
| 574214 | VECCHIOLLY RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 574215 | VECCHIOLY RIVERA, SENEIDA | ADDRESS ON FILE | | | | | | |
| 574216 | VECCO GROUP CORP | PO BOX 2082 | | | | ISABELA | PR | 00662 |
| 574217 | VECHINI MERCED, GIANNINA | ADDRESS ON FILE | | | | | | |
| 574218 | VECHIOLI CRUZ, IVAN | ADDRESS ON FILE | | | | | | |
| 760831 | VECINOS UNIDAD DE C P INC | PO BOX 270150 | | | | SAN JUAN | PR | 00921-4340 |
| 760832 | VECINOS UNIDOS CALICHOZA INC. | HC 04 BOX 14285 | | | | ARECIBO | PR | 00612 |
| 760833 | VECTRON PUERTO RICO INC | PO BOX 8700 | | | | MAYAGUEZ | PR | 00681-8700 |
| 574219 | VECTRUS SYSTEMS CORPORATION | 655 SPACE CENTER DR | | | | COLORADO SPRING | ID | 80915 |
| 574220 | VEDA L CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 574221 | VEDAT MD, OBUZ | ADDRESS ON FILE | | | | | | |
| 574222 | VEDRELL DONES, ROLANDO | ADDRESS ON FILE | | | | | | |
| 574223 | VEDRINE PAULEUS, JOSEE | ADDRESS ON FILE | | | | | | |
| 760834 | VEG FRUITS PRODUCE EXCHANGE | PO BOX 11909 | | | | SAN JUAN | PR | 00922 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574225 | VEGA & WARD | COND EL CENTRO I | 500 MUNOZ RIVERA SUITE 249 | | SAN JUAN | PR | 00918 | |
| 574226 | VEGA , CARMEN M. | ADDRESS ON FILE | | | | | | |
| 1567188 | Vega , Flora E. | ADDRESS ON FILE | | | | | | |
| 574227 | VEGA ., JACGLIX J | ADDRESS ON FILE | | | | | | |
| 828487 | VEGA ACEVEDO, ANAIS M | ADDRESS ON FILE | | | | | | |
| 574228 | VEGA ACEVEDO, ANAIS M | ADDRESS ON FILE | | | | | | |
| 574229 | VEGA ACEVEDO, ARCILIA | ADDRESS ON FILE | | | | | | |
| 574230 | VEGA ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 574231 | VEGA ACEVEDO, HERNAN | ADDRESS ON FILE | | | | | | |
| 574232 | Vega Acevedo, Hery A | ADDRESS ON FILE | | | | | | |
| 574233 | VEGA ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | |
| 828488 | VEGA ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | |
| 574234 | VEGA ACEVEDO, JEINOR | ADDRESS ON FILE | | | | | | |
| 574235 | VEGA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 574236 | VEGA ACEVEDO, LILLIAM J. | ADDRESS ON FILE | | | | | | |
| 574237 | VEGA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 574238 | VEGA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | |
| 574239 | VEGA ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 574240 | VEGA ACEVEDO, NEFTALY | ADDRESS ON FILE | | | | | | |
| 574241 | VEGA ACOSTA, ANGEL S. | ADDRESS ON FILE | | | | | | |
| 574242 | VEGA ACOSTA, JULIO | ADDRESS ON FILE | | | | | | |
| 574243 | VEGA ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1573617 | Vega Acosta, Miguel A. | ADDRESS ON FILE | | | | | | |
| 2113274 | VEGA ACOSTA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 574244 | VEGA ACOSTA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 574245 | VEGA ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 574246 | VEGA ADORNO, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 574247 | VEGA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 574248 | VEGA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 574249 | VEGA ADORNO, JORGE | ADDRESS ON FILE | | | | | | |
| 574250 | VEGA ADORNO, MARCOS | ADDRESS ON FILE | | | | | | |
| 574251 | VEGA AGOSTO, ALBA | ADDRESS ON FILE | | | | | | |
| 574252 | VEGA AGOSTO, AMELIA | ADDRESS ON FILE | | | | | | |
| 574253 | VEGA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 574254 | VEGA AGOSTO, GRISEL | ADDRESS ON FILE | | | | | | |
| 574255 | VEGA AGOSTO, JORGE | ADDRESS ON FILE | | | | | | |
| 574256 | Vega Agosto, Jorge L | ADDRESS ON FILE | | | | | | |
| 574257 | VEGA AGOSTO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574258 | VEGA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | |
| 855478 | VEGA AGOSTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 574259 | VEGA AGOSTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 574260 | VEGA AGOSTO, MARIEL DEL | ADDRESS ON FILE | | | | | | |
| 574261 | VEGA AGOSTO, NORA | ADDRESS ON FILE | | | | | | |
| 574262 | VEGA AGOSTO, ROSA M | ADDRESS ON FILE | | | | | | |
| 574263 | VEGA AGOSTO, ZAHIRA | ADDRESS ON FILE | | | | | | |
| 574264 | VEGA AGUIAR, BLANCA M. | ADDRESS ON FILE | | | | | | |
| 574265 | VEGA ALAMO, DORA J. | ADDRESS ON FILE | | | | | | |
| 828491 | VEGA ALAMO, IRIS | ADDRESS ON FILE | | | | | | |
| 574266 | VEGA ALAMO, IRIS R | ADDRESS ON FILE | | | | | | |
| 574267 | VEGA ALAMO, RAMON | ADDRESS ON FILE | | | | | | |
| 574268 | VEGA ALBERTORIO, JOSE | ADDRESS ON FILE | | | | | | |
| 574269 | VEGA ALBERTORIO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 574270 | VEGA ALBINO, JOSE | ADDRESS ON FILE | | | | | | |
| 574271 | VEGA ALBINO, LIDIAN S | ADDRESS ON FILE | | | | | | |
| 574272 | Vega Aldiva, Eleuterio | ADDRESS ON FILE | | | | | | |
| 574273 | VEGA ALDIVA, JOSE M | ADDRESS ON FILE | | | | | | |
| 574274 | VEGA ALEJANDRO, JAZMIN | ADDRESS ON FILE | | | | | | |
| 574275 | VEGA ALGARIN, HECTOR L | ADDRESS ON FILE | | | | | | |
| 574276 | VEGA ALICEA, AURORA | ADDRESS ON FILE | | | | | | |
| 574277 | VEGA ALICEA, CARMEN P. | ADDRESS ON FILE | | | | | | |
| 828492 | VEGA ALICEA, GLENDA | ADDRESS ON FILE | | | | | | |
| 574278 | VEGA ALICEA, GLENDA L | ADDRESS ON FILE | | | | | | |
| 828493 | VEGA ALICEA, JANET C | ADDRESS ON FILE | | | | | | |
| 574279 | VEGA ALICEA, JUAN C | ADDRESS ON FILE | | | | | | |
| 574280 | VEGA ALICEA, MAYRELI | ADDRESS ON FILE | | | | | | |
| 574281 | VEGA ALICEA, VANESSA | ADDRESS ON FILE | | | | | | |
| 574282 | VEGA ALLENDE, MARIBEL | ADDRESS ON FILE | | | | | | |
| 574283 | VEGA ALMODAR, FLORA E | ADDRESS ON FILE | | | | | | |
| 574284 | Vega Almodovar, Carlos J | ADDRESS ON FILE | | | | | | |
| 574285 | VEGA ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | |
| 574286 | VEGA ALMODOVAR, LUZ N | ADDRESS ON FILE | | | | | | |
| 1259845 | VEGA ALMODOVAR, MABEL | ADDRESS ON FILE | | | | | | |
| 574287 | VEGA ALMODOVAR, MOISES | ADDRESS ON FILE | | | | | | |
| 574288 | VEGA ALMODOVAR, NORBERTO | ADDRESS ON FILE | | | | | | |
| 574289 | VEGA ALMODOVAR, SCIPIO | ADDRESS ON FILE | | | | | | |
| 574290 | Vega Almodovar, Scipio R. | ADDRESS ON FILE | | | | | | |
| 574291 | VEGA ALONSO, SANTIAGO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 574292 | VEGA ALONSO, WAYNE | ADDRESS ON FILE | | | | | | | |
| 574293 | VEGA ALSINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1997998 | Vega Alsina, Luz Nereida | ADDRESS ON FILE | | | | | | | |
| 574294 | VEGA ALSINA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 760835 | VEGA ALTA BUS LINE | URB SANTA RITA | E 2 CALLE 14 | | | VEGA ALTA | PR | 00692 | |
| 574295 | VEGA ALTA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 574296 | VEGA ALTA COMMUNITY HEALTH SALA EMERGENCIA | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 1256837 | VEGA ALTA COMMUNITY HEATLH, INC. | ADDRESS ON FILE | | | | | | | |
| 574297 | VEGA ALTA EVEN START INC | PO BOX 2192 | | | | VEGA ALTA | PR | 00692 | |
| 760836 | VEGA ALTA GLASS | PMP 121 BOX 4002 | | | | VEGA ALTA | PR | 00692 | |
| 760837 | VEGA ALTA HOME CENTER | PO BOX 381 | | | | VEGA ALTA | PR | 00692 | |
| 760838 | VEGA ALTA MEDICAL HOSPITAL | BOX 356 | | | | VEGA ALTA | PR | 00652 | |
| 574298 | VEGA ALTA MEDICAL HOSPITAL | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| 760839 | VEGA ALTA TRANSMISSION CENTER | LA PODEROSA | 276 CALLE 8J | | | VEGA ALTA | PR | 00642 | |
| 574299 | VEGA ALTRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 760840 | VEGA ALUMINIUM RECYCLING INC | PO BOX 466 | | | | CAMUY | PR | 00627 | |
| 574300 | VEGA ALVARADO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| 574301 | VEGA ALVARADO, DENISE | ADDRESS ON FILE | | | | | | | |
| 574302 | VEGA ALVARADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 574303 | VEGA ALVARADO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| 1997702 | Vega Alvarado, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1936011 | Vega Alvarado, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 1880357 | Vega Alvarado, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 574304 | VEGA ALVARADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 574305 | Vega Alvarado, Jessica | ADDRESS ON FILE | | | | | | | |
| 574306 | VEGA ALVARADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 574307 | VEGA ALVARADO, KEILA I. | ADDRESS ON FILE | | | | | | | |
| 574308 | VEGA ALVARADO, MOONYEEN E | ADDRESS ON FILE | | | | | | | |
| 1637186 | Vega Alvarado, Moonyeen E. | ADDRESS ON FILE | | | | | | | |
| 1981813 | Vega Alvarado, Moonyeen E. | ADDRESS ON FILE | | | | | | | |
| 574309 | VEGA ALVARADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574310 | VEGA ALVARADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 574311 | VEGA ALVAREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| 2015052 | VEGA ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1939752 | VEGA ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 2009519 | Vega Alvarez, Benjamin | ADDRESS ON FILE | | | | | | |
| 574312 | VEGA ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 828494 | VEGA ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 828495 | VEGA ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 574314 | Vega Alvarez, Carlos J | ADDRESS ON FILE | | | | | | |
| 574315 | VEGA ALVAREZ, CONFESOR | ADDRESS ON FILE | | | | | | |
| 574316 | VEGA ALVAREZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 828496 | VEGA ALVAREZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 574317 | VEGA ALVAREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 574318 | VEGA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 574319 | Vega Alvarez, Luis O. | ADDRESS ON FILE | | | | | | |
| 574320 | VEGA ALVAREZ, LYNETTE | ADDRESS ON FILE | | | | | | |
| 574321 | VEGA ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 574322 | VEGA ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 574323 | VEGA ALVAREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 574324 | VEGA ALVAREZ, YAZMARY | ADDRESS ON FILE | | | | | | |
| 574325 | VEGA ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 574326 | VEGA ALVAREZ,CONFESOR | ADDRESS ON FILE | | | | | | |
| 574327 | VEGA ALVELO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 574328 | VEGA ALVEO, ARACELY DEL R. | ADDRESS ON FILE | | | | | | |
| 574329 | VEGA ALVEO, LUIS A | ADDRESS ON FILE | | | | | | |
| 828497 | VEGA ALVEO, LUIS A | ADDRESS ON FILE | | | | | | |
| 828498 | VEGA ALVERIO, CHARIMAR | ADDRESS ON FILE | | | | | | |
| 574330 | VEGA ALVERIO, CRISTALY | ADDRESS ON FILE | | | | | | |
| 828499 | VEGA ALVERIO, CRISTALY | ADDRESS ON FILE | | | | | | |
| 574331 | VEGA ALVIRA, NILDA I | ADDRESS ON FILE | | | | | | |
| 574332 | VEGA ALVIRA, ROSA IRIS | ADDRESS ON FILE | | | | | | |
| 1976914 | VEGA AMAEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 574333 | VEGA AMARO, JOSE E. | ADDRESS ON FILE | | | | | | |
| 574334 | VEGA ANADON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 574335 | VEGA ANDINO, ANGEL | ADDRESS ON FILE | | | | | | |
| 574336 | VEGA ANDINO, JAHAIRA E | ADDRESS ON FILE | | | | | | |
| 574337 | VEGA ANDUJAR, IRIS M. | ADDRESS ON FILE | | | | | | |
| 574338 | VEGA ANDUJAR, MARILYN | ADDRESS ON FILE | | | | | | |
| 1752971 | Vega antiago, Mahaleth H. | ADDRESS ON FILE | | | | | | |
| 1752971 | Vega antiago, Mahaleth H. | ADDRESS ON FILE | | | | | | |
| 574339 | VEGA APONTE, ADELINA | ADDRESS ON FILE | | | | | | |
| 574340 | VEGA APONTE, ANIBAL J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422317 | VEGA APONTE, JOSE | ANTONIA V. ADROVER MUNTANER | PO BOX 181 | | | TRUJILLO ALTO | PR | 00977-0181 | |
| 574342 | VEGA APONTE, JOSE | JARD DE MEDITERRANEO | 375 CALLE JARDIN LIBERTAD | | | TOA ALTA | PR | 00953 | |
| 574341 | VEGA APONTE, JOSE | URB. JARDINES DE MEDITERRANEO | CALLE JARDIN LIBERTAD #375 | | | TOA ALTA | PR | 00953 | |
| 574343 | VEGA APONTE, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 574344 | Vega Aponte, Nestor | ADDRESS ON FILE | | | | | | | |
| 574345 | VEGA APONTE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 574346 | VEGA APONTE, WANDA I | ADDRESS ON FILE | | | | | | | |
| 574347 | VEGA AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 574348 | Vega Aquino, Sixto | ADDRESS ON FILE | | | | | | | |
| 574349 | VEGA AQUINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 593393 | VEGA AQUINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 574350 | VEGA AQUINO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| 574351 | VEGA ARANA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 574352 | VEGA ARBELO, ABNER | ADDRESS ON FILE | | | | | | | |
| 574353 | VEGA ARBELO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1669758 | Vega Arbelo, Eda L | ADDRESS ON FILE | | | | | | | |
| 574354 | VEGA ARBELO, EDA L | ADDRESS ON FILE | | | | | | | |
| 574355 | VEGA ARBELO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 574356 | VEGA ARBELO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2096653 | Vega Arbelo, Miguel A | ADDRESS ON FILE | | | | | | | |
| 2002033 | VEGA ARBELO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 574357 | VEGA ARBELO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 574358 | VEGA ARCE, JANET M | ADDRESS ON FILE | | | | | | | |
| 574359 | Vega Arce, Migdalia | ADDRESS ON FILE | | | | | | | |
| 574360 | VEGA ARENAS, FIDEL | ADDRESS ON FILE | | | | | | | |
| 574361 | VEGA ARENAS, TERESA | ADDRESS ON FILE | | | | | | | |
| 2071403 | Vega Arenas, Teresa | ADDRESS ON FILE | | | | | | | |
| 574362 | VEGA ARRIAGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 574363 | VEGA ARRIAGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 574364 | VEGA ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| 574365 | VEGA ARROYO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 574366 | VEGA ARROYO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 574367 | VEGA ARROYO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 574368 | VEGA ARROYO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 1729367 | VEGA ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| 574369 | VEGA ARROYO, OMAR J. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 574370 | VEGA ARROYO, RAYMOND | ADDRESS ON FILE | | | | | |
| 574371 | VEGA ARROYO, YAMILKA | ADDRESS ON FILE | | | | | |
| 828500 | VEGA ARROYO, YAMILKA M. | ADDRESS ON FILE | | | | | |
| 574372 | VEGA ARROYO, YARISIS | ADDRESS ON FILE | | | | | |
| 574373 | VEGA AVILA, ANGEL R | ADDRESS ON FILE | | | | | |
| 574374 | VEGA AVILA, ELSA D | ADDRESS ON FILE | | | | | |
| 574375 | VEGA AVILA, ISHA | ADDRESS ON FILE | | | | | |
| 574376 | VEGA AVILES, ALICIA | ADDRESS ON FILE | | | | | |
| 574377 | VEGA AVILES, CARLOS | ADDRESS ON FILE | | | | | |
| 574378 | VEGA AVILES, CARMEN | ADDRESS ON FILE | | | | | |
| 574379 | VEGA AVILES, EMANUEL | ADDRESS ON FILE | | | | | |
| 574380 | VEGA AVILES, HECTOR L | ADDRESS ON FILE | | | | | |
| 574381 | VEGA AVILES, MARYLEEN | ADDRESS ON FILE | | | | | |
| 574382 | VEGA AVILES, SHALIMAR | ADDRESS ON FILE | | | | | |
| 574383 | VEGA AYALA, AGUEDA | ADDRESS ON FILE | | | | | |
| 574384 | VEGA AYALA, ANGEL L | ADDRESS ON FILE | | | | | |
| 574385 | VEGA AYALA, ANGEL L. | ADDRESS ON FILE | | | | | |
| 574386 | VEGA AYALA, ARLEEN | ADDRESS ON FILE | | | | | |
| 574387 | VEGA AYALA, CARLOS | ADDRESS ON FILE | | | | | |
| 574388 | VEGA AYALA, CATHERINE | ADDRESS ON FILE | | | | | |
| 828502 | VEGA AYALA, CATHERINE | ADDRESS ON FILE | | | | | |
| 574389 | VEGA AYALA, EDA L. | ADDRESS ON FILE | | | | | |
| 574390 | VEGA AYALA, EDWIN | ADDRESS ON FILE | | | | | |
| 574391 | VEGA AYALA, EDWIN | ADDRESS ON FILE | | | | | |
| 574392 | VEGA AYALA, ELBA | ADDRESS ON FILE | | | | | |
| 574393 | VEGA AYALA, HIRAM | ADDRESS ON FILE | | | | | |
| 574394 | VEGA AYALA, MARIO | ADDRESS ON FILE | | | | | |
| 574395 | VEGA AYALA, MELISSA | ADDRESS ON FILE | | | | | |
| 828503 | VEGA AYALA, MELISSA | ADDRESS ON FILE | | | | | |
| 574397 | VEGA AYALA, SARY N | ADDRESS ON FILE | | | | | |
| 574398 | VEGA AYALA, SONIA | ADDRESS ON FILE | | | | | |
| 1422318 | VEGA AYALA, WANDA | JOSÉ E TORRES VALENTÍN | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 |
| 574399 | VEGA AYALA, WANDA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 |
| 828504 | VEGA BADILLO, ALBERTO G | ADDRESS ON FILE | | | | | |
| 574400 | VEGA BADILLO, LISANDRA | ADDRESS ON FILE | | | | | |
| 2034863 | Vega Badillo, Lisaudra | ADDRESS ON FILE | | | | | |
| 828506 | VEGA BADILLO, RENE | ADDRESS ON FILE | | | | | |
| 828507 | VEGA BADILLO, VALERY E | ADDRESS ON FILE | | | | | |
| 574401 | Vega Baez, Aixa I | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574402 | Vega Baez, Griselle | ADDRESS ON FILE | | | | | | |
| 828508 | VEGA BAEZ, IVANNELIZ T | ADDRESS ON FILE | | | | | | |
| 574403 | VEGA BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 574404 | VEGA BAEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 574405 | VEGA BAEZ, KATHY | ADDRESS ON FILE | | | | | | |
| 828509 | VEGA BAEZ, NEMESIS | ADDRESS ON FILE | | | | | | |
| 574407 | VEGA BAEZ, NEMESIS | ADDRESS ON FILE | | | | | | |
| 574408 | VEGA BAEZ, ROBINSON | ADDRESS ON FILE | | | | | | |
| 574409 | VEGA BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | |
| 574410 | VEGA BAEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 828510 | VEGA BAEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 1426141 | VEGA BAEZ, VICTOR M. | ADDRESS ON FILE | | | | | | |
| 1423596 | VEGA BÁEZ, VÍCTOR M. | Calle 2 B-14 | Villa El Salvador | | | Río Piedras | PR | 00521 |
| 1423595 | VEGA BÁEZ, VÍCTOR M. | Calle 2 B-14 | Villa El Salvador | | | Río Piedras | PR | 00522 |
| 574412 | Vega Bahamundi, Edgardo O | ADDRESS ON FILE | | | | | | |
| 838718 | VEGA BAJA APARTAMENTS, LLC | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | | VEGA BAJA | PR | 00694 |
| 2137809 | VEGA BAJA APARTAMENTS, LLC | CASANOVA ORAMA, RAFAEL | AVE TRIO VEGABAJEÑO, KM. 1.0 | | | VEGA BAJA | PR | 00694 |
| 2137864 | VEGA BAJA APARTAMENTS, LLC | CASANOVA ORAMA, RAFAEL | PO BOX 86 | | | VEGA BAJA | PR | 00694 |
| 838719 | VEGA BAJA APARTAMENTS, LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 |
| 574413 | VEGA BAJA APARTMENTS LLC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 |
| 760841 | VEGA BAJA AUTO GLASS | URB EL ROSARIO 2 | F 52 CALLE F | | | VEGA BAJA | PR | 00693 |
| 574414 | VEGA BAJA BASKETBALL CLUB INC | URB VISTA VERDE | 9 CALLE ECUADOR | | | VEGA BAJA | PR | 00693 |
| 760842 | VEGA BAJA COLICEBA INC | PO BOX 3531 | | | | VEGA BAJA | PR | 00692 |
| 760843 | VEGA BAJA COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692 |
| 574415 | VEGA BAJA GULF INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694-2131 |
| 760844 | VEGA BAJA IRON WORKS | P O BOX 1415 | | | | VEGA BAJA | PR | 00694-1415 |
| 760845 | VEGA BAJA LUMBER YARD | PO BOX 1398 | | | | VEGA BAJA | PR | 00694 |
| 760846 | VEGA BAJA MEDICAL SERVICE INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 |
| 574416 | VEGA BAJA MEDICAL SERVICES INC | PO BOX 1327 | | | | VEGA BAJA | PR | 00694 |
| 760847 | VEGA BAJA MORTUARY SERVICE& FUNERAL HOME | P O BOX 4057 | | | | VEGA BAJA | PR | 00694 |
| 574417 | VEGA BAJA RADIOLOGY CENTER | 3998 CARR 2 | | | | VEGA BAJA | PR | 00693-4140 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2218727 | Vega Baja Solar Energy LLC | Attn: John B. Woods | 4100 N. Mulberry Drive, Suite 105 | | | Kansas City | MO | 64116 | |
| 2218726 | Vega Baja Solar Energy LLC | Attn: John B. Woods | Rd. 1 Km. 20.9 | RR 3, Box 3710 | | San Juan | PR | 00926 | |
| 574418 | VEGA BARREIRO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 574419 | VEGA BARRERA, JOSE | ADDRESS ON FILE | | | | | | |
| 574420 | VEGA BARRERAS, CARLOS J | ADDRESS ON FILE | | | | | | |
| 574421 | Vega Barreto, Carmen | ADDRESS ON FILE | | | | | | |
| 574422 | Vega Barreto, Eliezer | ADDRESS ON FILE | | | | | | |
| 574424 | VEGA BARRETO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 574425 | VEGA BARRETO, LUIS M | ADDRESS ON FILE | | | | | | |
| 2197869 | Vega Barreto, Pastor | ADDRESS ON FILE | | | | | | |
| 574426 | VEGA BARRETO, PASTOR | ADDRESS ON FILE | | | | | | |
| 574427 | VEGA BARRIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 574428 | VEGA BARRIOS, JORGE A | ADDRESS ON FILE | | | | | | |
| 574429 | VEGA BARROSO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 574430 | VEGA BATISTA, NIDSA | ADDRESS ON FILE | | | | | | |
| 574431 | VEGA BAUZA, GUILLERO | ADDRESS ON FILE | | | | | | |
| 574432 | VEGA BEAZ, EUGENIO | ADDRESS ON FILE | | | | | | |
| 574433 | VEGA BECERRA, LORRAINE | CALLE BOSQUE F6 | COLINAS DE YAUCO | | | YAUCO | PR | 00698 | |
| 1669436 | Vega Becerra, Lorraine | Lorraine Vega Becerra | F6 Calle Bosque Urbanizacion Colinas | | | auco | PR | 00698 | |
| 1669436 | Vega Becerra, Lorraine | Urb Colinas de Yauco calle Bosque F6 | | | | Yauco | PR | 00698 | |
| 574434 | VEGA BELEN, ANIBAL | ADDRESS ON FILE | | | | | | |
| 574435 | VEGA BELEN, NOE | ADDRESS ON FILE | | | | | | |
| 574436 | VEGA BELEN, OLGA A. | ADDRESS ON FILE | | | | | | |
| 828511 | VEGA BELTRAN, ALEX J | ADDRESS ON FILE | | | | | | |
| 574437 | VEGA BELTRAN, MADELINE | ADDRESS ON FILE | | | | | | |
| 574438 | VEGA BELTRAN, NELMARY | ADDRESS ON FILE | | | | | | |
| 828512 | VEGA BELTRAN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 574439 | VEGA BENCON, IVAN | ADDRESS ON FILE | | | | | | |
| 574440 | VEGA BENITEZ, ELISAURA | ADDRESS ON FILE | | | | | | |
| 574441 | VEGA BENITEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 574442 | VEGA BENITEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 574443 | VEGA BENITEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 828513 | VEGA BERGOLLO, LORI B | ADDRESS ON FILE | | | | | | |
| 574444 | VEGA BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 828514 | VEGA BERMUDEZ, EDWIN E | ADDRESS ON FILE | | | | | | |
| 574445 | VEGA BERMUDEZ, EDWIN E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1592762 | Vega Bermudez, Edwin E. | ADDRESS ON FILE | | | | | | |
| 574446 | VEGA BERMUDEZ, GRACIELIS | ADDRESS ON FILE | | | | | | |
| 574447 | VEGA BERMUDEZ, GRACIELIS | ADDRESS ON FILE | | | | | | |
| 1930503 | Vega Bermudez, Herenia | ADDRESS ON FILE | | | | | | |
| 1930503 | Vega Bermudez, Herenia | ADDRESS ON FILE | | | | | | |
| 574448 | VEGA BERMUDEZ, JOAN M | ADDRESS ON FILE | | | | | | |
| 574449 | VEGA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 574450 | Vega Bermudez, Jose J | ADDRESS ON FILE | | | | | | |
| 574451 | VEGA BERMUDEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 574452 | VEGA BERNARD, ANTONIO | ADDRESS ON FILE | | | | | | |
| 828515 | VEGA BERNARD, CARMEN M | ADDRESS ON FILE | | | | | | |
| 828516 | VEGA BERNARD, LUZ M | ADDRESS ON FILE | | | | | | |
| 574453 | Vega Bernard, Pedro O | ADDRESS ON FILE | | | | | | |
| 574454 | VEGA BERRIOS, ENID | ADDRESS ON FILE | | | | | | |
| 574455 | VEGA BERRIOS, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 574457 | VEGA BERRIOS, MIGDALY | ADDRESS ON FILE | | | | | | |
| 331910 | VEGA BERRIOS, MIGDALY | ADDRESS ON FILE | | | | | | |
| 574458 | VEGA BERROCALES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 574459 | VEGA BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | |
| 574460 | VEGA BETANCOURT, MARTIN | ADDRESS ON FILE | | | | | | |
| 574461 | VEGA BLANCO, ADA E | ADDRESS ON FILE | | | | | | |
| 574462 | VEGA BLANCO, ERNESTO L | ADDRESS ON FILE | | | | | | |
| 574463 | VEGA BONET, YATZMELLIE | ADDRESS ON FILE | | | | | | |
| 574464 | VEGA BONETA, JULIA | ADDRESS ON FILE | | | | | | |
| 574465 | VEGA BONILLA, AYLEEN | ADDRESS ON FILE | | | | | | |
| 1963315 | Vega Bonilla, Domingo | ADDRESS ON FILE | | | | | | |
| 1954216 | Vega Bonilla, Domingo | ADDRESS ON FILE | | | | | | |
| 574466 | Vega Bonilla, Domingo | ADDRESS ON FILE | | | | | | |
| 574467 | VEGA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | |
| 574468 | Vega Bonilla, Erick | ADDRESS ON FILE | | | | | | |
| 574469 | VEGA BONILLA, IRMA | ADDRESS ON FILE | | | | | | |
| 2112289 | Vega Bonilla, Irma I. | ADDRESS ON FILE | | | | | | |
| 574470 | VEGA BONILLA, IRVING R. | ADDRESS ON FILE | | | | | | |
| 574471 | VEGA BONILLA, JORGE L | ADDRESS ON FILE | | | | | | |
| 2078916 | Vega Bonilla, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2078916 | Vega Bonilla, Jorge L. | ADDRESS ON FILE | | | | | | |
| 574472 | VEGA BONILLA, JULIA E | ADDRESS ON FILE | | | | | | |
| 2114697 | Vega Bonilla, Julia E. | ADDRESS ON FILE | | | | | | |
| 574473 | VEGA BONILLA, LESMARIE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 574474 | VEGA BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 574476 | VEGA BONILLA, RAMON A | ADDRESS ON FILE | | | | | | | |
| 574478 | VEGA BONILLA, REGIS A. | ADDRESS ON FILE | | | | | | | |
| 574477 | VEGA BONILLA, REGIS A. | ADDRESS ON FILE | | | | | | | |
| 574479 | VEGA BONILLA, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 828517 | VEGA BONILLA, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| 574480 | VEGA BONILLA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 574481 | VEGA BORGES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 1657441 | Vega Borges, Virgen M | ADDRESS ON FILE | | | | | | | |
| 1458624 | Vega Borgos , Jennifer | ADDRESS ON FILE | | | | | | | |
| 574482 | VEGA BORGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 574483 | VEGA BORGOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 574484 | VEGA BORGOS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 1634325 | Vega Borgos, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 574485 | VEGA BORRAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| 574486 | VEGA BORRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| 574487 | VEGA BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| 574489 | VEGA BORRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 574488 | VEGA BORRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| 828518 | VEGA BORRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| 574490 | VEGA BORRERO, MYRTA | ADDRESS ON FILE | | | | | | | |
| 574491 | VEGA BORRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 574492 | VEGA BORRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 574493 | VEGA BOYA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 574494 | VEGA BRACIALE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 574495 | Vega Brana, Elaine | ADDRESS ON FILE | | | | | | | |
| 574496 | VEGA BRUNET, JUDITH R | ADDRESS ON FILE | | | | | | | |
| 574497 | VEGA BRUNO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 574498 | VEGA BRUNO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 828519 | VEGA BRUNO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 574499 | VEGA BULTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2222800 | Vega Burgos, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 2200306 | Vega Burgos, Ana Luisa | ADDRESS ON FILE | | | | | | | |
| 2206954 | Vega Burgos, Angel A. | ADDRESS ON FILE | | | | | | | |
| 574500 | VEGA BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 574501 | VEGA BURGOS, FRAN K | ADDRESS ON FILE | | | | | | | |
| 828520 | VEGA BURGOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 574502 | VEGA BURGOS, JOAMELY | ADDRESS ON FILE | | | | | | | |
| 2206950 | Vega Burgos, Jose M. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 574503 | VEGA BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 574504 | VEGA BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 2046307 | Vega Burgos, Maria M | ADDRESS ON FILE | | | | | | | |
| 1994104 | Vega Burgos, Nelida | ADDRESS ON FILE | | | | | | | |
| 574505 | VEGA BURGOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| 574506 | VEGA BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| 574507 | VEGA BURGOS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 1594418 | Vega Caballero, Brunilda | ADDRESS ON FILE | | | | | | | |
| 574508 | VEGA CABALLERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 574509 | VEGA CABALLERO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 574510 | VEGA CABALLERO, VALERIE | ADDRESS ON FILE | | | | | | | |
| 574511 | Vega Caballero, Valerie M | ADDRESS ON FILE | | | | | | | |
| 574512 | Vega Caban, Angel M | ADDRESS ON FILE | | | | | | | |
| 574513 | VEGA CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574514 | VEGA CABAN, CRISTIAN A | ADDRESS ON FILE | | | | | | | |
| 574515 | VEGA CABAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| 574516 | VEGA CABAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 574517 | Vega Caban, Jorge L | ADDRESS ON FILE | | | | | | | |
| 574518 | VEGA CABAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 574519 | VEGA CABOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574520 | VEGA CABRERA, HELGA M | ADDRESS ON FILE | | | | | | | |
| 574521 | VEGA CABRERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| 574522 | VEGA CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 574523 | VEGA CABRERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 828522 | VEGA CABRERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| 574524 | VEGA CABRERA, NESTOR R | ADDRESS ON FILE | | | | | | | |
| 574525 | VEGA CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 2060464 | Vega Cadaredo, Silvia | ADDRESS ON FILE | | | | | | | |
| 1771260 | Vega Cadavedo, Silvia | ADDRESS ON FILE | | | | | | | |
| 1887615 | Vega Cadavedo, Silvia | ADDRESS ON FILE | | | | | | | |
| 574526 | VEGA CADAVEDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| 574528 | VEGA CALDER, HUGO | ADDRESS ON FILE | | | | | | | |
| 574529 | VEGA CALDERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 574530 | VEGA CALDERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 574532 | VEGA CALLES, MARIA | ADDRESS ON FILE | | | | | | | |
| 574533 | VEGA CALZADA MD, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| 574534 | VEGA CAMACHO, ALBA | ADDRESS ON FILE | | | | | | | |
| 2197815 | Vega Camacho, Evelio | ADDRESS ON FILE | | | | | | | |
| 574535 | VEGA CAMACHO, HECMARIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 574536 | VEGA CAMACHO, HECTOR | ADDRESS ON FILE |
| 574537 | Vega Camacho, Hector J | ADDRESS ON FILE |
| 574538 | VEGA CAMACHO, HERIBERTO | ADDRESS ON FILE |
| 574539 | VEGA CAMACHO, HILDA | ADDRESS ON FILE |
| 574540 | VEGA CAMACHO, LOURDES A | ADDRESS ON FILE |
| 353252 | VEGA CAMACHO, MYRIAM | ADDRESS ON FILE |
| 574541 | Vega Camacho, Myriam | ADDRESS ON FILE |
| 574542 | VEGA CAMACHO, RAMON | ADDRESS ON FILE |
| 1949520 | Vega Camacho, Ramon | ADDRESS ON FILE |
| 574543 | VEGA CAMACHO, WANDA | ADDRESS ON FILE |
| 574544 | VEGA CAMARGO, JAVIER | ADDRESS ON FILE |
| 574545 | Vega Camargo, William | ADDRESS ON FILE |
| 574546 | Vega Cambian, Edwin | ADDRESS ON FILE |
| 574547 | Vega Cambian, George | ADDRESS ON FILE |
| 574548 | VEGA CAMIS, MADELINE | ADDRESS ON FILE |
| 574549 | VEGA CAMIS, MANUEL | ADDRESS ON FILE |
| 574550 | VEGA CANALES, ELIEZER | ADDRESS ON FILE |
| 574551 | VEGA CANARIO, RICHARD | ADDRESS ON FILE |
| 574552 | VEGA CANCEL, MILDRED | ADDRESS ON FILE |
| 574553 | VEGA CANCEL, MILDRED | ADDRESS ON FILE |
| 574554 | VEGA CANDELARIA, JUAN C. | ADDRESS ON FILE |
| 574555 | VEGA CANDELARIA, JUAN CARLOS | ADDRESS ON FILE |
| 574556 | VEGA CANDELARIA, NANCY | ADDRESS ON FILE |
| 574558 | VEGA CANDELARIO, FRANCISCA | ADDRESS ON FILE |
| 574559 | VEGA CANELLA, ALEJANDRO | ADDRESS ON FILE |
| 574560 | VEGA CAPELES, RAFAEL | ADDRESS ON FILE |
| 574561 | VEGA CARABALLO, DAMARIS | ADDRESS ON FILE |
| 574562 | VEGA CARABALLO, DAVID | ADDRESS ON FILE |
| 574563 | VEGA CARABALLO, ENID M. | ADDRESS ON FILE |
| 574564 | Vega Caraballo, Fernando | ADDRESS ON FILE |
| 574565 | VEGA CARABALLO, HERIBERTO | ADDRESS ON FILE |
| 2204055 | Vega Caraballo, Marcos A. | ADDRESS ON FILE |
| 1582549 | VEGA CARBONELL, JOSE E | ADDRESS ON FILE |
| 574566 | VEGA CARBONELL, JOSE EMILIO | ADDRESS ON FILE |
| 574567 | VEGA CARDE, KYSTAL | ADDRESS ON FILE |
| 574568 | VEGA CARDES, GRISEL | ADDRESS ON FILE |
| 828523 | VEGA CARDONA, BRENDA L | ADDRESS ON FILE |
| 574569 | VEGA CARDONA, CARLOS | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 574570 | VEGA CARDONA, LAVINIA | ADDRESS ON FILE |
| 574571 | VEGA CARDONA, MARILYN | ADDRESS ON FILE |
| 574572 | VEGA CARDONA, WANDA | ADDRESS ON FILE |
| 574573 | VEGA CARLO, LUZ | ADDRESS ON FILE |
| 574574 | VEGA CARMONA, ELIUDIS | ADDRESS ON FILE |
| 1582621 | Vega Carmona, Janice | ADDRESS ON FILE |
| 574575 | VEGA CARMONA, JANICE | ADDRESS ON FILE |
| 574576 | VEGA CARMONA, LORNA | ADDRESS ON FILE |
| 574577 | VEGA CARMONA, MARIA J. | ADDRESS ON FILE |
| 574578 | VEGA CARMONA, MAYRA I. | ADDRESS ON FILE |
| 574579 | VEGA CARO, ALEXANDRA | ADDRESS ON FILE |
| 574581 | VEGA CARO, JORGE | ADDRESS ON FILE |
| 574580 | VEGA CARO, JORGE | ADDRESS ON FILE |
| 574582 | VEGA CARRERO, ALEXIS | ADDRESS ON FILE |
| 574583 | VEGA CARRERO, GRISELISSE | ADDRESS ON FILE |
| 574584 | Vega Carrero, Jose A | ADDRESS ON FILE |
| 574585 | VEGA CARRERO, MARIBEL | ADDRESS ON FILE |
| 574586 | VEGA CARRILLO, HARRY | ADDRESS ON FILE |
| 574587 | VEGA CARRILLO, HARRY O | ADDRESS ON FILE |
| 574588 | Vega Carrillo, Javier O | ADDRESS ON FILE |
| 1259846 | VEGA CARRION, ANGEL | ADDRESS ON FILE |
| 574589 | VEGA CARRION, NELLY M | ADDRESS ON FILE |
| 574590 | VEGA CARTAGENA, ANGEL | ADDRESS ON FILE |
| 574591 | Vega Cartagena, Glenda E | ADDRESS ON FILE |
| 1518746 | VEGA CARTAGENA, GLENDA E. | ADDRESS ON FILE |
| 828524 | VEGA CARTAGENA, KEISHLA P | ADDRESS ON FILE |
| 2149150 | Vega Casiano, Carmen M. | ADDRESS ON FILE |
| 574592 | VEGA CASIANO, LISANDRO | ADDRESS ON FILE |
| 574593 | VEGA CASIANO, RUNEFTALI | ADDRESS ON FILE |
| 574594 | VEGA CASIANO, ZAHIRA | ADDRESS ON FILE |
| 574595 | VEGA CASTILLO, ARACELIS | ADDRESS ON FILE |
| 828525 | VEGA CASTILLO, ARACELIS | ADDRESS ON FILE |
| 574596 | VEGA CASTILLO, ELIOT | ADDRESS ON FILE |
| 574597 | VEGA CASTILLO, RICARDO A | ADDRESS ON FILE |
| 574598 | Vega Castillo, Ricardo A | ADDRESS ON FILE |
| 1484766 | Vega Castillo, Ricardo A. | ADDRESS ON FILE |
| 574599 | VEGA CASTRO, AIDA LUZ | ADDRESS ON FILE |
| 574600 | VEGA CASTRO, AMAURY | ADDRESS ON FILE |
| 574601 | VEGA CASTRO, ANGEL | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 574602 | Vega Castro, Carlos | ADDRESS ON FILE |
| 574603 | VEGA CASTRO, CARMEN L | ADDRESS ON FILE |
| 574604 | VEGA CASTRO, DORIS E | ADDRESS ON FILE |
| 574605 | Vega Castro, Javier | ADDRESS ON FILE |
| 574606 | VEGA CASTRO, JORGE | ADDRESS ON FILE |
| 574607 | VEGA CASTRO, JOSE L | ADDRESS ON FILE |
| 574608 | VEGA CASTRO, JULIA | ADDRESS ON FILE |
| 1811867 | Vega Castro, Milagros | ADDRESS ON FILE |
| 574609 | VEGA CASTRO, NELLY | ADDRESS ON FILE |
| 574610 | VEGA CASTRO, ROSA | ADDRESS ON FILE |
| 574611 | VEGA CASTRO, SYLVIA | ADDRESS ON FILE |
| 574612 | VEGA CASTRO, YELITZA | ADDRESS ON FILE |
| 1259847 | VEGA CEDENO, JAVIER | ADDRESS ON FILE |
| 574614 | Vega Cedeno, Javier | ADDRESS ON FILE |
| 574615 | VEGA CEDENO, PEDRO | ADDRESS ON FILE |
| 574616 | VEGA CEDREZ, IRIS NANETTE | ADDRESS ON FILE |
| 574617 | VEGA CENTENO, MARIA DEL R | ADDRESS ON FILE |
| 1630215 | VEGA CENTENO, MARIA DEL ROSARIO | ADDRESS ON FILE |
| 1649658 | Vega Centeno, Maria del Rosario | ADDRESS ON FILE |
| 574618 | VEGA CENTENO, SANDRA E | ADDRESS ON FILE |
| 574619 | VEGA CEPEDA, ANGEL | ADDRESS ON FILE |
| 574620 | VEGA CHACON, HECTOR | ADDRESS ON FILE |
| 574622 | VEGA CHAPARRO, EDWIN E. | ADDRESS ON FILE |
| 574621 | VEGA CHAPARRO, EDWIN E. | ADDRESS ON FILE |
| 574623 | VEGA CHAPARRO, ELSA I | ADDRESS ON FILE |
| 2064573 | Vega Chaparro, Elsa I. | ADDRESS ON FILE |
| 1661662 | VEGA CHAPARRO, FSONIA A | ADDRESS ON FILE |
| 2063259 | Vega Chaparro, Noel A. | ADDRESS ON FILE |
| 2054228 | Vega Chaparro, Noel A. | ADDRESS ON FILE |
| 574624 | Vega Chaparro, Sonia A. | ADDRESS ON FILE |
| 1678285 | Vega Chaparro, Sonia Aracelis | ADDRESS ON FILE |
| 574625 | VEGA CHAPEL, FRANK | ADDRESS ON FILE |
| 574626 | VEGA CHAVES, ARACELIS | ADDRESS ON FILE |
| 574627 | Vega Chavez, David | ADDRESS ON FILE |
| 574628 | VEGA CHERENA, ANIBAL | ADDRESS ON FILE |
| 574629 | VEGA CHERENA, EFRAIN | ADDRESS ON FILE |
| 574630 | VEGA CHEVERE, LISANDRA | ADDRESS ON FILE |
| 855479 | VEGA CHEVERE, LISANDRA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 574631 | VEGA CHEVEREZ, LIZANDRA | ADDRESS ON FILE | | | | | | | | |
| 574632 | VEGA CIDRAZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 1983319 | Vega Cintron , Nydia M. | ADDRESS ON FILE | | | | | | | | |
| 1983319 | Vega Cintron , Nydia M. | ADDRESS ON FILE | | | | | | | | |
| 1952052 | Vega Cintron, Gregoria | ADDRESS ON FILE | | | | | | | | |
| 574633 | VEGA CINTRON, JESUS | ADDRESS ON FILE | | | | | | | | |
| 574634 | Vega Cintron, Jesus A. | ADDRESS ON FILE | | | | | | | | |
| 247813 | VEGA CINTRON, JOSE H. | ADDRESS ON FILE | | | | | | | | |
| 828528 | VEGA CINTRON, JOSE H. | ADDRESS ON FILE | | | | | | | | |
| 574636 | VEGA CINTRON, LUCY I. | ADDRESS ON FILE | | | | | | | | |
| 574637 | VEGA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | | |
| 574638 | VEGA CINTRON, LUIS C. | ADDRESS ON FILE | | | | | | | | |
| 574639 | VEGA CINTRON, MARIA C. | ADDRESS ON FILE | | | | | | | | |
| 574640 | VEGA CINTRON, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 574641 | VEGA CINTRON, MARTA M | ADDRESS ON FILE | | | | | | | | |
| 1858831 | Vega Cintron, Marta M. | ADDRESS ON FILE | | | | | | | | |
| 574642 | VEGA CINTRON, MILKA | ADDRESS ON FILE | | | | | | | | |
| 574643 | VEGA CINTRON, NYDIA M | ADDRESS ON FILE | | | | | | | | |
| 574644 | VEGA CINTRON, YENCEY | ADDRESS ON FILE | | | | | | | | |
| 574645 | VEGA CLAUDIO, DALILA | ADDRESS ON FILE | | | | | | | | |
| 574646 | Vega Claudio, Fernando | ADDRESS ON FILE | | | | | | | | |
| 574647 | VEGA CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 574648 | VEGA CLAUDIO, JOSE A. | ADDRESS ON FILE | | | | | | | | |
| 574649 | VEGA CLAUDIO, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 574650 | VEGA CLAUDIO, SANDEL | ADDRESS ON FILE | | | | | | | | |
| 574651 | VEGA CLEMENTE, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 574652 | VEGA COLLAZO, ADA L | ADDRESS ON FILE | | | | | | | | |
| 2119489 | Vega Collazo, Ada L. | ADDRESS ON FILE | | | | | | | | |
| 1830276 | Vega Collazo, Ada Lilia | ADDRESS ON FILE | | | | | | | | |
| 574653 | VEGA COLLAZO, ARLIVON | ADDRESS ON FILE | | | | | | | | |
| 1998972 | VEGA COLLAZO, DARIDA | ADDRESS ON FILE | | | | | | | | |
| 574654 | VEGA COLLAZO, DARIDA | ADDRESS ON FILE | | | | | | | | |
| 574655 | VEGA COLLAZO, DIANA | ADDRESS ON FILE | | | | | | | | |
| 574656 | VEGA COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 574657 | VEGA COLLAZO, LAURA | ADDRESS ON FILE | | | | | | | | |
| 574658 | VEGA COLLAZO, LUBRIEL | ADDRESS ON FILE | | | | | | | | |
| 828529 | VEGA COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 2167480 | Vega Collazo, Pablo | ADDRESS ON FILE | | | | | | | | |
| 828530 | VEGA COLLAZO, WILMA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 574659 | VEGA COLLAZO, WILMA L. | ADDRESS ON FILE | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|
| 828531 | VEGA COLLET, KALISHA I | ADDRESS ON FILE | | | | | | |
| 574660 | VEGA COLON, ADA | ADDRESS ON FILE | | | | | | |
| 574661 | Vega Colon, Aida L | ADDRESS ON FILE | | | | | | |
| 574662 | VEGA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 574663 | VEGA COLON, ALEX | ADDRESS ON FILE | | | | | | |
| 574664 | VEGA COLON, AMELIA A | ADDRESS ON FILE | | | | | | |
| 828532 | VEGA COLON, ANA | ADDRESS ON FILE | | | | | | |
| 574665 | VEGA COLON, ANA | ADDRESS ON FILE | | | | | | |
| 574666 | VEGA COLON, ANA L | ADDRESS ON FILE | | | | | | |
| 574667 | VEGA COLON, ANA MIRIAM | ADDRESS ON FILE | | | | | | |
| 574668 | VEGA COLON, ANDREA | ADDRESS ON FILE | | | | | | |
| 828533 | VEGA COLON, ANDREA | ADDRESS ON FILE | | | | | | |
| 574669 | VEGA COLON, ANTHONY J | ADDRESS ON FILE | | | | | | |
| 574670 | VEGA COLON, ARTURO | ADDRESS ON FILE | | | | | | |
| 574671 | VEGA COLON, BARBARA L | ADDRESS ON FILE | | | | | | |
| 574672 | VEGA COLON, CARLOS A | ADDRESS ON FILE | | | | | | |
| 574673 | VEGA COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 574674 | VEGA COLON, CARMEN M | ADDRESS ON FILE | | | | | | |
| 828534 | VEGA COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 828535 | VEGA COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 574675 | VEGA COLON, DAMARIS | ADDRESS ON FILE | | | | | | |
| 574676 | VEGA COLON, DAMILMA | ADDRESS ON FILE | | | | | | |
| 828536 | VEGA COLON, DAMILMA A | ADDRESS ON FILE | | | | | | |
| 574677 | VEGA COLON, DARLING | ADDRESS ON FILE | | | | | | |
| 574678 | VEGA COLON, EDWIN | ADDRESS ON FILE | | | | | | |
| 574679 | VEGA COLON, ELISA | ADDRESS ON FILE | | | | | | |
| 574680 | VEGA COLON, ERNESTO | ADDRESS ON FILE | | | | | | |
| 574681 | VEGA COLON, EXIO | ADDRESS ON FILE | | | | | | |
| 574682 | Vega Colon, Felipe | ADDRESS ON FILE | | | | | | |
| 574683 | Vega Colon, Florencio | ADDRESS ON FILE | | | | | | |
| 574684 | VEGA COLON, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 574685 | VEGA COLON, HILDA L | ADDRESS ON FILE | | | | | | |
| 2095821 | Vega Colon, Hilda L. | ADDRESS ON FILE | | | | | | |
| 828537 | VEGA COLON, IRIS | ADDRESS ON FILE | | | | | | |
| 574686 | VEGA COLON, IVAN | ADDRESS ON FILE | | | | | | |
| 855480 | VEGA COLON, JACKELINE | ADDRESS ON FILE | | | | | | |
| 574687 | VEGA COLON, JACKELINE | ADDRESS ON FILE | | | | | | |
| 574688 | VEGA COLON, JONATHAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 574689 | VEGA COLON, JOSE | ADDRESS ON FILE |
| 574690 | VEGA COLON, JOSE A. | ADDRESS ON FILE |
| 574691 | VEGA COLON, JOSE M. | ADDRESS ON FILE |
| 828538 | VEGA COLON, JUAN | ADDRESS ON FILE |
| 574692 | VEGA COLON, JULISSA | ADDRESS ON FILE |
| 574693 | VEGA COLON, MARCOS M | ADDRESS ON FILE |
| 574694 | VEGA COLON, MARIA | ADDRESS ON FILE |
| 574695 | VEGA COLON, MARIA I. | ADDRESS ON FILE |
| 1859850 | Vega Colon, Maria L. | ADDRESS ON FILE |
| 1616652 | Vega Colon, Maribel | ADDRESS ON FILE |
| 1615337 | Vega Colon, Maribel | ADDRESS ON FILE |
| 1633783 | Vega Colon, Maribel | ADDRESS ON FILE |
| 828539 | VEGA COLON, MARIBEL | ADDRESS ON FILE |
| 1616296 | Vega Colón, Maribel | ADDRESS ON FILE |
| 574697 | VEGA COLON, MARILYN | ADDRESS ON FILE |
| 855481 | VEGA COLON, MARILYN | ADDRESS ON FILE |
| 1360863 | Vega Colon, Minerva | ADDRESS ON FILE |
| 1360863 | Vega Colon, Minerva | ADDRESS ON FILE |
| 574698 | VEGA COLON, MINERVA | ADDRESS ON FILE |
| 574699 | VEGA COLON, MINERVA MARIA | ADDRESS ON FILE |
| 574700 | VEGA COLON, NATASHA | ADDRESS ON FILE |
| 828540 | VEGA COLON, NICOLE | ADDRESS ON FILE |
| 574701 | VEGA COLON, PAHOLA | ADDRESS ON FILE |
| 574702 | VEGA COLON, PATRICIA | ADDRESS ON FILE |
| 828541 | VEGA COLON, ROSELYN | ADDRESS ON FILE |
| 828542 | VEGA COLON, ROXANA | ADDRESS ON FILE |
| 574703 | VEGA COLON, ROXANA | ADDRESS ON FILE |
| 574704 | VEGA COLON, SILVIA A | ADDRESS ON FILE |
| 574705 | VEGA COLON, TANIA M | ADDRESS ON FILE |
| 855482 | VEGA COLON, ULYSSES | ADDRESS ON FILE |
| 574706 | VEGA COLON, ULYSSES | ADDRESS ON FILE |
| 828543 | VEGA COLON, VANIA | ADDRESS ON FILE |
| 574707 | VEGA COLON, VANIA | ADDRESS ON FILE |
| 574708 | VEGA COLON, VICTOR M | ADDRESS ON FILE |
| 2142279 | Vega Colon, Wilflido | ADDRESS ON FILE |
| 574709 | VEGA COLON, WILLIAM | ADDRESS ON FILE |
| 574711 | VEGA COLON, ZENAIDA | ADDRESS ON FILE |
| 574712 | VEGA COLONDRES, NORMA I | ADDRESS ON FILE |
| 574713 | VEGA CONCEPCION, JESLIN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 574714 | Vega Concepcion, Jose A | ADDRESS ON FILE |
| 574715 | VEGA CONCEPCION, KARINA | ADDRESS ON FILE |
| 574716 | VEGA CONCEPCION, VICTOR L. | ADDRESS ON FILE |
| 574717 | VEGA CONDE, JAIME | ADDRESS ON FILE |
| 828544 | VEGA CONTRERAS, ANA | ADDRESS ON FILE |
| 574718 | VEGA CONTRERAS, ANA M | ADDRESS ON FILE |
| 574719 | VEGA CONTRERAS, RAMON | ADDRESS ON FILE |
| 2176940 | Vega Cora, Ada | ADDRESS ON FILE |
| 828545 | VEGA CORA, ADA R | ADDRESS ON FILE |
| 828546 | VEGA CORA, AIDA L | ADDRESS ON FILE |
| 574721 | VEGA CORA, AIDA L | ADDRESS ON FILE |
| 574722 | VEGA CORCINO, WILLIAM G. | ADDRESS ON FILE |
| 574723 | VEGA CORDERO, ANA R | ADDRESS ON FILE |
| 1887407 | Vega Cordero, Ana Rosa | ADDRESS ON FILE |
| 574724 | VEGA CORDERO, ANDRES R | ADDRESS ON FILE |
| 1639821 | Vega Cordero, Andrés R. | ADDRESS ON FILE |
| 574725 | VEGA CORDERO, JAVIER | ADDRESS ON FILE |
| 574726 | VEGA CORDERO, JEANETTE | ADDRESS ON FILE |
| 1257645 | VEGA CORDERO, JUAN A | ADDRESS ON FILE |
| 574727 | Vega Cordero, Juan A | ADDRESS ON FILE |
| 574728 | VEGA CORDERO, KAYMARIE | ADDRESS ON FILE |
| 574710 | VEGA CORDERO, KEYLA | ADDRESS ON FILE |
| 574729 | VEGA CORDERO, LUIS J | ADDRESS ON FILE |
| 574731 | VEGA CORDERO, MIRELLYS | ADDRESS ON FILE |
| 828547 | VEGA CORDERO, MIRNA | ADDRESS ON FILE |
| 574732 | VEGA CORDERO, MIRNA E | ADDRESS ON FILE |
| 1640155 | Vega Cordero, Mirna E. | ADDRESS ON FILE |
| 574733 | VEGA CORDERO, PEDRO L | ADDRESS ON FILE |
| 574734 | VEGA CORDERO, WALTER | ADDRESS ON FILE |
| 574735 | VEGA CORDERO, WILDELIS | ADDRESS ON FILE |
| 574736 | Vega Cordero, William | ADDRESS ON FILE |
| 574737 | VEGA CORDOVA, IVELISSE | ADDRESS ON FILE |
| 574738 | VEGA CORDOVA, LYMARIES | ADDRESS ON FILE |
| 574739 | VEGA CORDOVA, ROMUALDO | ADDRESS ON FILE |
| 574740 | VEGA CORREA, CARLOS | ADDRESS ON FILE |
| 574741 | VEGA CORREA, EDGARDO | ADDRESS ON FILE |
| 574742 | VEGA CORREA, EDITH E | ADDRESS ON FILE |
| 828548 | VEGA CORREA, KATHIA I | ADDRESS ON FILE |
| 574743 | VEGA CORREA, MIRNA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2002005 | Vega Cortes, Amado | ADDRESS ON FILE | | | | | | |
| 574745 | Vega Cortes, Angel D | ADDRESS ON FILE | | | | | | |
| 1911674 | Vega Cortes, Angel D | ADDRESS ON FILE | | | | | | |
| 574746 | VEGA CORTES, BERNARDINO | ADDRESS ON FILE | | | | | | |
| 574747 | VEGA CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 828549 | VEGA CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 828550 | VEGA CORTES, ELVIRA | ADDRESS ON FILE | | | | | | |
| 574748 | VEGA CORTES, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 574749 | VEGA CORTES, JOSE | ADDRESS ON FILE | | | | | | |
| 828551 | VEGA CORTES, JOSE L | ADDRESS ON FILE | | | | | | |
| 574750 | VEGA CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 574751 | VEGA CORTES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 574752 | Vega Cortes, Miguel A | ADDRESS ON FILE | | | | | | |
| 574753 | VEGA CORTES, MIRIAM E | ADDRESS ON FILE | | | | | | |
| 574754 | VEGA CORTES, RAUL A. | ADDRESS ON FILE | | | | | | |
| 1585375 | Vega Cortez, Jose Luis | HC 10 Box 6682 Sabana Grande, PR 00637 | | | | Sabana Grande | PR | 00637 |
| 828552 | VEGA CORTIJO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 574755 | VEGA CORTIJO, MARIA I | ADDRESS ON FILE | | | | | | |
| 1990488 | Vega Cortijo, Maria I. | ADDRESS ON FILE | | | | | | |
| 1874551 | Vega Cortijo, Maria I. | ADDRESS ON FILE | | | | | | |
| 574756 | VEGA COSME, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 574757 | VEGA COSME, ANA H | ADDRESS ON FILE | | | | | | |
| 1675748 | Vega Cosme, Ana Hilda | ADDRESS ON FILE | | | | | | |
| 574758 | VEGA COSME, IRIS | ADDRESS ON FILE | | | | | | |
| 1935023 | Vega Cosme, Iris | ADDRESS ON FILE | | | | | | |
| 574759 | VEGA COSME, JORGE M | ADDRESS ON FILE | | | | | | |
| 828553 | VEGA COSME, JULIO | ADDRESS ON FILE | | | | | | |
| 574760 | VEGA COSME, JULIO E | ADDRESS ON FILE | | | | | | |
| 574761 | VEGA COSME, YADIEL | ADDRESS ON FILE | | | | | | |
| 574762 | VEGA COTTO, AMY | ADDRESS ON FILE | | | | | | |
| 574763 | VEGA COTTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 1857144 | Vega Cotto, Carmen Julia | ADDRESS ON FILE | | | | | | |
| 828554 | VEGA COTTO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 828555 | VEGA COTTO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 574765 | VEGA COTTO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 574766 | VEGA COTTO, JOEL | ADDRESS ON FILE | | | | | | |
| 828556 | VEGA COTTO, JOEL | ADDRESS ON FILE | | | | | | |
| 828557 | VEGA COTTO, JOSE A | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 574767 | VEGA COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2142958 | Vega Cotto, Julio Enrique | ADDRESS ON FILE | | | | | | | |
| 574768 | VEGA COTTO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| 574769 | VEGA COTTY, MARIA | ADDRESS ON FILE | | | | | | | |
| 574770 | VEGA COUTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 574771 | VEGA CRESPI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 828558 | VEGA CRESPI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 574772 | VEGA CRESPO, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| 574773 | VEGA CRESPO, DIEGO | ADDRESS ON FILE | | | | | | | |
| 574774 | VEGA CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 574775 | VEGA CRESPO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 574776 | VEGA CRESPO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| 574777 | VEGA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| 574778 | VEGA CRESPO, NELSON | ADDRESS ON FILE | | | | | | | |
| 574779 | VEGA CRESPO, PAULA | ADDRESS ON FILE | | | | | | | |
| 574780 | VEGA CRESPO, RACHEL MARIE | ADDRESS ON FILE | | | | | | | |
| 574781 | VEGA CRESPO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 574782 | VEGA CRESPO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| 574783 | VEGA CRESPO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 574785 | VEGA CRUZ MD, SENEN | ADDRESS ON FILE | | | | | | | |
| 574786 | Vega Cruz, Abimael | ADDRESS ON FILE | | | | | | | |
| 574787 | VEGA CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 574788 | VEGA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 828559 | VEGA CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| 574789 | VEGA CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 574790 | VEGA CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 828560 | VEGA CRUZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 574791 | VEGA CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 574792 | VEGA CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 574793 | Vega Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| 574794 | VEGA CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 574795 | VEGA CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 828561 | VEGA CRUZ, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| 574796 | VEGA CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| 574797 | VEGA CRUZ, ESTHER A | ADDRESS ON FILE | | | | | | | |
| 1635260 | Vega Cruz, Evelyn | ADDRESS ON FILE | | | | | | | |
| 574798 | VEGA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 574799 | VEGA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 574800 | VEGA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2118982 | VEGA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | |
| 1802127 | VEGA CRUZ, HIRAM | BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1816144 | VEGA CRUZ, HIRAM | DEPARTAMENTO DE EDUCACION, MAESTRO | URB. VILLA DEL CARIBE C-22 | | SANTA ISABEL | PR | 00757 |
| 1816144 | VEGA CRUZ, HIRAM | P.O. BOX 145 | | | SANTA ISABEL | PR | 00757 |
| 1802127 | VEGA CRUZ, HIRAM | Urb Villa del Caribe C22 | | | Santa Isabel | PR | 00757 |
| 574801 | VEGA CRUZ, IRAIDA | ADDRESS ON FILE | | | | | |
| 1337916 | Vega Cruz, Iraida | ADDRESS ON FILE | | | | | |
| 2126690 | Vega Cruz, Iraida | ADDRESS ON FILE | | | | | |
| 1337916 | Vega Cruz, Iraida | ADDRESS ON FILE | | | | | |
| 574802 | VEGA CRUZ, JAIME | ADDRESS ON FILE | | | | | |
| 828562 | VEGA CRUZ, JESSICA | ADDRESS ON FILE | | | | | |
| 574803 | VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | |
| 574804 | VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | |
| 574805 | VEGA CRUZ, JOSE | ADDRESS ON FILE | | | | | |
| 574806 | Vega Cruz, Jose A | ADDRESS ON FILE | | | | | |
| 574807 | VEGA CRUZ, JUAN | ADDRESS ON FILE | | | | | |
| 574808 | VEGA CRUZ, JULIO | ADDRESS ON FILE | | | | | |
| 574810 | Vega Cruz, Julio C | ADDRESS ON FILE | | | | | |
| 828563 | VEGA CRUZ, KATIA Y | ADDRESS ON FILE | | | | | |
| 574811 | VEGA CRUZ, LILLIAN | ADDRESS ON FILE | | | | | |
| 574812 | VEGA CRUZ, LIZ | ADDRESS ON FILE | | | | | |
| 574813 | VEGA CRUZ, MAGDA | ADDRESS ON FILE | | | | | |
| 574814 | VEGA CRUZ, MAGDALINE | ADDRESS ON FILE | | | | | |
| 574815 | VEGA CRUZ, MARCELINA | ADDRESS ON FILE | | | | | |
| 2143357 | Vega Cruz, Maria J | ADDRESS ON FILE | | | | | |
| 1920033 | Vega Cruz, Maricarmen | ADDRESS ON FILE | | | | | |
| 574816 | VEGA CRUZ, MARICARMEN | ADDRESS ON FILE | | | | | |
| 574817 | VEGA CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | |
| 574818 | Vega Cruz, Miguel A | ADDRESS ON FILE | | | | | |
| 2166206 | Vega Cruz, Milagros | ADDRESS ON FILE | | | | | |
| 574819 | VEGA CRUZ, NILDA | ADDRESS ON FILE | | | | | |
| 574820 | VEGA CRUZ, OLGA | ADDRESS ON FILE | | | | | |
| 574821 | VEGA CRUZ, OLGA N. | ADDRESS ON FILE | | | | | |
| 2120586 | Vega Cruz, Olga R. | ADDRESS ON FILE | | | | | |
| 574822 | VEGA CRUZ, ORIALIZ | ADDRESS ON FILE | | | | | |
| 574823 | VEGA CRUZ, PABLO | ADDRESS ON FILE | | | | | |
| 574824 | VEGA CRUZ, PEDRO | ADDRESS ON FILE | | | | | |
| 1519827 | Vega Cruz, Pedro J. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 574825 | VEGA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 828566 | VEGA CRUZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| 574826 | VEGA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 574827 | VEGA CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 828567 | VEGA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 574829 | VEGA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 574830 | VEGA CRUZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| 574831 | VEGA CRUZ, SENEN | ADDRESS ON FILE | | | | | | | |
| 574832 | VEGA CRUZ, TITO | ADDRESS ON FILE | | | | | | | |
| 1752944 | Vega Cruz, Tito | ADDRESS ON FILE | | | | | | | |
| 828568 | VEGA CRUZ, TITO | ADDRESS ON FILE | | | | | | | |
| 1752944 | Vega Cruz, Tito | ADDRESS ON FILE | | | | | | | |
| 574833 | Vega Cruz, Valerie A | ADDRESS ON FILE | | | | | | | |
| 574834 | VEGA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 574835 | VEGA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 574836 | VEGA CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2168027 | Vega Cruz, William D | ADDRESS ON FILE | | | | | | | |
| 574837 | VEGA CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 574838 | Vega Cuadra, Bianca Delis | ADDRESS ON FILE | | | | | | | |
| 574839 | VEGA CUADRADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 574840 | VEGA CUADRADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 574841 | VEGA CUEVA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 574842 | VEGA CUEVAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 574843 | VEGA CUEVAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 574844 | VEGA CUEVAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 574845 | VEGA CUEVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| 574846 | VEGA CUMBA, NESTOR H | ADDRESS ON FILE | | | | | | | |
| 574847 | VEGA DAVILA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 828570 | VEGA DAVILA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 574848 | VEGA DAVILA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 574849 | VEGA DAVILA, JOSE G | ADDRESS ON FILE | | | | | | | |
| 574850 | VEGA DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| 574851 | VEGA DE ALMESTICA, ELBA | ADDRESS ON FILE | | | | | | | |
| 574852 | VEGA DE COTTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| 574853 | VEGA DE JESUS, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| 1747984 | Vega de Jesus, Angelica M | ADDRESS ON FILE | | | | | | | |
| 574854 | VEGA DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 574855 | VEGA DE JESUS, CRUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| 574856 | VEGA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 574857 | VEGA DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 574858 | VEGA DE JESUS, FELICIANO | ADDRESS ON FILE | | | | | | | | |
| 574859 | VEGA DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | | |
| 574860 | VEGA DE JESUS, FRANCIS | ADDRESS ON FILE | | | | | | | | |
| 828573 | VEGA DE JESUS, GLENDA | ADDRESS ON FILE | | | | | | | | |
| 574861 | VEGA DE JESUS, GLENDA I | ADDRESS ON FILE | | | | | | | | |
| 2062799 | Vega de Jesus, Glenda I. | ADDRESS ON FILE | | | | | | | | |
| 574862 | VEGA DE JESUS, HILDA | ADDRESS ON FILE | | | | | | | | |
| 574863 | VEGA DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | | |
| 831940 | Vega De Jesus, Ivan | ADDRESS ON FILE | | | | | | | | |
| 2219344 | Vega De Jesus, Ivan | ADDRESS ON FILE | | | | | | | | |
| 574864 | Vega De Jesus, Ivan | ADDRESS ON FILE | | | | | | | | |
| 1601535 | Vega De Jesús, Iván | ADDRESS ON FILE | | | | | | | | |
| 574865 | VEGA DE JESUS, JEISEL | ADDRESS ON FILE | | | | | | | | |
| 574866 | VEGA DE JESUS, JOHAN | ADDRESS ON FILE | | | | | | | | |
| 574867 | VEGA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | | |
| 574868 | VEGA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 828574 | VEGA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | | |
| 574869 | VEGA DE JESUS, JOSE D | ADDRESS ON FILE | | | | | | | | |
| 1991538 | VEGA DE JESUS, JOSE D | ADDRESS ON FILE | | | | | | | | |
| 574870 | VEGA DE JESUS, LOURDES A | ADDRESS ON FILE | | | | | | | | |
| 574871 | VEGA DE JESUS, LUZ I | ADDRESS ON FILE | | | | | | | | |
| 574872 | VEGA DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 574873 | VEGA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 574874 | VEGA DE JESUS, NATHANIEL | ADDRESS ON FILE | | | | | | | | |
| 574875 | VEGA DE JESUS, NORMA E | ADDRESS ON FILE | | | | | | | | |
| 574876 | VEGA DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 2093246 | Vega De Jesus, Raquel | ADDRESS ON FILE | | | | | | | | |
| 574877 | VEGA DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 574878 | VEGA DE JESUS, SANDRA I. | ADDRESS ON FILE | | | | | | | | |
| 574879 | VEGA DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 828575 | VEGA DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | | |
| 574880 | VEGA DE JIMENEZ, GILBERTA | ADDRESS ON FILE | | | | | | | | |
| 574881 | VEGA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 574882 | VEGA DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 574883 | VEGA DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 574884 | VEGA DE LA ROSA, ROBERTO L | ADDRESS ON FILE | | | | | | | | |
| 574885 | VEGA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | | |
| 574886 | VEGA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574887 | VEGA DE LEON, LUZ D. | ADDRESS ON FILE | | | | | | |
| 574888 | VEGA DE RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 574889 | VEGA DE ROBLES, EVELYN | ADDRESS ON FILE | | | | | | |
| 574890 | VEGA DE SOTO, MARIA L. | ADDRESS ON FILE | | | | | | |
| 574891 | VEGA DE SOTO, NOELIA | ADDRESS ON FILE | | | | | | |
| 1823596 | Vega de Tizol, Esperanza | ADDRESS ON FILE | | | | | | |
| 574892 | VEGA DECLET, EDWIN D. | ADDRESS ON FILE | | | | | | |
| 574893 | VEGA DEJESUS, NEREIDA | ADDRESS ON FILE | | | | | | |
| 574894 | VEGA DEL MORAL, BLANCA I | ADDRESS ON FILE | | | | | | |
| 2006820 | Vega del Moral, Blanca I. | ADDRESS ON FILE | | | | | | |
| 574895 | VEGA DEL VALLE, JOSE L | ADDRESS ON FILE | | | | | | |
| 1814936 | Vega del Valle, Jose Luis | ADDRESS ON FILE | | | | | | |
| 574896 | VEGA DEL VALLE, JULIE | ADDRESS ON FILE | | | | | | |
| 574897 | VEGA DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | |
| 574898 | VEGA DEL VALLE, OSCAR | ADDRESS ON FILE | | | | | | |
| 574899 | VEGA DELGADO, ANDY | ADDRESS ON FILE | | | | | | |
| 574900 | VEGA DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | |
| 574901 | VEGA DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 574902 | VEGA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1738785 | VEGA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 828576 | VEGA DELGADO, DANIEL | ADDRESS ON FILE | | | | | | |
| 574903 | VEGA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 574904 | VEGA DELGADO, EDMEE | ADDRESS ON FILE | | | | | | |
| 574905 | VEGA DELGADO, EDMEE M | ADDRESS ON FILE | | | | | | |
| 828577 | VEGA DELGADO, ESTRELLITA | ADDRESS ON FILE | | | | | | |
| 574907 | VEGA DELGADO, ESTRELLITA | ADDRESS ON FILE | | | | | | |
| 574906 | VEGA DELGADO, ESTRELLITA | ADDRESS ON FILE | | | | | | |
| 574908 | VEGA DELGADO, KARLEANNYE | ADDRESS ON FILE | | | | | | |
| 2053023 | VEGA DELGADO, MARISOL | ADDRESS ON FILE | | | | | | |
| 574910 | VEGA DELGADO, RAMON | ADDRESS ON FILE | | | | | | |
| 574911 | VEGA DELGADO, WEBSTER | ADDRESS ON FILE | | | | | | |
| 1899027 | VEGA DIAZ , MELVIN | ADDRESS ON FILE | | | | | | |
| 2214252 | Vega Diaz, Ada Rosa | ADDRESS ON FILE | | | | | | |
| 574912 | VEGA DIAZ, BRUNNIE | ADDRESS ON FILE | | | | | | |
| 574913 | VEGA DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 574914 | Vega Diaz, Chris | ADDRESS ON FILE | | | | | | |
| 574915 | VEGA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 574916 | VEGA DIAZ, EDDA | ADDRESS ON FILE | | | | | | |
| 1531597 | Vega Diaz, Efren Enoc | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 574917 | VEGA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 574918 | VEGA DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 574919 | VEGA DIAZ, ERIC W | ADDRESS ON FILE | | | | | | | |
| 574920 | VEGA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| 2096823 | VEGA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 574921 | VEGA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 2091548 | Vega Diaz, Francisco | ADDRESS ON FILE | | | | | | | |
| 1989126 | Vega Diaz, Franciso | ADDRESS ON FILE | | | | | | | |
| 574922 | VEGA DIAZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| 574924 | VEGA DIAZ, IBIS | ADDRESS ON FILE | | | | | | | |
| 574925 | VEGA DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 574926 | VEGA DIAZ, JANIER | ADDRESS ON FILE | | | | | | | |
| 574927 | VEGA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 574909 | VEGA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 574928 | Vega Diaz, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 574929 | VEGA DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| 574930 | VEGA DIAZ, LISANET | ADDRESS ON FILE | | | | | | | |
| 574931 | VEGA DIAZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| 574932 | VEGA DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 1915530 | Vega Diaz, Luz A | ADDRESS ON FILE | | | | | | | |
| 574933 | Vega Diaz, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1917880 | Vega Diaz, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1752006 | Vega Diaz, Luz A. | ADDRESS ON FILE | | | | | | | |
| 1691005 | Vega Diaz, Luz A. | ADDRESS ON FILE | | | | | | | |
| 574934 | VEGA DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 828578 | VEGA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 574935 | VEGA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1748125 | Vega Díaz, Madeline | ADDRESS ON FILE | | | | | | | |
| 1605930 | Vega Díaz, Madeline | ADDRESS ON FILE | | | | | | | |
| 574936 | VEGA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1668105 | Vega Diaz, Maria de los A | ADDRESS ON FILE | | | | | | | |
| 574937 | VEGA DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1909294 | Vega Diaz, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |
| 1825460 | Vega Diaz, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 574938 | VEGA DIAZ, MARY | ADDRESS ON FILE | | | | | | | |
| 574939 | Vega Diaz, Melvin | ADDRESS ON FILE | | | | | | | |
| 574940 | VEGA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 849453 | VEGA DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 574941 | VEGA DIAZ, RAMON E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574942 | VEGA DIAZ, ROSALINA | ADDRESS ON FILE | | | | | | |
| 1762200 | Vega Diaz, Ruben D. | ADDRESS ON FILE | | | | | | |
| 574943 | VEGA DIAZ, RUBEN D. | ADDRESS ON FILE | | | | | | |
| 574944 | VEGA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 574945 | VEGA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 574946 | VEGA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 574947 | VEGA DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 855484 | VEGA DIAZ,RAFAEL | ADDRESS ON FILE | | | | | | |
| 574948 | VEGA DOMINGUEZ, DALIZZA | ADDRESS ON FILE | | | | | | |
| 828581 | VEGA DOMINGUEZ, INES M | ADDRESS ON FILE | | | | | | |
| 828582 | VEGA DOMINGUEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 574949 | VEGA DOMINGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 1753291 | Vega Doncell, Ceciah | ADDRESS ON FILE | | | | | | |
| 1753291 | Vega Doncell, Ceciah | ADDRESS ON FILE | | | | | | |
| 574950 | VEGA DONCELL, CESIAH | ADDRESS ON FILE | | | | | | |
| 574951 | VEGA DORTICOS, RAMON | ADDRESS ON FILE | | | | | | |
| 574952 | VEGA DRAUNKUS, KENNETH | ADDRESS ON FILE | | | | | | |
| 574954 | VEGA DUQUE, SANDRA | ADDRESS ON FILE | | | | | | |
| 574955 | VEGA DUQUE, SANDRA | ADDRESS ON FILE | | | | | | |
| 2038261 | VEGA DUQUE, SANDRA Y. | ADDRESS ON FILE | | | | | | |
| 1803669 | Vega Echevam, Meledy | ADDRESS ON FILE | | | | | | |
| 1735240 | Vega Echevarri, Meledy | ADDRESS ON FILE | | | | | | |
| 851136 | VEGA ECHEVARRIA DORIS M | HC 1 BOX 3239 | BO CACAO | | | QUEBRADILLAS | PR | 00678 |
| 574956 | VEGA ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | |
| 574957 | VEGA ECHEVARRIA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 574958 | VEGA ECHEVARRIA, FRANCES | ADDRESS ON FILE | | | | | | |
| 574959 | VEGA ECHEVARRIA, MELEDY | ADDRESS ON FILE | | | | | | |
| 1785294 | Vega Echevarria, Meledy | ADDRESS ON FILE | | | | | | |
| 1805518 | Vega Echevarria, Meledy | ADDRESS ON FILE | | | | | | |
| 1893425 | Vega Echevarria, Meledy | ADDRESS ON FILE | | | | | | |
| 1752863 | Vega Echevarria, Meledy | ADDRESS ON FILE | | | | | | |
| 1752863 | Vega Echevarria, Meledy | ADDRESS ON FILE | | | | | | |
| 574960 | VEGA ECHEVARRIA, NILSA | ADDRESS ON FILE | | | | | | |
| 1820257 | VEGA ECHEVARRIA, NILSA | ADDRESS ON FILE | | | | | | |
| 1844604 | Vega Echevarria, Nilsa M. | ADDRESS ON FILE | | | | | | |
| 574961 | VEGA ECHEVARRIA, RAMON A | ADDRESS ON FILE | | | | | | |
| 574962 | VEGA ENCARNACION, LILIA M | ADDRESS ON FILE | | | | | | |
| 574964 | Vega Enrique, Jose R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574965 | VEGA ESCALANTE, WILMA | ADDRESS ON FILE | | | | | | |
| 574966 | VEGA ESCALERA, VIVIANET | ADDRESS ON FILE | | | | | | |
| 574967 | VEGA ESCOBAR, CARMEN B | ADDRESS ON FILE | | | | | | |
| 2072514 | Vega Escobar, Carmen B | ADDRESS ON FILE | | | | | | |
| 2002989 | Vega Escobar, Carmen B. | ADDRESS ON FILE | | | | | | |
| 574968 | VEGA ESCUDERO, LEILA | ADDRESS ON FILE | | | | | | |
| 574969 | VEGA ESPADA, DARLENE | ADDRESS ON FILE | | | | | | |
| 574970 | VEGA ESPADA, VILMA A | ADDRESS ON FILE | | | | | | |
| 574971 | VEGA ESTEVEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 574972 | VEGA ESTRADA, ANA M | ADDRESS ON FILE | | | | | | |
| 574973 | VEGA ESTRADA, BLANCA I | ADDRESS ON FILE | | | | | | |
| 574974 | VEGA ESTRADA, JUAN | ADDRESS ON FILE | | | | | | |
| 574975 | VEGA ESTRADA, SYLVIA | ADDRESS ON FILE | | | | | | |
| 574976 | VEGA ESTREMERA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 574977 | VEGA FALCON, ANA | ADDRESS ON FILE | | | | | | |
| 574978 | VEGA FALCON, ANA | ADDRESS ON FILE | | | | | | |
| 574979 | VEGA FALCON, LUIS | ADDRESS ON FILE | | | | | | |
| 574980 | VEGA FALCON, NILDA | ADDRESS ON FILE | | | | | | |
| 574982 | VEGA FEBO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 574983 | VEGA FEBO, FELIX | ADDRESS ON FILE | | | | | | |
| 574984 | Vega Febo, Juana M | ADDRESS ON FILE | | | | | | |
| 574985 | VEGA FELICIANO MD, EDWIN | ADDRESS ON FILE | | | | | | |
| 574986 | VEGA FELICIANO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 1574544 | Vega Feliciano, Brendaliz | ADDRESS ON FILE | | | | | | |
| 574987 | Vega Feliciano, Carlos | ADDRESS ON FILE | | | | | | |
| 574988 | VEGA FELICIANO, EDWIN A | ADDRESS ON FILE | | | | | | |
| 574989 | VEGA FELICIANO, GLENDALY | ADDRESS ON FILE | | | | | | |
| 574990 | VEGA FELICIANO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 1572494 | Vega Feliciano, Heriberto | ADDRESS ON FILE | | | | | | |
| 574991 | VEGA FELICIANO, IRENE | ADDRESS ON FILE | | | | | | |
| 228622 | VEGA FELICIANO, IRENE | ADDRESS ON FILE | | | | | | |
| 574991 | VEGA FELICIANO, IRENE | ADDRESS ON FILE | | | | | | |
| 574992 | VEGA FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | |
| 574993 | VEGA FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 828586 | VEGA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 574994 | Vega Feliciano, Jose A | ADDRESS ON FILE | | | | | | |
| 574995 | VEGA FELICIANO, JOSE H | ADDRESS ON FILE | | | | | | |
| 574996 | VEGA FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | |
| 1780713 | Vega Feliciano, Jose Luis | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 574998 | VEGA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | |
| 574997 | VEGA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | |
| 575000 | VEGA FELICIANO, LUIS | ADDRESS ON FILE | | | | | | |
| 828587 | VEGA FELICIANO, LUIS R | ADDRESS ON FILE | | | | | | |
| 575001 | VEGA FELICIANO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 575002 | VEGA FELICIANO, MARIBELLA | ADDRESS ON FILE | | | | | | |
| 575003 | VEGA FELICIANO, MARICELY | ADDRESS ON FILE | | | | | | |
| 828588 | VEGA FELICIANO, MARICELY | ADDRESS ON FILE | | | | | | |
| 575004 | VEGA FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 575005 | VEGA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 575006 | VEGA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | |
| 575007 | VEGA FELICIANO, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 828589 | VEGA FELICIANO, YANTAMIE | ADDRESS ON FILE | | | | | | |
| 575009 | VEGA FELIX, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 575010 | Vega Felix, Pedro J | ADDRESS ON FILE | | | | | | |
| 2158180 | Vega Felix, Petra | ADDRESS ON FILE | | | | | | |
| 575011 | VEGA FELIX, ROSA | ADDRESS ON FILE | | | | | | |
| 760848 | VEGA FERNANDEZ LUIS F. | PO BOX 2268 | | | VEGA BAJA | PR | 00694 | |
| 575012 | VEGA FERNANDEZ MD, MARTA | ADDRESS ON FILE | | | | | | |
| 575013 | VEGA FERNANDEZ, AMALUK | ADDRESS ON FILE | | | | | | |
| 1422320 | VEGA FERNÁNDEZ, ANTONIO | ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | ISABELA | PR | 00662 | |
| 575014 | VEGA FERNANDEZ, EDUARDO L. | ADDRESS ON FILE | | | | | | |
| 575015 | VEGA FERNANDEZ, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 575016 | VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 574981 | VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 1259848 | VEGA FERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 575017 | VEGA FERNANDEZ, MARY C. | ADDRESS ON FILE | | | | | | |
| 575018 | VEGA FERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | |
| 575019 | VEGA FERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 828590 | VEGA FERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 575020 | VEGA FERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | | |
| 575021 | VEGA FERRER, CARLOS | ADDRESS ON FILE | | | | | | |
| 575022 | Vega Ferrer, Carlos J. | ADDRESS ON FILE | | | | | | |
| 575023 | VEGA FERRER, JESSICA | ADDRESS ON FILE | | | | | | |
| 575025 | VEGA FERRER, VERONICA | ADDRESS ON FILE | | | | | | |
| 1799291 | Vega Figueroa , Maria J. | ADDRESS ON FILE | | | | | | |
| 575026 | VEGA FIGUEROA, CARMEN C | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1933514 | Vega Figueroa, Carmen C. | ADDRESS ON FILE | | | | | | |
| 575027 | VEGA FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 575028 | VEGA FIGUEROA, CLAUDIO | ADDRESS ON FILE | | | | | | |
| 575029 | VEGA FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | |
| 575030 | VEGA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 575031 | VEGA FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 575032 | VEGA FIGUEROA, ESTEBANIA | ADDRESS ON FILE | | | | | | |
| 1752295 | Vega Figueroa, Gretchel | ADDRESS ON FILE | | | | | | |
| 575033 | VEGA FIGUEROA, GRETCHEL Y | ADDRESS ON FILE | | | | | | |
| 575034 | VEGA FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | |
| 575035 | VEGA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | |
| 575036 | Vega Figueroa, Hector A | ADDRESS ON FILE | | | | | | |
| 575037 | VEGA FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 575038 | VEGA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | |
| 575039 | VEGA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | |
| 575040 | VEGA FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | |
| 2146295 | Vega Figueroa, Juan Antonio | ADDRESS ON FILE | | | | | | |
| 575041 | VEGA FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | |
| 575042 | VEGA FIGUEROA, KARLA M. | ADDRESS ON FILE | | | | | | |
| 575043 | Vega Figueroa, Lazaro | ADDRESS ON FILE | | | | | | |
| 575044 | VEGA FIGUEROA, LORNA M | ADDRESS ON FILE | | | | | | |
| 575045 | VEGA FIGUEROA, MARIA I | ADDRESS ON FILE | | | | | | |
| 1889322 | Vega Figueroa, Maria Isidra | ADDRESS ON FILE | | | | | | |
| 1757131 | Vega Figueroa, Maria Isidra | ADDRESS ON FILE | | | | | | |
| 575047 | VEGA FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | |
| 575048 | VEGA FIGUEROA, MELANIE | ADDRESS ON FILE | | | | | | |
| 1980110 | Vega Figueroa, Miguel | ADDRESS ON FILE | | | | | | |
| 2106974 | Vega Figueroa, Miguel | ADDRESS ON FILE | | | | | | |
| 575049 | VEGA FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1980109 | Vega Figueroa, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1701183 | Vega Figueroa, Milka | ADDRESS ON FILE | | | | | | |
| 575050 | VEGA FIGUEROA, MILKA W | ADDRESS ON FILE | | | | | | |
| 575051 | VEGA FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 575052 | VEGA FIGUEROA, NEIDA I | ADDRESS ON FILE | | | | | | |
| 575053 | VEGA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 575054 | VEGA FIGUEROA, PEDRO | ADDRESS ON FILE | | | | | | |
| 575055 | Vega Figueroa, Pedro A | ADDRESS ON FILE | | | | | | |
| 575056 | VEGA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 575057 | VEGA FIGUEROA, SHARLENE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575058 | VEGA FIGUEROA, TANIA W | ADDRESS ON FILE | | | | | | |
| 575059 | VEGA FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | |
| 575060 | VEGA FIGUEROA, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 575061 | VEGA FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | |
| 575062 | VEGA FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 575063 | VEGA FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 575064 | VEGA FLECHA, MARYVAN | ADDRESS ON FILE | | | | | | |
| 575065 | Vega Flecha, Wilfredo | ADDRESS ON FILE | | | | | | |
| 575066 | VEGA FLORES, CARMEN | ADDRESS ON FILE | | | | | | |
| 575067 | VEGA FLORES, CAROLYN | ADDRESS ON FILE | | | | | | |
| 828593 | VEGA FLORES, DAFNE | ADDRESS ON FILE | | | | | | |
| 575068 | VEGA FLORES, DAFNE O | ADDRESS ON FILE | | | | | | |
| 828594 | VEGA FLORES, DAFNE O | ADDRESS ON FILE | | | | | | |
| 575069 | VEGA FLORES, EDWIN | ADDRESS ON FILE | | | | | | |
| 575070 | VEGA FLORES, FELIX J | ADDRESS ON FILE | | | | | | |
| 575072 | VEGA FLORES, GLORIANA | ADDRESS ON FILE | | | | | | |
| 575073 | VEGA FLORES, JUAN | ADDRESS ON FILE | | | | | | |
| 575074 | VEGA FLORES, KEYSIANN | ADDRESS ON FILE | | | | | | |
| 575075 | VEGA FLORES, ROCHELLE | ADDRESS ON FILE | | | | | | |
| 828596 | VEGA FLORES, VANESSA | ADDRESS ON FILE | | | | | | |
| 575076 | VEGA FONSECA, CARMEN | ADDRESS ON FILE | | | | | | |
| 575077 | VEGA FONSECA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 575078 | VEGA FONSECA, GISELLE | ADDRESS ON FILE | | | | | | |
| 575080 | Vega Fontanez, Armando | ADDRESS ON FILE | | | | | | |
| 575081 | VEGA FONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 828597 | VEGA FONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 575082 | VEGA FONTANEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 575083 | VEGA FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 575084 | VEGA FONTANEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 575085 | VEGA FONTANEZ, OLGA | ADDRESS ON FILE | | | | | | |
| 575086 | VEGA FORTUNO, DEBORAH | ADDRESS ON FILE | | | | | | |
| 575087 | VEGA FOURNIER RIVERA ROSAS ASSOCIATES | PO BOX 361349 | | | SAN JUAN | PR | 00936-1349 | |
| 575088 | VEGA FOURNIER, FELIX R. | ADDRESS ON FILE | | | | | | |
| 1986108 | VEGA FOURNIER, MAIDA M. | ADDRESS ON FILE | | | | | | |
| 1943679 | Vega Fournier, Maida Maria | ADDRESS ON FILE | | | | | | |
| 575089 | VEGA FRAGOSO, MINELLY | ADDRESS ON FILE | | | | | | |
| 828598 | VEGA FRANCO, DIANA | ADDRESS ON FILE | | | | | | |
| 575090 | VEGA FRANCO, ILEANA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575091 | VEGA FRANQUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575092 | VEGA FRANQUI, NORMA | ADDRESS ON FILE | | | | | | | |
| 575093 | VEGA FRANQUI, SARA | ADDRESS ON FILE | | | | | | | |
| 1854542 | Vega Franqui, Vrenlly | ADDRESS ON FILE | | | | | | | |
| 575094 | VEGA FRANQUI, VRENLLY | ADDRESS ON FILE | | | | | | | |
| 2110114 | VEGA FRANQUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 2120132 | Vega Franquiz, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 575095 | VEGA FRED, EDMARI | ADDRESS ON FILE | | | | | | | |
| 575096 | VEGA FREIRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575097 | VEGA FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 828601 | VEGA GALARZA , WANDA | ADDRESS ON FILE | | | | | | | |
| 575098 | VEGA GALARZA, DINARIS | ADDRESS ON FILE | | | | | | | |
| 575099 | VEGA GALARZA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 575100 | VEGA GALARZA, LINDAMARIS | ADDRESS ON FILE | | | | | | | |
| 575101 | VEGA GALARZA, WANDA | ADDRESS ON FILE | | | | | | | |
| 575102 | VEGA GALERA, JORDAN | ADDRESS ON FILE | | | | | | | |
| 828602 | VEGA GALIANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| 575103 | VEGA GARCIA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 575104 | VEGA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 828604 | VEGA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| 575105 | VEGA GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 575106 | VEGA GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1729342 | Vega Garcia, Carmen L | ADDRESS ON FILE | | | | | | | |
| 575107 | VEGA GARCIA, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| 575108 | VEGA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| 575109 | Vega Garcia, Edgar O. | ADDRESS ON FILE | | | | | | | |
| 575110 | VEGA GARCIA, EDGARD | ADDRESS ON FILE | | | | | | | |
| 575111 | VEGA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 575112 | VEGA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1750370 | VEGA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1890988 | Vega Garcia, Ervin | ADDRESS ON FILE | | | | | | | |
| 156019 | VEGA GARCIA, ERVIN R | ADDRESS ON FILE | | | | | | | |
| 575113 | VEGA GARCIA, ERVIN R. | ADDRESS ON FILE | | | | | | | |
| 575114 | VEGA GARCIA, EXAVIER | ADDRESS ON FILE | | | | | | | |
| 575115 | VEGA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 828605 | VEGA GARCIA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 575116 | VEGA GARCIA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 828606 | VEGA GARCIA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 1712504 | VEGA GARCIA, JOAN I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1712504 | VEGA GARCIA, JOAN I. | ADDRESS ON FILE | | | | | | | |
| 575117 | VEGA GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| 575118 | VEGA GARCIA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| 575119 | VEGA GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1467878 | Vega Garcia, Jonathan | ADDRESS ON FILE | | | | | | | |
| 2111625 | Vega Garcia, Juan de Dias | Calle Bobby Capo #90 Norte | | | | Caomo | PR | 00769 | |
| 1734440 | Vega Garcia, Juan de Dios | ADDRESS ON FILE | | | | | | | |
| 1970267 | Vega Garcia, Juan de Dios | ADDRESS ON FILE | | | | | | | |
| 1954674 | VEGA GARCIA, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| 1970196 | Vega Garcia, Juan de Dios | ADDRESS ON FILE | | | | | | | |
| 575120 | VEGA GARCIA, KAREN | ADDRESS ON FILE | | | | | | | |
| 828607 | VEGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 575121 | VEGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 575122 | VEGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| 575123 | VEGA GARCIA, LUIS M | ADDRESS ON FILE | | | | | | | |
| 1833279 | VEGA GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 2090896 | Vega Garcia, Maria D. | ADDRESS ON FILE | | | | | | | |
| 575125 | VEGA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1776756 | Vega Garcia, Maribel | ADDRESS ON FILE | | | | | | | |
| 575127 | VEGA GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 575126 | VEGA GARCIA, MARTHA | ADDRESS ON FILE | | | | | | | |
| 575128 | VEGA GARCIA, MERARI | ADDRESS ON FILE | | | | | | | |
| 575129 | VEGA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575130 | VEGA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 575131 | VEGA GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 575132 | VEGA GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 828608 | VEGA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 575133 | VEGA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| 575134 | VEGA GARCIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 575135 | VEGA GARCIA, NEYSSA M. | ADDRESS ON FILE | | | | | | | |
| 575136 | Vega Garcia, Noel | ADDRESS ON FILE | | | | | | | |
| 575138 | VEGA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 575137 | VEGA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 575139 | VEGA GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 1726103 | VEGA GARCIA, REBECA | ADDRESS ON FILE | | | | | | | |
| 575140 | VEGA GARCIA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 828609 | VEGA GARCIA, REBECCA | ADDRESS ON FILE | | | | | | | |
| 575141 | VEGA GARCIA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 575142 | VEGA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575071 | VEGA GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| 575143 | VEGA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| 575144 | VEGA GARCIA, SARAHI | ADDRESS ON FILE | | | | | | | |
| 1466610 | VEGA GARCIAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 575145 | VEGA GARDANA, RADIFF | ADDRESS ON FILE | | | | | | | |
| 575146 | VEGA GELICA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 828610 | VEGA GELICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 575147 | VEGA GELICA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 628853 | Vega Geliga, Carmen S | ADDRESS ON FILE | | | | | | | |
| 575148 | VEGA GELIGA, ENID | ADDRESS ON FILE | | | | | | | |
| 575149 | VEGA GELIGA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| 575150 | VEGA GELIGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 575151 | VEGA GERENA, ISHTAR | ADDRESS ON FILE | | | | | | | |
| 1760393 | Vega Gerena, Nydia Ivette | ADDRESS ON FILE | | | | | | | |
| 575152 | VEGA GERENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 575153 | VEGA GIBOYEAUX, MARIO | ADDRESS ON FILE | | | | | | | |
| 575154 | VEGA GILORMINI MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575155 | VEGA GINORIO, RAUL | ADDRESS ON FILE | | | | | | | |
| 575156 | VEGA GODEN, MARIA D | ADDRESS ON FILE | | | | | | | |
| 575157 | VEGA GOIRE, YADIER | ADDRESS ON FILE | | | | | | | |
| 575159 | Vega Gomez, Daniel | ADDRESS ON FILE | | | | | | | |
| 575160 | VEGA GOMEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 575161 | VEGA GOMEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| 575162 | VEGA GOMEZ, JORHAM | ADDRESS ON FILE | | | | | | | |
| 575163 | Vega Gomez, Jose A | ADDRESS ON FILE | | | | | | | |
| 575164 | Vega Gomez, Luis M. | ADDRESS ON FILE | | | | | | | |
| 575165 | VEGA GOMEZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| 575166 | VEGA GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575167 | VEGA GOMEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| 1636603 | Vega Gonzalez , Iris Y. | ADDRESS ON FILE | | | | | | | |
| 575168 | VEGA GONZALEZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| 575169 | VEGA GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 575170 | VEGA GONZALEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 828613 | VEGA GONZALEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 575171 | VEGA GONZALEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| 575172 | VEGA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575173 | Vega Gonzalez, Angel A | ADDRESS ON FILE | | | | | | | |
| 575175 | VEGA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575174 | Vega Gonzalez, Anthony | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 575176 | VEGA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575177 | VEGA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 575178 | VEGA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 575180 | VEGA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 575179 | VEGA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 575181 | VEGA GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| 575182 | VEGA GONZALEZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| 828615 | VEGA GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 575183 | VEGA GONZALEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| 575184 | VEGA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 575185 | VEGA GONZALEZ, ELUCIANO | ADDRESS ON FILE | | | | | | | |
| 575186 | VEGA GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 575187 | VEGA GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| 575189 | VEGA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 575188 | VEGA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 575191 | VEGA GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 575192 | VEGA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 828617 | VEGA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 1724572 | Vega Gonzalez, Glenda | ADDRESS ON FILE | | | | | | | |
| 1739945 | Vega Gonzalez, Gloria | ADDRESS ON FILE | | | | | | | |
| 575194 | VEGA GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 575195 | VEGA GONZALEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 575196 | VEGA GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 828619 | VEGA GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| 1773458 | VEGA GONZÁLEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 575197 | VEGA GONZALEZ, IVELISSE DEL C | ADDRESS ON FILE | | | | | | | |
| 1978429 | Vega Gonzalez, Ivelisse del C. | ADDRESS ON FILE | | | | | | | |
| 575198 | VEGA GONZALEZ, JELEALI | ADDRESS ON FILE | | | | | | | |
| 575199 | VEGA GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 575200 | VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575201 | VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575202 | VEGA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575203 | VEGA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 575205 | VEGA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 1931720 | VEGA GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 575206 | VEGA GONZALEZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| 575207 | VEGA GONZALEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 575208 | VEGA GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| 575209 | VEGA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575210 | VEGA GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 575211 | VEGA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575212 | VEGA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 575213 | VEGA GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 575214 | VEGA GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| 575215 | VEGA GONZALEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| 575216 | VEGA GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 575217 | VEGA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 575218 | VEGA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 575219 | VEGA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 575220 | VEGA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 575221 | VEGA GONZALEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| 575222 | VEGA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 575223 | VEGA GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| 575224 | VEGA GONZALEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| 1945731 | Vega Gonzalez, Morayma | ADDRESS ON FILE | | | | | | | |
| 575225 | VEGA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1763384 | Vega Gonzalez, Myriam | ADDRESS ON FILE | | | | | | | |
| 575226 | VEGA GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 575227 | VEGA GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 575228 | VEGA GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 575229 | VEGA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 828620 | VEGA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575230 | VEGA GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 575231 | VEGA GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 575232 | VEGA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 575233 | VEGA GONZALEZ, RAFAEL JOSUE | ADDRESS ON FILE | | | | | | | |
| 575234 | VEGA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 575235 | VEGA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 575237 | VEGA GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2027358 | VEGA GONZALEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 575238 | VEGA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 575239 | VEGA GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1485986 | Vega Gonzalez, Rigoberto | ADDRESS ON FILE | | | | | | | |
| 575240 | VEGA GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 575241 | VEGA GONZALEZ, RITA J | ADDRESS ON FILE | | | | | | | |
| 575242 | VEGA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 575243 | VEGA GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| 575244 | Vega Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)