Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575245 | VEGA GONZALEZ, SANTOS E | ADDRESS ON FILE | | | | | | |
| 575246 | VEGA GONZALEZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 575247 | VEGA GONZALEZ, SOAMI | ADDRESS ON FILE | | | | | | |
| 575248 | VEGA GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 855485 | VEGA GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 1787234 | Vega Gonzalez, Vanessa | ADDRESS ON FILE | | | | | | |
| 828621 | VEGA GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 575249 | VEGA GONZALEZ, VANESSA N | ADDRESS ON FILE | | | | | | |
| 575250 | VEGA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 575251 | VEGA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 575253 | VEGA GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | |
| 1999803 | Vega Gonzalez, Waleska | ADDRESS ON FILE | | | | | | |
| 575236 | Vega Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 828622 | VEGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 575254 | VEGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 828623 | VEGA GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 1716741 | Vega Gonzalez, Zaida | ADDRESS ON FILE | | | | | | |
| 575255 | VEGA GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 1738855 | Vega Gonzalez, Zaida M | ADDRESS ON FILE | | | | | | |
| 575256 | VEGA GONZALEZ, ZAIDA M. | ADDRESS ON FILE | | | | | | |
| 1767566 | Vega Gonzalez, Zoila M. | ADDRESS ON FILE | | | | | | |
| 828624 | VEGA GOTAY, OMARIS M | ADDRESS ON FILE | | | | | | |
| 575257 | VEGA GRACIA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 828625 | VEGA GRANADO, CHEMAR | ADDRESS ON FILE | | | | | | |
| 575258 | VEGA GUADALUPE, IVELISSE M. | ADDRESS ON FILE | | | | | | |
| 575259 | Vega Gualdarama, Carmen M | ADDRESS ON FILE | | | | | | |
| 575260 | VEGA GUALDARRAMA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 575261 | VEGA GUASH, ARLENE | ADDRESS ON FILE | | | | | | |
| 1898573 | Vega Guevara, Blanca L. | ADDRESS ON FILE | | | | | | |
| 1898573 | Vega Guevara, Blanca L. | ADDRESS ON FILE | | | | | | |
| 575262 | VEGA GUEVARA, BLANCA L. | ADDRESS ON FILE | | | | | | |
| 575263 | VEGA GUTIEREZ, ZILCA R | ADDRESS ON FILE | | | | | | |
| 1940704 | Vega Gutierrez, Carmen M. | ADDRESS ON FILE | | | | | | |
| 575264 | VEGA GUTIERREZ, CRUZ M | ADDRESS ON FILE | | | | | | |
| 575265 | VEGA GUTIERREZ, DAGMAR | ADDRESS ON FILE | | | | | | |
| 575266 | VEGA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1535829 | Vega Gutierrez, Harold | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1617510 | Vega Gutierrez, Harold | ADDRESS ON FILE | | | | | | | |
| 575267 | VEGA GUTIERREZ, JENNIPHER M. | ADDRESS ON FILE | | | | | | | |
| 575268 | VEGA GUTIERREZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| 575269 | VEGA GUTIERREZ, MICHKA R. | ADDRESS ON FILE | | | | | | | |
| 575270 | VEGA GUTIERREZ, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| 575271 | VEGA GUTIERREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 575272 | VEGA GUZMAN, ABBY M | ADDRESS ON FILE | | | | | | | |
| 575273 | VEGA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 575274 | VEGA GUZMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 575275 | VEGA GUZMAN, ERIC C | ADDRESS ON FILE | | | | | | | |
| 828626 | VEGA GUZMAN, GABRIEL I | ADDRESS ON FILE | | | | | | | |
| 575276 | VEGA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| 575277 | VEGA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| 575278 | Vega Guzman, Jose E | ADDRESS ON FILE | | | | | | | |
| 575279 | Vega Guzman, Jose O. | ADDRESS ON FILE | | | | | | | |
| 575280 | VEGA GUZMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| 575281 | VEGA GUZMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| 575282 | VEGA GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 575284 | VEGA GUZMAN, MARISEL | ADDRESS ON FILE | | | | | | | |
| 575285 | Vega Guzman, Monica | ADDRESS ON FILE | | | | | | | |
| 575286 | VEGA GUZMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| 575287 | VEGA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 575288 | VEGA GUZMAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 1856722 | Vega Henchys, Ariel | ADDRESS ON FILE | | | | | | | |
| 575289 | Vega Henchys, Ariel | ADDRESS ON FILE | | | | | | | |
| 575290 | VEGA HENCHYS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 855486 | VEGA HENCHYS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 828628 | VEGA HENCHYS, REBECA | ADDRESS ON FILE | | | | | | | |
| 575291 | VEGA HENCHYS, REBECA | ADDRESS ON FILE | | | | | | | |
| 1489038 | Vega Henchys, Rebeca | ADDRESS ON FILE | | | | | | | |
| 1489038 | Vega Henchys, Rebeca | ADDRESS ON FILE | | | | | | | |
| 575292 | VEGA HENCHYS, SONIA | ADDRESS ON FILE | | | | | | | |
| 575293 | Vega Henchys, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 575294 | VEGA HENCHYS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 575295 | VEGA HENRIQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 575296 | VEGA HEREDIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 575297 | VEGA HERNANDEZ MD, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| 575298 | VEGA HERNANDEZ MD, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575299 | VEGA HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 575300 | Vega Hernandez, Agustin S | ADDRESS ON FILE | | | | | | |
| 575301 | VEGA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 575302 | Vega Hernandez, Alexis | ADDRESS ON FILE | | | | | | |
| 575303 | VEGA HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 575304 | VEGA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1730778 | VEGA HERNANDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | |
| 575305 | VEGA HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 575306 | VEGA HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 575307 | VEGA HERNANDEZ, CARLA M. | ADDRESS ON FILE | | | | | | |
| 575308 | VEGA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 575309 | Vega Hernandez, Digna J | ADDRESS ON FILE | | | | | | |
| 575311 | VEGA HERNANDEZ, DOEL | ADDRESS ON FILE | | | | | | |
| 575310 | VEGA HERNANDEZ, DOEL | ADDRESS ON FILE | | | | | | |
| 575312 | VEGA HERNÁNDEZ, DOEL | POR DERECHO PROPIO | PO BOX 1072 VEGA ALTA | | | VEGA ALTA | PR | 00692 |
| 1422321 | VEGA HERNÁNDEZ, DOEL | VEGA HERNÁNDEZ, DOEL | PO BOX 1072 VEGA ALTA | | | VEGA ALTA | PR | 00692 |
| 828629 | VEGA HERNANDEZ, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 575313 | VEGA HERNANDEZ, ELBA E | ADDRESS ON FILE | | | | | | |
| 575314 | VEGA HERNANDEZ, ELBA I | ADDRESS ON FILE | | | | | | |
| 828631 | VEGA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 575315 | VEGA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 575316 | VEGA HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 575317 | VEGA HERNANDEZ, FABIAN J | ADDRESS ON FILE | | | | | | |
| 575318 | VEGA HERNANDEZ, FABIAN J. | ADDRESS ON FILE | | | | | | |
| 575319 | VEGA HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | |
| 1489385 | Vega Hernandez, Gilberta | ADDRESS ON FILE | | | | | | |
| 1489617 | Vega Hernandez, Gilberta | ADDRESS ON FILE | | | | | | |
| 575320 | VEGA HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 1691081 | Vega Hernandez, Haydee | ADDRESS ON FILE | | | | | | |
| 2105720 | Vega Hernandez, Haydee | ADDRESS ON FILE | | | | | | |
| 575321 | VEGA HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 575322 | VEGA HERNANDEZ, HENERLINDA | ADDRESS ON FILE | | | | | | |
| 575323 | VEGA HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | |
| 575324 | VEGA HERNANDEZ, IRIS BETSY | ADDRESS ON FILE | | | | | | |
| 575325 | VEGA HERNANDEZ, IRMALISSE | ADDRESS ON FILE | | | | | | |
| 575326 | VEGA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 575327 | VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575328 | VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 575329 | VEGA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 575330 | VEGA HERNANDEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| 575331 | VEGA HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 575332 | VEGA HERNANDEZ, LYVETTE | ADDRESS ON FILE | | | | | | | |
| 575333 | VEGA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 575334 | VEGA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1748358 | VEGA HERNANDEZ, MARIELA | c/o LCDO.JESUS R.MORALES CORDERO RUA#7534/COLEGIADO NUM.8794 P.O.BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| 2133464 | Vega Hernandez, Mariela | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 2211608 | Vega Hernandez, Maritza | ADDRESS ON FILE | | | | | | | |
| 575335 | VEGA HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 1835537 | Vega Hernandez, Myriam | ADDRESS ON FILE | | | | | | | |
| 575336 | VEGA HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 1905575 | Vega Hernandez, Nestor L. | ADDRESS ON FILE | | | | | | | |
| 575337 | VEGA HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 575338 | Vega Hernandez, Norma I | ADDRESS ON FILE | | | | | | | |
| 575339 | VEGA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 575340 | VEGA HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 575341 | VEGA HERNANDEZ, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| 828633 | VEGA HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 575342 | VEGA HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| 828634 | VEGA HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 575343 | VEGA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 828635 | VEGA HERNANDEZ, ZAIDA G. | ADDRESS ON FILE | | | | | | | |
| 575344 | VEGA HIDALGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| 575345 | VEGA HILERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| 575346 | VEGA HIRALDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 828636 | VEGA HIRALDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 575347 | VEGA HUGGINS, BILLY | ADDRESS ON FILE | | | | | | | |
| 575348 | VEGA HUGGINS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| 575349 | VEGA IGLESIAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 575350 | Vega Iraola, Lawrence | ADDRESS ON FILE | | | | | | | |
| 575351 | VEGA IRIZARRI, VANESSA | ADDRESS ON FILE | | | | | | | |
| 575352 | VEGA IRIZARRY, ANA D | ADDRESS ON FILE | | | | | | | |
| 575353 | VEGA IRIZARRY, AURORA I. | ADDRESS ON FILE | | | | | | | |
| 575354 | VEGA IRIZARRY, BETTY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575355 | Vega Irizarry, Carmen I | ADDRESS ON FILE | | | | | | | |
| 1628619 | Vega Irizarry, Carmen I. | ADDRESS ON FILE | | | | | | | |
| 575356 | VEGA IRIZARRY, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| 575357 | VEGA IRIZARRY, EDITH N | ADDRESS ON FILE | | | | | | | |
| 575358 | VEGA IRIZARRY, EVA | ADDRESS ON FILE | | | | | | | |
| 575359 | VEGA IRIZARRY, ILEANA | ADDRESS ON FILE | | | | | | | |
| 828637 | VEGA IRIZARRY, JOSELINE | ADDRESS ON FILE | | | | | | | |
| 575360 | VEGA IRIZARRY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 575361 | VEGA IRIZARRY, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| 575362 | VEGA IRIZARRY, YADIRA | ADDRESS ON FILE | | | | | | | |
| 575363 | VEGA IRIZARRY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 575364 | VEGA IRLANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 575365 | VEGA IRLANDA, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| 575366 | VEGA ISAAC, JOSE | ADDRESS ON FILE | | | | | | | |
| 575367 | VEGA JAURIDES, NELSON | ADDRESS ON FILE | | | | | | | |
| 575368 | VEGA JIMENEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 575369 | VEGA JIMENEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| 575370 | VEGA JIMENEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| 1946636 | Vega Jimenez, Carmen Cristina | ADDRESS ON FILE | | | | | | | |
| 2022496 | Vega Jiménez, Carmen Cristina | ADDRESS ON FILE | | | | | | | |
| 575371 | VEGA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 575372 | VEGA JIMENEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| 1524249 | Vega Jimenez, Milagros | ADDRESS ON FILE | | | | | | | |
| 575373 | VEGA JIMENEZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 575374 | VEGA JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575375 | VEGA JIMENEZ, RENOIR | ADDRESS ON FILE | | | | | | | |
| 575376 | VEGA JR EFRAIN ANTHONY | ADDRESS ON FILE | | | | | | | |
| 575377 | VEGA JUARBE, MELISSA | ADDRESS ON FILE | | | | | | | |
| 575378 | VEGA JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 575379 | VEGA JUSINO, SUZETTE M | ADDRESS ON FILE | | | | | | | |
| 2073170 | Vega Klimezek, Saray N. | ADDRESS ON FILE | | | | | | | |
| 575380 | VEGA KONHAUSER, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| 575381 | VEGA LA LINDEZ, SANTOS D. | ADDRESS ON FILE | | | | | | | |
| 1444010 | Vega La Santa, Neihomy | ADDRESS ON FILE | | | | | | | |
| 575382 | VEGA LABOY, RUBEN | ADDRESS ON FILE | | | | | | | |
| 575383 | VEGA LABOY, VICTOR E | ADDRESS ON FILE | | | | | | | |
| 575384 | VEGA LABOY, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| 575385 | VEGA LABOY, WANDA | ADDRESS ON FILE | | | | | | | |
| 575386 | VEGA LADUCER, MICHELLA M | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 828638 | VEGA LAGUER, MARIBEL | ADDRESS ON FILE | | | | | |
| 575389 | VEGA LALINDEZ, SANTOS | ADDRESS ON FILE | | | | | |
| 575388 | VEGA LALINDEZ, SANTOS | ADDRESS ON FILE | | | | | |
| 575390 | VEGA LAMANDO, JANE | ADDRESS ON FILE | | | | | |
| 575391 | VEGA LAPORTE, ELSIE M | ADDRESS ON FILE | | | | | |
| 575392 | VEGA LARA, ANTHONY | ADDRESS ON FILE | | | | | |
| 575393 | VEGA LARA, ANTHONY | ADDRESS ON FILE | | | | | |
| 575394 | VEGA LARA, DENISE | ADDRESS ON FILE | | | | | |
| 575395 | VEGA LARA, DENISE | ADDRESS ON FILE | | | | | |
| 575396 | Vega Lasanta, Jennifer | ADDRESS ON FILE | | | | | |
| 575397 | VEGA LASSALLE, IVAN | ADDRESS ON FILE | | | | | |
| 575398 | VEGA LASSUS, LILLIAM | ADDRESS ON FILE | | | | | |
| 575399 | VEGA LASSUS, RAYMOND | ADDRESS ON FILE | | | | | |
| 575400 | VEGA LAUREANO, IVAN | ADDRESS ON FILE | | | | | |
| 828639 | VEGA LAUREANO, YESENIA | ADDRESS ON FILE | | | | | |
| 828640 | VEGA LAVERGNE, CORAL J | ADDRESS ON FILE | | | | | |
| 575401 | Vega Lebron, Alex | ADDRESS ON FILE | | | | | |
| 828641 | VEGA LEBRON, BERENICE | ADDRESS ON FILE | | | | | |
| 575402 | Vega Lebron, Miguel | ADDRESS ON FILE | | | | | |
| 828642 | VEGA LEBRON, PAOLA E | ADDRESS ON FILE | | | | | |
| 575403 | VEGA LEBRON, ROGELIO | ADDRESS ON FILE | | | | | |
| 828643 | VEGA LEON, LEIDA E. | ADDRESS ON FILE | | | | | |
| 575404 | VEGA LEON, LORELL | ADDRESS ON FILE | | | | | |
| 575405 | VEGA LEON, MARTA | ADDRESS ON FILE | | | | | |
| 575406 | VEGA LEON, NORMA I | ADDRESS ON FILE | | | | | |
| 575407 | VEGA LEONARD, ROBERT | ADDRESS ON FILE | | | | | |
| 575408 | Vega Leonard, Robert E. | ADDRESS ON FILE | | | | | |
| 575409 | VEGA LIND, AILEEN | ADDRESS ON FILE | | | | | |
| 575410 | VEGA LOPEZ, AMARYLLIS | ADDRESS ON FILE | | | | | |
| 1721981 | Vega Lopez, Carlos | 200 #21 Calle 532 | Villa Carolina | | Carolina | PR | 00985 |
| 1997343 | VEGA LOPEZ, CARLOS | 200-21 C/ 532 VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 575411 | VEGA LOPEZ, CARLOS | CALLE 532 BLOQUE 200-21 | URB. VILLA CAROLINA | | CAROLINA | PR | 00985 |
| 575412 | Vega Lopez, Carlos J | ADDRESS ON FILE | | | | | |
| 575413 | VEGA LOPEZ, CESAR | ADDRESS ON FILE | | | | | |
| 828644 | VEGA LOPEZ, DIMARY | ADDRESS ON FILE | | | | | |
| 575414 | VEGA LOPEZ, DORIMAR | ADDRESS ON FILE | | | | | |
| 575415 | VEGA LOPEZ, DORIS | ADDRESS ON FILE | | | | | |
| 828645 | VEGA LOPEZ, EDGAR | ADDRESS ON FILE | | | | | |
| 575417 | VEGA LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 828646 | VEGA LOPEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| 575418 | VEGA LOPEZ, ELITHIA | ADDRESS ON FILE | | | | | | | |
| 575419 | VEGA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 575421 | VEGA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 575422 | VEGA LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 575423 | VEGA LOPEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| 575424 | VEGA LOPEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| 575425 | VEGA LOPEZ, JAYSON P. | ADDRESS ON FILE | | | | | | | |
| 575426 | VEGA LOPEZ, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| 575427 | VEGA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 1460830 | Vega Lopez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 575428 | VEGA LOPEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 575429 | Vega Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| 575430 | VEGA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 575431 | VEGA LOPEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 575432 | VEGA LOPEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 828647 | VEGA LOPEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| 575433 | Vega Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| 575434 | VEGA LOPEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| 828649 | VEGA LOPEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 575435 | VEGA LOPEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| 575436 | VEGA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 575437 | VEGA LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 575438 | VEGA LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 575439 | VEGA LOPEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| 575440 | VEGA LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| 575441 | VEGA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 575442 | VEGA LOPEZ, MILEYNIE | ADDRESS ON FILE | | | | | | | |
| 574224 | VEGA LOPEZ, NAISHA J | ADDRESS ON FILE | | | | | | | |
| 575443 | VEGA LOPEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| 575444 | VEGA LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 1422322 | VEGA LÓPEZ, ORLANDO | JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA PO BOX 363928 | | | | SAN JUAN | PR | 00936-3928 |
| 575445 | VEGA LÓPEZ, ORLANDO | LIC JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 |
| 575446 | VEGA LÓPEZ, ORLANDO | LIC MICHELLE RAMOS | CAPITAL CENTER I | SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | | SAN JUAN | PR | 00918 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575447 | VEGA LOPEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| 1512450 | VEGA LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 575448 | VEGA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| 575449 | VEGA LOPEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 575450 | VEGA LOPEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| 575451 | VEGA LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 575452 | VEGA LORENZI, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1970689 | Vega Lorenzo, Damaris | ADDRESS ON FILE | | | | | | | |
| 575453 | VEGA LORENZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 635354 | VEGA LORENZO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 575454 | VEGA LORENZO, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| 575455 | VEGA LORENZO, JOHANY | ADDRESS ON FILE | | | | | | | |
| 575456 | VEGA LORENZO, MOISES | ADDRESS ON FILE | | | | | | | |
| 575420 | VEGA LOZADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 828650 | VEGA LOZADA, LUIS H | ADDRESS ON FILE | | | | | | | |
| 828651 | VEGA LUCENA, SONIA N | ADDRESS ON FILE | | | | | | | |
| 575457 | Vega Luciano, Antomanet | ADDRESS ON FILE | | | | | | | |
| 575458 | VEGA LUCIANO, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 575459 | VEGA LUGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 575460 | VEGA LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1940527 | Vega Lugo, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 575461 | VEGA LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 575462 | VEGA LUGO, CESAR | ADDRESS ON FILE | | | | | | | |
| 575463 | VEGA LUGO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 855487 | VEGA LUGO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| 575464 | VEGA LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| 1832564 | Vega Lugo, Diana | ADDRESS ON FILE | | | | | | | |
| 575465 | VEGA LUGO, ELSIDA | ADDRESS ON FILE | | | | | | | |
| 1987100 | Vega Lugo, Elsida | ADDRESS ON FILE | | | | | | | |
| 575466 | VEGA LUGO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| 1737168 | Vega Lugo, Ivonne M | ADDRESS ON FILE | | | | | | | |
| 1930918 | Vega Lugo, Ivonne M | ADDRESS ON FILE | | | | | | | |
| 1917714 | Vega Lugo, Ivonne M | ADDRESS ON FILE | | | | | | | |
| 1917714 | Vega Lugo, Ivonne M | ADDRESS ON FILE | | | | | | | |
| 1930918 | Vega Lugo, Ivonne M | ADDRESS ON FILE | | | | | | | |
| 575467 | VEGA LUGO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| 1917017 | Vega Lugo, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 1973693 | Vega Lugo, Ivonne M. | ADDRESS ON FILE | | | | | | | |
| 1926236 | Vega Lugo, Ivonne M. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1921388 | Vega Lugo, Ivonne M. | ADDRESS ON FILE | | | | | | |
| 2216288 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | |
| 2221854 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | |
| 2205068 | Vega Lugo, Jose I. | ADDRESS ON FILE | | | | | | |
| 575468 | VEGA LUGO, JUAN | ADDRESS ON FILE | | | | | | |
| 575469 | VEGA LUGO, MARIA | ADDRESS ON FILE | | | | | | |
| 575470 | VEGA LUGO, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 1831044 | Vega Lugo, Norma | ADDRESS ON FILE | | | | | | |
| 575471 | VEGA LUGO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 1701521 | VEGA LUGO, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 1602081 | Vega Lugo, Nydia E. | ADDRESS ON FILE | | | | | | |
| 575472 | VEGA LUGO, OLGA I | ADDRESS ON FILE | | | | | | |
| 1824635 | VEGA LUGO, OLGA I. | ADDRESS ON FILE | | | | | | |
| 575473 | VEGA LUGO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 575474 | VEGA LUGO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 575475 | VEGA LUNA, NORMA I | ADDRESS ON FILE | | | | | | |
| 575476 | VEGA LUNA, RUTH E. | ADDRESS ON FILE | | | | | | |
| 828653 | VEGA MACHAL, LUZ I | ADDRESS ON FILE | | | | | | |
| 575477 | VEGA MACHICOTE, NITZA R. | ADDRESS ON FILE | | | | | | |
| 575478 | VEGA MACHUCA, DIDIANA | ADDRESS ON FILE | | | | | | |
| 2112846 | Vega Madera, Ileana | ADDRESS ON FILE | | | | | | |
| 575479 | VEGA MADERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 828654 | VEGA MADERA, ILEANA | ADDRESS ON FILE | | | | | | |
| 575480 | VEGA MADERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 1849055 | Vega Madera, Mayra | ADDRESS ON FILE | | | | | | |
| 1862625 | Vega Madera, Mayra | ADDRESS ON FILE | | | | | | |
| 1912922 | Vega Madera, Mayra | ADDRESS ON FILE | | | | | | |
| 1882340 | Vega Madera, Mayra | ADDRESS ON FILE | | | | | | |
| 575481 | VEGA MALAVE, PEDRO J | ADDRESS ON FILE | | | | | | |
| 575482 | VEGA MALDONADO MD, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 575483 | Vega Maldonado, Agapito | ADDRESS ON FILE | | | | | | |
| 575484 | VEGA MALDONADO, AGAPITO | ADDRESS ON FILE | | | | | | |
| 575485 | VEGA MALDONADO, ANABEL | ADDRESS ON FILE | | | | | | |
| 575486 | VEGA MALDONADO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 828655 | VEGA MALDONADO, BAUDILLIO | ADDRESS ON FILE | | | | | | |
| 575487 | VEGA MALDONADO, CARLOS D | ADDRESS ON FILE | | | | | | |
| 575488 | Vega Maldonado, Charles | ADDRESS ON FILE | | | | | | |
| 575489 | VEGA MALDONADO, CRUZ D | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575490 | VEGA MALDONADO, GLENDA | ADDRESS ON FILE | | | | | | |
| 575491 | VEGA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 575492 | VEGA MALDONADO, HEWNELSON | ADDRESS ON FILE | | | | | | |
| 575493 | VEGA MALDONADO, IDALISSE | ADDRESS ON FILE | | | | | | |
| 1422323 | VEGA MALDONADO, IRIS | JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | | | HATO REY | PR | 00918 |
| 575494 | VEGA MALDONADO, IRIS | LCDA. JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | | | HATO REY | PR | 00918 |
| 575495 | VEGA MALDONADO, JANIABETH | ADDRESS ON FILE | | | | | | |
| 855488 | VEGA MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 575496 | VEGA MALDONADO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 575497 | VEGA MALDONADO, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 575498 | VEGA MALDONADO, JENNY | ADDRESS ON FILE | | | | | | |
| 575499 | VEGA MALDONADO, LESVIA | ADDRESS ON FILE | | | | | | |
| 575500 | VEGA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | |
| 575501 | VEGA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 575502 | VEGA MALDONADO, MILDRED A. | ADDRESS ON FILE | | | | | | |
| 732996 | VEGA MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 575503 | VEGA MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 732996 | VEGA MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | |
| 575504 | VEGA MALDONADO, PRISCILA | ADDRESS ON FILE | | | | | | |
| 1489936 | Vega Maldonado, Priscila | ADDRESS ON FILE | | | | | | |
| 575505 | VEGA MALDONADO, RAFAEL E | ADDRESS ON FILE | | | | | | |
| 575506 | VEGA MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 575507 | VEGA MALDONADO, YAMIL | ADDRESS ON FILE | | | | | | |
| 575508 | VEGA MANGUAL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 575509 | VEGA MANGUAL, GADIEL | ADDRESS ON FILE | | | | | | |
| 575510 | Vega Mangual, Georgie E | ADDRESS ON FILE | | | | | | |
| 575511 | VEGA MANGUAL, GISAEL | ADDRESS ON FILE | | | | | | |
| 575512 | Vega Mangual, Gisael O. | ADDRESS ON FILE | | | | | | |
| 575513 | VEGA MANGUAL, JOSE M | ADDRESS ON FILE | | | | | | |
| 575514 | VEGA MANSO, RAMON | ADDRESS ON FILE | | | | | | |
| 575515 | VEGA MANZANET, MILCA M | ADDRESS ON FILE | | | | | | |
| 575516 | VEGA MAR HOGAR | CALLE CIPRE #216 URB PINARES | | | | VEGA BAJA | PR | 00693 |
| 828656 | VEGA MARIN, CARMEN | ADDRESS ON FILE | | | | | | |
| 575517 | VEGA MARIN, CARMEN I | ADDRESS ON FILE | | | | | | |
| 828657 | VEGA MARIN, XAIMARA | ADDRESS ON FILE | | | | | | |
| 828658 | VEGA MARITNEZ, JOHANNYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575518 | VEGA MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1426142 | VEGA MARQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 575519 | VEGA MARQUEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 575520 | VEGA MARQUEZ, MARIA SOCORRO | ADDRESS ON FILE | | | | | | |
| 1847558 | Vega Marquez, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 2142319 | Vega Marquez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 575521 | VEGA MARRERO, ALMA D. | ADDRESS ON FILE | | | | | | |
| 575522 | VEGA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | |
| 575523 | VEGA MARRERO, ANGELA | ADDRESS ON FILE | | | | | | |
| 575524 | VEGA MARRERO, ARIEL E. | ADDRESS ON FILE | | | | | | |
| 1775976 | Vega Marrero, Carmen | ADDRESS ON FILE | | | | | | |
| 1775976 | Vega Marrero, Carmen | ADDRESS ON FILE | | | | | | |
| 575525 | VEGA MARRERO, DELIA | ADDRESS ON FILE | | | | | | |
| 828659 | VEGA MARRERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 575526 | VEGA MARRERO, JEANETTE | ADDRESS ON FILE | | | | | | |
| 575527 | VEGA MARRERO, JOSE O | ADDRESS ON FILE | | | | | | |
| 575528 | VEGA MARRERO, KEDDY | ADDRESS ON FILE | | | | | | |
| 2112505 | Vega Marrero, Lourdes | A-126 40Z | C/20 Oond | | | Trujillo Alto | PR | 00976 |
| 575529 | VEGA MARRERO, LOURDES | COND. VISTA DEL RIO APT. B 1262 | | | | TRUJILLO ALTO | PR | 00976 |
| 2112505 | Vega Marrero, Lourdes | Coop Jardines De Trujillo Alto | ED F 210 | | | Trujillo Alto | PR | 00976 |
| 575530 | VEGA MARRERO, LUIS A | ADDRESS ON FILE | | | | | | |
| 575531 | VEGA MARRERO, MARIA | POR DERECHO PROPIO | HC 01 BOX 7112 | | | VEGA BALA | PR | 00693 |
| 1422324 | VEGA MARRERO, MARIA | VEGA MARRERO, MARIA | HC 01 BOX 7112 | | | VEGA BALA | PR | 00693 |
| 575532 | VEGA MARRERO, MARIA CRISTINA | ADDRESS ON FILE | | | | | | |
| 828660 | VEGA MARRERO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 575533 | VEGA MARRERO, SINDIA | ADDRESS ON FILE | | | | | | |
| 575534 | VEGA MARTI, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 575535 | VEGA MARTIN, HECTOR | ADDRESS ON FILE | | | | | | |
| 575536 | VEGA MARTIN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2095132 | Vega Martinez , Jesus | ADDRESS ON FILE | | | | | | |
| 575537 | VEGA MARTINEZ, AGMEL JOSE | ADDRESS ON FILE | | | | | | |
| 575538 | VEGA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 828661 | VEGA MARTINEZ, ANABELLE | ADDRESS ON FILE | | | | | | |
| 575539 | VEGA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 575540 | VEGA MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 575541 | VEGA MARTINEZ, BIMARY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575542 | VEGA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 575544 | VEGA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 575543 | VEGA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 828662 | VEGA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 575545 | VEGA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 2083717 | VEGA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 575546 | VEGA MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1665436 | VEGA MARTINEZ, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 575547 | VEGA MARTINEZ, DIGNA | ADDRESS ON FILE | | | | | | |
| 828663 | VEGA MARTINEZ, DORCAS | ADDRESS ON FILE | | | | | | |
| 575548 | VEGA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 575549 | VEGA MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 575551 | VEGA MARTINEZ, GERALINE | ADDRESS ON FILE | | | | | | |
| 575552 | VEGA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 1873259 | Vega Martinez, Gilberto | ADDRESS ON FILE | | | | | | |
| 575553 | VEGA MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1935300 | Vega Martinez, Hector M | Buzon 20 La Montalva | | | | Ensenada | PR | 00647 |
| 575554 | Vega Martinez, Hiram | ADDRESS ON FILE | | | | | | |
| 575555 | VEGA MARTINEZ, ISRAEL E | ADDRESS ON FILE | | | | | | |
| 828664 | VEGA MARTINEZ, JACQLIX | ADDRESS ON FILE | | | | | | |
| 828665 | VEGA MARTINEZ, JAREMY | ADDRESS ON FILE | | | | | | |
| 575556 | VEGA MARTINEZ, JEANNIFER | ADDRESS ON FILE | | | | | | |
| 575557 | VEGA MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | |
| 575558 | VEGA MARTINEZ, JESUS A. | ADDRESS ON FILE | | | | | | |
| 575559 | VEGA MARTINEZ, JOHANNYS | ADDRESS ON FILE | | | | | | |
| 1727049 | Vega Martinez, Johannys | ADDRESS ON FILE | | | | | | |
| 575562 | VEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 575561 | VEGA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 575563 | VEGA MARTINEZ, JOSE F. | ADDRESS ON FILE | | | | | | |
| 575564 | VEGA MARTINEZ, JOSEFA | ADDRESS ON FILE | | | | | | |
| 575565 | VEGA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 575566 | VEGA MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 575567 | VEGA MARTINEZ, JULIA E. | ADDRESS ON FILE | | | | | | |
| 575568 | Vega Martinez, Julio C | ADDRESS ON FILE | | | | | | |
| 575569 | VEGA MARTINEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | |
| 575570 | VEGA MARTINEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 575571 | VEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 575572 | VEGA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2067365 | VEGA MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575573 | Vega Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| 828666 | VEGA MARTINEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 575574 | VEGA MARTINEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| 575575 | Vega Martinez, Luis E | ADDRESS ON FILE | | | | | | | |
| 575576 | VEGA MARTINEZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| 575577 | VEGA MARTINEZ, MARCEL JOSE | ADDRESS ON FILE | | | | | | | |
| 575578 | VEGA MARTINEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| 575579 | Vega Martinez, Margie I. | ADDRESS ON FILE | | | | | | | |
| 2119350 | Vega Martinez, Margie I. | ADDRESS ON FILE | | | | | | | |
| 575580 | VEGA MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 575581 | VEGA MARTINEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| 575583 | VEGA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 575584 | VEGA MARTINEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| 575586 | VEGA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575585 | VEGA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 575587 | VEGA MARTINEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 575588 | VEGA MARTINEZ, NICIS A | ADDRESS ON FILE | | | | | | | |
| 575589 | VEGA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 575590 | VEGA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 575591 | Vega Martinez, Norma | ADDRESS ON FILE | | | | | | | |
| 575592 | VEGA MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 575593 | VEGA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575594 | VEGA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 575595 | VEGA MARTINEZ, REINARDO | ADDRESS ON FILE | | | | | | | |
| 575596 | VEGA MARTINEZ, REINARDO | ADDRESS ON FILE | | | | | | | |
| 575597 | VEGA MARTINEZ, RENOIR | ADDRESS ON FILE | | | | | | | |
| 575598 | VEGA MARTINEZ, SASHA E | ADDRESS ON FILE | | | | | | | |
| 2208189 | Vega Martinez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 575599 | VEGA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 575600 | Vega Martinez, Sylvia | ADDRESS ON FILE | | | | | | | |
| 575601 | VEGA MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 575602 | VEGA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 575603 | VEGA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 2172399 | Vega Martinez, William | ADDRESS ON FILE | | | | | | | |
| 575604 | VEGA MATIAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| 575606 | VEGA MATOS, CONSUELO H. | ADDRESS ON FILE | | | | | | | |
| 575607 | VEGA MATOS, JANETTE | ADDRESS ON FILE | | | | | | | |
| 575608 | VEGA MATOS, JANICE | ADDRESS ON FILE | | | | | | | |
| 575609 | VEGA MATOS, JOSE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1439541 | Vega Matos, Jose L | ADDRESS ON FILE | | | | | | | |
| 575610 | VEGA MATOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 575611 | VEGA MATOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 575612 | VEGA MATOS, WILMARIES | ADDRESS ON FILE | | | | | | | |
| 2155255 | Vega Matta, Nora | ADDRESS ON FILE | | | | | | | |
| 575613 | VEGA MATTA, NORA | ADDRESS ON FILE | | | | | | | |
| 575614 | Vega Maysonet, Carlos J | ADDRESS ON FILE | | | | | | | |
| 575615 | VEGA MAYSONET, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| 575616 | VEGA MAYSONET, LUIS | ADDRESS ON FILE | | | | | | | |
| 575617 | VEGA MEDERO, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| 575582 | VEGA MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| 575618 | VEGA MEDINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 575619 | VEGA MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 828667 | VEGA MEDINA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 828668 | VEGA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575620 | VEGA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 828669 | VEGA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 575621 | VEGA MEDINA, CARLOS H | ADDRESS ON FILE | | | | | | | |
| 575622 | VEGA MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 575623 | VEGA MEDINA, EVELYN N. | ADDRESS ON FILE | | | | | | | |
| 575624 | VEGA MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 575625 | VEGA MEDINA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 575626 | VEGA MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 575627 | VEGA MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| 575628 | VEGA MEDINA, JOAI | ADDRESS ON FILE | | | | | | | |
| 575629 | VEGA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| 575630 | VEGA MEDINA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 575631 | VEGA MEDINA, LORIAN | ADDRESS ON FILE | | | | | | | |
| 575632 | Vega Medina, Moises | ADDRESS ON FILE | | | | | | | |
| 575633 | Vega Medina, Myrna | ADDRESS ON FILE | | | | | | | |
| 575634 | VEGA MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| 575635 | VEGA MEDINA, NATALIE | ADDRESS ON FILE | | | | | | | |
| 575636 | VEGA MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| 575637 | VEGA MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| 575638 | VEGA MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 575639 | VEGA MEDINA, ZOILAIRI | ADDRESS ON FILE | | | | | | | |
| 575640 | VEGA MEJIAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 575641 | VEGA MELENDEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| 575642 | VEGA MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575643 | VEGA MELENDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 575644 | VEGA MELENDEZ, DALSY M | ADDRESS ON FILE | | | | | | |
| 575645 | VEGA MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 575646 | VEGA MELENDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 575647 | VEGA MELENDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 575648 | VEGA MELENDEZ, JOHAN | ADDRESS ON FILE | | | | | | |
| 575649 | VEGA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 575650 | VEGA MELENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | |
| 575651 | VEGA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 575652 | VEGA MELENDEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 575653 | VEGA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 575654 | VEGA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 575655 | VEGA MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 575656 | VEGA MELENDEZ, MELISSA M | ADDRESS ON FILE | | | | | | |
| 575657 | VEGA MELENDEZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 575658 | VEGA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 575659 | VEGA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 575660 | VEGA MELENDEZ, VIVIANETTE | ADDRESS ON FILE | | | | | | |
| 828670 | VEGA MENA, ADA | ADDRESS ON FILE | | | | | | |
| 575661 | VEGA MENA, ADA N | ADDRESS ON FILE | | | | | | |
| 575662 | VEGA MENA, LIZ D | ADDRESS ON FILE | | | | | | |
| 575663 | VEGA MENA, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 828671 | VEGA MENA, MIRIAM J | ADDRESS ON FILE | | | | | | |
| 575664 | VEGA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 575665 | Vega Mendez, Jose E | ADDRESS ON FILE | | | | | | |
| 575666 | VEGA MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 828672 | VEGA MENDEZ, LYDIA M | ADDRESS ON FILE | | | | | | |
| 575667 | VEGA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 575668 | VEGA MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 575669 | VEGA MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 575670 | VEGA MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 828673 | VEGA MENDEZ, YAITZA | ADDRESS ON FILE | | | | | | |
| 575671 | VEGA MENDEZ, YAITZA E | ADDRESS ON FILE | | | | | | |
| 1640110 | Vega Méndez, Yaitza E | ADDRESS ON FILE | | | | | | |
| 575672 | VEGA MENDEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 575673 | VEGA MENDOZA, DORAYMA | ADDRESS ON FILE | | | | | | |
| 828674 | VEGA MENDOZA, DORAYMA | ADDRESS ON FILE | | | | | | |
| 575674 | VEGA MENDOZA, ENEIDA I | ADDRESS ON FILE | | | | | | |
| 575676 | VEGA MENDOZA, JOHANNA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 575675 | VEGA MENDOZA, JOHANNA | ADDRESS ON FILE |
| 575677 | VEGA MENDOZA, JUAN R | ADDRESS ON FILE |
| 575678 | VEGA MENDOZA, KAREM | ADDRESS ON FILE |
| 575679 | VEGA MENDOZA, ROBERTO | ADDRESS ON FILE |
| 575680 | VEGA MENENDEZ, NIRSA L | ADDRESS ON FILE |
| 2115006 | VEGA MENG, ORLANDO | ADDRESS ON FILE |
| 2032240 | Vega Mercado, Ana H. | ADDRESS ON FILE |
| 575682 | VEGA MERCADO, ARCANGEL | ADDRESS ON FILE |
| 575683 | VEGA MERCADO, BAUDILIO | ADDRESS ON FILE |
| 828675 | VEGA MERCADO, CARLOS | ADDRESS ON FILE |
| 575684 | VEGA MERCADO, CARLOS A | ADDRESS ON FILE |
| 2168184 | Vega Mercado, Carmelo | ADDRESS ON FILE |
| 575685 | VEGA MERCADO, DENNYS | ADDRESS ON FILE |
| 575686 | VEGA MERCADO, GLYNESSE | ADDRESS ON FILE |
| 575687 | Vega Mercado, Glynesse S. | ADDRESS ON FILE |
| 575688 | VEGA MERCADO, JORGE L | ADDRESS ON FILE |
| 575689 | VEGA MERCADO, JOSE | ADDRESS ON FILE |
| 828676 | VEGA MERCADO, JOSE L | ADDRESS ON FILE |
| 575690 | VEGA MERCADO, JUAN | ADDRESS ON FILE |
| 575691 | VEGA MERCADO, JULIO | ADDRESS ON FILE |
| 575692 | VEGA MERCADO, LUIS | ADDRESS ON FILE |
| 575693 | VEGA MERCADO, MANUEL | ADDRESS ON FILE |
| 575694 | VEGA MERCADO, MIGUEL A | ADDRESS ON FILE |
| 575695 | VEGA MERCADO, NADIA | ADDRESS ON FILE |
| 828678 | VEGA MERCADO, NADIA | ADDRESS ON FILE |
| 1815167 | Vega Mercado, Nadia I. | ADDRESS ON FILE |
| 1259849 | VEGA MERCADO, NILKA | ADDRESS ON FILE |
| 575697 | VEGA MERCADO, SYLVIA | ADDRESS ON FILE |
| 2045811 | Vega Mercado, Sylvia M. | ADDRESS ON FILE |
| 2045811 | Vega Mercado, Sylvia M. | ADDRESS ON FILE |
| 575698 | VEGA MERCADO, WENCESLAO | ADDRESS ON FILE |
| 575699 | VEGA MERCADO, WILLY | ADDRESS ON FILE |
| 828679 | VEGA MERCADO, YACHIRA M | ADDRESS ON FILE |
| 575700 | VEGA MERCADO, YACHIRA M | ADDRESS ON FILE |
| 575701 | VEGA MERCADO, YAIRA M | ADDRESS ON FILE |
| 828680 | VEGA MERCADO, YAIRA M | ADDRESS ON FILE |
| 575702 | VEGA MERCADO, YAIXA | ADDRESS ON FILE |
| 575703 | VEGA MERCADO, YAIXA M | ADDRESS ON FILE |
| 575704 | VEGA MERCED, CARMEN G | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259850 | VEGA MERCED, HECTOR | ADDRESS ON FILE | | | | | | | |
| 575705 | VEGA MERCED, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 575706 | VEGA MERCED, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 575707 | VEGA MESA, ANA T | ADDRESS ON FILE | | | | | | | |
| 2213723 | Vega Mestre, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 575708 | VEGA MIELES, IGMEL | ADDRESS ON FILE | | | | | | | |
| 575709 | VEGA MILAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 1694668 | Vega Milian, Doris | ADDRESS ON FILE | | | | | | | |
| 828681 | VEGA MILLAN, ALEXIS F | ADDRESS ON FILE | | | | | | | |
| 575710 | VEGA MILLAN, ALEXIS F. | ADDRESS ON FILE | | | | | | | |
| 575711 | VEGA MILLAN, DORIS N | ADDRESS ON FILE | | | | | | | |
| 575712 | VEGA MILLAN, NYDIA I | ADDRESS ON FILE | | | | | | | |
| 828682 | VEGA MIRANDA, ANALI A | ADDRESS ON FILE | | | | | | | |
| 575713 | VEGA MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575714 | VEGA MIRANDA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 1460653 | VEGA MIRANDA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 575716 | VEGA MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 575715 | Vega Miranda, Daniel | ADDRESS ON FILE | | | | | | | |
| 575717 | VEGA MIRANDA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| 575718 | VEGA MIRANDA, ELMIS N | ADDRESS ON FILE | | | | | | | |
| 1841654 | Vega Miranda, Elmis N | ADDRESS ON FILE | | | | | | | |
| 1716958 | Vega Miranda, Elmis N. | ADDRESS ON FILE | | | | | | | |
| 1902039 | VEGA MIRANDA, ELMIS N. | ADDRESS ON FILE | | | | | | | |
| 575719 | VEGA MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 575720 | VEGA MIRANDA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 575721 | VEGA MIRANDA, FLOR M. | ADDRESS ON FILE | | | | | | | |
| 575722 | VEGA MIRANDA, IDALYS | ADDRESS ON FILE | | | | | | | |
| 575723 | VEGA MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 575724 | Vega Miranda, Jose E | ADDRESS ON FILE | | | | | | | |
| 575725 | VEGA MIRANDA, LISA M. | ADDRESS ON FILE | | | | | | | |
| 575726 | VEGA MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| 575727 | VEGA MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| 575729 | VEGA MIRANDA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| 575728 | Vega Miranda, Marangelie | ADDRESS ON FILE | | | | | | | |
| 575730 | VEGA MIRANDA, MARE | ADDRESS ON FILE | | | | | | | |
| 575731 | VEGA MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| 575732 | Vega Miranda, Rafael | ADDRESS ON FILE | | | | | | | |
| 575733 | VEGA MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |
| 575734 | VEGA MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575736 | VEGA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 575735 | VEGA MIRANDA, SONIA | ADDRESS ON FILE | | | | | | | |
| 575737 | VEGA MIRANDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 575739 | VEGA MISLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 575740 | Vega Misla, Roberto | ADDRESS ON FILE | | | | | | | |
| 575741 | VEGA MOJICA, JOANN | ADDRESS ON FILE | | | | | | | |
| 575742 | VEGA MOJICA, JOANN | ADDRESS ON FILE | | | | | | | |
| 1823184 | Vega Mojica, Martin | ADDRESS ON FILE | | | | | | | |
| 575744 | VEGA MOLINA, ADA M | ADDRESS ON FILE | | | | | | | |
| 575745 | VEGA MOLINA, EDISON S | ADDRESS ON FILE | | | | | | | |
| 575746 | VEGA MOLINA, ELBA GISELLE | ADDRESS ON FILE | | | | | | | |
| 575747 | VEGA MOLINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 828683 | VEGA MOLINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 575749 | VEGA MOLINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 575748 | VEGA MOLINA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 575750 | VEGA MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 575752 | VEGA MONELL, WANDA | ADDRESS ON FILE | | | | | | | |
| 575751 | Vega Monell, Wanda | ADDRESS ON FILE | | | | | | | |
| 575753 | VEGA MONSERRAT, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 575754 | VEGA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 575755 | VEGA MONSERRATE, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 575756 | Vega Montalvo, Angel S | ADDRESS ON FILE | | | | | | | |
| 575757 | VEGA MONTALVO, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 575758 | VEGA MONTALVO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2114118 | Vega Montalvo, Brunilda | ADDRESS ON FILE | | | | | | | |
| 575759 | Vega Montalvo, Daniel | ADDRESS ON FILE | | | | | | | |
| 575760 | VEGA MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 575761 | VEGA MONTALVO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1931121 | Vega Montalvo, Eileen | ADDRESS ON FILE | | | | | | | |
| 575762 | VEGA MONTALVO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 575763 | VEGA MONTALVO, IRIS | ADDRESS ON FILE | | | | | | | |
| 575764 | Vega Montalvo, Julio E | ADDRESS ON FILE | | | | | | | |
| 575765 | VEGA MONTALVO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 575766 | VEGA MONTALVO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 575767 | VEGA MONTALVO, LUIS A | ADDRESS ON FILE | | | | | | | |
| 575768 | VEGA MONTALVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 575769 | VEGA MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 828684 | VEGA MONTALVO, MILTON | ADDRESS ON FILE | | | | | | | |
| 575772 | VEGA MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575771 | Vega Montalvo, Nelson | ADDRESS ON FILE | | | | | | |
| 575773 | Vega Montalvo, Ramon C | ADDRESS ON FILE | | | | | | |
| 575774 | VEGA MONTALVO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 1958705 | VEGA MONTALVO, RAQUEL | ADDRESS ON FILE | | | | | | |
| 575775 | VEGA MONTALVO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 575776 | VEGA MONTALVO, YASHIRA | ADDRESS ON FILE | | | | | | |
| 575777 | Vega Montalvo, Yashira M | ADDRESS ON FILE | | | | | | |
| 575778 | VEGA MONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 575779 | VEGA MONTANEZ, CRUZ C | ADDRESS ON FILE | | | | | | |
| 575780 | VEGA MONTANEZ, ELBA L. | ADDRESS ON FILE | | | | | | |
| 575781 | VEGA MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | |
| 575782 | VEGA MONTANEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 575783 | VEGA MONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 575784 | VEGA MONTES, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 855489 | VEGA MONTES, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 575785 | VEGA MONTES, JESSE | ADDRESS ON FILE | | | | | | |
| 575786 | VEGA MONTES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 575787 | VEGA MONTES, REINALDO M | ADDRESS ON FILE | | | | | | |
| 575788 | VEGA MONTES, SONIA | ADDRESS ON FILE | | | | | | |
| 575789 | VEGA MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 575790 | VEGA MONTESINO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 575791 | VEGA MONTESINO, YOLIMAR | ADDRESS ON FILE | | | | | | |
| 575792 | VEGA MONTIJO, MARISOL | ADDRESS ON FILE | | | | | | |
| 575793 | VEGA MORAL, GLENIS | ADDRESS ON FILE | | | | | | |
| 575794 | VEGA MORAL, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1424927 | VEGA MORALES CONSTRUCTION | PO BOX 874 | | | | QUEBRADILLAS | PR | 00678 |
| 857013 | VEGA MORALES CONSTRUCTION | VEGA MORALES, HERIBERTO | CARR 484 KM 3.1 | BO COCOS | | QUEBRADILLAS | PR | 00678 |
| 856502 | VEGA MORALES CONSTRUCTION | VEGA MORALES, HERIBERTO | PO BOX 874 | | | QUEBRADILLAS | PR | 00678 |
| 575795 | VEGA MORALES MD, MARISOL | ADDRESS ON FILE | | | | | | |
| 2102308 | Vega Morales, Alexis | ADDRESS ON FILE | | | | | | |
| 575796 | VEGA MORALES, ALEXIS | ADDRESS ON FILE | | | | | | |
| 575797 | VEGA MORALES, ALMA DEL | ADDRESS ON FILE | | | | | | |
| 575798 | VEGA MORALES, ANA | ADDRESS ON FILE | | | | | | |
| 575799 | VEGA MORALES, ANA M | ADDRESS ON FILE | | | | | | |
| 575800 | VEGA MORALES, ANTONIA | ADDRESS ON FILE | | | | | | |
| 575801 | VEGA MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 575802 | Vega Morales, Carmen D | ADDRESS ON FILE | | | | | | |
| 575804 | VEGA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575803 | VEGA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 575805 | VEGA MORALES, CIARA K. | ADDRESS ON FILE | | | | | | |
| 828685 | VEGA MORALES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 575806 | Vega Morales, Efrain | ADDRESS ON FILE | | | | | | |
| 575807 | VEGA MORALES, EVA | ADDRESS ON FILE | | | | | | |
| 575808 | VEGA MORALES, EVA M | ADDRESS ON FILE | | | | | | |
| 575809 | VEGA MORALES, GEOVANNIE | ADDRESS ON FILE | | | | | | |
| 575810 | VEGA MORALES, IRZA | ADDRESS ON FILE | | | | | | |
| 575811 | VEGA MORALES, IRZA R | ADDRESS ON FILE | | | | | | |
| 575812 | VEGA MORALES, ISAAC | ADDRESS ON FILE | | | | | | |
| 575813 | VEGA MORALES, JACQUELINE | HC-05 BOX 30215 | BO. PUENTE PENA | SECTOR LOLO FORTIS | CAMUY | PR | 00627 | |
| 831903 | VEGA MORALES, JACQUELINE | HC-05 BOX 30215 | | | CAMUY | PR | 00627 | |
| 575815 | VEGA MORALES, JACQUELINE E. | ADDRESS ON FILE | | | | | | |
| 575816 | VEGA MORALES, JESUS A | ADDRESS ON FILE | | | | | | |
| 575818 | VEGA MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 2144648 | Vega Morales, Jose Luis | ADDRESS ON FILE | | | | | | |
| 575819 | VEGA MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 575820 | VEGA MORALES, KARIN | ADDRESS ON FILE | | | | | | |
| 575821 | Vega Morales, Leisvelvet | ADDRESS ON FILE | | | | | | |
| 575822 | VEGA MORALES, LISMARY | ADDRESS ON FILE | | | | | | |
| 1973567 | Vega Morales, Luis A | ADDRESS ON FILE | | | | | | |
| 2145587 | Vega Morales, Luis A. | ADDRESS ON FILE | | | | | | |
| 575823 | Vega Morales, Luis R | ADDRESS ON FILE | | | | | | |
| 575824 | VEGA MORALES, LUZ C | ADDRESS ON FILE | | | | | | |
| 575825 | VEGA MORALES, LUZ L | ADDRESS ON FILE | | | | | | |
| 575826 | VEGA MORALES, MARIA | ADDRESS ON FILE | | | | | | |
| 575827 | VEGA MORALES, MARIA M. | ADDRESS ON FILE | | | | | | |
| 575828 | VEGA MORALES, MARILIZ | ADDRESS ON FILE | | | | | | |
| 575829 | VEGA MORALES, MARTA N | ADDRESS ON FILE | | | | | | |
| 828686 | VEGA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 575830 | VEGA MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2162198 | Vega Morales, Miguel A. | ADDRESS ON FILE | | | | | | |
| 575831 | VEGA MORALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 828687 | VEGA MORALES, ROSA M | ADDRESS ON FILE | | | | | | |
| 575832 | VEGA MORALES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 575833 | VEGA MORALES, SANDRALI | ADDRESS ON FILE | | | | | | |
| 575834 | VEGA MORALES, SOL | ADDRESS ON FILE | | | | | | |
| 575835 | VEGA MORALES, SONIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 575836 | VEGA MORALES, SONIA I | ADDRESS ON FILE | | | | | | | |
| 575837 | VEGA MORALES, VASTHI N | ADDRESS ON FILE | | | | | | | |
| 575838 | VEGA MORALES, VENERANDA | ADDRESS ON FILE | | | | | | | |
| 828690 | VEGA MORALES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 575839 | VEGA MORALES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 575840 | VEGA MORAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 575841 | VEGA MORENO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 575842 | VEGA MORET, JANICE | ADDRESS ON FILE | | | | | | | |
| 575843 | VEGA MOTTA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| 575844 | VEGA MUJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| 575845 | VEGA MULERO, JERMARIE | ADDRESS ON FILE | | | | | | | |
| 575846 | VEGA MULERO, LIMARIS A | ADDRESS ON FILE | | | | | | | |
| 575847 | VEGA MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| 2153264 | Vega Muniz, Edmundo | ADDRESS ON FILE | | | | | | | |
| 2142311 | Vega Muniz, Luis Guillermo | ADDRESS ON FILE | | | | | | | |
| 2142221 | Vega Muniz, Maribel | ADDRESS ON FILE | | | | | | | |
| 828691 | VEGA MUNIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 575848 | VEGA MUNIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 575849 | VEGA MUNIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 575850 | VEGA MUNIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 575851 | VEGA MUNIZ, OMAR K | ADDRESS ON FILE | | | | | | | |
| 575852 | VEGA MUNIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 575853 | VEGA MUNOZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| 575854 | VEGA MUNOZ, ELSIE H | ADDRESS ON FILE | | | | | | | |
| 575855 | VEGA MUNOZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 575856 | VEGA MUNOZ, SARA | ADDRESS ON FILE | | | | | | | |
| 575857 | VEGA MURPHY, AMYBELLYS | ADDRESS ON FILE | | | | | | | |
| 575858 | VEGA NADAL, DAYANA | ADDRESS ON FILE | | | | | | | |
| 575859 | VEGA NARVAEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| 575860 | VEGA NATAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| 575861 | VEGA NATAL, ORVIL | ADDRESS ON FILE | | | | | | | |
| 828692 | VEGA NAVARRO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 575863 | VEGA NAVARRO, HERNAN | ADDRESS ON FILE | | | | | | | |
| 575864 | VEGA NAVARRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 828693 | VEGA NAVARRO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 575865 | VEGA NAVARRO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| 575866 | VEGA NAVARRO, SONESTCHKA Y | ADDRESS ON FILE | | | | | | | |
| 575868 | VEGA NAZARIO, ALIDA I | ADDRESS ON FILE | | | | | | | |
| 1580486 | Vega Nazario, Alida I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1806152 | Vega Nazario, Ana | ADDRESS ON FILE | | | | | | |
| 1806152 | Vega Nazario, Ana | ADDRESS ON FILE | | | | | | |
| 575869 | VEGA NAZARIO, ANA | ADDRESS ON FILE | | | | | | |
| 575870 | VEGA NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | |
| 828694 | VEGA NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | |
| 828695 | VEGA NAZARIO, ANGEL S | ADDRESS ON FILE | | | | | | |
| 575871 | VEGA NAZARIO, ANGNERYS | ADDRESS ON FILE | | | | | | |
| 575872 | VEGA NAZARIO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 575873 | VEGA NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | |
| 1810949 | Vega Nazario, Iris M. | ADDRESS ON FILE | | | | | | |
| 575874 | VEGA NAZARIO, Israel | ADDRESS ON FILE | | | | | | |
| 2062597 | Vega Nazario, Jose A | ADDRESS ON FILE | | | | | | |
| 575875 | VEGA NAZARIO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 575876 | VEGA NAZARIO, LIANY A | ADDRESS ON FILE | | | | | | |
| 828696 | VEGA NAZARIO, LILIBETH | ADDRESS ON FILE | | | | | | |
| 575877 | VEGA NAZARIO, LILIBETH | ADDRESS ON FILE | | | | | | |
| 575878 | VEGA NAZARIO, LILLIBETH | ADDRESS ON FILE | | | | | | |
| 1580389 | VEGA NAZARIO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 828697 | VEGA NAZARIO, LUIS A. | ADDRESS ON FILE | | | | | | |
| 575880 | VEGA NAZARIO, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 575882 | VEGA NEGRON, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 575883 | VEGA NEGRON, ADYANNETTE | ADDRESS ON FILE | | | | | | |
| 1931819 | Vega Negron, America | ADDRESS ON FILE | | | | | | |
| 575884 | VEGA NEGRON, AMERICA | ADDRESS ON FILE | | | | | | |
| 828698 | VEGA NEGRON, AMERICA | ADDRESS ON FILE | | | | | | |
| 1422325 | VEGA NEGRON, ANA | GILBERTO OLIVER DAVILA | AVE. EL COMANDANTE HR-27, | | | CAROLINA | PR | 00982 |
| 575885 | VEGA NEGRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 575886 | VEGA NEGRON, DIXALY | ADDRESS ON FILE | | | | | | |
| 575887 | VEGA NEGRON, EDWIN | ADDRESS ON FILE | | | | | | |
| 828699 | VEGA NEGRON, GILMARY | ADDRESS ON FILE | | | | | | |
| 575888 | VEGA NEGRON, GILMARY | ADDRESS ON FILE | | | | | | |
| 828700 | VEGA NEGRON, GILMARY | ADDRESS ON FILE | | | | | | |
| 1568438 | Vega Negron, Gilmary | ADDRESS ON FILE | | | | | | |
| 1901348 | Vega Negron, Iraida | ADDRESS ON FILE | | | | | | |
| 575889 | VEGA NEGRON, IRAIDA | ADDRESS ON FILE | | | | | | |
| 671276 | VEGA NEGRON, ISABEL | ADDRESS ON FILE | | | | | | |
| 671276 | VEGA NEGRON, ISABEL | ADDRESS ON FILE | | | | | | |
| 828701 | VEGA NEGRON, JANICE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 575890 | VEGA NEGRON, JOSE A | ADDRESS ON FILE |
| 2014925 | VEGA NEGRON, JOSE A. | ADDRESS ON FILE |
| 575891 | VEGA NEGRON, JUAN | ADDRESS ON FILE |
| 575892 | VEGA NEGRON, JUAN L | ADDRESS ON FILE |
| 2030261 | Vega Negron, Juan Luis | ADDRESS ON FILE |
| 575893 | Vega Negron, Kenny | ADDRESS ON FILE |
| 575894 | VEGA NEGRON, KENNY | ADDRESS ON FILE |
| 575895 | VEGA NEGRON, KIARA | ADDRESS ON FILE |
| 2220957 | Vega Negron, Lionel E. | ADDRESS ON FILE |
| 1646645 | Vega Negrón, Lionel E. | ADDRESS ON FILE |
| 1967309 | Vega Negron, Lissette W | ADDRESS ON FILE |
| 575898 | VEGA NEGRON, LUIS A | ADDRESS ON FILE |
| 575899 | VEGA NEGRON, LUIS A. | ADDRESS ON FILE |
| 2014442 | VEGA NEGRON, MARITZA | ADDRESS ON FILE |
| 575901 | VEGA NEGRON, MIGDALIA | ADDRESS ON FILE |
| 1906988 | Vega Negron, Migdalia | ADDRESS ON FILE |
| 575902 | VEGA NEGRON, MIRIAM | ADDRESS ON FILE |
| 575903 | VEGA NEGRON, NATALY | ADDRESS ON FILE |
| 575904 | VEGA NEGRON, RAFAEL | ADDRESS ON FILE |
| 575905 | VEGA NEGRON, XAVIER | ADDRESS ON FILE |
| 1259851 | VEGA NEVAREZ, CARMEN | ADDRESS ON FILE |
| 575906 | VEGA NEVAREZ, CARMEN M | ADDRESS ON FILE |
| 1796397 | Vega Nevarez, Carmen M. | ADDRESS ON FILE |
| 575907 | VEGA NEVAREZ, JOSE | ADDRESS ON FILE |
| 575908 | VEGA NEVAREZ, MAYKA E | ADDRESS ON FILE |
| 575909 | VEGA NIEVES, ANGEL | ADDRESS ON FILE |
| 828703 | VEGA NIEVES, ANGEL | ADDRESS ON FILE |
| 575910 | VEGA NIEVES, ANGEL A | ADDRESS ON FILE |
| 575911 | VEGA NIEVES, ANGEL L | ADDRESS ON FILE |
| 828704 | VEGA NIEVES, ARACELIS | ADDRESS ON FILE |
| 575912 | VEGA NIEVES, BENJAMIN | ADDRESS ON FILE |
| 575913 | VEGA NIEVES, CARMEN M | ADDRESS ON FILE |
| 828706 | VEGA NIEVES, CLARIBEL | ADDRESS ON FILE |
| 575914 | VEGA NIEVES, CLARIBEL | ADDRESS ON FILE |
| 575915 | VEGA NIEVES, EDNA M | ADDRESS ON FILE |
| 575916 | VEGA NIEVES, EVELYN | ADDRESS ON FILE |
| 828707 | VEGA NIEVES, EVELYN D | ADDRESS ON FILE |
| 575917 | VEGA NIEVES, EVELYN D | ADDRESS ON FILE |
| 575918 | VEGA NIEVES, FAVIOLA M. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575919 | VEGA NIEVES, GAMALIEL | ADDRESS ON FILE | | | | | | |
| 575920 | VEGA NIEVES, ILEANA | ADDRESS ON FILE | | | | | | |
| 575921 | VEGA NIEVES, JOSE | ADDRESS ON FILE | | | | | | |
| 575922 | VEGA NIEVES, JOSE A | ADDRESS ON FILE | | | | | | |
| 575923 | VEGA NIEVES, JOSE L | ADDRESS ON FILE | | | | | | |
| 575924 | VEGA NIEVES, LITZA M | ADDRESS ON FILE | | | | | | |
| 575925 | VEGA NIEVES, MARIA D. | ADDRESS ON FILE | | | | | | |
| 575926 | VEGA NIEVES, MARIE L | ADDRESS ON FILE | | | | | | |
| 575927 | VEGA NIEVES, MELANIE | ADDRESS ON FILE | | | | | | |
| 828708 | VEGA NIEVES, MELANIE | ADDRESS ON FILE | | | | | | |
| 575928 | VEGA NIEVES, MIRAIDA | ADDRESS ON FILE | | | | | | |
| 575929 | VEGA NIEVES, RAMONA | ADDRESS ON FILE | | | | | | |
| 575930 | VEGA NIEVES, ROSALIA | ADDRESS ON FILE | | | | | | |
| 828709 | VEGA NOGUE, IRIS D | ADDRESS ON FILE | | | | | | |
| 575931 | VEGA NOGUERAS, CRISTOBAL | ADDRESS ON FILE | | | | | | |
| 575932 | VEGA NOLLA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 575933 | VEGA NOLLA, LUIS | ADDRESS ON FILE | | | | | | |
| 2197871 | Vega Nolla, Orlando E. | ADDRESS ON FILE | | | | | | |
| 2197871 | Vega Nolla, Orlando E. | ADDRESS ON FILE | | | | | | |
| 2203358 | Vega Nolla, Orlando E. | ADDRESS ON FILE | | | | | | |
| 2219836 | Vega Nolla, Orlando Enrique | ADDRESS ON FILE | | | | | | |
| 575934 | VEGA NUNEZ, ANGELA L | ADDRESS ON FILE | | | | | | |
| 575935 | VEGA NUNEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 575936 | VEGA NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 575937 | VEGA NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 575938 | VEGA NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 575939 | VEGA OCASIO MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 575940 | VEGA OCASIO, FELIX | ADDRESS ON FILE | | | | | | |
| 575941 | VEGA OCASIO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 575942 | VEGA OCASIO, IVETTE E | ADDRESS ON FILE | | | | | | |
| 575943 | VEGA OCASIO, LUIS | ADDRESS ON FILE | | | | | | |
| 851138 | VEGA OFFICE SUPPLIES | URB MONTE VIEW | J-34 ST. 58 | | | CAROLINA | PR | 00987 |
| 575944 | VEGA OJEDA, REBECA | ADDRESS ON FILE | | | | | | |
| 575945 | VEGA OLAN, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 575946 | VEGA OLAN, MIRTA | ADDRESS ON FILE | | | | | | |
| 575947 | VEGA OLAN, MIRTHA E | ADDRESS ON FILE | | | | | | |
| 575948 | Vega Olivencia, Iphrain | ADDRESS ON FILE | | | | | | |
| 828710 | VEGA OLIVERA, SHALIM | ADDRESS ON FILE | | | | | | |
| 575949 | VEGA OLIVERAS, DOLORES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575950 | VEGA OLIVERAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 575951 | VEGA OLIVERAS, MARIA D | ADDRESS ON FILE | | | | | | |
| 828711 | VEGA OLMEDA, JACKIRA | ADDRESS ON FILE | | | | | | |
| 1931364 | Vega Olmo , Mayra Ivette | ADDRESS ON FILE | | | | | | |
| 828712 | VEGA OLMO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 575953 | VEGA OLMO, MAYRA I | ADDRESS ON FILE | | | | | | |
| 575954 | VEGA OQUENDO, ILKIA | ADDRESS ON FILE | | | | | | |
| 575955 | VEGA OQUENDO, ILKIA I | ADDRESS ON FILE | | | | | | |
| 575956 | VEGA OQUENDO, JUAN R | ADDRESS ON FILE | | | | | | |
| 575957 | VEGA OQUENDO, MARIA A | ADDRESS ON FILE | | | | | | |
| 575958 | VEGA ORELLANA, BELKIS | ADDRESS ON FILE | | | | | | |
| 1486171 | Vega Orellanis, Freddy | Lcdo. Ramon E. Segarra Berrios | PO Box 9023853 | | | San Juan | PR | 00902-3853 |
| 1422326 | VEGA ORELLANIS, FREDDY | RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 |
| 2132458 | Vega Orozco, Mario L. | ADDRESS ON FILE | | | | | | |
| 575959 | VEGA ORRIOLA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 575960 | VEGA ORRIOLA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 575961 | VEGA ORTA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 828713 | VEGA ORTA, CHRISTIAN G | ADDRESS ON FILE | | | | | | |
| 575962 | VEGA ORTA, LUCY A | ADDRESS ON FILE | | | | | | |
| 575963 | VEGA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 575964 | VEGA ORTA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 828714 | VEGA ORTA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 575966 | VEGA ORTEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 1770597 | Vega Ortiz , Norma I. | ADDRESS ON FILE | | | | | | |
| 575967 | VEGA ORTIZ MD, PABLO C | ADDRESS ON FILE | | | | | | |
| 828715 | VEGA ORTIZ, ADNELIS | ADDRESS ON FILE | | | | | | |
| 575968 | VEGA ORTIZ, AGAPITO | ADDRESS ON FILE | | | | | | |
| 575969 | VEGA ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | |
| 1861504 | Vega Ortiz, Alba Nydia | ADDRESS ON FILE | | | | | | |
| 575970 | VEGA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 575971 | VEGA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | |
| 575972 | VEGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 1516221 | Vega Ortiz, Angel | ADDRESS ON FILE | | | | | | |
| 575973 | VEGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 575974 | VEGA ORTIZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 2068549 | Vega Ortiz, Antonio | ADDRESS ON FILE | | | | | | |
| 1957615 | Vega Ortiz, Antonio | ADDRESS ON FILE | | | | | | |
| 575975 | VEGA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 575976 | VEGA ORTIZ, CANDIDA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 575977 | VEGA ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 575978 | VEGA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2152798 | Vega Ortiz, Carmen L. | ADDRESS ON FILE | | | | | | |
| 575979 | VEGA ORTIZ, CELIA | ADDRESS ON FILE | | | | | | |
| 575817 | VEGA ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 575980 | VEGA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | |
| 1940189 | Vega Ortiz, Daniel | PO Box 334496 | | | | Ponce | PR | 00733-4496 |
| 575981 | VEGA ORTIZ, DANIEL | URB. ESTANCIAS DEL SUR L-4 | CALLE CARUBIO | | | JUANA DIAZ | PR | 00795 |
| 575982 | VEGA ORTIZ, DELIANAMAR | ADDRESS ON FILE | | | | | | |
| 575983 | VEGA ORTIZ, DOMINGA | ADDRESS ON FILE | | | | | | |
| 1639021 | Vega Ortiz, Edgardo | ADDRESS ON FILE | | | | | | |
| 575984 | VEGA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 575986 | VEGA ORTIZ, ELENA | ADDRESS ON FILE | | | | | | |
| 575987 | VEGA ORTIZ, ELSA E. | ADDRESS ON FILE | | | | | | |
| 2061474 | Vega Ortiz, Elvin | ADDRESS ON FILE | | | | | | |
| 575988 | VEGA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 828717 | VEGA ORTIZ, EMILY | ADDRESS ON FILE | | | | | | |
| 575989 | VEGA ORTIZ, EMMA | ADDRESS ON FILE | | | | | | |
| 575990 | VEGA ORTIZ, ENA | ADDRESS ON FILE | | | | | | |
| 828718 | VEGA ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 828719 | VEGA ORTIZ, ENID | ADDRESS ON FILE | | | | | | |
| 575991 | VEGA ORTIZ, ENID Z. | ADDRESS ON FILE | | | | | | |
| 575992 | VEGA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 575993 | VEGA ORTIZ, ERNESTY | ADDRESS ON FILE | | | | | | |
| 575994 | VEGA ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 575995 | VEGA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 575996 | VEGA ORTIZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 575998 | VEGA ORTIZ, GERALDO | ADDRESS ON FILE | | | | | | |
| 575999 | VEGA ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 576000 | VEGA ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 576001 | VEGA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 576002 | VEGA ORTIZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | |
| 576003 | Vega Ortiz, Israel | ADDRESS ON FILE | | | | | | |
| 576004 | VEGA ORTIZ, ITSA M. | ADDRESS ON FILE | | | | | | |
| 576005 | VEGA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | |
| 576006 | VEGA ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 576007 | VEGA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 576008 | VEGA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 576010 | VEGA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 828720 | VEGA ORTIZ, JOSEAN | ADDRESS ON FILE | | | | | | |
| 576011 | VEGA ORTIZ, JOSEAN | ADDRESS ON FILE | | | | | | |
| 576012 | VEGA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 576013 | Vega Ortiz, Juan A | ADDRESS ON FILE | | | | | | |
| 576014 | Vega Ortiz, JULIO A | ADDRESS ON FILE | | | | | | |
| 576015 | VEGA ORTIZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 828721 | VEGA ORTIZ, JULIO C | ADDRESS ON FILE | | | | | | |
| 1822918 | Vega Ortiz, Julio C. | ADDRESS ON FILE | | | | | | |
| 1422327 | VEGA ORTIZ, JULIO SANTOS Y OTROS | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | | MAYAGUEZ | PR | 00680 |
| 828722 | VEGA ORTIZ, KARLA | ADDRESS ON FILE | | | | | | |
| 576016 | VEGA ORTIZ, KEYLA | ADDRESS ON FILE | | | | | | |
| 576017 | VEGA ORTIZ, LESVIA | ADDRESS ON FILE | | | | | | |
| 576018 | VEGA ORTIZ, LIZANETTE | ADDRESS ON FILE | | | | | | |
| 1426144 | VEGA ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 855490 | VEGA ORTIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 576019 | VEGA ORTIZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 576020 | VEGA ORTIZ, LUZ MINERVA | ADDRESS ON FILE | | | | | | |
| 576021 | VEGA ORTIZ, LYSETTE | ADDRESS ON FILE | | | | | | |
| 2051183 | Vega Ortiz, Lysette | ADDRESS ON FILE | | | | | | |
| 576022 | VEGA ORTIZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 576023 | VEGA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 576024 | VEGA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 576025 | VEGA ORTIZ, MARIA J | ADDRESS ON FILE | | | | | | |
| 2124183 | Vega Ortiz, Maria J. | ADDRESS ON FILE | | | | | | |
| 576026 | VEGA ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 576027 | Vega Ortiz, Maribel | ADDRESS ON FILE | | | | | | |
| 576028 | Vega Ortiz, Mariselly | ADDRESS ON FILE | | | | | | |
| 1595510 | Vega Ortiz, Mariselly | ADDRESS ON FILE | | | | | | |
| 1595510 | Vega Ortiz, Mariselly | ADDRESS ON FILE | | | | | | |
| 576029 | VEGA ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 576030 | VEGA ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 576031 | VEGA ORTIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 576032 | VEGA ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 576033 | VEGA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | |
| 576034 | VEGA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 828723 | VEGA ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 576035 | VEGA ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 576036 | VEGA ORTIZ, RADAMES F | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1624666 | Vega Ortiz, Radames F | ADDRESS ON FILE | | | | | | | |
| 576037 | VEGA ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 576038 | VEGA ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 576039 | VEGA ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 828724 | VEGA ORTIZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| 576040 | VEGA ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 828725 | VEGA ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 576041 | VEGA ORTIZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| 576042 | VEGA ORTIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 828726 | VEGA ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 576043 | VEGA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| 576044 | VEGA ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 1534026 | Vega Ortiz, Vivian R. | ADDRESS ON FILE | | | | | | | |
| 1534026 | Vega Ortiz, Vivian R. | ADDRESS ON FILE | | | | | | | |
| 576045 | VEGA ORTIZ, WIL R | ADDRESS ON FILE | | | | | | | |
| 576046 | Vega Ortiz, William | ADDRESS ON FILE | | | | | | | |
| 576047 | VEGA ORTIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 576048 | VEGA ORTIZ,DIMARA | ADDRESS ON FILE | | | | | | | |
| 576049 | VEGA ORTIZ,JANNICE | ADDRESS ON FILE | | | | | | | |
| 576052 | VEGA OSORIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 576051 | VEGA OSORIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 576053 | VEGA OSORIO, MELBA | ADDRESS ON FILE | | | | | | | |
| 828727 | VEGA OTERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 1732725 | Vega Otero, Amelia | ADDRESS ON FILE | | | | | | | |
| 576054 | VEGA OTERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 576055 | VEGA OTERO, EDNA | ADDRESS ON FILE | | | | | | | |
| 1259852 | VEGA OTERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2121980 | Vega Otero, Hemenegildo | ADDRESS ON FILE | | | | | | | |
| 1960827 | Vega Otero, HEMENEGILDO | ADDRESS ON FILE | | | | | | | |
| 576057 | VEGA OTERO, JAYSON | ADDRESS ON FILE | | | | | | | |
| 576058 | VEGA OTERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| 576059 | VEGA OTERO, JURLIZ | ADDRESS ON FILE | | | | | | | |
| 576060 | VEGA OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 828728 | VEGA OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 576061 | VEGA OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 576062 | VEGA OYOLA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576063 | VEGA PABON LAN OFFICE, P.S.C. | CAPITAL CENTER BUILDING SUITE 1005 | | | | | HATO REY | PR | 00918 | |
| 576064 | VEGA PABON, AGUSTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 576065 | VEGA PABON, AWILDA | ADDRESS ON FILE | | | | | |
| 576066 | VEGA PABON, CELIA I | ADDRESS ON FILE | | | | | |
| 576067 | VEGA PABON, IVAN | ADDRESS ON FILE | | | | | |
| 576068 | VEGA PABON, JESSICA | ADDRESS ON FILE | | | | | |
| 828729 | VEGA PABON, JESSICA | ADDRESS ON FILE | | | | | |
| 1655775 | Vega Pabón, Jessica | ADDRESS ON FILE | | | | | |
| 576069 | VEGA PABON, MAYRA L. | ADDRESS ON FILE | | | | | |
| 576070 | VEGA PABON, NEREIDA | ADDRESS ON FILE | | | | | |
| 576071 | VEGA PABON, WILFREDO | ADDRESS ON FILE | | | | | |
| 576072 | VEGA PABON, ZAHIRA | ADDRESS ON FILE | | | | | |
| 576073 | VEGA PACHECO CONSULTING & DEVELOPMENT LL | PRADERA DEL RIO | 3257 CALLE MONTE ESCARCHA | | TOA ALTA | PR | 00953 |
| 1422932 | VEGA PACHECO, CARMELO | Inst 1,000 CCP (3K106) 3699 fonce BYP | | | Ponce | PR | 00728-1500 |
| 74389 | VEGA PACHECO, CARMELO | INST 1,000 CCP (3K-106) 3699 PONCE | | | BYN PONCE | PR | 00728-1500 |
| 1422932 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | PONCE | PR | 00732 |
| 74389 | VEGA PACHECO, CARMELO | SR. CARMELO VEGA PACHECO-DEMANDANTE SE REPRESENTA POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | Ponce | PR | 00732 |
| 1988764 | Vega Pacheco, Gloria Ines | ADDRESS ON FILE | | | | | |
| 576074 | Vega Pacheco, Hernan | ADDRESS ON FILE | | | | | |
| 576075 | VEGA PACHECO, JUAN | ADDRESS ON FILE | | | | | |
| 576076 | VEGA PACHECO, LYDIA M | ADDRESS ON FILE | | | | | |
| 576077 | VEGA PACHECO, ROBERTO | ADDRESS ON FILE | | | | | |
| 576078 | VEGA PACHECO, ROLANDO | ADDRESS ON FILE | | | | | |
| 1736122 | Vega Pacheco, Yolanda | ADDRESS ON FILE | | | | | |
| 2007052 | Vega Padilla , Fredeswinda | ADDRESS ON FILE | | | | | |
| 576079 | VEGA PADILLA, ALBA | ADDRESS ON FILE | | | | | |
| 576080 | Vega Padilla, Awilda | ADDRESS ON FILE | | | | | |
| 576081 | VEGA PADILLA, DENNIS A | ADDRESS ON FILE | | | | | |
| 576082 | Vega Padilla, Edwin R | ADDRESS ON FILE | | | | | |
| 576083 | VEGA PADILLA, FREDESWINDA | ADDRESS ON FILE | | | | | |
| 1583790 | Vega Padilla, Fredeswinda | ADDRESS ON FILE | | | | | |
| 1647485 | Vega Padilla, Fredeswinda | ADDRESS ON FILE | | | | | |
| 2101552 | Vega Padilla, Fredeswinda | ADDRESS ON FILE | | | | | |
| 2019763 | Vega Padilla, Fredeswinda | ADDRESS ON FILE | | | | | |
| 2022923 | Vega Padilla, Fredeswinda | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576084 | VEGA PADILLA, JAIME | ADDRESS ON FILE | | | | | | |
| 2026019 | Vega Padilla, Jaime | ADDRESS ON FILE | | | | | | |
| 576085 | Vega Padilla, Rafael | ADDRESS ON FILE | | | | | | |
| 2204238 | Vega Padró, Carmen I. | ADDRESS ON FILE | | | | | | |
| 2204238 | Vega Padró, Carmen I. | ADDRESS ON FILE | | | | | | |
| 576086 | VEGA PADRO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 828731 | VEGA PADRO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 576087 | VEGA PADRO, JANET | ADDRESS ON FILE | | | | | | |
| 1765385 | Vega Padro, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 575997 | VEGA PADUA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1634670 | VEGA PAGAN, ANGEL L | ADDRESS ON FILE | | | | | | |
| 576088 | Vega Pagan, Angel L | ADDRESS ON FILE | | | | | | |
| 1422328 | VEGA PAGAN, ANGEL L. | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 |
| 1590538 | VEGA PAGAN, ANGEL L. | MANSIONES DE SAN MARTIN SUITE 17 | | | | SAN JUAN | PR | 00924-4586 |
| 576089 | VEGA PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | |
| 576090 | VEGA PAGAN, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 576091 | VEGA PAGAN, BRENDA | ADDRESS ON FILE | | | | | | |
| 576092 | VEGA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 576093 | VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | |
| 576094 | VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | |
| 576095 | VEGA PAGAN, GRISELLE | ADDRESS ON FILE | | | | | | |
| 576096 | VEGA PAGAN, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 576097 | VEGA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | |
| 576098 | VEGA PAGAN, JOSE D | ADDRESS ON FILE | | | | | | |
| 576099 | VEGA PAGAN, JUAN DEL C | ADDRESS ON FILE | | | | | | |
| 576100 | VEGA PAGAN, LIZMARIEL | ADDRESS ON FILE | | | | | | |
| 828732 | VEGA PAGAN, MAGDALYS | ADDRESS ON FILE | | | | | | |
| 576102 | VEGA PAGAN, MARIA | ADDRESS ON FILE | | | | | | |
| 576103 | VEGA PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 1839154 | Vega Pagan, Maria Del C | ADDRESS ON FILE | | | | | | |
| 1838540 | Vega Pagan, Maria del C. | ADDRESS ON FILE | | | | | | |
| 576104 | VEGA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | |
| 576105 | VEGA PAGAN, MILDRED | ADDRESS ON FILE | | | | | | |
| 576106 | VEGA PAGAN, NILSA | ADDRESS ON FILE | | | | | | |
| 576107 | VEGA PAGAN, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 576108 | VEGA PAGAN, RAMON | ADDRESS ON FILE | | | | | | |
| 576109 | VEGA PAGAN, VANESSA D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576110 | VEGA PAGAN, WILADYS M | ADDRESS ON FILE | | | | | | |
| 576111 | VEGA PAGAN, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1846446 | Vega Pamblanco, Bilma I | ADDRESS ON FILE | | | | | | |
| 1846332 | Vega Pamblanco, Bilma I. | ADDRESS ON FILE | | | | | | |
| 2134513 | Vega Pamblanco, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1917810 | Vega Pamblanco, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 576112 | VEGA PAMIAS, JESUS O. | ADDRESS ON FILE | | | | | | |
| 576113 | VEGA PANTOJAS, JORGE | ADDRESS ON FILE | | | | | | |
| 576114 | VEGA PAREDES, MAGNA G. | ADDRESS ON FILE | | | | | | |
| 576115 | Vega Paredes, Silma | ADDRESS ON FILE | | | | | | |
| 576116 | VEGA PARRILLA, JAIME | ADDRESS ON FILE | | | | | | |
| 828733 | VEGA PARRILLA, LUCELNNETTE | ADDRESS ON FILE | | | | | | |
| 1511851 | Vega Pastrana, Orlando | ADDRESS ON FILE | | | | | | |
| 576117 | VEGA PEDROGO, LUIS | ADDRESS ON FILE | | | | | | |
| 576118 | VEGA PEDROZA, CARMEN | ADDRESS ON FILE | | | | | | |
| 576119 | VEGA PEDROZA, JANET | ADDRESS ON FILE | | | | | | |
| 828734 | VEGA PEDROZA, JUANITA | ADDRESS ON FILE | | | | | | |
| 576120 | VEGA PELLICIER, DORIS | ADDRESS ON FILE | | | | | | |
| 576121 | VEGA PENA, JOCSAN | ADDRESS ON FILE | | | | | | |
| 576122 | Vega Pena, Leiralys | ADDRESS ON FILE | | | | | | |
| 576123 | VEGA PENA, MYCKOL | ADDRESS ON FILE | | | | | | |
| 576125 | VEGA PENA, PEDRO | ADDRESS ON FILE | | | | | | |
| 576124 | VEGA PENA, PEDRO | ADDRESS ON FILE | | | | | | |
| 576127 | VEGA PERALES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 576129 | VEGA PERALES, OMAR | ADDRESS ON FILE | | | | | | |
| 576128 | VEGA PERALES, OMAR | ADDRESS ON FILE | | | | | | |
| 2176678 | VEGA PERALES, RAFAEL | URB. VILLA CARIBE | 107 VIA CAFETAL | | Caguas | PR | 00727 | |
| 576132 | VEGA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 576131 | VEGA PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 576133 | VEGA PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 576134 | VEGA PEREZ, ARCADIO | ADDRESS ON FILE | | | | | | |
| 576135 | VEGA PEREZ, AUREA M. | ADDRESS ON FILE | | | | | | |
| 576136 | VEGA PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 828736 | VEGA PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 576137 | VEGA PEREZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 576138 | VEGA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 576139 | VEGA PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | |
| 576140 | Vega Perez, Carlos O. | ADDRESS ON FILE | | | | | | |
| 576141 | VEGA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2136747 | Vega Perez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 576142 | VEGA PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 576143 | VEGA PEREZ, EILEEN A. | ADDRESS ON FILE | | | | | | | |
| 576144 | VEGA PEREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| 576145 | VEGA PEREZ, ERIK I. | ADDRESS ON FILE | | | | | | | |
| 576146 | VEGA PEREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 576147 | VEGA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 576148 | VEGA PEREZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| 1724908 | Vega Perez, Geovanna M. | ADDRESS ON FILE | | | | | | | |
| 828738 | VEGA PEREZ, HELLEN | ADDRESS ON FILE | | | | | | | |
| 576149 | VEGA PEREZ, HELLEN | ADDRESS ON FILE | | | | | | | |
| 576151 | VEGA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 576150 | VEGA PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 576152 | VEGA PEREZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 576153 | VEGA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 576154 | VEGA PEREZ, IZARY | ADDRESS ON FILE | | | | | | | |
| 2121443 | VEGA PEREZ, IZARY | ADDRESS ON FILE | | | | | | | |
| 576155 | VEGA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 576156 | Vega Perez, Jenniffer | ADDRESS ON FILE | | | | | | | |
| 576157 | VEGA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 576158 | VEGA PEREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| 576159 | VEGA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 828739 | VEGA PEREZ, JUNOT | ADDRESS ON FILE | | | | | | | |
| 2024949 | Vega Perez, Junot | ADDRESS ON FILE | | | | | | | |
| 256521 | VEGA PEREZ, JUNOT | ADDRESS ON FILE | | | | | | | |
| 2039504 | Vega Perez, Junot | ADDRESS ON FILE | | | | | | | |
| 576162 | VEGA PEREZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| 828740 | VEGA PEREZ, KELVIN A | ADDRESS ON FILE | | | | | | | |
| 2070172 | Vega Perez, Lucas | ADDRESS ON FILE | | | | | | | |
| 576163 | Vega Perez, Lucas | ADDRESS ON FILE | | | | | | | |
| 576164 | VEGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 828741 | VEGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576165 | VEGA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 576166 | VEGA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 576167 | VEGA PEREZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| 576168 | Vega Perez, Luis J. | ADDRESS ON FILE | | | | | | | |
| 576169 | VEGA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 576170 | VEGA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 576171 | VEGA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | |
|---|---|---|---|---|---|---|
| 2134917 | Vega Perez, Miguel A. | ADDRESS ON FILE | | | | |
| 1747705 | Vega Perez, Miguel Angel | ADDRESS ON FILE | | | | |
| 576172 | VEGA PEREZ, MILLY | ADDRESS ON FILE | | | | |
| 576173 | VEGA PEREZ, MONICA DEL M | ADDRESS ON FILE | | | | |
| 828742 | VEGA PEREZ, NANCY | ADDRESS ON FILE | | | | |
| 576174 | VEGA PEREZ, NANCY L | ADDRESS ON FILE | | | | |
| 576175 | VEGA PEREZ, NICOLE | ADDRESS ON FILE | | | | |
| 576176 | Vega Perez, Olga | ADDRESS ON FILE | | | | |
| 576176 | Vega Perez, Olga | ADDRESS ON FILE | | | | |
| 576177 | VEGA PEREZ, OSCAR | ADDRESS ON FILE | | | | |
| 576178 | VEGA PEREZ, PABLO | ADDRESS ON FILE | | | | |
| 576179 | VEGA PEREZ, PABLO E. | ADDRESS ON FILE | | | | |
| 576180 | VEGA PEREZ, PEDRO | ADDRESS ON FILE | | | | |
| 576181 | VEGA PEREZ, REYNALDO | ADDRESS ON FILE | | | | |
| 576182 | VEGA PEREZ, ROLANDO | ADDRESS ON FILE | | | | |
| 576183 | VEGA PEREZ, ROSA E. | ADDRESS ON FILE | | | | |
| 576184 | Vega Perez, Ruben | ADDRESS ON FILE | | | | |
| 576185 | VEGA PEREZ, SHEILA L. | ADDRESS ON FILE | | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | ADDRESS ON FILE | | | | |
| 2105627 | VEGA PEREZ, SHEILA LEE | ADDRESS ON FILE | | | | |
| 576186 | VEGA PEREZ, SHIRLEY | ADDRESS ON FILE | | | | |
| 2130194 | Vega Perez, Sonia | ADDRESS ON FILE | | | | |
| 576187 | VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | |
| 576188 | VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | |
| 576189 | VEGA PEREZ, SONIA | ADDRESS ON FILE | | | | |
| 576190 | VEGA PEREZ, VALERIA | ADDRESS ON FILE | | | | |
| 760849 | VEGA PHOTO IMAGE | HC 80 BOX 8720 | | DORADO | PR | 00646 |
| 2070716 | VEGA PINA , NEFTALI | ADDRESS ON FILE | | | | |
| 2000728 | VEGA PINA, GERALDO | ADDRESS ON FILE | | | | |
| 2054282 | Vega Pina, Geraldo | ADDRESS ON FILE | | | | |
| 576192 | VEGA PINA, LOURDES | ADDRESS ON FILE | | | | |
| 576193 | VEGA PINA, NEFTALI | ADDRESS ON FILE | | | | |
| 576194 | VEGA PINEIRO, WILFREDO | ADDRESS ON FILE | | | | |
| 828744 | VEGA PINERO, OLGA | ADDRESS ON FILE | | | | |
| 576195 | VEGA PINTO, ALEX | ADDRESS ON FILE | | | | |
| 576196 | VEGA PINTO, MAYRA | ADDRESS ON FILE | | | | |
| 576197 | Vega Pinto, Rolando M. | ADDRESS ON FILE | | | | |
| 576198 | VEGA PIRELA, MILAGROS | ADDRESS ON FILE | | | | |
| 576199 | Vega Pizarro, Jesus A | ADDRESS ON FILE | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576200 | VEGA PLAZA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 576201 | VEGA PLAZA, DELIA | ADDRESS ON FILE | | | | | | | |
| 576202 | VEGA PLAZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 828745 | VEGA PLUGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 576203 | VEGA PLUGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 576204 | VEGA POLANCO, NORMA | ADDRESS ON FILE | | | | | | | |
| 576205 | VEGA PORFIL, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 576206 | VEGA PORRATA, MARIA | ADDRESS ON FILE | | | | | | | |
| 576207 | VEGA PRODUCTION, INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 | |
| 576208 | VEGA PUIG, JAIME | ADDRESS ON FILE | | | | | | | |
| 576209 | Vega Puig, Miguel A | ADDRESS ON FILE | | | | | | | |
| 576210 | VEGA PUPO, MARICELA Z | ADDRESS ON FILE | | | | | | | |
| 828746 | VEGA QUIJANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 576211 | VEGA QUIJANO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1630377 | Vega Quijano, Carmen J. | ADDRESS ON FILE | | | | | | | |
| 1761076 | Vega Quijano, Carmen Judith | ADDRESS ON FILE | | | | | | | |
| 576212 | VEGA QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 576213 | VEGA QUILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| 576214 | Vega Quiles, Enrique | ADDRESS ON FILE | | | | | | | |
| 576215 | VEGA QUILES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 2091591 | Vega Quiles, Jacqueline | ADDRESS ON FILE | | | | | | | |
| 576216 | VEGA QUILES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 576217 | VEGA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| 576218 | VEGA QUILES, KAREN L | ADDRESS ON FILE | | | | | | | |
| 576219 | VEGA QUILES, KAROL D | ADDRESS ON FILE | | | | | | | |
| 828747 | VEGA QUILES, KAROL D. | ADDRESS ON FILE | | | | | | | |
| 576220 | VEGA QUILES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 576221 | VEGA QUILES, OTILIO | ADDRESS ON FILE | | | | | | | |
| 576222 | VEGA QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 576224 | VEGA QUILES, ROCIO | ADDRESS ON FILE | | | | | | | |
| 576223 | Vega Quiles, Rocio | ADDRESS ON FILE | | | | | | | |
| 576225 | VEGA QUILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| 576226 | VEGA QUINONES, ADA I | ADDRESS ON FILE | | | | | | | |
| 576227 | VEGA QUINONES, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 576228 | VEGA QUINONES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 576229 | VEGA QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 143593 | Vega Quinones, Domingo | ADDRESS ON FILE | | | | | | | |
| 1793113 | Vega Quiñones, Domingo | ADDRESS ON FILE | | | | | | | |
| 576230 | VEGA QUINONES, ELVIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 576231 | VEGA QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | | |
| 576232 | VEGA QUINONES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 576233 | VEGA QUINONES, JOSE L | ADDRESS ON FILE | | | | | | | | |
| 576234 | VEGA QUINONES, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 576235 | VEGA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | | |
| 576236 | VEGA QUINONES, NANCY | ADDRESS ON FILE | | | | | | | | |
| 576237 | VEGA QUINONES, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 576238 | Vega Quinones, William | ADDRESS ON FILE | | | | | | | | |
| 576239 | VEGA QUINONEZ, DOMINGO | ADDRESS ON FILE | | | | | | | | |
| 576240 | VEGA QUINONEZ, GLADYS M | ADDRESS ON FILE | | | | | | | | |
| 576241 | VEGA QUINONEZ, JUAN | ADDRESS ON FILE | | | | | | | | |
| 1754478 | Vega Quinonez, Juan E. | ADDRESS ON FILE | | | | | | | | |
| 1766740 | Vega Quiñonez, Juan E. | ADDRESS ON FILE | | | | | | | | |
| 576242 | VEGA QUINONEZ, MAGALY | ADDRESS ON FILE | | | | | | | | |
| 576243 | VEGA QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | | |
| 576244 | VEGA RALAT, CARLOS J | ADDRESS ON FILE | | | | | | | | |
| 576246 | VEGA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | | |
| 576247 | VEGA RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | | |
| 576248 | VEGA RAMIREZ, IVETTE | ADDRESS ON FILE | | | | | | | | |
| 576249 | VEGA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | | |
| 576250 | VEGA RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | | |
| 576251 | VEGA RAMIREZ, JOANLEY | ADDRESS ON FILE | | | | | | | | |
| 576252 | Vega Ramirez, Jose | ADDRESS ON FILE | | | | | | | | |
| 1690770 | Vega Ramirez, Luz M. | ADDRESS ON FILE | | | | | | | | |
| 576254 | VEGA RAMIREZ, MEIRA C | ADDRESS ON FILE | | | | | | | | |
| 1857397 | Vega Ramirez, Rafael | ADDRESS ON FILE | | | | | | | | |
| 828748 | VEGA RAMIREZ, ROSEMERIE | ADDRESS ON FILE | | | | | | | | |
| 576255 | VEGA RAMIREZ, ROSEMERIE | ADDRESS ON FILE | | | | | | | | |
| 828749 | VEGA RAMIREZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 1594112 | Vega Ramirez, Sandra M | ADDRESS ON FILE | | | | | | | | |
| 576256 | VEGA RAMIREZ, SANDRA M | ADDRESS ON FILE | | | | | | | | |
| 828750 | VEGA RAMIREZ, TAYNA | ADDRESS ON FILE | | | | | | | | |
| 576257 | VEGA RAMIREZ, VALERIA A | ADDRESS ON FILE | | | | | | | | |
| 1965438 | Vega Ramirez, Waldemar | ADDRESS ON FILE | | | | | | | | |
| 576258 | Vega Ramirez, Waldemar J | ADDRESS ON FILE | | | | | | | | |
| 576259 | VEGA RAMOS, AIRA | ADDRESS ON FILE | | | | | | | | |
| 576260 | VEGA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 576261 | VEGA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 2047988 | Vega Ramos, Ana L | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576262 | VEGA RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| 576263 | VEGA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576264 | VEGA RAMOS, DELIA | ADDRESS ON FILE | | | | | | | |
| 828752 | VEGA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576265 | VEGA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576266 | Vega Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| 576267 | VEGA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 828753 | VEGA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 576268 | VEGA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 576269 | VEGA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| 2115542 | Vega Ramos, Joan | ADDRESS ON FILE | | | | | | | |
| 576271 | VEGA RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 576272 | VEGA RAMOS, JORGE R | ADDRESS ON FILE | | | | | | | |
| 576273 | VEGA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 576274 | VEGA RAMOS, JOSE C | ADDRESS ON FILE | | | | | | | |
| 576275 | Vega Ramos, Jose E | ADDRESS ON FILE | | | | | | | |
| 576276 | VEGA RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 576277 | VEGA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 576278 | Vega Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 576279 | VEGA RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 576280 | VEGA RAMOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| 1887370 | Vega Ramos, Lillian | ADDRESS ON FILE | | | | | | | |
| 576281 | VEGA RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 576282 | VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 576283 | VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 576284 | VEGA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 576285 | Vega Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 576286 | VEGA RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| 1259853 | VEGA RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 576287 | VEGA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| 576288 | VEGA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 828754 | VEGA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 828755 | VEGA RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 828756 | VEGA RAMOS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 576289 | VEGA RAMOS, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| 828757 | VEGA RAMOS, MARY | ADDRESS ON FILE | | | | | | | |
| 576290 | VEGA RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| 576291 | VEGA RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 576293 | VEGA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576292 | VEGA RAMOS, NANCY | ADDRESS ON FILE | | | | | | |
| 576294 | VEGA RAMOS, NELSON | ADDRESS ON FILE | | | | | | |
| 1426145 | VEGA RAMOS, NEMESIO | ADDRESS ON FILE | | | | | | |
| 576296 | VEGA RAMOS, NORMA D | ADDRESS ON FILE | | | | | | |
| 828758 | VEGA RAMOS, ROSA | ADDRESS ON FILE | | | | | | |
| 576297 | VEGA RAMOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 576298 | VEGA RAMOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 576299 | VEGA RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | |
| 576300 | VEGA RAMOS, VILMARY | ADDRESS ON FILE | | | | | | |
| 828759 | VEGA RAPACZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 576301 | VEGA RAPACZ, VANESSA M | ADDRESS ON FILE | | | | | | |
| 1649547 | VEGA RAPACZ, VANESSA M | ADDRESS ON FILE | | | | | | |
| 576302 | VEGA REBUILDERS CENTER | HC 1 BOX 26186 | | | | VEGA BAJA | PR | 00693 |
| 576303 | VEGA REINA, JOSE R | ADDRESS ON FILE | | | | | | |
| 576304 | VEGA REINA, JOSE R | ADDRESS ON FILE | | | | | | |
| 760850 | VEGA RENTAL EQUIPMENT | P O BOX2020 SUITE 121 | | | | BARCELONETA | PR | 00617 |
| 576305 | VEGA RENTAS, MARIA | ADDRESS ON FILE | | | | | | |
| 576306 | VEGA REPORTAGE INC | PO BOX 191471 | | | | SAN JUAN | PR | 00919-1471 |
| 828760 | VEGA RESTO, ELBA | ADDRESS ON FILE | | | | | | |
| 576307 | VEGA RESTO, ELBA J | ADDRESS ON FILE | | | | | | |
| 576308 | VEGA RESTO, JUDITH | ADDRESS ON FILE | | | | | | |
| 576310 | VEGA RESTO, MARTIN | ADDRESS ON FILE | | | | | | |
| 576309 | VEGA RESTO, MARTIN | ADDRESS ON FILE | | | | | | |
| 1606420 | Vega Resto, Martin | ADDRESS ON FILE | | | | | | |
| 576311 | VEGA RESTO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 576312 | VEGA REYES, ALEX J. | ADDRESS ON FILE | | | | | | |
| 576313 | VEGA REYES, ARELIS | ADDRESS ON FILE | | | | | | |
| 576314 | VEGA REYES, ARELIS | ADDRESS ON FILE | | | | | | |
| 576315 | VEGA REYES, CARLOS | ADDRESS ON FILE | | | | | | |
| 576316 | VEGA REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 576317 | VEGA REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 576318 | VEGA REYES, DIANE MARY | ADDRESS ON FILE | | | | | | |
| 641433 | Vega Reyes, Edna Z. | ADDRESS ON FILE | | | | | | |
| 1964828 | Vega Reyes, Edna Z. | ADDRESS ON FILE | | | | | | |
| 1422329 | VEGA REYES, ELIETZER | CARLOS GONZÁLEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 1422330 | VEGA REYES, ELIEZER | CRISTINA MARTINEZ GUZMAN | POBOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 576321 | Vega Reyes, Eliezer | Diego Ledde | PO Box 891,Guayama | | | Guayama | PR | 00785 |
| 576321 | Vega Reyes, Eliezer | Diego M. Ledee | Aptdo 891 | | | Guayama | PR | 00785 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576322 | VEGA REYES, ERIC A | ADDRESS ON FILE | | | | | | |
| 1979337 | Vega Reyes, Eric Alberto | ADDRESS ON FILE | | | | | | |
| 576323 | VEGA REYES, ERICK | ADDRESS ON FILE | | | | | | |
| 1422331 | VEGA REYES, FAVIAN | FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 |
| 576324 | VEGA REYES, FAVIAN | LCDO. FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | | | SAN JUAN | PR | 00936-2683 |
| 576325 | VEGA REYES, FELIX | ADDRESS ON FILE | | | | | | |
| 576326 | VEGA REYES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 576327 | Vega Reyes, Hector L | ADDRESS ON FILE | | | | | | |
| 576328 | VEGA REYES, JOHN ANTHONY | ADDRESS ON FILE | | | | | | |
| 576329 | Vega Reyes, Juan A | ADDRESS ON FILE | | | | | | |
| 576330 | VEGA REYES, MARY CHEILA | ADDRESS ON FILE | | | | | | |
| 576331 | Vega Reyes, Ricardo | ADDRESS ON FILE | | | | | | |
| 576332 | VEGA REYES, RICARDO | ADDRESS ON FILE | | | | | | |
| 576333 | VEGA REYES, ROSA I | ADDRESS ON FILE | | | | | | |
| 828762 | VEGA REYES, ROSA I | ADDRESS ON FILE | | | | | | |
| 1539176 | VEGA REYES, RUBEN LUIS | ADDRESS ON FILE | | | | | | |
| 576334 | VEGA RIBOT, JUANITA | ADDRESS ON FILE | | | | | | |
| 576335 | VEGA RIEFKOHL, MARIA D. | ADDRESS ON FILE | | | | | | |
| 576336 | VEGA RIESTRA, ERIC | ADDRESS ON FILE | | | | | | |
| 1965461 | Vega Rio Llano, Hector | ADDRESS ON FILE | | | | | | |
| 2053437 | Vega Rio Llano, Hector I. | ADDRESS ON FILE | | | | | | |
| 1983575 | Vega Rio Llanos, Hector I. | ADDRESS ON FILE | | | | | | |
| 760851 | VEGA RIOLLANO HECTOR | HC 1 BOX 3042 | | | | CAMUY | PR | 00627 |
| 576337 | VEGA RIOLLANO, IBIS D | ADDRESS ON FILE | | | | | | |
| 576338 | VEGA RIOLLANO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 576339 | VEGA RIOPEDRE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 154803 | VEGA RIOPEDRE, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 576340 | VEGA RIOS, ADA I. | ADDRESS ON FILE | | | | | | |
| 576341 | VEGA RIOS, AIDA L | ADDRESS ON FILE | | | | | | |
| 576342 | VEGA RIOS, ANA I | ADDRESS ON FILE | | | | | | |
| 576343 | Vega Rios, Carlos | ADDRESS ON FILE | | | | | | |
| 576344 | VEGA RIOS, CARLOS A | ADDRESS ON FILE | | | | | | |
| 1628039 | Vega Ríos, Carlos A. | ADDRESS ON FILE | | | | | | |
| 576345 | VEGA RIOS, DENISSE | ADDRESS ON FILE | | | | | | |
| 576346 | VEGA RIOS, GLADYS M. | ADDRESS ON FILE | | | | | | |
| 576347 | VEGA RIOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 576348 | Vega Rios, Luis A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 576349 | VEGA RIOS, LUIS M | ADDRESS ON FILE | | | | | | | | |
| 576350 | VEGA RIOS, MARTHA | ADDRESS ON FILE | | | | | | | | |
| 1625720 | VEGA RIOS, MARTHA | ADDRESS ON FILE | | | | | | | | |
| 828764 | VEGA RIOS, MARTHA | ADDRESS ON FILE | | | | | | | | |
| 576351 | Vega Rios, Miguel O. | ADDRESS ON FILE | | | | | | | | |
| 576352 | VEGA RIOS, ROXANA | ADDRESS ON FILE | | | | | | | | |
| 576353 | VEGA RIOS, VIMARI | ADDRESS ON FILE | | | | | | | | |
| 576354 | VEGA RIVAS, ANA | ADDRESS ON FILE | | | | | | | | |
| 576355 | VEGA RIVAS, ANA T | ADDRESS ON FILE | | | | | | | | |
| 576356 | VEGA RIVAS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 576357 | VEGA RIVAS, SONIA | ADDRESS ON FILE | | | | | | | | |
| 855491 | VEGA RIVAS, SONIA I. | ADDRESS ON FILE | | | | | | | | |
| 576358 | VEGA RIVAS, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 1912298 | Vega Rivera , Maria | ADDRESS ON FILE | | | | | | | | |
| 576359 | VEGA RIVERA MD, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 1795750 | Vega Rivera, Adalberto | ADDRESS ON FILE | | | | | | | | |
| 576360 | VEGA RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | | |
| 828766 | VEGA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | | |
| 576361 | VEGA RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | | |
| 576362 | VEGA RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | | |
| 576363 | VEGA RIVERA, AIVLYS Y | ADDRESS ON FILE | | | | | | | | |
| 576364 | VEGA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 576365 | VEGA RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | | |
| 576366 | VEGA RIVERA, ANA G. | ADDRESS ON FILE | | | | | | | | |
| 576367 | VEGA RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | | |
| 576368 | VEGA RIVERA, ANA M | ADDRESS ON FILE | | | | | | | | |
| 828767 | VEGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 576369 | VEGA RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | | |
| 576370 | VEGA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 2035804 | Vega Rivera, Angel L. | ADDRESS ON FILE | | | | | | | | |
| 1721398 | Vega Rivera, Angel M. | ADDRESS ON FILE | | | | | | | | |
| 828769 | VEGA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | | |
| 1946542 | Vega Rivera, Awilda | ADDRESS ON FILE | | | | | | | | |
| 576372 | VEGA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | | |
| 576373 | VEGA RIVERA, BENITO | ADDRESS ON FILE | | | | | | | | |
| 2181233 | Vega Rivera, Benito | ADDRESS ON FILE | | | | | | | | |
| 576374 | VEGA RIVERA, BETTY | ADDRESS ON FILE | | | | | | | | |
| 828770 | VEGA RIVERA, BETTY | ADDRESS ON FILE | | | | | | | | |
| 576375 | VEGA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576376 | VEGA RIVERA, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| 2012724 | VEGA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576377 | VEGA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576378 | VEGA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576379 | VEGA RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 576380 | Vega Rivera, Carlos L | ADDRESS ON FILE | | | | | | | |
| 2062411 | Vega Rivera, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 2062411 | Vega Rivera, Carlos L. | ADDRESS ON FILE | | | | | | | |
| 576381 | VEGA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 576382 | VEGA RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 576383 | VEGA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| 576384 | VEGA RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| 576385 | VEGA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 576386 | VEGA RIVERA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 576387 | VEGA RIVERA, CELEIDA | ADDRESS ON FILE | | | | | | | |
| 576388 | Vega Rivera, Charlies | ADDRESS ON FILE | | | | | | | |
| 576389 | Vega Rivera, Christian X. | ADDRESS ON FILE | | | | | | | |
| 576390 | VEGA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| 576391 | VEGA RIVERA, DENNISE | ADDRESS ON FILE | | | | | | | |
| 576392 | VEGA RIVERA, DIANA E | ADDRESS ON FILE | | | | | | | |
| 637903 | VEGA RIVERA, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 576393 | VEGA RIVERA, DIANI | ADDRESS ON FILE | | | | | | | |
| 828771 | VEGA RIVERA, DIANI | ADDRESS ON FILE | | | | | | | |
| 576394 | VEGA RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 576395 | VEGA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 576396 | VEGA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 576397 | VEGA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576398 | VEGA RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 576399 | VEGA RIVERA, ELWOOD A | ADDRESS ON FILE | | | | | | | |
| 828772 | VEGA RIVERA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| 576400 | VEGA RIVERA, ERMIS | ADDRESS ON FILE | | | | | | | |
| 828773 | VEGA RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 828774 | VEGA RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 576401 | VEGA RIVERA, EVA N | ADDRESS ON FILE | | | | | | | |
| 576402 | VEGA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1942965 | Vega Rivera, Felix A. | ADDRESS ON FILE | | | | | | | |
| 576404 | VEGA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 576403 | VEGA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 576407 | VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576405 | VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 576406 | VEGA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 576408 | VEGA RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | |
| 576409 | VEGA RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | |
| 576410 | VEGA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | |
| 828775 | VEGA RIVERA, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 576411 | VEGA RIVERA, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 576412 | VEGA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 576413 | VEGA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1422332 | VEGA RIVERA, HÉCTOR L V DCR | VERÓNICA MUÑIZ MEDINA | PO BOX 545 | | | ISABELA | PR | 00662 |
| 576414 | VEGA RIVERA, HEISEL | ADDRESS ON FILE | | | | | | |
| 1606411 | Vega Rivera, Heisel | ADDRESS ON FILE | | | | | | |
| 1901785 | Vega Rivera, Heriberto | ADDRESS ON FILE | | | | | | |
| 576415 | VEGA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 576416 | Vega Rivera, Hilda R | ADDRESS ON FILE | | | | | | |
| 576417 | VEGA RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 828777 | VEGA RIVERA, IRMA | ADDRESS ON FILE | | | | | | |
| 2062131 | VEGA RIVERA, IRMA L | ADDRESS ON FILE | | | | | | |
| 576418 | VEGA RIVERA, IRMA L | ADDRESS ON FILE | | | | | | |
| 2134503 | VEGA RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | |
| 576420 | VEGA RIVERA, ITZAMARIE | ADDRESS ON FILE | | | | | | |
| 576421 | VEGA RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 576422 | VEGA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | |
| 576423 | VEGA RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1569844 | Vega Rivera, Jesus E | ADDRESS ON FILE | | | | | | |
| 576424 | Vega Rivera, Jesus E | ADDRESS ON FILE | | | | | | |
| 576425 | VEGA RIVERA, JILLIANIE | ADDRESS ON FILE | | | | | | |
| 576426 | VEGA RIVERA, JIMMY | ADDRESS ON FILE | | | | | | |
| 576429 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 576430 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 576431 | VEGA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 576432 | VEGA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | |
| 576433 | VEGA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 855492 | VEGA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | |
| 576434 | VEGA RIVERA, JOSE M | ADDRESS ON FILE | | | | | | |
| 576435 | VEGA RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 576436 | VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 576437 | VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 576438 | VEGA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576439 | Vega Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 576440 | Vega Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| 576441 | VEGA RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 576442 | VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576443 | VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576444 | VEGA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| 576445 | VEGA RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| 576446 | Vega Rivera, Justino | ADDRESS ON FILE | | | | | | | |
| 576447 | VEGA RIVERA, KARYLIN | ADDRESS ON FILE | | | | | | | |
| 694242 | VEGA RIVERA, KARYLIN R | ADDRESS ON FILE | | | | | | | |
| 2084504 | Vega Rivera, Karylin Raquel | ADDRESS ON FILE | | | | | | | |
| 576448 | VEGA RIVERA, KEISHLA V | ADDRESS ON FILE | | | | | | | |
| 576449 | VEGA RIVERA, KEITH | ADDRESS ON FILE | | | | | | | |
| 576451 | VEGA RIVERA, LIISA | ADDRESS ON FILE | | | | | | | |
| 576450 | VEGA RIVERA, LIISA | ADDRESS ON FILE | | | | | | | |
| 576452 | VEGA RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 576453 | VEGA RIVERA, LIZZA M | ADDRESS ON FILE | | | | | | | |
| 1992588 | Vega Rivera, Lizza Mari | ADDRESS ON FILE | | | | | | | |
| 576454 | VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 576455 | VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 576456 | VEGA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| 576457 | Vega Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| 576458 | Vega Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| 576459 | VEGA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| 576460 | VEGA RIVERA, LUIS VICENTE | ADDRESS ON FILE | | | | | | | |
| 576462 | VEGA RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 286749 | Vega Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| 576463 | VEGA RIVERA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| 828779 | VEGA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| 576464 | VEGA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 576465 | VEGA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 828780 | VEGA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| 576466 | VEGA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1915268 | Vega Rivera, Maria | ADDRESS ON FILE | | | | | | | |
| 576467 | VEGA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 576468 | VEGA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| 576469 | VEGA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 2007799 | Vega Rivera, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1881871 | VEGA RIVERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 576470 | VEGA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 1921556 | Vega Rivera, Maria L. | ADDRESS ON FILE | | | | | | |
| 576471 | VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 576472 | VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 576473 | VEGA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | |
| 1859103 | Vega Rivera, Maria M. | ADDRESS ON FILE | | | | | | |
| 576474 | VEGA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | |
| 576475 | VEGA RIVERA, MARICELY | ADDRESS ON FILE | | | | | | |
| 576476 | VEGA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 576477 | VEGA RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | |
| 576478 | VEGA RIVERA, MARTA | ADDRESS ON FILE | | | | | | |
| 576479 | VEGA RIVERA, MARTA E | ADDRESS ON FILE | | | | | | |
| 576480 | VEGA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 576481 | VEGA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | |
| 576482 | VEGA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 576483 | Vega Rivera, Miguel A | ADDRESS ON FILE | | | | | | |
| 2101320 | Vega Rivera, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1664720 | Vega Rivera, Miguel A. | ADDRESS ON FILE | | | | | | |
| 576484 | VEGA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 2207213 | Vega Rivera, Mildred | ADDRESS ON FILE | | | | | | |
| 828781 | VEGA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 2207213 | Vega Rivera, Mildred | ADDRESS ON FILE | | | | | | |
| 576485 | VEGA RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | |
| 576486 | VEGA RIVERA, MOISES | ADDRESS ON FILE | | | | | | |
| 576487 | VEGA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 576488 | VEGA RIVERA, NADIUSCHKA | ADDRESS ON FILE | | | | | | |
| 576489 | VEGA RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 576490 | VEGA RIVERA, NILDA L | ADDRESS ON FILE | | | | | | |
| 576491 | VEGA RIVERA, NITZA M | ADDRESS ON FILE | | | | | | |
| 576492 | VEGA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | |
| 1939391 | Vega Rivera, Norma I. | ADDRESS ON FILE | | | | | | |
| 576493 | VEGA RIVERA, NORMAN | ADDRESS ON FILE | | | | | | |
| 576494 | VEGA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | |
| 576495 | VEGA RIVERA, OMAR | ADDRESS ON FILE | | | | | | |
| 576496 | VEGA RIVERA, ONIX | ADDRESS ON FILE | | | | | | |
| 734026 | VEGA RIVERA, OSCAR | BOX 5071 | | | TOA ALTA | PR | 00953 | |
| 576497 | VEGA RIVERA, OSCAR | BUZON 5071 | SECTOR CIELITO | | TOA ALTA | PR | 00953-0000 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576498 | VEGA RIVERA, OSCAR | HC 3 BOX 12253 | | | | CAMUY | PR | 00627 | |
| 576499 | VEGA RIVERA, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| 828782 | VEGA RIVERA, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 576500 | VEGA RIVERA, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 576501 | VEGA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 576502 | VEGA RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 576503 | VEGA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| 576504 | VEGA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576505 | VEGA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| 576507 | VEGA RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| 576508 | VEGA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 576509 | VEGA RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 576510 | VEGA RIVERA, SHEFALY | ADDRESS ON FILE | | | | | | | |
| 576511 | VEGA RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| 576512 | VEGA RIVERA, SILVANO | ADDRESS ON FILE | | | | | | | |
| 576513 | VEGA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| 576514 | VEGA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| 828783 | VEGA RIVERA, STIPHANY | ADDRESS ON FILE | | | | | | | |
| 576515 | VEGA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 576516 | VEGA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 576517 | VEGA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| 576518 | VEGA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 576519 | Vega Rivera, Wilson | ADDRESS ON FILE | | | | | | | |
| 576520 | VEGA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| 576521 | VEGA RIVERA, YALEXIS | ADDRESS ON FILE | | | | | | | |
| 576522 | VEGA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 828785 | VEGA RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 576523 | VEGA RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| 576524 | VEGA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| 828786 | VEGA RIVERA, YEISHKA D | ADDRESS ON FILE | | | | | | | |
| 576525 | VEGA RIVEROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 576525 | VEGA RIVEROS, JOSE | ADDRESS ON FILE | | | | | | | |
| 576526 | VEGA ROBLES, AIDA | ADDRESS ON FILE | | | | | | | |
| 576527 | VEGA ROBLES, ERIKA | ADDRESS ON FILE | | | | | | | |
| 2080258 | Vega Robles, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 1963107 | Vega Robles, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 576528 | VEGA ROBLES, IVAN | ADDRESS ON FILE | | | | | | | |
| 576529 | VEGA ROBLES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1618857 | Vega Robles, Josue C | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576530 | VEGA ROBLES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 576531 | Vega Robles, Luz M | ADDRESS ON FILE | | | | | | | |
| 576532 | VEGA ROBLES, MARIO | ADDRESS ON FILE | | | | | | | |
| 576533 | VEGA ROBLES, MAYDA | ADDRESS ON FILE | | | | | | | |
| 828787 | VEGA RODRIGUEZ, ESTHER E | ADDRESS ON FILE | | | | | | | |
| 576534 | VEGA RODRIDUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 576535 | VEGA RODRIGUEZ MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| 576536 | VEGA RODRIGUEZ MD, YULMARY | ADDRESS ON FILE | | | | | | | |
| 576537 | VEGA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| 576538 | VEGA RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 828788 | VEGA RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 1485890 | Vega Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| 576539 | Vega Rodriguez, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 576541 | VEGA RODRIGUEZ, ANADIRINA | ADDRESS ON FILE | | | | | | | |
| 576542 | VEGA RODRIGUEZ, ANAMAR F | ADDRESS ON FILE | | | | | | | |
| 2222802 | Vega Rodriguez, Anastacio | ADDRESS ON FILE | | | | | | | |
| 576543 | VEGA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 576544 | VEGA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 576545 | Vega Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| 576546 | VEGA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 2063962 | Vega Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 576547 | VEGA RODRIGUEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| 576548 | VEGA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 828789 | VEGA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1811709 | Vega Rodriguez, Annette M | ADDRESS ON FILE | | | | | | | |
| 576549 | VEGA RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 576550 | VEGA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 855493 | VEGA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 576551 | VEGA RODRIGUEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 576552 | VEGA RODRIGUEZ, ATUEY | ADDRESS ON FILE | | | | | | | |
| 576553 | VEGA RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 576554 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1963079 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576555 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576556 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 2154101 | Vega Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| 576557 | VEGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576558 | VEGA RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 576559 | Vega Rodriguez, Carmen L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576560 | VEGA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 576561 | Vega Rodriguez, Catalina | ADDRESS ON FILE | | | | | | |
| 576562 | VEGA RODRIGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | |
| 576563 | VEGA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 576564 | VEGA RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 576565 | Vega Rodriguez, Daniel | ADDRESS ON FILE | | | | | | |
| 576566 | VEGA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 576567 | VEGA RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | |
| 576568 | VEGA RODRIGUEZ, DECENIA | ADDRESS ON FILE | | | | | | |
| 2107484 | Vega Rodriguez, Dennis | ADDRESS ON FILE | | | | | | |
| 828790 | VEGA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 576569 | VEGA RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | |
| 576570 | VEGA RODRIGUEZ, DENNISE | ADDRESS ON FILE | | | | | | |
| 576571 | Vega Rodriguez, Edgard | ADDRESS ON FILE | | | | | | |
| 828791 | VEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 576572 | VEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 576573 | VEGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1721081 | Vega Rodriguez, Edgardo L | ADDRESS ON FILE | | | | | | |
| 828792 | VEGA RODRIGUEZ, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 576574 | VEGA RODRIGUEZ, EDLYN | ADDRESS ON FILE | | | | | | |
| 1933075 | VEGA RODRIGUEZ, EDNA E. | ADDRESS ON FILE | | | | | | |
| 576577 | VEGA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 576576 | VEGA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 576575 | VEGA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 576578 | VEGA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 828793 | VEGA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 576579 | Vega Rodriguez, Efrain | ADDRESS ON FILE | | | | | | |
| 576581 | VEGA RODRIGUEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | |
| 576582 | VEGA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1903356 | VEGA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 576583 | VEGA RODRIGUEZ, ENID I | ADDRESS ON FILE | | | | | | |
| 1903776 | Vega Rodriguez, Eric | ADDRESS ON FILE | | | | | | |
| 1989978 | Vega Rodriguez, Eric | ADDRESS ON FILE | | | | | | |
| 576584 | VEGA RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 576585 | VEGA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 2197021 | Vega Rodriguez, Fernando | ADDRESS ON FILE | | | | | | |
| 828794 | VEGA RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 576586 | VEGA RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 576587 | VEGA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576588 | VEGA RODRIGUEZ, GUSTAVO A | ADDRESS ON FILE | | | | | | |
| 1921215 | Vega Rodriguez, Gustavo A. | ADDRESS ON FILE | | | | | | |
| 576589 | VEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 576590 | VEGA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 1938595 | Vega Rodriguez, Hector J. | ADDRESS ON FILE | | | | | | |
| 576591 | VEGA RODRIGUEZ, HILDENID | ADDRESS ON FILE | | | | | | |
| 576592 | VEGA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 576593 | VEGA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 576594 | VEGA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 828795 | VEGA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 576595 | VEGA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 576596 | VEGA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 576597 | VEGA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 576598 | VEGA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 828796 | VEGA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 576599 | VEGA RODRIGUEZ, JOEY | ADDRESS ON FILE | | | | | | |
| 576600 | VEGA RODRIGUEZ, JORDAN | ADDRESS ON FILE | | | | | | |
| 576601 | VEGA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 828797 | VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 576602 | VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 576603 | VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 576604 | VEGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 576605 | Vega Rodriguez, Jose C | ADDRESS ON FILE | | | | | | |
| 1257648 | VEGA RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 576606 | VEGA RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | |
| 576607 | VEGA RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 2144782 | VEGA RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | |
| 2145074 | Vega Rodriguez, Jose J | ADDRESS ON FILE | | | | | | |
| 576608 | VEGA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 1675008 | Vega Rodriguez, Joseph | ADDRESS ON FILE | | | | | | |
| 576609 | VEGA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 1687015 | Vega Rodríguez, Joseph | ADDRESS ON FILE | | | | | | |
| 576610 | VEGA RODRIGUEZ, JOSSIE | ADDRESS ON FILE | | | | | | |
| 576611 | VEGA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 576612 | Vega Rodriguez, Josue D | ADDRESS ON FILE | | | | | | |
| 576613 | VEGA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 576614 | VEGA RODRIGUEZ, JUAN ALBERTO | ADDRESS ON FILE | | | | | | |
| 576615 | VEGA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576616 | VEGA RODRIGUEZ, KENYALIZ | ADDRESS ON FILE | | | | | | |
| 576617 | Vega Rodriguez, Lisandra | ADDRESS ON FILE | | | | | | |
| 576618 | VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 576619 | VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 576620 | VEGA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 576621 | VEGA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 1919972 | Vega Rodriguez, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 576622 | VEGA RODRIGUEZ, LUIS HUMBERT | ADDRESS ON FILE | | | | | | |
| 1817064 | Vega Rodriguez, Luis Manuel | ADDRESS ON FILE | | | | | | |
| 576623 | Vega Rodriguez, Luis R | ADDRESS ON FILE | | | | | | |
| 576624 | VEGA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 576625 | VEGA RODRIGUEZ, LUZ A. | ADDRESS ON FILE | | | | | | |
| 576626 | VEGA RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 576627 | VEGA RODRIGUEZ, MANFREDO | ADDRESS ON FILE | | | | | | |
| 828798 | VEGA RODRIGUEZ, MANUELLY | ADDRESS ON FILE | | | | | | |
| 828799 | VEGA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 576629 | VEGA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 576630 | VEGA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 576631 | VEGA RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 576632 | VEGA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 576633 | VEGA RODRIGUEZ, MARLA | ADDRESS ON FILE | | | | | | |
| 576634 | VEGA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 1683023 | Vega Rodriguez, Marta | ADDRESS ON FILE | | | | | | |
| 576635 | VEGA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 576636 | VEGA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | |
| 576637 | VEGA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | |
| 576638 | VEGA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 576639 | VEGA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 576640 | VEGA RODRIGUEZ, MIGUELITO | ADDRESS ON FILE | | | | | | |
| 2143844 | Vega Rodriguez, Milton | ADDRESS ON FILE | | | | | | |
| 576641 | VEGA RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | |
| 576642 | VEGA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 576643 | VEGA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 828800 | VEGA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 1839328 | VEGA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 1870095 | Vega Rodriguez, Misael | ADDRESS ON FILE | | | | | | |
| 1861854 | VEGA RODRIGUEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 576644 | Vega Rodriguez, Mitchel | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 576645 | VEGA RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | |
| 2143295 | Vega Rodriguez, Nelson | ADDRESS ON FILE | | | | | |
| 365646 | Vega Rodriguez, Nitza | ADDRESS ON FILE | | | | | |
| 576646 | VEGA RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | |
| 365646 | Vega Rodriguez, Nitza | ADDRESS ON FILE | | | | | |
| 576647 | VEGA RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | |
| 828801 | VEGA RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | |
| 576649 | VEGA RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | |
| 828802 | VEGA RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | |
| 576650 | VEGA RODRIGUEZ, PILAR | ADDRESS ON FILE | | | | | |
| 576652 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | |
| 1366124 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | |
| 576651 | VEGA RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | |
| 576653 | VEGA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 1963559 | VEGA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | |
| 840103 | VEGA RODRÍGUEZ, RAMÓN | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | SAN JUAN | PR | 00925 |
| 2161684 | Vega Rodriguez, Roberto | ADDRESS ON FILE | | | | | |
| 576654 | VEGA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | |
| 576655 | VEGA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | |
| 576656 | VEGA RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | |
| 576657 | VEGA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | |
| 576658 | VEGA RODRIGUEZ, RUTH E | ADDRESS ON FILE | | | | | |
| 576659 | VEGA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 576660 | VEGA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 828803 | VEGA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 1759887 | Vega Rodriguez, Sandra | ADDRESS ON FILE | | | | | |
| 1740121 | Vega Rodriguez, Sandra | ADDRESS ON FILE | | | | | |
| 1748649 | Vega Rodríguez, Sandra | ADDRESS ON FILE | | | | | |
| 576661 | VEGA RODRIGUEZ, SHEILA A | ADDRESS ON FILE | | | | | |
| 576662 | VEGA RODRIGUEZ, SHIRLEY M | ADDRESS ON FILE | | | | | |
| 576663 | VEGA RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | |
| 576664 | VEGA RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | |
| 576665 | VEGA RODRIGUEZ, SUHEIL N | ADDRESS ON FILE | | | | | |
| 576666 | VEGA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | |
| 828804 | VEGA RODRIGUEZ, VICTOR S | ADDRESS ON FILE | | | | | |
| 576667 | VEGA RODRIGUEZ, VILMA L | ADDRESS ON FILE | | | | | |
| 576668 | VEGA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2200591 | Vega Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | |
| 576669 | VEGA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | |
| 576670 | VEGA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 576671 | VEGA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1715745 | Vega Rodriguez, Wanda I | ADDRESS ON FILE | | | | | | |
| 828805 | VEGA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1946978 | Vega Rodriguez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 576672 | VEGA RODRIGUEZ, WENDY L | ADDRESS ON FILE | | | | | | |
| 576674 | VEGA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 576673 | Vega Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 576675 | VEGA RODRIGUEZ, YADYBELL | ADDRESS ON FILE | | | | | | |
| 576676 | VEGA RODRIGUEZ, YADYBELL | ADDRESS ON FILE | | | | | | |
| 576677 | Vega Rodriguez, Yeovana M | ADDRESS ON FILE | | | | | | |
| 2179195 | Vega Rodriquez, Anastacio | ADDRESS ON FILE | | | | | | |
| 1886564 | Vega Rodriquez, Misael | ADDRESS ON FILE | | | | | | |
| 2086512 | Vega Rodz, Juan A | ADDRESS ON FILE | | | | | | |
| 828806 | VEGA ROHENA, WALESKA | ADDRESS ON FILE | | | | | | |
| 576678 | VEGA ROJAS, ARMANDO | ADDRESS ON FILE | | | | | | |
| 1422333 | VEGA ROJAS, JASMINE A. | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA STE. 1 | | | BAYAMÓN | PR | 00961 | |
| 576679 | VEGA ROJAS, ROSA HAYDEE | ADDRESS ON FILE | | | | | | |
| 576680 | VEGA ROLDAN, MARIA | ADDRESS ON FILE | | | | | | |
| 576681 | VEGA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | |
| 576682 | VEGA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | |
| 576683 | VEGA ROLDAN, SANTA I. | ADDRESS ON FILE | | | | | | |
| 576684 | VEGA ROLDAN, TANYA | ADDRESS ON FILE | | | | | | |
| 576685 | VEGA ROLON MD, VILMA | ADDRESS ON FILE | | | | | | |
| 576686 | VEGA ROLON, BRENDA | ADDRESS ON FILE | | | | | | |
| 576687 | VEGA ROLON, CARLOS | ADDRESS ON FILE | | | | | | |
| 576688 | VEGA ROLON, EDITH | ADDRESS ON FILE | | | | | | |
| 828807 | VEGA ROLON, EDITH | ADDRESS ON FILE | | | | | | |
| 828808 | VEGA ROLON, EDITH | ADDRESS ON FILE | | | | | | |
| 576689 | VEGA ROLON, JOEL | ADDRESS ON FILE | | | | | | |
| 576690 | VEGA ROLON, MARILYN | ADDRESS ON FILE | | | | | | |
| 2032663 | VEGA ROMAN , AXEL G. | ADDRESS ON FILE | | | | | | |
| 576691 | VEGA ROMAN, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 576692 | Vega Roman, Andres | ADDRESS ON FILE | | | | | | |
| 2019777 | Vega Roman, Axel G. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576693 | Vega Roman, David | ADDRESS ON FILE | | | | | | | |
| 576694 | VEGA ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 576696 | VEGA ROMAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| 576695 | Vega Roman, Emilio | ADDRESS ON FILE | | | | | | | |
| 576697 | VEGA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| 576698 | VEGA ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 576699 | VEGA ROMAN, LILLIANNETTE | ADDRESS ON FILE | | | | | | | |
| 576700 | VEGA ROMAN, LUCILA | ADDRESS ON FILE | | | | | | | |
| 576701 | VEGA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 1942041 | Vega Roman, Luis Armando | ADDRESS ON FILE | | | | | | | |
| 576702 | VEGA ROMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| 576703 | VEGA ROMAN, MANUELA | ADDRESS ON FILE | | | | | | | |
| 576704 | VEGA ROMAN, WILSON | ADDRESS ON FILE | | | | | | | |
| 576705 | Vega Romero, Carlos L | ADDRESS ON FILE | | | | | | | |
| 2053868 | Vega Romero, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 576707 | VEGA ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 2028824 | Vega Romero, Evelyn | ADDRESS ON FILE | | | | | | | |
| 2006761 | Vega Romero, Francisco | ADDRESS ON FILE | | | | | | | |
| 2115594 | Vega Romero, Librada | ADDRESS ON FILE | | | | | | | |
| 576708 | VEGA ROMERO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| 2052356 | VEGA ROMERO, LIRBRADA | ADDRESS ON FILE | | | | | | | |
| 576709 | VEGA ROMERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 576710 | VEGA ROMERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| 576711 | VEGA ROMERO, YESENIA | ADDRESS ON FILE | | | | | | | |
| 576712 | VEGA RONDON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 576713 | VEGA ROQUE, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| 576714 | VEGA ROQUE, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 576715 | VEGA ROQUE, JUAN | ADDRESS ON FILE | | | | | | | |
| 576716 | VEGA ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 576717 | Vega Rosa, Carlos J | ADDRESS ON FILE | | | | | | | |
| 576718 | VEGA ROSA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| 576719 | VEGA ROSA, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| 576720 | Vega Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| 576722 | VEGA ROSA, MANUEL C. | ADDRESS ON FILE | | | | | | | |
| 1257650 | VEGA ROSA, MANUEL C. | ADDRESS ON FILE | | | | | | | |
| 576721 | VEGA ROSA, MANUEL C. | ADDRESS ON FILE | | | | | | | |
| 576723 | VEGA ROSA, TANIA | ADDRESS ON FILE | | | | | | | |
| 576724 | VEGA ROSADO, AIXA | ADDRESS ON FILE | | | | | | | |
| 2099431 | Vega Rosado, Alberto | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576725 | VEGA ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1953533 | Vega Rosado, Alberto | ADDRESS ON FILE | | | | | | |
| 576726 | VEGA ROSADO, BETTY | ADDRESS ON FILE | | | | | | |
| 1995107 | Vega Rosado, Betty | ADDRESS ON FILE | | | | | | |
| 828809 | VEGA ROSADO, CAMELISA | ADDRESS ON FILE | | | | | | |
| 576727 | VEGA ROSADO, EDGAR | ADDRESS ON FILE | | | | | | |
| 576728 | VEGA ROSADO, ENITSA | ADDRESS ON FILE | | | | | | |
| 576729 | VEGA ROSADO, ERNESTO R | ADDRESS ON FILE | | | | | | |
| 855494 | VEGA ROSADO, ERNESTO R | ADDRESS ON FILE | | | | | | |
| 576730 | VEGA ROSADO, FELIPE | ADDRESS ON FILE | | | | | | |
| 828810 | VEGA ROSADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 576731 | VEGA ROSADO, JAQUELINE | ADDRESS ON FILE | | | | | | |
| 576732 | VEGA ROSADO, LUCELENIA | ADDRESS ON FILE | | | | | | |
| 576733 | VEGA ROSADO, LUIS | ADDRESS ON FILE | | | | | | |
| 1259854 | VEGA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 576734 | VEGA ROSADO, MILDRED | ADDRESS ON FILE | | | | | | |
| 576735 | VEGA ROSADO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 1897011 | Vega Rosado, Monserrate | ADDRESS ON FILE | | | | | | |
| 828811 | VEGA ROSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 828812 | VEGA ROSADO, NORMA | ADDRESS ON FILE | | | | | | |
| 576736 | VEGA ROSADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 576737 | VEGA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 576738 | VEGA ROSADO, RUBY | ADDRESS ON FILE | | | | | | |
| 576739 | VEGA ROSADO, RUBY M | ADDRESS ON FILE | | | | | | |
| 855495 | VEGA ROSADO, SILMA | ADDRESS ON FILE | | | | | | |
| 576740 | VEGA ROSADO, SILMA J. | ADDRESS ON FILE | | | | | | |
| 576741 | VEGA ROSADO, SORAYA | ADDRESS ON FILE | | | | | | |
| 1769830 | Vega Rosado, Veneica | ADDRESS ON FILE | | | | | | |
| 576743 | VEGA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 576744 | VEGA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | |
| 576745 | VEGA ROSADO, WANDA | ADDRESS ON FILE | | | | | | |
| 1832015 | Vega Rosado, Yesenia | ADDRESS ON FILE | | | | | | |
| 576746 | VEGA ROSADO, YESSENIA | ADDRESS ON FILE | | | | | | |
| 576748 | VEGA ROSARIO, ALMA | ADDRESS ON FILE | | | | | | |
| 576749 | VEGA ROSARIO, ALMA B. | ADDRESS ON FILE | | | | | | |
| 576750 | VEGA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | |
| 576751 | Vega Rosario, Clementina | ADDRESS ON FILE | | | | | | |
| 1721550 | VEGA ROSARIO, CLEMENTINA | ADDRESS ON FILE | | | | | | |
| 1721550 | VEGA ROSARIO, CLEMENTINA | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1259855 | VEGA ROSARIO, CLEMENTINA | ADDRESS ON FILE |
| 576752 | VEGA ROSARIO, EDGARDO | ADDRESS ON FILE |
| 576753 | VEGA ROSARIO, EDITH A | ADDRESS ON FILE |
| 2233711 | Vega Rosario, Eduardo | ADDRESS ON FILE |
| 576754 | VEGA ROSARIO, ERICK J | ADDRESS ON FILE |
| 576755 | VEGA ROSARIO, FELIPE | ADDRESS ON FILE |
| 576756 | VEGA ROSARIO, HECTOR | ADDRESS ON FILE |
| 576757 | VEGA ROSARIO, JOSE | ADDRESS ON FILE |
| 576758 | VEGA ROSARIO, KARLA | ADDRESS ON FILE |
| 576759 | VEGA ROSARIO, KEILA E | ADDRESS ON FILE |
| 576760 | VEGA ROSARIO, KEVIN | ADDRESS ON FILE |
| 576761 | VEGA ROSARIO, KRIMILDA | ADDRESS ON FILE |
| 1993879 | VEGA ROSARIO, KRIMILDA | ADDRESS ON FILE |
| 1993789 | Vega Rosario, Krimilda | ADDRESS ON FILE |
| 576762 | VEGA ROSARIO, LUIS | ADDRESS ON FILE |
| 576763 | VEGA ROSARIO, LUIS | ADDRESS ON FILE |
| 576764 | VEGA ROSARIO, LUZ Z | ADDRESS ON FILE |
| 828815 | VEGA ROSARIO, MARIA | ADDRESS ON FILE |
| 576765 | VEGA ROSARIO, MARIA DE LOS | ADDRESS ON FILE |
| 576766 | VEGA ROSARIO, MARIA L | ADDRESS ON FILE |
| 576767 | VEGA ROSARIO, MARLON | ADDRESS ON FILE |
| 576768 | VEGA ROSARIO, MARTA | ADDRESS ON FILE |
| 576769 | VEGA ROSARIO, MILDRED | ADDRESS ON FILE |
| 576770 | VEGA ROSARIO, NILDA I | ADDRESS ON FILE |
| 1856656 | Vega Rosario, Nilda I. | ADDRESS ON FILE |
| 828816 | VEGA ROSARIO, NORA | ADDRESS ON FILE |
| 576771 | VEGA ROSARIO, NYDIA | ADDRESS ON FILE |
| 1755331 | Vega Rosario, Nydia E. | ADDRESS ON FILE |
| 576772 | VEGA ROSARIO, RONALD | ADDRESS ON FILE |
| 576773 | VEGA ROSARIO, SARA | ADDRESS ON FILE |
| 576774 | VEGA ROSARIO, SIGFREDO | ADDRESS ON FILE |
| 576775 | VEGA ROSARIO, VIANET | ADDRESS ON FILE |
| 576776 | VEGA ROSARIO, ZAIRA | ADDRESS ON FILE |
| 576777 | VEGA ROZAS, OLGA M | ADDRESS ON FILE |
| 576778 | VEGA ROZAS, SUZETTE | ADDRESS ON FILE |
| 576779 | VEGA ROZAS, SUZETTE | ADDRESS ON FILE |
| 828817 | VEGA ROZAS, SUZETTE T | ADDRESS ON FILE |
| 576781 | VEGA RUBIO, CHRISTIAN | ADDRESS ON FILE |
| 576780 | VEGA RUBIO, CHRISTIAN | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576782 | VEGA RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| 576783 | VEGA RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| 576784 | VEGA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 576785 | VEGA RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 576786 | VEGA RUIZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| 828818 | VEGA RUIZ, AURELIA | ADDRESS ON FILE | | | | | | | |
| 576787 | VEGA RUIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| 576788 | VEGA RUIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 576789 | VEGA RUIZ, CELSO | ADDRESS ON FILE | | | | | | | |
| 2053883 | Vega Ruiz, Celso Raul | ADDRESS ON FILE | | | | | | | |
| 576790 | VEGA RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 576791 | VEGA RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 576792 | VEGA RUIZ, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| 576793 | VEGA RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 576794 | VEGA RUIZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 2055527 | Vega Ruiz, Gamaliel | ADDRESS ON FILE | | | | | | | |
| 576795 | VEGA RUIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 2113413 | Vega Ruiz, Griselle | ADDRESS ON FILE | | | | | | | |
| 576796 | VEGA RUIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 576797 | VEGA RUIZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 576798 | VEGA RUIZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| 576799 | VEGA RUIZ, JOSE ELIAS | ADDRESS ON FILE | | | | | | | |
| 576800 | VEGA RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 576801 | VEGA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 576802 | VEGA RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| 576803 | VEGA RUIZ, MARICEL | ADDRESS ON FILE | | | | | | | |
| 1989318 | VEGA RUIZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| 576804 | VEGA RUIZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| 576805 | VEGA RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| 576806 | VEGA RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| 576807 | Vega Ruperto, Josie O. | ADDRESS ON FILE | | | | | | | |
| 576808 | VEGA SAEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| 1757487 | Vega Saez, Rosa J. | ADDRESS ON FILE | | | | | | | |
| 576809 | VEGA SAGARDIA, WENDELL | ADDRESS ON FILE | | | | | | | |
| 1787934 | Vega Sagardia, Wendell | ADDRESS ON FILE | | | | | | | |
| 576810 | VEGA SALA MD, FELIX R | ADDRESS ON FILE | | | | | | | |
| 576811 | VEGA SALAMANCA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 576812 | VEGA SALAMANCA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| 576813 | VEGA SALAS, JORGE L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576814 | VEGA SALAS, TOMAS | ADDRESS ON FILE | | | | | | |
| 576815 | VEGA SALEH, KARIM | ADDRESS ON FILE | | | | | | |
| 576816 | VEGA SALSEDO, MARCOS J. | ADDRESS ON FILE | | | | | | |
| 576817 | VEGA SALVA, JULIO | ADDRESS ON FILE | | | | | | |
| 828819 | VEGA SANABRIA, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 1752998 | Vega Sanabria, Gertrudis | ADDRESS ON FILE | | | | | | |
| 1752985 | Vega Sanabria, Getrudis | ADDRESS ON FILE | | | | | | |
| 576819 | VEGA SANABRIA, MARY | ADDRESS ON FILE | | | | | | |
| 576820 | VEGA SANABRIA, NANCY | ADDRESS ON FILE | | | | | | |
| 576821 | VEGA SANABRIA, NILSA | ADDRESS ON FILE | | | | | | |
| 576822 | VEGA SANABRIA, VICTOR | ADDRESS ON FILE | | | | | | |
| 576823 | VEGA SANCHEZ, ALMA | ADDRESS ON FILE | | | | | | |
| 576824 | VEGA SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 576825 | VEGA SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 576826 | VEGA SANCHEZ, CECILIO | ADDRESS ON FILE | | | | | | |
| 576827 | VEGA SANCHEZ, DINELIA | ADDRESS ON FILE | | | | | | |
| 576828 | VEGA SANCHEZ, EDGAR A | ADDRESS ON FILE | | | | | | |
| 576829 | VEGA SANCHEZ, IRMA C | ADDRESS ON FILE | | | | | | |
| 576830 | VEGA SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 828820 | VEGA SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 576831 | VEGA SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 576832 | VEGA SANCHEZ, JORGE I. | ADDRESS ON FILE | | | | | | |
| 576833 | VEGA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 576834 | VEGA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 576835 | VEGA SANCHEZ, KARMEN | ADDRESS ON FILE | | | | | | |
| 576836 | VEGA SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2014968 | Vega Sanchez, Luis | ADDRESS ON FILE | | | | | | |
| 576837 | VEGA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 576838 | VEGA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 576839 | VEGA SANCHEZ, LUIS ARMANDO | ADDRESS ON FILE | | | | | | |
| 576840 | VEGA SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 828822 | VEGA SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 576841 | Vega Sánchez, María del Carmen | ADDRESS ON FILE | | | | | | |
| 828823 | VEGA SANCHEZ, MARISEL | ADDRESS ON FILE | | | | | | |
| 576843 | VEGA SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 828824 | VEGA SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 828825 | VEGA SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 576842 | VEGA SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 828826 | VEGA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576844 | VEGA SANCHEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| 576845 | VEGA SANCHEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 576847 | VEGA SANCHEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 576848 | VEGA SANCHEZ, RICHARD J | ADDRESS ON FILE | | | | | | | |
| 576849 | VEGA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 576850 | VEGA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 576852 | Vega Sanchez, Walesca | ADDRESS ON FILE | | | | | | | |
| 576853 | Vega Sanchez, Willie | ADDRESS ON FILE | | | | | | | |
| 576854 | VEGA SANCHEZ, WYDALYS | ADDRESS ON FILE | | | | | | | |
| 576855 | VEGA SANCHEZ, YAILEEN | ADDRESS ON FILE | | | | | | | |
| 1259856 | VEGA SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| 576856 | VEGA SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1484405 | VEGA SANES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 576857 | VEGA SANOGUET, BIANCA P | ADDRESS ON FILE | | | | | | | |
| 576858 | VEGA SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 576859 | VEGA SANTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 851139 | VEGA SANTANA MARIA T. | HC 1 BOX 4294 | | | | NAGUABO | PR | 00718-9712 | |
| 2007435 | Vega Santana, Adalberto | ADDRESS ON FILE | | | | | | | |
| 576860 | VEGA SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 576861 | VEGA SANTANA, BETSY L. | ADDRESS ON FILE | | | | | | | |
| 828827 | VEGA SANTANA, DIANA I | ADDRESS ON FILE | | | | | | | |
| 576862 | VEGA SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| 828828 | VEGA SANTANA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 576863 | VEGA SANTANA, IXA A. | ADDRESS ON FILE | | | | | | | |
| 576864 | VEGA SANTANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| 576865 | VEGA SANTANA, JESSICA L. | ADDRESS ON FILE | | | | | | | |
| 576866 | Vega Santana, Jesus M. | ADDRESS ON FILE | | | | | | | |
| 576867 | VEGA SANTANA, JORGE S | ADDRESS ON FILE | | | | | | | |
| 1975269 | VEGA SANTANA, JORGE SANTOS | HC 09 4436 | | | | SABANA GRANDE | PR | 00637 | |
| 1742585 | Vega Santana, Jorge Santos | HC-09 Box 4436 | | | | Sabana Grande | PR | 00637 | |
| 576868 | VEGA SANTANA, JOSE | PO BOX 10868 | | | | SAN JUAN | PR | 00922 | |
| 851140 | VEGA SANTANA, JOSE | PO BOX 9066 | | | | SAN JUAN | PR | 00906 | |
| 576869 | VEGA SANTANA, JUAN J | ADDRESS ON FILE | | | | | | | |
| 576870 | VEGA SANTANA, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| 576871 | VEGA SANTANA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 576872 | VEGA SANTANA, LUZ D | ADDRESS ON FILE | | | | | | | |
| 576873 | VEGA SANTANA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| 828829 | VEGA SANTANA, MARIA DEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576874 | VEGA SANTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 576875 | VEGA SANTANA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 576876 | VEGA SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 576877 | VEGA SANTANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 576878 | VEGA SANTANA, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| 576879 | VEGA SANTELL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 576880 | VEGA SANTELL, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| 1722456 | Vega Santiago, Aida | ADDRESS ON FILE | | | | | | | |
| 1722456 | Vega Santiago, Aida | ADDRESS ON FILE | | | | | | | |
| 576881 | VEGA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| 576882 | VEGA SANTIAGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| 576883 | VEGA SANTIAGO, AILSA | ADDRESS ON FILE | | | | | | | |
| 1720876 | Vega Santiago, Ailsa | ADDRESS ON FILE | | | | | | | |
| 1762039 | Vega Santiago, Ailsa | ADDRESS ON FILE | | | | | | | |
| 576884 | VEGA SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 576885 | VEGA SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| 828830 | VEGA SANTIAGO, ANA D. | ADDRESS ON FILE | | | | | | | |
| 1955345 | Vega Santiago, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 576886 | Vega Santiago, Anna I | ADDRESS ON FILE | | | | | | | |
| 576887 | VEGA SANTIAGO, ANUSHCKA M. | ADDRESS ON FILE | | | | | | | |
| 576888 | VEGA SANTIAGO, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 576889 | VEGA SANTIAGO, BRUNO | ADDRESS ON FILE | | | | | | | |
| 576890 | Vega Santiago, Carlos | ADDRESS ON FILE | | | | | | | |
| 576891 | VEGA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 828831 | VEGA SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 576892 | VEGA SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| 1931639 | Vega Santiago, Damaris | ADDRESS ON FILE | | | | | | | |
| 576893 | VEGA SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 576894 | VEGA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 576895 | VEGA SANTIAGO, EDMARI | ADDRESS ON FILE | | | | | | | |
| 576896 | VEGA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 828832 | VEGA SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| 828833 | VEGA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 828834 | VEGA SANTIAGO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| 2197819 | Vega Santiago, Enid Y | ADDRESS ON FILE | | | | | | | |
| 576899 | VEGA SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| 576900 | VEGA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 576901 | VEGA SANTIAGO, FELIX A | ADDRESS ON FILE | | | | | | | |
| 576902 | VEGA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576903 | VEGA SANTIAGO, GLORIMEL | ADDRESS ON FILE | | | | | | |
| 576904 | VEGA SANTIAGO, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 2157051 | Vega Santiago, Hector Ivan | ADDRESS ON FILE | | | | | | |
| 576905 | VEGA SANTIAGO, INES | ADDRESS ON FILE | | | | | | |
| 828837 | VEGA SANTIAGO, INES | ADDRESS ON FILE | | | | | | |
| 576906 | VEGA SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | |
| 2147226 | Vega Santiago, Iris N. | ADDRESS ON FILE | | | | | | |
| 672340 | VEGA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | |
| 576908 | VEGA SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | |
| 576909 | VEGA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | |
| 576910 | VEGA SANTIAGO, JOANN M. | ADDRESS ON FILE | | | | | | |
| 576911 | VEGA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | |
| 576912 | VEGA SANTIAGO, JOHANNA L. | ADDRESS ON FILE | | | | | | |
| 576913 | VEGA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 1426146 | VEGA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 576916 | VEGA SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | |
| 576917 | Vega Santiago, Jose L. | ADDRESS ON FILE | | | | | | |
| 576918 | VEGA SANTIAGO, JOSEPH | ADDRESS ON FILE | | | | | | |
| 576919 | VEGA SANTIAGO, JOSSIE I. | ADDRESS ON FILE | | | | | | |
| 2160550 | Vega Santiago, Juan N. | ADDRESS ON FILE | | | | | | |
| 576920 | VEGA SANTIAGO, JULIA | ADDRESS ON FILE | | | | | | |
| 1985853 | Vega Santiago, Leopoldo G. | ADDRESS ON FILE | | | | | | |
| 576921 | VEGA SANTIAGO, LEOPOLDO G. | ADDRESS ON FILE | | | | | | |
| 576922 | VEGA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 576924 | VEGA SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 2161173 | Vega Santiago, Luz Maria | ADDRESS ON FILE | | | | | | |
| 576925 | VEGA SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | |
| 576926 | VEGA SANTIAGO, MAHALETH | ADDRESS ON FILE | | | | | | |
| 1797923 | Vega Santiago, Mahaleth H | ADDRESS ON FILE | | | | | | |
| 1784187 | VEGA SANTIAGO, MAHALETH H. | ADDRESS ON FILE | | | | | | |
| 576927 | VEGA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 576928 | VEGA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | |
| 576929 | VEGA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 828840 | VEGA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 576930 | VEGA SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | |
| 828841 | VEGA SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | |
| 2160929 | Vega Santiago, Maria Minerva | ADDRESS ON FILE | | | | | | |
| 576931 | VEGA SANTIAGO, MARIED | ADDRESS ON FILE | | | | | | |
| 1917923 | VEGA SANTIAGO, MARILU | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576933 | VEGA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 576934 | VEGA SANTIAGO, MELISA | ADDRESS ON FILE | | | | | | | |
| 828842 | VEGA SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 333230 | VEGA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 576936 | VEGA SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 576937 | VEGA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 576938 | VEGA SANTIAGO, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| 576939 | VEGA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| 576940 | Vega Santiago, Nancy | ADDRESS ON FILE | | | | | | | |
| 576941 | VEGA SANTIAGO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 576942 | VEGA SANTIAGO, NATALIE | ADDRESS ON FILE | | | | | | | |
| 576943 | VEGA SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 2204529 | Vega Santiago, Nelida | ADDRESS ON FILE | | | | | | | |
| 1980073 | Vega Santiago, Nilda | ADDRESS ON FILE | | | | | | | |
| 576944 | VEGA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| 576945 | VEGA SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| 576946 | VEGA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2198049 | Vega Santiago, Norma Iris | ADDRESS ON FILE | | | | | | | |
| 576947 | Vega Santiago, Pedro A. | ADDRESS ON FILE | | | | | | | |
| 576948 | VEGA SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| 576949 | VEGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 576950 | VEGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| 1665708 | Vega Santiago, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 1790438 | VEGA SANTIAGO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 576951 | VEGA SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 1796008 | Vega Santiago, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 576952 | VEGA SANTIAGO, ROSABEL | ADDRESS ON FILE | | | | | | | |
| 576954 | VEGA SANTIAGO, VICENTE | ADDRESS ON FILE | | | | | | | |
| 576955 | VEGA SANTIAGO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 576956 | VEGA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 576957 | VEGA SANTIAGO, WILSON | ADDRESS ON FILE | | | | | | | |
| 1563228 | Vega Santiago, Wilson | ADDRESS ON FILE | | | | | | | |
| 576959 | VEGA SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 828843 | VEGA SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 576960 | VEGA SANTIAGO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 828844 | VEGA SANTINI, ILAINE C | ADDRESS ON FILE | | | | | | | |
| 576961 | VEGA SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| 576962 | VEGA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 10758 | VEGA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 576963 | VEGA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 576964 | VEGA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 576965 | VEGA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 1935617 | Vega Santos, Elba I. | ADDRESS ON FILE | | | | | | |
| 576966 | Vega Santos, FELICITA | ADDRESS ON FILE | | | | | | |
| 1422334 | VEGA SANTOS, IGNACIO; RODRIGUEZ BAEZ, YAHAIRA Y CR HEAVY TRANSPORT INC | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | | | SAN GERMAN | PR | 00683 |
| 576967 | VEGA SANTOS, JESSIKA | ADDRESS ON FILE | | | | | | |
| 576969 | VEGA SANTOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 576970 | VEGA SANTOS, JUAN | ADDRESS ON FILE | | | | | | |
| 576971 | VEGA SANTOS, JUAN A | ADDRESS ON FILE | | | | | | |
| 576972 | VEGA SANTOS, JUANITA | ADDRESS ON FILE | | | | | | |
| 576973 | VEGA SANTOS, LUZ I | ADDRESS ON FILE | | | | | | |
| 828845 | VEGA SANTOS, MARIA | ADDRESS ON FILE | | | | | | |
| 576974 | VEGA SANTOS, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 576975 | VEGA SANTOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 576976 | VEGA SANTOS, MARIA E | ADDRESS ON FILE | | | | | | |
| 576977 | VEGA SANTOS, MARIA O | ADDRESS ON FILE | | | | | | |
| 576978 | VEGA SANTOS, MARILU | ADDRESS ON FILE | | | | | | |
| 576979 | Vega Santos, Marylin | ADDRESS ON FILE | | | | | | |
| 576980 | VEGA SANTOS, NANNETTE | ADDRESS ON FILE | | | | | | |
| 576981 | VEGA SANTOS, NILDA | ADDRESS ON FILE | | | | | | |
| 576982 | VEGA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 576983 | VEGA SANTOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 576984 | VEGA SANTOS, YOANI | ADDRESS ON FILE | | | | | | |
| 576986 | VEGA SEDA, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 828846 | VEGA SEDA, JANET | ADDRESS ON FILE | | | | | | |
| 576987 | VEGA SEDA, JANET M | ADDRESS ON FILE | | | | | | |
| 828847 | VEGA SEDA, JANET M. | ADDRESS ON FILE | | | | | | |
| 576988 | VEGA SEDA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 828848 | VEGA SEGUI, GILINES | ADDRESS ON FILE | | | | | | |
| 576989 | VEGA SEIN, LUIS A | ADDRESS ON FILE | | | | | | |
| 576990 | VEGA SEPULVEDA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 2103880 | VEGA SEPULVEDA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 576991 | Vega Sepulveda, Arsenio | ADDRESS ON FILE | | | | | | |
| 576992 | VEGA SEPULVEDA, YARITZA | ADDRESS ON FILE | | | | | | |
| 828850 | VEGA SERBIA, DADSA | ADDRESS ON FILE | | | | | | |
| 576994 | VEGA SERBIA, RUMI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 576995 | VEGA SERPI, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 576996 | VEGA SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 576997 | VEGA SERRANO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| 1999859 | Vega Serrano, Carmen Julia | ADDRESS ON FILE | | | | | | | |
| 576998 | Vega SERRANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| 2048294 | Vega Serrano, Edward | ADDRESS ON FILE | | | | | | | |
| 576999 | VEGA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 577000 | VEGA SERRANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 828851 | VEGA SERRANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| 577001 | VEGA SERRANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| 577002 | VEGA SERRANO, GLADYS S | ADDRESS ON FILE | | | | | | | |
| 577003 | Vega Serrano, Hector R | ADDRESS ON FILE | | | | | | | |
| 577004 | VEGA SERRANO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 1767185 | Vega Serrano, Ivette M. | ADDRESS ON FILE | | | | | | | |
| 2056598 | Vega Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| 577005 | VEGA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 577006 | VEGA SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 577007 | VEGA SERRANO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 577008 | VEGA SERRANO, URANIA | ADDRESS ON FILE | | | | | | | |
| 577009 | VEGA SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 577010 | VEGA SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 577011 | VEGA SEVILLA, REBECA | ADDRESS ON FILE | | | | | | | |
| 577012 | VEGA SIERRA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1939484 | Vega Sierra, Carmen Ma | ADDRESS ON FILE | | | | | | | |
| 1969711 | Vega Sierra, Carmen Ma. | ADDRESS ON FILE | | | | | | | |
| 577013 | VEGA SIERRA, EVA | ADDRESS ON FILE | | | | | | | |
| 577014 | VEGA SIERRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 2014812 | VEGA SILVA, ERICK | ADDRESS ON FILE | | | | | | | |
| 2012183 | Vega Silva, Erick | ADDRESS ON FILE | | | | | | | |
| 577015 | VEGA SILVA, ERICK | ADDRESS ON FILE | | | | | | | |
| 577016 | VEGA SILVA, ERVING J | ADDRESS ON FILE | | | | | | | |
| 577017 | VEGA SILVA, JESUS | ADDRESS ON FILE | | | | | | | |
| 577018 | VEGA SILVA, JOSE V | ADDRESS ON FILE | | | | | | | |
| 577019 | VEGA SILVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| 577020 | VEGA SILVA, NANCY | ADDRESS ON FILE | | | | | | | |
| 577021 | VEGA SILVA, RAMON | ADDRESS ON FILE | | | | | | | |
| 577022 | VEGA SILVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 577023 | VEGA SMITH, SAYEED M | ADDRESS ON FILE | | | | | | | |
| 828852 | VEGA SMITH, SAYEED M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1371245 | VEGA SMITH, SAYEED MANUEL | ADDRESS ON FILE | | | | | | | |
| 2051057 | VEGA SMITH, SAYEED MANUEL | ADDRESS ON FILE | | | | | | | |
| 577024 | VEGA SOBERAL, IVAN | ADDRESS ON FILE | | | | | | | |
| 828853 | VEGA SOBRIANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 828854 | VEGA SOLER, DENISSE | ADDRESS ON FILE | | | | | | | |
| 577026 | VEGA SONERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| 828856 | VEGA SORIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| 577027 | VEGA SORIANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| 577028 | VEGA SORIANO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 577029 | VEGA SORRENTINI MD, DESSIE | ADDRESS ON FILE | | | | | | | |
| 577030 | VEGA SOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1882713 | Vega Sosa, Haydee | ADDRESS ON FILE | | | | | | | |
| 577031 | VEGA SOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 577032 | VEGA SOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 577033 | VEGA SOSA, LUDIN | ADDRESS ON FILE | | | | | | | |
| 577034 | Vega Sosa, Raul | ADDRESS ON FILE | | | | | | | |
| 577035 | VEGA SOSTRE, SONIA | ADDRESS ON FILE | | | | | | | |
| 577036 | VEGA SOTO MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| 1492550 | Vega Soto, Amalia | ADDRESS ON FILE | | | | | | | |
| 577037 | VEGA SOTO, ANA D | ADDRESS ON FILE | | | | | | | |
| 577038 | VEGA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577039 | VEGA SOTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 1805805 | Vega Soto, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 577040 | Vega Soto, Eliezer | ADDRESS ON FILE | | | | | | | |
| 1949537 | Vega Soto, Eliezer | ADDRESS ON FILE | | | | | | | |
| 577041 | VEGA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1959975 | Vega Soto, Elizer | ADDRESS ON FILE | | | | | | | |
| 577042 | VEGA SOTO, ENID M | ADDRESS ON FILE | | | | | | | |
| 577043 | Vega Soto, Estrella M | ADDRESS ON FILE | | | | | | | |
| 577044 | VEGA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577045 | VEGA SOTO, JAZMIN M | ADDRESS ON FILE | | | | | | | |
| 577046 | VEGA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577047 | VEGA SOTO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 577048 | VEGA SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| 577049 | VEGA SOTO, KEYLA A | ADDRESS ON FILE | | | | | | | |
| 828857 | VEGA SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| 577050 | VEGA SOTO, LUZ D | ADDRESS ON FILE | | | | | | | |
| 577051 | VEGA SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 577052 | VEGA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2178534 | Vega Soto, Radames | ADDRESS ON FILE | | | | | | |
| 1257651 | VEGA SOTO, TITO | ADDRESS ON FILE | | | | | | |
| 577053 | VEGA SOTO, TITO | ADDRESS ON FILE | | | | | | |
| 828858 | VEGA SOTO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 1767277 | Vega Soto, Viviana | ADDRESS ON FILE | | | | | | |
| 1767277 | Vega Soto, Viviana | ADDRESS ON FILE | | | | | | |
| 1767277 | Vega Soto, Viviana | ADDRESS ON FILE | | | | | | |
| 828859 | VEGA SOTO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 577055 | VEGA SOTO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 577056 | VEGA SOTO, WILSON | ADDRESS ON FILE | | | | | | |
| 577057 | VEGA SOTO, YEIZA L. | ADDRESS ON FILE | | | | | | |
| 577058 | Vega Sotomayor, Damaricie V. | ADDRESS ON FILE | | | | | | |
| 828860 | VEGA SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 577059 | VEGA SUAREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 577060 | VEGA SUAREZ, GEOVANNI A. | ADDRESS ON FILE | | | | | | |
| 1461347 | Vega Suarez, Geovanni Antonio | ADDRESS ON FILE | | | | | | |
| 577061 | VEGA SUAREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 577062 | VEGA SUAREZ, JUAN E | ADDRESS ON FILE | | | | | | |
| 577063 | Vega Suarez, Juan E | ADDRESS ON FILE | | | | | | |
| 577064 | VEGA SUAREZ, LARRY | ADDRESS ON FILE | | | | | | |
| 577065 | VEGA SUAREZ, LORNA | ADDRESS ON FILE | | | | | | |
| 577066 | Vega Suarez, Marcos | Bo. Ovejas, | Ramal 430, Km. 2.9 | | | Anasco | PR | 00610 | |
| 1595578 | VEGA SUAREZ, MARCOS | LIRIO DEL MAR TORRES, ESQ. | PO BOX 3552 | | | Mayaguez | PR | 00681 | |
| 1595578 | VEGA SUAREZ, MARCOS | Marcos Vega Saurez | P.O Box 596 | | | Hormigueros | PR | 00660-0596 | |
| 1595578 | VEGA SUAREZ, MARCOS | PO BOX 596 | | | | Hormigueros | PR | 00660-0596 | |
| 577067 | VEGA SUAREZ, MARIAM | ADDRESS ON FILE | | | | | | |
| 2193728 | Vega Suarez, Marie E | ADDRESS ON FILE | | | | | | |
| 577068 | Vega Suarez, Orlando | ADDRESS ON FILE | | | | | | |
| 577069 | VEGA SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1747065 | Vega Suarez, Orlando | ADDRESS ON FILE | | | | | | |
| 828861 | VEGA SUSTACHE, ENDY | ADDRESS ON FILE | | | | | | |
| 577071 | VEGA SUSTACHE, WENDY | ADDRESS ON FILE | | | | | | |
| 828862 | VEGA TAPIA, ITZA | ADDRESS ON FILE | | | | | | |
| 828863 | VEGA TELLADO, ADA | ADDRESS ON FILE | | | | | | |
| 577072 | VEGA TELLADO, ADA M | ADDRESS ON FILE | | | | | | |
| 577073 | VEGA TEXIDOR, JAKE | ADDRESS ON FILE | | | | | | |
| 577074 | VEGA TIRADO, IRAIDA L | ADDRESS ON FILE | | | | | | |
| 2096354 | Vega Tirado, Miguel Angel | ADDRESS ON FILE | | | | | | |
| 577075 | VEGA TIRADO, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577076 | VEGA TIRADO, RENE D | ADDRESS ON FILE | | | | | | | |
| 577077 | VEGA TIRADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 577078 | VEGA TOLEDO, GENESIS | ADDRESS ON FILE | | | | | | | |
| 577079 | VEGA TORO, MAYTE | ADDRESS ON FILE | | | | | | | |
| 577080 | VEGA TORO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 577081 | VEGA TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1787370 | Vega Toro, Milagros | ADDRESS ON FILE | | | | | | | |
| 1771114 | Vega Toro, Milagros | ADDRESS ON FILE | | | | | | | |
| 828864 | VEGA TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1787370 | Vega Toro, Milagros | ADDRESS ON FILE | | | | | | | |
| 828865 | VEGA TORO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 577082 | VEGA TORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 577083 | VEGA TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| 577084 | VEGA TORRES, AMBAR ISAURA | ADDRESS ON FILE | | | | | | | |
| 577086 | Vega Torres, Ana M | ADDRESS ON FILE | | | | | | | |
| 577085 | VEGA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| 577087 | VEGA TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| 577088 | VEGA TORRES, ARLENE R | ADDRESS ON FILE | | | | | | | |
| 577089 | Vega Torres, Brian A | ADDRESS ON FILE | | | | | | | |
| 577090 | VEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577091 | VEGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577092 | VEGA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577093 | VEGA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 577094 | VEGA TORRES, CATALINA | ADDRESS ON FILE | | | | | | | |
| 828866 | VEGA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 577095 | VEGA TORRES, DEWIN | ADDRESS ON FILE | | | | | | | |
| 577096 | VEGA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| 577097 | Vega Torres, Edwin A | ADDRESS ON FILE | | | | | | | |
| 577098 | Vega Torres, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 828867 | VEGA TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| 577099 | VEGA TORRES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| 577100 | Vega Torres, Elwin | ADDRESS ON FILE | | | | | | | |
| 577101 | VEGA TORRES, EMICHELLE | ADDRESS ON FILE | | | | | | | |
| 577102 | VEGA TORRES, EMICHELLE | ADDRESS ON FILE | | | | | | | |
| 577103 | VEGA TORRES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| 1259857 | VEGA TORRES, EVANGELYN | ADDRESS ON FILE | | | | | | | |
| 577105 | VEGA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| 1817636 | Vega Torres, Felix | ADDRESS ON FILE | | | | | | | |
| 577106 | VEGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577107 | VEGA TORRES, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| 577108 | VEGA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 828868 | VEGA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577109 | VEGA TORRES, GLOEMY | ADDRESS ON FILE | | | | | | | |
| 828869 | VEGA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| 577112 | VEGA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 577111 | VEGA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 577113 | VEGA TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 1689276 | VEGA TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| 577114 | VEGA TORRES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| 577115 | VEGA TORRES, JOMARIE A | ADDRESS ON FILE | | | | | | | |
| 577116 | VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 828870 | VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 577117 | VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 577118 | VEGA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| 577119 | VEGA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 828871 | VEGA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| 577120 | VEGA TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| 1849030 | Vega Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 577121 | VEGA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 577122 | VEGA TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| 576923 | VEGA TORRES, LETTY | ADDRESS ON FILE | | | | | | | |
| 576958 | VEGA TORRES, LEYDA E | ADDRESS ON FILE | | | | | | | |
| 577123 | VEGA TORRES, LIBRADO | ADDRESS ON FILE | | | | | | | |
| 577124 | VEGA TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 577125 | VEGA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| 577126 | VEGA TORRES, MARI | ADDRESS ON FILE | | | | | | | |
| 577127 | VEGA TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| 577128 | VEGA TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 577129 | VEGA TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| 577130 | VEGA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| 855496 | VEGA TORRES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 577131 | VEGA TORRES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 1900643 | Vega Torres, Marta | ADDRESS ON FILE | | | | | | | |
| 577132 | VEGA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| 577133 | VEGA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577134 | VEGA TORRES, MELBA | ADDRESS ON FILE | | | | | | |
| 1701224 | Vega Torres, Melba L | ADDRESS ON FILE | | | | | | |
| 577135 | VEGA TORRES, MELBA L. | ADDRESS ON FILE | | | | | | |
| 577136 | VEGA TORRES, MELBA L. | ADDRESS ON FILE | | | | | | |
| 2153219 | Vega Torres, Miriam | ADDRESS ON FILE | | | | | | |
| 577137 | VEGA TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 828872 | VEGA TORRES, NANCY | ADDRESS ON FILE | | | | | | |
| 577138 | Vega Torres, Nelson | ADDRESS ON FILE | | | | | | |
| 577140 | VEGA TORRES, NORMA C | ADDRESS ON FILE | | | | | | |
| 1849504 | Vega Torres, Pedro A. | ADDRESS ON FILE | | | | | | |
| 577142 | VEGA TORRES, RAMON | ADDRESS ON FILE | | | | | | |
| 2162139 | Vega Torres, Raul | ADDRESS ON FILE | | | | | | |
| 577143 | VEGA TORRES, REBECA | URBANIZACION JARDINES DE VEGA BAJA | 225 CALLE JARDIN TROPICAL | | | VEGA BAJA | PR | 00693 |
| 1422336 | VEGA TORRES, REBECA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 1811895 | VEGA TORRES, REINALDO | ADDRESS ON FILE | | | | | | |
| 577144 | Vega Torres, Reinaldo | ADDRESS ON FILE | | | | | | |
| 577145 | VEGA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 577146 | VEGA TORRES, ROSA M. | ADDRESS ON FILE | | | | | | |
| 828873 | VEGA TORRES, RUTH | ADDRESS ON FILE | | | | | | |
| 577147 | VEGA TORRES, SAMARIS ORELISSE | ADDRESS ON FILE | | | | | | |
| 577148 | VEGA TORRES, SAMMY | ADDRESS ON FILE | | | | | | |
| 577149 | Vega Torres, Sergio H. | ADDRESS ON FILE | | | | | | |
| 577150 | VEGA TORRES, SHERLINE | ADDRESS ON FILE | | | | | | |
| 577151 | VEGA TORRES, TERESA | ADDRESS ON FILE | | | | | | |
| 577153 | VEGA TORRES, VIVIAN | ADDRESS ON FILE | | | | | | |
| 577154 | VEGA TORRES, VIVIAN I | ADDRESS ON FILE | | | | | | |
| 577156 | VEGA TORRES, WALMARIE | ADDRESS ON FILE | | | | | | |
| 577157 | VEGA TORRES, WILDA | ADDRESS ON FILE | | | | | | |
| 577158 | VEGA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 577159 | VEGA TORRES, WILMA E | ADDRESS ON FILE | | | | | | |
| 577160 | VEGA TOSADO, MARIA M | ADDRESS ON FILE | | | | | | |
| 2024780 | Vega Tosado, Migdalia | ADDRESS ON FILE | | | | | | |
| 577162 | VEGA TOSSAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 851141 | VEGA TRINIDAD HERIBERTO | URB ROYAL TOWN | V30 CALLE 32 | | | BAYAMON | PR | 00956 |
| 855497 | VEGA TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | |
| 577163 | VEGA TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 577164 | VEGA TRINIDAD, HERIBERTO | ADDRESS ON FILE | | | | | |
| 828875 | VEGA TRINIDAD, MELISSA | ADDRESS ON FILE | | | | | |
| 577165 | VEGA TROCHE, GERARDO | ADDRESS ON FILE | | | | | |
| 828876 | VEGA TROCHE, JAMARYS | ADDRESS ON FILE | | | | | |
| 577166 | VEGA TROCHE, JESENIA | ADDRESS ON FILE | | | | | |
| 577167 | VEGA TROCHE, WISTER A | ADDRESS ON FILE | | | | | |
| 577168 | Vega Trujillo, Carmen L | ADDRESS ON FILE | | | | | |
| 577169 | VEGA TRUJILLO, NOELIA | ADDRESS ON FILE | | | | | |
| 577170 | Vega Ubias, Marco A. | ADDRESS ON FILE | | | | | |
| 2087818 | Vega Ubias, Marcos A | ADDRESS ON FILE | | | | | |
| 577171 | VEGA UBILES, CARMEN G | ADDRESS ON FILE | | | | | |
| 1833589 | Vega Valazquez, Victor | ADDRESS ON FILE | | | | | |
| 577172 | VEGA VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 577173 | VEGA VALENTIN, CARLOS | ADDRESS ON FILE | | | | | |
| 577174 | VEGA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | |
| 577175 | VEGA VALENTIN, FELIBERTO | ADDRESS ON FILE | | | | | |
| 577176 | VEGA VALENTIN, HECTOR | ADDRESS ON FILE | | | | | |
| 577177 | VEGA VALENTIN, HECTOR L. | ADDRESS ON FILE | | | | | |
| 577178 | VEGA VALENTIN, JESUS M. | ADDRESS ON FILE | | | | | |
| 1422337 | VEGA VALENTIN, KEISHLA MARIE | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | | MAYAGUEZ | PR | 00680 |
| 828878 | VEGA VALENTIN, LUZ | ADDRESS ON FILE | | | | | |
| 577179 | VEGA VALENTIN, LUZ M | ADDRESS ON FILE | | | | | |
| 2032800 | Vega Valentin, Luz M. | ADDRESS ON FILE | | | | | |
| 577180 | VEGA VALENTIN, LYDIA | ADDRESS ON FILE | | | | | |
| 577181 | VEGA VALENTIN, RICARDO | ADDRESS ON FILE | | | | | |
| 577182 | VEGA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | |
| 2057193 | Vega Vales, Enid del C. | ADDRESS ON FILE | | | | | |
| 1970308 | Vega Vales, Enid del C. | ADDRESS ON FILE | | | | | |
| 577183 | VEGA VALES, IRMA I | ADDRESS ON FILE | | | | | |
| 577184 | VEGA VALLADARES, JAN | ADDRESS ON FILE | | | | | |
| 828879 | VEGA VALLE, BRENDA | ADDRESS ON FILE | | | | | |
| 577185 | VEGA VALLE, BRENDA L | ADDRESS ON FILE | | | | | |
| 577186 | Vega Valle, Gabriel | ADDRESS ON FILE | | | | | |
| 577187 | VEGA VALLE, GABRIEL | ADDRESS ON FILE | | | | | |
| 577188 | VEGA VALLE, HAYDEE | ADDRESS ON FILE | | | | | |
| 577189 | VEGA VALLE, HAYDEE | ADDRESS ON FILE | | | | | |
| 577190 | VEGA VALLE, ISELA | ADDRESS ON FILE | | | | | |
| 577191 | VEGA VALLE, IVELISSE | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 577192 | Vega Valle, Jossy | ADDRESS ON FILE | | | | | | | | |
| 577193 | VEGA VALLE, JOSSY | ADDRESS ON FILE | | | | | | | | |
| 577194 | VEGA VALLE, JOSSY G. | ADDRESS ON FILE | | | | | | | | |
| 577195 | VEGA VALLE, LUZ C | ADDRESS ON FILE | | | | | | | | |
| 577196 | VEGA VALLE, MANASES | ADDRESS ON FILE | | | | | | | | |
| 577197 | Vega Valle, Nelson | ADDRESS ON FILE | | | | | | | | |
| 1697800 | VEGA VALLE, NELSON | ADDRESS ON FILE | | | | | | | | |
| 1697800 | VEGA VALLE, NELSON | ADDRESS ON FILE | | | | | | | | |
| 577198 | VEGA VALLE, RAFAELA | ADDRESS ON FILE | | | | | | | | |
| 577199 | VEGA VALLEJO, CARMEN A | ADDRESS ON FILE | | | | | | | | |
| 577200 | VEGA VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | | |
| 577201 | VEGA VARGAS, ALFONSO | ADDRESS ON FILE | | | | | | | | |
| 577202 | VEGA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 577203 | Vega Vargas, Angela L. | ADDRESS ON FILE | | | | | | | | |
| 1881596 | Vega Vargas, David | ADDRESS ON FILE | | | | | | | | |
| 577204 | VEGA VARGAS, DAVID | ADDRESS ON FILE | | | | | | | | |
| 2162145 | Vega Vargas, Heriberto | ADDRESS ON FILE | | | | | | | | |
| 577205 | VEGA VARGAS, IRISEL | ADDRESS ON FILE | | | | | | | | |
| 828880 | VEGA VARGAS, JOHN | ADDRESS ON FILE | | | | | | | | |
| 577206 | VEGA VARGAS, JOHN L | ADDRESS ON FILE | | | | | | | | |
| 828881 | VEGA VARGAS, JOHN L | ADDRESS ON FILE | | | | | | | | |
| 577207 | VEGA VARGAS, JUAN | ADDRESS ON FILE | | | | | | | | |
| 577208 | Vega Vargas, Luis A. | ADDRESS ON FILE | | | | | | | | |
| 577210 | VEGA VARGAS, MILTON | ADDRESS ON FILE | | | | | | | | |
| 828883 | VEGA VARGAS, MILTON D | ADDRESS ON FILE | | | | | | | | |
| 1948993 | Vega Vargas, Milton D. | ADDRESS ON FILE | | | | | | | | |
| 577211 | VEGA VARGAS, NOEMI | ADDRESS ON FILE | | | | | | | | |
| 2129197 | Vega Vargas, Ramon | ADDRESS ON FILE | | | | | | | | |
| 577212 | VEGA VARGAS, REINALDO | ADDRESS ON FILE | | | | | | | | |
| 2206000 | Vega Vargas, Reynaldo | ADDRESS ON FILE | | | | | | | | |
| 828884 | VEGA VARGAS, SAIMALYS | ADDRESS ON FILE | | | | | | | | |
| 577213 | VEGA VARGAS, SAIMALYS | ADDRESS ON FILE | | | | | | | | |
| 577214 | VEGA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | | |
| 577215 | VEGA VARGAS, WILMADEL C | ADDRESS ON FILE | | | | | | | | |
| 1613330 | VEGA VASQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 577217 | VEGA VAZQUEZ MD, NINA | ADDRESS ON FILE | | | | | | | | |
| 577218 | VEGA VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | | |
| 577219 | VEGA VAZQUEZ, ALVIA I | ADDRESS ON FILE | | | | | | | | |
| 1666573 | VEGA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 577220 | VEGA VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | | |
| 577222 | VEGA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 577221 | VEGA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | | |
| 577223 | VEGA VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 577224 | VEGA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 577225 | VEGA VAZQUEZ, BRENDA J | ADDRESS ON FILE | | | | | | | | |
| 577226 | VEGA VAZQUEZ, BRUNO A | ADDRESS ON FILE | | | | | | | | |
| 577227 | VEGA VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | | |
| 577228 | VEGA VAZQUEZ, CELSO | ADDRESS ON FILE | | | | | | | | |
| 577229 | VEGA VAZQUEZ, CHRISTAL C | ADDRESS ON FILE | | | | | | | | |
| 577230 | VEGA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 577231 | VEGA VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | | |
| 577232 | Vega Vazquez, Elvin | ADDRESS ON FILE | | | | | | | | |
| 577233 | VEGA VAZQUEZ, FANNY I | ADDRESS ON FILE | | | | | | | | |
| 577234 | VEGA VAZQUEZ, GLAMARIELIS | ADDRESS ON FILE | | | | | | | | |
| 577235 | Vega Vazquez, Gregorio | ADDRESS ON FILE | | | | | | | | |
| 577236 | VEGA VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | | |
| 577237 | VEGA VAZQUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | | |
| 577238 | VEGA VAZQUEZ, ISABELLE | ADDRESS ON FILE | | | | | | | | |
| 577239 | VEGA VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | | |
| 577240 | VEGA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 577241 | VEGA VAZQUEZ, JOSSIE M | ADDRESS ON FILE | | | | | | | | |
| 828885 | VEGA VAZQUEZ, JOSSIE M | ADDRESS ON FILE | | | | | | | | |
| 577242 | VEGA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 577243 | VEGA VAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | | | |
| 577244 | VEGA VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | | |
| 577245 | VEGA VAZQUEZ, MARIO | ADDRESS ON FILE | | | | | | | | |
| 577246 | VEGA VAZQUEZ, MARIXA | ADDRESS ON FILE | | | | | | | | |
| 577247 | VEGA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 577248 | VEGA VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | | |
| 577249 | VEGA VAZQUEZ, MIRTA IVETTE | ADDRESS ON FILE | | | | | | | | |
| 577250 | VEGA VAZQUEZ, NELSON I | ADDRESS ON FILE | | | | | | | | |
| 577251 | VEGA VAZQUEZ, NINA | ADDRESS ON FILE | | | | | | | | |
| 577252 | VEGA VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | | |
| 577253 | VEGA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | | |
| 577254 | VEGA VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 577255 | VEGA VAZQUEZ, RANDY | ADDRESS ON FILE | | | | | | | | |
| 577256 | VEGA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 577257 | VEGA VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577258 | VEGA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 577259 | VEGA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 577260 | VEGA VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 577261 | VEGA VAZQUEZ,EDISON | ADDRESS ON FILE | | | | | | | |
| 577262 | VEGA VEGA MD, HECTOR N | ADDRESS ON FILE | | | | | | | |
| 577263 | VEGA VEGA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 577264 | VEGA VEGA, ADALI | ADDRESS ON FILE | | | | | | | |
| 828886 | VEGA VEGA, ADALI | ADDRESS ON FILE | | | | | | | |
| 577265 | VEGA VEGA, ADAM | ADDRESS ON FILE | | | | | | | |
| 577266 | VEGA VEGA, ADAN | ADDRESS ON FILE | | | | | | | |
| 828887 | VEGA VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 577268 | VEGA VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 577269 | VEGA VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 577270 | VEGA VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 828888 | VEGA VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 577271 | VEGA VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 577272 | VEGA VEGA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 577273 | VEGA VEGA, ARIEL | ADDRESS ON FILE | | | | | | | |
| 1259858 | VEGA VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 577274 | VEGA VEGA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| 577275 | VEGA VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| 577276 | VEGA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577277 | VEGA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577278 | VEGA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577279 | VEGA VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 577280 | VEGA VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 577281 | VEGA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 1784720 | Vega Vega, Damaris | ADDRESS ON FILE | | | | | | | |
| 577282 | Vega Vega, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 577283 | VEGA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 577284 | VEGA VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 577285 | VEGA VEGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 577286 | VEGA VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 577287 | VEGA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 577288 | VEGA VEGA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 577289 | VEGA VEGA, ELAINE DEL | ADDRESS ON FILE | | | | | | | |
| 577290 | VEGA VEGA, ELAINE DEL C | ADDRESS ON FILE | | | | | | | |
| 577291 | VEGA VEGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| 1528458 | Vega Vega, Felix | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1528697 | Vega Vega, Felix | ADDRESS ON FILE | | | | | | | |
| 577293 | VEGA VEGA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 828890 | VEGA VEGA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| 577294 | VEGA VEGA, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| 577295 | VEGA VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 577296 | VEGA VEGA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 577297 | VEGA VEGA, HAROLD | ADDRESS ON FILE | | | | | | | |
| 577298 | VEGA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577299 | VEGA VEGA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 577300 | VEGA VEGA, HILDA J | ADDRESS ON FILE | | | | | | | |
| 577301 | VEGA VEGA, HILDA R | ADDRESS ON FILE | | | | | | | |
| 577302 | VEGA VEGA, HIRAM | ADDRESS ON FILE | | | | | | | |
| 577303 | VEGA VEGA, IDELFONSO | ADDRESS ON FILE | | | | | | | |
| 577304 | VEGA VEGA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| 577305 | VEGA VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| 577306 | VEGA VEGA, ISAAC O | ADDRESS ON FILE | | | | | | | |
| 828892 | VEGA VEGA, ISAAC O | ADDRESS ON FILE | | | | | | | |
| 577307 | VEGA VEGA, JADMIRDA | ADDRESS ON FILE | | | | | | | |
| 577308 | VEGA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 577309 | Vega Vega, Jeksan | ADDRESS ON FILE | | | | | | | |
| 1577605 | Vega Vega, Jessica L | ADDRESS ON FILE | | | | | | | |
| 577310 | VEGA VEGA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 577311 | VEGA VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| 828893 | VEGA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| 577312 | VEGA VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| 577313 | Vega Vega, Jose | ADDRESS ON FILE | | | | | | | |
| 577314 | Vega Vega, Jose | ADDRESS ON FILE | | | | | | | |
| 577315 | VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577316 | VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577317 | VEGA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 246191 | VEGA VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| 577318 | VEGA VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 250566 | VEGA VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 577319 | VEGA VEGA, JUAN L | ADDRESS ON FILE | | | | | | | |
| 828894 | VEGA VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 577320 | VEGA VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 577321 | VEGA VEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| 577322 | Vega Vega, Kayvan | ADDRESS ON FILE | | | | | | | |
| 577323 | VEGA VEGA, KAYVAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 577324 | VEGA VEGA, KAYVAN S | ADDRESS ON FILE | | | | | | | |
| 577325 | VEGA VEGA, KENNY | ADDRESS ON FILE | | | | | | | |
| 1881399 | Vega Vega, Kenny | ADDRESS ON FILE | | | | | | | |
| 577326 | VEGA VEGA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 577327 | VEGA VEGA, LESTER L | ADDRESS ON FILE | | | | | | | |
| 577328 | VEGA VEGA, LOUIS | ADDRESS ON FILE | | | | | | | |
| 1760295 | Vega Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 1760295 | Vega Vega, Luis | ADDRESS ON FILE | | | | | | | |
| 577330 | VEGA VEGA, LUIS G | ADDRESS ON FILE | | | | | | | |
| 577331 | VEGA VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1905714 | Vega Vega, Magda | ADDRESS ON FILE | | | | | | | |
| 577332 | VEGA VEGA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 828895 | VEGA VEGA, MAGDA | ADDRESS ON FILE | | | | | | | |
| 828896 | VEGA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| 577333 | VEGA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1556111 | Vega Vega, Milagros | ADDRESS ON FILE | | | | | | | |
| 1556111 | Vega Vega, Milagros | ADDRESS ON FILE | | | | | | | |
| 577334 | VEGA VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1937086 | VEGA VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 577335 | VEGA VEGA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 577336 | VEGA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| 577337 | VEGA VEGA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| 577338 | VEGA VEGA, OLGA M | ADDRESS ON FILE | | | | | | | |
| 2127417 | Vega Vega, Olga M. | ADDRESS ON FILE | | | | | | | |
| 828897 | VEGA VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 577339 | VEGA VEGA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| 577340 | VEGA VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| 577341 | VEGA VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 577342 | VEGA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| 577343 | VEGA VEGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| 577344 | VEGA VEGA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| 828898 | VEGA VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| 577346 | VEGA VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 577347 | VEGA VEGA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 1259859 | VEGA VEGA, YULIANIS | ADDRESS ON FILE | | | | | | | |
| 577348 | VEGA VEGA, ZOELIS | ADDRESS ON FILE | | | | | | | |
| 828900 | VEGA VEGA, ZUHEY M | ADDRESS ON FILE | | | | | | | |
| 577349 | VEGA VEGUILLA, PABLO | ADDRESS ON FILE | | | | | | | |
| 577350 | VEGA VELAZQUEZ PA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577351 | VEGA VELAZQUEZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 577352 | VEGA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 577353 | VEGA VELAZQUEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 577355 | VEGA VELAZQUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 828901 | VEGA VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 577356 | VEGA VELAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 577357 | Vega Velazquez, Carlos J | ADDRESS ON FILE | | | | | | |
| 1590614 | Vega Velazquez, Carlos Javier | ADDRESS ON FILE | | | | | | |
| 577358 | Vega Velazquez, Felix A | ADDRESS ON FILE | | | | | | |
| 577359 | VEGA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 577360 | VEGA VELAZQUEZ, IRIS N | ADDRESS ON FILE | | | | | | |
| 577361 | VEGA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 577362 | VEGA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 577363 | VEGA VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 577364 | VEGA VELAZQUEZ, MARLLORIE | ADDRESS ON FILE | | | | | | |
| 1849192 | Vega Velazquez, Mirta I. | ADDRESS ON FILE | | | | | | |
| 577366 | VEGA VELAZQUEZ, ORLANDO J. | ADDRESS ON FILE | | | | | | |
| 577367 | Vega Velazquez, Victor | ADDRESS ON FILE | | | | | | |
| 851142 | VEGA VELEZ JOANN | CONDOMINIO HATO REY APT702 | | | | SAN JUAN | PR | 00918 |
| 577368 | VEGA VELEZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 1259860 | VEGA VELEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 2205477 | Vega Velez, Carmelo | ADDRESS ON FILE | | | | | | |
| 577369 | VEGA VELEZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 577370 | VEGA VELEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 577371 | VEGA VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 577372 | VEGA VELEZ, DAGMAR | ADDRESS ON FILE | | | | | | |
| 577373 | VEGA VELEZ, EDGAR O | ADDRESS ON FILE | | | | | | |
| 2061183 | VEGA VELEZ, ELIA ROSA | ADDRESS ON FILE | | | | | | |
| 577374 | VEGA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 577375 | VEGA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 577376 | VEGA VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 2131843 | VEGA VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 1759929 | Vega Velez, Janice | ADDRESS ON FILE | | | | | | |
| 1759929 | Vega Velez, Janice | ADDRESS ON FILE | | | | | | |
| 1759929 | Vega Velez, Janice | ADDRESS ON FILE | | | | | | |
| 577377 | Vega Velez, Janice | ADDRESS ON FILE | | | | | | |
| 577378 | VEGA VELEZ, JOANN | ADDRESS ON FILE | | | | | | |
| 577379 | VEGA VELEZ, JOSE M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 577381 | VEGA VELEZ, LIMARIE | ADDRESS ON FILE | | | | | | | | |
| 577380 | VEGA VELEZ, LIMARIE | ADDRESS ON FILE | | | | | | | | |
| 577382 | VEGA VELEZ, LISETTE | ADDRESS ON FILE | | | | | | | | |
| 1871137 | Vega Velez, Lisette del C. | ADDRESS ON FILE | | | | | | | | |
| 577383 | Vega Velez, LIZBETH | ADDRESS ON FILE | | | | | | | | |
| 577384 | VEGA VELEZ, LORRAINE | ADDRESS ON FILE | | | | | | | | |
| 2142986 | Vega Velez, Lysette Del C. | ADDRESS ON FILE | | | | | | | | |
| 577385 | VEGA VELEZ, MAGDALICIA | ADDRESS ON FILE | | | | | | | | |
| 577386 | VEGA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 577387 | VEGA VELEZ, MARIA | ADDRESS ON FILE | | | | | | | | |
| 828902 | VEGA VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | | |
| 577389 | VEGA VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 1911104 | Vega Velez, Mildred | ADDRESS ON FILE | | | | | | | | |
| 577390 | VEGA VELEZ, MILDRED M | ADDRESS ON FILE | | | | | | | | |
| 577391 | VEGA VELEZ, MIRTA | ADDRESS ON FILE | | | | | | | | |
| 577392 | VEGA VELEZ, NAYLIN | ADDRESS ON FILE | | | | | | | | |
| 577393 | Vega Velez, Naylin N | ADDRESS ON FILE | | | | | | | | |
| 577394 | VEGA VELEZ, NIDIA L | ADDRESS ON FILE | | | | | | | | |
| 2039392 | Vega Velez, Nidia L. | ADDRESS ON FILE | | | | | | | | |
| 577395 | VEGA VELEZ, OMAR | ADDRESS ON FILE | | | | | | | | |
| 577396 | VEGA VELEZ, PEDRO J | ADDRESS ON FILE | | | | | | | | |
| 577397 | VEGA VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 577398 | VEGA VELEZ, REYNALDO | ADDRESS ON FILE | | | | | | | | |
| 828903 | VEGA VELEZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 577399 | VEGA VELEZ, RUTH | ADDRESS ON FILE | | | | | | | | |
| 577400 | VEGA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | | |
| 577401 | VEGA VELEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | | |
| 388866 | VEGA VENGUILLA, PABLO | ADDRESS ON FILE | | | | | | | | |
| 577402 | VEGA VERA, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 828904 | VEGA VEVE, ANNE M | ADDRESS ON FILE | | | | | | | | |
| 577403 | VEGA VEVE, ANNE MARIE | ADDRESS ON FILE | | | | | | | | |
| 577404 | VEGA VEVE, ANNE MARIE | ADDRESS ON FILE | | | | | | | | |
| 577405 | VEGA VICENTY, VICTORIANO | ADDRESS ON FILE | | | | | | | | |
| 1917520 | Vega Vidal, Magda | ADDRESS ON FILE | | | | | | | | |
| 1589889 | Vega Vidal, Magda | ADDRESS ON FILE | | | | | | | | |
| 577406 | VEGA VIDAL, MAGDA | ADDRESS ON FILE | | | | | | | | |
| 1595191 | VEGA VIDAL, MAGDA | ADDRESS ON FILE | | | | | | | | |
| 1917520 | Vega Vidal, Magda | ADDRESS ON FILE | | | | | | | | |
| 828905 | VEGA VIDAL, MAGDA L | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 1656531 | Vega Vidro, Ileana | ADDRESS ON FILE | | | | | | | | |
| 1655231 | Vega Vidro, Ileana | ADDRESS ON FILE | | | | | | | | |
| 577407 | VEGA VIDRO, ILEANA | ADDRESS ON FILE | | | | | | | | |
| 577408 | VEGA VIDRO, LESBIA E | ADDRESS ON FILE | | | | | | | | |
| 1634762 | Vega Vidro, Lesbia E. | ADDRESS ON FILE | | | | | | | | |
| 577409 | VEGA VIDRO, LUZ | ADDRESS ON FILE | | | | | | | | |
| 577410 | VEGA VIDRO, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 1892668 | Vega Vidro, Margarita | ADDRESS ON FILE | | | | | | | | |
| 577411 | VEGA VIDRO, PASTORA | ADDRESS ON FILE | | | | | | | | |
| 577412 | VEGA VIERA, IVELISSE | ADDRESS ON FILE | | | | | | | | |
| 577413 | VEGA VILA, KARLA I | ADDRESS ON FILE | | | | | | | | |
| 828906 | VEGA VILARINO, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 577414 | VEGA VILARINO, CARMEN M | ADDRESS ON FILE | | | | | | | | |
| 1816786 | Vega Vilariño, Carmen M | ADDRESS ON FILE | | | | | | | | |
| 577415 | VEGA VILLAFANE, JAIME | ADDRESS ON FILE | | | | | | | | |
| 1501143 | VEGA VILLALBA, CHRISTIAN | ADDRESS ON FILE | | | | | | | | |
| 577417 | VEGA VILLAVICENCIO, DORIS | ADDRESS ON FILE | | | | | | | | |
| 828907 | VEGA VILLAVICENCIO, MARY | ADDRESS ON FILE | | | | | | | | |
| 577418 | VEGA VILLAVICENCIO, MARY R | ADDRESS ON FILE | | | | | | | | |
| 1588760 | Vega Villavicencio, Mary R. | ADDRESS ON FILE | | | | | | | | |
| 577419 | Vega Villegas, Josue R | ADDRESS ON FILE | | | | | | | | |
| 577420 | VEGA VIVAS MD, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 577421 | VEGA VIVAS, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 577422 | VEGA VIZCARRONDO, LUIS | ADDRESS ON FILE | | | | | | | | |
| 577423 | VEGA WALKER, IVAN | ADDRESS ON FILE | | | | | | | | |
| 577424 | VEGA ZABALA, ERMELINDA | ADDRESS ON FILE | | | | | | | | |
| 577425 | VEGA ZAMBRANA, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 577426 | VEGA ZAMBRANA, KARLA | ADDRESS ON FILE | | | | | | | | |
| 577427 | VEGA ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | | |
| 577428 | VEGA ZAMBRANA, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 577429 | VEGA ZAMBRANA, REBECCA | ADDRESS ON FILE | | | | | | | | |
| 577431 | VEGA ZARAGOZA, ADALBERTO | ADDRESS ON FILE | | | | | | | | |
| 577432 | VEGA ZARAGOZA, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 2089571 | Vega Zaya, Alberto | ADDRESS ON FILE | | | | | | | | |
| 577433 | VEGA ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 2092963 | Vega Zayas, Alberto | ADDRESS ON FILE | | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | | |
| 2102232 | Vega Zayas, Fernando L. | ADDRESS ON FILE | | | | | | | | |
| 577434 | VEGA ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577435 | Vega Zayas, Herminio J | ADDRESS ON FILE | | | | | | | |
| 1915982 | Vega Zayas, Herminio Jose | ADDRESS ON FILE | | | | | | | |
| 577437 | VEGA ZAYAS, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 1462912 | VEGA ZAYAS, JOSE H. | ADDRESS ON FILE | | | | | | | |
| 577438 | VEGA ZAYAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| 1906403 | VEGA ZAYAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 577439 | VEGA ZAYAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1848066 | Vega Zayas, Lydia Maria | ADDRESS ON FILE | | | | | | | |
| 577440 | VEGA ZAYAS, MARTA M | ADDRESS ON FILE | | | | | | | |
| 577441 | VEGA ZAYAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 1780698 | Vega Zayas, Virgenmarie | ADDRESS ON FILE | | | | | | | |
| 760852 | VEGA ZAYAS,FERNANDO | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 577442 | VEGA ZENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 577443 | VEGA ZENO, WILDA Z | ADDRESS ON FILE | | | | | | | |
| 577444 | VEGA ZENO, WILDA Z. | ADDRESS ON FILE | | | | | | | |
| 2149345 | Vega, Abigail | ADDRESS ON FILE | | | | | | | |
| 1422338 | VEGA, AMERICA | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| 577445 | VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 577446 | VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 2143361 | Vega, Benicio Miranda | ADDRESS ON FILE | | | | | | | |
| 577447 | VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 1665161 | Vega, Carmen | ADDRESS ON FILE | | | | | | | |
| 1753200 | Vega, Dalizza | ADDRESS ON FILE | | | | | | | |
| 1753200 | Vega, Dalizza | ADDRESS ON FILE | | | | | | | |
| 1481585 | Vega, Darlene | ADDRESS ON FILE | | | | | | | |
| 577448 | Vega, Deborah M | ADDRESS ON FILE | | | | | | | |
| 1422339 | VEGA, EDDIE | SALVADOR LUGO DÍAZ | PO BOX 10007 STE 445 | | | GUAYAMA | PR | 00785 | |
| 148990 | VEGA, EDWIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 148990 | VEGA, EDWIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 577449 | VEGA, ELISAURA | ADDRESS ON FILE | | | | | | | |
| 2144216 | Vega, Eugenia Guzman | ADDRESS ON FILE | | | | | | | |
| 1477052 | Vega, Evelyn | ADDRESS ON FILE | | | | | | | |
| 1616937 | VEGA, FRANKIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1616937 | VEGA, FRANKIE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 577450 | VEGA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| 1689101 | VEGA, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 1695817 | Vega, Gertrudis | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1689101 | VEGA, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 1695817 | Vega, Gertrudis | ADDRESS ON FILE | | | | | | |
| 1689101 | VEGA, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 1689101 | VEGA, GERTRUDIS | ADDRESS ON FILE | | | | | | |
| 577451 | VEGA, GLENDALY | ADDRESS ON FILE | | | | | | |
| 498861 | Vega, Gloria Rosario | ADDRESS ON FILE | | | | | | |
| 498861 | Vega, Gloria Rosario | ADDRESS ON FILE | | | | | | |
| 577452 | VEGA, IRIS Z | ADDRESS ON FILE | | | | | | |
| 577453 | VEGA, JANICE | ADDRESS ON FILE | | | | | | |
| 1750622 | Vega, Javier | ADDRESS ON FILE | | | | | | |
| 1750622 | Vega, Javier | ADDRESS ON FILE | | | | | | |
| 1755277 | Vega, Jefrey Cruz | ADDRESS ON FILE | | | | | | |
| 577455 | VEGA, JOSE | ADDRESS ON FILE | | | | | | |
| 577456 | VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 1633687 | Vega, Juan A. | ADDRESS ON FILE | | | | | | |
| 577457 | VEGA, JUAN J | ADDRESS ON FILE | | | | | | |
| 1614205 | VEGA, JULIA GOMEZ | ADDRESS ON FILE | | | | | | |
| 2148894 | Vega, Julio | ADDRESS ON FILE | | | | | | |
| 577458 | VEGA, KERMIT | ADDRESS ON FILE | | | | | | |
| 577459 | VEGA, LILYVETTE | ADDRESS ON FILE | | | | | | |
| 1931784 | Vega, Margarita Valezquez | ADDRESS ON FILE | | | | | | |
| 2209430 | Vega, Maritza Santiago | ADDRESS ON FILE | | | | | | |
| 577460 | VEGA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 577461 | VEGA, OVADIS | ADDRESS ON FILE | | | | | | |
| 577462 | VEGA, PABLO | ADDRESS ON FILE | | | | | | |
| 577463 | VEGA, PEDRO J | ADDRESS ON FILE | | | | | | |
| 577464 | VEGA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 577465 | VEGA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 577466 | VEGA, RODOLFO | ADDRESS ON FILE | | | | | | |
| 1712451 | Vega, Saul | ADDRESS ON FILE | | | | | | |
| 577467 | VEGA, VIRGENMINA | ADDRESS ON FILE | | | | | | |
| 2211936 | Vega, Vivian Ivette | ADDRESS ON FILE | | | | | | |
| 577468 | VEGA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 577469 | VEGA,ANGEL | ADDRESS ON FILE | | | | | | |
| 577470 | VEGA,ANTONIO | ADDRESS ON FILE | | | | | | |
| 577471 | VEGA,ERICK J. | ADDRESS ON FILE | | | | | | |
| 577472 | VEGA,JESUS M. | ADDRESS ON FILE | | | | | | |
| 577473 | VEGA,JOSE | ADDRESS ON FILE | | | | | | |
| 577474 | VEGA,JOSE A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577475 | VEGA,REYMOND | ADDRESS ON FILE | | | | | | | |
| 577476 | VEGADUQUE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2180351 | Vega-Garcia, Lucila | P.O. Box 7333 | | | | Ponce | PR | 00732-7333 | |
| 577477 | VEGAGARCIA, QUETCY A | ADDRESS ON FILE | | | | | | | |
| 2050813 | Vega-Martinez, Antonia M. | ADDRESS ON FILE | | | | | | | |
| 577478 | VEGAMARTINEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| 577479 | VEGAMELENDEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| 577480 | VEGANAZARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 1983092 | Vega-Olmo, Maribel | ADDRESS ON FILE | | | | | | | |
| 1955953 | Vega-Orozco, Luz M. | ADDRESS ON FILE | | | | | | | |
| 577481 | VEGAPEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 577482 | VEGA-RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 577483 | VEGARODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 760853 | VEGAS CATERING | URB BRASILIA | M 9 CALLE 6 | | | VEGA BAJA | PR | 00693 | |
| 760854 | VEGAS MEDICAL | PO BOX 1937 | | | | VEGA BAJA | PR | 00694 | |
| 2114933 | Vegas Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 577484 | VEGAS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 1422340 | VEGAS RODRÍUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 2088693 | Vegas Zayas, Alberto | ADDRESS ON FILE | | | | | | | |
| 577485 | VEGASOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 577486 | VEGAVEGA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| 577487 | VEGERANO ASCENCIO, LISBETH I | ADDRESS ON FILE | | | | | | | |
| 577488 | VEGERANO ASENCIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 577489 | VEGERANO BERMUDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| 1756429 | VEGERANO DELGADO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 577490 | VEGERANO DELGADO, AMANDA | ADDRESS ON FILE | | | | | | | |
| 577491 | VEGERANO DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 577492 | VEGERANO SANTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 577493 | VEGERANO SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| 1610870 | Vegerano Santos, María del C | ADDRESS ON FILE | | | | | | | |
| 1603676 | Vegerano Tirado, Jaime L | ADDRESS ON FILE | | | | | | | |
| 760855 | VEGETALES ELITO | URB EL CAFETAL | J-12 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00968 | |
| 577495 | VEGLIO GUZMAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| 577496 | VEGLIO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| 577497 | VEGLIO GUZMAN, LUIS E. | ADDRESS ON FILE | | | | | | | |
| 577498 | VEGLIO VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1898678 | Vego Arroyo, Israel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577499 | VEGUILLA ACEVEDO, CECILY | ADDRESS ON FILE | | | | | | |
| 577500 | VEGUILLA BERDECIA, LUIS | ADDRESS ON FILE | | | | | | |
| 577501 | VEGUILLA CALIXTO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 577503 | VEGUILLA COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 828909 | VEGUILLA COLON, ANGEL | ADDRESS ON FILE | | | | | | |
| 1259861 | VEGUILLA COLON, HERNAN | ADDRESS ON FILE | | | | | | |
| 577504 | VEGUILLA COLON, MARIA S | ADDRESS ON FILE | | | | | | |
| 577505 | VEGUILLA COLON, MARIA S | ADDRESS ON FILE | | | | | | |
| 577506 | VEGUILLA CRUZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 577507 | Veguilla De Jesus, Jose J. | ADDRESS ON FILE | | | | | | |
| 577508 | VEGUILLA DE JESUS, MARGYMAR | ADDRESS ON FILE | | | | | | |
| 828910 | VEGUILLA DE JESUS, MARGYMAR | ADDRESS ON FILE | | | | | | |
| 577509 | VEGUILLA DIAZ, EDWIN DAVID D | ADDRESS ON FILE | | | | | | |
| 1552261 | Veguilla Figueroa , Victor J | ADDRESS ON FILE | | | | | | |
| 577510 | Veguilla Figueroa, Angel M | ADDRESS ON FILE | | | | | | |
| 2002568 | Veguilla Figueroa, Angel Manuel | ADDRESS ON FILE | | | | | | |
| 577511 | VEGUILLA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | |
| 828911 | VEGUILLA FIGUEROA, ILIANA | ADDRESS ON FILE | | | | | | |
| 1535175 | VEGUILLA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1535175 | VEGUILLA FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | |
| 1515814 | Veguilla Figueroa, Victor J | ADDRESS ON FILE | | | | | | |
| 577512 | Veguilla Figueroa, Victor J. | ADDRESS ON FILE | | | | | | |
| 577513 | Veguilla Figueroa, Victor M | ADDRESS ON FILE | | | | | | |
| 1790591 | VEGUILLA FIGUEROA, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1770943 | Veguilla Figueroa, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 1770943 | Veguilla Figueroa, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 577514 | VEGUILLA FLORES, DIANA | ADDRESS ON FILE | | | | | | |
| 1423522 | VEGUILLA FLORES, WANDA G. | Carr. 156 Km 48.0 Bo. Sumidero | | | | Aguas Buenas | PR | 00703 |
| 1423104 | VEGUILLA FLORES, WANDA G. | PO Box 1073 | | | | Aguas Buenas | PR | 00703-1073 |
| 577515 | VEGUILLA GALARZA, FELIX | ADDRESS ON FILE | | | | | | |
| 577516 | VEGUILLA GARAY, CARMEN | ADDRESS ON FILE | | | | | | |
| 577517 | VEGUILLA GARCIA, ANUSCHKA | ADDRESS ON FILE | | | | | | |
| 577518 | VEGUILLA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 577520 | VEGUILLA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 577521 | VEGUILLA HERNANDEZ MD, ISAMARIE | ADDRESS ON FILE | | | | | | |
| 577522 | VEGUILLA JAURIDES, NORMA I | ADDRESS ON FILE | | | | | | |
| 577523 | Veguilla Kuiland, Susan | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577524 | Veguilla Martinez, Josefina | ADDRESS ON FILE | | | | | | |
| 577525 | Veguilla Martinez, Julio | ADDRESS ON FILE | | | | | | |
| 577526 | VEGUILLA MONTANEZ, CRESCENCIA | ADDRESS ON FILE | | | | | | |
| 577527 | VEGUILLA MONTANEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 577528 | Veguilla Navarro, Luis D. | ADDRESS ON FILE | | | | | | |
| 577529 | VEGUILLA NUNEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 577530 | Veguilla Pagan, Hector L | ADDRESS ON FILE | | | | | | |
| 577531 | VEGUILLA RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 828914 | VEGUILLA RIVERA, JOCELINE | ADDRESS ON FILE | | | | | | |
| 577532 | VEGUILLA RIVERA, WALTER | ADDRESS ON FILE | | | | | | |
| 577533 | VEGUILLA RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | |
| 577534 | VEGUILLA ROSADO, JESUS | ADDRESS ON FILE | | | | | | |
| 577535 | VEGUILLA ROSARIO, ILEANA | ADDRESS ON FILE | | | | | | |
| 577536 | VEGUILLA ROSARIO, LYMARIS | ADDRESS ON FILE | | | | | | |
| 577537 | VEGUILLA ROSARIO, YADIRA D | ADDRESS ON FILE | | | | | | |
| 577354 | VEGUILLA RUBIO, JOSE | ADDRESS ON FILE | | | | | | |
| 577538 | VEGUILLA TIRADO, MARTA | ADDRESS ON FILE | | | | | | |
| 577539 | VEGUILLA TORRES, CINDY | ADDRESS ON FILE | | | | | | |
| 828915 | VEGUILLA TORRES, CINDY | ADDRESS ON FILE | | | | | | |
| 577540 | VEGUILLA TORRES, CORALLY | ADDRESS ON FILE | | | | | | |
| 577541 | VEGUILLA VEGA, WANDA | ADDRESS ON FILE | | | | | | |
| 577542 | VEGUILLA VEGA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 577543 | VEGUILLA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 577544 | VEGUILLA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | |
| 577545 | VEGUILLA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 1813054 | Veguilla, Silvia Flores | ADDRESS ON FILE | | | | | | |
| 577546 | VEGUILLAHERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 577547 | VEIGA BERTELLI, SERGIO | ADDRESS ON FILE | | | | | | |
| 577548 | VEIGA DEL PILAR, LUIS | ADDRESS ON FILE | | | | | | |
| 577549 | VEIGA PEREZ, EMILIA | ADDRESS ON FILE | | | | | | |
| 1478479 | Veiga, Johan | ADDRESS ON FILE | | | | | | |
| 760856 | VEIMA L ANDRADES CORREA | ADDRESS ON FILE | | | | | | |
| 577550 | VEIN AND VASCULAR CENTER OF SOUTH FLORIDA | 2205 NORTH UNIVERSITY DRIVE | | | | PEMBROKE PINES | FL | 33024 | |
| 577551 | VEINTIDOS CORDERO, RENE | ADDRESS ON FILE | | | | | | |
| 577552 | VEINTIDOS CRUZ, LUIS | ADDRESS ON FILE | | | | | | |
| 577553 | VEINTIDOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 577554 | VEINTIDOS VARGAS, ZULEYKA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577555 | VEINTINUEVE DE FEBRERO INC | METRO OFFICE PARK ST I LOT I | SUITE 208 | | | GUAYNABO | PR | 00968 | |
| 577556 | VEIRA MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| 1501863 | Veit, Diane C | ADDRESS ON FILE | | | | | | | |
| 577557 | VEITIA LEOCADIO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 577558 | VEITIA MUNIZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 855498 | VEITIA MUÑIZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| 577559 | VEJAS CASTILLERO MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 577560 | VEJAS ORTEGA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| 577561 | VEL, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 577562 | VELA AYALA, JESUS | ADDRESS ON FILE | | | | | | | |
| 577563 | VELA BENITEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| 577564 | VELA BIRRIEL, ROSENDO J. | ADDRESS ON FILE | | | | | | | |
| 1512307 | VELA CALO, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| 154698 | VELA COLON, ENRIQUE N | ADDRESS ON FILE | | | | | | | |
| 154698 | VELA COLON, ENRIQUE N | ADDRESS ON FILE | | | | | | | |
| 577565 | VELA CORDOVA, RAMON G. | ADDRESS ON FILE | | | | | | | |
| 577566 | VELA MUNIZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| 577567 | VELA NORDELO, MONICA | ADDRESS ON FILE | | | | | | | |
| 577568 | VELA PIÑERO MD, ROSENDO | ADDRESS ON FILE | | | | | | | |
| 577569 | VELA VIDAL, MARLENE | ADDRESS ON FILE | | | | | | | |
| 577570 | VELANDIA SANCHEZ, ELVIA M | ADDRESS ON FILE | | | | | | | |
| 577572 | VELAQUEZ GRACIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 1476598 | VELAQUEZ LEBRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 577573 | VELAQUEZ RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2104866 | VELAQUEZ VELAQUEZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| 577574 | VELARDE ARIAS MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 577575 | VELARDE BARRIONUEVO, KUKULI A. | ADDRESS ON FILE | | | | | | | |
| 577576 | VELARDE MANRIQUE, RUTH | ADDRESS ON FILE | | | | | | | |
| 577577 | VELARDO CARRASQUILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 577578 | VELARDO CARRASQUILLO, LUCIRA | ADDRESS ON FILE | | | | | | | |
| 577579 | Velardo Casiano, Wilson | ADDRESS ON FILE | | | | | | | |
| 577580 | VELARDO ORTIZ, YAJXA | ADDRESS ON FILE | | | | | | | |
| 577581 | VELASCO AUTO SALES INC | URB LOS MONTE 363 | CALLE ALONDRA | | | DORADO | PR | 00646 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577582 | VELASCO BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| 1481499 | VELASCO CERVILLA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 1481499 | VELASCO CERVILLA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 577583 | VELASCO DERIBERPREY, LUZ A | ADDRESS ON FILE | | | | | | | |
| 577585 | VELASCO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 577584 | VELASCO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 577588 | VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 577586 | VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 577587 | VELASCO GONZALEZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| 577589 | VELASCO LASSALA, NILDA | ADDRESS ON FILE | | | | | | | |
| 577590 | VELASCO MARTIR, LUIS R | ADDRESS ON FILE | | | | | | | |
| 1990627 | Velasco Martir, Susana | ADDRESS ON FILE | | | | | | | |
| 2090759 | Velasco Martir, Susana | ADDRESS ON FILE | | | | | | | |
| 828917 | VELASCO MARTIR, SUSANA | ADDRESS ON FILE | | | | | | | |
| 2071530 | Velasco Martir, Susana | ADDRESS ON FILE | | | | | | | |
| 828918 | VELASCO MARTIR, SUSANA | ADDRESS ON FILE | | | | | | | |
| 577591 | Velasco Martir, Susana | ADDRESS ON FILE | | | | | | | |
| 577592 | VELASCO MELLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 577593 | VELASCO OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 577594 | VELASCO PATINO, DENNY | ADDRESS ON FILE | | | | | | | |
| 577595 | VELASCO PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 577596 | VELASCO PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 577597 | VELASCO RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| 577598 | VELASCO RIVERA, AIXA M. | ADDRESS ON FILE | | | | | | | |
| 577599 | VELASCO RIVERA, ALFONSO R. | ADDRESS ON FILE | | | | | | | |
| 577600 | VELASCO RULLAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 577601 | VELASCO TORRES, IRIELISIE | ADDRESS ON FILE | | | | | | | |
| 577602 | VELASCO VELEZ, MARLA DEL C. | ADDRESS ON FILE | | | | | | | |
| 2023171 | Velasquez Alvarada, Israel | ADDRESS ON FILE | | | | | | | |
| 577603 | VELASQUEZ BOBE, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| 1543209 | Velasquez Borrero, Olga L | ADDRESS ON FILE | | | | | | | |
| 2071245 | Velasquez Colon, Kelvin A. | ADDRESS ON FILE | | | | | | | |
| 2141282 | Velasquez de Jesus, Emerito | ADDRESS ON FILE | | | | | | | |
| 577604 | VELASQUEZ ECHEVARRIA, SHANNON | ADDRESS ON FILE | | | | | | | |
| 577605 | VELASQUEZ FLORENCIO, MARIELY | ADDRESS ON FILE | | | | | | | |
| 2058009 | Velasquez Hernandez, Nydia E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577606 | VELASQUEZ MENDEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 577607 | VELASQUEZ OLMEDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 577608 | VELASQUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1628742 | VELASQUEZ PEREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 577610 | VELASQUEZ RAMIREZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| 2102686 | VELASQUEZ RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| 577611 | VELASQUEZ RIJOS, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 2198006 | Velasquez Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| 2180974 | Velasquez Rodriguez, Obdulia | ADDRESS ON FILE | | | | | | | |
| 2042053 | Velasquez Roman, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2042567 | Velasquez Roman, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 1984103 | Velasquez Santiago, Carmen N. | ADDRESS ON FILE | | | | | | | |
| 2072369 | Velasquez Torres, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 577612 | VELASQUEZ, YULI | ADDRESS ON FILE | | | | | | | |
| 2160234 | Velaz Arroyo, Luis | ADDRESS ON FILE | | | | | | | |
| 1710762 | Velaz Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| 577613 | VELAZ RIVERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| 577614 | VELAZCO ALVARADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 577615 | VELAZCO APONTE, JERITZA | ADDRESS ON FILE | | | | | | | |
| 577616 | VELAZCO DIAZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| 577617 | VELAZCO DOMINGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| 577618 | VELAZCO FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 577619 | VELAZCO GUTIERREZ, YENY | ADDRESS ON FILE | | | | | | | |
| 577620 | Velazco Maldonado, Jose A. | ADDRESS ON FILE | | | | | | | |
| 577621 | VELAZCO MARTINEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| 577622 | VELAZCO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| 577623 | Velazco Parra, Urbano A | ADDRESS ON FILE | | | | | | | |
| 577624 | VELAZCO QUINTANA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 577625 | VELAZCO RAMOS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 577627 | VELAZCO RODRIGUEZ, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| 577626 | VELAZCO RODRIGUEZ, ANAYANSI | ADDRESS ON FILE | | | | | | | |
| 577628 | VELAZCO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 577629 | VELAZCO RODRIGUEZ, KARINA M. | ADDRESS ON FILE | | | | | | | |
| 577630 | VELAZCO ROMAN, DIANA L. | ADDRESS ON FILE | | | | | | | |
| 577631 | VELAZCO VARGAS, DAMARIS S | ADDRESS ON FILE | | | | | | | |
| 828919 | VELAZCO VARGAS, DAMARIS S. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1731993 | Velazco Vargas, Damaris S. | ADDRESS ON FILE | | | | | |
| 577632 | VELAZCO VAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | |
| 828920 | VELAZCO ZAVALA, ARGENIS A | ADDRESS ON FILE | | | | | |
| 1961085 | VELAZGUEZ MONGE, JOSE RAUL | ADDRESS ON FILE | | | | | |
| 828921 | VELAZGUEZ SOTO, ANA | ADDRESS ON FILE | | | | | |
| 1636458 | Velazguez Webb, Joseph A. | ADDRESS ON FILE | | | | | |
| 1799898 | Velazguez, Concepcion | ADDRESS ON FILE | | | | | |
| 1913496 | VELAZQUE GONZALEZ, MARIA T. | ADDRESS ON FILE | | | | | |
| 577633 | VELAZQUES FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | |
| 1892387 | Velazques Madera, Amado | ADDRESS ON FILE | | | | | |
| 577634 | VELAZQUES MORALES, RAFAEL A | ADDRESS ON FILE | | | | | |
| 1914761 | Velazques Vargas, Dolores | ADDRESS ON FILE | | | | | |
| 577636 | VELAZQUEZ & JORDAN | PO BOX 3747 | MARINA STATION | | MAYAGUEZ | PR | 00681-3747 |
| 577637 | VELAZQUEZ & SANTIAGO | PO BOX 1450 | | | CAGUAS | PR | 00726-1450 |
| 577638 | VELAZQUEZ & VELAZQUEZ LAW OFFICES PCS | PO BOX 734 | | | CAGUAS | PR | 00725 |
| 1726022 | VELAZQUEZ , GLADY M. | ADDRESS ON FILE | | | | | |
| 577639 | VELAZQUEZ ., JOSE M | ADDRESS ON FILE | | | | | |
| 577640 | VELAZQUEZ ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | |
| 577641 | VELAZQUEZ ACEVEDO, CATHERINE | ADDRESS ON FILE | | | | | |
| 577642 | VELAZQUEZ ACEVEDO, ELINES | ADDRESS ON FILE | | | | | |
| 577643 | VELAZQUEZ ACEVEDO, IMARIS | ADDRESS ON FILE | | | | | |
| 577644 | VELAZQUEZ ACEVEDO, IVEMAR | ADDRESS ON FILE | | | | | |
| 577645 | VELAZQUEZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | |
| 577646 | VELAZQUEZ ACOSTA, JAIME | ADDRESS ON FILE | | | | | |
| 577647 | VELAZQUEZ ACOSTA, JAIME E | ADDRESS ON FILE | | | | | |
| 577649 | VELAZQUEZ ACOSTA, MARIEL | ADDRESS ON FILE | | | | | |
| 2040826 | Velazquez Acosta, Mariel | ADDRESS ON FILE | | | | | |
| 577648 | VELAZQUEZ ACOSTA, MARIEL | ADDRESS ON FILE | | | | | |
| 577650 | VELAZQUEZ ADORNO, CARMEN M | ADDRESS ON FILE | | | | | |
| 577651 | VELAZQUEZ ADORNO, HECTOR | ADDRESS ON FILE | | | | | |
| 577652 | VELAZQUEZ ADORNO, JOSE R. | ADDRESS ON FILE | | | | | |
| 1257652 | VELAZQUEZ ADORNO, JOSE R. | ADDRESS ON FILE | | | | | |
| 577653 | VELAZQUEZ ADORNO, NILZA I | ADDRESS ON FILE | | | | | |
| 2107120 | Velazquez Adorno, Nilza Iris | ADDRESS ON FILE | | | | | |
| 577654 | VELAZQUEZ AGOSTO, CARLOS A. | ADDRESS ON FILE | | | | | |
| 577655 | VELAZQUEZ AGOSTO, CHRISTIAN | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577656 | VELAZQUEZ AGOSTO, DEVIAN J | ADDRESS ON FILE | | | | | | |
| 577657 | VELAZQUEZ AGOSTO, EDWARD | ADDRESS ON FILE | | | | | | |
| 577658 | VELAZQUEZ AGOSTO, IVONNE A | ADDRESS ON FILE | | | | | | |
| 577659 | VELAZQUEZ AGOSTO, LUZ N | ADDRESS ON FILE | | | | | | |
| 577660 | VELAZQUEZ AGOSTO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 577661 | VELAZQUEZ AGOSTO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 577662 | VELAZQUEZ ALAMO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 2067994 | Velazquez Alamo, Carmen L. | ADDRESS ON FILE | | | | | | |
| 577663 | VELAZQUEZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | |
| 577664 | VELAZQUEZ ALDARONDO, MARIA E | ADDRESS ON FILE | | | | | | |
| 828922 | VELAZQUEZ ALEJANDRINO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 577665 | VELAZQUEZ ALEJANDRINO, MARIANGELEE | ADDRESS ON FILE | | | | | | |
| 577666 | VELAZQUEZ ALEJANDRO, KATIANA | ADDRESS ON FILE | | | | | | |
| 577667 | VELAZQUEZ ALEJANDRO, NOEMI | ADDRESS ON FILE | | | | | | |
| 577668 | VELAZQUEZ ALICEA, HENRY | ADDRESS ON FILE | | | | | | |
| 577669 | VELAZQUEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | |
| 577670 | VELAZQUEZ ALICEA, JOSE A | ADDRESS ON FILE | | | | | | |
| 1803202 | Velazquez Alicea, Jose A. | ADDRESS ON FILE | | | | | | |
| 577671 | VELAZQUEZ ALICEA, LUCY | ADDRESS ON FILE | | | | | | |
| 577672 | Velazquez Alicea, Pascasio | ADDRESS ON FILE | | | | | | |
| 577673 | VELAZQUEZ ALICEA, RAMONA I | ADDRESS ON FILE | | | | | | |
| 577674 | VELAZQUEZ ALICEA, ROSA M. | ADDRESS ON FILE | | | | | | |
| 1537065 | Velazquez Alicea, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 1549651 | Velazquez Alicea, Rosa Maria | ADDRESS ON FILE | | | | | | |
| 577675 | VELAZQUEZ ALICEA, SONIA I. | ADDRESS ON FILE | | | | | | |
| 577676 | VELAZQUEZ ALICEA, VICTOR N | ADDRESS ON FILE | | | | | | |
| 1910210 | Velazquez Alizea, Ursula Meliza | ADDRESS ON FILE | | | | | | |
| 577677 | VELAZQUEZ ALLENDE, MELISSA | ADDRESS ON FILE | | | | | | |
| 577678 | VELAZQUEZ ALMESTICA, IRVING | ADDRESS ON FILE | | | | | | |
| 855499 | VELAZQUEZ ALMESTICA, IRVING | ADDRESS ON FILE | | | | | | |
| 577679 | VELAZQUEZ ALMODOVAR MD, VILMA | ADDRESS ON FILE | | | | | | |
| 577680 | VELAZQUEZ ALMODOVAR, BRENDA | ADDRESS ON FILE | | | | | | |
| 577681 | Velazquez Almodovar, Jorge L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577682 | VELAZQUEZ ALMODOVAR, LINDA | ADDRESS ON FILE | | | | | | | |
| 577683 | VELAZQUEZ ALMODOVAR, NELSON | ADDRESS ON FILE | | | | | | | |
| 2175840 | VELAZQUEZ ALVARADO, CARLOS R. | APARTADO 633 | | | | Coamo | PR | 00769 | |
| 577684 | VELAZQUEZ ALVARADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1880465 | Velazquez Alvarado, Israel | ADDRESS ON FILE | | | | | | | |
| 577685 | VELAZQUEZ ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 2154362 | Velazquez Alvarado, Jose | ADDRESS ON FILE | | | | | | | |
| 577686 | VELAZQUEZ ALVARADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| 577687 | VELAZQUEZ ALVARADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 828923 | VELAZQUEZ ALVARADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 577688 | VELAZQUEZ ALVARADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 577689 | Velazquez Alvarado, Victor | ADDRESS ON FILE | | | | | | | |
| 828924 | VELAZQUEZ ALVARES, ILIANY | ADDRESS ON FILE | | | | | | | |
| 577690 | VELAZQUEZ ALVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 577691 | VELAZQUEZ ALVAREZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 828925 | VELAZQUEZ ALVAREZ, ELIAS O. | ADDRESS ON FILE | | | | | | | |
| 577692 | VELAZQUEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 577693 | VELAZQUEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| 577694 | VELAZQUEZ ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| 577695 | VELAZQUEZ ALVAREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1883352 | VELAZQUEZ ALVAREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 577696 | VELAZQUEZ ALVAREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| 577697 | VELAZQUEZ ALVAREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 577698 | VELAZQUEZ ALVAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 828926 | VELAZQUEZ ALVAREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 577699 | VELAZQUEZ ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 577700 | VELAZQUEZ ALVAREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 2021852 | Velazquez Alvarez, Ramon A | ADDRESS ON FILE | | | | | | | |
| 577701 | VELAZQUEZ ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| 577702 | VELAZQUEZ ALVAREZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| 577703 | VELAZQUEZ ALVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1259862 | VELAZQUEZ ALVERIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| 577704 | VELAZQUEZ ALVERIO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 1945253 | Velazquez Alverio, Leslie Ann | ADDRESS ON FILE | | | | | | | |
| 1995990 | Velazquez Alverio, Nydia E. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577706 | VELAZQUEZ ALVIRA, ELIAS | ADDRESS ON FILE | | | | | | | |
| 577707 | VELAZQUEZ ALVIRA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 2079823 | Velazquez Alvira, Evelyn | ADDRESS ON FILE | | | | | | | |
| 843597 | VELAZQUEZ ALVIRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577709 | VELAZQUEZ ALVIRA, GIAN | ADDRESS ON FILE | | | | | | | |
| 577710 | VELAZQUEZ ALVIRA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 1717619 | Velazquez Alvira, Luz Mayra | ADDRESS ON FILE | | | | | | | |
| 577711 | VELAZQUEZ AMBULANCE SYSTEM | PO BOX 89 | | | | SALINA | PR | 00751 | |
| 577712 | VELAZQUEZ AMBULANCE SYSTEM DE SALINAS | PO BOX 89 | | | | SALINAS | PR | 00751 | |
| 577713 | Velazquez Anaya, Samuel | ADDRESS ON FILE | | | | | | | |
| 577714 | VELAZQUEZ ANDALUZ, ANA EVA | ADDRESS ON FILE | | | | | | | |
| 577715 | VELAZQUEZ ANDINO, GILMILLIE | ADDRESS ON FILE | | | | | | | |
| 577716 | VELAZQUEZ ANDINO, MILLIE GIL | ADDRESS ON FILE | | | | | | | |
| 828927 | VELAZQUEZ ANDROVER, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| 577717 | VELAZQUEZ ANDUJAR, DENISE I | ADDRESS ON FILE | | | | | | | |
| 577718 | VELAZQUEZ ANDUJAR, NELLYBELLE | ADDRESS ON FILE | | | | | | | |
| 577719 | VELAZQUEZ APARICIO, LUISA | ADDRESS ON FILE | | | | | | | |
| 2120852 | VELAZQUEZ APMTE , NORLYANA ENITH | ADDRESS ON FILE | | | | | | | |
| 2081287 | Velazquez Apmte, Norlyana Enith | ADDRESS ON FILE | | | | | | | |
| 577720 | Velazquez Aponte, Alice M | ADDRESS ON FILE | | | | | | | |
| 577721 | VELAZQUEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| 577722 | Velazquez Aponte, Francis J. | ADDRESS ON FILE | | | | | | | |
| 828928 | VELAZQUEZ APONTE, JEANETTE | ADDRESS ON FILE | | | | | | | |
| 2061507 | Velazquez Aponte, Jeannette | ADDRESS ON FILE | | | | | | | |
| 577724 | Velazquez Aponte, Juan C. | ADDRESS ON FILE | | | | | | | |
| 577725 | Velazquez Aponte, Larry | ADDRESS ON FILE | | | | | | | |
| 577726 | VELAZQUEZ APONTE, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| 577727 | Velazquez Aponte, Miguel F. | ADDRESS ON FILE | | | | | | | |
| 577728 | VELAZQUEZ APONTE, NERISBEL | ADDRESS ON FILE | | | | | | | |
| 577729 | VELAZQUEZ APONTE, NORLYANA E. | ADDRESS ON FILE | | | | | | | |
| 828929 | VELAZQUEZ APONTE, OLGA | ADDRESS ON FILE | | | | | | | |
| 577730 | VELAZQUEZ APONTE, RUTH E | ADDRESS ON FILE | | | | | | | |
| 577731 | VELAZQUEZ APONTE, SARA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 828930 | VELAZQUEZ APONTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 828931 | VELAZQUEZ AQUINO, JERIBERTO | ADDRESS ON FILE | | | | | | | |
| 577732 | VELAZQUEZ ARCE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1847980 | Velazquez Arce, Miguel A | ADDRESS ON FILE | | | | | | | |
| 577733 | Velazquez Arce, Miguel A | ADDRESS ON FILE | | | | | | | |
| 577734 | VELAZQUEZ ARCE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 577735 | VELAZQUEZ ARCE, WILSON | ADDRESS ON FILE | | | | | | | |
| 577736 | VELAZQUEZ ARCELAY, DANISHA | ADDRESS ON FILE | | | | | | | |
| 577737 | VELAZQUEZ ARCELAY, DANNA M | ADDRESS ON FILE | | | | | | | |
| 577738 | VELAZQUEZ ARCELAY, JOSTENS | ADDRESS ON FILE | | | | | | | |
| 577739 | VELAZQUEZ ARCHILLA, HORACIO | ADDRESS ON FILE | | | | | | | |
| 577740 | VELAZQUEZ ARCHILLA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 577741 | VELAZQUEZ ARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 577742 | VELAZQUEZ ARIAS, ANA R | ADDRESS ON FILE | | | | | | | |
| 577743 | VELAZQUEZ ARIAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2197546 | Velazquez Arias, Maritza L. | ADDRESS ON FILE | | | | | | | |
| 2198069 | Velazquez Arias, Maritza Leonor | ADDRESS ON FILE | | | | | | | |
| 577744 | VELAZQUEZ ARRIETA, ANGELA | ADDRESS ON FILE | | | | | | | |
| 577745 | VELAZQUEZ ARRIETA, EUGENIA DEL P. | ADDRESS ON FILE | | | | | | | |
| 1915113 | Velazquez Arrieta, Eugenia P. | ADDRESS ON FILE | | | | | | | |
| 577746 | VELAZQUEZ ARROYO MD, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| 577747 | VELAZQUEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1842265 | VELAZQUEZ ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 828932 | VELAZQUEZ ARROYO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 1735104 | Velazquez Arroyo, Angela Luisa | ADDRESS ON FILE | | | | | | | |
| 1737000 | VELAZQUEZ ARROYO, ANGELA LUISA | ADDRESS ON FILE | | | | | | | |
| 1630720 | Velazquez Arroyo, Doris | ADDRESS ON FILE | | | | | | | |
| 2158632 | Velazquez Arroyo, Elba Luz | ADDRESS ON FILE | | | | | | | |
| 2158570 | Velazquez Arroyo, Elba Luz | ADDRESS ON FILE | | | | | | | |
| 577750 | VELAZQUEZ ARROYO, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| 577752 | VELAZQUEZ ARROYO, FLOR M | ADDRESS ON FILE | | | | | | | |
| 577753 | VELAZQUEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577754 | VELAZQUEZ ARROYO, GLADYS | ADDRESS ON FILE | | | | | | | |
| 577755 | VELAZQUEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577756 | VELAZQUEZ ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| 2158192 | Velazquez Arroyo, Wigberto | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 577757 | VELAZQUEZ ASTACIO, MCDANIEL | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577758 | VELAZQUEZ ASTACIO, MCDANIEL | ADDRESS ON FILE | | | | | | |
| 760857 | VELAZQUEZ AUTO | BOX 900 CARR 2 | | | | ISABELA | PR | 00662 |
| 760858 | VELAZQUEZ AUTO & BODY PART | P O BOX 900 | | | | ISABELA | PR | 00662 |
| 577759 | VELAZQUEZ AUTO & BODY PARTS | 4680 AVE. MILITAR | | | | ISABELA | PR | 00662 |
| 577760 | VELAZQUEZ AUTO & BODY PARTS | P O BOX 900 | | | | ISABELA | PR | 00662-0900 |
| 851143 | VELAZQUEZ AUTO SALES INC. | PO BOX 142248 | | | | ARECIBO | PR | 00614-2248 |
| 760859 | VELAZQUEZ AUTO SERVICE | 1552 CARR 108 | | | | MAYAGUEZ | PR | 00682 |
| 577761 | VELAZQUEZ AUTO TECHNICAL SERVICES | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 577762 | VELAZQUEZ AUTO TECHNICAL SERVICES | P O BOX 190414 | | | | SAN JUAN | PR | 00919 |
| 851144 | VELAZQUEZ AUTO TECNICAL | G4 CALLE BOLIVIA PDA 28 | | | | SAN JUAN | PR | 00917 |
| 577763 | VELAZQUEZ AVILES, DAVID | ADDRESS ON FILE | | | | | | |
| 577764 | VELAZQUEZ AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 577765 | VELAZQUEZ AVILES, EVELIS | ADDRESS ON FILE | | | | | | |
| 577766 | VELAZQUEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | |
| 577635 | VELAZQUEZ AVILES, MADELINE | ADDRESS ON FILE | | | | | | |
| 577767 | VELAZQUEZ AYALA, ANA D | ADDRESS ON FILE | | | | | | |
| 577768 | Velazquez Ayala, Brenda L | ADDRESS ON FILE | | | | | | |
| 577769 | VELAZQUEZ AYALA, FLOR M | ADDRESS ON FILE | | | | | | |
| 577609 | VELAZQUEZ AYALA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 828933 | VELAZQUEZ AYALA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 577770 | VELAZQUEZ AYALA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 1741150 | VELAZQUEZ AYALA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 577771 | VELAZQUEZ AYALA, JESUS | ADDRESS ON FILE | | | | | | |
| 577772 | VELAZQUEZ AYALA, ROSE | ADDRESS ON FILE | | | | | | |
| 577773 | Velazquez Ayala, Wilson | ADDRESS ON FILE | | | | | | |
| 577774 | VELAZQUEZ BABILONIA, GASPAR | ADDRESS ON FILE | | | | | | |
| 577775 | VELAZQUEZ BADILLO, JESUS | ADDRESS ON FILE | | | | | | |
| 577776 | VELAZQUEZ BAERGA, CATALINA | ADDRESS ON FILE | | | | | | |
| 1960526 | Velazquez Baez, Bethzaida | ADDRESS ON FILE | | | | | | |
| 577777 | VELAZQUEZ BAEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 577778 | VELAZQUEZ BAEZ, ERICK | ADDRESS ON FILE | | | | | | |
| 577779 | VELAZQUEZ BAEZ, ERIKA E | ADDRESS ON FILE | | | | | | |
| 577780 | VELAZQUEZ BAEZ, ERIVAN | ADDRESS ON FILE | | | | | | |
| 855502 | VELAZQUEZ BAEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 577781 | VELAZQUEZ BAEZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 577782 | VELAZQUEZ BAEZ, JAQUELINE | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577783 | VELAZQUEZ BAEZ, MARVIN M | ADDRESS ON FILE | | | | | | |
| 1259863 | VELAZQUEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 577784 | VELAZQUEZ BAEZ, PEDRO O | ADDRESS ON FILE | | | | | | |
| 577785 | VELAZQUEZ BARRETO, JOEL | ADDRESS ON FILE | | | | | | |
| 828935 | VELAZQUEZ BARRETO, MARIA | ADDRESS ON FILE | | | | | | |
| 577786 | VELAZQUEZ BARRETO, MARIA E | ADDRESS ON FILE | | | | | | |
| 577787 | VELAZQUEZ BATISTA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 828936 | VELAZQUEZ BATISTA, ROSA | ADDRESS ON FILE | | | | | | |
| 577788 | VELAZQUEZ BATISTA, ROSA M | ADDRESS ON FILE | | | | | | |
| 1721883 | Velázquez Batista, Rosa María | ADDRESS ON FILE | | | | | | |
| 577790 | VELAZQUEZ BATIZ, LYDIA M. | ADDRESS ON FILE | | | | | | |
| 577791 | VELAZQUEZ BATTISTTINI, JUAN | ADDRESS ON FILE | | | | | | |
| 577792 | VELAZQUEZ BELEN, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 577793 | VELAZQUEZ BELLO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 828937 | VELAZQUEZ BELLO, DAMARIS A | ADDRESS ON FILE | | | | | | |
| 577794 | VELAZQUEZ BELLO, EFREN | ADDRESS ON FILE | | | | | | |
| 577795 | VELAZQUEZ BELLO, ELMA N | ADDRESS ON FILE | | | | | | |
| 577796 | VELAZQUEZ BELLO, MAYDA | ADDRESS ON FILE | | | | | | |
| 577797 | VELAZQUEZ BELTRAN, JORGE | ADDRESS ON FILE | | | | | | |
| 577798 | VELAZQUEZ BELTRAN, MINERVA | ADDRESS ON FILE | | | | | | |
| 577799 | VELAZQUEZ BELTRAN, SOSTENIA | ADDRESS ON FILE | | | | | | |
| 577800 | VELAZQUEZ BENITEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 1492264 | Velazquez Benitez, Ana Delia | ADDRESS ON FILE | | | | | | |
| 577801 | VELAZQUEZ BENITEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 577802 | VELAZQUEZ BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | |
| 577803 | VELAZQUEZ BENITEZ, SULLEY | ADDRESS ON FILE | | | | | | |
| 2076838 | Velazquez Benjamin, Juana H | ADDRESS ON FILE | | | | | | |
| 577804 | VELAZQUEZ BENJAMIN, JUANITA H | ADDRESS ON FILE | | | | | | |
| 577805 | VELAZQUEZ BERBERENA, JUANA | ADDRESS ON FILE | | | | | | |
| 2067478 | Velazquez Bermudez, Benjamin | ADDRESS ON FILE | | | | | | |
| 828938 | VELAZQUEZ BERMUDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 577807 | VELAZQUEZ BERMUDEZ, MARA | ADDRESS ON FILE | | | | | | |
| 2048413 | VELAZQUEZ BERMUDEZ, MARA Y | 31 D EXT VILLA NAVARRO | | | | MAUNABO | PR | 00707 | |
| 577808 | VELAZQUEZ BERMUDEZ, MARA Y. | ADDRESS ON FILE | | | | | | |
| 577809 | VELAZQUEZ BERMUDEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 577810 | VELAZQUEZ BERMUDEZ, OLGA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577811 | Velazquez Bermudez, Paulino | ADDRESS ON FILE | | | | | | | |
| 577812 | VELAZQUEZ BERMUDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2045034 | Velazquez Bermudez, Ramon A. | ADDRESS ON FILE | | | | | | | |
| 577813 | VELAZQUEZ BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 577814 | VELAZQUEZ BERMUNEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 577815 | VELAZQUEZ BERRIOS, ARGYNIS | ADDRESS ON FILE | | | | | | | |
| 577816 | VELAZQUEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 577817 | VELAZQUEZ BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 577818 | VELAZQUEZ BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 577819 | VELAZQUEZ BERROCALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 577820 | VELAZQUEZ BETAMCOURT, VICTOR | ADDRESS ON FILE | | | | | | | |
| 577822 | VELAZQUEZ BILBRAUT, IRVING | ADDRESS ON FILE | | | | | | | |
| 577823 | VELAZQUEZ BIRRIEL, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| 1845252 | Velazquez Bizaidi, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1970027 | Velazquez Bizaidi, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1957916 | Velazquez Bizaldi, Maria E. | ADDRESS ON FILE | | | | | | | |
| 1808780 | Velazquez Bizaldi, Maria E. | ADDRESS ON FILE | | | | | | | |
| 577824 | VELAZQUEZ BOIRIE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577825 | VELAZQUEZ BOIRIE, ROSANA | ADDRESS ON FILE | | | | | | | |
| 577826 | VELAZQUEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 577827 | VELAZQUEZ BORRERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| 828939 | VELAZQUEZ BORRERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 577828 | VELAZQUEZ BORRERO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 828940 | VELAZQUEZ BORRERO, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 1767312 | Velazquez Borrero, Eloina | ADDRESS ON FILE | | | | | | | |
| 828941 | VELAZQUEZ BORRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| 577829 | VELAZQUEZ BORRERO, JANICE A | ADDRESS ON FILE | | | | | | | |
| 2069494 | VELAZQUEZ BORRERO, JANICE A | ADDRESS ON FILE | | | | | | | |
| 577830 | VELAZQUEZ BORRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 577831 | VELAZQUEZ BORRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| 577832 | VELAZQUEZ BOSCH, MAYRA | ADDRESS ON FILE | | | | | | | |
| 577833 | VELAZQUEZ BOSCH, MAYRA | ADDRESS ON FILE | | | | | | | |
| 577834 | VELAZQUEZ BOSH, ZARITZIA M | ADDRESS ON FILE | | | | | | | |
| 577835 | VELAZQUEZ BOSQUES, MARIA D | ADDRESS ON FILE | | | | | | | |
| 577836 | VELAZQUEZ BRAVO, JULIO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577837 | VELAZQUEZ BRIGANTTY, WILNELLY A | ADDRESS ON FILE | | | | | | |
| 577838 | VELAZQUEZ BRIGNONI, ILKA | ADDRESS ON FILE | | | | | | |
| 577839 | VELAZQUEZ BRIGNONI, NORMA | ADDRESS ON FILE | | | | | | |
| 577840 | VELAZQUEZ BRISTOL, MAYRA I. | ADDRESS ON FILE | | | | | | |
| 577841 | VELAZQUEZ BRITO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 577842 | VELAZQUEZ BRITO, JANNETTE | ADDRESS ON FILE | | | | | | |
| 577843 | VELAZQUEZ BURGOS, ANA I | ADDRESS ON FILE | | | | | | |
| 577844 | VELAZQUEZ BURGOS, EXPEDITA | ADDRESS ON FILE | | | | | | |
| 577845 | VELAZQUEZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 577846 | VELAZQUEZ BURGOS, LUZ E | ADDRESS ON FILE | | | | | | |
| 2106105 | Velazquez Burgos, Luz E | ADDRESS ON FILE | | | | | | |
| 577847 | VELAZQUEZ BURGOS, MARITZA | ADDRESS ON FILE | | | | | | |
| 577848 | VELAZQUEZ BURGOS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 828944 | VELAZQUEZ BURGOS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 577849 | VELAZQUEZ BURGOS, SONIA I. | ADDRESS ON FILE | | | | | | |
| 577850 | VELAZQUEZ BUTLER, JONATHAN | ADDRESS ON FILE | | | | | | |
| 577851 | VELAZQUEZ CABALLERO, VALERIE | ADDRESS ON FILE | | | | | | |
| 577852 | VELAZQUEZ CABALLERO, VIVIANA | ADDRESS ON FILE | | | | | | |
| 577853 | VELAZQUEZ CABAN, EVELYN | ADDRESS ON FILE | | | | | | |
| 577854 | VELAZQUEZ CABAN, JUAN | ADDRESS ON FILE | | | | | | |
| 577855 | VELAZQUEZ CABAN, JUAN F | ADDRESS ON FILE | | | | | | |
| 828945 | VELAZQUEZ CABAN, MILIAM | ADDRESS ON FILE | | | | | | |
| 577856 | VELAZQUEZ CABRERA MD, ESTHER | ADDRESS ON FILE | | | | | | |
| 577857 | VELAZQUEZ CABRERA, LERAIDA E. | ADDRESS ON FILE | | | | | | |
| 577858 | VELAZQUEZ CABRERA, MARIA | ADDRESS ON FILE | | | | | | |
| 828946 | VELAZQUEZ CABRERA, MARIA | ADDRESS ON FILE | | | | | | |
| 828947 | VELAZQUEZ CAEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 577859 | VELAZQUEZ CAEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 828948 | VELAZQUEZ CAEZ, CHARLOTTE | ADDRESS ON FILE | | | | | | |
| 828950 | VELAZQUEZ CAEZ, ELIS | ADDRESS ON FILE | | | | | | |
| 577860 | VELAZQUEZ CAEZ, ELIS A | ADDRESS ON FILE | | | | | | |
| 577861 | VELAZQUEZ CAEZ, YAMIRA | ADDRESS ON FILE | | | | | | |
| 577862 | VELAZQUEZ CAJIGAS, MADELINE | ADDRESS ON FILE | | | | | | |
| 577863 | VELAZQUEZ CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 577864 | Velazquez Caldera, Jose A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 577865 | VELAZQUEZ CALDERON, AMELIA | ADDRESS ON FILE | | | | | | |
| 577866 | VELAZQUEZ CALDERON, ANA D | ADDRESS ON FILE | | | | | | |
| 577867 | VELAZQUEZ CALDERON, DINORAH | ADDRESS ON FILE | | | | | | |
| 577868 | VELAZQUEZ CALDERON, GUILLERMINA | ADDRESS ON FILE | | | | | | |
| 828951 | VELAZQUEZ CALDERON, RAQUEL I | ADDRESS ON FILE | | | | | | |
| 577869 | VELAZQUEZ CALDERON, SARA | ADDRESS ON FILE | | | | | | |
| 577870 | VELAZQUEZ CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1776388 | Velazquez Calderon, Wilfredo | ADDRESS ON FILE | | | | | | |
| 828952 | Velazquez CALERO, IDALIZZ | ADDRESS ON FILE | | | | | | |
| 577872 | VELAZQUEZ CALES, ADA R. | ADDRESS ON FILE | | | | | | |
| 577873 | VELAZQUEZ CALES, MILAGROS | ADDRESS ON FILE | | | | | | |
| 577874 | VELAZQUEZ CALES, RAUL | ADDRESS ON FILE | | | | | | |
| 577875 | VELAZQUEZ CALZADA, LUIS R. | ADDRESS ON FILE | | | | | | |
| 577876 | VELAZQUEZ CAMARENO, ILEANA | ADDRESS ON FILE | | | | | | |
| 577877 | VELAZQUEZ CANA, OMAR | ADDRESS ON FILE | | | | | | |
| 577878 | VELAZQUEZ CANA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 651815 | VELAZQUEZ CANCEL, FAREL S | ADDRESS ON FILE | | | | | | |
| 577879 | VELAZQUEZ CANCEL, FAREL S | ADDRESS ON FILE | | | | | | |
| 288780 | VELAZQUEZ CANDELARIO, MADELINE | ADDRESS ON FILE | | | | | | |
| 577881 | VELAZQUEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 577882 | VELAZQUEZ CANEL, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 577883 | VELAZQUEZ CANTRE, GLORIA M | ADDRESS ON FILE | | | | | | |
| 577884 | VELAZQUEZ CANTRES, ELSA I | ADDRESS ON FILE | | | | | | |
| 1725508 | Velazquez Capo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 1761107 | Velazquez Capo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 577886 | VELAZQUEZ CARABALLO, EDA L | ADDRESS ON FILE | | | | | | |
| 577887 | VELAZQUEZ CARABALLO, ELBA | ADDRESS ON FILE | | | | | | |
| 577888 | VELAZQUEZ CARABALLO, GABINA | ADDRESS ON FILE | | | | | | |
| 577889 | VELAZQUEZ CARABALLO, JOEL | ADDRESS ON FILE | | | | | | |
| 577890 | VELAZQUEZ CARABALLO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 577891 | VELAZQUEZ CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | |
| 2108347 | Velazquez Caraballo, Luis A. | ADDRESS ON FILE | | | | | | |
| 577892 | VELAZQUEZ CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1529934 | VELAZQUEZ CARABALLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1549441 | Velazquez Caraballo, Olga I. | ADDRESS ON FILE | | | | | | | |
| 577893 | VELAZQUEZ CARABALLO, VILMA | ADDRESS ON FILE | | | | | | | |
| 577894 | VELAZQUEZ CARDONA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 577895 | VELAZQUEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| 2111917 | Velazquez Carmona, Luz M. | ADDRESS ON FILE | | | | | | | |
| 828953 | VELAZQUEZ CARMONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| 577896 | Velazquez Carrasqu, Agustin | ADDRESS ON FILE | | | | | | | |
| 577897 | Velazquez Carrasquillo, Carlos | ADDRESS ON FILE | | | | | | | |
| 577898 | VELAZQUEZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 577899 | VELAZQUEZ CARRASQUILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 828954 | VELAZQUEZ CARRASQUILLO, EDDY | ADDRESS ON FILE | | | | | | | |
| 577900 | VELAZQUEZ CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 828955 | VELAZQUEZ CARRASQUILLO, GRISEL | ADDRESS ON FILE | | | | | | | |
| 577902 | VELAZQUEZ CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| 577904 | Velazquez Carrasquillo, Juan R. | ADDRESS ON FILE | | | | | | | |
| 577905 | VELAZQUEZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| 577906 | VELAZQUEZ CARRASQUILLO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| 577907 | VELAZQUEZ CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 577908 | VELAZQUEZ CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 577909 | Velazquez Carrion, Henry | ADDRESS ON FILE | | | | | | | |
| 577910 | VELAZQUEZ CARRION, LUZ S | ADDRESS ON FILE | | | | | | | |
| 577911 | Velazquez Carrion, Miguel A | ADDRESS ON FILE | | | | | | | |
| 577912 | VELAZQUEZ CARRION, OMAIRA | ADDRESS ON FILE | | | | | | | |
| 577913 | VELAZQUEZ CARRION, RUTH M | ADDRESS ON FILE | | | | | | | |
| 577914 | VELAZQUEZ CARRION, WANDA | ADDRESS ON FILE | | | | | | | |
| 577915 | Velazquez Carrion, Wanda I | ADDRESS ON FILE | | | | | | | |
| 577916 | VELAZQUEZ CARTAGENA, EFRAIN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 577918 | Velazquez Casanova, Daniel | ADDRESS ON FILE | | | | | | |
| 577919 | VELAZQUEZ CASILLAS, NANCY | ADDRESS ON FILE | | | | | | |
| 828957 | VELAZQUEZ CASTILLO, OMAR | ADDRESS ON FILE | | | | | | |
| 1474022 | Velazquez Castro, Awilda | ADDRESS ON FILE | | | | | | |
| 577920 | VELAZQUEZ CASTRO, AWILDA | ADDRESS ON FILE | | | | | | |
| 577921 | VELAZQUEZ CASTRO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 577922 | VELAZQUEZ CASTRO, JORGE R. | ADDRESS ON FILE | | | | | | |
| 577923 | VELAZQUEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | |
| 577924 | VELAZQUEZ CASTRO, LOHARINA | ADDRESS ON FILE | | | | | | |
| 577925 | VELAZQUEZ CASTRO, LUIS A | ADDRESS ON FILE | | | | | | |
| 577926 | VELAZQUEZ CASTRO, LUZ E | ADDRESS ON FILE | | | | | | |
| 1422341 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 49 BETANCES STREET | | | AGUADILLA | PR | 00603 | |
| 586005 | VELAZQUEZ CAUSSADE, VICTOR | ISRAEL ROLDAN | 35 CALLE PROGRESO | | | AGUADILLA | PR | 00603-5016 | |
| 2090900 | Velazquez Caussade, Victor A. | ADDRESS ON FILE | | | | | | |
| 577927 | VELAZQUEZ CAUSSADE, VICTOR M | ADDRESS ON FILE | | | | | | |
| 577751 | VELAZQUEZ CAY, NOEL | ADDRESS ON FILE | | | | | | |
| 577928 | VELAZQUEZ CEDENO, JOSE | ADDRESS ON FILE | | | | | | |
| 577929 | VELAZQUEZ CEPEDA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 577930 | VELAZQUEZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 577931 | VELAZQUEZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 577932 | Velazquez Cintron, Cesar C | ADDRESS ON FILE | | | | | | |
| 577933 | VELAZQUEZ CINTRON, DORCI | ADDRESS ON FILE | | | | | | |
| 1705736 | Velazquez Cintron, Efrain | ADDRESS ON FILE | | | | | | |
| 577934 | VELAZQUEZ CINTRON, FELIX | ADDRESS ON FILE | | | | | | |
| 577935 | Velazquez Cintron, Hector R | ADDRESS ON FILE | | | | | | |
| 577936 | VELAZQUEZ CINTRON, IRMA E | ADDRESS ON FILE | | | | | | |
| 1534487 | Velazquez Cintron, Ivan A | ADDRESS ON FILE | | | | | | |
| 577937 | VELAZQUEZ CINTRON, JAVIER | ADDRESS ON FILE | | | | | | |
| 577938 | VELAZQUEZ CINTRON, JOHANNIE | ADDRESS ON FILE | | | | | | |
| 577939 | VELAZQUEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | |
| 577940 | VELAZQUEZ CINTRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 577941 | VELAZQUEZ CINTRON, SORINIA | ADDRESS ON FILE | | | | | | |
| 828958 | VELAZQUEZ CIRINO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 577942 | VELAZQUEZ CIRINO, YADIRA | ADDRESS ON FILE | | | | | | |
| 577943 | VELAZQUEZ CLASS, EMANUEL | ADDRESS ON FILE | | | | | | |
| 577944 | VELAZQUEZ CLAUDIO, GISSELLE | ADDRESS ON FILE | | | | | | |
| 577945 | VELAZQUEZ CLAUDIO, JAIME R. | ADDRESS ON FILE | | | | | | |
| 577946 | VELAZQUEZ CLAUDIO, MELANIE Y | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 577947 | VELAZQUEZ CLINIC LTD | 1186 DUNDEE AVE STE C | | | | ELGIN | IL | 60120 | |
| 577948 | VELAZQUEZ COLLAZO, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| 577949 | VELAZQUEZ COLLAZO, EDWIN X. | ADDRESS ON FILE | | | | | | | |
| 855503 | VELAZQUEZ COLLAZO, EDWIN X. | ADDRESS ON FILE | | | | | | | |
| 577950 | VELAZQUEZ COLLAZO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 828959 | VELAZQUEZ COLLAZO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 828960 | VELAZQUEZ COLLAZO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| 577951 | VELAZQUEZ COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| 828961 | VELAZQUEZ COLON, ASHLEY J | ADDRESS ON FILE | | | | | | | |
| 577952 | VELAZQUEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 577953 | VELAZQUEZ COLON, EDIL I. | ADDRESS ON FILE | | | | | | | |
| 577954 | VELAZQUEZ COLON, EDWIN J | ADDRESS ON FILE | | | | | | | |
| 577955 | VELAZQUEZ COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 577957 | VELAZQUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577956 | VELAZQUEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| 577958 | VELAZQUEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 577959 | VELAZQUEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| 1862475 | Velazquez Colon, Gloria | ADDRESS ON FILE | | | | | | | |
| 828962 | VELAZQUEZ COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| 577960 | VELAZQUEZ COLON, KARLA M | ADDRESS ON FILE | | | | | | | |
| 2056304 | Velazquez Colon, Kelvin A. | ADDRESS ON FILE | | | | | | | |
| 577962 | VELAZQUEZ COLON, KEVIN | ADDRESS ON FILE | | | | | | | |
| 577963 | VELAZQUEZ COLON, LUZYANEIRA | ADDRESS ON FILE | | | | | | | |
| 577964 | VELAZQUEZ COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 577965 | VELAZQUEZ COLON, MARYELA | ADDRESS ON FILE | | | | | | | |
| 577966 | Velazquez Colon, Miguel | ADDRESS ON FILE | | | | | | | |
| 577968 | VELAZQUEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 577967 | VELAZQUEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 577969 | VELAZQUEZ COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| 577970 | VELAZQUEZ COLON, RUDY | ADDRESS ON FILE | | | | | | | |
| 1771669 | Velazquez Colon, Rudy Nelson | ADDRESS ON FILE | | | | | | | |
| 577971 | VELAZQUEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| 577972 | VELAZQUEZ COLON, YEHILLA | ADDRESS ON FILE | | | | | | | |
| 577973 | VELAZQUEZ COLON, YEHILLA V. | ADDRESS ON FILE | | | | | | | |
| 1457891 | Velazquez Conty, Orlando | ADDRESS ON FILE | | | | | | | |
| 577974 | VELAZQUEZ CONTY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 2155821 | Velazquez Cora, Luis Alfonso | ADDRESS ON FILE | | | | | | | |
| 828963 | VELAZQUEZ CORCHADO, BRENDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 577975 | VELAZQUEZ CORCHADO, BRENDA M. | ADDRESS ON FILE | | | | | | | | |
| 1259864 | VELAZQUEZ CORCHADO, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 577976 | VELAZQUEZ CORCHADO, VICTOR E | ADDRESS ON FILE | | | | | | | | |
| 1763691 | Velazquez Cordero, Carlos Juan | ADDRESS ON FILE | | | | | | | | |
| 577977 | VELAZQUEZ CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 577978 | VELAZQUEZ CORDERO, IRIS J. | ADDRESS ON FILE | | | | | | | | |
| 577979 | Velazquez Cordero, Ruby Z | ADDRESS ON FILE | | | | | | | | |
| 577980 | VELAZQUEZ CORDERO, SONIA N | ADDRESS ON FILE | | | | | | | | |
| 577981 | VELAZQUEZ CORDOVA, DAVID | ADDRESS ON FILE | | | | | | | | |
| 577982 | VELAZQUEZ CORDOVA, FELIX | ADDRESS ON FILE | | | | | | | | |
| 577983 | VELAZQUEZ CORDOVA, JONATHAN | ADDRESS ON FILE | | | | | | | | |
| 577984 | VELAZQUEZ CORDOVA, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 577985 | VELAZQUEZ CORREA, JORGE | ADDRESS ON FILE | | | | | | | | |
| 577986 | VELAZQUEZ CORREA, JOSE A | ADDRESS ON FILE | | | | | | | | |
| 577987 | VELAZQUEZ CORREA, MARYLIN | ADDRESS ON FILE | | | | | | | | |
| 577988 | VELAZQUEZ CORREA, MINELLYS | ADDRESS ON FILE | | | | | | | | |
| 577989 | VELAZQUEZ CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | | |
| 1774612 | Velazquez Correra, Orlando | ADDRESS ON FILE | | | | | | | | |
| 577990 | VELAZQUEZ CORTES, ELDA I | ADDRESS ON FILE | | | | | | | | |
| 577991 | VELAZQUEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | | |
| 577992 | VELAZQUEZ CORTES, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 828964 | VELAZQUEZ CORTES, JUANITA | ADDRESS ON FILE | | | | | | | | |
| 577993 | VELAZQUEZ CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | | |
| 577994 | VELAZQUEZ CORTES, MARANGELLY | ADDRESS ON FILE | | | | | | | | |
| 577995 | VELAZQUEZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 577996 | VELAZQUEZ CORTES, YOLANDA E | ADDRESS ON FILE | | | | | | | | |
| 577997 | VELAZQUEZ CORTEZ, ELUDINIO | ADDRESS ON FILE | | | | | | | | |
| 577998 | VELAZQUEZ COSME, BLANCA I | ADDRESS ON FILE | | | | | | | | |
| 577999 | VELAZQUEZ COSME, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 578000 | VELAZQUEZ COSME, LOURDES | ADDRESS ON FILE | | | | | | | | |
| 578001 | VELAZQUEZ COSS, HAROLD | ADDRESS ON FILE | | | | | | | | |
| 578002 | VELAZQUEZ COSTOSO, AIDALINA | ADDRESS ON FILE | | | | | | | | |
| 2197780 | Velazquez Cotti, Rosa H. | ADDRESS ON FILE | | | | | | | | |
| 2206040 | Velazquez Cotti, Rosa H. | ADDRESS ON FILE | | | | | | | | |
| 2219968 | Velazquez Cotti, Rose H. | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578003 | VELAZQUEZ COTTO, NASHLIE | ADDRESS ON FILE | | | | | | |
| 578004 | VELAZQUEZ COTTO, RAUL | ADDRESS ON FILE | | | | | | |
| 828965 | VELAZQUEZ COUVERTIER, DAMARIS | ADDRESS ON FILE | | | | | | |
| 578005 | VELAZQUEZ COUVERTIER, DAMARIS | ADDRESS ON FILE | | | | | | |
| 828966 | VELAZQUEZ COUVERTIER, JOSE | ADDRESS ON FILE | | | | | | |
| 578006 | VELAZQUEZ COUVERTIER, JOSE A | ADDRESS ON FILE | | | | | | |
| 578007 | VELAZQUEZ CRESPO, CARLOS M | ADDRESS ON FILE | | | | | | |
| 578008 | VELAZQUEZ CRESPO, GERMAN | ADDRESS ON FILE | | | | | | |
| 828967 | VELAZQUEZ CRESPO, LUZ C | ADDRESS ON FILE | | | | | | |
| 578009 | Velazquez Crespo, Maria | ADDRESS ON FILE | | | | | | |
| 578010 | VELAZQUEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | |
| 1422342 | VELAZQUEZ CRESPO, MARÍA | JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 |
| 300272 | VELAZQUEZ CRESPO, MARÍA | LCDO. JAIME A. ALCOVER DELGADO | PO BOX 919 | | | QUEBRADILLAS | PR | 00678 |
| 578011 | VELAZQUEZ CRESPO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 578012 | VELAZQUEZ CRISPIN, AUREA | ADDRESS ON FILE | | | | | | |
| 578013 | VELAZQUEZ CRISPIN, CARLOS M | ADDRESS ON FILE | | | | | | |
| 2104327 | Velazquez Crispin, Carlos M. | ADDRESS ON FILE | | | | | | |
| 2012070 | Velazquez Crispin, Elizabeth | ADDRESS ON FILE | | | | | | |
| 578014 | VELAZQUEZ CRISPIN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 2012070 | Velazquez Crispin, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1978239 | Velazquez Crispin, Hector | ADDRESS ON FILE | | | | | | |
| 578015 | VELAZQUEZ CRISPIN, HECTOR | ADDRESS ON FILE | | | | | | |
| 578016 | VELAZQUEZ CRISPIN, JOSE | ADDRESS ON FILE | | | | | | |
| 2100352 | Velazquez Crispin, Luis | ADDRESS ON FILE | | | | | | |
| 578017 | VELAZQUEZ CRISPIN, LUIS | ADDRESS ON FILE | | | | | | |
| 2030992 | Velazquez Crispin, Ruben | ADDRESS ON FILE | | | | | | |
| 578018 | VELAZQUEZ CRISPIN, RUBEN | ADDRESS ON FILE | | | | | | |
| 2110696 | Velazquez Crispin, Ruben | ADDRESS ON FILE | | | | | | |
| 578019 | VELAZQUEZ CRISPIN, SAMUEL | ADDRESS ON FILE | | | | | | |
| 578020 | VELAZQUEZ CRISPIN, VERONICA | ADDRESS ON FILE | | | | | | |
| 578021 | VELAZQUEZ CRISPIN, YETZENIA | ADDRESS ON FILE | | | | | | |
| 578022 | VELAZQUEZ CRUZ MD, NORMA I | ADDRESS ON FILE | | | | | | |
| 578023 | VELAZQUEZ CRUZ MD, ZULMA J | ADDRESS ON FILE | | | | | | |
| 1500852 | Velazquez Cruz, Ada Y. | ADDRESS ON FILE | | | | | | |
| 578025 | VELAZQUEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 578026 | VELAZQUEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578027 | VELAZQUEZ CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| 1911648 | Velazquez Cruz, Betsy | ADDRESS ON FILE | | | | | | | |
| 578028 | VELAZQUEZ CRUZ, BEVERLY M. | ADDRESS ON FILE | | | | | | | |
| 578029 | VELAZQUEZ CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 828968 | VELAZQUEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 578030 | VELAZQUEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1908738 | Velazquez Cruz, Carmen D. | ADDRESS ON FILE | | | | | | | |
| 578031 | VELAZQUEZ CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 578032 | VELAZQUEZ CRUZ, CLARA | ADDRESS ON FILE | | | | | | | |
| 578033 | VELAZQUEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578034 | VELAZQUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | | |
| 578035 | VELAZQUEZ CRUZ, EMIL | ADDRESS ON FILE | | | | | | | |
| 578036 | VELAZQUEZ CRUZ, JADIER | ADDRESS ON FILE | | | | | | | |
| 578037 | VELAZQUEZ CRUZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 578038 | VELAZQUEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 1426148 | VELAZQUEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 578040 | VELAZQUEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 578041 | VELAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 578042 | VELAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 828969 | VELAZQUEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1880269 | Velazquez Cruz, Mariely | ADDRESS ON FILE | | | | | | | |
| 578043 | VELAZQUEZ CRUZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 828970 | VELAZQUEZ CRUZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 578044 | VELAZQUEZ CRUZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 1956819 | Velazquez Cruz, Mary Luz | ADDRESS ON FILE | | | | | | | |
| 578046 | VELAZQUEZ CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 578047 | VELAZQUEZ CRUZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 578048 | VELAZQUEZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 578050 | VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 578049 | VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 578051 | VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 828971 | VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 855504 | VELAZQUEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 578052 | VELAZQUEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 578053 | VELAZQUEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 828972 | VELAZQUEZ CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| 578054 | VELAZQUEZ CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2096912 | VELAZQUEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 828973 | VELAZQUEZ CRUZ, ONEIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578056 | VELAZQUEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 578057 | VELAZQUEZ CRUZ, PETRA | ADDRESS ON FILE | | | | | | |
| 578058 | VELAZQUEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | |
| 828974 | VELAZQUEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 578059 | VELAZQUEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 578060 | VELAZQUEZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 578061 | VELAZQUEZ CRUZ, SOL M | ADDRESS ON FILE | | | | | | |
| 1956755 | Velazquez Cruz, Sol Marie | ADDRESS ON FILE | | | | | | |
| 578062 | VELAZQUEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 578063 | VELAZQUEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 578064 | VELAZQUEZ CRUZ, YASHIRA | ADDRESS ON FILE | | | | | | |
| 578065 | Velazquez Cruz, Yashira M | ADDRESS ON FILE | | | | | | |
| 578066 | VELAZQUEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 578067 | VELAZQUEZ CUADRADO, DARILIS | ADDRESS ON FILE | | | | | | |
| 828975 | VELAZQUEZ CUADRADO, IRENE | ADDRESS ON FILE | | | | | | |
| 1695983 | Velazquez Cuadrado, Irene J | ADDRESS ON FILE | | | | | | |
| 578068 | VELAZQUEZ CUADRADO, IRENE J | ADDRESS ON FILE | | | | | | |
| 578069 | VELAZQUEZ CUADRADO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 578070 | VELAZQUEZ CUADRADO, NORAIDA | ADDRESS ON FILE | | | | | | |
| 1259865 | VELAZQUEZ CUBERO, ALEXIS | ADDRESS ON FILE | | | | | | |
| 578071 | VELAZQUEZ CUBERO, HENRY | ADDRESS ON FILE | | | | | | |
| 578072 | VELAZQUEZ CUESTA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 578073 | VELAZQUEZ CUESTA, FRANCES | ADDRESS ON FILE | | | | | | |
| 578074 | VELAZQUEZ CUEVAS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 578075 | VELAZQUEZ CUSTODIO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 2108601 | Velazquez Davila , Elba I. | ADDRESS ON FILE | | | | | | |
| 578076 | VELAZQUEZ DAVILA, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 578077 | VELAZQUEZ DAVILA, MARITZA | ADDRESS ON FILE | | | | | | |
| 578078 | VELAZQUEZ DAVILA, NITZA | ADDRESS ON FILE | | | | | | |
| 578079 | VELAZQUEZ DAVILA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 578080 | VELAZQUEZ DAVILA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 828976 | VELAZQUEZ DAVILA, ZULMA | ADDRESS ON FILE | | | | | | |
| 578081 | VELAZQUEZ DAVILA, ZULMA | ADDRESS ON FILE | | | | | | |
| 578082 | VELAZQUEZ DE ARCE, AIDA | ADDRESS ON FILE | | | | | | |
| 578083 | VELAZQUEZ DE BASABE, ROSA L | ADDRESS ON FILE | | | | | | |
| 1730810 | Velazquez de Jesus , Zulma A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578084 | VELAZQUEZ DE JESUS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| 578085 | VELAZQUEZ DE JESUS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 578086 | VELAZQUEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 578087 | VELAZQUEZ DE JESUS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 2000551 | Velazquez De Jesus, Conrada | ADDRESS ON FILE | | | | | | | |
| 578088 | VELAZQUEZ DE JESUS, EDNITA | ADDRESS ON FILE | | | | | | | |
| 578089 | VELAZQUEZ DE JESUS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 578090 | VELAZQUEZ DE JESUS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 578091 | VELAZQUEZ DE JESUS, ESTEFANIE | ADDRESS ON FILE | | | | | | | |
| 828977 | VELAZQUEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| 578093 | Velazquez De Jesus, Luis A. | ADDRESS ON FILE | | | | | | | |
| 578094 | VELAZQUEZ DE JESUS, LUZ T | ADDRESS ON FILE | | | | | | | |
| 1931321 | Velazquez De Jesus, Luz T | ADDRESS ON FILE | | | | | | | |
| 578095 | VELAZQUEZ DE JESUS, OFELIA | ADDRESS ON FILE | | | | | | | |
| 2112158 | Velazquez De Jesus, Ofelia | ADDRESS ON FILE | | | | | | | |
| 578096 | VELAZQUEZ DE JESUS, TOMASITA | ADDRESS ON FILE | | | | | | | |
| 578097 | VELAZQUEZ DE JESUS, VICTOR D | ADDRESS ON FILE | | | | | | | |
| 578098 | VELAZQUEZ DE LA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| 257463 | VELAZQUEZ DE LA ROSA, KARINA | ADDRESS ON FILE | | | | | | | |
| 578099 | VELAZQUEZ DE LA ROSA, KARINA | ADDRESS ON FILE | | | | | | | |
| 578100 | VELAZQUEZ DE LEON, ANDRES | ADDRESS ON FILE | | | | | | | |
| 578101 | VELAZQUEZ DE LEON, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| 828978 | VELAZQUEZ DE LEON, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| 578102 | VELAZQUEZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| 578103 | VELAZQUEZ DE LEON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 828979 | VELAZQUEZ DE RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| 578105 | VELAZQUEZ DE TORRES, ADA L. | ADDRESS ON FILE | | | | | | | |
| 578106 | VELAZQUEZ DEFENDINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1639498 | Velazquez Defendini, Jose A. | ADDRESS ON FILE | | | | | | | |
| 578107 | VELAZQUEZ DEL MORAL, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 578108 | VELAZQUEZ DEL VALLE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 578109 | VELAZQUEZ DEL VALLE, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| 578110 | VELAZQUEZ DEL VALLE, JUANA | ADDRESS ON FILE | | | | | | | |
| 578111 | VELAZQUEZ DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 578112 | VELAZQUEZ DEL VALLE, OMAR | ADDRESS ON FILE | | | | | | | |
| 578113 | VELAZQUEZ DEL VALLE, PATSY | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 578114 | VELAZQUEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 578115 | VELAZQUEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| 578116 | VELAZQUEZ DEL VALLE, VIMARY | ADDRESS ON FILE | | | | | | | |
| 1652675 | Velazquez Delgado, Alexandra | c/o JESUS R MORALES CORDERO | RUA #7534 Colegiado Num. 8794 | Bufete Morales Cordero, CSP | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | |
| 2133134 | Velazquez Delgado, Alexandra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 1458907 | Velazquez Delgado, Alexandra | PO Box 555 | | | | San Lorenzo | PR | 00754 | |
| 578117 | VELAZQUEZ DELGADO, ALEXANDRA | THE VILLAGE AT THE HILL | 5 CALLE ICACOS | | | CEIBA | PR | 00735 | |
| 578118 | VELAZQUEZ DELGADO, ANA H | ADDRESS ON FILE | | | | | | | |
| 578119 | VELAZQUEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 578120 | VELAZQUEZ DELGADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 828980 | VELAZQUEZ DELGADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 578121 | VELAZQUEZ DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 578122 | VELAZQUEZ DELGADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 578123 | VELAZQUEZ DELGADO, DANIEL I | ADDRESS ON FILE | | | | | | | |
| 578124 | VELAZQUEZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| 578125 | VELAZQUEZ DELGADO, JARRIZA | ADDRESS ON FILE | | | | | | | |
| 578126 | VELAZQUEZ DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| 1946912 | Velazquez Delgado, Jorge | ADDRESS ON FILE | | | | | | | |
| 2081790 | Velazquez Delgado, Judith | ADDRESS ON FILE | | | | | | | |
| 578127 | VELAZQUEZ DELGADO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 578128 | VELAZQUEZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| 578129 | Velazquez Delgado, Migna M | ADDRESS ON FILE | | | | | | | |
| 1544909 | Velazquez Delgado, Migna M. | ADDRESS ON FILE | | | | | | | |
| 1544909 | Velazquez Delgado, Migna M. | ADDRESS ON FILE | | | | | | | |
| 578130 | VELAZQUEZ DELGADO, MYRNEL | ADDRESS ON FILE | | | | | | | |
| 578131 | VELAZQUEZ DELGADO, RUTHMARY | ADDRESS ON FILE | | | | | | | |
| 578132 | Velazquez Delgado, Yadel | ADDRESS ON FILE | | | | | | | |
| 578133 | VELAZQUEZ DELVALLE, ANDRES | ADDRESS ON FILE | | | | | | | |
| 855505 | VELAZQUEZ DIAZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 578134 | VELAZQUEZ DIAZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| 578135 | VELAZQUEZ DIAZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 855506 | VELAZQUEZ DIAZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| 578136 | Velazquez Diaz, Alex A. | ADDRESS ON FILE | | | | | | | |
| 578137 | Velazquez Diaz, Angel R | ADDRESS ON FILE | | | | | | | |
| 578138 | VELAZQUEZ DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 578139 | Velazquez Diaz, Antonio | ADDRESS ON FILE |
| 578140 | VELAZQUEZ DIAZ, AWILDA | ADDRESS ON FILE |
| 578142 | VELAZQUEZ DIAZ, BRENDA L. | ADDRESS ON FILE |
| 578141 | VELAZQUEZ DIAZ, BRENDA L. | ADDRESS ON FILE |
| 1616783 | Velazquez Diaz, Brenda Liz | ADDRESS ON FILE |
| 2123132 | Velazquez Diaz, Carlos | ADDRESS ON FILE |
| 578143 | VELAZQUEZ DIAZ, CARLOS | ADDRESS ON FILE |
| 2144501 | Velazquez Diaz, Carmen S | ADDRESS ON FILE |
| 578144 | Velazquez Diaz, Cesar J | ADDRESS ON FILE |
| 578145 | VELAZQUEZ DIAZ, CHRISTOPHER | ADDRESS ON FILE |
| 578146 | VELAZQUEZ DIAZ, DAMASO | ADDRESS ON FILE |
| 578148 | VELAZQUEZ DIAZ, EDNA | ADDRESS ON FILE |
| 578149 | VELAZQUEZ DIAZ, GIANNY | ADDRESS ON FILE |
| 578150 | VELAZQUEZ DIAZ, GUILLERMO | ADDRESS ON FILE |
| 828982 | VELAZQUEZ DIAZ, ITCHELLE | ADDRESS ON FILE |
| 578151 | VELAZQUEZ DIAZ, IXANE | ADDRESS ON FILE |
| 578152 | VELAZQUEZ DIAZ, JAN | ADDRESS ON FILE |
| 578153 | VELAZQUEZ DIAZ, JAVIER | ADDRESS ON FILE |
| 578154 | VELAZQUEZ DIAZ, JAVIER A | ADDRESS ON FILE |
| 578155 | VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE |
| 578156 | VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE |
| 578157 | VELAZQUEZ DIAZ, JOSE | ADDRESS ON FILE |
| 578158 | Velazquez Diaz, Jose A | ADDRESS ON FILE |
| 578159 | Velazquez Diaz, Jose I. | ADDRESS ON FILE |
| 828983 | VELAZQUEZ DIAZ, JUANA | ADDRESS ON FILE |
| 578160 | VELAZQUEZ DIAZ, JUANA Z | ADDRESS ON FILE |
| 578161 | Velazquez Diaz, Keila N. | ADDRESS ON FILE |
| 578162 | VELAZQUEZ DIAZ, KEVIN | ADDRESS ON FILE |
| 578163 | VELAZQUEZ DIAZ, LUIS A | ADDRESS ON FILE |
| 578164 | Velazquez Diaz, Mabel | ADDRESS ON FILE |
| 578165 | VELAZQUEZ DIAZ, MADISA | ADDRESS ON FILE |
| 578166 | VELAZQUEZ DIAZ, MAGALI | ADDRESS ON FILE |
| 578167 | VELAZQUEZ DIAZ, MARCIA M. | ADDRESS ON FILE |
| 578169 | VELAZQUEZ DIAZ, MARITZA | ADDRESS ON FILE |
| 578170 | VELAZQUEZ DIAZ, MIGUEL | ADDRESS ON FILE |
| 828984 | VELAZQUEZ DIAZ, MYRNA | ADDRESS ON FILE |
| 578171 | VELAZQUEZ DIAZ, MYRNA I | ADDRESS ON FILE |
| 578172 | VELAZQUEZ DIAZ, NEREIDA | ADDRESS ON FILE |
| 578173 | VELAZQUEZ DIAZ, ORLANDO | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578174 | Velazquez Diaz, Reinaldo | ADDRESS ON FILE | | | | | | |
| 578175 | VELAZQUEZ DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 578176 | VELAZQUEZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 828985 | VELAZQUEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 578177 | VELAZQUEZ DOBLE, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 578178 | VELAZQUEZ DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 828986 | VELAZQUEZ DOMINGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 2018709 | Velazquez Dominguez, Carmen Julia | ADDRESS ON FILE | | | | | | |
| 578179 | VELAZQUEZ DONES, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 1952483 | Velazquez Echevarna, Digna I. | ADDRESS ON FILE | | | | | | |
| 1776869 | Velazquez Echevarria, Angie | ADDRESS ON FILE | | | | | | |
| 1866270 | Velazquez Echevarria, Damarys | ADDRESS ON FILE | | | | | | |
| 578180 | VELAZQUEZ ECHEVARRIA, DAMARYS | ADDRESS ON FILE | | | | | | |
| 828987 | VELAZQUEZ ECHEVARRIA, DIGNA I | ADDRESS ON FILE | | | | | | |
| 1917411 | Velazquez Echevarria, Digna I. | ADDRESS ON FILE | | | | | | |
| 1746336 | Velazquez Echevarria, Dimaira | ADDRESS ON FILE | | | | | | |
| 1925647 | Velazquez Echeverria, Damarys | ADDRESS ON FILE | | | | | | |
| 578182 | VELAZQUEZ ENCARNACION, ADELA | ADDRESS ON FILE | | | | | | |
| 578183 | VELAZQUEZ ENCARNACION, JOSE L | ADDRESS ON FILE | | | | | | |
| 578184 | VELAZQUEZ ENCARNACION, JOSE L. | ADDRESS ON FILE | | | | | | |
| 578185 | VELAZQUEZ ENCARNACION, VICTOR M | ADDRESS ON FILE | | | | | | |
| 578186 | VELAZQUEZ ESCOBALE, MARISOL | ADDRESS ON FILE | | | | | | |
| 578187 | VELAZQUEZ ESCRIBANO, NORMA | ADDRESS ON FILE | | | | | | |
| 578188 | VELAZQUEZ ESPARRA, ERIC | ADDRESS ON FILE | | | | | | |
| 578189 | VELAZQUEZ ESPARRA, LUIS | ADDRESS ON FILE | | | | | | |
| 578190 | VELAZQUEZ ESPINOSA, NAYDA | ADDRESS ON FILE | | | | | | |
| 578191 | VELAZQUEZ ESTELA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 578192 | VELAZQUEZ ESTRADA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 578193 | VELAZQUEZ ESTRADA, ALBERTO L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578194 | VELAZQUEZ ESTRELLA, AILEEN | ADDRESS ON FILE | | | | | | |
| 828988 | VELAZQUEZ ESTRELLA, NATALIA | ADDRESS ON FILE | | | | | | |
| 578195 | VELAZQUEZ ESTRELLA, NATALIA | ADDRESS ON FILE | | | | | | |
| 578196 | VELAZQUEZ ESTRONZA, NEFTALI | ADDRESS ON FILE | | | | | | |
| 578197 | Velazquez Faccio, Mayda | ADDRESS ON FILE | | | | | | |
| 578198 | VELAZQUEZ FALCON, JOSE A. | ADDRESS ON FILE | | | | | | |
| 578199 | VELAZQUEZ FALCON, JUAN | ADDRESS ON FILE | | | | | | |
| 578200 | VELAZQUEZ FALCON, SIXTO A. | ADDRESS ON FILE | | | | | | |
| 578201 | VELAZQUEZ FARGAS, ROBINSON | ADDRESS ON FILE | | | | | | |
| 578202 | VELAZQUEZ FAS, DIEGO | ADDRESS ON FILE | | | | | | |
| 578203 | VELAZQUEZ FAZ, DIEGO | ADDRESS ON FILE | | | | | | |
| 578204 | VELAZQUEZ FEDRICK, LAURINE | ADDRESS ON FILE | | | | | | |
| 578205 | VELAZQUEZ FELICIANO MD, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2176757 | VELAZQUEZ FELICIANO, ANGEL M | AEP | REGION AGUADILLA | | | PR | | |
| 578206 | Velazquez Feliciano, Ariel | ADDRESS ON FILE | | | | | | |
| 578207 | VELAZQUEZ FELICIANO, CARMELO | ADDRESS ON FILE | | | | | | |
| 1664637 | VELAZQUEZ FELICIANO, CRISTINA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 578208 | VELAZQUEZ FELICIANO, EDITH E | ADDRESS ON FILE | | | | | | |
| 578209 | VELAZQUEZ FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 578210 | VELAZQUEZ FELICIANO, FRANCELIN | ADDRESS ON FILE | | | | | | |
| 578211 | VELAZQUEZ FELICIANO, FREDDIE | ADDRESS ON FILE | | | | | | |
| 2052848 | VELAZQUEZ FELICIANO, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 2032664 | Velazquez Feliciano, Giovanna | ADDRESS ON FILE | | | | | | |
| 828989 | VELAZQUEZ FELICIANO, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 578212 | VELAZQUEZ FELICIANO, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 578213 | VELAZQUEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 578214 | VELAZQUEZ FELICIANO, LUZ | ADDRESS ON FILE | | | | | | |
| 828990 | VELAZQUEZ FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | |
| 578215 | VELAZQUEZ FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | |
| 2081908 | VELAZQUEZ FELICIANO, MELVIN J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578216 | VELAZQUEZ FELICIANO, MELVIN J. | ADDRESS ON FILE | | | | | | |
| 578217 | VELAZQUEZ FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 578218 | VELAZQUEZ FELICIANO, MILADYS | ADDRESS ON FILE | | | | | | |
| 578219 | VELAZQUEZ FELICIANO, MILADYS | ADDRESS ON FILE | | | | | | |
| 578220 | VELAZQUEZ FELICIANO, NANCY | ADDRESS ON FILE | | | | | | |
| 578221 | VELAZQUEZ FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 831888 | VELAZQUEZ FELICIANO, SILMARY | 152 CALLE BARBOSA | | | | MOCA | PR | 00676 |
| 578224 | VELAZQUEZ FELICIANO, SILMARY | P.O. BOX 1664 | | | | MOCA | PR | 00676 |
| 578222 | VELAZQUEZ FELICIANO, SILMARY | URB. PASEOS DEL PARQUE | CASA #3 CAMASEYES | | | AGUADILLA | PR | 00676 |
| 578225 | VELAZQUEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | |
| 828991 | VELAZQUEZ FELIX, AIDA L | ADDRESS ON FILE | | | | | | |
| 578226 | VELAZQUEZ FELIX, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 855507 | VELAZQUEZ FELIX, BENEDICTO | ADDRESS ON FILE | | | | | | |
| 578227 | VELAZQUEZ FELIX, CARMEN L | ADDRESS ON FILE | | | | | | |
| 828992 | VELAZQUEZ FELIX, MARIA | ADDRESS ON FILE | | | | | | |
| 578228 | VELAZQUEZ FELIX, MARIA B | ADDRESS ON FILE | | | | | | |
| 1931283 | Velazquez Felix, Maria B. | ADDRESS ON FILE | | | | | | |
| 578229 | VELAZQUEZ FELIX, NORMA I | ADDRESS ON FILE | | | | | | |
| 578230 | VELAZQUEZ FELIX, OMAR | ADDRESS ON FILE | | | | | | |
| 855508 | VELAZQUEZ FELIX, OMAR | ADDRESS ON FILE | | | | | | |
| 578231 | VELAZQUEZ FERNANDEZ, AIDA M. | ADDRESS ON FILE | | | | | | |
| 578232 | VELAZQUEZ FERNANDEZ, EDIL | ADDRESS ON FILE | | | | | | |
| 828993 | VELAZQUEZ FERNANDEZ, EDIL | ADDRESS ON FILE | | | | | | |
| 578233 | VELAZQUEZ FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 578234 | VELAZQUEZ FERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 578235 | VELAZQUEZ FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 578236 | VELAZQUEZ FERRER, TOMAS | ADDRESS ON FILE | | | | | | |
| 578237 | VELAZQUEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 578238 | VELAZQUEZ FIGUEROA, CYD | ADDRESS ON FILE | | | | | | |
| 578239 | VELAZQUEZ FIGUEROA, CYDMARIE | ADDRESS ON FILE | | | | | | |
| 578240 | VELAZQUEZ FIGUEROA, DINORAH | ADDRESS ON FILE | | | | | | |
| 578241 | VELAZQUEZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578242 | VELAZQUEZ FIGUEROA, EDNA Y | ADDRESS ON FILE | | | | | | |
| 578243 | VELAZQUEZ FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 578245 | VELAZQUEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | |
| 578244 | VELAZQUEZ FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | |
| 578246 | VELAZQUEZ FIGUEROA, ESTEFANI F | ADDRESS ON FILE | | | | | | |
| 578247 | VELAZQUEZ FIGUEROA, GLORIA M | ADDRESS ON FILE | | | | | | |
| 2060545 | Velazquez Figueroa, Gregoria | ADDRESS ON FILE | | | | | | |
| 578248 | VELAZQUEZ FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | |
| 578249 | VELAZQUEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | |
| 578250 | VELAZQUEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 578251 | VELAZQUEZ FIGUEROA, LADIMAR | ADDRESS ON FILE | | | | | | |
| 578252 | VELAZQUEZ FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | |
| 578253 | VELAZQUEZ FIGUEROA, LESLIE | ADDRESS ON FILE | | | | | | |
| 578254 | VELAZQUEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | |
| 578255 | VELAZQUEZ FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | |
| 578256 | VELAZQUEZ FIGUEROA, LUZ D | ADDRESS ON FILE | | | | | | |
| 828995 | VELAZQUEZ FIGUEROA, LUZ E | ADDRESS ON FILE | | | | | | |
| 578257 | Velazquez Figueroa, Marcial | ADDRESS ON FILE | | | | | | |
| 578258 | VELAZQUEZ FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 828996 | VELAZQUEZ FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 578259 | VELAZQUEZ FIGUEROA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 1636729 | Velazquez Figueroa, Myrna L. | ADDRESS ON FILE | | | | | | |
| 1643564 | Velázquez Figueroa, Myrna L. | ADDRESS ON FILE | | | | | | |
| 1466662 | VELAZQUEZ FIGUEROA, PILAR | ADDRESS ON FILE | | | | | | |
| 828997 | VELAZQUEZ FIGUEROA, SORANYELIS | ADDRESS ON FILE | | | | | | |
| 828998 | VELAZQUEZ FIGUEROA, VIRGEN | ADDRESS ON FILE | | | | | | |
| 578261 | VELAZQUEZ FIGUEROA, VIRGEN S | ADDRESS ON FILE | | | | | | |
| 578262 | Velazquez Figueroa, William | ADDRESS ON FILE | | | | | | |
| 578263 | VELAZQUEZ FIGUEROA, YAMILKA | ADDRESS ON FILE | | | | | | |
| 578264 | VELAZQUEZ FIGUEROA, YASSENIA | ADDRESS ON FILE | | | | | | |
| 578265 | VELAZQUEZ FIGUROA, EDGAR M | ADDRESS ON FILE | | | | | | |
| 578266 | Velazquez Flore, Bienvenida | ADDRESS ON FILE | | | | | | |
| 578267 | VELAZQUEZ FLORENCIO, MARIELY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578268 | VELAZQUEZ FLORENCIO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| 578269 | VELAZQUEZ FLORES, ARIANA M | ADDRESS ON FILE | | | | | | | |
| 828999 | VELAZQUEZ FLORES, ARIANA M | ADDRESS ON FILE | | | | | | | |
| 578271 | Velazquez Flores, Eugenio | ADDRESS ON FILE | | | | | | | |
| 1426149 | VELAZQUEZ FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 578273 | VELAZQUEZ FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 578274 | VELAZQUEZ FLORES, HEIDY | ADDRESS ON FILE | | | | | | | |
| 1640248 | Velazquez Flores, Marina | ADDRESS ON FILE | | | | | | | |
| 578276 | VELAZQUEZ FLORES, MARLANE | ADDRESS ON FILE | | | | | | | |
| 578278 | VELAZQUEZ FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 578277 | Velazquez Flores, Ricardo | ADDRESS ON FILE | | | | | | | |
| 855509 | VELAZQUEZ FLORES, SELMA I. | ADDRESS ON FILE | | | | | | | |
| 578279 | VELAZQUEZ FLORES, SELMA I. | ADDRESS ON FILE | | | | | | | |
| 578280 | VELAZQUEZ FLORES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| 578281 | VELAZQUEZ FLORES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 578282 | VELAZQUEZ FLORES, YAMELIS | ADDRESS ON FILE | | | | | | | |
| 829000 | VELAZQUEZ FONSECA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 829001 | VELAZQUEZ FONSECA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 578283 | VELAZQUEZ FONSECA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 578284 | VELAZQUEZ FONSECA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 578285 | VELAZQUEZ FONT, LUIS | ADDRESS ON FILE | | | | | | | |
| 578286 | VELAZQUEZ FONTANES, YANDELIZ | ADDRESS ON FILE | | | | | | | |
| 578287 | VELAZQUEZ FONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 578288 | VELAZQUEZ FONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 578289 | VELAZQUEZ FONTANEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 829002 | VELAZQUEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 578290 | VELAZQUEZ FONTANEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| 578291 | VELAZQUEZ FONTANEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 829003 | VELAZQUEZ FORTIS, MAGDA | ADDRESS ON FILE | | | | | | | |
| 578292 | VELAZQUEZ FORTIS, MAGDA E | ADDRESS ON FILE | | | | | | | |
| 578293 | VELAZQUEZ FORTY, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| 578294 | VELAZQUEZ FORTYS, ISABELO | ADDRESS ON FILE | | | | | | | |
| 578295 | VELAZQUEZ FRANQUI, MISAEL | ADDRESS ON FILE | | | | | | | |
| 578296 | VELAZQUEZ FRANQUI, ROSARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578297 | VELAZQUEZ FRATICELLI MD, ELBA | ADDRESS ON FILE | | | | | | |
| 1871033 | Velazquez Fraticelli, Ivette | ADDRESS ON FILE | | | | | | |
| 578298 | Velazquez Fuentes, Carlos R | ADDRESS ON FILE | | | | | | |
| 578299 | VELAZQUEZ FUENTES, FREDDY | ADDRESS ON FILE | | | | | | |
| 829004 | VELAZQUEZ FUENTES, LUIS | ADDRESS ON FILE | | | | | | |
| 578300 | VELAZQUEZ FUENTES, LUIS A | ADDRESS ON FILE | | | | | | |
| 1772684 | Velazquez Fuentes, Luis A. | ADDRESS ON FILE | | | | | | |
| 578301 | VELAZQUEZ FUENTES, SHAIRIRA | ADDRESS ON FILE | | | | | | |
| 578302 | VELAZQUEZ GALARZA, DAMARIES | ADDRESS ON FILE | | | | | | |
| 578303 | VELAZQUEZ GALARZA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2050321 | Velazquez Galarza, Eva J | ADDRESS ON FILE | | | | | | |
| 1882311 | Velazquez Galarza, Eva J | ADDRESS ON FILE | | | | | | |
| 1882311 | Velazquez Galarza, Eva J | ADDRESS ON FILE | | | | | | |
| 578304 | VELAZQUEZ GALARZA, EVA J | ADDRESS ON FILE | | | | | | |
| 2106750 | Velazquez Galarza, Eva J. | ADDRESS ON FILE | | | | | | |
| 2034669 | Velazquez Galarza, Eva J. | ADDRESS ON FILE | | | | | | |
| 2106750 | Velazquez Galarza, Eva J. | ADDRESS ON FILE | | | | | | |
| 578305 | VELAZQUEZ GALARZA, GLADYS M | ADDRESS ON FILE | | | | | | |
| 578306 | VELAZQUEZ GALARZA, LUIS F | ADDRESS ON FILE | | | | | | |
| 829005 | VELAZQUEZ GALARZA, LUIS F | ADDRESS ON FILE | | | | | | |
| 578307 | VELAZQUEZ GALLEGO MD, MARISOL | ADDRESS ON FILE | | | | | | |
| 1860190 | Velazquez Gallego, Hector Luis | ADDRESS ON FILE | | | | | | |
| 2058187 | Velazquez Galorza, Eva J. | ADDRESS ON FILE | | | | | | |
| 578308 | VELAZQUEZ GANDIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 829006 | VELAZQUEZ GANDIA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 578309 | VELAZQUEZ GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 578310 | VELAZQUEZ GARCIA, AIDALIZ | ADDRESS ON FILE | | | | | | |
| 578311 | Velazquez Garcia, Alejandro | ADDRESS ON FILE | | | | | | |
| 578312 | VELAZQUEZ GARCIA, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 578313 | Velazquez Garcia, Alvin | ADDRESS ON FILE | | | | | | |
| 578314 | VELAZQUEZ GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 578315 | VELAZQUEZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | |
| 578316 | VELAZQUEZ GARCIA, DISMARY | ADDRESS ON FILE | | | | | | |
| 578317 | VELAZQUEZ GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 578318 | VELAZQUEZ GARCIA, EVANGELISTA | ADDRESS ON FILE | | | | | | |
| 578319 | VELAZQUEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1369 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578320 | VELAZQUEZ GARCIA, IRMA Y | ADDRESS ON FILE | | | | | | |
| 578321 | Velazquez Garcia, John | ADDRESS ON FILE | | | | | | |
| 829007 | VELAZQUEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 578322 | Velazquez Garcia, Jose A | ADDRESS ON FILE | | | | | | |
| 578323 | VELAZQUEZ GARCIA, JOSE L | ADDRESS ON FILE | | | | | | |
| 578324 | VELAZQUEZ GARCIA, JUAN R. | ADDRESS ON FILE | | | | | | |
| 1637979 | Velazquez Garcia, Juan Ramon | ADDRESS ON FILE | | | | | | |
| 578325 | VELAZQUEZ GARCIA, LINES | ADDRESS ON FILE | | | | | | |
| 578326 | VELAZQUEZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 829008 | VELAZQUEZ GARCIA, LUIS D | ADDRESS ON FILE | | | | | | |
| 829009 | VELAZQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 578327 | VELAZQUEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 578328 | VELAZQUEZ GARCIA, MARIA L | ADDRESS ON FILE | | | | | | |
| 578329 | VELAZQUEZ GARCIA, MARISABEL | ADDRESS ON FILE | | | | | | |
| 578330 | VELAZQUEZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1422343 | VELAZQUEZ GARCIA, NESTOR | SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | | | CAYEY | PR | 00736 | |
| 578331 | VELAZQUEZ GARCIA, PASCUAL E | ADDRESS ON FILE | | | | | | |
| 578332 | VELAZQUEZ GARCIA, RAMON L | ADDRESS ON FILE | | | | | | |
| 578333 | VELAZQUEZ GARCIA, REINALDO | ADDRESS ON FILE | | | | | | |
| 1921663 | Velazquez Garcia, Reinaldo | ADDRESS ON FILE | | | | | | |
| 1883750 | Velazquez Garcia, Reinaldo | ADDRESS ON FILE | | | | | | |
| 578334 | VELAZQUEZ GARCIA, WANDA I | ADDRESS ON FILE | | | | | | |
| 578335 | VELAZQUEZ GARCIA, WINDY I | ADDRESS ON FILE | | | | | | |
| 851145 | VELAZQUEZ GASTON ADA J. | URB PUNTO ORO 26 O-16 | | | | PONCE | PR | 00731 | |
| 578336 | VELAZQUEZ GAUDINO, MYRTA | ADDRESS ON FILE | | | | | | |
| 1845409 | Velazquez Gaudino, Myrta Priscilla | ADDRESS ON FILE | | | | | | |
| 578337 | VELAZQUEZ GERENA, RAUL | ADDRESS ON FILE | | | | | | |
| 578338 | VELAZQUEZ GERENA, RAUL E | ADDRESS ON FILE | | | | | | |
| 829010 | VELAZQUEZ GERMAIN, MARTHA | ADDRESS ON FILE | | | | | | |
| 578339 | VELAZQUEZ GERMAIN, MARTHA H | ADDRESS ON FILE | | | | | | |
| 1572500 | Velazquez Germain, Martha H. | ADDRESS ON FILE | | | | | | |
| 578340 | VELAZQUEZ GIROT, LISBETH | ADDRESS ON FILE | | | | | | |
| 578341 | VELAZQUEZ GIROT, MARELY | ADDRESS ON FILE | | | | | | |
| 829011 | VELAZQUEZ GIROT, MARELY | ADDRESS ON FILE | | | | | | |
| 578342 | VELAZQUEZ GOMEZ, ALEXY | ADDRESS ON FILE | | | | | | |
| 578343 | VELAZQUEZ GOMEZ, BLANCA E | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578344 | VELAZQUEZ GOMEZ, FAREL | ADDRESS ON FILE | | | | | | | |
| 578345 | VELAZQUEZ GOMEZ, INEYRA | ADDRESS ON FILE | | | | | | | |
| 578346 | Velazquez Gomez, Jorge J | ADDRESS ON FILE | | | | | | | |
| 578347 | VELAZQUEZ GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 578348 | VELAZQUEZ GOMEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| 578349 | VELAZQUEZ GOMEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| 578350 | VELAZQUEZ GONZALEZ MD, MARCOS A | ADDRESS ON FILE | | | | | | | |
| 578351 | VELAZQUEZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 578352 | VELAZQUEZ GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 829012 | VELAZQUEZ GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 578353 | VELAZQUEZ GONZALEZ, ANA W | ADDRESS ON FILE | | | | | | | |
| 578354 | VELAZQUEZ GONZALEZ, ANEMARIS | ADDRESS ON FILE | | | | | | | |
| 578355 | VELAZQUEZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 578356 | VELAZQUEZ GONZALEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| 2027416 | VELAZQUEZ GONZALEZ, BLAS | ADDRESS ON FILE | | | | | | | |
| 578357 | VELAZQUEZ GONZALEZ, CRUZ T | ADDRESS ON FILE | | | | | | | |
| 578358 | Velazquez Gonzalez, David E | ADDRESS ON FILE | | | | | | | |
| 578359 | VELAZQUEZ GONZALEZ, EDDYN | ADDRESS ON FILE | | | | | | | |
| 578360 | VELAZQUEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| 578361 | VELAZQUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 829013 | VELAZQUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 578362 | VELAZQUEZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 578363 | VELAZQUEZ GONZALEZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| 578364 | VELAZQUEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 578365 | VELAZQUEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 190538 | VELAZQUEZ GONZALEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| 578366 | VELAZQUEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 578367 | VELAZQUEZ GONZALEZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| 578368 | VELAZQUEZ GONZALEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| 578369 | Velazquez Gonzalez, Harry | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578370 | VELAZQUEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 829014 | VELAZQUEZ GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | |
| 578371 | VELAZQUEZ GONZALEZ, HERNIE | ADDRESS ON FILE | | | | | | |
| 578372 | VELAZQUEZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 578373 | VELAZQUEZ GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | |
| 1855418 | Velazquez Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |
| 1898659 | Velazquez Gonzalez, Jorge | ADDRESS ON FILE | | | | | | |
| 578375 | VELAZQUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 578374 | VELAZQUEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 578376 | Velazquez Gonzalez, Jose D | ADDRESS ON FILE | | | | | | |
| 2175291 | VELAZQUEZ GONZALEZ, JOSE E. | VILLA ALEGRIA | 59 CALLE RUBI | | | AGUADILLA | PR | 00603 |
| 578377 | VELAZQUEZ GONZALEZ, JOSEFA M | ADDRESS ON FILE | | | | | | |
| 1257653 | VELAZQUEZ GONZALEZ, JUAN F | ADDRESS ON FILE | | | | | | |
| 829015 | VELAZQUEZ GONZALEZ, JUAN F. | ADDRESS ON FILE | | | | | | |
| 578379 | VELAZQUEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 578380 | VELAZQUEZ GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 578381 | VELAZQUEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 829016 | VELAZQUEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1686916 | Velazquez Gonzalez, Luz | ADDRESS ON FILE | | | | | | |
| 578382 | VELAZQUEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | |
| 1824221 | Velazquez Gonzalez, Luz M. | HC #1 Box 4401 | | | | Yabucoa | PR | 00767 |
| 1935500 | Velazquez Gonzalez, Maida | ADDRESS ON FILE | | | | | | |
| 2011720 | VELAZQUEZ GONZALEZ, MAIDA | ADDRESS ON FILE | | | | | | |
| 1935500 | Velazquez Gonzalez, Maida | ADDRESS ON FILE | | | | | | |
| 578383 | Velazquez Gonzalez, Maida L | ADDRESS ON FILE | | | | | | |
| 829018 | VELAZQUEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 829019 | VELAZQUEZ GONZALEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 578384 | VELAZQUEZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 1974664 | Velazquez Gonzalez, Maria T. | ADDRESS ON FILE | | | | | | |
| 1872364 | Velazquez Gonzalez, Maria Teresa | 2021 Calle Asociacion | | | | San Juan | PR | 00918 |
| 1873519 | Velazquez Gonzalez, Maria Teresa | PO Box 464 | | | | Patillas | PR | 00723 |
| 578386 | VELAZQUEZ GONZALEZ, MAVELIN | ADDRESS ON FILE | | | | | | |
| 578387 | VELAZQUEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578388 | VELAZQUEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 578389 | VELAZQUEZ GONZALEZ, OLGA I. | ADDRESS ON FILE | | | | | | |
| 829020 | VELAZQUEZ GONZALEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 1806125 | Velazquez Gonzalez, Omayra | ADDRESS ON FILE | | | | | | |
| 578391 | VELAZQUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 578392 | Velazquez Gonzalez, Pedro J | ADDRESS ON FILE | | | | | | |
| 578393 | VELAZQUEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 578394 | Velazquez Gonzalez, Ruth V. | ADDRESS ON FILE | | | | | | |
| 578395 | VELAZQUEZ GONZALEZ, SHEILEEN | ADDRESS ON FILE | | | | | | |
| 829021 | VELAZQUEZ GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | |
| 1692050 | VELAZQUEZ GOTAY, MARITERE | ADDRESS ON FILE | | | | | | |
| 1710544 | Velazquez Gotay, Maritere | ADDRESS ON FILE | | | | | | |
| 578396 | VELAZQUEZ GOTAY, MARITERE | ADDRESS ON FILE | | | | | | |
| 578397 | VELAZQUEZ GRACIA, ELSIE JANETTE | ADDRESS ON FILE | | | | | | |
| 578398 | VELAZQUEZ GRAU, JOSE ANGEL | ADDRESS ON FILE | | | | | | |
| 578399 | VELAZQUEZ GRAU, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 578400 | VELAZQUEZ GUADALUPE, JEAN | ADDRESS ON FILE | | | | | | |
| 1577231 | VELAZQUEZ GUADALUPE, JOSE ALEXIS | ADDRESS ON FILE | | | | | | |
| 1422344 | VELAZQUEZ GUADALUPE, JOSEALEXIS | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | PONCE | PR | 00717-2234 |
| 578401 | VELAZQUEZ GUADALUPE, YARELIS | ADDRESS ON FILE | | | | | | |
| 578402 | Velazquez Guadarrama, Miguel A | ADDRESS ON FILE | | | | | | |
| 2133462 | Velazquez Guardiola, Mario | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 578403 | VELAZQUEZ GUERRA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 2107606 | Velazquez Gutierez, Andres J. | ADDRESS ON FILE | | | | | | |
| 578404 | VELAZQUEZ GUTIERREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 2043749 | VELAZQUEZ GUTIERREZ, ANDRES J. | ADDRESS ON FILE | | | | | | |
| 2179556 | Velazquez Gutierrez, Pedro Julio | ADDRESS ON FILE | | | | | | |
| 2179680 | Velazquez Gutierrez, Victor M | ADDRESS ON FILE | | | | | | |
| 578405 | VELAZQUEZ GUTIERREZ, YAHIRA | ADDRESS ON FILE | | | | | | |
| 578410 | VELAZQUEZ GUZMAN , DARMARY | ADDRESS ON FILE | | | | | | |
| 578406 | VELAZQUEZ GUZMAN, ALEX | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578407 | VELAZQUEZ GUZMAN, ALEX DOMINGO | ADDRESS ON FILE | | | | | | |
| 578408 | VELAZQUEZ GUZMAN, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 578409 | Velazquez Guzman, Catalino | ADDRESS ON FILE | | | | | | |
| 578411 | VELAZQUEZ GUZMAN, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 578412 | VELAZQUEZ GUZMAN, JEANNY L | ADDRESS ON FILE | | | | | | |
| 578413 | VELAZQUEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 578414 | VELAZQUEZ GUZMAN, MADLYN I | ADDRESS ON FILE | | | | | | |
| 578415 | VELAZQUEZ GUZMAN, NOEMI | ADDRESS ON FILE | | | | | | |
| 578416 | VELAZQUEZ HEREDIA, WILNELIA | ADDRESS ON FILE | | | | | | |
| 829022 | VELAZQUEZ HERNADEZ, YARILLE M | ADDRESS ON FILE | | | | | | |
| 578417 | VELAZQUEZ HERNADEZ, YARILLE M | ADDRESS ON FILE | | | | | | |
| 1906657 | Velazquez Hernandez , Mayra | ADDRESS ON FILE | | | | | | |
| 829023 | VELAZQUEZ HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | |
| 578419 | VELAZQUEZ HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | |
| 1917905 | Velazquez Hernandez, Ada M | ADDRESS ON FILE | | | | | | |
| 578420 | VELAZQUEZ HERNANDEZ, ADA M | ADDRESS ON FILE | | | | | | |
| 578421 | VELAZQUEZ HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 578422 | VELAZQUEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 578423 | VELAZQUEZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 578424 | VELAZQUEZ HERNANDEZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 578425 | VELAZQUEZ HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | |
| 578426 | VELAZQUEZ HERNANDEZ, BIRMA | ADDRESS ON FILE | | | | | | |
| 829024 | VELAZQUEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 578427 | VELAZQUEZ HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 829025 | VELAZQUEZ HERNANDEZ, CHRISTIA | ADDRESS ON FILE | | | | | | |
| 578428 | VELAZQUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 578429 | VELAZQUEZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 2112355 | Velazquez Hernandez, Daniel | ADDRESS ON FILE | | | | | | |
| 578430 | VELAZQUEZ HERNANDEZ, DANIEL A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 829026 | VELAZQUEZ HERNANDEZ, DANIEL A. | ADDRESS ON FILE |
| 578431 | VELAZQUEZ HERNANDEZ, DELIA J | ADDRESS ON FILE |
| 578432 | VELAZQUEZ HERNANDEZ, DENIRIS | ADDRESS ON FILE |
| 578433 | VELAZQUEZ HERNANDEZ, EDWIN | ADDRESS ON FILE |
| 829027 | VELAZQUEZ HERNANDEZ, ELIA | ADDRESS ON FILE |
| 578434 | VELAZQUEZ HERNANDEZ, ELIA I | ADDRESS ON FILE |
| 578435 | VELAZQUEZ HERNANDEZ, FUNDADORA | ADDRESS ON FILE |
| 578436 | VELAZQUEZ HERNANDEZ, GRISEL | ADDRESS ON FILE |
| 578437 | VELAZQUEZ HERNANDEZ, HECTOR | ADDRESS ON FILE |
| 2033389 | VELAZQUEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE |
| 215807 | VELAZQUEZ HERNANDEZ, HERIBERTO | ADDRESS ON FILE |
| 578438 | Velazquez Hernandez, Heriberto | ADDRESS ON FILE |
| 578439 | VELAZQUEZ HERNANDEZ, JAVIER | ADDRESS ON FILE |
| 829028 | VELAZQUEZ HERNANDEZ, JORGE | ADDRESS ON FILE |
| 578440 | VELAZQUEZ HERNANDEZ, JORGE L | ADDRESS ON FILE |
| 578441 | VELAZQUEZ HERNANDEZ, JOSE | ADDRESS ON FILE |
| 578442 | VELAZQUEZ HERNANDEZ, JOSE L | ADDRESS ON FILE |
| 578443 | VELAZQUEZ HERNANDEZ, JOSUE | ADDRESS ON FILE |
| 578444 | VELAZQUEZ HERNANDEZ, JULIO | ADDRESS ON FILE |
| 578445 | VELAZQUEZ HERNANDEZ, KAREN | ADDRESS ON FILE |
| 578446 | VELAZQUEZ HERNANDEZ, KAROL | ADDRESS ON FILE |
| 578447 | VELAZQUEZ HERNANDEZ, MABEL | ADDRESS ON FILE |
| 2221901 | Velazquez Hernandez, Marcelino | ADDRESS ON FILE |
| 2203300 | Velázquez Hernández, Marcelino | ADDRESS ON FILE |
| 578448 | VELAZQUEZ HERNANDEZ, MARIA | ADDRESS ON FILE |
| 829029 | VELAZQUEZ HERNANDEZ, MARIA | ADDRESS ON FILE |
| 578449 | VELAZQUEZ HERNANDEZ, MARIA E | ADDRESS ON FILE |
| 578450 | VELAZQUEZ HERNANDEZ, MARIA J | ADDRESS ON FILE |
| 578451 | VELAZQUEZ HERNANDEZ, MARIA L. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2073977 | VELAZQUEZ HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | |
| 578452 | VELAZQUEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | |
| 578453 | VELAZQUEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 578454 | VELAZQUEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | |
| 855510 | VELAZQUEZ HERNANDEZ, MAYRA E. | ADDRESS ON FILE | | | | | |
| 829030 | VELAZQUEZ HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | |
| 578455 | VELAZQUEZ HERNANDEZ, NITZA | ADDRESS ON FILE | | | | | |
| 1583905 | Velazquez Hernandez, Nydia E | ADDRESS ON FILE | | | | | |
| 578456 | VELAZQUEZ HERNANDEZ, NYDIA E | ADDRESS ON FILE | | | | | |
| 2050344 | Velazquez Hernandez, Nydia E. | ADDRESS ON FILE | | | | | |
| 578457 | VELAZQUEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | |
| 578458 | VELAZQUEZ HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | |
| 578459 | VELAZQUEZ HERNANDEZ, URIEL | ADDRESS ON FILE | | | | | |
| 578460 | VELAZQUEZ HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 578461 | VELAZQUEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | |
| 578462 | VELAZQUEZ HERNANDEZ, YITZA | ADDRESS ON FILE | | | | | |
| 855511 | VELAZQUEZ HERNANDEZ, YITZA V. | ADDRESS ON FILE | | | | | |
| 578463 | VELAZQUEZ HERNANDEZ, ZULMA E | ADDRESS ON FILE | | | | | |
| 578464 | VELAZQUEZ HERRERA, ANDRES | ADDRESS ON FILE | | | | | |
| 578465 | Velazquez Herrera, Jose L | ADDRESS ON FILE | | | | | |
| 578466 | VELAZQUEZ HUERTAS, AWILDA | ADDRESS ON FILE | | | | | |
| 578467 | VELAZQUEZ HYDRALIC SERVICE | P O BOX 29475 | | | SAN JUAN | PR | 00929 |
| 578468 | VELAZQUEZ HYDRAULIC SERV | P O BOX 29475 | 65TH INF STATION | | SAN JUAN | PR | 00929 |
| 578469 | VELAZQUEZ HYDRAULIC SERV | PO BOX 29475 | | | SAN JUAN | PR | 00929 |
| 578470 | VELAZQUEZ HYDRAULIC SERVICE | PO BOX 29475 | | | SAN JUAN | PR | 00929 |
| 831711 | Velazquez Hydraulic Service, Inc | PO BOX 29475 | | | San Juan | PR | 00929 |
| 578471 | VELAZQUEZ HYDRAULIC SERVICE, INC | URB IND. LAS BRISA | CALLE BRISA FINAL LOTE 7 SABANA LLANA | | RIO PIEDRAS | PR | 00924 |
| 578418 | VELAZQUEZ INTRIAGO, LIZMAR | ADDRESS ON FILE | | | | | |
| 2129358 | Velazquez Irizarry, Aida | ADDRESS ON FILE | | | | | |
| 1804491 | Velazquez Irizarry, Aurea | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578472 | VELAZQUEZ IRIZARRY, GILBERTO | ADDRESS ON FILE | | | | | | |
| 578473 | VELAZQUEZ IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | |
| 578474 | VELAZQUEZ IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 578475 | VELAZQUEZ IRIZARRY, JULIANA L | ADDRESS ON FILE | | | | | | |
| 578476 | VELAZQUEZ IRIZARRY, LESBIA Z | ADDRESS ON FILE | | | | | | |
| 578477 | VELAZQUEZ IRIZARRY, LIZETTE | ADDRESS ON FILE | | | | | | |
| 578478 | VELAZQUEZ IRIZARRY, MARITZA | ADDRESS ON FILE | | | | | | |
| 578479 | VELAZQUEZ IRIZARRY, ORVIL | ADDRESS ON FILE | | | | | | |
| 1620978 | VELAZQUEZ IRIZARRY, PATRICIA | ADDRESS ON FILE | | | | | | |
| 578480 | Velazquez Irizarry, Patricia | ADDRESS ON FILE | | | | | | |
| 578481 | VELAZQUEZ ISAAC, JUDITH | ADDRESS ON FILE | | | | | | |
| 1502256 | Velazquez Isaac, Lilliam B | ADDRESS ON FILE | | | | | | |
| 578482 | VELAZQUEZ IZQUIERDO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 578483 | VELAZQUEZ JAIME, EDWIN | ADDRESS ON FILE | | | | | | |
| 578484 | VELAZQUEZ JAIME, HECTOR | ADDRESS ON FILE | | | | | | |
| 578485 | VELAZQUEZ JIMENEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 578486 | VELAZQUEZ JIMENEZ, CARMEN ANA | ADDRESS ON FILE | | | | | | |
| 578487 | VELAZQUEZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 578488 | VELAZQUEZ JIMENEZ, LUZ S | ADDRESS ON FILE | | | | | | |
| 1780386 | VELAZQUEZ JIMENEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 578490 | VELAZQUEZ JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 578491 | Velazquez Jimenez, Ramon L. | ADDRESS ON FILE | | | | | | |
| 2061574 | Velazquez Jiminez, Luz S. | ADDRESS ON FILE | | | | | | |
| 760861 | VELAZQUEZ JOBBERS SERVICE | P O BOX 191538 | | | | SAN JUAN | PR | 00919-1538 |
| 578492 | VELAZQUEZ JR., LEANDRO | ADDRESS ON FILE | | | | | | |
| 578493 | VELAZQUEZ JURADO, FRANCES A | ADDRESS ON FILE | | | | | | |
| 578494 | VELAZQUEZ LA SANTA, ROSVALDO | ADDRESS ON FILE | | | | | | |
| 578495 | VELAZQUEZ LA TORRE, JORGE | ADDRESS ON FILE | | | | | | |
| 578496 | VELAZQUEZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 578497 | VELAZQUEZ LABOY, JACKELINE | ADDRESS ON FILE | | | | | | |
| 578498 | VELAZQUEZ LABOY, LUIS DANIEL | ADDRESS ON FILE | | | | | | |
| 578499 | VELAZQUEZ LABOY, SANTA | ADDRESS ON FILE | | | | | | |
| 578500 | VELAZQUEZ LAMELA, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 578501 | VELAZQUEZ LARACUENTE, DANIEL | ADDRESS ON FILE | | | | | | |
| 829032 | VELAZQUEZ LASSALLE, JULIO C. | ADDRESS ON FILE | | | | | | |
| 578502 | VELAZQUEZ LASSALLE, WANDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 578503 | VELAZQUEZ LASSALLE, ZAIDA | ADDRESS ON FILE |
| 578504 | VELAZQUEZ LEBRON, BENJAMIN | ADDRESS ON FILE |
| 578506 | VELAZQUEZ LEBRON, FELIX DANIEL | ADDRESS ON FILE |
| 829033 | VELAZQUEZ LEBRON, JOSE | ADDRESS ON FILE |
| 829034 | VELAZQUEZ LEBRON, JOSE | ADDRESS ON FILE |
| 578507 | VELAZQUEZ LEBRON, JOSE | ADDRESS ON FILE |
| 578508 | VELAZQUEZ LEBRON, JOSE M | ADDRESS ON FILE |
| 578509 | VELAZQUEZ LEBRON, JUANITA | ADDRESS ON FILE |
| 578510 | VELAZQUEZ LEBRON, LUZ | ADDRESS ON FILE |
| 578511 | VELAZQUEZ LEBRON, MICHAEL | ADDRESS ON FILE |
| 1555389 | Velazquez Lebron, Miguel A. | ADDRESS ON FILE |
| 578512 | VELAZQUEZ LEBRON, RAFAEL | ADDRESS ON FILE |
| 829035 | VELAZQUEZ LEBRON, RAMON L | ADDRESS ON FILE |
| 578513 | VELAZQUEZ LEON, ANA E. | ADDRESS ON FILE |
| 578514 | VELAZQUEZ LEON, XAYMARA | ADDRESS ON FILE |
| 829036 | VELAZQUEZ LEON, XAYMARA | ADDRESS ON FILE |
| 578515 | VELAZQUEZ LIND, JUANA | ADDRESS ON FILE |
| 578516 | VELAZQUEZ LIZARDI, LEXIE G | ADDRESS ON FILE |
| 578517 | VELAZQUEZ LIZASOAIN, ANDALICIO | ADDRESS ON FILE |
| 578518 | VELAZQUEZ LIZASUAIN, SYLVETTE | ADDRESS ON FILE |
| 511987 | Velazquez Loayza, Sandra | ADDRESS ON FILE |
| 578519 | VELAZQUEZ LOIZ, ANASTACIO | ADDRESS ON FILE |
| 578520 | VELAZQUEZ LOIZ, ENID | ADDRESS ON FILE |
| 578521 | VELAZQUEZ LOPEZ MD, BENJAMIN | ADDRESS ON FILE |
| 578522 | VELAZQUEZ LOPEZ MD, FABIAN | ADDRESS ON FILE |
| 829037 | VELAZQUEZ LOPEZ, ARAMELIS | ADDRESS ON FILE |
| 578523 | VELAZQUEZ LOPEZ, BENJAMIN | ADDRESS ON FILE |
| 829038 | VELAZQUEZ LOPEZ, CARMEN | ADDRESS ON FILE |
| 578524 | VELAZQUEZ LOPEZ, CARMEN D | ADDRESS ON FILE |
| 578525 | VELAZQUEZ LOPEZ, CARMEN V | ADDRESS ON FILE |
| 578526 | VELAZQUEZ LOPEZ, CATALINO U | ADDRESS ON FILE |
| 578527 | VELAZQUEZ LOPEZ, CHARLYN | ADDRESS ON FILE |
| 578528 | VELAZQUEZ LOPEZ, DAPHINE | ADDRESS ON FILE |
| 578529 | VELAZQUEZ LOPEZ, DAPHNE | ADDRESS ON FILE |
| 578530 | VELAZQUEZ LOPEZ, DEAILINE | ADDRESS ON FILE |
| 578531 | VELAZQUEZ LOPEZ, ELBA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578532 | VELAZQUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 578533 | VELAZQUEZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 578534 | VELAZQUEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | |
| 578535 | VELAZQUEZ LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | |
| 829039 | VELAZQUEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | |
| 578536 | VELAZQUEZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 829040 | VELAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 578537 | VELAZQUEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 578538 | VELAZQUEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 1799992 | VELAZQUEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 829041 | VELAZQUEZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 578540 | VELAZQUEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 578539 | VELAZQUEZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | |
| 578541 | VELAZQUEZ LOPEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 578542 | VELAZQUEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | |
| 578543 | VELAZQUEZ LOPEZ, LEONEL | ADDRESS ON FILE | | | | | | |
| 829042 | VELAZQUEZ LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 578544 | VELAZQUEZ LOPEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 578545 | VELAZQUEZ LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 578547 | VELAZQUEZ LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | |
| 578549 | VELAZQUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 578548 | VELAZQUEZ LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 578550 | VELAZQUEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 829043 | VELAZQUEZ LOPEZ, MARTHA M | ADDRESS ON FILE | | | | | | |
| 578551 | VELAZQUEZ LOPEZ, MARTHA M | ADDRESS ON FILE | | | | | | |
| 1888157 | VELAZQUEZ LOPEZ, MARTHA M. | ADDRESS ON FILE | | | | | | |
| 2023237 | Velazquez Lopez, Martha Maria | ADDRESS ON FILE | | | | | | |
| 578552 | VELAZQUEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 578553 | Velazquez Lopez, Miguel A | ADDRESS ON FILE | | | | | | |
| 578554 | VELAZQUEZ LOPEZ, NANETT | ADDRESS ON FILE | | | | | | |
| 578555 | VELAZQUEZ LOPEZ, NANETT ZOE | ADDRESS ON FILE | | | | | | |
| 578556 | VELAZQUEZ LOPEZ, NAYRAH M | ADDRESS ON FILE | | | | | | |
| 578557 | VELAZQUEZ LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 578558 | VELAZQUEZ LOPEZ, ODALYS | ADDRESS ON FILE | | | | | | |
| 578559 | VELAZQUEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 578561 | VELAZQUEZ LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 578562 | VELAZQUEZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 1872124 | Velazquez Lopez, Rosa M | ADDRESS ON FILE | | | | | | |
| 1835050 | Velazquez Lopez, Rosa M. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1778448 | Velazquez Lopez, Virginia | ADDRESS ON FILE | | | | | | |
| 578563 | VELAZQUEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 578564 | VELAZQUEZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 829044 | VELAZQUEZ LOPEZ, YAHIZA | ADDRESS ON FILE | | | | | | |
| 578565 | VELAZQUEZ LOPEZ, YAHIZA | ADDRESS ON FILE | | | | | | |
| 578566 | VELAZQUEZ LOZADA MD, IDIA L | ADDRESS ON FILE | | | | | | |
| 578567 | VELAZQUEZ LOZADA, CARMEN G | ADDRESS ON FILE | | | | | | |
| 578568 | VELAZQUEZ LOZADA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 1915366 | Velazquez Lozada, Damaris | ADDRESS ON FILE | | | | | | |
| 578569 | VELAZQUEZ LOZADA, GREGORIO | ADDRESS ON FILE | | | | | | |
| 578570 | VELAZQUEZ LOZADA, IDIA | ADDRESS ON FILE | | | | | | |
| 578571 | Velazquez Lozada, Jose L | ADDRESS ON FILE | | | | | | |
| 578572 | VELAZQUEZ LOZADA, JOSE M | ADDRESS ON FILE | | | | | | |
| 578573 | VELAZQUEZ LOZADA, LORIANNS | ADDRESS ON FILE | | | | | | |
| 578574 | VELAZQUEZ LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1935817 | Velazquez Lozada, Milagros | ADDRESS ON FILE | | | | | | |
| 1935817 | Velazquez Lozada, Milagros | ADDRESS ON FILE | | | | | | |
| 1462648 | VELAZQUEZ LOZADA, NILSA | ADDRESS ON FILE | | | | | | |
| 578575 | VELAZQUEZ LOZADA, NILSA | ADDRESS ON FILE | | | | | | |
| 578578 | VELAZQUEZ LUCIANO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 578579 | VELAZQUEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | |
| 578580 | VELAZQUEZ LUCIANO, JOSE R | ADDRESS ON FILE | | | | | | |
| 578581 | VELAZQUEZ LUCIANO, KEYLA | ADDRESS ON FILE | | | | | | |
| 1748011 | Velazquez Luciano, Keyla M | ADDRESS ON FILE | | | | | | |
| 578582 | VELAZQUEZ LUCIANO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2120718 | Velazquez Luciano, Rafael A | ADDRESS ON FILE | | | | | | |
| 1994865 | Velazquez Luciano, Rafael A. | ADDRESS ON FILE | | | | | | |
| 2043663 | Velazquez Lugo , Angel M. | ADDRESS ON FILE | | | | | | |
| 578583 | VELAZQUEZ LUGO, ANDREA | ADDRESS ON FILE | | | | | | |
| 578584 | VELAZQUEZ LUGO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 829045 | VELAZQUEZ LUGO, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 578585 | VELAZQUEZ LUGO, EDNA | ADDRESS ON FILE | | | | | | |
| 578586 | VELAZQUEZ LUGO, ILEANA | ADDRESS ON FILE | | | | | | |
| 578587 | VELAZQUEZ LUGO, ILIANA E | ADDRESS ON FILE | | | | | | |
| 1475116 | Velazquez Lugo, Jose | ADDRESS ON FILE | | | | | | |
| 1475116 | Velazquez Lugo, Jose | ADDRESS ON FILE | | | | | | |
| 1890905 | Velazquez Lugo, Jose F. | ADDRESS ON FILE | | | | | | |
| 578588 | VELAZQUEZ LUGO, JOSEAN | ADDRESS ON FILE | | | | | | |
| 578589 | VELAZQUEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578590 | VELAZQUEZ LUGO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 2115210 | Velazquez Lugo, Maria de los A. | ADDRESS ON FILE | | | | | | |
| 578591 | VELAZQUEZ LUGO, NILDA | ADDRESS ON FILE | | | | | | |
| 578592 | VELAZQUEZ LUGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 578594 | VELAZQUEZ LUYANDA, LEONOR | ADDRESS ON FILE | | | | | | |
| 829046 | VELAZQUEZ LUYANDA, LEONOR | ADDRESS ON FILE | | | | | | |
| 578595 | VELAZQUEZ MADERA, AMADO | ADDRESS ON FILE | | | | | | |
| 578596 | VELAZQUEZ MADERA, DALY E | ADDRESS ON FILE | | | | | | |
| 578597 | VELAZQUEZ MADERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 578598 | VELAZQUEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 578599 | VELAZQUEZ MALDONADO, CECILIA | ADDRESS ON FILE | | | | | | |
| 578600 | VELAZQUEZ MALDONADO, EMMA | ADDRESS ON FILE | | | | | | |
| 578601 | VELAZQUEZ MALDONADO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 578603 | VELAZQUEZ MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | |
| 2144583 | Velazquez Maldonado, Gloria Maria | ADDRESS ON FILE | | | | | | |
| 578604 | VELAZQUEZ MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 578605 | VELAZQUEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 578606 | VELAZQUEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 578607 | VELAZQUEZ MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | |
| 2080586 | Velazquez Maldonado, Juan | ADDRESS ON FILE | | | | | | |
| 829047 | VELAZQUEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | |
| 578608 | VELAZQUEZ MALDONADO, LUIS C | ADDRESS ON FILE | | | | | | |
| 1908749 | Velazquez Maldonado, Luis C | ADDRESS ON FILE | | | | | | |
| 578609 | VELAZQUEZ MALDONADO, MILADY | ADDRESS ON FILE | | | | | | |
| 578610 | VELAZQUEZ MALDONADO, NORMA | ADDRESS ON FILE | | | | | | |
| 829048 | VELAZQUEZ MALDONADO, NORMA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 829049 | VELAZQUEZ MALDONADO, SANDRA | ADDRESS ON FILE |
| 578612 | Velazquez Maldonado, Tomas | ADDRESS ON FILE |
| 578613 | VELAZQUEZ MANANA, JOHANNES F | ADDRESS ON FILE |
| 578614 | VELAZQUEZ MANGUAL, MARCOS | ADDRESS ON FILE |
| 829050 | VELAZQUEZ MANZANO, RAFAEL E | ADDRESS ON FILE |
| 829051 | VELAZQUEZ MARCANO, ALEXANDRA | ADDRESS ON FILE |
| 578615 | VELAZQUEZ MARCANO, NEREIDA | ADDRESS ON FILE |
| 578616 | VELAZQUEZ MARQUEZ, BENJAMIN | ADDRESS ON FILE |
| 578617 | VELAZQUEZ MARQUEZ, MARIA | ADDRESS ON FILE |
| 578618 | VELAZQUEZ MARRERO, CARLOS | ADDRESS ON FILE |
| 578619 | VELAZQUEZ MARRERO, CARLOS A | ADDRESS ON FILE |
| 855512 | VELAZQUEZ MARRERO, CARLOS A. | ADDRESS ON FILE |
| 2209637 | Velazquez Marrero, Carlos Manuel | ADDRESS ON FILE |
| 578620 | VELAZQUEZ MARRERO, EFREN | ADDRESS ON FILE |
| 578621 | VELAZQUEZ MARRERO, HECTOR | ADDRESS ON FILE |
| 578622 | VELAZQUEZ MARRERO, OMAYRA | ADDRESS ON FILE |
| 578623 | VELAZQUEZ MARRERO, RENE | ADDRESS ON FILE |
| 578624 | VELAZQUEZ MARRERO, ROSA | ADDRESS ON FILE |
| 578625 | Velazquez Martinez, Alexis | ADDRESS ON FILE |
| 578626 | VELAZQUEZ MARTINEZ, ALEXIS | ADDRESS ON FILE |
| 578627 | VELAZQUEZ MARTINEZ, ALEXIS | ADDRESS ON FILE |
| 578628 | VELAZQUEZ MARTINEZ, ANGEL D | ADDRESS ON FILE |
| 578629 | VELAZQUEZ MARTINEZ, ARACELIS | ADDRESS ON FILE |
| 578630 | VELAZQUEZ MARTINEZ, CARMEN N | ADDRESS ON FILE |
| 578631 | VELAZQUEZ MARTINEZ, CARMEN N. | ADDRESS ON FILE |
| 578632 | VELAZQUEZ MARTINEZ, DANIEL | ADDRESS ON FILE |
| 578633 | VELAZQUEZ MARTINEZ, DORIS A. | ADDRESS ON FILE |
| 578634 | VELAZQUEZ MARTINEZ, EDWIN | ADDRESS ON FILE |
| 578635 | VELAZQUEZ MARTINEZ, ELIAS | ADDRESS ON FILE |
| 578636 | Velazquez Martinez, Eric G | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578637 | VELAZQUEZ MARTINEZ, EVA I. | ADDRESS ON FILE | | | | | | |
| 578638 | VELAZQUEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 829054 | VELAZQUEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 229058 | Velazquez Martinez, Iris N | ADDRESS ON FILE | | | | | | |
| 578639 | VELAZQUEZ MARTINEZ, IRIS NANETTE | ADDRESS ON FILE | | | | | | |
| 578640 | VELAZQUEZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 578641 | Velazquez Martinez, Jose R | ADDRESS ON FILE | | | | | | |
| 578642 | VELAZQUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 578643 | VELAZQUEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 578644 | Velazquez Martinez, Juan R | ADDRESS ON FILE | | | | | | |
| 578645 | VELAZQUEZ MARTINEZ, LESBIA E. | ADDRESS ON FILE | | | | | | |
| 578646 | VELAZQUEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 578647 | VELAZQUEZ MARTINEZ, LYANETTE | ADDRESS ON FILE | | | | | | |
| 578648 | VELAZQUEZ MARTINEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 578649 | VELAZQUEZ MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | |
| 578650 | VELAZQUEZ MARTINEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 578651 | VELAZQUEZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 829055 | VELAZQUEZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 578652 | VELAZQUEZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 578653 | VELAZQUEZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | |
| 578654 | VELAZQUEZ MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | |
| 578655 | VELAZQUEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 578656 | VELAZQUEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1422345 | VELAZQUEZ MARTINEZ, OSCAR | ARTURO O. RÍOS ESCRIBANO | PO BOX 29247 UNION GENERAL DE TRABAJADORES | | | SAN JUAN | PR | 00929 |
| 578657 | VELAZQUEZ MARTINEZ, OSCAR | BO. PITAHAYA CARR 924 SEC. EL FARO | | | | HUMACAO | PR | 00792 |
| 578658 | VELAZQUEZ MARTINEZ, RUTH D | ADDRESS ON FILE | | | | | | |
| 578659 | VELAZQUEZ MARTINEZ, URAYOAN | ADDRESS ON FILE | | | | | | |
| 829056 | VELAZQUEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 829057 | VELAZQUEZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 578660 | VELAZQUEZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 578661 | VELAZQUEZ MASS, RICARDO | ADDRESS ON FILE | | | | | | |
| 578662 | VELAZQUEZ MATEO, LILLIAN A | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578663 | VELAZQUEZ MATEO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 578664 | Velazquez Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| 578665 | VELAZQUEZ MATIAS, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| 578666 | VELAZQUEZ MATOS, PEDRO S. | ADDRESS ON FILE | | | | | | | |
| 578667 | VELAZQUEZ MATOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 578668 | VELAZQUEZ MATOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 578669 | VELAZQUEZ MATTEI, LIMARY | ADDRESS ON FILE | | | | | | | |
| 829058 | VELAZQUEZ MATTEI, MARIA E | ADDRESS ON FILE | | | | | | | |
| 829059 | VELAZQUEZ MATTOS, SARA | ADDRESS ON FILE | | | | | | | |
| 578670 | VELAZQUEZ MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| 578671 | VELAZQUEZ MEDERO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 829060 | VELAZQUEZ MEDERO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| 578672 | VELAZQUEZ MEDERO, JOSSIE J. | ADDRESS ON FILE | | | | | | | |
| 578673 | Velazquez Medina, Antonio | ADDRESS ON FILE | | | | | | | |
| 829061 | VELAZQUEZ MEDINA, EMILIA | ADDRESS ON FILE | | | | | | | |
| 1259866 | VELAZQUEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 578675 | VELAZQUEZ MEDINA, ZURISADAI | ADDRESS ON FILE | | | | | | | |
| 829062 | VELAZQUEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| 578676 | VELAZQUEZ MELENDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 578677 | VELAZQUEZ MELENDEZ, BRUNYMARIE | ADDRESS ON FILE | | | | | | | |
| 578678 | VELAZQUEZ MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 578679 | VELAZQUEZ MELENDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| 829063 | VELAZQUEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 829064 | VELAZQUEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 578680 | VELAZQUEZ MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| 578681 | VELAZQUEZ MELENDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 578682 | VELAZQUEZ MELENDEZ, SYLMAR | ADDRESS ON FILE | | | | | | | |
| 578683 | VELAZQUEZ MELENDEZ, VICLOUIS | ADDRESS ON FILE | | | | | | | |
| 578684 | VELAZQUEZ MENDEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| 578685 | VELAZQUEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 578686 | VELAZQUEZ MENDEZ, HUGO L. | ADDRESS ON FILE | | | | | | | |
| 1966268 | Velazquez Mendez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 2078875 | VELAZQUEZ MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 578688 | VELAZQUEZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 578689 | VELAZQUEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 578690 | VELAZQUEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 578691 | VELAZQUEZ MENDOZA, CARLOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1740824 | VELAZQUEZ MENDOZA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 578692 | Velazquez Mendoza, Carlos M | ADDRESS ON FILE | | | | | | |
| 578693 | Velazquez Mercado, Antonio L | ADDRESS ON FILE | | | | | | |
| 829065 | VELAZQUEZ MERCADO, BELIZABETH | ADDRESS ON FILE | | | | | | |
| 1934397 | Velazquez Mercado, Delimar | HC 04 Box 11917 | | | | Yauco | PR | 00698 |
| 578695 | VELAZQUEZ MERCADO, DELIMAR | VISTA DALIA | SUSUA ALTA RIO CANAS KM8.2 | | | YAUCO | PR | 00698 |
| 578696 | VELAZQUEZ MERCADO, GERAMEL | ADDRESS ON FILE | | | | | | |
| 578697 | VELAZQUEZ MERCADO, HILDA | ADDRESS ON FILE | | | | | | |
| 578698 | VELAZQUEZ MERCADO, IRVING | ADDRESS ON FILE | | | | | | |
| 578699 | VELAZQUEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 578700 | VELAZQUEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | |
| 578701 | Velazquez Mercado, Luis A | ADDRESS ON FILE | | | | | | |
| 1737858 | Velazquez Mercado, Luis A | ADDRESS ON FILE | | | | | | |
| 578702 | VELAZQUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 578703 | VELAZQUEZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1914354 | Velazquez Mercado, Norma | ADDRESS ON FILE | | | | | | |
| 578704 | VELAZQUEZ MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 578706 | VELAZQUEZ MERCED, DAVID | ADDRESS ON FILE | | | | | | |
| 578707 | VELAZQUEZ MERCED, JOSUE | ADDRESS ON FILE | | | | | | |
| 578708 | VELAZQUEZ MERCED, MARIELYS | ADDRESS ON FILE | | | | | | |
| 2075899 | Velazquez Milan, Wanda I. | ADDRESS ON FILE | | | | | | |
| 829067 | VELAZQUEZ MILETE, WIDNY M | ADDRESS ON FILE | | | | | | |
| 1259867 | VELAZQUEZ MILLAN, JESUS | ADDRESS ON FILE | | | | | | |
| 578709 | VELAZQUEZ MILLAN, KAMYNIN | ADDRESS ON FILE | | | | | | |
| 855513 | VELAZQUEZ MILLAN, KAMYNIN | ADDRESS ON FILE | | | | | | |
| 578710 | VELAZQUEZ MILLAN, MARILUZ | ADDRESS ON FILE | | | | | | |
| 578711 | VELAZQUEZ MILLAN, MARIOTTI | ADDRESS ON FILE | | | | | | |
| 578712 | VELAZQUEZ MILLAN, MARIOTTI | ADDRESS ON FILE | | | | | | |
| 578713 | VELAZQUEZ MILLAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 578714 | VELAZQUEZ MILLET, NORMA I. | ADDRESS ON FILE | | | | | | |
| 578715 | VELAZQUEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | |
| 578716 | VELAZQUEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2063595 | Velazquez Miranda, Brunilda | ADDRESS ON FILE | | | | | | |
| 578560 | VELAZQUEZ MOJICA , ANGEL | ADDRESS ON FILE | | | | | | |
| 855514 | VELAZQUEZ MOJICA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 578717 | VELAZQUEZ MOJICA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 578577 | Velazquez Mojica, Benny | ADDRESS ON FILE | | | | | | |
| 1426660 | VELAZQUEZ MOJICA, BENNY | ADDRESS ON FILE | | | | | | |
| 2218745 | Velazquez Mojica, Gregorio | ADDRESS ON FILE | | | | | | |
| 578718 | VELAZQUEZ MOJICA, PEDRO | ADDRESS ON FILE | | | | | | |
| 578719 | VELAZQUEZ MOJICA, WANDA | ADDRESS ON FILE | | | | | | |
| 829068 | VELAZQUEZ MOLINA, ANGIEBELL | ADDRESS ON FILE | | | | | | |
| 578720 | VELAZQUEZ MOLINA, ANNETTE | ADDRESS ON FILE | | | | | | |
| 1720364 | Velazquez Molina, Iris | ADDRESS ON FILE | | | | | | |
| 578721 | VELAZQUEZ MOLINA, IRIS N | ADDRESS ON FILE | | | | | | |
| 578722 | Velazquez Molina, Katiria | ADDRESS ON FILE | | | | | | |
| 578723 | VELAZQUEZ MOLINA, MILDRED | ADDRESS ON FILE | | | | | | |
| 578724 | VELAZQUEZ MONCLOVA, JOSE A | ADDRESS ON FILE | | | | | | |
| 2192329 | Velazquez Monclova, Margaro | ADDRESS ON FILE | | | | | | |
| 578725 | Velazquez Monge, Carmen | ADDRESS ON FILE | | | | | | |
| 578726 | VELAZQUEZ MONGE, JAMES | ADDRESS ON FILE | | | | | | |
| 578727 | VELAZQUEZ MONGE, JOSE R. | ADDRESS ON FILE | | | | | | |
| 2070031 | Velazquez Monge, Jose Raul | ADDRESS ON FILE | | | | | | |
| 2048226 | Velazquez Monge, Jose Raul | ADDRESS ON FILE | | | | | | |
| 578728 | VELAZQUEZ MONGE, ROSALINA | ADDRESS ON FILE | | | | | | |
| 578729 | VELAZQUEZ MONTALVO, AWILDA | ADDRESS ON FILE | | | | | | |
| 829069 | VELAZQUEZ MONTALVO, ELISA | ADDRESS ON FILE | | | | | | |
| 578730 | Velazquez Montalvo, Irvison | ADDRESS ON FILE | | | | | | |
| 1669748 | Velazquez Montalvo, Irvison | ADDRESS ON FILE | | | | | | |
| 578731 | Velazquez Montalvo, Javier | ADDRESS ON FILE | | | | | | |
| 2022621 | Velazquez Montalvo, Noangel | ADDRESS ON FILE | | | | | | |
| 2008209 | VELAZQUEZ MONTALVO, NOANGEL | ADDRESS ON FILE | | | | | | |
| 2022621 | Velazquez Montalvo, Noangel | ADDRESS ON FILE | | | | | | |
| 829070 | VELAZQUEZ MONTALVO, NOANGEL | ADDRESS ON FILE | | | | | | |
| 2008209 | VELAZQUEZ MONTALVO, NOANGEL | ADDRESS ON FILE | | | | | | |
| 829071 | VELAZQUEZ MONTALVO, NOANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578734 | VELAZQUEZ MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1578884 | VELAZQUEZ MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 578735 | VELAZQUEZ MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 578736 | VELAZQUEZ MONTANEZ, AURIEL | ADDRESS ON FILE | | | | | | | |
| 578737 | VELAZQUEZ MONTANEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 829072 | VELAZQUEZ MONTANEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 578738 | VELAZQUEZ MONTANEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| 578739 | VELAZQUEZ MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 578740 | VELAZQUEZ MONTANEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 578741 | VELAZQUEZ MONTANEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| 578742 | Velazquez Montanez, Xavier | ADDRESS ON FILE | | | | | | | |
| 578743 | VELAZQUEZ MONTIJO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | ADDRESS ON FILE | | | | | | | |
| 2067245 | VELAZQUEZ MONTILVO, NOANGEL | ADDRESS ON FILE | | | | | | | |
| 829074 | VELAZQUEZ MORALES, ALEIDA M | ADDRESS ON FILE | | | | | | | |
| 578744 | VELAZQUEZ MORALES, ALEIDA M. | ADDRESS ON FILE | | | | | | | |
| 578745 | VELAZQUEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 578746 | VELAZQUEZ MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 578747 | VELAZQUEZ MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| 578748 | VELAZQUEZ MORALES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| 578749 | Velázquez Morales, Coralys M | ADDRESS ON FILE | | | | | | | |
| 829075 | VELAZQUEZ MORALES, DAYANARA M | ADDRESS ON FILE | | | | | | | |
| 2101393 | Velazquez Morales, Delfina | ADDRESS ON FILE | | | | | | | |
| 578750 | VELAZQUEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| 578751 | VELAZQUEZ MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| 578752 | VELAZQUEZ MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 578753 | VELAZQUEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 578754 | Velazquez Morales, Gilberto | ADDRESS ON FILE | | | | | | | |
| 855515 | VELÁZQUEZ MORALES, GLENN | ADDRESS ON FILE | | | | | | | |
| 578755 | VELAZQUEZ MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2115258 | Velazquez Morales, Irma Lynnette | ADDRESS ON FILE | | | | | | |
| 578756 | VELAZQUEZ MORALES, JESMARY | ADDRESS ON FILE | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | ADDRESS ON FILE | | | | | | |
| 1999387 | VELAZQUEZ MORALES, JESMARY | ADDRESS ON FILE | | | | | | |
| 578757 | VELAZQUEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | |
| 578758 | VELAZQUEZ MORALES, JESUS M | ADDRESS ON FILE | | | | | | |
| 1968786 | VELAZQUEZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | |
| 578759 | Velazquez Morales, Jose M. | ADDRESS ON FILE | | | | | | |
| 578760 | VELAZQUEZ MORALES, KARINA | ADDRESS ON FILE | | | | | | |
| 578761 | VELAZQUEZ MORALES, KATHERINE | ADDRESS ON FILE | | | | | | |
| 578762 | VELAZQUEZ MORALES, KATHIA | ADDRESS ON FILE | | | | | | |
| 855516 | VELAZQUEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 578763 | VELAZQUEZ MORALES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 840104 | VELÁZQUEZ MORALES, LUIS A. | PO BOX 80 | | | | PUNTA SANTIAGO | PR | 00741 |
| 578764 | VELAZQUEZ MORALES, LUZ E. | ADDRESS ON FILE | | | | | | |
| 578765 | VELAZQUEZ MORALES, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | |
| 578766 | VELAZQUEZ MORALES, MARIA LUISA | ADDRESS ON FILE | | | | | | |
| 2021706 | Velazquez Morales, Mere L. | ADDRESS ON FILE | | | | | | |
| 578768 | VELAZQUEZ MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 578769 | VELAZQUEZ MORALES, MIRIAM I | ADDRESS ON FILE | | | | | | |
| 578770 | VELAZQUEZ MORALES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 829076 | VELAZQUEZ MORALES, MORAIMA | ADDRESS ON FILE | | | | | | |
| 829077 | VELAZQUEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | |
| 829078 | VELAZQUEZ MORALES, NELSON J | ADDRESS ON FILE | | | | | | |
| 578771 | VELAZQUEZ MORALES, NORA H | ADDRESS ON FILE | | | | | | |
| 829079 | VELAZQUEZ MORALES, ORLANDO I | ADDRESS ON FILE | | | | | | |
| 578772 | VELAZQUEZ MORALES, PABLO | ADDRESS ON FILE | | | | | | |
| 829080 | VELAZQUEZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 1721087 | Velázquez Morales, Rafael | ADDRESS ON FILE | | | | | | |
| 578773 | Velazquez Morales, Samuel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2063153 | Velazquez Morales, Santos Angel | ADDRESS ON FILE | | | | | | | | |
| 578774 | VELAZQUEZ MORALES, VALERIE | ADDRESS ON FILE | | | | | | | | |
| 1426150 | VELAZQUEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | | |
| 578776 | VELAZQUEZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | | |
| 578777 | VELAZQUEZ MORALES, YONAS | ADDRESS ON FILE | | | | | | | | |
| 578778 | VELAZQUEZ MORALES, ZILMA E | ADDRESS ON FILE | | | | | | | | |
| 1723739 | Velazquez Morales, Zilma E. | ADDRESS ON FILE | | | | | | | | |
| 855517 | VELAZQUEZ MORALES,MIGDALIA | ADDRESS ON FILE | | | | | | | | |
| 1998094 | Velazquez Morals, Evelyn | ADDRESS ON FILE | | | | | | | | |
| 578779 | VELAZQUEZ MORDES, GLENN | ADDRESS ON FILE | | | | | | | | |
| 578780 | VELAZQUEZ MORELL, JOAN | ADDRESS ON FILE | | | | | | | | |
| 578781 | VELAZQUEZ MORELL, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 578782 | VELAZQUEZ MORENO, LIDA | ADDRESS ON FILE | | | | | | | | |
| 1924906 | Velazquez Moreno, Lida | ADDRESS ON FILE | | | | | | | | |
| 2088123 | Velazquez Moreno, Lida | ADDRESS ON FILE | | | | | | | | |
| 1873872 | Velazquez Moreno, Lida | ADDRESS ON FILE | | | | | | | | |
| 578783 | VELAZQUEZ MULER, JESUANGEL | ADDRESS ON FILE | | | | | | | | |
| 578784 | Velazquez Muniz, Josue | ADDRESS ON FILE | | | | | | | | |
| 578785 | VELAZQUEZ MUÑOZ MD, IVAN H | ADDRESS ON FILE | | | | | | | | |
| 578786 | VELAZQUEZ MUÑOZ MD, MELVIN J | ADDRESS ON FILE | | | | | | | | |
| 1918831 | Velazquez Munoz Sr., Buenaventura | ADDRESS ON FILE | | | | | | | | |
| 578787 | VELAZQUEZ MUNOZ, ADA C | ADDRESS ON FILE | | | | | | | | |
| 578788 | Velazquez Munoz, Elizabeth | ADDRESS ON FILE | | | | | | | | |
| 1516269 | Velazquez Munoz, Hector | ADDRESS ON FILE | | | | | | | | |
| 1516269 | Velazquez Munoz, Hector | ADDRESS ON FILE | | | | | | | | |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | ADDRESS ON FILE | | | | | | | | |
| 1886524 | Velazquez Munoz, Jr. Buenaventura | ADDRESS ON FILE | | | | | | | | |
| 578789 | VELAZQUEZ MUNOZ, LYDIA E | ADDRESS ON FILE | | | | | | | | |
| 1912342 | Velazquez Munoz, Lydia Esther | ADDRESS ON FILE | | | | | | | | |
| 829081 | VELAZQUEZ MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | | |
| 578790 | VELAZQUEZ MUNOZ, MELVIN | ADDRESS ON FILE | | | | | | | | |
| 2102881 | Velazquez Munoz, Myrna | ADDRESS ON FILE | | | | | | | | |
| 578791 | VELAZQUEZ MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | | |
| 578792 | VELAZQUEZ MUNOZ, YANSKA E | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1422917 | VELAZQUEZ NADAL, JUAN | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD | SECCIÓN B5 - 6023 3793 PONCE BY PASS | | PONCE | PR | 00728-1504 | |
| 1422346 | VELAZQUEZ NADAL, JUAN A. | ANA MARIN CASTRO | PO BOX 366026 | | | SAN JUAN | PR | 00936 | |
| 578793 | VELAZQUEZ NARVAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 578794 | VELAZQUEZ NATAL, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| 578795 | VELAZQUEZ NAVARRO MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| 578796 | VELAZQUEZ NAZARIO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 578797 | VELAZQUEZ NAZARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 578798 | VELAZQUEZ NAZARIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| 578799 | VELAZQUEZ NAZARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| 1748861 | Velazquez Negron, Aurea L. | ADDRESS ON FILE | | | | | | | |
| 1771052 | Velazquez Negron, Aurea L. | ADDRESS ON FILE | | | | | | | |
| 578801 | VELAZQUEZ NEGRON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 829082 | VELAZQUEZ NEGRON, JUDITH | ADDRESS ON FILE | | | | | | | |
| 578802 | VELAZQUEZ NEGRON, KAREN | ADDRESS ON FILE | | | | | | | |
| 578803 | VELAZQUEZ NEGRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| 578804 | VELAZQUEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| 578805 | VELAZQUEZ NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| 578806 | VELAZQUEZ NICOLINI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 1769985 | VELAZQUEZ NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 578807 | VELAZQUEZ NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| 578808 | VELAZQUEZ NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2079177 | Velazquez Nieves, Angel L. | ADDRESS ON FILE | | | | | | | |
| 578809 | Velazquez Nieves, Benjamin | ADDRESS ON FILE | | | | | | | |
| 578810 | VELAZQUEZ NIEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| 578811 | VELAZQUEZ NIEVES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 578812 | VELAZQUEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 578813 | VELAZQUEZ NIEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 578814 | VELAZQUEZ NIEVES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| 578815 | VELAZQUEZ NIEVES, HILDA R | ADDRESS ON FILE | | | | | | | |
| 578816 | VELAZQUEZ NIEVES, ILEANA | ADDRESS ON FILE | | | | | | | |
| 829083 | VELAZQUEZ NIEVES, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| 829084 | VELAZQUEZ NIEVES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| 829085 | VELAZQUEZ NIEVES, JENNIFFER M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578817 | VELAZQUEZ NIEVES, JOSUE | ADDRESS ON FILE | | | | | | |
| 578818 | VELAZQUEZ NIEVES, LIZBETH | ADDRESS ON FILE | | | | | | |
| 578820 | VELAZQUEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | |
| 578821 | VELAZQUEZ NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | |
| 578822 | VELAZQUEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 829086 | VELAZQUEZ NIEVES, MELIZA | ADDRESS ON FILE | | | | | | |
| 578823 | VELAZQUEZ NIEVES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 578824 | Velazquez Nieves, Miguel A | ADDRESS ON FILE | | | | | | |
| 578825 | Velazquez Nieves, Miguel A | ADDRESS ON FILE | | | | | | |
| 578826 | VELAZQUEZ NIEVES, MISAEL | ADDRESS ON FILE | | | | | | |
| 829087 | VELAZQUEZ NIEVES, MISAEL | ADDRESS ON FILE | | | | | | |
| 578827 | VELAZQUEZ NIEVES, OLGA E | ADDRESS ON FILE | | | | | | |
| 2075329 | VELAZQUEZ NIEVES, OLGA E. | ADDRESS ON FILE | | | | | | |
| 578828 | Velazquez Nieves, Pedro L | ADDRESS ON FILE | | | | | | |
| 1630890 | VELAZQUEZ NIEVES, PEDRO L. | ADDRESS ON FILE | | | | | | |
| 578829 | VELAZQUEZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 578830 | VELAZQUEZ NIEVES, ROSA A | ADDRESS ON FILE | | | | | | |
| 1580405 | Velazquez Nieves, Samuel | ADDRESS ON FILE | | | | | | |
| 829088 | VELAZQUEZ NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 578831 | VELAZQUEZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | |
| 1980477 | VELAZQUEZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | |
| 578832 | VELAZQUEZ NIEVES, TOMAS | ADDRESS ON FILE | | | | | | |
| 578833 | VELAZQUEZ NIEVES, YARALIN | ADDRESS ON FILE | | | | | | |
| 578834 | VELAZQUEZ NIEVEZ, ABNER | ADDRESS ON FILE | | | | | | |
| 1836400 | Velazquez Nigaglioni Jr, Roman | ADDRESS ON FILE | | | | | | |
| 578835 | VELAZQUEZ NIGAGLIONI, GLORIMABEL | ADDRESS ON FILE | | | | | | |
| 578836 | VELAZQUEZ NIGAGLIONI, ROMAN JR | ADDRESS ON FILE | | | | | | |
| 578837 | VELAZQUEZ NUNEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 578838 | VELAZQUEZ NUNEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 578839 | VELAZQUEZ NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 578840 | VELAZQUEZ OCASIO, BENEDICTA | ADDRESS ON FILE | | | | | | |
| 578841 | VELAZQUEZ OCASIO, CALIXTO | ADDRESS ON FILE | | | | | | |
| 578842 | VELAZQUEZ OCASIO, GLORIA M | ADDRESS ON FILE | | | | | | |
| 578843 | VELAZQUEZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1422347 | VELÁZQUEZ OCASIO, JOSÚE | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | | | SAN JUAN | PR | 00919 | |
| 578844 | VELAZQUEZ OCASIO, LEONIDES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 578845 | VELAZQUEZ OCASIO, MARIA | ADDRESS ON FILE | | | | | | |
| 578846 | VELAZQUEZ OCASIO, MARIA C | ADDRESS ON FILE | | | | | | |
| 578847 | VELAZQUEZ OCASIO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 578848 | VELAZQUEZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | |
| 578849 | VELAZQUEZ OCASIO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 578850 | VELAZQUEZ O'FARRILL, LORNA | ADDRESS ON FILE | | | | | | |
| 578851 | VELAZQUEZ OFFICE | PO BOX 6332 | | | | MAYAGUEZ | PR | 00681 |
| 578852 | VELAZQUEZ OJEDA, JAVIER | ADDRESS ON FILE | | | | | | |
| 578853 | VELAZQUEZ OJEDA, JUAN | ADDRESS ON FILE | | | | | | |
| 578854 | VELAZQUEZ OLIVER, YOEL | ADDRESS ON FILE | | | | | | |
| 578855 | VELAZQUEZ OLIVERAS, GERARDO | ADDRESS ON FILE | | | | | | |
| 578856 | VELAZQUEZ OQUENDO, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 578857 | Velazquez Oquendo, Brenda Liz | ADDRESS ON FILE | | | | | | |
| 578858 | VELAZQUEZ OQUENDO, MONICA | ADDRESS ON FILE | | | | | | |
| 578859 | VELAZQUEZ OROZCO, MIOZOTIS | ADDRESS ON FILE | | | | | | |
| 578860 | VELAZQUEZ OROZCO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 578861 | VELAZQUEZ OROZCO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 578862 | VELAZQUEZ ORTA, JANNETTE | ADDRESS ON FILE | | | | | | |
| 578863 | VELAZQUEZ ORTEGA, JULIO A. | ADDRESS ON FILE | | | | | | |
| 1887338 | Velazquez Ortiz , Minerva | ADDRESS ON FILE | | | | | | |
| 578864 | VELAZQUEZ ORTIZ MD, ELENA | ADDRESS ON FILE | | | | | | |
| 578865 | VELAZQUEZ ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | |
| 578866 | Velazquez Ortiz, Anthony Joel | ADDRESS ON FILE | | | | | | |
| 578867 | Velazquez Ortiz, Carlos J | ADDRESS ON FILE | | | | | | |
| 578868 | VELAZQUEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 578869 | VELAZQUEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 578870 | VELAZQUEZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | |
| 578871 | VELAZQUEZ ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | |
| 578872 | VELAZQUEZ ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | |
| 578873 | VELAZQUEZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 578874 | Velazquez Ortiz, Ileana | ADDRESS ON FILE | | | | | | |
| 578875 | VELAZQUEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 578877 | VELAZQUEZ ORTIZ, IVELIZ | ADDRESS ON FILE | | | | | | |
| 578878 | VELAZQUEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 578879 | Velazquez Ortiz, Jose A | ADDRESS ON FILE | | | | | | |
| 578880 | VELAZQUEZ ORTIZ, KAYLA M. | ADDRESS ON FILE | | | | | | |
| 578881 | VELAZQUEZ ORTIZ, KIMBERLY S | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 578882 | VELAZQUEZ ORTIZ, LILLY MICHELLE | ADDRESS ON FILE |
| 578883 | VELAZQUEZ ORTIZ, LISANDRA | ADDRESS ON FILE |
| 578884 | VELAZQUEZ ORTIZ, LUZ M | ADDRESS ON FILE |
| 578885 | VELAZQUEZ ORTIZ, MARIA DE L | ADDRESS ON FILE |
| 2011605 | Velazquez Ortiz, Maria de L. | ADDRESS ON FILE |
| 1888195 | VELAZQUEZ ORTIZ, MARIBEL | ADDRESS ON FILE |
| 578886 | VELAZQUEZ ORTIZ, MARIBEL | ADDRESS ON FILE |
| 578887 | VELAZQUEZ ORTIZ, MIGDALIA | ADDRESS ON FILE |
| 578888 | VELAZQUEZ ORTIZ, MIGUEL | ADDRESS ON FILE |
| 578889 | VELAZQUEZ ORTIZ, MINERVA | ADDRESS ON FILE |
| 829090 | VELAZQUEZ ORTIZ, MINERVA | ADDRESS ON FILE |
| 578890 | VELAZQUEZ ORTIZ, NOEMI | ADDRESS ON FILE |
| 578891 | Velazquez Ortiz, Reynaldo | ADDRESS ON FILE |
| 578892 | VELAZQUEZ ORTIZ, ROSA | ADDRESS ON FILE |
| 578893 | Velazquez Ortiz, Rosalis | ADDRESS ON FILE |
| 578876 | VELAZQUEZ ORTIZ, SHARI | ADDRESS ON FILE |
| 578894 | Velazquez Ortiz, Veronica | ADDRESS ON FILE |
| 578895 | VELAZQUEZ ORTIZ, VILLANUEVA | ADDRESS ON FILE |
| 578896 | VELAZQUEZ ORTIZ, VIRGEN | ADDRESS ON FILE |
| 578897 | VELAZQUEZ ORTIZ, WILLIAM | ADDRESS ON FILE |
| 578898 | VELAZQUEZ ORTIZ, WITHNA | ADDRESS ON FILE |
| 595203 | Velazquez Ortiz, Yamelis | ADDRESS ON FILE |
| 578899 | VELAZQUEZ ORTIZ, YAMELIS | ADDRESS ON FILE |
| 578900 | VELAZQUEZ OSORIO, ALVIN | ADDRESS ON FILE |
| 1874199 | Velazquez Osorio, Marilena | ADDRESS ON FILE |
| 578902 | VELAZQUEZ OSORIO, ROBERTO | ADDRESS ON FILE |
| 578903 | VELAZQUEZ OTERO, NINDY | ADDRESS ON FILE |
| 578904 | VELAZQUEZ PABON, FERMARIE | ADDRESS ON FILE |
| 1763248 | Velazquez Pachecho, Miguel | ADDRESS ON FILE |
| 578905 | VELAZQUEZ PACHECO, CARLOS | ADDRESS ON FILE |
| 578906 | VELAZQUEZ PACHECO, CARLOS M. | ADDRESS ON FILE |
| 578907 | VELAZQUEZ PACHECO, CRISTINA | ADDRESS ON FILE |
| 578908 | VELAZQUEZ PACHECO, JESUS A | ADDRESS ON FILE |
| 578909 | VELAZQUEZ PACHECO, JORGE | ADDRESS ON FILE |
| 829093 | VELAZQUEZ PACHECO, JORGE L | ADDRESS ON FILE |
| 578910 | VELAZQUEZ PACHECO, MIGUEL | ADDRESS ON FILE |
| 1633698 | VELAZQUEZ PACHECO, MIGUEL | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578911 | VELAZQUEZ PACHECO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| 578912 | VELAZQUEZ PACHECO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| 1531873 | Velazquez Pacheco, Myrna Iris | ADDRESS ON FILE | | | | | | | |
| 1508882 | Velazquez Pacheco, Myrna Iris | ADDRESS ON FILE | | | | | | | |
| 578913 | VELAZQUEZ PACHECO, NILSA I | ADDRESS ON FILE | | | | | | | |
| 578914 | VELAZQUEZ PACHECO, RAMON | ADDRESS ON FILE | | | | | | | |
| 578915 | VELAZQUEZ PACHECO, VERONICA DEL C. | ADDRESS ON FILE | | | | | | | |
| 578916 | VELAZQUEZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 578917 | VELAZQUEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| 829094 | VELAZQUEZ PADILLA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 578918 | VELAZQUEZ PADILLA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 578920 | VELAZQUEZ PADILLA, MARY CRUZ | ADDRESS ON FILE | | | | | | | |
| 578921 | VELAZQUEZ PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 578922 | VELAZQUEZ PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 578923 | VELAZQUEZ PADRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 829095 | VELAZQUEZ PAGAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| 578924 | VELAZQUEZ PAGAN, AILEEN M | ADDRESS ON FILE | | | | | | | |
| 1691636 | VELAZQUEZ PAGAN, AILEEN MICHELLE | ADDRESS ON FILE | | | | | | | |
| 578925 | VELAZQUEZ PAGAN, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| 578926 | VELAZQUEZ PAGAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 829096 | VELAZQUEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1649451 | Velazquez Pagan, Jose M. | ADDRESS ON FILE | | | | | | | |
| 1906914 | Velazquez Pagan, Juan I | ADDRESS ON FILE | | | | | | | |
| 2126812 | Velazquez Pagan, Minerva | ADDRESS ON FILE | | | | | | | |
| 578928 | VELAZQUEZ PAGAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| 578929 | VELAZQUEZ PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 578930 | VELAZQUEZ PAGAN, SONIAIDYL | ADDRESS ON FILE | | | | | | | |
| 578931 | VELAZQUEZ PAGAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 829097 | VELAZQUEZ PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| 578932 | VELAZQUEZ PAGAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| 578933 | VELAZQUEZ PALERMO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 829098 | VELAZQUEZ PALERMO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 578934 | Velazquez Paz, Raul O. | ADDRESS ON FILE | | | | | | | |
| 2178686 | Velazquez Peña, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 578935 | VELAZQUEZ PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 578936 | VELAZQUEZ PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 578937 | VELAZQUEZ PENA, ISABEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578938 | VELAZQUEZ PENA, WARREN | ADDRESS ON FILE | | | | | | | |
| 578939 | VELAZQUEZ PERALES, ALVIN | ADDRESS ON FILE | | | | | | | |
| 578940 | VELAZQUEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 578941 | VELAZQUEZ PEREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 578942 | Velazquez Perez, Angel J | ADDRESS ON FILE | | | | | | | |
| 578943 | VELAZQUEZ PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| 578944 | Velazquez Perez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 578945 | VELAZQUEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 578946 | VELAZQUEZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 1604037 | Velazquez Perez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 1658636 | Velázquez Pérez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 578947 | Velazquez Perez, Casto A | ADDRESS ON FILE | | | | | | | |
| 578948 | VELAZQUEZ PEREZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| 578949 | VELAZQUEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 578950 | Velazquez Perez, Desiree | ADDRESS ON FILE | | | | | | | |
| 578951 | VELAZQUEZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 578952 | VELAZQUEZ PEREZ, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| 578953 | Velazquez Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| 578954 | Velazquez Perez, Felipe A | ADDRESS ON FILE | | | | | | | |
| 578955 | VELAZQUEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 578956 | VELAZQUEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 578957 | VELAZQUEZ PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 2016820 | Velazquez Perez, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 578958 | Velazquez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| 1945955 | Velazquez Perez, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 578959 | VELAZQUEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 578960 | Velazquez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 578962 | VELAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 578961 | VELAZQUEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 578963 | VELAZQUEZ PEREZ, KENIA | ADDRESS ON FILE | | | | | | | |
| 578964 | VELAZQUEZ PEREZ, KIARA M. | ADDRESS ON FILE | | | | | | | |
| 578966 | VELAZQUEZ PEREZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 578965 | VELAZQUEZ PEREZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| 2096579 | Velazquez Perez, Magaly | ADDRESS ON FILE | | | | | | | |
| 578968 | VELAZQUEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 578969 | VELAZQUEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 1764738 | VELAZQUEZ PEREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 2118336 | Velazquez Perez, Miguela | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 578970 | VELAZQUEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 578971 | VELAZQUEZ PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 578972 | VELAZQUEZ PEREZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| 578973 | VELAZQUEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 578974 | Velazquez Perez, Ramon L | ADDRESS ON FILE | | | | | | | |
| 578975 | VELAZQUEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 578976 | VELAZQUEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 578977 | Velazquez Perez, Yaranid | ADDRESS ON FILE | | | | | | | |
| 578979 | VELAZQUEZ PIERANTONI, JOSE L | ADDRESS ON FILE | | | | | | | |
| 578980 | Velazquez Pierantoni, Luis M | ADDRESS ON FILE | | | | | | | |
| 578981 | VELAZQUEZ PIERANTONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| 829099 | VELAZQUEZ PIERANTONI, RAMON A | ADDRESS ON FILE | | | | | | | |
| 2197163 | Velazquez Pierantoni, Wilson | ADDRESS ON FILE | | | | | | | |
| 2206281 | Velazquez Pierantoni, Wilson | ADDRESS ON FILE | | | | | | | |
| 2221625 | Velazquez Pierantoni, Wilson | ADDRESS ON FILE | | | | | | | |
| 578982 | VELAZQUEZ PINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| 578985 | VELAZQUEZ PINEIRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 578984 | VELAZQUEZ PINEIRO, ANA I. | ADDRESS ON FILE | | | | | | | |
| 855518 | VELÁZQUEZ PIÑOL, ALICIA | ADDRESS ON FILE | | | | | | | |
| 578986 | VELAZQUEZ PINOL, ALICIA A. | ADDRESS ON FILE | | | | | | | |
| 578987 | VELAZQUEZ PINOL, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| 578988 | VELAZQUEZ PINTO, DIANA A | ADDRESS ON FILE | | | | | | | |
| 2056352 | Velazquez Pinto, Diana A. | ADDRESS ON FILE | | | | | | | |
| 1573533 | Velazquez Pinto, Fernanda | ADDRESS ON FILE | | | | | | | |
| 578990 | VELAZQUEZ PIZARRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 1944064 | Velazquez Pizarro, Federico | ADDRESS ON FILE | | | | | | | |
| 578991 | VELAZQUEZ PIZARRO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| 578992 | VELAZQUEZ PIZARRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 829100 | VELAZQUEZ PIZARRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 578993 | VELAZQUEZ PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| 578994 | VELAZQUEZ PIZARRO, NIULKA | ADDRESS ON FILE | | | | | | | |
| 578995 | VELAZQUEZ POLA, CAREL | ADDRESS ON FILE | | | | | | | |
| 578996 | VELAZQUEZ POLA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2067089 | Velazquez Pola, Maria De Los Angeles | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1628826 | Velazquez Pola, Maria De Los Angeles | ADDRESS ON FILE | | | | | |
| 829101 | VELAZQUEZ POLACO, YAMIL E | ADDRESS ON FILE | | | | | |
| 578998 | VELAZQUEZ POMALES, JOSE A | ADDRESS ON FILE | | | | | |
| 578999 | VELAZQUEZ PONS, JOSE | ADDRESS ON FILE | | | | | |
| 579000 | VELAZQUEZ PONS, MARISOL | ADDRESS ON FILE | | | | | |
| 1630347 | Velazquez Pons, Marisol | ADDRESS ON FILE | | | | | |
| 579001 | Velazquez Portala, Hector M | ADDRESS ON FILE | | | | | |
| 579002 | VELAZQUEZ PORTELL, WANDY | ADDRESS ON FILE | | | | | |
| 579003 | VELAZQUEZ PUJOLS, OMAR | ADDRESS ON FILE | | | | | |
| 760862 | VELAZQUEZ QUICK PRINTING | PO BOX 553 | | | SAN GERMAN | PR | 00683 |
| 579004 | VELAZQUEZ QUILES, ANA | ADDRESS ON FILE | | | | | |
| 579005 | VELAZQUEZ QUILES, ELI | ADDRESS ON FILE | | | | | |
| 579006 | VELAZQUEZ QUILES, ELIEZER | ADDRESS ON FILE | | | | | |
| 579007 | VELAZQUEZ QUILES, MANUEL | ADDRESS ON FILE | | | | | |
| 579008 | VELAZQUEZ QUINONE, GREGORIO | ADDRESS ON FILE | | | | | |
| 579009 | VELAZQUEZ QUINONES, ALFRED | ADDRESS ON FILE | | | | | |
| 579010 | VELAZQUEZ QUINONES, ALONDRA | ADDRESS ON FILE | | | | | |
| 579011 | Velazquez Quinones, Angel L | ADDRESS ON FILE | | | | | |
| 579012 | Velazquez Quinones, Aracelis | ADDRESS ON FILE | | | | | |
| 579013 | VELAZQUEZ QUINONES, EDWIN | ADDRESS ON FILE | | | | | |
| 2107027 | Velazquez Quinones, Edwin G. | ADDRESS ON FILE | | | | | |
| 579015 | VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | |
| 578997 | VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | |
| 579014 | VELAZQUEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | |
| 579016 | VELAZQUEZ QUINONES, ILIANA | ADDRESS ON FILE | | | | | |
| 2029649 | Velazquez Quinones, Jeffrey | ADDRESS ON FILE | | | | | |
| 579017 | VELAZQUEZ QUINONES, JEFFREY | ADDRESS ON FILE | | | | | |
| 579018 | VELAZQUEZ QUINONES, KERMIT | ADDRESS ON FILE | | | | | |
| 579019 | VELAZQUEZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | |
| 1259870 | VELAZQUEZ QUINONES, YAHAIRA | ADDRESS ON FILE | | | | | |
| 579020 | VELAZQUEZ QUINONEZ, JOSE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 579021 | VELAZQUEZ QUIRINDONGO, MARIA M. | ADDRESS ON FILE | | | | | |
| 579022 | VELAZQUEZ QUIRINDONGO, MARIA MILAGROS | ADDRESS ON FILE | | | | | |
| 579023 | VELAZQUEZ RAMIREZ, CARLOS A. | ADDRESS ON FILE | | | | | |
| 829102 | VELAZQUEZ RAMIREZ, FELIPE | ADDRESS ON FILE | | | | | |
| 579024 | VELAZQUEZ RAMIREZ, FELIPE DE J | ADDRESS ON FILE | | | | | |
| 579025 | VELAZQUEZ RAMIREZ, HILTON | ADDRESS ON FILE | | | | | |
| 1822930 | VELAZQUEZ RAMIREZ, IVETTE | C-12 CALLE 7 | URB. REINA ANGELES | | GURABO | PR | 00778 |
| 579026 | Velazquez Ramirez, Ivette | Urb Reina de los Angeles | Calle 4C - 18 | | Gurabo | PR | 00778 |
| 579026 | Velazquez Ramirez, Ivette | Urb. Los Angeles | C 7 C-12 | | Gurabo | PR | 00778 |
| 2091734 | Velazquez Ramirez, Ivette | Urb. Reina De Los Angeles | Calle 7 C-12 | | Guvabo | PR | 00778 |
| 579028 | VELAZQUEZ RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 579027 | VELAZQUEZ RAMIREZ, JACQUELINE | ADDRESS ON FILE | | | | | |
| 579029 | VELAZQUEZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | |
| 579030 | VELAZQUEZ RAMIREZ, SALVADOR | ADDRESS ON FILE | | | | | |
| 1918772 | Velazquez Ramos , Iluminada | ADDRESS ON FILE | | | | | |
| 579031 | VELAZQUEZ RAMOS, ANA G | ADDRESS ON FILE | | | | | |
| 579032 | VELAZQUEZ RAMOS, ANGEL L | ADDRESS ON FILE | | | | | |
| 579033 | VELAZQUEZ RAMOS, BIENVENIDO | ADDRESS ON FILE | | | | | |
| 829103 | VELAZQUEZ RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | |
| 579034 | VELAZQUEZ RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | |
| 579035 | VELAZQUEZ RAMOS, CARMEN | ADDRESS ON FILE | | | | | |
| 579036 | VELAZQUEZ RAMOS, EDNA | ADDRESS ON FILE | | | | | |
| 579037 | Velazquez Ramos, Efrain | ADDRESS ON FILE | | | | | |
| 1648767 | Velazquez Ramos, Efrain | ADDRESS ON FILE | | | | | |
| 579038 | VELAZQUEZ RAMOS, EFRAIN | ADDRESS ON FILE | | | | | |
| 579039 | Velazquez Ramos, Eric O | ADDRESS ON FILE | | | | | |
| 579040 | VELAZQUEZ RAMOS, GRISSELLE | ADDRESS ON FILE | | | | | |
| 579041 | VELAZQUEZ RAMOS, ILUMINADA | ADDRESS ON FILE | | | | | |
| 1958517 | VELAZQUEZ RAMOS, ILUMINADA | ADDRESS ON FILE | | | | | |
| 1257654 | VELAZQUEZ RAMOS, IRVING | ADDRESS ON FILE | | | | | |
| 579042 | Velazquez Ramos, Irving | ADDRESS ON FILE | | | | | |
| 579043 | Velazquez Ramos, Ivan A | ADDRESS ON FILE | | | | | |
| 2125766 | Velazquez Ramos, Janet I. | ADDRESS ON FILE | | | | | |
| 579045 | VELAZQUEZ RAMOS, JAPHET | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579046 | VELAZQUEZ RAMOS, JOHANY | ADDRESS ON FILE | | | | | | |
| 579047 | VELAZQUEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | |
| 579048 | VELAZQUEZ RAMOS, JOSE J | ADDRESS ON FILE | | | | | | |
| 579049 | VELAZQUEZ RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | |
| 579050 | Velazquez Ramos, Lizbel C | ADDRESS ON FILE | | | | | | |
| 829104 | VELAZQUEZ RAMOS, LOYDA | ADDRESS ON FILE | | | | | | |
| 579051 | VELAZQUEZ RAMOS, LUIS N. | ADDRESS ON FILE | | | | | | |
| 579052 | VELAZQUEZ RAMOS, MAGALY | ADDRESS ON FILE | | | | | | |
| 829105 | VELAZQUEZ RAMOS, MAGDALYS | ADDRESS ON FILE | | | | | | |
| 579053 | VELAZQUEZ RAMOS, MAYRA | ADDRESS ON FILE | | | | | | |
| 579054 | VELAZQUEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | |
| 579055 | VELAZQUEZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | |
| 579056 | VELAZQUEZ RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 579057 | VELAZQUEZ RAMOS, PABLO | ADDRESS ON FILE | | | | | | |
| 579058 | VELAZQUEZ RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 579059 | VELAZQUEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 579060 | VELAZQUEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 579061 | VELAZQUEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | |
| 829106 | VELAZQUEZ RAMOS, SHEILA | ADDRESS ON FILE | | | | | | |
| 579062 | VELAZQUEZ RAMOS, SHEILA I | ADDRESS ON FILE | | | | | | |
| 579063 | VELAZQUEZ RAMOS, SUSANA | ADDRESS ON FILE | | | | | | |
| 579064 | VELAZQUEZ RAMOS, WILLIAM G. | ADDRESS ON FILE | | | | | | |
| 579065 | VELÁZQUEZ RAMOS, WILLIAM G. | ADDRESS ON FILE | | | | | | |
| 579066 | Velazquez Ramos, Yamilca M. | ADDRESS ON FILE | | | | | | |
| 579067 | VELAZQUEZ RANDOLPH, STEVEN | ADDRESS ON FILE | | | | | | |
| 579068 | VELAZQUEZ RECHANI, EDNA F. | ADDRESS ON FILE | | | | | | |
| 579069 | VELAZQUEZ RECHANI, EVELYN | ADDRESS ON FILE | | | | | | |
| 579070 | VELAZQUEZ RECHANI, MARISOL | ADDRESS ON FILE | | | | | | |
| 579071 | VELAZQUEZ RECHANI, RUTH | ADDRESS ON FILE | | | | | | |
| 579072 | VELAZQUEZ REMIGIO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 579073 | VELAZQUEZ RESTO, JENNIFER | ADDRESS ON FILE | | | | | | |
| 579074 | VELAZQUEZ RESTO, JHONEL | ADDRESS ON FILE | | | | | | |
| 579075 | VELAZQUEZ REYES, ERMMIS M | ADDRESS ON FILE | | | | | | |
| 1459403 | VELAZQUEZ REYES, EVA A | ADDRESS ON FILE | | | | | | |
| 829108 | VELAZQUEZ REYES, GLENDALYZ | ADDRESS ON FILE | | | | | | |
| 579076 | VELAZQUEZ REYES, GLENDALYZ | ADDRESS ON FILE | | | | | | |
| 579077 | VELAZQUEZ REYES, JULIA | ADDRESS ON FILE | | | | | | |
| 579078 | VELAZQUEZ REYES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 728325 | VELAZQUEZ REYES, NELSON | HC 3 BOX 80243 | | | | LAS PIEDRAS | PR | 00771 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579080 | VELAZQUEZ REYES, NELSON | PO BOX 584 | | | LAS PIEDRAS | PR | 00771 | |
| 579079 | VELAZQUEZ REYES, NELSON | PR-917 KM. 2.3 | BO. TEJAS | | LAS PIEDRAS | PR | 00771 | |
| 728555 | Velazquez Reyes, Nereida | ADDRESS ON FILE | | | | | | |
| 579081 | VELAZQUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 579082 | VELAZQUEZ REYES, ORLANDO | ADDRESS ON FILE | | | | | | |
| 579083 | VELAZQUEZ REYES, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 829109 | VELAZQUEZ REYES, ROBERTO J | ADDRESS ON FILE | | | | | | |
| 1466680 | VELAZQUEZ REYES, SARA ELENA | ADDRESS ON FILE | | | | | | |
| 579084 | VELAZQUEZ RIJOS, STEPHEN | ADDRESS ON FILE | | | | | | |
| 579085 | VELAZQUEZ RIOS MD, CARMEN | ADDRESS ON FILE | | | | | | |
| 579086 | VELAZQUEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 579087 | VELAZQUEZ RIOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 579088 | VELAZQUEZ RIOS, JUAN M. | ADDRESS ON FILE | | | | | | |
| 579089 | VELAZQUEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | |
| 579090 | VELAZQUEZ RIOS, SHADITH | ADDRESS ON FILE | | | | | | |
| 579091 | VELAZQUEZ RIVERA, ALCIDES | ADDRESS ON FILE | | | | | | |
| 2155730 | Velazquez Rivera, Alcides | ADDRESS ON FILE | | | | | | |
| 829110 | VELAZQUEZ RIVERA, AMY | ADDRESS ON FILE | | | | | | |
| 579092 | VELAZQUEZ RIVERA, AMY | ADDRESS ON FILE | | | | | | |
| 2176249 | VELAZQUEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 579093 | VELAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 579094 | VELAZQUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 829111 | VELAZQUEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | |
| 579095 | VELAZQUEZ RIVERA, ARLENE L | ADDRESS ON FILE | | | | | | |
| 579096 | VELAZQUEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 579097 | VELAZQUEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 579098 | VELAZQUEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 579099 | VELAZQUEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 829112 | VELAZQUEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 579100 | VELAZQUEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | |
| 579101 | VELAZQUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 829113 | VELAZQUEZ RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | |
| 1869862 | Velazquez Rivera, Carmen J. | ADDRESS ON FILE | | | | | | |
| 829114 | VELAZQUEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 829115 | VELAZQUEZ RIVERA, DAISY J | ADDRESS ON FILE | | | | | | |
| 579102 | VELAZQUEZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | |
| 579103 | VELAZQUEZ RIVERA, DARIZ J | ADDRESS ON FILE | | | | | | |
| 579104 | VELAZQUEZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | |
| 579105 | VELAZQUEZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 829117 | VELAZQUEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 579106 | VELAZQUEZ RIVERA, EDWIN E | ADDRESS ON FILE | | | | | | |
| 579107 | Velazquez Rivera, Edwin O | ADDRESS ON FILE | | | | | | |
| 579108 | VELAZQUEZ RIVERA, ELIANA | ADDRESS ON FILE | | | | | | |
| 579109 | VELAZQUEZ RIVERA, ELIANA M | ADDRESS ON FILE | | | | | | |
| 579111 | VELAZQUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 579110 | VELAZQUEZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | |
| 579112 | VELAZQUEZ RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | |
| 579113 | VELAZQUEZ RIVERA, FELIX J | ADDRESS ON FILE | | | | | | |
| 579114 | VELAZQUEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 579115 | VELAZQUEZ RIVERA, GERALDO | ADDRESS ON FILE | | | | | | |
| 579116 | VELAZQUEZ RIVERA, GERAMEL | ADDRESS ON FILE | | | | | | |
| 579117 | VELAZQUEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 829118 | VELAZQUEZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 579118 | Velazquez Rivera, Hector R | ADDRESS ON FILE | | | | | | |
| 579119 | VELAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 579120 | VELAZQUEZ RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 579121 | VELAZQUEZ RIVERA, HIRAM | ADDRESS ON FILE | | | | | | |
| 829119 | VELAZQUEZ RIVERA, IDALYS | ADDRESS ON FILE | | | | | | |
| 1869651 | Velazquez Rivera, Ines | CDT - Sabana Grande | | | | Sabana Grande | PR | 00637 |
| 1860033 | Velazquez Rivera, Ines | HC 38 Box 7153 | | | | Guanica | PR | 00653 |
| 1814745 | Velazquez Rivera, Ines | Hosp. Bernice Guerra | Carr 102 | | | Sabana Grande | PR | 00653 |
| 1860033 | Velazquez Rivera, Ines | Hosp. Bernice Guerra Carr 102 | | | | Saban Grande | PR | 00653 |
| 1939884 | Velazquez Rivera, Ines | Hosp. Bernice Guerra Carr 102 | | | | Sabana Grande | PR | 00637 |
| 579122 | VELAZQUEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 579123 | VELAZQUEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | |
| 579124 | VELAZQUEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | |
| 579125 | VELAZQUEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | |
| 579126 | VELAZQUEZ RIVERA, JOAQUIN J. | ADDRESS ON FILE | | | | | | |
| 579127 | VELAZQUEZ RIVERA, JOHANNA M | ADDRESS ON FILE | | | | | | |
| 579128 | VELAZQUEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | |
| 579129 | Velazquez Rivera, Jorge L | ADDRESS ON FILE | | | | | | |
| 579130 | VELAZQUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 579131 | VELAZQUEZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | |
| 579132 | VELAZQUEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 579133 | VELAZQUEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 579134 | VELAZQUEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 579135 | VELAZQUEZ RIVERA, JULIAN A. | ADDRESS ON FILE | | | | | | |
| 579136 | VELAZQUEZ RIVERA, JULIO A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 829120 | VELAZQUEZ RIVERA, LAYLA N | ADDRESS ON FILE |
| 579137 | VELAZQUEZ RIVERA, LISSY | ADDRESS ON FILE |
| 579138 | VELAZQUEZ RIVERA, LORRAINE | ADDRESS ON FILE |
| 2016438 | Velazquez Rivera, Lourdes | ADDRESS ON FILE |
| 579139 | Velazquez Rivera, LOURDES | ADDRESS ON FILE |
| 829121 | VELAZQUEZ RIVERA, LOURDES | ADDRESS ON FILE |
| 579140 | VELAZQUEZ RIVERA, LUCILA | ADDRESS ON FILE |
| 2167786 | Velazquez Rivera, Luis | ADDRESS ON FILE |
| 579141 | VELAZQUEZ RIVERA, LUIS A | ADDRESS ON FILE |
| 579142 | Velazquez Rivera, Luis A | ADDRESS ON FILE |
| 579143 | Velazquez Rivera, Luis A | ADDRESS ON FILE |
| 579144 | Velazquez Rivera, Luis E | ADDRESS ON FILE |
| 829122 | VELAZQUEZ RIVERA, MAGDA | ADDRESS ON FILE |
| 579145 | VELAZQUEZ RIVERA, MAGDA M | ADDRESS ON FILE |
| 579146 | VELAZQUEZ RIVERA, MAIRIM D | ADDRESS ON FILE |
| 829123 | VELAZQUEZ RIVERA, MAIRIM D | ADDRESS ON FILE |
| 579147 | VELAZQUEZ RIVERA, MARGARITA | ADDRESS ON FILE |
| 579148 | VELAZQUEZ RIVERA, MARIBEL | ADDRESS ON FILE |
| 579149 | VELAZQUEZ RIVERA, MARIBEL | ADDRESS ON FILE |
| 829124 | VELAZQUEZ RIVERA, MARIBEL | ADDRESS ON FILE |
| 829126 | VELAZQUEZ RIVERA, MARIBEL | ADDRESS ON FILE |
| 579150 | VELAZQUEZ RIVERA, MARILYN | ADDRESS ON FILE |
| 579151 | VELAZQUEZ RIVERA, MARISOL | ADDRESS ON FILE |
| 579152 | VELAZQUEZ RIVERA, MARITZA | ADDRESS ON FILE |
| 579153 | VELAZQUEZ RIVERA, MATILDE M | ADDRESS ON FILE |
| 579154 | VELAZQUEZ RIVERA, MELVIN | ADDRESS ON FILE |
| 579155 | VELAZQUEZ RIVERA, MIGDALIA | ADDRESS ON FILE |
| 579157 | VELAZQUEZ RIVERA, MIGDALIS | ADDRESS ON FILE |
| 579158 | VELAZQUEZ RIVERA, MIGUEL | ADDRESS ON FILE |
| 579159 | VELAZQUEZ RIVERA, MILAGROS | ADDRESS ON FILE |
| 579160 | VELAZQUEZ RIVERA, MILCA | ADDRESS ON FILE |
| 2179082 | Velazquez Rivera, Moises | ADDRESS ON FILE |
| 579161 | VELAZQUEZ RIVERA, NEELKA M | ADDRESS ON FILE |
| 829128 | VELAZQUEZ RIVERA, NEELKA M | ADDRESS ON FILE |
| 579162 | Velazquez Rivera, Nereida | ADDRESS ON FILE |
| 579163 | VELAZQUEZ RIVERA, NOEMI | ADDRESS ON FILE |
| 1466658 | VELAZQUEZ RIVERA, OLGA M | ADDRESS ON FILE |
| 579165 | VELAZQUEZ RIVERA, RAQUEL | ADDRESS ON FILE |
| 829130 | VELAZQUEZ RIVERA, REBECCA | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 579166 | VELAZQUEZ RIVERA, REBECCA F | ADDRESS ON FILE | | | | | | | |
| 1777476 | Velazquez Rivera, Rebecca Felicia | ADDRESS ON FILE | | | | | | | |
| 579167 | VELAZQUEZ RIVERA, ROBERTO CARLO | ADDRESS ON FILE | | | | | | | |
| 579168 | VELAZQUEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| 829131 | VELAZQUEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 579169 | VELAZQUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| 579170 | VELAZQUEZ RIVERA, SHELL | ADDRESS ON FILE | | | | | | | |
| 579171 | VELAZQUEZ RIVERA, SOLMARY | ADDRESS ON FILE | | | | | | | |
| 579173 | VELAZQUEZ RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 579172 | VELAZQUEZ RIVERA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 579174 | VELAZQUEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| 579175 | VELAZQUEZ RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| 579176 | VELAZQUEZ RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| 829132 | VELAZQUEZ RIVERA, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 829133 | VELAZQUEZ RIVERA, YANIRIS | ADDRESS ON FILE | | | | | | | |
| 579177 | VELAZQUEZ RIVERA, YARA M. | ADDRESS ON FILE | | | | | | | |
| 579178 | VELAZQUEZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 579179 | VELAZQUEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 579180 | VELAZQUEZ ROBINSON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 579181 | VELAZQUEZ ROBLEDO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 579182 | VELAZQUEZ RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| 579183 | VELAZQUEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 579184 | VELAZQUEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| 579185 | VELAZQUEZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 579186 | VELAZQUEZ RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| 579187 | VELAZQUEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 579188 | VELAZQUEZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 579189 | VELAZQUEZ RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 579190 | VELAZQUEZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 579191 | VELAZQUEZ RODRIGUEZ, AUDALINA | ADDRESS ON FILE | | | | | | | |
| 579192 | VELAZQUEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 579193 | VELAZQUEZ RODRIGUEZ, BETSINDA | ADDRESS ON FILE |
| 829134 | VELAZQUEZ RODRIGUEZ, BEVERLY | ADDRESS ON FILE |
| 579195 | VELAZQUEZ RODRIGUEZ, BOLIVAR | ADDRESS ON FILE |
| 579196 | VELAZQUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE |
| 579197 | VELAZQUEZ RODRIGUEZ, CARLOS D. | ADDRESS ON FILE |
| 579198 | VELAZQUEZ RODRIGUEZ, CARLOS E | ADDRESS ON FILE |
| 579200 | VELAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 579199 | VELAZQUEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE |
| 579201 | VELAZQUEZ RODRIGUEZ, DARYSABEL | ADDRESS ON FILE |
| 579202 | VELAZQUEZ RODRIGUEZ, DENISSE | ADDRESS ON FILE |
| 579203 | VELAZQUEZ RODRIGUEZ, DIGNA | ADDRESS ON FILE |
| 579204 | VELAZQUEZ RODRIGUEZ, ELISA | ADDRESS ON FILE |
| 579205 | VELAZQUEZ RODRIGUEZ, ELIUD | ADDRESS ON FILE |
| 579206 | Velazquez Rodriguez, Felix | ADDRESS ON FILE |
| 579207 | VELAZQUEZ RODRIGUEZ, FELIX | ADDRESS ON FILE |
| 829135 | VELAZQUEZ RODRIGUEZ, FLORIBEL | ADDRESS ON FILE |
| 579209 | VELAZQUEZ RODRIGUEZ, GERMAN | ADDRESS ON FILE |
| 579210 | VELAZQUEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE |
| 579211 | VELAZQUEZ RODRIGUEZ, GLENDA I | ADDRESS ON FILE |
| 829136 | VELAZQUEZ RODRIGUEZ, HAROLD L | ADDRESS ON FILE |
| 579212 | VELAZQUEZ RODRIGUEZ, HIPOLITO | ADDRESS ON FILE |
| 579214 | VELAZQUEZ RODRIGUEZ, INES | ADDRESS ON FILE |
| 579215 | VELAZQUEZ RODRIGUEZ, IVANY | ADDRESS ON FILE |
| 829137 | VELAZQUEZ RODRIGUEZ, IVETTE L | ADDRESS ON FILE |
| 579216 | VELAZQUEZ RODRIGUEZ, JAIME | ADDRESS ON FILE |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579217 | VELAZQUEZ RODRIGUEZ, JEDSENIA | ADDRESS ON FILE | | | | | | |
| 579218 | VELAZQUEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 579219 | VELAZQUEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 579220 | VELAZQUEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 2021396 | Velazquez Rodriguez, Joel | ADDRESS ON FILE | | | | | | |
| 579221 | VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 579222 | VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 579223 | VELAZQUEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 829138 | VELAZQUEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 579224 | VELAZQUEZ RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | |
| 579225 | Velazquez Rodriguez, Jorge W | ADDRESS ON FILE | | | | | | |
| 579156 | VELAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 579226 | VELAZQUEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 579227 | VELAZQUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 829139 | VELAZQUEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1795933 | Velazquez Rodriguez, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 579228 | VELAZQUEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 579229 | VELAZQUEZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 579230 | Velazquez Rodriguez, Jose W | ADDRESS ON FILE | | | | | | |
| 579231 | VELAZQUEZ RODRIGUEZ, JOSSELL | ADDRESS ON FILE | | | | | | |
| 579232 | VELAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 579233 | VELAZQUEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 579234 | VELAZQUEZ RODRIGUEZ, LAIZAN Y | ADDRESS ON FILE | | | | | | |
| 1823195 | Velazquez Rodriguez, Laura | ADDRESS ON FILE | | | | | | |
| 579235 | VELAZQUEZ RODRIGUEZ, LISA | ADDRESS ON FILE | | | | | | |
| 579236 | VELAZQUEZ RODRIGUEZ, LIZAN | ADDRESS ON FILE | | | | | | |
| 579237 | VELAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 829140 | VELAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 579238 | VELAZQUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 579239 | VELAZQUEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 2026234 | Velazquez Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | |
| 579240 | Velazquez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | |
| 579241 | VELAZQUEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 1946224 | Velazquez Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1942676 | Velazquez Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | |
| 1946224 | Velazquez Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | |
| 1942676 | Velazquez Rodriguez, Luz E. | ADDRESS ON FILE | | | | | | |
| 579242 | VELAZQUEZ RODRIGUEZ, MAGDA I | ADDRESS ON FILE | | | | | | |
| 2061228 | Velazquez Rodriguez, Magda Ivonne | ADDRESS ON FILE | | | | | | |
| 579244 | VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 579243 | VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 579245 | VELAZQUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 579246 | VELAZQUEZ RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 829141 | VELAZQUEZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | |
| 579247 | VELAZQUEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 579248 | VELAZQUEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 579249 | VELAZQUEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 579250 | Velazquez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 1633845 | Velazquez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 579251 | VELAZQUEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 579252 | VELAZQUEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 579253 | VELAZQUEZ RODRIGUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 579254 | VELAZQUEZ RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 579255 | VELAZQUEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | ADDRESS ON FILE | | | | | | |
| 579256 | VELAZQUEZ RODRIGUEZ, OBDULIA | ADDRESS ON FILE | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | ADDRESS ON FILE | | | | | | |
| 2220445 | Velazquez Rodriguez, Obdulia | ADDRESS ON FILE | | | | | | |
| 579257 | VELAZQUEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 1364772 | Velazquez Rodriguez, Oscar | ADDRESS ON FILE | | | | | | |
| 579258 | VELAZQUEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 579259 | Velazquez Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | |
| 579260 | VELAZQUEZ RODRIGUEZ, RAFAEL J | ADDRESS ON FILE | | | | | | |
| 579261 | VELAZQUEZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579262 | VELAZQUEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | |
| 579263 | VELAZQUEZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 579265 | VELAZQUEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 579264 | VELAZQUEZ RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 579266 | VELAZQUEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 579267 | VELAZQUEZ RODRIGUEZ, ROXANNE | ADDRESS ON FILE | | | | | | |
| 1466583 | VELAZQUEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 579268 | Velazquez Rodriguez, Ruben | ADDRESS ON FILE | | | | | | |
| 579269 | VELAZQUEZ RODRIGUEZ, SILMA | ADDRESS ON FILE | | | | | | |
| 829142 | VELAZQUEZ RODRIGUEZ, SUGEILY | ADDRESS ON FILE | | | | | | |
| 1781839 | Velázquez Rodríguez, Sugeily | ADDRESS ON FILE | | | | | | |
| 579271 | VELAZQUEZ RODRIGUEZ, URSULA | ADDRESS ON FILE | | | | | | |
| 829143 | VELAZQUEZ RODRIGUEZ, VALERIE E | ADDRESS ON FILE | | | | | | |
| 579272 | VELAZQUEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 579273 | VELAZQUEZ RODRIGUEZ, VELL | ADDRESS ON FILE | | | | | | |
| 579274 | VELAZQUEZ RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | |
| 1544051 | Velazquez Rodriguez, Wanda | ADDRESS ON FILE | | | | | | |
| 579276 | VELAZQUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 579275 | VELAZQUEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 579277 | VELAZQUEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 579278 | VELAZQUEZ RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | |
| 579279 | VELAZQUEZ RODRIGUEZ, YAMARIS | ADDRESS ON FILE | | | | | | |
| 579280 | VELAZQUEZ RODRIGUEZ, YESHLIANN | ADDRESS ON FILE | | | | | | |
| 579281 | VELAZQUEZ RODRIGUEZ,RAMONA | ADDRESS ON FILE | | | | | | |
| 1984505 | Velazquez Rodriquez, Carlos | ADDRESS ON FILE | | | | | | |
| 579282 | VELAZQUEZ ROJAS, GLADYS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 579283 | VELAZQUEZ ROLDAN, JUAN P | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579284 | VELAZQUEZ ROLDAN, WILSON | ADDRESS ON FILE | | | | | | |
| 579285 | VELAZQUEZ ROMAN, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 579286 | Velazquez Roman, Angel | ADDRESS ON FILE | | | | | | |
| 2052536 | Velazquez Roman, Angel L. | ADDRESS ON FILE | | | | | | |
| 579287 | VELAZQUEZ ROMAN, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 1570975 | Velazquez Roman, Daniel | 609 Paseos De Camuy | | | Camuy | PR | 00627 | |
| 1610415 | VELAZQUEZ ROMAN, DANIEL | P O BOX 796 | | | HATILLO | PR | 00659 | |
| 1610415 | VELAZQUEZ ROMAN, DANIEL | Paseos de Camuy | | | 609 Camey | PR | 00627 | |
| 1572031 | VELAZQUEZ ROMAN, DANIEL | PASEOS DE CAMUY 609 | | | CAMUY | PR | 00627 | |
| 1570975 | Velazquez Roman, Daniel | PO Box 796 | | | Hatillo | PR | 00659 | |
| 1568700 | Velazquez Roman, Daniel | Por Derecho Propio | 609 Urb. Paseos De Camuy | | Camuy | PR | 00627 | |
| 579289 | VELAZQUEZ ROMAN, DANIEL | POR DERECHO PROPIO | 609 URB. PASEOS DE CAMUY | | CAMUY | PR | 00627 | |
| 1422348 | VELAZQUEZ ROMAN, DANIEL | VELAZQUEZ ROMAN, DANIEL | 609 URB. PASEOS DE CAMUY | | CAMUY | PR | 00627 | |
| 579290 | Velazquez Roman, Jaime R | ADDRESS ON FILE | | | | | | |
| 579291 | VELAZQUEZ ROMAN, JESUS M | ADDRESS ON FILE | | | | | | |
| 1656495 | Velazquez Roman, Jesus M. | ADDRESS ON FILE | | | | | | |
| 579292 | Velazquez Roman, Jorge | ADDRESS ON FILE | | | | | | |
| 579293 | VELAZQUEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 579294 | Velazquez Roman, Jose Alberto | ADDRESS ON FILE | | | | | | |
| 579295 | VELAZQUEZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | |
| 579296 | VELAZQUEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | |
| 579297 | VELAZQUEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 579298 | VELAZQUEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 579299 | VELAZQUEZ ROMAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 591072 | VELAZQUEZ ROMAN, WANDA I | ADDRESS ON FILE | | | | | | |
| 1597484 | Velazquez Roman, Wanda I. | ADDRESS ON FILE | | | | | | |
| 579300 | VELAZQUEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 579301 | VELAZQUEZ ROMERO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 579302 | VELAZQUEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | |
| 579303 | VELAZQUEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | |
| 579304 | VELAZQUEZ ROMERO, OTONIEL | ADDRESS ON FILE | | | | | | |
| 579305 | VELAZQUEZ RONDON, IRIS L. | ADDRESS ON FILE | | | | | | |
| 579306 | VELAZQUEZ ROQUE, DIANA | ADDRESS ON FILE | | | | | | |
| 579307 | VELAZQUEZ ROQUE, MILCARELI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 579308 | VELAZQUEZ ROQUE, MILCARELI | ADDRESS ON FILE |
| 829146 | VELAZQUEZ ROQUE, YARELI | ADDRESS ON FILE |
| 579309 | VELAZQUEZ ROSA, AXEL | ADDRESS ON FILE |
| 579310 | VELAZQUEZ ROSA, CARLOS M | ADDRESS ON FILE |
| 579311 | VELAZQUEZ ROSA, FREDDIE | ADDRESS ON FILE |
| 579312 | VELAZQUEZ ROSA, GUMERSINDO | ADDRESS ON FILE |
| 579313 | Velazquez Rosa, Hector L | ADDRESS ON FILE |
| 579314 | VELAZQUEZ ROSA, JUAN | ADDRESS ON FILE |
| 579315 | VELAZQUEZ ROSA, LUZ | ADDRESS ON FILE |
| 579316 | VELAZQUEZ ROSA, MARCOS | ADDRESS ON FILE |
| 579317 | VELAZQUEZ ROSA, OLGA I. | ADDRESS ON FILE |
| 829147 | VELAZQUEZ ROSA, OMAR | ADDRESS ON FILE |
| 579318 | Velazquez Rosa, Orlando | ADDRESS ON FILE |
| 579319 | VELAZQUEZ ROSA, SANDRA I | ADDRESS ON FILE |
| 2101259 | Velazquez Rosa, Sandra I | ADDRESS ON FILE |
| 579320 | VELAZQUEZ ROSA, SUHEILY | ADDRESS ON FILE |
| 579321 | VELAZQUEZ ROSADO MD, ISMAEL | ADDRESS ON FILE |
| 855519 | VELAZQUEZ ROSADO, ANGEL | ADDRESS ON FILE |
| 829148 | VELAZQUEZ ROSADO, ANGEL | ADDRESS ON FILE |
| 579322 | VELAZQUEZ ROSADO, ANGEL J. | ADDRESS ON FILE |
| 579323 | VELAZQUEZ ROSADO, FLORITA | ADDRESS ON FILE |
| 579324 | VELAZQUEZ ROSADO, JOSE | ADDRESS ON FILE |
| 579325 | VELAZQUEZ ROSADO, MARILUZ | ADDRESS ON FILE |
| 579327 | VELAZQUEZ ROSADO, MIGDALIA | ADDRESS ON FILE |
| 579328 | VELAZQUEZ ROSADO, MILAGROS | ADDRESS ON FILE |
| 579329 | VELAZQUEZ ROSADO, RAUL | ADDRESS ON FILE |
| 579330 | VELAZQUEZ ROSADO, RAUL | ADDRESS ON FILE |
| 579331 | VELAZQUEZ ROSADO, WALESKA | ADDRESS ON FILE |
| 579332 | VELAZQUEZ ROSADO, WANDA | ADDRESS ON FILE |
| 579333 | VELAZQUEZ ROSARIO, ANGEL | ADDRESS ON FILE |
| 579335 | VELAZQUEZ ROSARIO, BEIMARIE | ADDRESS ON FILE |
| 579336 | VELAZQUEZ ROSARIO, EFRAIN | ADDRESS ON FILE |
| 579337 | VELAZQUEZ ROSARIO, ELIZABETH | ADDRESS ON FILE |
| 579338 | VELAZQUEZ ROSARIO, JANICE | ADDRESS ON FILE |
| 579339 | VELAZQUEZ ROSARIO, JAVIER | ADDRESS ON FILE |
| 579340 | VELAZQUEZ ROSARIO, JENNIFER | ADDRESS ON FILE |
| 579341 | VELAZQUEZ ROSARIO, JOHANNA | ADDRESS ON FILE |
| 579342 | VELAZQUEZ ROSARIO, LAWRENCE K | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 579343 | VELAZQUEZ ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 2175469 | VELAZQUEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 579345 | VELAZQUEZ ROSARIO, SANTY | ADDRESS ON FILE | | | | | | | | |
| 829149 | VELAZQUEZ ROSARIO, SHAMIR | ADDRESS ON FILE | | | | | | | | |
| 579346 | VELAZQUEZ ROSARIO, YARIRA | ADDRESS ON FILE | | | | | | | | |
| 579347 | VELAZQUEZ ROSARIO, YARIRA L | ADDRESS ON FILE | | | | | | | | |
| 579348 | VELAZQUEZ ROTGER, WANDA | ADDRESS ON FILE | | | | | | | | |
| 579349 | VELAZQUEZ ROUSSET MD, RUBEN A | ADDRESS ON FILE | | | | | | | | |
| 579350 | VELAZQUEZ RUIZ, ADAM | ADDRESS ON FILE | | | | | | | | |
| 829150 | VELAZQUEZ RUIZ, ADAM | ADDRESS ON FILE | | | | | | | | |
| 855520 | VELAZQUEZ RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 579351 | VELAZQUEZ RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 579352 | VELAZQUEZ RUIZ, CELIMAR | ADDRESS ON FILE | | | | | | | | |
| 579334 | VELAZQUEZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | | |
| 579353 | Velazquez Ruiz, Edna | ADDRESS ON FILE | | | | | | | | |
| 579354 | VELAZQUEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | | |
| 579355 | VELAZQUEZ RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 579356 | VELAZQUEZ RUIZ, INGRID | ADDRESS ON FILE | | | | | | | | |
| 579357 | VELAZQUEZ RUIZ, IVAN | ADDRESS ON FILE | | | | | | | | |
| 1259872 | VELAZQUEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 579359 | VELAZQUEZ RUIZ, JOSE R. | ADDRESS ON FILE | | | | | | | | |
| 579360 | VELAZQUEZ RUIZ, JOSEPH | ADDRESS ON FILE | | | | | | | | |
| 579361 | VELAZQUEZ RUIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | | |
| 579362 | VELAZQUEZ RUPERTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | | |
| 579363 | Velazquez Sabala, Virginia | ADDRESS ON FILE | | | | | | | | |
| 579364 | VELAZQUEZ SABATHIE, MARTA F | ADDRESS ON FILE | | | | | | | | |
| 579365 | VELAZQUEZ SAEZ, BRINDIS | ADDRESS ON FILE | | | | | | | | |
| 1824844 | Velazquez Saez, Brindis M. | ADDRESS ON FILE | | | | | | | | |
| 579366 | VELAZQUEZ SALAZAR, JESSICA M | ADDRESS ON FILE | | | | | | | | |
| 829151 | VELAZQUEZ SALAZAR, JESSICA M | ADDRESS ON FILE | | | | | | | | |
| 579367 | VELAZQUEZ SALGADO, JOSE | ADDRESS ON FILE | | | | | | | | |
| 579368 | VELAZQUEZ SALICRUP, MARIA | ADDRESS ON FILE | | | | | | | | |
| 579369 | VELAZQUEZ SALICRUP, MARIA I | ADDRESS ON FILE | | | | | | | | |
| 579370 | VELAZQUEZ SALINAS, HECTOR L | ADDRESS ON FILE | | | | | | | | |
| 829152 | VELAZQUEZ SAN JUAN, LIZVETTE | ADDRESS ON FILE | | | | | | | | |
| 579371 | VELAZQUEZ SANABRIA, ANATALIO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579372 | Velazquez Sanabria, Daniel | ADDRESS ON FILE | | | | | | |
| 579373 | VELAZQUEZ SANABRIA, DIALMA I | ADDRESS ON FILE | | | | | | |
| 829153 | VELAZQUEZ SANABRIA, MILDRED | ADDRESS ON FILE | | | | | | |
| 579374 | VELAZQUEZ SANABRIA, MILDRED | ADDRESS ON FILE | | | | | | |
| 829154 | VELAZQUEZ SANABRIA, WILLIE O | ADDRESS ON FILE | | | | | | |
| 579375 | VELAZQUEZ SANCHEZ, ALDO | ADDRESS ON FILE | | | | | | |
| 579376 | VELAZQUEZ SANCHEZ, DANNARIE | ADDRESS ON FILE | | | | | | |
| 1645945 | Velázquez Sánchez, Dannarie | ADDRESS ON FILE | | | | | | |
| 579377 | VELAZQUEZ SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 579378 | VELAZQUEZ SANCHEZ, ELVIRA | ADDRESS ON FILE | | | | | | |
| 1995252 | Velazquez Sanchez, Elvira | ADDRESS ON FILE | | | | | | |
| 579379 | VELAZQUEZ SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 579381 | VELAZQUEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 579382 | Velazquez Sanchez, Miguel A | ADDRESS ON FILE | | | | | | |
| 579383 | Velazquez Sanchez, Miguel A. | ADDRESS ON FILE | | | | | | |
| 579385 | VELAZQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 579384 | VELAZQUEZ SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 829156 | VELAZQUEZ SANCHEZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 2028748 | Velazquez Sandiago, Lydia E. | ADDRESS ON FILE | | | | | | |
| 579386 | VELAZQUEZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 579387 | VELAZQUEZ SANTANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 579388 | VELAZQUEZ SANTANA, LUZ N | ADDRESS ON FILE | | | | | | |
| 829157 | VELAZQUEZ SANTANA, WINDALIZ | ADDRESS ON FILE | | | | | | |
| 579389 | VELAZQUEZ SANTI, NAHOMI | ADDRESS ON FILE | | | | | | |
| 579390 | VELAZQUEZ SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 829158 | VELAZQUEZ SANTIAGO, ALONDRA M | ADDRESS ON FILE | | | | | | |
| 579391 | VELAZQUEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | |
| 579392 | VELAZQUEZ SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | |
| 579393 | VELAZQUEZ SANTIAGO, AUREO | ADDRESS ON FILE | | | | | | |
| 579394 | VELAZQUEZ SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | |
| 579395 | VELAZQUEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 579396 | VELAZQUEZ SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | |
| 579397 | VELAZQUEZ SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1411 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1898017 | VELAZQUEZ SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 1974755 | Velazquez Santiago, Cristina | ADDRESS ON FILE | | | | | | |
| 579398 | VELAZQUEZ SANTIAGO, DANA | ADDRESS ON FILE | | | | | | |
| 579399 | VELAZQUEZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | |
| 579400 | VELAZQUEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 579401 | VELAZQUEZ SANTIAGO, EDGARIED | ADDRESS ON FILE | | | | | | |
| 579402 | Velazquez Santiago, Ediberto | ADDRESS ON FILE | | | | | | |
| 579403 | Velazquez Santiago, Eduardo | ADDRESS ON FILE | | | | | | |
| 1828266 | Velazquez Santiago, Eduardo | ADDRESS ON FILE | | | | | | |
| 579404 | VELAZQUEZ SANTIAGO, EDURADO | ADDRESS ON FILE | | | | | | |
| 579405 | VELAZQUEZ SANTIAGO, ELIDIA | ADDRESS ON FILE | | | | | | |
| 579406 | VELAZQUEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1778741 | Velazquez Santiago, Elizabeth | ADDRESS ON FILE | | | | | | |
| 829159 | VELAZQUEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 579407 | VELAZQUEZ SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | |
| 579408 | VELAZQUEZ SANTIAGO, ERNESTO J | ADDRESS ON FILE | | | | | | |
| 2003454 | Velazquez Santiago, Evelyn | ADDRESS ON FILE | | | | | | |
| 579409 | VELAZQUEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1893170 | Velazquez Santiago, Florentino | ADDRESS ON FILE | | | | | | |
| 579410 | VELAZQUEZ SANTIAGO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 829160 | VELAZQUEZ SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | |
| 579411 | VELAZQUEZ SANTIAGO, IRMA R | ADDRESS ON FILE | | | | | | |
| 1987940 | VELAZQUEZ SANTIAGO, IRMA R. | ADDRESS ON FILE | | | | | | |
| 829161 | VELAZQUEZ SANTIAGO, JEAN | ADDRESS ON FILE | | | | | | |
| 579412 | VELAZQUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 579413 | VELAZQUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 579414 | VELAZQUEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 579415 | VELAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 579416 | VELAZQUEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 579417 | VELAZQUEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 579418 | Velazquez Santiago, Jose L. | ADDRESS ON FILE | | | | | | |
| 2125153 | Velazquez Santiago, Jose Luis | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2070577 | Velazquez Santiago, Jose Luis | ADDRESS ON FILE | | | | | | |
| 579419 | VELAZQUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | |
| 579420 | VELAZQUEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | |
| 829162 | VELAZQUEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 579421 | VELAZQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 579422 | VELAZQUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | |
| 579423 | VELAZQUEZ SANTIAGO, LINCY | ADDRESS ON FILE | | | | | | |
| 579424 | VELAZQUEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | |
| 579425 | VELAZQUEZ SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | |
| 1822180 | Velazquez Santiago, Luz A. | ADDRESS ON FILE | | | | | | |
| 1989326 | Velazquez Santiago, Luz Amilda | ADDRESS ON FILE | | | | | | |
| 2027497 | Velazquez Santiago, Lydia E | ADDRESS ON FILE | | | | | | |
| 1986463 | Velazquez Santiago, Lydia E. | ADDRESS ON FILE | | | | | | |
| 829164 | VELAZQUEZ SANTIAGO, MALEN | ADDRESS ON FILE | | | | | | |
| 579427 | VELAZQUEZ SANTIAGO, MALEN J | ADDRESS ON FILE | | | | | | |
| 829165 | VELAZQUEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 579428 | VELAZQUEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | |
| 1717870 | VELAZQUEZ SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | |
| 1620608 | Velazquez Santiago, Maria M. | ADDRESS ON FILE | | | | | | |
| 1609166 | Velazquez Santiago, Maria M. | ADDRESS ON FILE | | | | | | |
| 1964761 | Velazquez Santiago, Maria T. | ADDRESS ON FILE | | | | | | |
| 579429 | VELAZQUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 579430 | VELAZQUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 715758 | VELAZQUEZ SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | |
| 1896017 | Velazquez Santiago, Marilyn | ADDRESS ON FILE | | | | | | |
| 829166 | VELAZQUEZ SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | |
| 579431 | VELAZQUEZ SANTIAGO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 2089791 | Velazquez Santiago, Maximina | ADDRESS ON FILE | | | | | | |
| 829167 | VELAZQUEZ SANTIAGO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 579432 | Velazquez Santiago, Miguel A | ADDRESS ON FILE | | | | | | |
| 579433 | VELAZQUEZ SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | |
| 579434 | VELAZQUEZ SANTIAGO, NARDA E | ADDRESS ON FILE | | | | | | |
| 579435 | VELAZQUEZ SANTIAGO, NELS | ADDRESS ON FILE | | | | | | |
| 579436 | VELAZQUEZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | |
| 1766709 | Velazquez Santiago, Nelson | ADDRESS ON FILE | | | | | | |
| 1466644 | VELAZQUEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1936194 | Velazquez Santiago, Nilsa | ADDRESS ON FILE | | | | | | | |
| 579437 | VELAZQUEZ SANTIAGO, OBDULIA | ADDRESS ON FILE | | | | | | | |
| 579438 | VELAZQUEZ SANTIAGO, OLGA E | ADDRESS ON FILE | | | | | | | |
| 829168 | VELAZQUEZ SANTIAGO, OLMARIELI | ADDRESS ON FILE | | | | | | | |
| 829169 | VELAZQUEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 579439 | VELAZQUEZ SANTIAGO, PEDRO ROBERTO | ADDRESS ON FILE | | | | | | | |
| 829170 | VELAZQUEZ SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 579440 | VELAZQUEZ SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| 1468277 | VELAZQUEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | ADDRESS ON FILE | | | | | | | |
| 2035699 | VELAZQUEZ SANTIAGO, SUCESION DE JOSE A | ADDRESS ON FILE | | | | | | | |
| 579442 | VELAZQUEZ SANTIAGO, SUREII | ADDRESS ON FILE | | | | | | | |
| 829172 | VELAZQUEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| 829173 | VELAZQUEZ SANTIAGO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1630888 | VELAZQUEZ SANTIAGO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 579443 | VELAZQUEZ SANTIAGO, WANDA E | ADDRESS ON FILE | | | | | | | |
| 1634837 | VELAZQUEZ SANTIAGO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 1695950 | Velazquez Santiago, Wanda E. | ADDRESS ON FILE | | | | | | | |
| 579444 | VELAZQUEZ SANTIAGO, WILMA I | ADDRESS ON FILE | | | | | | | |
| 1594190 | Velazquez Santiago, Wilma Ivette | ADDRESS ON FILE | | | | | | | |
| 579445 | VELAZQUEZ SANTIAGO, YARILL | ADDRESS ON FILE | | | | | | | |
| 579446 | VELAZQUEZ SANTIAGO,ERNESTO | ADDRESS ON FILE | | | | | | | |
| 579447 | VELAZQUEZ SANTOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| 579448 | VELAZQUEZ SANTOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 579449 | VELAZQUEZ SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 579450 | VELAZQUEZ SANTOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| 1939216 | Velazquez Santos, Oneida | ADDRESS ON FILE | | | | | | | |
| 579451 | VELAZQUEZ SANTOS, RAMDY | ADDRESS ON FILE | | | | | | | |
| 579452 | VELAZQUEZ SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 1736887 | Velazquez Santos, Sandra | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1414 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579453 | VELAZQUEZ SANTOS, YARITZA | ADDRESS ON FILE | | | | | | |
| 579454 | VELAZQUEZ SANTOS, YESENIA I | ADDRESS ON FILE | | | | | | |
| 579455 | VELAZQUEZ SANTOS, YULIRIS | ADDRESS ON FILE | | | | | | |
| 829174 | VELAZQUEZ SANTOS, YULIRIS | ADDRESS ON FILE | | | | | | |
| 579456 | VELAZQUEZ SEGARRA, DORIS | ADDRESS ON FILE | | | | | | |
| 579457 | VELAZQUEZ SEGARRA, JOSE | ADDRESS ON FILE | | | | | | |
| 579458 | VELAZQUEZ SEGUI, SHARON | ADDRESS ON FILE | | | | | | |
| 579459 | Velazquez Semidey, Aida L | ADDRESS ON FILE | | | | | | |
| 579460 | VELAZQUEZ SEPULVEDA, LUIS E | ADDRESS ON FILE | | | | | | |
| 579461 | VELAZQUEZ SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 579463 | VELAZQUEZ SERRANO, ANDRES | ADDRESS ON FILE | | | | | | |
| 579462 | Velazquez Serrano, Andres | ADDRESS ON FILE | | | | | | |
| 579464 | VELAZQUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 579465 | VELAZQUEZ SERRANO, ANGEL | ADDRESS ON FILE | | | | | | |
| 579466 | Velazquez Serrano, Cecilia | ADDRESS ON FILE | | | | | | |
| 579467 | VELAZQUEZ SERRANO, CECILIA | ADDRESS ON FILE | | | | | | |
| 579468 | VELAZQUEZ SERRANO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 579469 | VELAZQUEZ SERRANO, ELIAS | ADDRESS ON FILE | | | | | | |
| 579470 | Velazquez Serrano, Gladys | ADDRESS ON FILE | | | | | | |
| 579471 | VELAZQUEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | |
| 579472 | VELAZQUEZ SERRANO, MAGNOLIA | ADDRESS ON FILE | | | | | | |
| 579473 | VELAZQUEZ SERRANO, MODESTA | ADDRESS ON FILE | | | | | | |
| 829176 | VELAZQUEZ SERRANO, MODESTA | ADDRESS ON FILE | | | | | | |
| 579474 | Velazquez Serrano, Rafael Yamil | ADDRESS ON FILE | | | | | | |
| 579475 | VELAZQUEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | |
| 760863 | VELAZQUEZ SERV. STATION | P.O. BOX 33 | | | | RINCON | PR | 00677 |
| 760864 | VELAZQUEZ SERVICE | P O BOX 33 | | | | RINCON | PR | 00677 |
| 760865 | VELAZQUEZ SERVICE STATION | HC 02 BOX 18652 | | | | SAN SEBASTIAN | PR | 00865 |
| 579476 | VELAZQUEZ SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 579477 | VELAZQUEZ SIERRA, GLADYS | ADDRESS ON FILE | | | | | | |
| 579478 | VELAZQUEZ SIERRA, RAYMER J | ADDRESS ON FILE | | | | | | |
| 579479 | VELAZQUEZ SILVA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 579480 | VELAZQUEZ SOLER, LUIS | ADDRESS ON FILE | | | | | | |
| 829177 | VELAZQUEZ SOLER, LUIS | ADDRESS ON FILE | | | | | | |
| 579481 | VELAZQUEZ SOLER, LUIS F | ADDRESS ON FILE | | | | | | |
| 579482 | VELAZQUEZ SOLER,LUIS F. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579483 | VELAZQUEZ SOTO MD, VANESSA | ADDRESS ON FILE | | | | | | |
| 2193029 | Velazquez Soto, Ana L. | ADDRESS ON FILE | | | | | | |
| 1905914 | Velazquez Soto, Ana Luz | ADDRESS ON FILE | | | | | | |
| 579485 | VELAZQUEZ SOTO, CARMEN I | ADDRESS ON FILE | | | | | | |
| 579486 | VELAZQUEZ SOTO, CLARIVEL | ADDRESS ON FILE | | | | | | |
| 579487 | VELAZQUEZ SOTO, DANIEL | ADDRESS ON FILE | | | | | | |
| 2133036 | Velazquez Soto, David | ADDRESS ON FILE | | | | | | |
| 579488 | VELAZQUEZ SOTO, DAVID | ADDRESS ON FILE | | | | | | |
| 829178 | VELAZQUEZ SOTO, DELMARY | ADDRESS ON FILE | | | | | | |
| 579489 | VELAZQUEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 579490 | VELAZQUEZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 579491 | VELAZQUEZ SOTO, EMMARIS | ADDRESS ON FILE | | | | | | |
| 579492 | VELAZQUEZ SOTO, GLADYS A | ADDRESS ON FILE | | | | | | |
| 579493 | VELAZQUEZ SOTO, HENRISMAEL | ADDRESS ON FILE | | | | | | |
| 579495 | VELAZQUEZ SOTO, IRENE | ADDRESS ON FILE | | | | | | |
| 829179 | VELAZQUEZ SOTO, IRIS | ADDRESS ON FILE | | | | | | |
| 579496 | VELAZQUEZ SOTO, IRIS A | ADDRESS ON FILE | | | | | | |
| 579497 | VELAZQUEZ SOTO, IRIS Y | ADDRESS ON FILE | | | | | | |
| 579498 | VELAZQUEZ SOTO, IRMA | ADDRESS ON FILE | | | | | | |
| 579499 | VELAZQUEZ SOTO, IRMA R | ADDRESS ON FILE | | | | | | |
| 579500 | VELAZQUEZ SOTO, JAILINE | ADDRESS ON FILE | | | | | | |
| 579501 | VELAZQUEZ SOTO, JORGE | ADDRESS ON FILE | | | | | | |
| 1665175 | Velazquez Soto, Jorge | ADDRESS ON FILE | | | | | | |
| 579502 | VELAZQUEZ SOTO, JULIO C | ADDRESS ON FILE | | | | | | |
| 579503 | VELAZQUEZ SOTO, LUIS | ADDRESS ON FILE | | | | | | |
| 579504 | VELAZQUEZ SOTO, MABELINE | ADDRESS ON FILE | | | | | | |
| 579505 | VELAZQUEZ SOTO, MARIA DEL S | ADDRESS ON FILE | | | | | | |
| 579506 | Velazquez Soto, Miguel A | ADDRESS ON FILE | | | | | | |
| 579507 | VELAZQUEZ SOTO, MYRNA D | ADDRESS ON FILE | | | | | | |
| 579508 | Velazquez Soto, Orlando | ADDRESS ON FILE | | | | | | |
| 579509 | Velazquez Soto, Pablo | ADDRESS ON FILE | | | | | | |
| 829180 | VELAZQUEZ SOTO, RICARDO | ADDRESS ON FILE | | | | | | |
| 579510 | VELAZQUEZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 829181 | VELAZQUEZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 579511 | VELAZQUEZ SOTO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 579512 | VELAZQUEZ SOUCHET, EVA | ADDRESS ON FILE | | | | | | |
| 579494 | VELAZQUEZ SOUCHET, EVA | ADDRESS ON FILE | | | | | | |
| 1634462 | Velazquez Souchet, Nilda | ADDRESS ON FILE | | | | | | |
| 1634462 | Velazquez Souchet, Nilda | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579513 | VELAZQUEZ SOUCHET, NYDIA | ADDRESS ON FILE | | | | | | |
| 1810159 | Velazquez Stqo, Carmen N. | ADDRESS ON FILE | | | | | | |
| 579514 | VELAZQUEZ SUAREZ, VALERY | ADDRESS ON FILE | | | | | | |
| 1634310 | Velazquez Suren, Lydia | ADDRESS ON FILE | | | | | | |
| 579515 | VELAZQUEZ SUREN, LYDIA O | ADDRESS ON FILE | | | | | | |
| 579516 | VELAZQUEZ SUREN, ROSA E | ADDRESS ON FILE | | | | | | |
| 1950113 | Velazquez Suren, Rosa Enid | Urb. Valles de Guayana | X-10 Calle 17 | | | Guayana | PR | 00784 |
| 1910173 | Velazquez Suren, Rosa Enid | X-10 Calle 17 Urb.Valles de Guyana | | | | Guayama | PR | 00784 |
| 1996124 | Velazquez Sygo, Carmen N. | ADDRESS ON FILE | | | | | | |
| 579517 | VELAZQUEZ TAPIA, NICOLAS | ADDRESS ON FILE | | | | | | |
| 579519 | VELAZQUEZ TARDI, RICARDO | ADDRESS ON FILE | | | | | | |
| 579518 | Velazquez Tardi, Ricardo | ADDRESS ON FILE | | | | | | |
| 579520 | VELAZQUEZ TEXIDOR, ERICA | ADDRESS ON FILE | | | | | | |
| 579521 | VELAZQUEZ TILO, ELBA Y | ADDRESS ON FILE | | | | | | |
| 1997038 | Velazquez Tilo, Elba Y. | ADDRESS ON FILE | | | | | | |
| 1997111 | Velazquez Tilo, Elba Yasmin | ADDRESS ON FILE | | | | | | |
| 2006960 | Velazquez Tilo, Elba Yazmin | ADDRESS ON FILE | | | | | | |
| 579522 | VELAZQUEZ TIRADO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2174736 | VELAZQUEZ TIRADO, ALBERTO | P.O.BOX 2037 | | | | San German | PR | 00683 |
| 579523 | VELAZQUEZ TIRADO, CARMEN J | ADDRESS ON FILE | | | | | | |
| 579524 | VELAZQUEZ TOLEDO, YADIRA | ADDRESS ON FILE | | | | | | |
| 2027249 | VELAZQUEZ TOLENTINO, IVETTE | ADDRESS ON FILE | | | | | | |
| 579526 | VELAZQUEZ TOLENTINO, IVETTE | ADDRESS ON FILE | | | | | | |
| 579527 | VELAZQUEZ TOMASINI, MARIA A | ADDRESS ON FILE | | | | | | |
| 579528 | VELAZQUEZ TORRES MD, ANGEL M | ADDRESS ON FILE | | | | | | |
| 579529 | VELAZQUEZ TORRES MD, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 579530 | VELAZQUEZ TORRES MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 579531 | VELAZQUEZ TORRES, ALEXANDR | ADDRESS ON FILE | | | | | | |
| 579532 | VELAZQUEZ TORRES, ARMANDO L | ADDRESS ON FILE | | | | | | |
| 579533 | VELAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 579534 | VELAZQUEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 579535 | VELAZQUEZ TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 579536 | VELAZQUEZ TORRES, CARMEN N | ADDRESS ON FILE | | | | | | |
| 829182 | VELAZQUEZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 579537 | VELAZQUEZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579538 | VELAZQUEZ TORRES, CHERLIN | ADDRESS ON FILE | | | | | | |
| 579540 | VELAZQUEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 579539 | Velazquez Torres, Damaris | ADDRESS ON FILE | | | | | | |
| 579541 | VELAZQUEZ TORRES, DARIANNA | ADDRESS ON FILE | | | | | | |
| 579542 | VELAZQUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 829183 | VELAZQUEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 579543 | VELAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 643001 | Velazquez Torres, Edwin | ADDRESS ON FILE | | | | | | |
| 579544 | VELAZQUEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 1948405 | Velazquez Torres, Elizabeth | ADDRESS ON FILE | | | | | | |
| 579546 | VELAZQUEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 579547 | VELAZQUEZ TORRES, EVA | ADDRESS ON FILE | | | | | | |
| 579548 | VELAZQUEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | |
| 579549 | VELAZQUEZ TORRES, GERSON | ADDRESS ON FILE | | | | | | |
| 579550 | VELAZQUEZ TORRES, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 829185 | VELAZQUEZ TORRES, GIOVANNA M | ADDRESS ON FILE | | | | | | |
| 579551 | VELAZQUEZ TORRES, GLADYS ESTHER | ADDRESS ON FILE | | | | | | |
| 579552 | VELAZQUEZ TORRES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 579553 | VELAZQUEZ TORRES, ITZEM | ADDRESS ON FILE | | | | | | |
| 579554 | VELAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 579555 | VELAZQUEZ TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 579556 | VELAZQUEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | |
| 579557 | VELAZQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | |
| 579558 | VELAZQUEZ TORRES, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 829186 | VELAZQUEZ TORRES, LIBERTAD | ADDRESS ON FILE | | | | | | |
| 579559 | VELAZQUEZ TORRES, LILIANA | ADDRESS ON FILE | | | | | | |
| 579560 | VELAZQUEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 829187 | VELAZQUEZ TORRES, LILLIANA | ADDRESS ON FILE | | | | | | |
| 579561 | Velazquez Torres, Luis D. | ADDRESS ON FILE | | | | | | |
| 579562 | VELAZQUEZ TORRES, LUZ E | ADDRESS ON FILE | | | | | | |
| 579563 | VELAZQUEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | |
| 829188 | VELAZQUEZ TORRES, MAGALLY | ADDRESS ON FILE | | | | | | |
| 1898786 | VELAZQUEZ TORRES, MAJORIE | ADDRESS ON FILE | | | | | | |
| 2047230 | Velazquez Torres, Marcos A | ADDRESS ON FILE | | | | | | |
| 579565 | Velazquez Torres, Marcos A | ADDRESS ON FILE | | | | | | |
| 1847777 | Velazquez Torres, Marcos A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 579566 | VELAZQUEZ TORRES, MARIA DEL C | ADDRESS ON FILE |
| 579567 | VELAZQUEZ TORRES, MARIA V | ADDRESS ON FILE |
| 829190 | VELAZQUEZ TORRES, MARILYN | ADDRESS ON FILE |
| 579568 | VELAZQUEZ TORRES, MARISEL | ADDRESS ON FILE |
| 579569 | VELAZQUEZ TORRES, MARJORIE | ADDRESS ON FILE |
| 579570 | VELAZQUEZ TORRES, MARLINE | ADDRESS ON FILE |
| 579571 | VELAZQUEZ TORRES, MASSIEL | ADDRESS ON FILE |
| 579572 | Velazquez Torres, Miguel | ADDRESS ON FILE |
| 579573 | VELAZQUEZ TORRES, MIGUEL | ADDRESS ON FILE |
| 579574 | VELAZQUEZ TORRES, MILAGROS | ADDRESS ON FILE |
| 1549218 | Velazquez Torres, Mildred | ADDRESS ON FILE |
| 579575 | VELAZQUEZ TORRES, MILDRED | ADDRESS ON FILE |
| 579576 | VELAZQUEZ TORRES, MINERVA | ADDRESS ON FILE |
| 579577 | VELAZQUEZ TORRES, NORBERTO | ADDRESS ON FILE |
| 579578 | VELAZQUEZ TORRES, NORMAN | ADDRESS ON FILE |
| 1259873 | VELAZQUEZ TORRES, PASCUAL | ADDRESS ON FILE |
| 579580 | VELAZQUEZ TORRES, RAMON | ADDRESS ON FILE |
| 579582 | VELAZQUEZ TORRES, RAUL | ADDRESS ON FILE |
| 579582 | VELAZQUEZ TORRES, RAUL | ADDRESS ON FILE |
| 579581 | VELAZQUEZ TORRES, RAUL | ADDRESS ON FILE |
| 579583 | Velazquez Torres, Romer | ADDRESS ON FILE |
| 579584 | VELAZQUEZ TORRES, SOLMARIE | ADDRESS ON FILE |
| 829191 | VELAZQUEZ TORRES, VERONICA | ADDRESS ON FILE |
| 579585 | VELAZQUEZ TORRES, VERONICA | ADDRESS ON FILE |
| 579586 | VELAZQUEZ TORRES, WILBERTO | ADDRESS ON FILE |
| 579587 | VELAZQUEZ TORRES, WILLIAM DAVID | ADDRESS ON FILE |
| 579588 | VELAZQUEZ TORRES, YISEL | ADDRESS ON FILE |
| 579589 | VELAZQUEZ TORRUELLA, ILIA | ADDRESS ON FILE |
| 579590 | VELAZQUEZ TORRUELLA, RICARDO | ADDRESS ON FILE |
| 579591 | VELAZQUEZ TORRUELLAS, MARTA | ADDRESS ON FILE |
| 829192 | VELAZQUEZ TRINIDAD, MARA | ADDRESS ON FILE |
| 579593 | VELAZQUEZ TRINIDAD, MARA | ADDRESS ON FILE |
| 579594 | VELAZQUEZ TRINIDAD, MARA | ADDRESS ON FILE |
| 2038382 | Velazquez Trinidad, Mara | ADDRESS ON FILE |
| 579596 | VELAZQUEZ TRINIDAD, SANDRA | ADDRESS ON FILE |
| 579597 | VELAZQUEZ TROCHE, BEATRIZ | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 579598 | VELAZQUEZ UBINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 579599 | VELAZQUEZ UMANA, DAYSI M. | ADDRESS ON FILE | | | | | | | |
| 579600 | VELAZQUEZ UMANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 579601 | VELAZQUEZ VALCARCEL, MANUELA | ADDRESS ON FILE | | | | | | | |
| 579602 | VELAZQUEZ VALCARCEL, MARIANITA | ADDRESS ON FILE | | | | | | | |
| 2110315 | Velazquez Valcarcel, Marianita | ADDRESS ON FILE | | | | | | | |
| 579603 | VELAZQUEZ VALDES, TERESA | ADDRESS ON FILE | | | | | | | |
| 2116352 | Velazquez Valdes, Teresa | ADDRESS ON FILE | | | | | | | |
| 579604 | VELAZQUEZ VALENTIN, ANGELA D | ADDRESS ON FILE | | | | | | | |
| 2101629 | Velazquez Valentin, Angela D. | ADDRESS ON FILE | | | | | | | |
| 579605 | VELAZQUEZ VALENTIN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 579606 | VELAZQUEZ VALENTIN, LYMARI E. | ADDRESS ON FILE | | | | | | | |
| 579607 | VELAZQUEZ VALENTIN, MARIA I | ADDRESS ON FILE | | | | | | | |
| 579608 | VELAZQUEZ VALENTIN, OLGA C | ADDRESS ON FILE | | | | | | | |
| 579609 | VELAZQUEZ VALENTIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| 1430923 | Velazquez Valle, Augusto | ADDRESS ON FILE | | | | | | | |
| 579610 | VELAZQUEZ VALLE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 579611 | VELAZQUEZ VALLE, DARIA | ADDRESS ON FILE | | | | | | | |
| 579612 | VELAZQUEZ VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579613 | VELAZQUEZ VALLE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 579614 | VELAZQUEZ VARCARCE, GERALDO | ADDRESS ON FILE | | | | | | | |
| 579615 | VELAZQUEZ VARCARCEL, LIANETTE | ADDRESS ON FILE | | | | | | | |
| 579616 | VELAZQUEZ VARGAS, ANA R | ADDRESS ON FILE | | | | | | | |
| 1632585 | Velazquez Vargas, Dolores | ADDRESS ON FILE | | | | | | | |
| 579617 | VELAZQUEZ VARGAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| 579618 | VELAZQUEZ VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 579619 | VELAZQUEZ VARGAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| 579621 | VELAZQUEZ VARGAS, HEYLEN | ADDRESS ON FILE | | | | | | | |
| 579622 | VELAZQUEZ VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| 1753514 | Velázquez Vargas, Isabel | ADDRESS ON FILE | | | | | | | |
| 579623 | VELAZQUEZ VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 579624 | VELAZQUEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| 579625 | VELAZQUEZ VARGAS, MARA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 709533 | VELAZQUEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 579627 | VELAZQUEZ VARGAS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 579628 | VELAZQUEZ VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 579629 | VELAZQUEZ VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| 579630 | VELAZQUEZ VARGAZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| 579631 | VELAZQUEZ VAZQUEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| 579632 | VELAZQUEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 829193 | VELAZQUEZ VAZQUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| 829194 | VELAZQUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579635 | VELAZQUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579633 | VELAZQUEZ VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579636 | VELAZQUEZ VAZQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 579638 | VELAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 579637 | VELAZQUEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 579639 | VELAZQUEZ VAZQUEZ, CASTA S | ADDRESS ON FILE | | | | | | | |
| 579640 | VELAZQUEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| 579641 | VELAZQUEZ VAZQUEZ, DARLEEN | ADDRESS ON FILE | | | | | | | |
| 579642 | VELAZQUEZ VAZQUEZ, DIGNA M. | ADDRESS ON FILE | | | | | | | |
| 579643 | VELAZQUEZ VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 579644 | VELAZQUEZ VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 579645 | VELAZQUEZ VAZQUEZ, JANECE A | ADDRESS ON FILE | | | | | | | |
| 829195 | VELAZQUEZ VAZQUEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| 579646 | VELAZQUEZ VAZQUEZ, JAYLINE | ADDRESS ON FILE | | | | | | | |
| 579647 | Velazquez Vazquez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| 579648 | VELAZQUEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 579649 | VELAZQUEZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1259874 | VELAZQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 579650 | VELAZQUEZ VAZQUEZ, MERIANGELLY | ADDRESS ON FILE | | | | | | | |
| 579651 | VELAZQUEZ VAZQUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 579652 | VELAZQUEZ VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 579634 | VELAZQUEZ VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 579653 | VELAZQUEZ VAZQUEZ, RIXA E | ADDRESS ON FILE | | | | | | | |
| 579654 | VELAZQUEZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 2027714 | Velazquez Vega , Angel Luis | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 579655 | Velazquez Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 579656 | Velazquez Vega, Angel L | ADDRESS ON FILE | | | | | | | |
| 2029497 | Velazquez Vega, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 579657 | VELAZQUEZ VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 579658 | VELAZQUEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 579659 | Velazquez Vega, Carlos J | ADDRESS ON FILE | | | | | | | |
| 579660 | VELAZQUEZ VEGA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| 829196 | VELAZQUEZ VEGA, EASLIA | ADDRESS ON FILE | | | | | | | |
| 579661 | VELAZQUEZ VEGA, EASLIA | ADDRESS ON FILE | | | | | | | |
| 1630297 | VELAZQUEZ VEGA, EASLIA | ADDRESS ON FILE | | | | | | | |
| 829197 | VELAZQUEZ VEGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 160112 | VELAZQUEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 579664 | VELAZQUEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 579665 | Velazquez Vega, Griselle | ADDRESS ON FILE | | | | | | | |
| 579666 | VELAZQUEZ VEGA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 666038 | VELAZQUEZ VEGA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 579667 | VELAZQUEZ VEGA, ILIA | ADDRESS ON FILE | | | | | | | |
| 1610809 | VELAZQUEZ VEGA, ILIA I | ADDRESS ON FILE | | | | | | | |
| 1566627 | VELAZQUEZ VEGA, ILIA I. | ADDRESS ON FILE | | | | | | | |
| 1573327 | Velazquez Vega, Ilia Ivette | ADDRESS ON FILE | | | | | | | |
| 579668 | VELAZQUEZ VEGA, IRMA | ADDRESS ON FILE | | | | | | | |
| 579669 | VELAZQUEZ VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| 579670 | VELAZQUEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| 579671 | VELAZQUEZ VEGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1478195 | Velazquez Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| 579673 | VELAZQUEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| 579674 | Velazquez Vega, Senen | ADDRESS ON FILE | | | | | | | |
| 579675 | VELAZQUEZ VEGA, SUHEY M | ADDRESS ON FILE | | | | | | | |
| 829199 | VELAZQUEZ VEGA, ZULEIKA J | ADDRESS ON FILE | | | | | | | |
| 760866 | VELAZQUEZ VEGA,DEBBIE | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 | |
| 579676 | Velazquez Velazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| 579677 | VELAZQUEZ VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 579678 | VELAZQUEZ VELAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 1884651 | Velazquez Velazquez, Americo | ADDRESS ON FILE | | | | | | | |
| 1925795 | VELAZQUEZ VELAZQUEZ, AMERICO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2018511 | Velazquez Velazquez, Americo | ADDRESS ON FILE | | | | | | |
| 1884651 | Velazquez Velazquez, Americo | ADDRESS ON FILE | | | | | | |
| 579679 | VELAZQUEZ VELAZQUEZ, AMERICO | ADDRESS ON FILE | | | | | | |
| 579680 | VELAZQUEZ VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 1257655 | VELAZQUEZ VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 579682 | VELAZQUEZ VELAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | |
| 2104878 | Velazquez Velazquez, Ana L. | ADDRESS ON FILE | | | | | | |
| 2043605 | VELAZQUEZ VELAZQUEZ, ANA L. | ADDRESS ON FILE | | | | | | |
| 579683 | Velazquez Velazquez, Angel R | ADDRESS ON FILE | | | | | | |
| 579684 | VELAZQUEZ VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 579685 | VELAZQUEZ VELAZQUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | |
| 2058523 | Velazquez Velazquez, Carmen Y. | ADDRESS ON FILE | | | | | | |
| 829200 | VELAZQUEZ VELAZQUEZ, CLARITZA | ADDRESS ON FILE | | | | | | |
| 579686 | VELAZQUEZ VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 2158759 | Velazquez Velazquez, Daniel | ADDRESS ON FILE | | | | | | |
| 579687 | Velazquez Velazquez, Daniel | ADDRESS ON FILE | | | | | | |
| 579688 | VELAZQUEZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 579689 | VELAZQUEZ VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | |
| 579690 | VELAZQUEZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 579692 | VELAZQUEZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 579691 | Velazquez Velazquez, Edwin | ADDRESS ON FILE | | | | | | |
| 829201 | VELAZQUEZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 579693 | VELAZQUEZ VELAZQUEZ, EDWIN N | ADDRESS ON FILE | | | | | | |
| 579694 | VELAZQUEZ VELAZQUEZ, EILEEN F | ADDRESS ON FILE | | | | | | |
| 579695 | VELAZQUEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 579696 | VELAZQUEZ VELAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 579697 | VELAZQUEZ VELAZQUEZ, FIDELINA | ADDRESS ON FILE | | | | | | |
| 579698 | VELAZQUEZ VELAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 579699 | VELAZQUEZ VELAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 579700 | VELAZQUEZ VELAZQUEZ, GLORIA E | ADDRESS ON FILE | | | | | |
| 579701 | VELAZQUEZ VELAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | |
| 579702 | VELAZQUEZ VELAZQUEZ, HUMBERTO | ADDRESS ON FILE | | | | | |
| 579703 | VELAZQUEZ VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | |
| 579704 | VELAZQUEZ VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | |
| 579705 | Velazquez Velazquez, Jose A | ADDRESS ON FILE | | | | | |
| 579706 | VELAZQUEZ VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 579707 | VELAZQUEZ VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | |
| 579708 | VELAZQUEZ VELAZQUEZ, JUAN DE DIOS | ADDRESS ON FILE | | | | | |
| 579709 | VELAZQUEZ VELAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | |
| 829202 | VELAZQUEZ VELAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | |
| 1965106 | Velazquez Velazquez, Julia Morales | ADDRESS ON FILE | | | | | |
| 829203 | VELAZQUEZ VELAZQUEZ, LIZ | ADDRESS ON FILE | | | | | |
| 579710 | VELAZQUEZ VELAZQUEZ, LIZ V | ADDRESS ON FILE | | | | | |
| 579711 | VELAZQUEZ VELAZQUEZ, LIZVEL | ADDRESS ON FILE | | | | | |
| 829204 | VELAZQUEZ VELAZQUEZ, LIZVEL | ADDRESS ON FILE | | | | | |
| 829205 | VELAZQUEZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | |
| 579712 | VELAZQUEZ VELAZQUEZ, LUIS J. | ADDRESS ON FILE | | | | | |
| 2029921 | Velazquez Velazquez, Luis M. | ADDRESS ON FILE | | | | | |
| 579714 | VELAZQUEZ VELAZQUEZ, LUISA | ADDRESS ON FILE | | | | | |
| 579715 | VELAZQUEZ VELAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | |
| 579716 | VELAZQUEZ VELAZQUEZ, LYSANDRA | ADDRESS ON FILE | | | | | |
| 579717 | VELAZQUEZ VELAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | |
| 579718 | VELAZQUEZ VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | |
| 579719 | Velazquez Velazquez, Mariliz | ADDRESS ON FILE | | | | | |
| 2179080 | Velazquez Velazquez, Marta | ADDRESS ON FILE | | | | | |
| 579720 | VELAZQUEZ VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579721 | VELAZQUEZ VELAZQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 579722 | VELAZQUEZ VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1649492 | Velazquez Velazquez, Miriam | ADDRESS ON FILE | | | | | | |
| 579723 | VELAZQUEZ VELAZQUEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 579724 | VELAZQUEZ VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 829206 | VELAZQUEZ VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | |
| 579725 | VELAZQUEZ VELAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 579726 | VELAZQUEZ VELAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 579727 | VELAZQUEZ VELAZQUEZ, RAUL I | ADDRESS ON FILE | | | | | | |
| 829207 | VELAZQUEZ VELAZQUEZ, RAUL I | ADDRESS ON FILE | | | | | | |
| 2024733 | Velazquez Velazquez, Sandra | ADDRESS ON FILE | | | | | | |
| 2005458 | Velazquez Velazquez, Sandra | ADDRESS ON FILE | | | | | | |
| 579728 | VELAZQUEZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 579729 | VELAZQUEZ VELAZQUEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 579730 | VELAZQUEZ VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 579731 | VELAZQUEZ VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 579732 | VELAZQUEZ VELAZQUEZ, WILLYSON | ADDRESS ON FILE | | | | | | |
| 829208 | VELAZQUEZ VELAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 579733 | VELAZQUEZ VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 579734 | VELAZQUEZ VELEZ, CAMILO | ADDRESS ON FILE | | | | | | |
| 579735 | VELAZQUEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 579736 | VELAZQUEZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 579737 | VELAZQUEZ VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | |
| 579738 | VELAZQUEZ VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 579739 | Velazquez Velez, Henry | ADDRESS ON FILE | | | | | | |
| 579739 | Velazquez Velez, Henry | ADDRESS ON FILE | | | | | | |
| 579740 | VELAZQUEZ VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | |
| 579741 | VELAZQUEZ VELEZ, LILLIANA | ADDRESS ON FILE | | | | | | |
| 579742 | VELAZQUEZ VELEZ, MARIANGIE | ADDRESS ON FILE | | | | | | |
| 579743 | VELAZQUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 579744 | VELAZQUEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579745 | VELAZQUEZ VELEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 579746 | Velazquez Velez, Salvador | ADDRESS ON FILE | | | | | | |
| 579747 | VELAZQUEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 579748 | VELAZQUEZ VENTURA, ENILDA | ADDRESS ON FILE | | | | | | |
| 579749 | Velazquez Ventura, Janira | ADDRESS ON FILE | | | | | | |
| 579751 | VELAZQUEZ VERA, AIDA L. | ADDRESS ON FILE | | | | | | |
| 579750 | VELAZQUEZ VERA, AIDA L. | ADDRESS ON FILE | | | | | | |
| 579752 | VELAZQUEZ VERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 579753 | VELAZQUEZ VERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 829210 | VELAZQUEZ VERA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 579754 | VELAZQUEZ VERA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 579755 | VELAZQUEZ VERA, GERARDO L. | ADDRESS ON FILE | | | | | | |
| 579756 | VELAZQUEZ VERA, JOSE | ADDRESS ON FILE | | | | | | |
| 579757 | VELAZQUEZ VERA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 829211 | VELAZQUEZ VERA, SANTIA | ADDRESS ON FILE | | | | | | |
| 579758 | VELAZQUEZ VERAS, JORGE | ADDRESS ON FILE | | | | | | |
| 579759 | VELAZQUEZ VERGNE, CIARA | ADDRESS ON FILE | | | | | | |
| 579760 | VELAZQUEZ VICENTE MD, LUIS J | ADDRESS ON FILE | | | | | | |
| 829212 | VELAZQUEZ VICENTE, LIMARIS | ADDRESS ON FILE | | | | | | |
| 579761 | VELAZQUEZ VICENTE, LIMARIS | ADDRESS ON FILE | | | | | | |
| 579762 | VELAZQUEZ VICENTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 579763 | VELAZQUEZ VILA, ARELIS M | ADDRESS ON FILE | | | | | | |
| 579764 | VELAZQUEZ VILELLA, EMILIO | ADDRESS ON FILE | | | | | | |
| 579765 | VELAZQUEZ VILLANUEVA, LAURA | ADDRESS ON FILE | | | | | | |
| 579766 | VELAZQUEZ VILLARES, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 579767 | VELAZQUEZ VILLARINI, SANDRA | ADDRESS ON FILE | | | | | | |
| 579768 | VELAZQUEZ VILLEGA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 579769 | VELAZQUEZ VILLEGAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 579770 | VELAZQUEZ VILLEGAS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 579771 | VELAZQUEZ VILLEGAS, ISMAEL | ADDRESS ON FILE | | | | | | |
| 579772 | VELAZQUEZ VILLEGAS, IVAN | ADDRESS ON FILE | | | | | | |
| 579773 | VELAZQUEZ VILLEGAS, JANET | ADDRESS ON FILE | | | | | | |
| 579774 | VELAZQUEZ VILLEGAS, JUAN | ADDRESS ON FILE | | | | | | |
| 579775 | VELAZQUEZ VILLEGAS, OMAR | ADDRESS ON FILE | | | | | | |
| 2108526 | Velazquez Villegas, Sergio | ADDRESS ON FILE | | | | | | |
| 579777 | VELAZQUEZ VINAS, LUZ N | ADDRESS ON FILE | | | | | | |
| 579778 | VELAZQUEZ VINCHIRA, DANIEL | ADDRESS ON FILE | | | | | | |
| 829213 | VELAZQUEZ VINCHIRA, DIANA | ADDRESS ON FILE | | | | | | |
| 579779 | VELAZQUEZ VINCHIRA, DIANA M | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 579780 | VELAZQUEZ VIVES, CARMEN R | ADDRESS ON FILE | | | | | |
| 579781 | Velazquez Vives, David | ADDRESS ON FILE | | | | | |
| 579782 | VELAZQUEZ WEBB, DEBRA | ADDRESS ON FILE | | | | | |
| 579783 | VELAZQUEZ WEBB, GINA A | ADDRESS ON FILE | | | | | |
| 1477958 | VELAZQUEZ WEBB, JOSEPH | ADDRESS ON FILE | | | | | |
| 579784 | Velazquez Webb, Joseph | ADDRESS ON FILE | | | | | |
| 579785 | VELAZQUEZ WHITE, ISANDER | ADDRESS ON FILE | | | | | |
| 760867 | VELAZQUEZ WOTER DISTRIBUTORS | URB EDO J SALDA¨A | M 12 LAS MARIAS | | CAROLINA | PR | 00983 |
| 579786 | VELAZQUEZ YAMBO, JOSEPHINE | ADDRESS ON FILE | | | | | |
| 579787 | VELAZQUEZ ZABALA, JESNID | ADDRESS ON FILE | | | | | |
| 1575869 | Velazquez Zabala, Jesnid | ADDRESS ON FILE | | | | | |
| 579788 | Velazquez Zanabria, Alejandro | ADDRESS ON FILE | | | | | |
| 579789 | VELAZQUEZ ZARATE, EDIL G | ADDRESS ON FILE | | | | | |
| 829214 | VELAZQUEZ ZARATE, EDIL G | ADDRESS ON FILE | | | | | |
| 579790 | VELAZQUEZ ZAYAS, ALEXANDER | ADDRESS ON FILE | | | | | |
| 579791 | VELAZQUEZ ZAYAS, ANA V | ADDRESS ON FILE | | | | | |
| 2074415 | Velazquez Zayas, Ana V. | ADDRESS ON FILE | | | | | |
| 1505336 | Velazquez Zayas, Ana Victoria | PO BOX 801323 | | | COTO LAUREL | PR | 00780 |
| 579792 | VELAZQUEZ ZAYAS, ISMARIE | ADDRESS ON FILE | | | | | |
| 579793 | VELAZQUEZ ZAYAS, ISRAEL | ADDRESS ON FILE | | | | | |
| 579794 | VELAZQUEZ ZAYAS, ISRAEL | ADDRESS ON FILE | | | | | |
| 1753123 | Velázquez Zayas, José Ernesto | ADDRESS ON FILE | | | | | |
| 1753150 | Velázquez Zayas, José Ernesto | ADDRESS ON FILE | | | | | |
| 1753150 | Velázquez Zayas, José Ernesto | ADDRESS ON FILE | | | | | |
| 579795 | VELAZQUEZ ZAYAS, LUIS | ADDRESS ON FILE | | | | | |
| 579796 | VELAZQUEZ ZAYAS, MARIA | ADDRESS ON FILE | | | | | |
| 2156889 | Velazquez Zayas, Nilsa I. | ADDRESS ON FILE | | | | | |
| 1978711 | Velazquez Zayas, Ruth N. | ADDRESS ON FILE | | | | | |
| 2156943 | Velazquez Zayas, Zoraida | ADDRESS ON FILE | | | | | |
| 579797 | VELAZQUEZ ZENQUIS, ARTURO | ADDRESS ON FILE | | | | | |
| 579798 | Velazquez Zenquiz, William | ADDRESS ON FILE | | | | | |
| 1544224 | Velazquez Zequez, William | ADDRESS ON FILE | | | | | |
| 579799 | VELÁZQUEZ, ANA M. | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 AVE. WINSTON CHURCHILL 138 | | SAN JUAN | PR | 00926 |
| 1422350 | VELÁZQUEZ, ANA M. | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 2000376 | VELAZQUEZ, ANA R. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1768457 | Velazquez, Ana W. | ADDRESS ON FILE | | | | | | | |
| 579800 | VELAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 579801 | VELAZQUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 579802 | VELAZQUEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 1467118 | VELAZQUEZ, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| 579803 | VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 579804 | VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2159526 | Velazquez, Clotilde | ADDRESS ON FILE | | | | | | | |
| 1969736 | Velazquez, Concepcion | ADDRESS ON FILE | | | | | | | |
| 1920733 | Velazquez, Concepcion | ADDRESS ON FILE | | | | | | | |
| 579805 | VELAZQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 2062443 | Velazquez, Daisy Batista | ADDRESS ON FILE | | | | | | | |
| 579806 | VELAZQUEZ, EETIS A. | ADDRESS ON FILE | | | | | | | |
| 2203268 | Velázquez, Efrén E. | ADDRESS ON FILE | | | | | | | |
| 579807 | VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 2028433 | Velazquez, Estervina | ADDRESS ON FILE | | | | | | | |
| 2028433 | Velazquez, Estervina | ADDRESS ON FILE | | | | | | | |
| 579808 | VELAZQUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| 1474853 | Velazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| 1739650 | Velazquez, Gladys M | ADDRESS ON FILE | | | | | | | |
| 2070238 | Velazquez, Gladys M. | ADDRESS ON FILE | | | | | | | |
| 579809 | VELAZQUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 1659242 | Velazquez, Hermenegildo Gonzalez | ADDRESS ON FILE | | | | | | | |
| 2115025 | Velazquez, Iraida Franco | ADDRESS ON FILE | | | | | | | |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | ADDRESS ON FILE | | | | | | | |
| 1643546 | VELAZQUEZ, IRMYDEL LUGO | ADDRESS ON FILE | | | | | | | |
| 579810 | VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 579811 | VELAZQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| 682703 | VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 682703 | VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 579812 | VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 579813 | VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 2180180 | Velazquez, Justina Navarreto | PO Box 127 | | | | Naguabo | PR | 00718 | |
| 2118492 | Velazquez, Leonor | ADDRESS ON FILE | | | | | | | |
| 1967346 | Velazquez, Leslie Ann | ADDRESS ON FILE | | | | | | | |
| 579814 | VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 579815 | VELAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| 579816 | VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579817 | VELAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 829217 | VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 2048799 | Velazquez, Maria E. | ADDRESS ON FILE | | | | | | |
| 2202632 | Velazquez, Maria Isabel | ADDRESS ON FILE | | | | | | |
| 579818 | VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 579819 | VELAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | |
| 579820 | VELAZQUEZ, MYRIAM S | ADDRESS ON FILE | | | | | | |
| 2084636 | Velazquez, Nelly | ADDRESS ON FILE | | | | | | |
| 2023793 | Velazquez, Nilsa C. | ADDRESS ON FILE | | | | | | |
| 2023793 | Velazquez, Nilsa C. | ADDRESS ON FILE | | | | | | |
| 579821 | VELAZQUEZ, NILSA C. | ADDRESS ON FILE | | | | | | |
| 2130661 | Velazquez, Pablo | ADDRESS ON FILE | | | | | | |
| 579822 | VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 2163020 | Velazquez, Sonia | ADDRESS ON FILE | | | | | | |
| 579823 | VELAZQUEZ, STEPHEN | ADDRESS ON FILE | | | | | | |
| 579824 | VELAZQUEZ,EDIL I. | ADDRESS ON FILE | | | | | | |
| 579825 | VELAZQUEZ,LUIS R. | ADDRESS ON FILE | | | | | | |
| 579826 | VELAZQUEZACOSTA, LUZ N | ADDRESS ON FILE | | | | | | |
| 2038937 | Velazquez-Alvarez, Edna Liz | ADDRESS ON FILE | | | | | | |
| 579827 | VELAZQUEZ-APONTE, JOSE G. | ADDRESS ON FILE | | | | | | |
| 579828 | VELAZQUEZCRUZ, JOSE F | ADDRESS ON FILE | | | | | | |
| 579830 | VELAZQUEZDEJESUS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 579831 | VELAZQUEZMERCADO, NORMA | ADDRESS ON FILE | | | | | | |
| 579832 | VELAZQUEZMOJICA, CANDIDO | ADDRESS ON FILE | | | | | | |
| 1746633 | Velazquez-Morales, Nora Hilda | ADDRESS ON FILE | | | | | | |
| 1877803 | Velazquez-Nieves, Abner | ADDRESS ON FILE | | | | | | |
| 579833 | VELAZQUEZNIEVES, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1870998 | Velazquez-Pola, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 579834 | VELAZQUEZROSA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 579835 | VELAZQUEZTORRES, ALIPIO | ADDRESS ON FILE | | | | | | |
| 579836 | VELAZQUEZTOSADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 579837 | VELAZQUEZVARGAS, GERARDO | ADDRESS ON FILE | | | | | | |
| 579838 | VELAZQUEZVAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 829219 | VELAZQUUEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 579839 | VELAZQUUEZ TRIDI, FABIOLA | ADDRESS ON FILE | | | | | | |
| 579840 | VELAZQUZ PINOL, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579841 | VELDA BROWN GREENG | ADDRESS ON FILE | | | | | | |
| 760868 | VELDA J GONZALEZ MERCADO | VALLE ARRIBA | BJ 5 YAGRUMO | | | CAROLINA | PR | 00983 |
| 760869 | VELDA M SERRANO TAPIA | ALT DE RIO GRANDE | F 264 CALLE 6 | | | RIO GRANDE | PR | 00745 |
| 579842 | Velda M. Arroyo Suárez | ADDRESS ON FILE | | | | | | |
| 760870 | VELDA PERALES COLON | ADDRESS ON FILE | | | | | | |
| 2085972 | Velea Morales, Edson H. | ADDRESS ON FILE | | | | | | |
| 2063323 | Veleo Barbosa, Mirta Ines | ADDRESS ON FILE | | | | | | |
| 579843 | VELERIA I RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 579844 | VELES BLAS, DORIS | ADDRESS ON FILE | | | | | | |
| 1758965 | Veles Castro, Eulalia | ADDRESS ON FILE | | | | | | |
| 829220 | VELES COLON, VIVIAN L | ADDRESS ON FILE | | | | | | |
| 2152975 | Veles Torres, Albina | ADDRESS ON FILE | | | | | | |
| 579846 | VELEZ & SEPULVEDA PSC | CALLE ARECIBO 8 2DO PISO | | | | SAN JUAN | PR | 00917 |
| 579847 | VELEZ & SEPULVEDA PSC | PO BOX 194000 PMB 269 | | | | SAN JUAN | PR | 00919-4000 |
| 579848 | VELEZ ., JANIRA | ADDRESS ON FILE | | | | | | |
| 579849 | VELEZ ABAD, SHEILA | ADDRESS ON FILE | | | | | | |
| 579850 | VELEZ ABADIA, JANET | ADDRESS ON FILE | | | | | | |
| 579851 | VELEZ ABRAMS, ANA M | ADDRESS ON FILE | | | | | | |
| 1735525 | Vélez Abrams, Ana M. | ADDRESS ON FILE | | | | | | |
| 579852 | VELEZ ABRAMS, CARLOS | ADDRESS ON FILE | | | | | | |
| 2178055 | Velez Abreu, Marisol | ADDRESS ON FILE | | | | | | |
| 579853 | VELEZ ABREU, OSCAR L | ADDRESS ON FILE | | | | | | |
| 1832625 | Velez Acevedo , Emma | ADDRESS ON FILE | | | | | | |
| 579854 | VELEZ ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | |
| 579855 | VELEZ ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | |
| 579856 | VELEZ ACEVEDO, DENNIS | ADDRESS ON FILE | | | | | | |
| 579857 | VELEZ ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 829221 | VELEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 579858 | VELEZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | |
| 579859 | VELEZ ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 579860 | VELEZ ACEVEDO, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 579861 | VELEZ ACEVEDO, GRENDALIZ | ADDRESS ON FILE | | | | | | |
| 579862 | VELEZ ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 579863 | VELEZ ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 579864 | VELEZ ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 579865 | VELEZ ACEVEDO, HOGLAS E | ADDRESS ON FILE | | | | | | |
| 829222 | VELEZ ACEVEDO, HOGLAS E | ADDRESS ON FILE | | | | | | |
| 579829 | VELEZ ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | |
| 579866 | VELEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579867 | VELEZ ACEVEDO, JOSELITO | ADDRESS ON FILE | | | | | | |
| 579868 | VELEZ ACEVEDO, KEISA L. | ADDRESS ON FILE | | | | | | |
| 829223 | VELEZ ACEVEDO, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 579869 | VELEZ ACEVEDO, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 579870 | VELEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | |
| 829224 | VELEZ ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | |
| 579871 | VELEZ ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | |
| 579872 | VELEZ ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | |
| 579873 | Velez Acevedo, Magdaleno | ADDRESS ON FILE | | | | | | |
| 579874 | VELEZ ACEVEDO, OMARIS | ADDRESS ON FILE | | | | | | |
| 579875 | Velez Acevedo, Ramon | ADDRESS ON FILE | | | | | | |
| 2213732 | Velez Acevedo, Ramon | ADDRESS ON FILE | | | | | | |
| 579876 | Velez Acevedo, Richard | ADDRESS ON FILE | | | | | | |
| 2017318 | VELEZ ACEVEDO, RICHARD | ADDRESS ON FILE | | | | | | |
| 2007034 | Velez Acevedo, Richard | ADDRESS ON FILE | | | | | | |
| 579877 | Velez Acevedo, Rolando | ADDRESS ON FILE | | | | | | |
| 579878 | VELEZ ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | |
| 579879 | Velez Acevedo, Ubaldo | ADDRESS ON FILE | | | | | | |
| 579880 | VELEZ ACEVEDO, VERONICA | ADDRESS ON FILE | | | | | | |
| 855522 | VELEZ ACEVEDO, VERONICA N | ADDRESS ON FILE | | | | | | |
| 579881 | VELEZ ACEVEDO, VERONICA N | ADDRESS ON FILE | | | | | | |
| 579882 | VELEZ ACEVEDO, YEIMI | ADDRESS ON FILE | | | | | | |
| 579883 | VELEZ ACEVEDO, ZAIDA E | ADDRESS ON FILE | | | | | | |
| 579885 | VELEZ ACOSTA, ADA E | ADDRESS ON FILE | | | | | | |
| 579886 | VELEZ ACOSTA, CARMELO | ADDRESS ON FILE | | | | | | |
| 579887 | VELEZ ACOSTA, DIMARY | ADDRESS ON FILE | | | | | | |
| 579888 | VELEZ ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | |
| 579889 | VELEZ ACOSTA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 579890 | VELEZ ACOSTA, ISASIO | ADDRESS ON FILE | | | | | | |
| 1611461 | Velez Acosta, Javier | ADDRESS ON FILE | | | | | | |
| 1811873 | Velez Acosta, Javier | ADDRESS ON FILE | | | | | | |
| 1627636 | Vélez Acosta, Javier | ADDRESS ON FILE | | | | | | |
| 579891 | VELEZ ACOSTA, JULIO | ADDRESS ON FILE | | | | | | |
| 579892 | VELEZ ACOSTA, LELIS | ADDRESS ON FILE | | | | | | |
| 579893 | VELEZ ACOSTA, MILTON | ADDRESS ON FILE | | | | | | |
| 579894 | VELEZ ACOSTA, MILTON M | ADDRESS ON FILE | | | | | | |
| 1626277 | Velez Acosta, Milton M. | ADDRESS ON FILE | | | | | | |
| 579895 | VELEZ ACOSTA, MIRCA I | ADDRESS ON FILE | | | | | | |
| 2140743 | Velez Acosta, Pedro Luis | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2140743 | Velez Acosta, Pedro Luis | ADDRESS ON FILE | | | | | |
| 829225 | VELEZ ADAMES, CARMEN | ADDRESS ON FILE | | | | | |
| 579896 | VELEZ ADAMES, CARMEN M. | ADDRESS ON FILE | | | | | |
| 579897 | Velez Adames, Raul | ADDRESS ON FILE | | | | | |
| 579898 | VELEZ ADORNO, ALDWIN | ADDRESS ON FILE | | | | | |
| 579899 | VELEZ ADORNO, CALIXTA | ADDRESS ON FILE | | | | | |
| 829226 | VELEZ ADORNO, LUISA | ADDRESS ON FILE | | | | | |
| 829227 | VELEZ AFANADOR, DAVIS | ADDRESS ON FILE | | | | | |
| 579901 | VELEZ AGOSTO, EDWIN | ADDRESS ON FILE | | | | | |
| 579902 | VELEZ AGOSTO, HOLVIN | ADDRESS ON FILE | | | | | |
| 579903 | VELEZ AGOSTO, HOLVIN | ADDRESS ON FILE | | | | | |
| 579904 | VELEZ AGOSTO, JUANITA | ADDRESS ON FILE | | | | | |
| 579905 | VELEZ AGOSTO, MARCOS | ADDRESS ON FILE | | | | | |
| 579906 | VELEZ AGOSTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 579907 | VELEZ AGOSTO, SARITA | ADDRESS ON FILE | | | | | |
| 579908 | VELEZ AGOSTO, WILLIAM | ADDRESS ON FILE | | | | | |
| 579909 | VELEZ AGUILA, IVELISSE | ADDRESS ON FILE | | | | | |
| 2222283 | Velez Aguilar, Gloria | ADDRESS ON FILE | | | | | |
| 829228 | VELEZ AGUILAR, MILDRED | ADDRESS ON FILE | | | | | |
| 579910 | VELEZ AGUILAR, MILDRED J | ADDRESS ON FILE | | | | | |
| 829229 | VELEZ AGUILAR, VICTOR | ADDRESS ON FILE | | | | | |
| 829230 | VELEZ AGUILAR, YAMIL | ADDRESS ON FILE | | | | | |
| 579911 | VELEZ ALAMO, MORAIMA | ADDRESS ON FILE | | | | | |
| 579912 | VELEZ ALBARRAN, ELVIRA | ADDRESS ON FILE | | | | | |
| 579913 | VELEZ ALBARRAN, RAMONITA | ADDRESS ON FILE | | | | | |
| 579914 | VELEZ ALBELO, ARCHY | ADDRESS ON FILE | | | | | |
| 579915 | VELEZ ALBERT, LUIS | ADDRESS ON FILE | | | | | |
| 579916 | VELEZ ALBERTORIO, JOSE | ADDRESS ON FILE | | | | | |
| 579917 | Velez Albino, Edwinel | ADDRESS ON FILE | | | | | |
| 579918 | VELEZ ALBINO, EDWINEL | ADDRESS ON FILE | | | | | |
| 579919 | VELEZ ALBINO, JOANIE | ADDRESS ON FILE | | | | | |
| 579920 | VELEZ ALBINO, JOANIE | ADDRESS ON FILE | | | | | |
| 829231 | VELEZ ALBINO, MARILYN | ADDRESS ON FILE | | | | | |
| 1773374 | VELEZ ALBINO, MARILYN | ADDRESS ON FILE | | | | | |
| 579921 | VELEZ ALBINO, MARILYN | ADDRESS ON FILE | | | | | |
| 579922 | VELEZ ALCAIDE, MARIEN | ADDRESS ON FILE | | | | | |
| 579923 | VELEZ ALCAIDE, RAFAEL | ADDRESS ON FILE | | | | | |
| 579924 | VELEZ ALDAHONDO, TANIA | ADDRESS ON FILE | | | | | |
| 579925 | VELEZ ALEJANDRO, MARIA DEL C | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 579926 | VELEZ ALEMAN, JOSE | ADDRESS ON FILE | | | | | | | | |
| 579927 | Velez Aleman, Jose H | ADDRESS ON FILE | | | | | | | | |
| 579928 | VELEZ ALEMAN, NAHIR | ADDRESS ON FILE | | | | | | | | |
| 579929 | VELEZ ALEMAN, PABLO | ADDRESS ON FILE | | | | | | | | |
| 579930 | VELEZ ALEMAN, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 579931 | VELEZ ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | | |
| 579932 | VELEZ ALGARIN MD, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 579933 | VELEZ ALICEA, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 579934 | VELEZ ALICEA, ALEXIS O | ADDRESS ON FILE | | | | | | | | |
| 579935 | VELEZ ALICEA, ANGEL R. | ADDRESS ON FILE | | | | | | | | |
| 579936 | VELEZ ALICEA, ANNA | ADDRESS ON FILE | | | | | | | | |
| 579937 | VELEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 579938 | VELEZ ALICEA, BRUNILDA | ADDRESS ON FILE | | | | | | | | |
| 2098091 | VELEZ ALICEA, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 579939 | VELEZ ALICEA, CARMEN M. | ADDRESS ON FILE | | | | | | | | |
| 579940 | VELEZ ALICEA, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 579941 | Velez Alicea, Gilberto | ADDRESS ON FILE | | | | | | | | |
| 579942 | VELEZ ALICEA, GILMARIE | ADDRESS ON FILE | | | | | | | | |
| 579943 | VELEZ ALICEA, IRMA L | ADDRESS ON FILE | | | | | | | | |
| 579944 | VELEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 579946 | VELEZ ALICEA, KEISHLA | ADDRESS ON FILE | | | | | | | | |
| 579947 | VELEZ ALICEA, LUZ E | ADDRESS ON FILE | | | | | | | | |
| 771156 | VELEZ ALICEA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 771156 | VELEZ ALICEA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | | |
| 579948 | VELEZ ALICEA, MONICA | ADDRESS ON FILE | | | | | | | | |
| 579949 | VELEZ ALICEA, MONICA M | ADDRESS ON FILE | | | | | | | | |
| 579950 | VELEZ ALICEA, MORILAN | ADDRESS ON FILE | | | | | | | | |
| 726695 | VELEZ ALICEA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 579951 | VELEZ ALICEA, NANCY | ADDRESS ON FILE | | | | | | | | |
| 829232 | VELEZ ALICEA, ORVIL | ADDRESS ON FILE | | | | | | | | |
| 579952 | VELEZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 579953 | VELEZ ALICEA, STEPHANIE | ADDRESS ON FILE | | | | | | | | |
| 579954 | VELEZ ALICEA, YIHSRAEL Y | ADDRESS ON FILE | | | | | | | | |
| 579955 | VELEZ ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | | |
| 579956 | VELEZ ALMENAS, ROSA | ADDRESS ON FILE | | | | | | | | |
| 579957 | VELEZ ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 579958 | VELEZ ALOMAR, LUIS A | ADDRESS ON FILE | | | | | | | | |
| 579959 | VELEZ ALTRECHE, JUAN | ADDRESS ON FILE | | | | | | | | |
| 579960 | VELEZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 579961 | VELEZ ALVARADO, MARIANELA | ADDRESS ON FILE | | | | | | |
| 579962 | VELEZ ALVARADO, SUSAN | ADDRESS ON FILE | | | | | | |
| 1602711 | Velez Alvarez, Hector M | ADDRESS ON FILE | | | | | | |
| 579963 | Velez Alvarez, Hector M | ADDRESS ON FILE | | | | | | |
| 579964 | VELEZ ALVAREZ, IVAN | ADDRESS ON FILE | | | | | | |
| 579965 | VELEZ ALVAREZ, JESSYBETH | ADDRESS ON FILE | | | | | | |
| 579966 | VELEZ ALVAREZ, JOEL | ADDRESS ON FILE | | | | | | |
| 579967 | VELEZ ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | |
| 579968 | VELEZ ALVAREZ, JORGE E | ADDRESS ON FILE | | | | | | |
| 829233 | VELEZ ALVAREZ, JORGE E. | ADDRESS ON FILE | | | | | | |
| 579969 | VELEZ ALVAREZ, LILIAN J | ADDRESS ON FILE | | | | | | |
| 579970 | VELEZ ALVAREZ, LIZBETH O. | ADDRESS ON FILE | | | | | | |
| 579971 | VELEZ ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 579972 | VELEZ ALVAREZ, MARIELI | ADDRESS ON FILE | | | | | | |
| 579973 | VELEZ ALVAREZ, MARTA I | ADDRESS ON FILE | | | | | | |
| 1259875 | VELEZ ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 579974 | VELEZ ALVAREZ, MAYRA L | ADDRESS ON FILE | | | | | | |
| 1678697 | Velez Alvarez, Mayra L. | ADDRESS ON FILE | | | | | | |
| 579975 | VELEZ ALVELO, EDIN | ADDRESS ON FILE | | | | | | |
| 579976 | VELEZ ANDREW, DIMARY | ADDRESS ON FILE | | | | | | |
| 1257656 | VELEZ ANDUJAR, EDWIN | ADDRESS ON FILE | | | | | | |
| 579977 | Velez Andujar, Edwin | ADDRESS ON FILE | | | | | | |
| 579978 | VELEZ ANDUJAR, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 579979 | VELEZ ANDUJAR, KATHERINE | ADDRESS ON FILE | | | | | | |
| 579980 | VELEZ ANDUJAR, LUZ N. | ADDRESS ON FILE | | | | | | |
| 579981 | VELEZ ANDUJAR, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 579982 | VELEZ ANDUJAR, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 579983 | VELEZ ANDUJAR, STEVEN | ADDRESS ON FILE | | | | | | |
| 579984 | VELEZ ANDUJAR, WILNA N | ADDRESS ON FILE | | | | | | |
| 579985 | VELEZ ANTONGIORGI, LUIS A | ADDRESS ON FILE | | | | | | |
| 579986 | VELEZ ANTUNA, HAROLD | ADDRESS ON FILE | | | | | | |
| 579987 | VELEZ ANTUNA, HAROLD | ADDRESS ON FILE | | | | | | |
| 829235 | VELEZ ANTUNA, YARITZA | ADDRESS ON FILE | | | | | | |
| 579988 | VELEZ ANTUNA, YARITZA | ADDRESS ON FILE | | | | | | |
| 829236 | VELEZ APONTE, JANETTE | ADDRESS ON FILE | | | | | | |
| 829237 | VELEZ APONTE, JANETTE | ADDRESS ON FILE | | | | | | |
| 579989 | VELEZ APONTE, JANETTE | ADDRESS ON FILE | | | | | | |
| 829238 | VELEZ APONTE, MARANGELLY | ADDRESS ON FILE | | | | | | |
| 579990 | VELEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1570063 | VELEZ APONTE, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 579991 | VELEZ APONTE, PASCUAL | ADDRESS ON FILE | | | | | | |
| 1746203 | Velez Aponte, Ruth | ADDRESS ON FILE | | | | | | |
| 579992 | VELEZ APONTE, RUTH V. | ADDRESS ON FILE | | | | | | |
| 579994 | VELEZ APONTE, SONIA I | ADDRESS ON FILE | | | | | | |
| 579995 | VELEZ AQUINO, LUZ M | ADDRESS ON FILE | | | | | | |
| 579996 | VELEZ AQUINO, NILSA | ADDRESS ON FILE | | | | | | |
| 579997 | VELEZ ARCAY, JOSE | ADDRESS ON FILE | | | | | | |
| 579998 | VELEZ ARCE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 829239 | VELEZ ARCE, ALEXIS | ADDRESS ON FILE | | | | | | |
| 579999 | VELEZ ARCE, DERRICK | ADDRESS ON FILE | | | | | | |
| 580000 | VELEZ ARCE, ELBA E | ADDRESS ON FILE | | | | | | |
| 580001 | VELEZ ARCE, MARITZA | ADDRESS ON FILE | | | | | | |
| 1422351 | VELEZ ARCE, MIRIAM MILTA | ADDRESS ON FILE | | | | | | |
| 1422351 | VELEZ ARCE, MIRIAM MILTA | ADDRESS ON FILE | | | | | | |
| 580002 | VÉLEZ ARCE, MIRIAM MIRTA | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 |
| 580003 | VELEZ ARCE, ORLANDO S. | ADDRESS ON FILE | | | | | | |
| 580004 | VELEZ ARCE, WANDA | ADDRESS ON FILE | | | | | | |
| 1528479 | Velez Arce, Wanda I. | ADDRESS ON FILE | | | | | | |
| 580005 | VELEZ ARCE, WANDA I. | ADDRESS ON FILE | | | | | | |
| 580006 | VELEZ ARENAS, ANA | ADDRESS ON FILE | | | | | | |
| 580007 | Velez Arenas, Salvador | ADDRESS ON FILE | | | | | | |
| 580008 | VELEZ ARES, JUANITA | ADDRESS ON FILE | | | | | | |
| 829240 | VELEZ ARES, JUANITA | ADDRESS ON FILE | | | | | | |
| 580009 | VELEZ ARIAS, DAVID F. | ADDRESS ON FILE | | | | | | |
| 580010 | VELEZ ARIAS, JANETTE | ADDRESS ON FILE | | | | | | |
| 580011 | VELEZ ARIAS, JOSE | ADDRESS ON FILE | | | | | | |
| 580012 | VELEZ ARIAS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | |
| 579993 | VELEZ ARIAS, SERGIO | ADDRESS ON FILE | | | | | | |
| 829241 | VELEZ ARIAS, VILMA | ADDRESS ON FILE | | | | | | |
| 580013 | VELEZ ARIAS, VILMA I | ADDRESS ON FILE | | | | | | |
| 580015 | VELEZ AROCHO, ANA L | ADDRESS ON FILE | | | | | | |
| 580016 | VELEZ AROCHO, CARMEN | ADDRESS ON FILE | | | | | | |
| 580017 | VELEZ AROCHO, CYNTHIA M | ADDRESS ON FILE | | | | | | |
| 580018 | VELEZ AROCHO, EVELYN | ADDRESS ON FILE | | | | | | |
| 580019 | Velez Arocho, Geraldo | ADDRESS ON FILE | | | | | | |
| 1584837 | Velez Arocho, Gerardo | ADDRESS ON FILE | | | | | | |
| 580020 | VELEZ AROCHO, JAVIER | ADDRESS ON FILE | | | | | | |
| 580021 | VELEZ AROCHO, MARIA L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 829243 | VELEZ AROCHO, NATALY | ADDRESS ON FILE | | | | | | |
| 580022 | VELEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 580023 | VELEZ ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 580024 | Velez Arroyo, Eitown E | ADDRESS ON FILE | | | | | | |
| 580025 | VELEZ ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | |
| 579845 | VELEZ ARROYO, GREISH | ADDRESS ON FILE | | | | | | |
| 580026 | VELEZ ARROYO, JESSICA | ADDRESS ON FILE | | | | | | |
| 580028 | VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 580027 | VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 580029 | VELEZ ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 580030 | VELEZ ARROYO, JORGE | ADDRESS ON FILE | | | | | | |
| 580031 | VELEZ ARROYO, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 580032 | VELEZ ARROYO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 2027798 | Velez Arroyo, Juan C. | ADDRESS ON FILE | | | | | | |
| 2176422 | VELEZ ARROYO, JUAN E | ADDRESS ON FILE | | | | | | |
| 580033 | VELEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | |
| 580034 | VELEZ ARROYO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 580035 | VELEZ ARROYO, MODESTO | ADDRESS ON FILE | | | | | | |
| 580036 | VELEZ ARROYO, VIDALINA | ADDRESS ON FILE | | | | | | |
| 1422352 | VÉLEZ ARROYO, VIDALINA | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | | | TRUJILLO ALTO | PR | 00976 |
| 580037 | VELEZ ARROYO, WANDA I | ADDRESS ON FILE | | | | | | |
| 2148069 | Velez Arroyo, Wilfredo | ADDRESS ON FILE | | | | | | |
| 2143189 | Velez Arroyo, William | ADDRESS ON FILE | | | | | | |
| 580038 | VELEZ ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 580039 | Velez Arroyo, William A | ADDRESS ON FILE | | | | | | |
| 829244 | VELEZ ARROYO, YARITZA | ADDRESS ON FILE | | | | | | |
| 1767112 | Velez Arroyo, Yaritza N. | ADDRESS ON FILE | | | | | | |
| 1740584 | Velez Arroyo, Yaritza Noemi | ADDRESS ON FILE | | | | | | |
| 1740584 | Velez Arroyo, Yaritza Noemi | ADDRESS ON FILE | | | | | | |
| 580041 | VELEZ ARROYO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 580042 | VELEZ ARTEAGA MD, JENARO | ADDRESS ON FILE | | | | | | |
| 580043 | VELEZ ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | |
| 580044 | VELEZ ARZOLA, MARISSA | ADDRESS ON FILE | | | | | | |
| 580045 | VELEZ ATRESINO, ANGEL A | ADDRESS ON FILE | | | | | | |
| 580046 | VELEZ ATRESINO, LUZ E | ADDRESS ON FILE | | | | | | |
| 580047 | Velez Augusto, Jaime R | ADDRESS ON FILE | | | | | | |
| 580048 | VELEZ AUGUSTO, JORGE | ADDRESS ON FILE | | | | | | |
| 851146 | VELEZ AUTO BODY | HC 2 BOX 5172 | | | | LUQUILLO | PR | 00773 |
| 760871 | VELEZ AUTO EXTRA | HC-52 BOX 2442 | | | | GARROCHALES | PR | 00652 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 760872 | VELEZ AUTO IMPORT | PMB 224 BOX 8000 | | | | ISABELA | PR | 00662 | |
| 580049 | VELEZ AUTO SERVICE | PO BOX 668 | | | | ANASCO | PR | 00610 | |
| 580050 | VELEZ AVILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 829246 | VELEZ AVILES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 580051 | VELEZ AVILES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 580052 | VELEZ AVILES, JOESED RAUL | ADDRESS ON FILE | | | | | | | |
| 580053 | VELEZ AVILES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 580054 | VELEZ AVILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 580055 | VELEZ AVILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| 580056 | VELEZ AYALA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| 580057 | VELEZ AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 829248 | VELEZ AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 580058 | VELEZ AYALA, JUAN M | ADDRESS ON FILE | | | | | | | |
| 1894583 | Velez Ayala, Juan M. | ADDRESS ON FILE | | | | | | | |
| 1891001 | Velez Ayala, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| 580059 | VELEZ AYALA, JULIA | ADDRESS ON FILE | | | | | | | |
| 580060 | VELEZ AYALA, LESTERKIER | ADDRESS ON FILE | | | | | | | |
| 829249 | VELEZ AYALA, NORMAN N | ADDRESS ON FILE | | | | | | | |
| 1650168 | VELEZ AYALA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| 580062 | Velez Ayala, Ruben E | ADDRESS ON FILE | | | | | | | |
| 580063 | VELEZ AYALA,RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| 580064 | VELEZ BABILONIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580065 | VELEZ BADILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580066 | VELEZ BADILLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 829250 | VELEZ BADILLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 580067 | VELEZ BADILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580068 | VELEZ BADILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 829251 | VELEZ BADILLO, FRANCISCO H | ADDRESS ON FILE | | | | | | | |
| 580069 | VELEZ BADILLO, JESSICAMIR | ADDRESS ON FILE | | | | | | | |
| 580070 | VELEZ BADILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| 580071 | VELEZ BADILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 580072 | VELEZ BAERGA, ANA | ADDRESS ON FILE | | | | | | | |
| 840669 | VELEZ BAERGA, ANA | ADDRESS ON FILE | | | | | | | |
| 855523 | Velez Baerga, Ana | ADDRESS ON FILE | | | | | | | |
| 580073 | VELEZ BAERGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 580074 | VELEZ BAERGA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| 580075 | VELEZ BAERGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| 580076 | VELEZ BAEZ, ABDON A | ADDRESS ON FILE | | | | | | | |
| 580077 | VELEZ BAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580078 | Velez Baez, Duhamel A | ADDRESS ON FILE | | | | | | | |
| 580079 | VELEZ BAEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 829253 | VELEZ BAEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| 580080 | VELEZ BAEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 580081 | VELEZ BAEZ, EORY | ADDRESS ON FILE | | | | | | | |
| 580082 | VELEZ BAEZ, ERIC N | ADDRESS ON FILE | | | | | | | |
| 580083 | VELEZ BAEZ, ERIC N. | ADDRESS ON FILE | | | | | | | |
| 580084 | VELEZ BAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 580085 | VELEZ BAEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 580086 | VELEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 580088 | VELEZ BAEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| 580089 | VELEZ BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 829254 | VELEZ BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 1588079 | Velez Baez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 580090 | VELEZ BAEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| 829255 | VELEZ BALLESTER, JUDITH | ADDRESS ON FILE | | | | | | | |
| 580092 | VELEZ BARBEITO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1792431 | Velez Barbosa, Elba E | ADDRESS ON FILE | | | | | | | |
| 580093 | VELEZ BARBOSA, MIRTA I | ADDRESS ON FILE | | | | | | | |
| 580094 | VELEZ BARBOSA, WILSON | ADDRESS ON FILE | | | | | | | |
| 580095 | VELEZ BAREA, ARSENIO | ADDRESS ON FILE | | | | | | | |
| 2198059 | Velez Barradas, Emilio | ADDRESS ON FILE | | | | | | | |
| 580096 | VELEZ BARRADAS, MARIA | ADDRESS ON FILE | | | | | | | |
| 580097 | VELEZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580098 | VELEZ BARRETO, ESTHER | ADDRESS ON FILE | | | | | | | |
| 580099 | VELEZ BARRETO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580100 | VELEZ BARRETO, NANCY | ADDRESS ON FILE | | | | | | | |
| 580101 | VELEZ BARRETO, RAUL | ADDRESS ON FILE | | | | | | | |
| 2204105 | Velez Barrios, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| 2116946 | Velez Barrola, Maria J. | ADDRESS ON FILE | | | | | | | |
| 580102 | VELEZ BARTOLOMEI, VICTOR | ADDRESS ON FILE | | | | | | | |
| 580103 | VELEZ BARTOMEI, JOSE G | ADDRESS ON FILE | | | | | | | |
| 580104 | VELEZ BATTISTINI, YADIR H | ADDRESS ON FILE | | | | | | | |
| 580105 | VELEZ BAUZA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 580106 | VELEZ BAYRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 580107 | VELEZ BELTRAN, DORIS | ADDRESS ON FILE | | | | | | | |
| 580108 | VELEZ BELTRAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 580109 | VELEZ BELTRAN, MARIE I. | ADDRESS ON FILE | | | | | | | |
| 580110 | VELEZ BELTRAN, MARILYN | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580111 | VELEZ BENITEZ, EDITH | ADDRESS ON FILE | | | | | | |
| 580112 | VELEZ BERDECIA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 580113 | VELEZ BERDECIA, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 580114 | VELEZ BERGOLLO, GRICELLE | ADDRESS ON FILE | | | | | | |
| 855524 | VELEZ BERGOLLO, GRICELLE | ADDRESS ON FILE | | | | | | |
| 580115 | VELEZ BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | |
| 580116 | VELEZ BERMUDEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1542801 | Velez Bermudez, Eduardo | ADDRESS ON FILE | | | | | | |
| 1542506 | Velez Bermudez, Elizabeth Maria | ADDRESS ON FILE | | | | | | |
| 580117 | VELEZ BERMUDEZ, JACKELIN | ADDRESS ON FILE | | | | | | |
| 1636232 | Velez Bermudez, Jessica | ADDRESS ON FILE | | | | | | |
| 580118 | VELEZ BERMUDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 580119 | VELEZ BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 580120 | VELEZ BERMUDEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 580121 | VELEZ BERNARD, EDWARD | ADDRESS ON FILE | | | | | | |
| 580122 | VELEZ BERNARD, RAYMOND | ADDRESS ON FILE | | | | | | |
| 580123 | Velez Bernard, Richard | ADDRESS ON FILE | | | | | | |
| 580124 | VELEZ BERNARD, ROBERTO J. | ADDRESS ON FILE | | | | | | |
| 829257 | VELEZ BERRIOS, EILEEN | ADDRESS ON FILE | | | | | | |
| 580125 | VELEZ BERRIOS, EILEEN M | ADDRESS ON FILE | | | | | | |
| 829258 | VELEZ BERRIOS, EILEEN M | ADDRESS ON FILE | | | | | | |
| 580126 | VELEZ BERRIOS, IRIS E | ADDRESS ON FILE | | | | | | |
| 580127 | VELEZ BERRIOS, JOSE O | ADDRESS ON FILE | | | | | | |
| 580128 | VELEZ BERRIOS, MICHELLE | ADDRESS ON FILE | | | | | | |
| 580129 | VELEZ BETANCOURT, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 580130 | VELEZ BETANCOURT, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 580131 | VELEZ BIANCHI, OLGA E | ADDRESS ON FILE | | | | | | |
| 580132 | VELEZ BLANCO, IVELISSE | ADDRESS ON FILE | | | | | | |
| 580133 | VELEZ BLAY, PABLO | ADDRESS ON FILE | | | | | | |
| 580134 | Velez Blay, Pablo J | ADDRESS ON FILE | | | | | | |
| 1578612 | Velez Blay, Pablo J. | ADDRESS ON FILE | | | | | | |
| 580135 | VELEZ BOADA, LUIS | ADDRESS ON FILE | | | | | | |
| 580136 | VELEZ BOADA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 580137 | VELEZ BOADA, LUIS A. | ADDRESS ON FILE | | | | | | |
| 1722483 | Velez Bobe, Shirley | ADDRESS ON FILE | | | | | | |
| 829259 | VELEZ BOBE, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 580138 | VELEZ BOBE, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 829260 | VELEZ BONANO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 580140 | VELEZ BONET, DALLY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580141 | VELEZ BONET, DALLY | ADDRESS ON FILE | | | | | | | |
| 580142 | VELEZ BONET, ERICKA | ADDRESS ON FILE | | | | | | | |
| 580143 | VELEZ BONET, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580144 | VELEZ BONILLA, ALBA I | ADDRESS ON FILE | | | | | | | |
| 580145 | VELEZ BONILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 829261 | VELEZ BONILLA, BLANCA | ADDRESS ON FILE | | | | | | | |
| 580146 | VELEZ BONILLA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| 580147 | VELEZ BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1691008 | Velez Bonilla, Celsa | ADDRESS ON FILE | | | | | | | |
| 580148 | VELEZ BONILLA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 580149 | VELEZ BONILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 580150 | VELEZ BONILLA, JOSE C | ADDRESS ON FILE | | | | | | | |
| 580151 | VELEZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 580152 | VELEZ BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 580153 | VELEZ BONILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580154 | VELEZ BONILLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 580155 | VELEZ BONILLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| 306449 | VELEZ BONILLA, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 580156 | VELEZ BONILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| 580157 | VELEZ BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 1466674 | VELEZ BONILLA, ROSA ENEIDA | ADDRESS ON FILE | | | | | | | |
| 580159 | VELEZ BORGES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 580160 | VELEZ BORRAS MD, JESUS | ADDRESS ON FILE | | | | | | | |
| 580161 | VELEZ BORRAS, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| 580162 | VELEZ BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 580163 | Velez Borrero, Luis D | ADDRESS ON FILE | | | | | | | |
| 580164 | VELEZ BORRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| 580165 | VELEZ BOSCH, CARMEN | ADDRESS ON FILE | | | | | | | |
| 1938373 | Velez Braceo, Nivia J. | ADDRESS ON FILE | | | | | | | |
| 580166 | VELEZ BRACERO, GERA A | ADDRESS ON FILE | | | | | | | |
| 829262 | VELEZ BRACERO, GERA A | ADDRESS ON FILE | | | | | | | |
| 2058573 | Velez Bracero, Gera A. | ADDRESS ON FILE | | | | | | | |
| 580167 | VELEZ BRACERO, MELANIA | ADDRESS ON FILE | | | | | | | |
| 2011221 | Velez Bracero, Nina J. | ADDRESS ON FILE | | | | | | | |
| 2007124 | Velez Bracero, Nivia J. | ADDRESS ON FILE | | | | | | | |
| 580168 | VELEZ BRAVO, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1685795 | Velez Bravo, Yvonne M. | ADDRESS ON FILE | | | | | | | |
| 580169 | VELEZ BRIGANTTI, KEVIN | ADDRESS ON FILE | | | | | | | |
| 580170 | VELEZ BRITO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580171 | Velez Bruno, Miguel | ADDRESS ON FILE | | | | | | |
| 580172 | VELEZ BURGOS, DORA H | ADDRESS ON FILE | | | | | | |
| 580173 | VELEZ BURGOS, ERIC | ADDRESS ON FILE | | | | | | |
| 580174 | Velez Burgos, Jesse | ADDRESS ON FILE | | | | | | |
| 580175 | VELEZ BURGOS, JOEY | ADDRESS ON FILE | | | | | | |
| 580176 | Velez Burgos, Jose A | ADDRESS ON FILE | | | | | | |
| 580177 | VELEZ BURGOS, LESLIEC. | ADDRESS ON FILE | | | | | | |
| 580178 | VELEZ BURGOS, LINDA I. | ADDRESS ON FILE | | | | | | |
| 580179 | VELEZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 829263 | VELEZ BURGOS, MARYANN | ADDRESS ON FILE | | | | | | |
| 580180 | VELEZ BURGOS, NEYSHA | ADDRESS ON FILE | | | | | | |
| 580181 | VELEZ BURGOS, OLVIN | ADDRESS ON FILE | | | | | | |
| 580182 | Velez Burgos, Victor M | ADDRESS ON FILE | | | | | | |
| 580183 | VELEZ BURR, AMBER | ADDRESS ON FILE | | | | | | |
| 580184 | VELEZ BURR, AMBER L. | ADDRESS ON FILE | | | | | | |
| 771267 | VELEZ BUS LINE | 68 CALLE LA TROCHA FINAL | | | | YAUCO | PR | 00698 |
| 580186 | VELEZ BUTLER, DEBORAH | ADDRESS ON FILE | | | | | | |
| 580187 | VELEZ CABA, WANDA I | ADDRESS ON FILE | | | | | | |
| 580188 | VELEZ CABAN, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 580189 | VELEZ CABAN, JOSUE | ADDRESS ON FILE | | | | | | |
| 580190 | VELEZ CABANAS, ANA | ADDRESS ON FILE | | | | | | |
| 580191 | Velez Cabanas, Jose F | ADDRESS ON FILE | | | | | | |
| 580192 | VELEZ CABRERA, JUAN | ADDRESS ON FILE | | | | | | |
| 580193 | Velez Cabrera, Mayra | ADDRESS ON FILE | | | | | | |
| 580194 | VELEZ CABRERA, VALERIE | ADDRESS ON FILE | | | | | | |
| 580195 | VELEZ CACHO, MARCOS | ADDRESS ON FILE | | | | | | |
| 580196 | VELEZ CACHO, MYRNA L | ADDRESS ON FILE | | | | | | |
| 580197 | VELEZ CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | | |
| 580198 | VELEZ CALDER, SANDRA | ADDRESS ON FILE | | | | | | |
| 580199 | VELEZ CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 580200 | VELEZ CALDERON, CECILIA | ADDRESS ON FILE | | | | | | |
| 580201 | VELEZ CALDERON, EDGAR | ADDRESS ON FILE | | | | | | |
| 580202 | VELEZ CALDERON, EDGAR | ADDRESS ON FILE | | | | | | |
| 580204 | VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | |
| 580205 | VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | |
| 580203 | VELEZ CALDERON, JANET | ADDRESS ON FILE | | | | | | |
| 580206 | Velez Calderon, Luis | ADDRESS ON FILE | | | | | | |
| 580207 | VELEZ CALDERON, LUIS V. | ADDRESS ON FILE | | | | | | |
| 580208 | VELEZ CALDERON, MARIA SOFIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580209 | VELEZ CALDERON, NEFTALI J | ADDRESS ON FILE | | | | | | |
| 580210 | VELEZ CALDERON, RAFAEL H. | ADDRESS ON FILE | | | | | | |
| 580211 | VELEZ CALIZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 580212 | VELEZ CALZADA, EVA | ADDRESS ON FILE | | | | | | |
| 580213 | VELEZ CAMACHO, ARLENE | ADDRESS ON FILE | | | | | | |
| 829265 | VELEZ CAMACHO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 580214 | VELEZ CAMACHO, DANIEL | ADDRESS ON FILE | | | | | | |
| 580215 | VELEZ CAMACHO, DIANA I | ADDRESS ON FILE | | | | | | |
| 580216 | VELEZ CAMACHO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 855525 | VÉLEZ CAMACHO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 2080853 | Velez Camacho, Jorge | ADDRESS ON FILE | | | | | | |
| 580217 | VELEZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 580218 | VELEZ CAMACHO, LUIS | ADDRESS ON FILE | | | | | | |
| 1876051 | Velez Camacho, Luis Raul | LOS COLOBOS PARK 704 | CALLE MALAGUETA | | | CAROLINA | PR | 00986 |
| 580219 | VELEZ CAMACHO, MONICA | ADDRESS ON FILE | | | | | | |
| 580220 | VELEZ CAMACHO, MYRNA | ADDRESS ON FILE | | | | | | |
| 829267 | VELEZ CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 829268 | VELEZ CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 580221 | VELEZ CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 580222 | VELEZ CAMARENO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 580223 | VELEZ CAMPOS, JOSE | ADDRESS ON FILE | | | | | | |
| 580224 | VELEZ CANABAL, ELBA | ADDRESS ON FILE | | | | | | |
| 580225 | VELEZ CANALES, A. THERESA | ADDRESS ON FILE | | | | | | |
| 580226 | VELEZ CANALES, BASILIO | ADDRESS ON FILE | | | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 1748519 | VELEZ CANCEL, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 580229 | Velez Cancel, Agustin A | ADDRESS ON FILE | | | | | | |
| 1748780 | VELEZ CANCEL, EDISON | ADDRESS ON FILE | | | | | | |
| 580230 | Velez Cancel, Edison | ADDRESS ON FILE | | | | | | |
| 1748780 | VELEZ CANCEL, EDISON | ADDRESS ON FILE | | | | | | |
| 829269 | VELEZ CANCEL, GEOVANY R | ADDRESS ON FILE | | | | | | |
| 580231 | VELEZ CANCEL, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 580232 | VELEZ CANCEL, MARIA | ADDRESS ON FILE | | | | | | |
| 829270 | VELEZ CANCEL, MARIOLA A | ADDRESS ON FILE | | | | | | |
| 580233 | VELEZ CANCEL, NEDRY | ADDRESS ON FILE | | | | | | |
| 580234 | VELEZ CANCEL, NORMAN | ADDRESS ON FILE | | | | | | |
| 580235 | VELEZ CANCEL, RAMONA | ADDRESS ON FILE | | | | | | |
| 580236 | VELEZ CANCEL, SYLVIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580237 | VELEZ CANDELARIA, LUIS G | ADDRESS ON FILE | | | | | | |
| 580238 | VELEZ CANDELARIA, MARIA C. | ADDRESS ON FILE | | | | | | |
| 1746440 | Velez Candelaria, Maria del Carmen | ADDRESS ON FILE | | | | | | |
| 580239 | VELEZ CANDELARIO, ADAN | ADDRESS ON FILE | | | | | | |
| 580240 | VELEZ CANDELARIO, AIDA L | ADDRESS ON FILE | | | | | | |
| 620565 | VELEZ CANDELARIO, BRUNILDA | VILLAS DEL CAFETAL CALLE-2 D-3 | | | | YAUCO | PR | 00698 |
| 580242 | VELEZ CANDELARIO, CESAR A | ADDRESS ON FILE | | | | | | |
| 580243 | VELEZ CANDELARIO, ELISA | ADDRESS ON FILE | | | | | | |
| 580245 | VELEZ CANDELARIO, HARRY | ADDRESS ON FILE | | | | | | |
| 580244 | VELEZ CANDELARIO, HARRY | ADDRESS ON FILE | | | | | | |
| 580246 | VELEZ CANDELARIO, MARIA F | ADDRESS ON FILE | | | | | | |
| 2074200 | Velez Candelario, Marisol | ADDRESS ON FILE | | | | | | |
| 580247 | VELEZ CANDELARIO, MARISOL | ADDRESS ON FILE | | | | | | |
| 580248 | VELEZ CANDELARIO, MARISOL | ADDRESS ON FILE | | | | | | |
| 829271 | VELEZ CANDELARIO, MARISOL | ADDRESS ON FILE | | | | | | |
| 580249 | VELEZ CANDELARIO, WILSON | ADDRESS ON FILE | | | | | | |
| 580250 | VELEZ CANTRES, NANCY | ADDRESS ON FILE | | | | | | |
| 2036381 | VELEZ CAQUIAS , YVONNE | ADDRESS ON FILE | | | | | | |
| 829272 | VELEZ CAQUIAS, YVONEE | ADDRESS ON FILE | | | | | | |
| 580251 | VELEZ CAQUIAS, YVONNE | ADDRESS ON FILE | | | | | | |
| 1890527 | Velez Caquias, Yvonne | ADDRESS ON FILE | | | | | | |
| 1841933 | Velez Caquias, Yvonne | ADDRESS ON FILE | | | | | | |
| 1939087 | Velez Caquias, Yvonne | ADDRESS ON FILE | | | | | | |
| 1970331 | VELEZ CAQUIAS, YVONNE | ADDRESS ON FILE | | | | | | |
| 1966137 | Velez Caquios, Yvonne | ADDRESS ON FILE | | | | | | |
| 580252 | VELEZ CARABALLO, ANA | ADDRESS ON FILE | | | | | | |
| 829273 | VELEZ CARABALLO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 580253 | VELEZ CARABALLO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 580254 | VELEZ CARABALLO, ELSIE | ADDRESS ON FILE | | | | | | |
| 580255 | VELEZ CARABALLO, ELVIN | ADDRESS ON FILE | | | | | | |
| 580256 | VELEZ CARABALLO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 829274 | VELEZ CARABALLO, GLADYS | ADDRESS ON FILE | | | | | | |
| 580257 | VELEZ CARABALLO, IRIS N | ADDRESS ON FILE | | | | | | |
| 580258 | VELEZ CARABALLO, IVAN | ADDRESS ON FILE | | | | | | |
| 1853621 | Velez Caraballo, Ivan | ADDRESS ON FILE | | | | | | |
| 580259 | VELEZ CARABALLO, JORGE | ADDRESS ON FILE | | | | | | |
| 580260 | VELEZ CARABALLO, JORGE L. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1782761 | Velez Caraballo, Jorge L. | ADDRESS ON FILE | | | | | | |
| 580261 | VELEZ CARABALLO, JOSE | ADDRESS ON FILE | | | | | | |
| 580262 | VELEZ CARABALLO, JOSE N | ADDRESS ON FILE | | | | | | |
| 580263 | Velez Caraballo, Maria Elena | ADDRESS ON FILE | | | | | | |
| 580264 | VELEZ CARABALLO, MARYLUZ | ADDRESS ON FILE | | | | | | |
| 829275 | VELEZ CARABALLO, OTONIEL | ADDRESS ON FILE | | | | | | |
| 829276 | VELEZ CARABALLO, ROSEMARY | ADDRESS ON FILE | | | | | | |
| 580265 | VELEZ CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 580266 | Velez Caraballo, William A. | ADDRESS ON FILE | | | | | | |
| 1798871 | Velez Carazo, Carmen L. | ADDRESS ON FILE | | | | | | |
| 580267 | VELEZ CARDEC, ANGEL A | ADDRESS ON FILE | | | | | | |
| 580268 | VELEZ CARDONA, AIDA | ADDRESS ON FILE | | | | | | |
| 580269 | Velez Cardona, Aida M | ADDRESS ON FILE | | | | | | |
| 2027531 | VELEZ CARDONA, AIXADEL | ADDRESS ON FILE | | | | | | |
| 580270 | VELEZ CARDONA, AIXADEL | ADDRESS ON FILE | | | | | | |
| 580271 | VELEZ CARDONA, BARBARA | ADDRESS ON FILE | | | | | | |
| 1762919 | Velez Cardona, Barbara | ADDRESS ON FILE | | | | | | |
| 580272 | VELEZ CARDONA, DAIHANA | ADDRESS ON FILE | | | | | | |
| 580273 | VELEZ CARDONA, EVA I. | ADDRESS ON FILE | | | | | | |
| 580274 | VELEZ CARDONA, EVELISA | ADDRESS ON FILE | | | | | | |
| 2020234 | Velez Cardona, Evelisa | ADDRESS ON FILE | | | | | | |
| 2077408 | VELEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | |
| 580275 | VELEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | |
| 580276 | Velez Cardona, Jose A | ADDRESS ON FILE | | | | | | |
| 1259876 | VELEZ CARDONA, JUAN | ADDRESS ON FILE | | | | | | |
| 580277 | VELEZ CARDONA, LAURA A. | ADDRESS ON FILE | | | | | | |
| 1999843 | Velez Cardona, Loida | ADDRESS ON FILE | | | | | | |
| 580278 | VELEZ CARDONA, MINERVA | ADDRESS ON FILE | | | | | | |
| 580279 | Velez Cardona, Salvador | ADDRESS ON FILE | | | | | | |
| 580280 | VELEZ CARDONA, WALESKA | ADDRESS ON FILE | | | | | | |
| 580281 | VELEZ CARDONA, XAVIER | ADDRESS ON FILE | | | | | | |
| 580282 | VELEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 2218884 | Velez Carillo, Adalberto | ADDRESS ON FILE | | | | | | |
| 580283 | VELEZ CARLO, KARELY M | ADDRESS ON FILE | | | | | | |
| 580284 | VELEZ CARLO, OSCAR | ADDRESS ON FILE | | | | | | |
| 580285 | VELEZ CARMONA, GLORIVEE | ADDRESS ON FILE | | | | | | |
| 2098310 | VELEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 580286 | VELEZ CARRASQUIIILLO, IVAN | ADDRESS ON FILE | | | | | | |
| 580287 | VELEZ CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580288 | VELEZ CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 580289 | Velez Carrasquillo, Deborah A | ADDRESS ON FILE | | | | | | |
| 580290 | VELEZ CARRASQUILLO, GLADYS M | ADDRESS ON FILE | | | | | | |
| 580291 | VELEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 580292 | VELEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | |
| 580293 | VELEZ CARRASQUILLO, HECTOR I. | ADDRESS ON FILE | | | | | | |
| 580294 | VELEZ CARRASQUILLO, KEYLA | ADDRESS ON FILE | | | | | | |
| 1949495 | Velez Carrasquillo, Melvin A. | ADDRESS ON FILE | | | | | | |
| 580295 | VELEZ CARRERO, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 2149669 | Velez Carrillo, Adalberto | ADDRESS ON FILE | | | | | | |
| 580296 | VELEZ CARRILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 2149338 | Velez Carrillo, Gilberto | ADDRESS ON FILE | | | | | | |
| 1747724 | Velez Carrion, Edwin | ADDRESS ON FILE | | | | | | |
| 580297 | VELEZ CARRION, EDWIN | ADDRESS ON FILE | | | | | | |
| 580298 | Velez Carrion, Jorge I | ADDRESS ON FILE | | | | | | |
| 580299 | Velez Carrion, Julie R | ADDRESS ON FILE | | | | | | |
| 580300 | VELEZ CARRION, VICTOR | ADDRESS ON FILE | | | | | | |
| 1767364 | VELEZ CARRION, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 580301 | VELEZ CARRION, ZULMA I. | ADDRESS ON FILE | | | | | | |
| 580302 | VELEZ CASANOVA, MARIA DEL P | ADDRESS ON FILE | | | | | | |
| 580303 | VELEZ CASANOVA, REYNALDO | ADDRESS ON FILE | | | | | | |
| 580304 | VELEZ CASIANO, DORIS | ADDRESS ON FILE | | | | | | |
| 580305 | VELEZ CASIANO, ELSIE | ADDRESS ON FILE | | | | | | |
| 580306 | VELEZ CASIANO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 580307 | VELEZ CASTILLO, EVELYN M | ADDRESS ON FILE | | | | | | |
| 580308 | VELEZ CASTILLO, ILEANA | ADDRESS ON FILE | | | | | | |
| 580309 | VELEZ CASTILLO, JOAN | ADDRESS ON FILE | | | | | | |
| 829278 | VELEZ CASTILLO, JOAN M | ADDRESS ON FILE | | | | | | |
| 580310 | VELEZ CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | |
| 580311 | VELEZ CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | |
| 580312 | VELEZ CASTILLO, SHARON | ADDRESS ON FILE | | | | | | |
| 580313 | VELEZ CASTRO | ADDRESS ON FILE | | | | | | |
| 580314 | VELEZ CASTRO, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 829279 | VELEZ CASTRO, CRISTIAN O | ADDRESS ON FILE | | | | | | |
| 580315 | VELEZ CASTRO, EGUY | ADDRESS ON FILE | | | | | | |
| 580316 | VELEZ CASTRO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 2108688 | Velez Castro, Eugenio J. | ADDRESS ON FILE | | | | | | |
| 2108688 | Velez Castro, Eugenio J. | ADDRESS ON FILE | | | | | | |
| 580317 | VELEZ CASTRO, EULALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1712660 | Velez Castro, Eulalia | ADDRESS ON FILE | | | | | | | |
| 1944961 | Velez Castro, Ilian | ADDRESS ON FILE | | | | | | | |
| 580318 | VELEZ CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| 580319 | VELEZ CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| 580320 | VELEZ CASTRO, JOSE F | ADDRESS ON FILE | | | | | | | |
| 580321 | VELEZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 580322 | VELEZ CASTRO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| 1609460 | Velez Castro, Maria de L. | ADDRESS ON FILE | | | | | | | |
| 580323 | VELEZ CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1665340 | VELEZ CASTRO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 2070061 | VELEZ CASTRO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| 1509414 | Vélez Castro, Maria Teresa | ADDRESS ON FILE | | | | | | | |
| 829282 | Vélez CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 829283 | VELEZ CASTRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 580325 | VELEZ CASTRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 829284 | VELEZ CASTRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 580326 | VELEZ CASTRO, NAYDA A | ADDRESS ON FILE | | | | | | | |
| 580327 | VELEZ CASTRO, NAYDA A | ADDRESS ON FILE | | | | | | | |
| 580328 | VELEZ CASTRO, NORAYDEE | ADDRESS ON FILE | | | | | | | |
| 580329 | VELEZ CASTRO, RAMON | ADDRESS ON FILE | | | | | | | |
| 580331 | VELEZ CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580332 | VELEZ CASTRO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| 580333 | VELEZ CASTRO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| 580334 | VELEZ CASTRO, YANITZA | ADDRESS ON FILE | | | | | | | |
| 580335 | VELEZ CASTRO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 829285 | VELEZ CASTRO, ZAHIRA L. | ADDRESS ON FILE | | | | | | | |
| 580336 | VELEZ CEPEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 580337 | VELEZ CEPEDA, DIANA | ADDRESS ON FILE | | | | | | | |
| 580338 | Velez Cervantes, Douglas | ADDRESS ON FILE | | | | | | | |
| 580339 | Velez Cervantes, Ramon A | ADDRESS ON FILE | | | | | | | |
| 580340 | Velez Cervantes, Ranfi | ADDRESS ON FILE | | | | | | | |
| 829286 | VELEZ CHACON, KRISTINA G | ADDRESS ON FILE | | | | | | | |
| 580341 | VELEZ CHETRANGOLO, ODRA Y | ADDRESS ON FILE | | | | | | | |
| 2127888 | Velez Chetrangolo, Odra Yamilla | ADDRESS ON FILE | | | | | | | |
| 2093849 | Velez Chetrangolo, Odra Yamilla | ADDRESS ON FILE | | | | | | | |
| 580342 | VELEZ CHEVERE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 580343 | VELEZ CHEVEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 580344 | VELEZ CHICO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 829287 | VELEZ CINTRON, BERNICE E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580345 | VELEZ CINTRON, BERNICE E. | ADDRESS ON FILE | | | | | | |
| 829288 | VELEZ CINTRON, EDNA | ADDRESS ON FILE | | | | | | |
| 580346 | VELEZ CINTRON, EDNA I | ADDRESS ON FILE | | | | | | |
| 1944291 | Velez Cintron, Elsa | ADDRESS ON FILE | | | | | | |
| 1944291 | Velez Cintron, Elsa | ADDRESS ON FILE | | | | | | |
| 580347 | VELEZ CINTRON, JENNY | ADDRESS ON FILE | | | | | | |
| 580348 | VELEZ CINTRON, NANCY | ADDRESS ON FILE | | | | | | |
| 2018627 | Velez Cintron, Silvia | ADDRESS ON FILE | | | | | | |
| 2149289 | Velez Cisco, Aurelio | ADDRESS ON FILE | | | | | | |
| 580349 | VELEZ CIURO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 1764661 | Velez Ciuro, Aida Luz | ADDRESS ON FILE | | | | | | |
| 580350 | VELEZ CIURO, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 580351 | VELEZ CLASS, ANABEL | ADDRESS ON FILE | | | | | | |
| 580352 | Velez Class, Carlos I | ADDRESS ON FILE | | | | | | |
| 1588763 | Velez Class, Carlos I | ADDRESS ON FILE | | | | | | |
| 580353 | VELEZ CLASS, JARITZA | ADDRESS ON FILE | | | | | | |
| 580354 | Velez Class, Luis A. | ADDRESS ON FILE | | | | | | |
| 580355 | VELEZ CLASS, MARTIN | ADDRESS ON FILE | | | | | | |
| 580356 | VELEZ CLAUDIO, DENNISSE M | ADDRESS ON FILE | | | | | | |
| 580357 | VELEZ CLAUDIO, HILDA | ADDRESS ON FILE | | | | | | |
| 580358 | VELEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | |
| 580359 | VELEZ CLAUDIO, NANCY | ADDRESS ON FILE | | | | | | |
| 580360 | VELEZ CLAVIJO, CRUZ A | ADDRESS ON FILE | | | | | | |
| 580361 | VELEZ CLAVIJO, SYLVIA S | ADDRESS ON FILE | | | | | | |
| 829289 | VELEZ CLEMENTE, GLADYS | ADDRESS ON FILE | | | | | | |
| 580362 | VELEZ CLEMENTE, GLADYS | ADDRESS ON FILE | | | | | | |
| 580363 | VELEZ COCEPCION, LUIS A. | ADDRESS ON FILE | | | | | | |
| 580364 | VELEZ COLLADO, BORGES | ADDRESS ON FILE | | | | | | |
| 580365 | VELEZ COLLADO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 580366 | VELEZ COLLAZO, CAMILLE | ADDRESS ON FILE | | | | | | |
| 580367 | VELEZ COLLAZO, EDWIN A | ADDRESS ON FILE | | | | | | |
| 580368 | VELEZ COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 580369 | Velez Collazo, Jose | ADDRESS ON FILE | | | | | | |
| 580370 | VELEZ COLLAZO, KATIRIA L | ADDRESS ON FILE | | | | | | |
| 829290 | VELEZ COLLAZO, KATIRIA L. | ADDRESS ON FILE | | | | | | |
| 2095542 | Velez Collazo, Katiria L. | ADDRESS ON FILE | | | | | | |
| 580371 | VELEZ COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | |
| 580372 | Velez Collazo, Maria I. | ADDRESS ON FILE | | | | | | |
| 580373 | VELEZ COLLAZO, MARIBELLE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580374 | VELEZ COLLAZO, NILDA | ADDRESS ON FILE | | | | | | | |
| 829291 | VELEZ COLLAZO, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| 580375 | Velez Collazo, Sigmarie | ADDRESS ON FILE | | | | | | | |
| 829292 | VELEZ COLLAZO, WALDO S | ADDRESS ON FILE | | | | | | | |
| 580376 | VELEZ COLLAZO, WILSON | ADDRESS ON FILE | | | | | | | |
| 829293 | VELEZ COLLAZO, YALIGSI | ADDRESS ON FILE | | | | | | | |
| 580378 | VELEZ COLLAZO, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 1967073 | Velez Collazo, Zuleyma | ADDRESS ON FILE | | | | | | | |
| 580377 | Velez Collazo, Zuleyma | ADDRESS ON FILE | | | | | | | |
| 829294 | VELEZ COLLAZO, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| 580379 | VELEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580380 | VELEZ COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| 580381 | VELEZ COLON, DAYANA | ADDRESS ON FILE | | | | | | | |
| 580382 | VELEZ COLON, EDIVIA M | ADDRESS ON FILE | | | | | | | |
| 580383 | VELEZ COLON, EDVIN O | ADDRESS ON FILE | | | | | | | |
| 580384 | VELEZ COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 580385 | VELEZ COLON, GISELA | ADDRESS ON FILE | | | | | | | |
| 1973382 | Velez Colon, Gisela | ADDRESS ON FILE | | | | | | | |
| 580386 | VELEZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580388 | VELEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 580387 | VELEZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 580389 | VELEZ COLON, JANET | ADDRESS ON FILE | | | | | | | |
| 855526 | VELEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 580390 | VELEZ COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 829296 | VELEZ COLON, JENIFFER M | ADDRESS ON FILE | | | | | | | |
| 580391 | VELEZ COLON, JENIFFER M. | ADDRESS ON FILE | | | | | | | |
| 829298 | VELEZ COLON, JESUS A | ADDRESS ON FILE | | | | | | | |
| 580392 | VELEZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 855527 | VELEZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 580393 | VELEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| 580394 | VELEZ COLON, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| 580395 | Velez Colon, Jose R | ADDRESS ON FILE | | | | | | | |
| 580397 | VELEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 580396 | VELEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| 580398 | VELEZ COLON, JUAN C | ADDRESS ON FILE | | | | | | | |
| 1259877 | VELEZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 580399 | VELEZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| 580400 | VELEZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| 580401 | VELEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580402 | VELEZ COLON, LUZ | ADDRESS ON FILE | | | | | | |
| 580403 | VELEZ COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 580404 | VELEZ COLON, MARILYN | ADDRESS ON FILE | | | | | | |
| 855528 | VELEZ COLON, MARILYN DEL C. | ADDRESS ON FILE | | | | | | |
| 580405 | VELEZ COLON, MARILYN DEL C. | ADDRESS ON FILE | | | | | | |
| 1259878 | VELEZ COLON, MARIO | ADDRESS ON FILE | | | | | | |
| 580406 | VELEZ COLON, MARIO R | ADDRESS ON FILE | | | | | | |
| 580407 | VELEZ COLON, MARNIE | ADDRESS ON FILE | | | | | | |
| 580408 | VELEZ COLON, MITZABELISCH | ADDRESS ON FILE | | | | | | |
| 580409 | Velez Colon, Myrna | ADDRESS ON FILE | | | | | | |
| 580410 | VELEZ COLON, NATALIE | ADDRESS ON FILE | | | | | | |
| 1807516 | Velez Colon, Nayda F | ADDRESS ON FILE | | | | | | |
| 580412 | VELEZ COLON, NAYDA F. | ADDRESS ON FILE | | | | | | |
| 580411 | VELEZ COLON, NAYDA F. | ADDRESS ON FILE | | | | | | |
| 1767458 | Vélez Colón, Nayda F. | ADDRESS ON FILE | | | | | | |
| 580413 | VELEZ COLON, NELSON | ADDRESS ON FILE | | | | | | |
| 580414 | VELEZ COLON, RAMON | ADDRESS ON FILE | | | | | | |
| 1629500 | VELEZ COLON, RAMON LUIS | ADDRESS ON FILE | | | | | | |
| 580415 | VELEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | |
| 580416 | VELEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | |
| 580417 | VELEZ COLON, ULISES | ADDRESS ON FILE | | | | | | |
| 580418 | VELEZ COLON, VIVIAN L. | ADDRESS ON FILE | | | | | | |
| 1947869 | Velez Colon, Zaida | ADDRESS ON FILE | | | | | | |
| 1930487 | Velez Colon, Zaida | ADDRESS ON FILE | | | | | | |
| 829300 | VELEZ COLON, ZAIDA | ADDRESS ON FILE | | | | | | |
| 580419 | VELEZ COLON, ZAIDA | ADDRESS ON FILE | | | | | | |
| 580420 | VELEZ COLON, ZAIMARA | ADDRESS ON FILE | | | | | | |
| 760873 | VELEZ COMMERCIAL | PO BOX 463 | | | | MAYAGUEZ | PR | 00681 |
| 580421 | VELEZ COMMERCIAL INC | PO BOX 7506 | | | | PONCE | PR | 00732 |
| 580422 | VELEZ COMPUTER SYSTEM | 1353 ESTRELLA ST | | | | SANTURCE | PR | 00907 |
| 760874 | VELEZ COMPUTER SYSTEMS | 1353 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 |
| 760875 | VELEZ COMPUTER SYSTEMS | PO BOX 191734 | | | | SAN JUAN | PR | 00919 |
| 580423 | VELEZ CONCEPCION, ELIUT | ADDRESS ON FILE | | | | | | |
| 829301 | VELEZ CONCEPCION, LISSETTE | ADDRESS ON FILE | | | | | | |
| 580424 | VELEZ CONCEPCION, LISSETTE | ADDRESS ON FILE | | | | | | |
| 829302 | VELEZ CONCEPCION, MARIA | ADDRESS ON FILE | | | | | | |
| 580425 | VELEZ CONCEPCION, MARIA T | ADDRESS ON FILE | | | | | | |
| 1675921 | Velez Concepcion, Maria Teresa | ADDRESS ON FILE | | | | | | |
| 1600046 | Vélez Concepción, María Teresa | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 580426 | VELEZ CONCEPCION, NAYDA | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580427 | VELEZ CONCEPCION, NELSON J. | ADDRESS ON FILE | | | | | | | |
| 580428 | VELEZ CONCEPCION, NITZA | ADDRESS ON FILE | | | | | | | |
| 580429 | VELEZ CONDE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| 580430 | VELEZ CONDE, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| 1941935 | VELEZ COQUIAS, YVONNE | ADDRESS ON FILE | | | | | | | |
| 1422353 | VELEZ CORA, ANTHONY | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 580431 | VELEZ CORCINO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 580432 | Velez Cordero, Ana E | ADDRESS ON FILE | | | | | | | |
| 580433 | Velez Cordero, Angel L | ADDRESS ON FILE | | | | | | | |
| 580434 | Velez Cordero, Carlos A | ADDRESS ON FILE | | | | | | | |
| 580435 | VELEZ CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580436 | VELEZ CORDERO, HELLEN | ADDRESS ON FILE | | | | | | | |
| 2042549 | Velez Cordero, Ingrid | ADDRESS ON FILE | | | | | | | |
| 580438 | VELEZ CORDERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 580439 | VELEZ CORDERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 580440 | VELEZ CORDERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| 580441 | VELEZ CORDERO, MAGALI | ADDRESS ON FILE | | | | | | | |
| 829303 | VELEZ CORDERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 2116648 | Velez Cordero, Maricely | ADDRESS ON FILE | | | | | | | |
| 580442 | VELEZ CORDERO, MARICELY | ADDRESS ON FILE | | | | | | | |
| 580443 | VELEZ CORDERO, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| 2137189 | Velez Cordero, Yesenia | ADDRESS ON FILE | | | | | | | |
| 580444 | VELEZ COREANO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 580445 | Velez Coreano, Miguel A | ADDRESS ON FILE | | | | | | | |
| 829304 | VELEZ CORIANO, JANET | ADDRESS ON FILE | | | | | | | |
| 580447 | VELEZ CORIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 580448 | VELEZ CORIANO, SOPHY | ADDRESS ON FILE | | | | | | | |
| 306657 | VELEZ CORNIER, MARTA | ADDRESS ON FILE | | | | | | | |
| 1848031 | Velez Cornier, Marta | ADDRESS ON FILE | | | | | | | |
| 580449 | VELEZ CORNIER, MARTA | ADDRESS ON FILE | | | | | | | |
| 580450 | VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1790489 | VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1812725 | VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1790489 | VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 74142 | VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1650895 | VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 74142 | VELEZ CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1794212 | Velez Correa, Carlos | ADDRESS ON FILE | | | | | | |
| 1611024 | Vélez Correa, Carlos | ADDRESS ON FILE | | | | | | |
| 1611089 | Vélez Correa, Carlos | ADDRESS ON FILE | | | | | | |
| 580451 | VELEZ CORREA, DANIEL | ADDRESS ON FILE | | | | | | |
| 580452 | VELEZ CORREA, EDGAR R | ADDRESS ON FILE | | | | | | |
| 580453 | VELEZ CORREA, EULALIA | ADDRESS ON FILE | | | | | | |
| 580454 | VELEZ CORREA, ISABEL M. | ADDRESS ON FILE | | | | | | |
| 580455 | Velez Correa, Julio J | ADDRESS ON FILE | | | | | | |
| 580456 | VELEZ CORREA, LAURA | ADDRESS ON FILE | | | | | | |
| 1761163 | Velez Correa, Laura | ADDRESS ON FILE | | | | | | |
| 1761163 | Velez Correa, Laura | ADDRESS ON FILE | | | | | | |
| 580457 | VELEZ CORREA, ROSA | ADDRESS ON FILE | | | | | | |
| 829305 | VELEZ CORREA, ROSA E | ADDRESS ON FILE | | | | | | |
| 580458 | VELEZ CORREA, ROSA E | ADDRESS ON FILE | | | | | | |
| 580459 | VELEZ CORTES MD, HECTOR A | ADDRESS ON FILE | | | | | | |
| 580460 | VELEZ CORTES, ALEX | ADDRESS ON FILE | | | | | | |
| 580461 | VELEZ CORTES, ALEX | ADDRESS ON FILE | | | | | | |
| 580462 | VELEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | |
| 580463 | VELEZ CORTES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 580464 | VELEZ CORTES, GLORIA E | ADDRESS ON FILE | | | | | | |
| 580465 | VELEZ CORTES, ILDA R | ADDRESS ON FILE | | | | | | |
| 580466 | Velez Cortes, Juan L | ADDRESS ON FILE | | | | | | |
| 580467 | VELEZ CORTES, LOCKSLEY | ADDRESS ON FILE | | | | | | |
| 829306 | VELEZ CORTES, LUZ | ADDRESS ON FILE | | | | | | |
| 580468 | VELEZ CORTES, LUZ E | ADDRESS ON FILE | | | | | | |
| 580469 | Velez Cortes, Neftali | ADDRESS ON FILE | | | | | | |
| 580470 | VELEZ CORTES, RAFAELA | ADDRESS ON FILE | | | | | | |
| 580471 | VELEZ CORTEZ MD, HECTOR | ADDRESS ON FILE | | | | | | |
| 580472 | VELEZ CORTEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 580473 | VELEZ COSME, BRIGIDA | ADDRESS ON FILE | | | | | | |
| 580474 | VELEZ COSME, MARCOS | ADDRESS ON FILE | | | | | | |
| 580475 | VELEZ COSME, MARIA | ADDRESS ON FILE | | | | | | |
| 580476 | VELEZ COSME, MYRNA | ADDRESS ON FILE | | | | | | |
| 580477 | VELEZ COSS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 580478 | VELEZ COSTA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 580479 | VELEZ COTTE, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 580480 | VELEZ COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 580481 | VELEZ COTTO, NORMA I | ADDRESS ON FILE | | | | | | |
| 580482 | VELEZ COTTO, RAMONITA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580483 | VELEZ COURT, JUAN | ADDRESS ON FILE | | | | | | |
| 580484 | VELEZ COURT, JUAN | ADDRESS ON FILE | | | | | | |
| 580485 | VELEZ CQRREA, ERNESTO L | ADDRESS ON FILE | | | | | | |
| 580486 | VELEZ CRESPO, ADA C | ADDRESS ON FILE | | | | | | |
| 1534254 | Velez Crespo, Eduardo | ADDRESS ON FILE | | | | | | |
| 829307 | VELEZ CRESPO, ELSA | ADDRESS ON FILE | | | | | | |
| 580488 | VELEZ CRESPO, ELSA | ADDRESS ON FILE | | | | | | |
| 580489 | VELEZ CRESPO, FELIX | ADDRESS ON FILE | | | | | | |
| 580490 | VELEZ CRESPO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 580491 | VELEZ CRESPO, JACKELINE | ADDRESS ON FILE | | | | | | |
| 580492 | VELEZ CRESPO, LUIS | ADDRESS ON FILE | | | | | | |
| 580493 | Velez Crespo, Luis A | ADDRESS ON FILE | | | | | | |
| 580494 | VELEZ CRESPO, MARIA | ADDRESS ON FILE | | | | | | |
| 580495 | VELEZ CRESPO, MARIA E | ADDRESS ON FILE | | | | | | |
| 580496 | VELEZ CRESPO, MARITZA | ADDRESS ON FILE | | | | | | |
| 580497 | VELEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | ADDRESS ON FILE | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | ADDRESS ON FILE | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | ADDRESS ON FILE | | | | | | |
| 1593640 | Vélez Crespo, Wilmer Abdiel | ADDRESS ON FILE | | | | | | |
| 580498 | VELEZ CRUZ, ANA | ADDRESS ON FILE | | | | | | |
| 1854618 | VELEZ CRUZ, ANA REINA | ADDRESS ON FILE | | | | | | |
| 580499 | Velez Cruz, Andres | ADDRESS ON FILE | | | | | | |
| 829309 | VELEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2192979 | Velez Cruz, Angel A | ADDRESS ON FILE | | | | | | |
| 1775087 | Velez Cruz, Angeles M | ADDRESS ON FILE | | | | | | |
| 580500 | VELEZ CRUZ, ANGELES M | ADDRESS ON FILE | | | | | | |
| 580501 | Velez Cruz, Anibal | ADDRESS ON FILE | | | | | | |
| 2033324 | Velez Cruz, Aracelio | ADDRESS ON FILE | | | | | | |
| 580502 | Velez Cruz, Aracelio | ADDRESS ON FILE | | | | | | |
| 829310 | VELEZ CRUZ, ARYSMICHELLE | ADDRESS ON FILE | | | | | | |
| 580503 | Velez Cruz, Axel J | ADDRESS ON FILE | | | | | | |
| 580504 | VELEZ CRUZ, CARLOS A. | LCDA. MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 |
| 1422354 | VELEZ CRUZ, CARLOS A. | MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | | | UTUADO | PR | 00641 |
| 580505 | Velez Cruz, Carlos Alberto | ADDRESS ON FILE | | | | | | |
| 580506 | Velez Cruz, Carlos F | ADDRESS ON FILE | | | | | | |
| 580507 | VELEZ CRUZ, CECILIA J. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580508 | VELEZ CRUZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 2086879 | Velez Cruz, Daisy | ADDRESS ON FILE | | | | | | | |
| 580509 | VELEZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 580510 | VELEZ CRUZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 580511 | VELEZ CRUZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 580512 | VELEZ CRUZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| 2097692 | Velez Cruz, Elisa | 3201 White Dove Ln | | | | Kissimmee | Fl | 34746 | |
| 580513 | VELEZ CRUZ, ELISA | BO SUSUA ALTOS LA PALMITA | 631 CALLE GRANADA | | | YAUCO | PR | 00698 | |
| 1740503 | Velez Cruz, Elisa | HC-03 Box 15239 | | | | Juana Diaz | PR | 00795-9521 | |
| 851147 | VELEZ CRUZ, ELISA | PO BOX 3042 | | | | YAUCO | PR | 00698 | |
| 580514 | VELEZ CRUZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 580515 | VELEZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 580516 | VELEZ CRUZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| 580517 | VELEZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 580518 | VELEZ CRUZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| 580519 | VELEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 580520 | VELEZ CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 580521 | VELEZ CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 580522 | VELEZ CRUZ, IDALMY | ADDRESS ON FILE | | | | | | | |
| 580523 | VELEZ CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 580524 | VELEZ CRUZ, IVELSY | ADDRESS ON FILE | | | | | | | |
| 580525 | VELEZ CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 829313 | VELEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 580526 | VELEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 580527 | VELEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 580528 | VELEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 580529 | VELEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580530 | VELEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580531 | VELEZ CRUZ, LEISA | ADDRESS ON FILE | | | | | | | |
| 580532 | VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580533 | VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580534 | VELEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 2150230 | Velez Cruz, Luis Raul | ADDRESS ON FILE | | | | | | | |
| 580535 | VELEZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 580536 | VELEZ CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 580537 | VELEZ CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| 580538 | VELEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 580539 | VELEZ CRUZ, NIZA I | ADDRESS ON FILE | | | | | | | |
| 580540 | Velez Cruz, Norma I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580541 | VELEZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 580542 | VELEZ CRUZ, PILAR DEL R | ADDRESS ON FILE | | | | | | |
| 2192471 | Velez Cruz, Pilar Del R. | ADDRESS ON FILE | | | | | | |
| 580543 | VELEZ CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | |
| 580544 | VELEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 580545 | VELEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 580546 | VELEZ CRUZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 829314 | VELEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 580548 | VELEZ CRUZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 580549 | VELEZ CRUZ, SALVADOR | ADDRESS ON FILE | | | | | | |
| 1617645 | Velez Cruz, Samuel | ADDRESS ON FILE | | | | | | |
| 580550 | VELEZ CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 829315 | VELEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 580551 | VELEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 580552 | VELEZ CRUZ, TANIA | ADDRESS ON FILE | | | | | | |
| 829316 | VELEZ CRUZ, TANIA | ADDRESS ON FILE | | | | | | |
| 580553 | VELEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 580554 | VELEZ CRUZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 580555 | VELEZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 829317 | VELEZ CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 580556 | VELEZ CRUZ, ZULMA | ADDRESS ON FILE | | | | | | |
| 580557 | VELEZ CUADRADO, GILBERT | ADDRESS ON FILE | | | | | | |
| 580558 | Velez Cuba, Jose | ADDRESS ON FILE | | | | | | |
| 580559 | VELEZ CUBERO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 580560 | VELEZ CUBERO, TANAIRI | ADDRESS ON FILE | | | | | | |
| 580561 | VELEZ CUEBAS, ARLYN | ADDRESS ON FILE | | | | | | |
| 580562 | VELEZ CUEBAS, MARCELINO | ADDRESS ON FILE | | | | | | |
| 1888592 | Velez Cuevas , Nancy | ADDRESS ON FILE | | | | | | |
| 580563 | VELEZ CUEVAS, DEBORAH | ADDRESS ON FILE | | | | | | |
| 580564 | VELEZ CUEVAS, ELIDA E | ADDRESS ON FILE | | | | | | |
| 580565 | VELEZ CUEVAS, LUIS A. | ADDRESS ON FILE | | | | | | |
| 580566 | VELEZ CUEVAS, MARIELA | ADDRESS ON FILE | | | | | | |
| 580567 | VELEZ CUEVAS, NANCY | ADDRESS ON FILE | | | | | | |
| 829318 | VELEZ CUEVAS, NANCY | ADDRESS ON FILE | | | | | | |
| 580568 | VELEZ CUEVAS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 580569 | VELEZ CUMBA, FABIOLA M. | ADDRESS ON FILE | | | | | | |
| 1752526 | Velez Curbelo, Juan A | ADDRESS ON FILE | | | | | | |
| 1669240 | Velez Curbelo, Juan A. | #6046 carr 113 N bo Terranova | | | | Quebradillas | PR | 00678 | |
| 1747482 | Velez Curbelo, Juan A. | #6048 Carr 113 N Bo Terranova | | | | Quebradillas | PR | 00678 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580570 | VELEZ CURBELO, JUAN A. | DEPARTAMENTO DE EDUCACION | HATO REY | | | SAN JUAN | PR | 00919 | |
| 580571 | VELEZ CUSTODIO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 2097886 | Velez Custodio, Miladys | ADDRESS ON FILE | | | | | | | |
| 2026661 | Velez Custodio, Miladys | ADDRESS ON FILE | | | | | | | |
| 829319 | VELEZ CUSTODIO, MILADYS | ADDRESS ON FILE | | | | | | | |
| 1978230 | Velez Custodio, Miladys | ADDRESS ON FILE | | | | | | | |
| 829320 | VELEZ CUSTODIO, SHAROL N | ADDRESS ON FILE | | | | | | | |
| 580572 | VELEZ DAMIANI, SONNY L | ADDRESS ON FILE | | | | | | | |
| 580573 | VELEZ DASTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 580574 | VELEZ DAVILA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 580575 | VELEZ DAVILA, ILIA | ADDRESS ON FILE | | | | | | | |
| 580576 | VELEZ DAVILA, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| 580577 | VELEZ DAVILA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 829321 | VELEZ DAVILA, MILKA | ADDRESS ON FILE | | | | | | | |
| 829322 | VELEZ DAVILA, ROGEL R. | ADDRESS ON FILE | | | | | | | |
| 580578 | VELEZ DAVILA, SONETCHKA | ADDRESS ON FILE | | | | | | | |
| 580579 | VELEZ DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| 1742486 | Velez Davila, Yanira | ADDRESS ON FILE | | | | | | | |
| 580580 | VELEZ DE ARMAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 580581 | VELEZ DE ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 580582 | VELEZ DE CORDERO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 580583 | VELEZ DE GRACIA, AUREA | ADDRESS ON FILE | | | | | | | |
| 580584 | VELEZ DE GRACIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| 829323 | VELEZ DE GRACIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 580585 | VELEZ DE JESUS MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580586 | VELEZ DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| 580587 | VELEZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 580588 | VELEZ DE JESUS, ENELIDA | ADDRESS ON FILE | | | | | | | |
| 580589 | VELEZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 829324 | VELEZ DE JESUS, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| 580591 | VELEZ DE JESUS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 580590 | VELEZ DE JESUS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| 580592 | VELEZ DE JESUS, KRISTY | ADDRESS ON FILE | | | | | | | |
| 829325 | VELEZ DE JESUS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| 2024427 | Velez de Jesus, Rafael | ADDRESS ON FILE | | | | | | | |
| 580593 | VELEZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 829326 | VELEZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2221197 | Velez de Jesus, Thelma | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580594 | VELEZ DE JESUS, THELMA B | ADDRESS ON FILE | | | | | | | |
| 580595 | VELEZ DE LA ROSA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 580596 | VELEZ DE LA ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 2203378 | Velez De La Rosa, Lionel A. | ADDRESS ON FILE | | | | | | | |
| 580597 | Velez DE LA ROSA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 580598 | Velez De La Torre, Emilio | ADDRESS ON FILE | | | | | | | |
| 580599 | VELEZ DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 580601 | VELEZ DE LEON, ELSA | ADDRESS ON FILE | | | | | | | |
| 580600 | VELEZ DE LEON, ELSA | ADDRESS ON FILE | | | | | | | |
| 580602 | VELEZ DE LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580603 | VELEZ DE LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1516710 | Velez De Leon, Marisol | ADDRESS ON FILE | | | | | | | |
| 580604 | VELEZ DE LEON, MIRNA | ADDRESS ON FILE | | | | | | | |
| 580605 | VELEZ DE PADUA, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| 580606 | VELEZ DE PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 580607 | VELEZ DE PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 580608 | VELEZ DE RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| 580609 | VELEZ DEL CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 580610 | VELEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| 829329 | VELEZ DEL RIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 580611 | VELEZ DEL RIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| 580612 | VELEZ DEL TORO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 580613 | VELEZ DEL TORO, SILVANO | ADDRESS ON FILE | | | | | | | |
| 580614 | Velez Del Valle, Letty | ADDRESS ON FILE | | | | | | | |
| 580615 | VÉLEZ DELGADO CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL RDZ., SGTO. LUIS A. TORRES VIDRÓ Y TNTE. JAIME M. COLÓM RODRÍGUEZ) | LCDO. PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| 580616 | VELEZ DELGADO, ADALI | ADDRESS ON FILE | | | | | | | |
| 580618 | VELEZ DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1422590 | VÉLEZ DELGADO, CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL RDZ., SGTO. LUIS A. TORRES VIDRÓ Y TNTE. JAIME M. COLÓM RODRÍGUEZ) | PETER JOHN PORRATA | CAPITAL CENTER BUILDING | SOUTH TOWER SUITE 602 | 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | |
| 580619 | VELEZ DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1810024 | VELEZ DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 1809138 | Velez Delgado, Haydee | ADDRESS ON FILE | | | | | | |
| 580620 | VELEZ DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | |
| 580621 | VELEZ DELGADO, JACIMARY | ADDRESS ON FILE | | | | | | |
| 829330 | VELEZ DELGADO, JANISSE | ADDRESS ON FILE | | | | | | |
| 829331 | VELEZ DELGADO, JENNETTE | ADDRESS ON FILE | | | | | | |
| 580623 | VELEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 580624 | VELEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 580625 | VELEZ DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | |
| 1770510 | Velez Delgado, Maria | ADDRESS ON FILE | | | | | | |
| 580626 | VELEZ DELGADO, MARIA L | ADDRESS ON FILE | | | | | | |
| 580627 | VELEZ DELGADO, NORKA | ADDRESS ON FILE | | | | | | |
| 829332 | VELEZ DELGADO, PAULINE | ADDRESS ON FILE | | | | | | |
| 580628 | VELEZ DELGADO, PAULINE | ADDRESS ON FILE | | | | | | |
| 580629 | VELEZ DELGADO, SONIA N | ADDRESS ON FILE | | | | | | |
| 580630 | VELEZ DELGADO, YOLANDA E. | ADDRESS ON FILE | | | | | | |
| 580631 | VELEZ DENIZARD, ANA | ADDRESS ON FILE | | | | | | |
| 580632 | VELEZ DENIZARD, ANA M. | ADDRESS ON FILE | | | | | | |
| 580633 | VELEZ DENIZARD, ANA Y. | ADDRESS ON FILE | | | | | | |
| 1672816 | Velez Desarde, Maribel | ADDRESS ON FILE | | | | | | |
| 1672017 | Velez Desarden , Maribel | ADDRESS ON FILE | | | | | | |
| 1896588 | Velez Desarden, Maribel | ADDRESS ON FILE | | | | | | |
| 1865755 | Velez Desarden, Maribel | ADDRESS ON FILE | | | | | | |
| 580634 | Velez Desarden, Maribel | ADDRESS ON FILE | | | | | | |
| 2021029 | VELEZ DESORDEN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 580635 | VELEZ DETRES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 580636 | VELEZ DEZARDEN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 580637 | VELEZ DIAZ, ADALBERTO I | ADDRESS ON FILE | | | | | | |
| 580638 | VELEZ DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 580639 | VELEZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 580640 | VELEZ DIAZ, AMELIA | ADDRESS ON FILE | | | | | | |
| 580641 | VELEZ DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 580642 | VELEZ DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 580643 | VELEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 580645 | VELEZ DIAZ, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 580644 | VELEZ DIAZ, CARLOS I. | ADDRESS ON FILE | | | | | | |
| 580646 | VELEZ DIAZ, CRISTIAN | ADDRESS ON FILE | | | | | | |
| 580647 | VELEZ DIAZ, DANNY | ADDRESS ON FILE | | | | | | |
| 580648 | VELEZ DIAZ, ERICCA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 580649 | VELEZ DIAZ, FLOR | ADDRESS ON FILE | | | | | |
| 580650 | VELEZ DIAZ, GILDA L | ADDRESS ON FILE | | | | | |
| 580651 | VELEZ DIAZ, IDEL O | ADDRESS ON FILE | | | | | |
| 580652 | VELEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | |
| 580653 | VELEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | |
| 580654 | VELEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | |
| 580655 | VELEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | |
| 580656 | VELEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | |
| 580657 | VELEZ DIAZ, JUANITA | ADDRESS ON FILE | | | | | |
| 580658 | VELEZ DIAZ, LINETTE | ADDRESS ON FILE | | | | | |
| 580659 | VELEZ DIAZ, LUZ I | ADDRESS ON FILE | | | | | |
| 580660 | VELEZ DIAZ, MABELISE | ADDRESS ON FILE | | | | | |
| 829335 | VELEZ DIAZ, MABELISE | ADDRESS ON FILE | | | | | |
| 1753550 | Velez Diaz, Maria Ines | ADDRESS ON FILE | | | | | |
| 829336 | VELEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | |
| 580661 | VELEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | |
| 580662 | VELEZ DIAZ, NATALIA | ADDRESS ON FILE | | | | | |
| 580663 | VELEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 829337 | VELEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 1426151 | VELEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 1423422 | VÉLEZ DÍAZ, RAFAEL | Calle Soto España Num 75 Este | | | | San Lorenzo | PR | 00754 |
| 1423418 | VÉLEZ DÍAZ, RAFAEL | Calle Soto España Num 75 Este | | | | San Lorenzo | PR | 00755 |
| 580664 | VELEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | |
| 580665 | Velez Diaz, Ramon L | ADDRESS ON FILE | | | | | |
| 580666 | VELEZ DIAZ, REBECCA | ADDRESS ON FILE | | | | | |
| 2102404 | Velez Diaz, Roberto E. | ADDRESS ON FILE | | | | | |
| 580667 | Velez Diaz, Romualdo | ADDRESS ON FILE | | | | | |
| 580668 | VELEZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | |
| 580669 | VELEZ DIAZ, SHAIRA M | ADDRESS ON FILE | | | | | |
| 580670 | VELEZ DIAZ, VIDAL | ADDRESS ON FILE | | | | | |
| 580671 | VELEZ DIAZ, VIDAL | ADDRESS ON FILE | | | | | |
| 580672 | VELEZ DIAZ, WANDA | ADDRESS ON FILE | | | | | |
| 829338 | VELEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | |
| 580673 | VELEZ DIRECT SERVICES INC | PARC MARQUEZ | 20 CALLE ROBLES | | | MANATI | PR | 00674-5837 |
| 580674 | VELEZ DOBLE, LUZ M. | ADDRESS ON FILE | | | | | |
| 580675 | Velez Domena, Jose A | ADDRESS ON FILE | | | | | |
| 1257657 | VELEZ DOMENA, JOSE A | ADDRESS ON FILE | | | | | |
| 580676 | VELEZ DOMENECH, GILCA | ADDRESS ON FILE | | | | | |
| 1738243 | Vélez Domenech, Lenier | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 580677 | VELEZ DOMENECH, LORIE A | ADDRESS ON FILE | | | | | |
| 580678 | VELEZ DRIVING SCHOOL | DC-3 AVE MONSERRATE | | | CAROLINA | PR | 00983 |
| 580679 | VELEZ DUENO, AILEEN | ADDRESS ON FILE | | | | | |
| 580680 | VELEZ DUENO, AILEEN | ADDRESS ON FILE | | | | | |
| 580681 | Velez Dueno, Carlos R | ADDRESS ON FILE | | | | | |
| 580682 | VELEZ DUQUE, RAFAEL | ADDRESS ON FILE | | | | | |
| 580683 | VELEZ DUQUE, RAFAEL | ADDRESS ON FILE | | | | | |
| 829339 | VELEZ DUQUE, RAFAEL | ADDRESS ON FILE | | | | | |
| 2021800 | Velez Duque, Rafael A. | ADDRESS ON FILE | | | | | |
| 580684 | VELEZ DURAN, NEREIDA | ADDRESS ON FILE | | | | | |
| 580685 | VELEZ ECHEVARIA,RAFAEL | ADDRESS ON FILE | | | | | |
| 580686 | VELEZ ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | |
| 829340 | VELEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | |
| 1820653 | Velez Echevarria, Eneida | ADDRESS ON FILE | | | | | |
| 580687 | VELEZ ECHEVARRIA, FRANKIE | ADDRESS ON FILE | | | | | |
| 580688 | VELEZ ECHEVARRIA, HIRAM | ADDRESS ON FILE | | | | | |
| 580689 | VELEZ ECHEVARRIA, JEAN D. | ADDRESS ON FILE | | | | | |
| 2133164 | Velez Echevarria, Luis | PO Box 40177 | | | San Juan | PR | 00940-0177 |
| 1664848 | VELEZ ECHEVARRIA, LUIS | PR BOX 40177 | | | SAN JUAN | PR | 00940-0177 |
| 580691 | VELEZ ECHEVARRIA, LUIS | URB PARAISO DE COAMO | 816 CALLE SERENIDAD | | COAMO | PR | 00769 |
| 580692 | VELEZ ECHEVARRIA, LYSELYS | ADDRESS ON FILE | | | | | |
| 580693 | VELEZ ECHEVARRIA, MARIA DEL C | ADDRESS ON FILE | | | | | |
| 580694 | VELEZ ECHEVARRIA, NORIS | ADDRESS ON FILE | | | | | |
| 580695 | VELEZ ECHEVARRIA, RAFAEL | ADDRESS ON FILE | | | | | |
| 580696 | VELEZ ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | |
| 580697 | VELEZ ELLIN, LUIS R | ADDRESS ON FILE | | | | | |
| 580698 | VELEZ ESCALERA, JOSE M | ADDRESS ON FILE | | | | | |
| 1616198 | Velez Escobales, Maria de L | ADDRESS ON FILE | | | | | |
| 1616198 | Velez Escobales, Maria de L | ADDRESS ON FILE | | | | | |
| 580699 | VELEZ ESCOBALES, MARIA DE LOU | ADDRESS ON FILE | | | | | |
| 829341 | VELEZ ESCOBALES, MARIA DE LOUR | ADDRESS ON FILE | | | | | |
| 580700 | VELEZ ESCOBALES, MARIBEL | ADDRESS ON FILE | | | | | |
| 1987217 | Velez Escobales, Maribel | ADDRESS ON FILE | | | | | |
| 580701 | VELEZ ESPINAR, DAVID | ADDRESS ON FILE | | | | | |
| 580702 | VELEZ ESPINOSA, HILDA D | ADDRESS ON FILE | | | | | |
| 829342 | VELEZ ESPINOSA, HILDA M | ADDRESS ON FILE | | | | | |
| 580703 | VELEZ ESPINOSA, HILDA M | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580704 | Velez Espinosa, Juan R | ADDRESS ON FILE | | | | | | |
| 580705 | VELEZ ESQUILIN, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 760876 | VELEZ ESSO SERVICE STATION INC | P O BOX 85 | | | | YAUCO | PR | 00698-0085 |
| 580706 | VELEZ ESTEVES, MARIA | ADDRESS ON FILE | | | | | | |
| 829343 | VELEZ ESTRADA, YARITZA M | ADDRESS ON FILE | | | | | | |
| 580707 | VELEZ ESTRADA, YARITZA M | ADDRESS ON FILE | | | | | | |
| 580708 | VELEZ ESTREMERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 580709 | VELEZ ESTRONZA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 580710 | VELEZ FARIA, ALLEN | ADDRESS ON FILE | | | | | | |
| 580711 | VELEZ FARIA, ELIUT | ADDRESS ON FILE | | | | | | |
| 580712 | VELEZ FARIA, JOSE M. | ADDRESS ON FILE | | | | | | |
| 580713 | VELEZ FARIA, NYDIA | ADDRESS ON FILE | | | | | | |
| 580714 | VELEZ FARIA, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 580715 | VELEZ FARINACCI, AMANDA | ADDRESS ON FILE | | | | | | |
| 580717 | VELEZ FEBLES, RICARDO | ADDRESS ON FILE | | | | | | |
| 580716 | VELEZ FEBLES, RICARDO | ADDRESS ON FILE | | | | | | |
| 580718 | VELEZ FEBUS, LUIS | ADDRESS ON FILE | | | | | | |
| 839733 | Velez Feliberty, Henry | ADDRESS ON FILE | | | | | | |
| 760877 | VELEZ FELICIANO SIGFREDO | PO BOX 3715 | | | | SAN SEBASTIAN | PR | 00685 |
| 580719 | VELEZ FELICIANO, BRENDA | ADDRESS ON FILE | | | | | | |
| 580721 | VELEZ FELICIANO, DAVID | ADDRESS ON FILE | | | | | | |
| 2080222 | Velez Feliciano, Eneida | ADDRESS ON FILE | | | | | | |
| 829344 | VELEZ FELICIANO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 829345 | VELEZ FELICIANO, HECTOR O | ADDRESS ON FILE | | | | | | |
| 580723 | VELEZ FELICIANO, HECTOR O | ADDRESS ON FILE | | | | | | |
| 580724 | Velez Feliciano, Irving E. | ADDRESS ON FILE | | | | | | |
| 580725 | VELEZ FELICIANO, JIMMIE | ADDRESS ON FILE | | | | | | |
| 580726 | VELEZ FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | |
| 580727 | VELEZ FELICIANO, WALTER | ADDRESS ON FILE | | | | | | |
| 580728 | Velez Feliciano, Walter Javier | ADDRESS ON FILE | | | | | | |
| 580729 | Velez Feliciano, Wilfredo | ADDRESS ON FILE | | | | | | |
| 580730 | VELEZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 580731 | VELEZ FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1480957 | Velez Feliciano, Yessi | ADDRESS ON FILE | | | | | | |
| 580732 | VELEZ FERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | |
| 580733 | VELEZ FERNANDEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 2047817 | Velez Fernandez, Betty | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 618899 | VELEZ FERNANDEZ, BETTY | ADDRESS ON FILE | | | | | |
| 580734 | VELEZ FERNANDEZ, DAMARIS I | ADDRESS ON FILE | | | | | |
| 580735 | VELEZ FERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | |
| 580737 | VELEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | |
| 580736 | Velez Fernandez, Jose | ADDRESS ON FILE | | | | | |
| 580738 | VELEZ FERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | |
| 580739 | Velez Fernandez, Jose L | ADDRESS ON FILE | | | | | |
| 580740 | VELEZ FERNANDEZ, ROSA E | ADDRESS ON FILE | | | | | |
| 580742 | VELEZ FERRER, AMPARO | ADDRESS ON FILE | | | | | |
| 580744 | Velez Ferrer, Angel L | ADDRESS ON FILE | | | | | |
| 580743 | VELEZ FERRER, ANGEL L | ADDRESS ON FILE | | | | | |
| 1731473 | Vélez Ferrer, Angel L. | ADDRESS ON FILE | | | | | |
| 580745 | VÉLEZ FERRER, JUAN | ADDRESS ON FILE | | | | | |
| 580746 | VELEZ FERRER, NELSON | ADDRESS ON FILE | | | | | |
| 580747 | VELEZ FERRER, ROBERTO E | ADDRESS ON FILE | | | | | |
| 580748 | VELEZ FERRER, SYLVIA Y | ADDRESS ON FILE | | | | | |
| 580749 | VELEZ FIGUEROA, ABRAHAM | ADDRESS ON FILE | | | | | |
| 580750 | VELEZ FIGUEROA, ABRAHAM | ADDRESS ON FILE | | | | | |
| 1422355 | VÉLEZ FIGUEROA, ABRAHAM | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 |
| 2031765 | VELEZ FIGUEROA, ANA MARIA | ADDRESS ON FILE | | | | | |
| 2093515 | Velez Figueroa, Ana Maria | ADDRESS ON FILE | | | | | |
| 580751 | VELEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | |
| 580752 | VELEZ FIGUEROA, ASHLEY | ADDRESS ON FILE | | | | | |
| 580753 | Velez Figueroa, Carlos E | ADDRESS ON FILE | | | | | |
| 580755 | VELEZ FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | |
| 580756 | VELEZ FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | |
| 580757 | VELEZ FIGUEROA, FRANCESCA | ADDRESS ON FILE | | | | | |
| 580758 | VELEZ FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | |
| 580759 | VELEZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | |
| 580760 | VELEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | |
| 580761 | VELEZ FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | |
| 580762 | VELEZ FIGUEROA, LINETTE M | ADDRESS ON FILE | | | | | |
| 580763 | VELEZ FIGUEROA, LIZA M | ADDRESS ON FILE | | | | | |
| 580764 | VELEZ FIGUEROA, LIZA M. | ADDRESS ON FILE | | | | | |
| 580765 | VELEZ FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | |
| 580766 | VELEZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | |
| 829347 | VELEZ FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | |
| 580767 | VELEZ FIGUEROA, LYDIA I | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 829348 | VELEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 716567 | VELEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 580769 | VELEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 580770 | VELEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| 1732551 | Velez Figueroa, Noemi | ADDRESS ON FILE | | | | | | | |
| 829349 | VELEZ FIGUEROA, SAMAYRI | ADDRESS ON FILE | | | | | | | |
| 580771 | VELEZ FIGUEROA, TANIA | ADDRESS ON FILE | | | | | | | |
| 829350 | VELEZ FIGUEROA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 580772 | VELEZ FIGUEROA, YADIRA | ADDRESS ON FILE | | | | | | | |
| 580773 | VELEZ FIGUEROA, YELITZA | ADDRESS ON FILE | | | | | | | |
| 580774 | VELEZ FILIBERTY, HENRY | ADDRESS ON FILE | | | | | | | |
| 580775 | VELEZ FLAQUER, JOSE H | ADDRESS ON FILE | | | | | | | |
| 580776 | VELEZ FLORES MD, EDISON | ADDRESS ON FILE | | | | | | | |
| 580777 | VELEZ FLORES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| 580778 | VELEZ FLORES, ARCADIA | ADDRESS ON FILE | | | | | | | |
| 580779 | VELEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 580780 | VELEZ FLORES, EDISON | ADDRESS ON FILE | | | | | | | |
| 580782 | VELEZ FLORES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 580783 | VELEZ FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| 580784 | Velez Flores, Jorge | ADDRESS ON FILE | | | | | | | |
| 580785 | VELEZ FLORES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 580786 | VELEZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| 580787 | VELEZ FLORES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| 580788 | VELEZ FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 829351 | VELEZ FLORES, NYDIA | ADDRESS ON FILE | | | | | | | |
| 580789 | VELEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| 580790 | VELEZ FLORES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| 580791 | VELEZ FLORES, WANDA L | ADDRESS ON FILE | | | | | | | |
| 829352 | VELEZ FLORES, WANDA L. | ADDRESS ON FILE | | | | | | | |
| 580792 | VELEZ FLORES, YANZELLY | ADDRESS ON FILE | | | | | | | |
| 580793 | VELEZ FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 580795 | VELEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580794 | VELEZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 580796 | Velez Fonseca, Victor D. | ADDRESS ON FILE | | | | | | | |
| 580797 | Velez Font, Pedro A | ADDRESS ON FILE | | | | | | | |
| 2083449 | Velez Fournier, Marielaine | ADDRESS ON FILE | | | | | | | |
| 580798 | VELEZ FOURNIER, MARIELAINE | ADDRESS ON FILE | | | | | | | |
| 580800 | VELEZ FOURNIER, MAYRA E | ADDRESS ON FILE | | | | | | | |
| 1914908 | Velez Fournier, Mayra Enid | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580801 | VELEZ FRANCESCHI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 2004726 | Velez Franceschi, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 580802 | VELEZ FRANCESCHI, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 829353 | VELEZ FRANCESCHI, NIXIDA | ADDRESS ON FILE | | | | | | | |
| 580803 | VELEZ FRANCESCHI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 829354 | VELEZ FRANCO, DESIREE | ADDRESS ON FILE | | | | | | | |
| 580804 | VELEZ FRANCO, DESIREE M | ADDRESS ON FILE | | | | | | | |
| 580805 | VELEZ FRANCO, FRANCES | ADDRESS ON FILE | | | | | | | |
| 580806 | VELEZ FREITES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| 580807 | VELEZ GAETAN, JUAN | ADDRESS ON FILE | | | | | | | |
| 580808 | VELEZ GALARZA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 829357 | VELEZ GALARZA, CARIDAD N | ADDRESS ON FILE | | | | | | | |
| 580809 | VELEZ GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 580810 | VELEZ GALARZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| 580811 | Velez Galarza, Jacqueline J | ADDRESS ON FILE | | | | | | | |
| 580812 | VELEZ GALARZA, NELSON | ADDRESS ON FILE | | | | | | | |
| 580813 | VELEZ GALARZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 580814 | VELEZ GALARZA, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| 829358 | VELEZ GALARZA, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| 1950246 | Velez Galarza, Zulma Yolanda | ADDRESS ON FILE | | | | | | | |
| 580815 | VELEZ GARAY, LEYDA | ADDRESS ON FILE | | | | | | | |
| 580816 | VELEZ GARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| 580817 | VELEZ GARCIA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 580818 | VELEZ GARCIA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 580819 | Velez Garcia, Abner | ADDRESS ON FILE | | | | | | | |
| 580820 | VELEZ GARCIA, ANDREW L | ADDRESS ON FILE | | | | | | | |
| 1538287 | Velez Garcia, Angel Yeliel | ADDRESS ON FILE | | | | | | | |
| 580821 | VELEZ GARCIA, AURELIO | ADDRESS ON FILE | | | | | | | |
| 829359 | VELEZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 580822 | VELEZ GARCIA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| 1988176 | Velez Garcia, Carmen L. | ADDRESS ON FILE | | | | | | | |
| 580824 | VELEZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| 580825 | VELEZ GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 580826 | VELEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 580827 | VELEZ GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| 829360 | VELEZ GARCIA, ELSIG M | ADDRESS ON FILE | | | | | | | |
| 1879919 | Velez Garcia, Erick | ADDRESS ON FILE | | | | | | | |
| 580829 | VELEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 580830 | VELEZ GARCIA, FREDDY E | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 580831 | VELEZ GARCIA, HILDA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 580832 | VELEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 580833 | VELEZ GARCIA, JOHANNE M. | ADDRESS ON FILE | | | | | | |
| 580834 | VELEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 580835 | VELEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | |
| 580836 | VELEZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | |
| 580837 | Velez Garcia, Julio A | ADDRESS ON FILE | | | | | | |
| 2115223 | Velez Garcia, Julio A. | ADDRESS ON FILE | | | | | | |
| 580838 | VELEZ GARCIA, LINETTE | ADDRESS ON FILE | | | | | | |
| 580839 | VELEZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | |
| 829361 | VELEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 580840 | VELEZ GARCIA, MARIA I | ADDRESS ON FILE | | | | | | |
| 840105 | VÉLEZ GARCÍA, MARITZA | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | | SAN JUAN | PR | 00926 | |
| 851148 | VELEZ GARCIA, MARITZA E. | PRIMAVERA EL CONDOMINIO 2340 | CARR 2 APT 34 | | | BAYAMON | PR | 00961-4802 | |
| 580841 | VELEZ GARCIA, MIRIAM L | ADDRESS ON FILE | | | | | | |
| 580842 | VELEZ GARCIA, MIRTA | ADDRESS ON FILE | | | | | | |
| 580843 | VELEZ GARCIA, NITZA | ADDRESS ON FILE | | | | | | |
| 580844 | VELEZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | |
| 580845 | VELEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 580846 | VELEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | |
| 580847 | VELEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 580848 | VELEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | |
| 580849 | VELEZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 829362 | VELEZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | |
| 580850 | VELEZ GARCIA, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 580851 | VELEZ GARCIA, SOTERA | ADDRESS ON FILE | | | | | | |
| 580852 | VELEZ GARCIA, SYLVETTE | ADDRESS ON FILE | | | | | | |
| 580853 | VELEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 580854 | VELEZ GARCIA, XAVIER | ADDRESS ON FILE | | | | | | |
| 580855 | VELEZ GARCIA, YESENIA | ADDRESS ON FILE | | | | | | |
| 580856 | VELEZ GARCIA,RUBEN | ADDRESS ON FILE | | | | | | |
| 829363 | VELEZ GASTON, ROCHELLY | ADDRESS ON FILE | | | | | | |
| 829364 | VELEZ GASTON, ROSEVIN | ADDRESS ON FILE | | | | | | |
| 580857 | VELEZ GAVILAN, JEANINE | ADDRESS ON FILE | | | | | | |
| 580858 | Velez Gelabert, Carlos A | ADDRESS ON FILE | | | | | | |
| 580859 | VÉLEZ GELABERT, CARLOS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1464 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580860 | VÉLEZ GELABERT, CARLOS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422356 | VÉLEZ GELABERT, CARLOS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 580861 | Velez Gelabert, Luis A | ADDRESS ON FILE | | | | | | | |
| 580862 | VÉLEZ GELABERT, LUIS A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 580863 | VÉLEZ GELABERT, LUIS A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422357 | VÉLEZ GELABERT, LUIS A. | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| 580864 | Velez Gelabert, Roberto A. | ADDRESS ON FILE | | | | | | | |
| 829365 | VELEZ GERENA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| 580866 | Velez Gerena, Leomar | ADDRESS ON FILE | | | | | | | |
| 580867 | VELEZ GERENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 829366 | VELEZ GIL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 829367 | VELEZ GILBES, BRENDA M | ADDRESS ON FILE | | | | | | | |
| 580868 | VELEZ GINORIO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| 580869 | VELEZ GIRAU, SINDY | ADDRESS ON FILE | | | | | | | |
| 580870 | VELEZ GOMEZ, ESPERANZA I | ADDRESS ON FILE | | | | | | | |
| 1904660 | Velez Gomez, Esperanza Iris | ADDRESS ON FILE | | | | | | | |
| 1987714 | Velez Gomez, Esperanza Iris | ADDRESS ON FILE | | | | | | | |
| 1898365 | VELEZ GOMEZ, ESPERANZA IRIS | ADDRESS ON FILE | | | | | | | |
| 1920814 | VELEZ GOMEZ, ESPERANZA IRIS | ADDRESS ON FILE | | | | | | | |
| 1987714 | Velez Gomez, Esperanza Iris | ADDRESS ON FILE | | | | | | | |
| 1920814 | VELEZ GOMEZ, ESPERANZA IRIS | ADDRESS ON FILE | | | | | | | |
| 580872 | VELEZ GOMEZ, HIPOLITO J. | ADDRESS ON FILE | | | | | | | |
| 580873 | VELEZ GOMEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 1721823 | Velez Gomez, Johanna | ADDRESS ON FILE | | | | | | | |
| 580874 | VELEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 580875 | VELEZ GOMEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| 580876 | VELEZ GOMEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 580877 | VELEZ GOMEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 580878 | VELEZ GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 829369 | VELEZ GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| 580879 | VELEZ GOMEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| 580880 | VELEZ GOMEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| 580881 | VELEZ GONZALES, GLODIRES | ADDRESS ON FILE | | | | | | | |
| 1849455 | Velez Gonzales, Ramon L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1939759 | VELEZ GONZALEZ , SONIA | ADDRESS ON FILE | | | | | | |
| 580882 | VELEZ GONZALEZ MD, MARIO O | ADDRESS ON FILE | | | | | | |
| 580883 | VELEZ GONZALEZ MD, PEDRO A | ADDRESS ON FILE | | | | | | |
| 580884 | VELEZ GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | |
| 2083906 | Velez Gonzalez, Ada G. | ADDRESS ON FILE | | | | | | |
| 580885 | VELEZ GONZALEZ, ADA GRICELL | ADDRESS ON FILE | | | | | | |
| 580886 | VELEZ GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | |
| 580887 | VELEZ GONZALEZ, AIDA J | ADDRESS ON FILE | | | | | | |
| 580888 | VELEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 580889 | Velez Gonzalez, Alex A | ADDRESS ON FILE | | | | | | |
| 580890 | VELEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | |
| 580891 | VELEZ GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | |
| 580892 | VELEZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | |
| 580893 | VELEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 580894 | VELEZ GONZALEZ, ANADINA | ADDRESS ON FILE | | | | | | |
| 580895 | VELEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 580897 | VELEZ GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 580898 | VELEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 580899 | VELEZ GONZALEZ, ANNELISSE | ADDRESS ON FILE | | | | | | |
| 580900 | Velez Gonzalez, Annuel | ADDRESS ON FILE | | | | | | |
| 829371 | VELEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 580902 | VELEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 580903 | VELEZ GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | |
| 580904 | VELEZ GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 580905 | VELEZ GONZALEZ, BRENDA I | ADDRESS ON FILE | | | | | | |
| 580906 | VELEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 580907 | VELEZ GONZALEZ, CARLOS D. | ADDRESS ON FILE | | | | | | |
| 580908 | VELEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | |
| 580909 | VELEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 580910 | VELEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 580911 | VELEZ GONZALEZ, CARMEN Z | ADDRESS ON FILE | | | | | | |
| 1724230 | Velez Gonzalez, Charito | ADDRESS ON FILE | | | | | | |
| 580912 | VELEZ GONZALEZ, CHARITO | ADDRESS ON FILE | | | | | | |
| 580913 | VELEZ GONZALEZ, CINTHIA E. | ADDRESS ON FILE | | | | | | |
| 580915 | VELEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 580916 | VELEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 580917 | VELEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 580918 | VELEZ GONZALEZ, DINORAH | ADDRESS ON FILE | | | | | | |
| 580919 | VELEZ GONZALEZ, DOLLY | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1726913 | Velez González, Dolly | ADDRESS ON FILE | | | | | | |
| 580920 | Velez Gonzalez, Eddie | ADDRESS ON FILE | | | | | | |
| 580921 | VELEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 580922 | Velez Gonzalez, Edith | ADDRESS ON FILE | | | | | | |
| 580923 | Velez Gonzalez, Edna M | ADDRESS ON FILE | | | | | | |
| 1797476 | Velez Gonzalez, Edna Milagros | ADDRESS ON FILE | | | | | | |
| 580925 | VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 580924 | VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1970286 | VELEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 2105918 | VELEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 580927 | VELEZ GONZALEZ, ELVA I | ADDRESS ON FILE | | | | | | |
| 580928 | VELEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | |
| 580929 | VELEZ GONZALEZ, EMIR | ADDRESS ON FILE | | | | | | |
| 829372 | VELEZ GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 580930 | VELEZ GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | |
| 580931 | VELEZ GONZALEZ, EUNICE N | ADDRESS ON FILE | | | | | | |
| 580932 | VELEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 829373 | VELEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 580933 | VELEZ GONZALEZ, FELIPE A | ADDRESS ON FILE | | | | | | |
| 580934 | VELEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 580935 | VELEZ GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 1443751 | VELEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 580937 | VELEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 580938 | VELEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 580939 | VELEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 580940 | VELEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 580941 | VELEZ GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1976766 | Velez Gonzalez, Glodires | ADDRESS ON FILE | | | | | | |
| 580942 | Velez Gonzalez, GRISELLE | ADDRESS ON FILE | | | | | | |
| 580943 | VELEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 580944 | VELEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 580945 | VELEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 580946 | VELEZ GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | |
| 580947 | VELEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 580948 | VELEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 580949 | VELEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 580950 | Velez Gonzalez, Javier | ADDRESS ON FILE | | | | | | |
| 580951 | VELEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 236550 | VELEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 580952 | Velez Gonzalez, Jesus N | ADDRESS ON FILE | | | | | | | |
| 580953 | VELEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 580954 | VELEZ GONZALEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| 580955 | Velez Gonzalez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| 580956 | VELEZ GONZALEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| 580957 | VELEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580958 | VELEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 580959 | Velez Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| 580961 | VELEZ GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| 580962 | VELEZ GONZALEZ, JUANA P | ADDRESS ON FILE | | | | | | | |
| 580963 | Velez Gonzalez, Julio A | ADDRESS ON FILE | | | | | | | |
| 580964 | VELEZ GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| 1949421 | Velez Gonzalez, Kenny | ADDRESS ON FILE | | | | | | | |
| 580965 | VELEZ GONZALEZ, KENYIRIA | ADDRESS ON FILE | | | | | | | |
| 580966 | VELEZ GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 580967 | VELEZ GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1765516 | VELEZ GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 580968 | VELEZ GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 580969 | VELEZ GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 580970 | VELEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 829374 | VELEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580971 | VELEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 829375 | VELEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 580972 | VELEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 580973 | VELEZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 580974 | VELEZ GONZALEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| 580975 | VELEZ GONZALEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| 580976 | VELEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 829376 | VELEZ GONZALEZ, LYZZETTE | ADDRESS ON FILE | | | | | | | |
| 829377 | VELEZ GONZALEZ, MALQUISUASOHAM | ADDRESS ON FILE | | | | | | | |
| 829378 | VELEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 580977 | VELEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 580978 | VELEZ GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| 580980 | VELEZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 580981 | VELEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 580982 | VELEZ GONZALEZ, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| 580984 | VELEZ GONZALEZ, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| 580985 | VELEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2092745 | Velez Gonzalez, Moises | ADDRESS ON FILE | | | | | |
| 580986 | VELEZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | |
| 580987 | VELEZ GONZALEZ, Nancy | ADDRESS ON FILE | | | | | |
| 2021716 | Velez Gonzalez, Nancy | ADDRESS ON FILE | | | | | |
| 580988 | VELEZ GONZALEZ, NILMA IVETTE | ADDRESS ON FILE | | | | | |
| 580989 | VELEZ GONZALEZ, NILSA | ADDRESS ON FILE | | | | | |
| 580990 | VELEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | |
| 580991 | Velez Gonzalez, Orlando | ADDRESS ON FILE | | | | | |
| 580992 | VELEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | |
| 580993 | VELEZ GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | |
| 1426152 | VELEZ GONZALEZ, PEDRO L. | ADDRESS ON FILE | | | | | |
| 580995 | VELEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | |
| 580996 | VELEZ GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | |
| 1729011 | Velez Gonzalez, Ramon L | ADDRESS ON FILE | | | | | |
| 236433 | Velez Gonzalez, Ramon Luis | ADDRESS ON FILE | | | | | |
| 580997 | Velez Gonzalez, Raymond | ADDRESS ON FILE | | | | | |
| 829379 | VELEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | |
| 1426153 | VELEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | |
| 581000 | VELEZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | |
| 581001 | VELEZ GONZALEZ, SAVIEL | ADDRESS ON FILE | | | | | |
| 581002 | VELEZ GONZALEZ, SIDNIA | ADDRESS ON FILE | | | | | |
| 581003 | VELEZ GONZALEZ, SIDNIA | ADDRESS ON FILE | | | | | |
| 581004 | VELEZ GONZALEZ, SOL E | ADDRESS ON FILE | | | | | |
| 581005 | VELEZ GONZALEZ, TIFFANY | ADDRESS ON FILE | | | | | |
| 581006 | VELEZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | |
| 581007 | VELEZ GONZALEZ, VADI J | ADDRESS ON FILE | | | | | |
| 581008 | VELEZ GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | |
| 581009 | VELEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | |
| 581011 | VELEZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | |
| 581012 | VELEZ GONZALEZ,PEDRO L. | ADDRESS ON FILE | | | | | |
| 581013 | VELEZ GORDIAN, HENRY | ADDRESS ON FILE | | | | | |
| 1536000 | VELEZ GORGAS, ANA M. | ADDRESS ON FILE | | | | | |
| 581015 | VELEZ GORGAS, ANA MARIA | ADDRESS ON FILE | | | | | |
| 581016 | VELEZ GORGAS, MAYRA M. | ADDRESS ON FILE | | | | | |
| 581017 | VELEZ GOYCO, LUZ M. | ADDRESS ON FILE | | | | | |
| 581018 | VELEZ GRACIA, LAURA N | ADDRESS ON FILE | | | | | |
| 581019 | VELEZ GREEN, MARCOS R. | ADDRESS ON FILE | | | | | |
| 581020 | VELEZ GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | |
| 581021 | Velez Guardiola, Lourdes | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 581022 | Velez Guerra, Robert E | ADDRESS ON FILE | | | | | | | |
| 581023 | VELEZ GUILLERMETY, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 581024 | VELEZ GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581025 | VELEZ GUZMAN, BEDSY | ADDRESS ON FILE | | | | | | | |
| 581026 | VELEZ GUZMAN, BEDSY I | ADDRESS ON FILE | | | | | | | |
| 581027 | VELEZ GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 581028 | VELEZ GUZMAN, DAILY W | ADDRESS ON FILE | | | | | | | |
| 2078406 | Velez Guzman, Daily W. | ADDRESS ON FILE | | | | | | | |
| 581029 | VELEZ GUZMAN, EDWARD Y | ADDRESS ON FILE | | | | | | | |
| 581030 | VELEZ GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 581031 | VELEZ GUZMAN, MARIBELIZ | ADDRESS ON FILE | | | | | | | |
| 2041938 | Velez Guzman, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 2041938 | Velez Guzman, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| 581032 | VELEZ GUZMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| 580781 | VELEZ GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 580799 | VELEZ GUZMAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| 581033 | VELEZ GUZMAN, YAJAIRA M | ADDRESS ON FILE | | | | | | | |
| 581034 | VELEZ HEREDIA, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| 581035 | VELEZ HEREDIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 2088571 | Velez Hernandez , Luis A. | ADDRESS ON FILE | | | | | | | |
| 581036 | VELEZ HERNANDEZ, AGNE | ADDRESS ON FILE | | | | | | | |
| 581037 | VELEZ HERNANDEZ, AHMED | ADDRESS ON FILE | | | | | | | |
| 581038 | VELEZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 581039 | VELEZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 581040 | VELEZ HERNANDEZ, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| 581041 | VELEZ HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| 581042 | VELEZ HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| 581043 | VELEZ HERNANDEZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| 581044 | Velez Hernandez, Carlos A | ADDRESS ON FILE | | | | | | | |
| 2088678 | Velez Hernandez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 581045 | VELEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 581046 | VELEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 581047 | VELEZ HERNANDEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| 581048 | Velez Hernandez, Eric N | ADDRESS ON FILE | | | | | | | |
| 581050 | VELEZ HERNANDEZ, GLORIVEL | ADDRESS ON FILE | | | | | | | |
| 581049 | VELEZ HERNANDEZ, GLORIVEL | ADDRESS ON FILE | | | | | | | |
| 581051 | VELEZ HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 581052 | VELEZ HERNANDEZ, INES | ADDRESS ON FILE | | | | | | | |
| 581053 | VELEZ HERNANDEZ, IVIS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581054 | VELEZ HERNANDEZ, IVIS | ADDRESS ON FILE | | | | | | |
| 581055 | VELEZ HERNANDEZ, JERRY | ADDRESS ON FILE | | | | | | |
| 581056 | VELEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 581057 | VELEZ HERNANDEZ, JOANABEL | ADDRESS ON FILE | | | | | | |
| 1426154 | VELEZ HERNANDEZ, JOHN J. | ADDRESS ON FILE | | | | | | |
| 581058 | VELEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 581059 | VELEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1422358 | VELEZ HERNÁNDEZ, JOSÉ JUAN | BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | | | ARECIBO | PR | 00614-3245 |
| 581060 | Velez Hernandez, Jose R | ADDRESS ON FILE | | | | | | |
| 581061 | VELEZ HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 581062 | VELEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 581063 | VELEZ HERNANDEZ, LENNICK | ADDRESS ON FILE | | | | | | |
| 829382 | VELEZ HERNANDEZ, LESLIE J | ADDRESS ON FILE | | | | | | |
| 581064 | VELEZ HERNANDEZ, LINNETTE | ADDRESS ON FILE | | | | | | |
| 1915682 | Velez Hernandez, Lisandra | ADDRESS ON FILE | | | | | | |
| 581065 | Velez Hernandez, Lisandra | ADDRESS ON FILE | | | | | | |
| 581066 | VELEZ HERNANDEZ, LIZETTE I | ADDRESS ON FILE | | | | | | |
| 2192963 | Velez Hernandez, Lizette I. | ADDRESS ON FILE | | | | | | |
| 2192963 | Velez Hernandez, Lizette I. | ADDRESS ON FILE | | | | | | |
| 829383 | VELEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 581067 | VELEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 581068 | VELEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 1554144 | Velez Hernandez, Madeline | ADDRESS ON FILE | | | | | | |
| 581069 | VELEZ HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 581070 | VELEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 581071 | VELEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 581072 | VELEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 2108571 | VELEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 829384 | VELEZ HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 581074 | VELEZ HERNANDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 581075 | Velez Hernandez, Milton | ADDRESS ON FILE | | | | | | |
| 581076 | VELEZ HERNANDEZ, NEYSHA | ADDRESS ON FILE | | | | | | |
| 581077 | VELEZ HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | |
| 1676844 | Velez Hernandez, Noemi | ADDRESS ON FILE | | | | | | |
| 581078 | VELEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 1725116 | Velez Hernandez, Pilar | ADDRESS ON FILE | | | | | | |
| 1725116 | Velez Hernandez, Pilar | ADDRESS ON FILE | | | | | | |
| 581079 | VELEZ HERNANDEZ, PILAR | ADDRESS ON FILE | | | | | | |
| 1837075 | Velez Hernandez, Ramonita | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 581080 | VELEZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 829385 | VELEZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 1966928 | Velez Hernandez, Ramonita | ADDRESS ON FILE | | | | | | | |
| 581081 | VELEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 581082 | VELEZ HERNANDEZ, SARA | ADDRESS ON FILE | | | | | | | |
| 581083 | VELEZ HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| 1571837 | Velez Hernandez, Saul | ADDRESS ON FILE | | | | | | | |
| 1571837 | Velez Hernandez, Saul | ADDRESS ON FILE | | | | | | | |
| 829386 | VELEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 581084 | VELEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 829387 | VELEZ HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| 581085 | VELEZ HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| 581088 | VELEZ HERRERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| 581089 | VELEZ HERRERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| 581090 | VELEZ HERRERA, OSCAR F. | ADDRESS ON FILE | | | | | | | |
| 581091 | VELEZ HERVAS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| 829388 | VELEZ HOMS, NILSA | ADDRESS ON FILE | | | | | | | |
| 829389 | VELEZ HOMS, NILSA | ADDRESS ON FILE | | | | | | | |
| 581092 | VELEZ HOMS, NILSA | ADDRESS ON FILE | | | | | | | |
| 581093 | Velez Homs, Noel | ADDRESS ON FILE | | | | | | | |
| 581094 | VELEZ HOMS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 581095 | VELEZ HUERTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| 1967365 | Velez Huertas, Madeline | ADDRESS ON FILE | | | | | | | |
| 581096 | VELEZ HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 581097 | VELEZ IBARRONDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| 829390 | VELEZ IGLESIAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| 581098 | VELEZ IRIZARRY MD, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 581099 | VELEZ IRIZARRY, AIMEE | ADDRESS ON FILE | | | | | | | |
| 581100 | VELEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| 581101 | VELEZ IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 581102 | VELEZ IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 581103 | VELEZ IRIZARRY, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 581104 | VELEZ IRIZARRY, DARIENNE | ADDRESS ON FILE | | | | | | | |
| 581105 | VELEZ IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 581106 | VELEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 829391 | VELEZ IRIZARRY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 581107 | VELEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581108 | VELEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581109 | VELEZ IRIZARRY, IRAIDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581110 | VELEZ IRIZARRY, JACKELINE | ADDRESS ON FILE | | | | | | |
| 581111 | VELEZ IRIZARRY, JEANETTE | ADDRESS ON FILE | | | | | | |
| 581112 | VELEZ IRIZARRY, JENNIFER | ADDRESS ON FILE | | | | | | |
| 581113 | Velez Irizarry, Jose D | ADDRESS ON FILE | | | | | | |
| 1259879 | VELEZ IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | |
| 829392 | VELEZ IRIZARRY, LAURA | ADDRESS ON FILE | | | | | | |
| 581114 | VELEZ IRIZARRY, LUIS A | ADDRESS ON FILE | | | | | | |
| 581115 | Velez Irizarry, Marcos A | ADDRESS ON FILE | | | | | | |
| 581116 | VELEZ IRIZARRY, MARIA A | ADDRESS ON FILE | | | | | | |
| 1712387 | Velez Irizarry, Maria de los A | ADDRESS ON FILE | | | | | | |
| 581117 | VELEZ IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | |
| 1539741 | Velez Irizarry, Maria Ines | ADDRESS ON FILE | | | | | | |
| 581118 | VELEZ IRIZARRY, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 1956506 | Velez Irizarry, Myriam Ivette | ADDRESS ON FILE | | | | | | |
| 1995604 | VELEZ IRIZARRY, MYRIAM IVETTE | ADDRESS ON FILE | | | | | | |
| 581119 | VELEZ IRIZARRY, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 1994742 | Velez Irizarry, Pura | ADDRESS ON FILE | | | | | | |
| 581120 | VELEZ IRIZARRY, PURA | ADDRESS ON FILE | | | | | | |
| 581121 | VELEZ IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | |
| 581122 | VELEZ IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | |
| 581123 | VELEZ IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | |
| 581124 | VELEZ IRIZARRY, RUTH | ADDRESS ON FILE | | | | | | |
| 581125 | VELEZ IRIZARRY, YOAMARY | ADDRESS ON FILE | | | | | | |
| 1632206 | Velez Irizarry, Yoamary | ADDRESS ON FILE | | | | | | |
| 829393 | VELEZ IRIZARRY, YUBETZIE | ADDRESS ON FILE | | | | | | |
| 829394 | VELEZ IRIZARRY, ZENERIS E | ADDRESS ON FILE | | | | | | |
| 1530065 | VELEZ IRIZARRY, ZULMA | ADDRESS ON FILE | | | | | | |
| 581126 | VELEZ IRIZARRY, ZULMA | ADDRESS ON FILE | | | | | | |
| 760878 | VELEZ IRON WORKS | URB DEL CARMEN | B 12 CALLE 3 | | | CAMUY | PR | 00627 |
| 581127 | VELEZ ITHIER MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | |
| 581128 | VELEZ ITHIER, GLADYS | ADDRESS ON FILE | | | | | | |
| 581129 | VELEZ ITHIER, MANUEL | ADDRESS ON FILE | | | | | | |
| 581130 | VELEZ JACA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 581131 | VELEZ JAIME, MARIA M | ADDRESS ON FILE | | | | | | |
| 581132 | VELEZ JIMENEZ, ADA E | ADDRESS ON FILE | | | | | | |
| 581133 | VELEZ JIMENEZ, ANA DE L | ADDRESS ON FILE | | | | | | |
| 581134 | VELEZ JIMENEZ, ANGELA | ADDRESS ON FILE | | | | | | |
| 581135 | VELEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 581136 | VELEZ JIMENEZ, CARMEN S | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 581137 | VELEZ JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 581138 | VELEZ JIMENEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | ADDRESS ON FILE | | | | | | | |
| 1632134 | VELEZ JIMENEZ, FRANCIS E | ADDRESS ON FILE | | | | | | | |
| 581139 | VELEZ JIMENEZ, FRANCIS E. | ADDRESS ON FILE | | | | | | | |
| 581140 | VELEZ JIMENEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| 581141 | VELEZ JIMENEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 581086 | VELEZ JIMENEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 581142 | VELEZ JIMENEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 236531 | Velez Jimenez, Javier | ADDRESS ON FILE | | | | | | | |
| 581143 | Velez Jimenez, Javier | ADDRESS ON FILE | | | | | | | |
| 581144 | VELEZ JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 581145 | VELEZ JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 581146 | VELEZ JIMENEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 2121001 | Velez Jimenez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 1951961 | Velez Jimenez, Jorge Luis | ADDRESS ON FILE | | | | | | | |
| 581147 | VELEZ JIMENEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| 581148 | VELEZ JIMENEZ, JOSISNEL | ADDRESS ON FILE | | | | | | | |
| 829395 | VELEZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 581149 | VELEZ JIMENEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 829396 | VELEZ JIMENEZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| 581150 | VELEZ JIMENEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1700545 | Velez Jiménez, Myrna | ADDRESS ON FILE | | | | | | | |
| 581151 | VELEZ JUARBE, JORGE | ADDRESS ON FILE | | | | | | | |
| 581152 | VELEZ JUARBE, JORGE H. | ADDRESS ON FILE | | | | | | | |
| 581153 | VELEZ JUARBE, LUZ MILAGROS | ADDRESS ON FILE | | | | | | | |
| 829397 | VELEZ JUSINO, ADA M | ADDRESS ON FILE | | | | | | | |
| 829398 | VELEZ JUSINO, JOHN J | ADDRESS ON FILE | | | | | | | |
| 581155 | VELEZ JUSINO, NORMA | ADDRESS ON FILE | | | | | | | |
| 581156 | VELEZ JUSTINIANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 1520017 | Velez Justiniano, Maria E. | ADDRESS ON FILE | | | | | | | |
| 581157 | VELEZ KERCADO, EDWIN C. | ADDRESS ON FILE | | | | | | | |
| 581158 | VELEZ LABOY, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 1259880 | VELEZ LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |
| 581159 | VELEZ LABOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| 580871 | VELEZ LABOY, NELIDA | ADDRESS ON FILE | | | | | | | |
| 580979 | VELEZ LABOY, NELIDA | ADDRESS ON FILE | | | | | | | |
| 1817881 | Velez Laboy, Nelida C. | ADDRESS ON FILE | | | | | | | |
| 581014 | VELEZ LABOY, REBECA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581160 | VELEZ LACOMBA, MANUEL | ADDRESS ON FILE | | | | | | |
| 1522632 | VELEZ LAFFONSE, JOSE | ADDRESS ON FILE | | | | | | |
| 581161 | VELEZ LAFFOSE, JOSE | ADDRESS ON FILE | | | | | | |
| 829399 | VELEZ LAFONTAINE, DIXIE | ADDRESS ON FILE | | | | | | |
| 581162 | VELEZ LAFONTAINE, DIXIE I | ADDRESS ON FILE | | | | | | |
| 581163 | VELEZ LAFONTAINE, OMAR F | ADDRESS ON FILE | | | | | | |
| 581164 | VELEZ LAGO MD, FRANCES M | ADDRESS ON FILE | | | | | | |
| 581165 | VELEZ LAGUER, AIDA | ADDRESS ON FILE | | | | | | |
| 581166 | VELEZ LAJARA, VILMA J | ADDRESS ON FILE | | | | | | |
| 581167 | VELEZ LAMBOY, TERY | ADDRESS ON FILE | | | | | | |
| 581168 | VELEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | |
| 581169 | VELEZ LARA, ANGEL | ADDRESS ON FILE | | | | | | |
| 581170 | VELEZ LARA, CAROL | ADDRESS ON FILE | | | | | | |
| 1907977 | Velez Lara, Carol Enid | ADDRESS ON FILE | | | | | | |
| 581171 | VELEZ LARACUENTE, JEFFREY | ADDRESS ON FILE | | | | | | |
| 581172 | VELEZ LARACUENTE, JERRY | ADDRESS ON FILE | | | | | | |
| 829400 | VELEZ LASTRA, YARA A. | ADDRESS ON FILE | | | | | | |
| 581173 | VELEZ LATORRE, CARMEN | ADDRESS ON FILE | | | | | | |
| 581174 | VELEZ LATORRE, JOSE B. | ADDRESS ON FILE | | | | | | |
| 581175 | VELEZ LAUREANO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 581176 | VELEZ LAUREANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 581177 | VELEZ LAUREANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 829401 | VELEZ LAZARINI, IRIS Z. | ADDRESS ON FILE | | | | | | |
| 581178 | VELEZ LAZARINI, IVIS Z | ADDRESS ON FILE | | | | | | |
| 1949859 | VELEZ LEBRON, ELDA E. | ADDRESS ON FILE | | | | | | |
| 581180 | VELEZ LEBRON, FRANKIE | ADDRESS ON FILE | | | | | | |
| 581181 | VELEZ LEBRON, IRMA V | ADDRESS ON FILE | | | | | | |
| 581182 | VELEZ LEBRON, JOSE | ADDRESS ON FILE | | | | | | |
| 581183 | VELEZ LEBRON, LISA | ADDRESS ON FILE | | | | | | |
| 581184 | VELEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | |
| 581185 | VELEZ LEBRON, MARTA M. | ADDRESS ON FILE | | | | | | |
| 581186 | VELEZ LEBRON, MERALDO | ADDRESS ON FILE | | | | | | |
| 1536053 | Velez Lebron, Rosa | ADDRESS ON FILE | | | | | | |
| 1536053 | Velez Lebron, Rosa | ADDRESS ON FILE | | | | | | |
| 581188 | VELEZ LEBRON, ROSA M | ADDRESS ON FILE | | | | | | |
| 1636108 | VELEZ LEBRON, ROSA M. | ADDRESS ON FILE | | | | | | |
| 1654176 | Vélez Lebrón, Rosa M. | ADDRESS ON FILE | | | | | | |
| 581189 | VELEZ LEDESMA, RAFAEL E. | ADDRESS ON FILE | | | | | | |
| 581190 | VELEZ LEON, ANDRES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 581191 | VELEZ LEON, ANDRES J | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581192 | VELEZ LEON, EDUARDO | ADDRESS ON FILE | | | | | | |
| 581193 | VELEZ LEON, JOSE | ADDRESS ON FILE | | | | | | |
| 855530 | VELEZ LEON, MARIA F. | ADDRESS ON FILE | | | | | | |
| 581194 | VELEZ LEON, MARIA F. | ADDRESS ON FILE | | | | | | |
| 581195 | VELEZ LEON, OMAR | ADDRESS ON FILE | | | | | | |
| 581196 | VELEZ LEON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 581197 | VELEZ LEON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 829403 | VELEZ LICIAGA, IRIS | ADDRESS ON FILE | | | | | | |
| 581198 | VELEZ LICIAGA, IRIS M | ADDRESS ON FILE | | | | | | |
| 829404 | VELEZ LIZARDI, NYDIA | ADDRESS ON FILE | | | | | | |
| 581199 | VELEZ LIZARDI, NYDIA E | ADDRESS ON FILE | | | | | | |
| 1951679 | Velez Llantia, Zullymar | ADDRESS ON FILE | | | | | | |
| 1946436 | Velez Llantin, Zullymar | ADDRESS ON FILE | | | | | | |
| 829405 | VELEZ LLAUGER, YAMIL | ADDRESS ON FILE | | | | | | |
| 581200 | VELEZ LLITERAS, BRENDA IVETTE | ADDRESS ON FILE | | | | | | |
| 581201 | VELEZ LLORET, ANABELLE | ADDRESS ON FILE | | | | | | |
| 581202 | VELEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 581203 | Velez Lopez, Alexander | ADDRESS ON FILE | | | | | | |
| 581206 | VELEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 581204 | Velez Lopez, Alexis | ADDRESS ON FILE | | | | | | |
| 581205 | VELEZ LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 581207 | VELEZ LOPEZ, ALFREDO R. | ADDRESS ON FILE | | | | | | |
| 581208 | VELEZ LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | |
| 581209 | VELEZ LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | |
| 581210 | VELEZ LOPEZ, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 829406 | VELEZ LOPEZ, CARIS M | ADDRESS ON FILE | | | | | | |
| 829407 | VELEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 581211 | VELEZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 581212 | VELEZ LOPEZ, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 2147140 | Velez Lopez, Clotilde | ADDRESS ON FILE | | | | | | |
| 581213 | VELEZ LOPEZ, CLOTILDE | ADDRESS ON FILE | | | | | | |
| 581214 | VELEZ LOPEZ, EDUWIGIS | ADDRESS ON FILE | | | | | | |
| 1259881 | VELEZ LOPEZ, ENIDIA | ADDRESS ON FILE | | | | | | |
| 581215 | VELEZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 581216 | VELEZ LOPEZ, FABIAN | ADDRESS ON FILE | | | | | | |
| 581217 | VELEZ LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 581218 | VELEZ LOPEZ, FLOR | ADDRESS ON FILE | | | | | | |
| 581219 | Velez Lopez, Gilbert | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2134537 | Velez Lopez, Gilbert Ettiennie | ADDRESS ON FILE | | | | | | | |
| 2076759 | Velez Lopez, Gilbert Ettiennie | ADDRESS ON FILE | | | | | | | |
| 1753192 | Velez Lopez, Hayde | ADDRESS ON FILE | | | | | | | |
| 1753192 | Velez Lopez, Hayde | ADDRESS ON FILE | | | | | | | |
| 1753192 | Velez Lopez, Hayde | ADDRESS ON FILE | | | | | | | |
| 1779087 | VELEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 581220 | VELEZ LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 1752993 | Vélez López, Haydee | ADDRESS ON FILE | | | | | | | |
| 1752993 | Vélez López, Haydee | ADDRESS ON FILE | | | | | | | |
| 829408 | VELEZ LOPEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 581221 | VELEZ LOPEZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| 581222 | VELEZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 1427435 | VELEZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 2176347 | VELEZ LOPEZ, JORGE | AVE. JOBOS 8012 | CARR. 459 KM. 15.5 | | | Isabela | PR | 00662 | |
| 581224 | VELEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| 581225 | VELEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581226 | VELEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 829409 | VELEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 581227 | VELEZ LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| 581228 | VELEZ LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 581229 | VELEZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 581230 | Velez Lopez, Juan A | ADDRESS ON FILE | | | | | | | |
| 581232 | VELEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 829410 | VELEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| 581233 | VELEZ LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 581234 | VELEZ LOPEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| 581236 | VELEZ LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 581235 | VELEZ LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 581237 | VELEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 829411 | VELEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 829412 | VELEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 581238 | VELEZ LOPEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| 581239 | VELEZ LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| 581240 | VELEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 581241 | VELEZ LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 581242 | VELEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 829413 | VELEZ LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| 581243 | VELEZ LOPEZ, SIGNIA | ADDRESS ON FILE | | | | | | | |
| 581244 | VELEZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581245 | VELEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 581247 | VELEZ LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 581246 | Velez Lopez, Veronica | ADDRESS ON FILE | | | | | | |
| 581248 | VELEZ LOPEZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 581249 | VELEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 829414 | VELEZ LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 581250 | Velez Lorenzo, Carlos R | ADDRESS ON FILE | | | | | | |
| 1585006 | Velez Lorenzo, Carlos R. | ADDRESS ON FILE | | | | | | |
| 1585006 | Velez Lorenzo, Carlos R. | ADDRESS ON FILE | | | | | | |
| 581251 | Velez Lorenzo, Eusebio | Hc 02 Box 14712 | | | | Moca | PR | 00676 |
| 581252 | VELEZ LORENZO, EUSEBIO | HC 4 BOX 14712 | | | | MOCA | PR | 00676 |
| 1422359 | VELEZ LORENZO, EUSEBIO | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 |
| 581253 | VELEZ LOUBRIEL, BENNY | ADDRESS ON FILE | | | | | | |
| 581254 | VELEZ LOUBRIEL, MARITZA | ADDRESS ON FILE | | | | | | |
| 581255 | VELEZ LOUBRIEL, NORMA L | ADDRESS ON FILE | | | | | | |
| 581256 | VELEZ LOUBRIEL, RAQUEL | ADDRESS ON FILE | | | | | | |
| 581257 | VELEZ LOUCIL, SHEILA | ADDRESS ON FILE | | | | | | |
| 581258 | VELEZ LOYOLA, MARITZA | ADDRESS ON FILE | | | | | | |
| 581259 | VELEZ LOZADA, RAIZA | ADDRESS ON FILE | | | | | | |
| 581260 | VELEZ LUCIANO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 581261 | Velez Luciano, Felix | ADDRESS ON FILE | | | | | | |
| 829415 | VELEZ LUCIANO, HEVEL | ADDRESS ON FILE | | | | | | |
| 581262 | VELEZ LUCIANO, NELSON | ADDRESS ON FILE | | | | | | |
| 581263 | VELEZ LUCIANO, NILDA | ADDRESS ON FILE | | | | | | |
| 581264 | VELEZ LUCIANO, NILDA I | ADDRESS ON FILE | | | | | | |
| 581265 | VELEZ LUGO, ANGEL P. | ADDRESS ON FILE | | | | | | |
| 581266 | VELEZ LUGO, BETTY | ADDRESS ON FILE | | | | | | |
| 581267 | VELEZ LUGO, CANDIDO | ADDRESS ON FILE | | | | | | |
| 581268 | VELEZ LUGO, EMIRBA | ADDRESS ON FILE | | | | | | |
| 581269 | VELEZ LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 581270 | VELEZ LUGO, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 581271 | VELEZ LUGO, ILIA | ADDRESS ON FILE | | | | | | |
| 2033387 | Velez Lugo, Iris M | ADDRESS ON FILE | | | | | | |
| 829417 | VELEZ LUGO, JOANNY | ADDRESS ON FILE | | | | | | |
| 581272 | VELEZ LUGO, JOSE J. | ADDRESS ON FILE | | | | | | |
| 1657892 | VELEZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 581273 | VELEZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | |
| 581274 | VELEZ LUGO, MYRTA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581275 | Velez Lugo, Nilda G. | ADDRESS ON FILE | | | | | | |
| 581276 | Velez Lugo, Samuel | ADDRESS ON FILE | | | | | | |
| 581277 | VELEZ MACHADO, JOSE E | ADDRESS ON FILE | | | | | | |
| 581278 | VELEZ MACHADO, NORMA I | ADDRESS ON FILE | | | | | | |
| 581279 | VELEZ MAGRIZ, YALITZA | ADDRESS ON FILE | | | | | | |
| 581280 | VELEZ MAISONET, JOSE | ADDRESS ON FILE | | | | | | |
| 581281 | VELEZ MAISONET, MARIA M | ADDRESS ON FILE | | | | | | |
| 581282 | VELEZ MAIZ CO/MAYAGUEZ FLEET SERVICE | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 |
| 851150 | VELEZ MAIZ CORPORATION DBA MAYAGÜEZ FLEET SERVICES | PO BOX 472 | | | | HORMIGUEROS | PR | 00660-0472 |
| 581283 | VELEZ MAIZ, CORPORATION | PO BOX 472 | | | | HORMIGUEROS | PR | 00660 |
| 581284 | VELEZ MALAVE, ALFREDO | ADDRESS ON FILE | | | | | | |
| 581285 | VELEZ MALAVE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 155599 | VELEZ MALAVE, ERIEL | RIN BRISAS DE ANASCO | CALLE 4 H 12 | | | ANASCO | PR | 00610 |
| 1422360 | VELEZ MALAVE, ERIEL | SYLVIA M. SOTO MATOS | URB. LA PLANICIE D-18 CALLE2 | | | CAYEY | PR | 00736 |
| 581286 | VELEZ MALAVE, ERIEL | URB. LIRIOS DEL VALLES C-12 | BARRIO CARRERA | | | ANASCO | PR | 00610 |
| 581287 | VELEZ MALAVE, GREGORIA | ADDRESS ON FILE | | | | | | |
| 581288 | VELEZ MALAVE, HECTOR | ADDRESS ON FILE | | | | | | |
| 581289 | VELEZ MALAVE, HECTOR A | ADDRESS ON FILE | | | | | | |
| 581290 | VELEZ MALAVE, OLGA E. | ADDRESS ON FILE | | | | | | |
| 581291 | VELEZ MALAVE, RICARDO | ADDRESS ON FILE | | | | | | |
| 581292 | VELEZ MALAVE, VIVIAN | ADDRESS ON FILE | | | | | | |
| 581293 | VELEZ MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | |
| 1760377 | Velez Malave, Wilkin | ADDRESS ON FILE | | | | | | |
| 1760377 | Velez Malave, Wilkin | ADDRESS ON FILE | | | | | | |
| 581294 | VELEZ MALAVE, WILKIN | ADDRESS ON FILE | | | | | | |
| 1545082 | Velez Malave, Wilkin Omar | ADDRESS ON FILE | | | | | | |
| 581296 | VELEZ MALDONADO, ALMA E | ADDRESS ON FILE | | | | | | |
| 581297 | VELEZ MALDONADO, ANA E | ADDRESS ON FILE | | | | | | |
| 1726278 | VELEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 26972 | VELEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | |
| 581300 | VELEZ MALDONADO, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 855531 | VELEZ MALDONADO, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 581301 | Velez Maldonado, Carlos L | ADDRESS ON FILE | | | | | | |
| 581302 | VELEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 581303 | VELEZ MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 581304 | VELEZ MALDONADO, DENIDES | ADDRESS ON FILE | | | | | | | |
| 2180353 | Velez Maldonado, Elio | HC7 Box 39538 | | | | Aquadilla | PR | 00603 | |
| 581306 | VELEZ MALDONADO, ELIO | PO BOX 257 | | | | SAN ANTONIO | PR | 00690-0257 | |
| 581307 | VELEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 581308 | VELEZ MALDONADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 581309 | Velez Maldonado, Gilberto E. | ADDRESS ON FILE | | | | | | | |
| 581310 | VELEZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 829418 | VELEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| 581311 | VELEZ MALDONADO, IVETTE Z | ADDRESS ON FILE | | | | | | | |
| 1973306 | Velez Maldonado, Ivette Zoe | ADDRESS ON FILE | | | | | | | |
| 581312 | VELEZ MALDONADO, JAVIER FELIPE | ADDRESS ON FILE | | | | | | | |
| 581313 | VELEZ MALDONADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| 829419 | VELEZ MALDONADO, KIDEAN J. | ADDRESS ON FILE | | | | | | | |
| 581315 | Velez Maldonado, Luis Enrique | ADDRESS ON FILE | | | | | | | |
| 581316 | VELEZ MALDONADO, MAITE | ADDRESS ON FILE | | | | | | | |
| 581317 | VELEZ MALDONADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 581318 | Velez Maldonado, Miguel | ADDRESS ON FILE | | | | | | | |
| 581319 | VELEZ MALDONADO, NERILY | ADDRESS ON FILE | | | | | | | |
| 581320 | VELEZ MALDONADO, NORBERT | ADDRESS ON FILE | | | | | | | |
| 581321 | VELEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 581322 | VELEZ MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581323 | VELEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 829421 | VELEZ MALDONADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 581305 | VELEZ MALDONADO, ZORIMARY | ADDRESS ON FILE | | | | | | | |
| 581325 | VELEZ MANGUAL GAS | PO BOX 9960 | | | | CAROLINA | PR | 00988-9960 | |
| 581326 | Velez Mangual, Carl M | ADDRESS ON FILE | | | | | | | |
| 1426155 | VELEZ MANGUAL, CARL M. | ADDRESS ON FILE | | | | | | | |
| 581327 | VELEZ MANGUAL, VIOMAR | ADDRESS ON FILE | | | | | | | |
| 829422 | VELEZ MANGUAL, VIOMAR | ADDRESS ON FILE | | | | | | | |
| 581328 | VELEZ MARCANO, ENID I. | ADDRESS ON FILE | | | | | | | |
| 581329 | VELEZ MARCHAND, YMARIS | ADDRESS ON FILE | | | | | | | |
| 829423 | VELEZ MARGRIZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| 581330 | VELEZ MARI, ROSA M | ADDRESS ON FILE | | | | | | | |
| 581331 | VELEZ MARIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2098580 | Velez Marin, Juan A. | ADDRESS ON FILE | | | | | | | |
| 581332 | VELEZ MARQUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| 581333 | VELEZ MARQUEZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| 581334 | VELEZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581335 | VELEZ MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 581336 | VELEZ MARRERO, IDALIA | ADDRESS ON FILE | | | | | | |
| 581337 | VELEZ MARRERO, IRIS L | ADDRESS ON FILE | | | | | | |
| 581338 | VELEZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 581339 | VELEZ MARRERO, JUAN C | ADDRESS ON FILE | | | | | | |
| 581340 | VELEZ MARRERO, LUIS DAVID | ADDRESS ON FILE | | | | | | |
| 581341 | VELEZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | |
| 829424 | VELEZ MARRERO, MARLIN | ADDRESS ON FILE | | | | | | |
| 1732686 | Velez Marrero, Marlin Y. | ADDRESS ON FILE | | | | | | |
| 581343 | VELEZ MARRERO, MAXIMO | ADDRESS ON FILE | | | | | | |
| 1932052 | VELEZ MARRERO, MAXIMO | ADDRESS ON FILE | | | | | | |
| 581344 | VELEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | |
| 581345 | VELEZ MARRERO, SANDRA | ADDRESS ON FILE | | | | | | |
| 581346 | VELEZ MARTELL, MARIA M | ADDRESS ON FILE | | | | | | |
| 581347 | VELEZ MARTELL, YARILIN | ADDRESS ON FILE | | | | | | |
| 2037385 | Velez Martiao, William | ADDRESS ON FILE | | | | | | |
| 581348 | VELEZ MARTIN, ROSALINA | ADDRESS ON FILE | | | | | | |
| 1578009 | Velez Martin, Rosalina | ADDRESS ON FILE | | | | | | |
| 581349 | VELEZ MARTINEZ MD, NELSON | ADDRESS ON FILE | | | | | | |
| 581350 | VELEZ MARTINEZ MD, VANESSA | ADDRESS ON FILE | | | | | | |
| 581351 | VELEZ MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 581352 | VELEZ MARTINEZ, ALEXIO | ADDRESS ON FILE | | | | | | |
| 581353 | VELEZ MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | |
| 581354 | VELEZ MARTINEZ, AMALIA N | ADDRESS ON FILE | | | | | | |
| 1629151 | VELEZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 581355 | VELEZ MARTINEZ, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 581356 | VELEZ MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 581357 | VELEZ MARTINEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 581358 | VELEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 581359 | VELEZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 581360 | VELEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 581361 | VELEZ MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 581362 | VELEZ MARTINEZ, CRISELDA | ADDRESS ON FILE | | | | | | |
| 581363 | VELEZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 581364 | VELEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | |
| 1737985 | Velez Martinez, Dora E. | ADDRESS ON FILE | | | | | | |
| 581366 | VELEZ MARTINEZ, EDYOL | ADDRESS ON FILE | | | | | | |
| 1788625 | Velez Martinez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1788625 | Velez Martinez, Elizabeth | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581367 | VELEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1954723 | Velez Martinez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 2226522 | Velez Martinez, Elizabeth | ADDRESS ON FILE | | | | | | |
| 581368 | VELEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | |
| 581369 | VELEZ MARTINEZ, GEORGINA | ADDRESS ON FILE | | | | | | |
| 581370 | VELEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 581371 | VELEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1968624 | Velez Martinez, Gladys E. | ADDRESS ON FILE | | | | | | |
| 581372 | VELEZ MARTINEZ, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 581373 | VELEZ MARTINEZ, GYANNA M | ADDRESS ON FILE | | | | | | |
| 829428 | VELEZ MARTINEZ, GYANNA M | ADDRESS ON FILE | | | | | | |
| 581374 | VELEZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 581375 | VELEZ MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | |
| 581376 | VELEZ MARTINEZ, ILSA | ADDRESS ON FILE | | | | | | |
| 581377 | VELEZ MARTINEZ, INES | ADDRESS ON FILE | | | | | | |
| 581378 | VELEZ MARTINEZ, ISAI | ADDRESS ON FILE | | | | | | |
| 829429 | VELEZ MARTINEZ, JENICE L. | ADDRESS ON FILE | | | | | | |
| 581379 | Velez Martinez, Jose A | ADDRESS ON FILE | | | | | | |
| 581380 | VELEZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 581381 | VELEZ MARTINEZ, JOSE DANIEL | ADDRESS ON FILE | | | | | | |
| 581382 | VELEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 2025087 | Velez Martinez, Juan G. | ADDRESS ON FILE | | | | | | |
| 581383 | VELEZ MARTINEZ, LIBRADA | ADDRESS ON FILE | | | | | | |
| 581384 | VELEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 581385 | VELEZ MARTINEZ, MABEL | ADDRESS ON FILE | | | | | | |
| 581386 | VELEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 709534 | VELEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 581387 | VELEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 829430 | VELEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 581388 | VELEZ MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 581389 | VELEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 581390 | VELEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 581391 | VELEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 581392 | Velez Martinez, Monserrate | ADDRESS ON FILE | | | | | | |
| 581393 | VELEZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 581394 | VELEZ MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 581395 | VELEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 581395 | VELEZ MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | |
| 581396 | VELEZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581397 | VELEZ MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | |
| 581398 | VELEZ MARTINEZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 581399 | VELEZ MARTINEZ, PURA | ADDRESS ON FILE | | | | | | |
| 581400 | VELEZ MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | |
| 581401 | Velez Martinez, Ramona | ADDRESS ON FILE | | | | | | |
| 581402 | Velez Martinez, Ricardo | ADDRESS ON FILE | | | | | | |
| 581403 | VELEZ MARTINEZ, WALTER | ADDRESS ON FILE | | | | | | |
| 581404 | VELEZ MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 1908000 | VELEZ MARTINEZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 1966827 | Velez Martinez, Wanda Ivette | ADDRESS ON FILE | | | | | | |
| 581405 | Velez Martinez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 581406 | VELEZ MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 581407 | VELEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 829431 | VELEZ MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | |
| 581408 | VELEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 581409 | VELEZ MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 855532 | VELEZ MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | |
| 581410 | Velez Martinez, Yaritza | ADDRESS ON FILE | | | | | | |
| 1843067 | Velez Martinez, Zoraida | ADDRESS ON FILE | | | | | | |
| 581411 | VELEZ MARTINEZ,ARTURO | ADDRESS ON FILE | | | | | | |
| 581412 | VELEZ MARTINO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 2071109 | VELEZ MARTINO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2034598 | VELEZ MARTINO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 2013176 | Velez Martino, William | ADDRESS ON FILE | | | | | | |
| 581414 | VELEZ MARTIS, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 581415 | VELEZ MAS, AIDA L | ADDRESS ON FILE | | | | | | |
| 581416 | VELEZ MASS, ADEL | ADDRESS ON FILE | | | | | | |
| 581417 | VELEZ MASS, NOEMILDA | ADDRESS ON FILE | | | | | | |
| 829432 | VELEZ MASSOL, JUAN | ADDRESS ON FILE | | | | | | |
| 581418 | VELEZ MASSOL, JUAN D | BO BAYANEY | BOX 32035 | | | HATILLO | PR | 00959-0000 |
| 1751151 | Velez Massol, Juan D | PMB 184 PO Box 69001 | | | | Hatillo | PR | 00659 |
| 581419 | VELEZ MASSOL, ORLANDO | ADDRESS ON FILE | | | | | | |
| 581420 | VELEZ MATEO, JOSELYN M | ADDRESS ON FILE | | | | | | |
| 829433 | VELEZ MATEO, JOSEPHINE M | ADDRESS ON FILE | | | | | | |
| 581421 | VELEZ MATIAS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 581422 | VELEZ MATIAS, GELMARIE | ADDRESS ON FILE | | | | | | |
| 581423 | VELEZ MATIAS, JATANIA | ADDRESS ON FILE | | | | | | |
| 581425 | VELEZ MATIAS, JOEL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581424 | Velez Matias, Joel | ADDRESS ON FILE | | | | | | |
| 581426 | VELEZ MATIAS, JORVANNI | ADDRESS ON FILE | | | | | | |
| 581427 | VELEZ MATIAS, NOE | ADDRESS ON FILE | | | | | | |
| 581428 | VELEZ MATIAS, REINALDO | ADDRESS ON FILE | | | | | | |
| 581429 | VELEZ MATIENZO, IVAN NELSON | ADDRESS ON FILE | | | | | | |
| 581430 | VELEZ MATIENZO, MARY CELIA | ADDRESS ON FILE | | | | | | |
| 1932504 | Velez Matienzo, Mary Celia | ADDRESS ON FILE | | | | | | |
| 581431 | VELEZ MATOS, ARLEEN | ADDRESS ON FILE | | | | | | |
| 581432 | VELEZ MATOS, EVAGELINA | ADDRESS ON FILE | | | | | | |
| 581433 | VELEZ MATOS, ISRAEL | ADDRESS ON FILE | | | | | | |
| 581434 | VELEZ MATOS, JESUS | ADDRESS ON FILE | | | | | | |
| 581435 | VELEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | |
| 581436 | VELEZ MATOS, LUIS O | ADDRESS ON FILE | | | | | | |
| 829434 | VELEZ MATOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 581437 | VELEZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 581438 | VELEZ MATOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 581439 | VELEZ MATOS, TERESITA | ADDRESS ON FILE | | | | | | |
| 581440 | VELEZ MATOS, WILSON E | ADDRESS ON FILE | | | | | | |
| 829435 | VELEZ MATOS, WILSON E | ADDRESS ON FILE | | | | | | |
| 1757749 | Velez Matos, Wilson E. | ADDRESS ON FILE | | | | | | |
| 581441 | Velez MATTEI, MILAGROS | ADDRESS ON FILE | | | | | | |
| 581442 | VELEZ MAVARRO, OBED | ADDRESS ON FILE | | | | | | |
| 581443 | VELEZ MAYMI, SHARON | ADDRESS ON FILE | | | | | | |
| 581444 | VELEZ MAYSONET, JUAN | ADDRESS ON FILE | | | | | | |
| 581445 | VELEZ MAYSONET, KEREN | ADDRESS ON FILE | | | | | | |
| 581446 | VELEZ MAYSONET, LUZ | ADDRESS ON FILE | | | | | | |
| 581447 | VELEZ MD, GLENDA | ADDRESS ON FILE | | | | | | |
| 581448 | VELEZ MEDIAVILLA, SILVETTE | ADDRESS ON FILE | | | | | | |
| 581449 | VELEZ MEDICAL OFFICES PSC | ST TEIQUE LINARES ESQ LAMEL | | | QUEBRADILLAS | PR | 00662 | |
| 1426156 | VELEZ MEDINA, ADELA | ADDRESS ON FILE | | | | | | |
| 581451 | VELEZ MEDINA, BERLICE | ADDRESS ON FILE | | | | | | |
| 581452 | VELEZ MEDINA, BRENDA I | ADDRESS ON FILE | | | | | | |
| 581453 | VELEZ MEDINA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 581454 | VELEZ MEDINA, EDWIN A | ADDRESS ON FILE | | | | | | |
| 581455 | VELEZ MEDINA, GENOVEVA | ADDRESS ON FILE | | | | | | |
| 581456 | VELEZ MEDINA, ILKYA C. | ADDRESS ON FILE | | | | | | |
| 1548062 | VELEZ MEDINA, ILKYA C. | ADDRESS ON FILE | | | | | | |
| 581457 | VELEZ MEDINA, ILKYA E | ADDRESS ON FILE | | | | | | |
| 829436 | VELEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 581458 | VELEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | | |
| 581460 | VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | | |
| 581461 | VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | | |
| 581459 | VELEZ MEDINA, KEYLA | ADDRESS ON FILE | | | | | | | | |
| 581462 | VELEZ MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | | |
| 581463 | VELEZ MEDINA, MARIA DEL | ADDRESS ON FILE | | | | | | | | |
| 581464 | VELEZ MEDINA, MELANIE | ADDRESS ON FILE | | | | | | | | |
| 829437 | VELEZ MEDINA, MELANIE A | ADDRESS ON FILE | | | | | | | | |
| 581465 | VELEZ MEDINA, MERNA | ADDRESS ON FILE | | | | | | | | |
| 581466 | VELEZ MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | | |
| 1899057 | VELEZ MEDINA, MILDRED D. | ADDRESS ON FILE | | | | | | | | |
| 1641161 | Velez Medina, Nannette | ADDRESS ON FILE | | | | | | | | |
| 581467 | VELEZ MEDINA, NANNETTE | ADDRESS ON FILE | | | | | | | | |
| 1720556 | Velez Medina, Nermaris E | ADDRESS ON FILE | | | | | | | | |
| 581468 | VELEZ MEDINA, NERMARIS E | ADDRESS ON FILE | | | | | | | | |
| 829439 | VELEZ MEDINA, NERMARIS E | ADDRESS ON FILE | | | | | | | | |
| 1720556 | Velez Medina, Nermaris E | ADDRESS ON FILE | | | | | | | | |
| 581469 | Velez Medina, Obdulio | ADDRESS ON FILE | | | | | | | | |
| 581470 | VELEZ MEDINA, OMAYRA | ADDRESS ON FILE | | | | | | | | |
| 581471 | VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 581472 | VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 581473 | VELEZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 2033453 | Velez Medina, Rafael A | ADDRESS ON FILE | | | | | | | | |
| 1966349 | Velez Medina, Rafael A. | ADDRESS ON FILE | | | | | | | | |
| 1966349 | Velez Medina, Rafael A. | ADDRESS ON FILE | | | | | | | | |
| 581474 | VELEZ MEDINA, RAUL | ADDRESS ON FILE | | | | | | | | |
| 581475 | VELEZ MEDINA, ROSA L | ADDRESS ON FILE | | | | | | | | |
| 1670076 | VELEZ MEDINA, ROSA L. | ADDRESS ON FILE | | | | | | | | |
| 581476 | VELEZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | | |
| 1426157 | VELEZ MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 581477 | VELEZ MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 581479 | VELEZ MEDINA, XAIRA | ADDRESS ON FILE | | | | | | | | |
| 581480 | Velez Mejias, Carlos Javier | ADDRESS ON FILE | | | | | | | | |
| 581481 | VELEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 581482 | Velez Melendez, Carlos I. | ADDRESS ON FILE | | | | | | | | |
| 581483 | VELEZ MELENDEZ, DAMAYANTI | ADDRESS ON FILE | | | | | | | | |
| 581484 | VELEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 581485 | VELEZ MELENDEZ, GODO | ADDRESS ON FILE | | | | | | | | |
| 2138508 | Vélez Melendez, Godo | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2138508 | Vélez Melendez, Godo | ADDRESS ON FILE | | | | | | |
| 1508011 | VELEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 581486 | VELEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | |
| 1847563 | Velez Melendez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 2059042 | Velez Melendez, Ivelisse | ADDRESS ON FILE | | | | | | |
| 1422361 | VÉLEZ MELÉNDEZ, IVELISSE | VÉLEZ MELÉNDEZ, IVELISSE | PO BOX 1176 | | | RIO GRANDE | PR | 00745 |
| 581487 | VELEZ MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 581488 | VELEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 581489 | VELEZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 581490 | VELEZ MELENDEZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 581491 | VELEZ MELENDEZ, MILDRED X | ADDRESS ON FILE | | | | | | |
| 581492 | VELEZ MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 581493 | VELEZ MELENDEZ, SULLYMAR | ADDRESS ON FILE | | | | | | |
| 581494 | VELEZ MELENDEZ, SYBEL | ADDRESS ON FILE | | | | | | |
| 1536385 | VELEZ MELENDEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 581495 | Velez Melendez, Victor M | ADDRESS ON FILE | | | | | | |
| 581496 | VELEZ MELENDEZ, VICTOR MANUEL | ADDRESS ON FILE | | | | | | |
| 581497 | Velez Melendez, Victor Manuel | ADDRESS ON FILE | | | | | | |
| 829440 | VELEZ MELENDEZ, WILMA Y | ADDRESS ON FILE | | | | | | |
| 581498 | VELEZ MELON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 581499 | VELEZ MELON, JOANA JUDITH | ADDRESS ON FILE | | | | | | |
| 581500 | VELEZ MELON, LYMARIS | ADDRESS ON FILE | | | | | | |
| 855533 | VELEZ MELON, YANIRA | ADDRESS ON FILE | | | | | | |
| 581501 | VELEZ MELON, YANIRA | ADDRESS ON FILE | | | | | | |
| 2061832 | Velez Mendez, Abimael | ADDRESS ON FILE | | | | | | |
| 581502 | Velez Mendez, Abimael | ADDRESS ON FILE | | | | | | |
| 581503 | VELEZ MENDEZ, AIDA E | ADDRESS ON FILE | | | | | | |
| 581504 | VELEZ MENDEZ, AIDA R | ADDRESS ON FILE | | | | | | |
| 2191111 | Velez Mendez, Aida R. | ADDRESS ON FILE | | | | | | |
| 581505 | VELEZ MENDEZ, ALIEZER | ADDRESS ON FILE | | | | | | |
| 581506 | VELEZ MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 581507 | VELEZ MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 829441 | VELEZ MENDEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 829442 | VELEZ MENDEZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 581508 | VELEZ MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 581509 | VELEZ MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 581510 | VELEZ MENDEZ, JANET | ADDRESS ON FILE | | | | | | |
| 581511 | Velez Mendez, Jerson | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 581513 | VELEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 581512 | VELEZ MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 581514 | VELEZ MENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 829443 | VELEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 581515 | VELEZ MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 581516 | VELEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 581517 | VELEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 581518 | VELEZ MENDEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 851151 | VELEZ MENDEZ, LISSET | PO BOX 8800 | | | | PONCE | PR | 00732-8800 | |
| 581520 | VELEZ MENDEZ, LIZA MICHELLE | ADDRESS ON FILE | | | | | | | |
| 581521 | Velez Mendez, Lorraine | ADDRESS ON FILE | | | | | | | |
| 581522 | VELEZ MENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 581523 | VELEZ MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| 581524 | Velez Mendez, Miguel | ADDRESS ON FILE | | | | | | | |
| 581525 | VELEZ MENDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| 581526 | VELEZ MENDEZ, SHERRIE L | ADDRESS ON FILE | | | | | | | |
| 581527 | VELEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 581528 | VELEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 581529 | VELEZ MENDOZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 581530 | VELEZ MENDOZA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| 581531 | VELEZ MENDOZA, DEYANIRA E. | ADDRESS ON FILE | | | | | | | |
| 581532 | VELEZ MENDOZA, EDITH | ADDRESS ON FILE | | | | | | | |
| 581533 | VELEZ MENDOZA, ELSA | ADDRESS ON FILE | | | | | | | |
| 581534 | VELEZ MENDOZA, JOSE M | ADDRESS ON FILE | | | | | | | |
| 1873303 | VELEZ MERCADO , MILAGROS | ADDRESS ON FILE | | | | | | | |
| 829444 | VELEZ MERCADO, AIDA | ADDRESS ON FILE | | | | | | | |
| 581535 | VELEZ MERCADO, AIDA R | ADDRESS ON FILE | | | | | | | |
| 581536 | VELEZ MERCADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 2048151 | Velez Mercado, Brunilda | ADDRESS ON FILE | | | | | | | |
| 581537 | VELEZ MERCADO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 581538 | VELEZ MERCADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 581539 | VELEZ MERCADO, EDITH C | ADDRESS ON FILE | | | | | | | |
| 581540 | VELEZ MERCADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| 581541 | VELEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 581542 | VELEZ MERCADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 581543 | VELEZ MERCADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| 581544 | VELEZ MERCADO, HOSTOS | ADDRESS ON FILE | | | | | | | |
| 829445 | VELEZ MERCADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| 581545 | VELEZ MERCADO, JOSE R. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581546 | VELEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 581547 | VELEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | |
| 581548 | VELEZ MERCADO, KAREN | ADDRESS ON FILE | | | | | | |
| 581549 | VELEZ MERCADO, LUIS A | ADDRESS ON FILE | | | | | | |
| 581550 | VELEZ MERCADO, LUIS O | ADDRESS ON FILE | | | | | | |
| 581551 | VELEZ MERCADO, MEREDITH | ADDRESS ON FILE | | | | | | |
| 581552 | Velez Mercado, Miguel A | ADDRESS ON FILE | | | | | | |
| 1986659 | Velez Mercado, Milagros | ADDRESS ON FILE | | | | | | |
| 581553 | VELEZ MERCADO, MINERVA | ADDRESS ON FILE | | | | | | |
| 581554 | VELEZ MERCADO, NOEL | ADDRESS ON FILE | | | | | | |
| 581555 | VELEZ MERCADO, OBED | ADDRESS ON FILE | | | | | | |
| 581556 | VELEZ MERCADO, WILTON | ADDRESS ON FILE | | | | | | |
| 581557 | Velez Milian, Yacira | ADDRESS ON FILE | | | | | | |
| 581558 | VELEZ MILLAN, GLORA E | ADDRESS ON FILE | | | | | | |
| 581559 | VELEZ MILLAN, MARLENE | ADDRESS ON FILE | | | | | | |
| 581560 | VELEZ MILLAN, NAIDA | ADDRESS ON FILE | | | | | | |
| 581561 | VELEZ MILLAYES, MELODY | ADDRESS ON FILE | | | | | | |
| 581562 | VELEZ MIRANDA, ANGEL E. | ADDRESS ON FILE | | | | | | |
| 829446 | VELEZ MIRANDA, AURORA | ADDRESS ON FILE | | | | | | |
| 581563 | VELEZ MIRANDA, AURORA | ADDRESS ON FILE | | | | | | |
| 74147 | VELEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1426158 | VELEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 1423100 | VÉLEZ MIRANDA, CARLOS | Urb. Constancia | 3006 Calle Soller | | | Ponce | PR | 00717-2214 | |
| 581564 | VELEZ MIRANDA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 581566 | VELEZ MIRANDA, EDWIN | BOX 9020826 | | | | SAN JUAN | PR | 00902 | |
| 1422362 | VELEZ MIRANDA, EDWIN | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| 581567 | VELEZ MIRANDA, ESTHER LYDIA | ADDRESS ON FILE | | | | | | |
| 581568 | VELEZ MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | |
| 581569 | VELEZ MIRANDA, IVY | ADDRESS ON FILE | | | | | | |
| 581570 | VELEZ MIRANDA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 581571 | VELEZ MIRANDA, RUTH | ADDRESS ON FILE | | | | | | |
| 581572 | Velez Miranda, SHIRLEY N | ADDRESS ON FILE | | | | | | |
| 581573 | Velez Mojica, Wanda I | ADDRESS ON FILE | | | | | | |
| 581574 | VELEZ MOLINA, ADAN | ADDRESS ON FILE | | | | | | |
| 581575 | VELEZ MOLINA, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 581576 | VELEZ MOLINA, AMERICO | ADDRESS ON FILE | | | | | | |
| 581577 | VELEZ MOLINA, ANSELMO | ADDRESS ON FILE | | | | | | |
| 1907812 | VELEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 829447 | VELEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581578 | VELEZ MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 581579 | VELEZ MOLINA, GLORIA | ADDRESS ON FILE | | | | | | |
| 581580 | VELEZ MOLINA, ISAIDA | ADDRESS ON FILE | | | | | | |
| 829448 | VELEZ MOLINA, JANELEEN | ADDRESS ON FILE | | | | | | |
| 581581 | Velez Molina, Luz N | ADDRESS ON FILE | | | | | | |
| 581582 | VELEZ MOLINA, MARIA I. | ADDRESS ON FILE | | | | | | |
| 581583 | VELEZ MOLINA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 581584 | VELEZ MOLINA, MIRTA N | ADDRESS ON FILE | | | | | | |
| 581585 | VELEZ MOLINA, NELSON | ADDRESS ON FILE | | | | | | |
| 581586 | VELEZ MOLINA, OHAD Y. | ADDRESS ON FILE | | | | | | |
| 581587 | VELEZ MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 581588 | VELEZ MOLINA, RAQUEL E. | ADDRESS ON FILE | | | | | | |
| 581589 | VELEZ MOLINA, REGALADA | ADDRESS ON FILE | | | | | | |
| 581590 | VELEZ MOLINE, FRESSY | ADDRESS ON FILE | | | | | | |
| 829449 | VELEZ MONELL, IVELISSE | ADDRESS ON FILE | | | | | | |
| 581591 | VELEZ MONROIG, ANA D | ADDRESS ON FILE | | | | | | |
| 2058901 | Velez Monroig, Ana D. | ADDRESS ON FILE | | | | | | |
| 581592 | VELEZ MONROIG, INIOL | ADDRESS ON FILE | | | | | | |
| 1697214 | VELEZ MONROIG, INIOL | ADDRESS ON FILE | | | | | | |
| 581593 | VELEZ MONSERRATE, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2072154 | Velez Montaivo, Arnold | ADDRESS ON FILE | | | | | | |
| 2087813 | Velez Montaivo, Arnold | ADDRESS ON FILE | | | | | | |
| 2072154 | Velez Montaivo, Arnold | ADDRESS ON FILE | | | | | | |
| 2046345 | Velez Montalvo, Arnold | ADDRESS ON FILE | | | | | | |
| 2067062 | Velez Montalvo, Arnold | ADDRESS ON FILE | | | | | | |
| 581595 | VELEZ MONTALVO, ARNOLD | ADDRESS ON FILE | | | | | | |
| 2019791 | Velez Montalvo, Arnold | ADDRESS ON FILE | | | | | | |
| 2046345 | Velez Montalvo, Arnold | ADDRESS ON FILE | | | | | | |
| 581596 | Velez Montalvo, Erick C. | ADDRESS ON FILE | | | | | | |
| 1915352 | Velez Montalvo, Erick Cesar | ADDRESS ON FILE | | | | | | |
| 829450 | VELEZ MONTALVO, GRICEL | ADDRESS ON FILE | | | | | | |
| 2028634 | Velez Montalvo, Grisel | ADDRESS ON FILE | | | | | | |
| 829451 | VELEZ MONTALVO, JAMMY | ADDRESS ON FILE | | | | | | |
| 581598 | Velez Montalvo, Jose A | ADDRESS ON FILE | | | | | | |
| 2131858 | Velez Montalvo, Jose A. | ADDRESS ON FILE | | | | | | |
| 581599 | Velez Montalvo, Jose L | ADDRESS ON FILE | | | | | | |
| 2085829 | Velez Montalvo, Jose L. | ADDRESS ON FILE | | | | | | |
| 1890215 | Velez Montalvo, Jose L. | ADDRESS ON FILE | | | | | | |
| 581600 | VELEZ MONTALVO, LEANETTE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 581601 | VELEZ MONTALVO, LUZ | ADDRESS ON FILE | | | | | | | | |
| 581602 | VELEZ MONTALVO, MARISELA | ADDRESS ON FILE | | | | | | | | |
| 581603 | VELEZ MONTALVO, RAQUEL | ADDRESS ON FILE | | | | | | | | |
| 581604 | Velez Montalvo, Waldy | ADDRESS ON FILE | | | | | | | | |
| 1682915 | Velez Montalvo, Waldy | ADDRESS ON FILE | | | | | | | | |
| 581605 | VELEZ MONTALVO, WILFREDO | ADDRESS ON FILE | | | | | | | | |
| 829452 | VELEZ MONTALVO, YAHAIRA | ADDRESS ON FILE | | | | | | | | |
| 581607 | VELEZ MONTANEZ, ABDIEL | ADDRESS ON FILE | | | | | | | | |
| 581608 | VELEZ MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | | |
| 581609 | Velez Montano, Jose A | ADDRESS ON FILE | | | | | | | | |
| 581610 | VELEZ MONTERO, IVAN | ADDRESS ON FILE | | | | | | | | |
| 581611 | VELEZ MONTERO, JOSE R | ADDRESS ON FILE | | | | | | | | |
| 581612 | VELEZ MONTERO, MERCEDES | ADDRESS ON FILE | | | | | | | | |
| 581613 | VELEZ MONTERO, SHEILA | ADDRESS ON FILE | | | | | | | | |
| 581614 | VELEZ MONTES, HECTOR | ADDRESS ON FILE | | | | | | | | |
| 581615 | Velez Montes, Orlando | ADDRESS ON FILE | | | | | | | | |
| 581616 | VELEZ MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 581617 | VELEZ MONTIJO MD, LIONEL | ADDRESS ON FILE | | | | | | | | |
| 581618 | VELEZ MONTIJO, EDGAR | ADDRESS ON FILE | | | | | | | | |
| 581619 | VELEZ MONTIJO, IDAMIS | ADDRESS ON FILE | | | | | | | | |
| 581620 | VELEZ MONTIJO, LIONEL | ADDRESS ON FILE | | | | | | | | |
| 581621 | VELEZ MONTIJO, LIONEL | ADDRESS ON FILE | | | | | | | | |
| 581622 | VELEZ MONTIJO, MIGUEL | ADDRESS ON FILE | | | | | | | | |
| 581623 | Velez Montijo, Rita Maria | ADDRESS ON FILE | | | | | | | | |
| 1259882 | VELEZ MORA, PEDRO | ADDRESS ON FILE | | | | | | | | |
| 581624 | VELEZ MORA, XAIMARA | ADDRESS ON FILE | | | | | | | | |
| 2122614 | Velez Morales , Juan Ignacio | ADDRESS ON FILE | | | | | | | | |
| 581625 | VELEZ MORALES, ADA N | ADDRESS ON FILE | | | | | | | | |
| 581626 | VELEZ MORALES, ALBA | ADDRESS ON FILE | | | | | | | | |
| 581627 | VELEZ MORALES, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 581628 | VELEZ MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | | |
| 581629 | VELEZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 581630 | Velez Morales, Aurea A | ADDRESS ON FILE | | | | | | | | |
| 581631 | VELEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 581632 | VELEZ MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 581633 | VELEZ MORALES, DESIREE | ADDRESS ON FILE | | | | | | | | |
| 581634 | VELEZ MORALES, EDDIE | ADDRESS ON FILE | | | | | | | | |
| 581635 | VELEZ MORALES, EDIBERTO A | ADDRESS ON FILE | | | | | | | | |
| 855534 | VELEZ MORALES, EDIBERTO A. | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 581636 | VELEZ MORALES, EDSON H | ADDRESS ON FILE | | | | | | | |
| 1572132 | Velez Morales, Edson H | ADDRESS ON FILE | | | | | | | |
| 581637 | VELEZ MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| 581638 | VELEZ MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| 1993857 | Velez Morales, Ernesto | ADDRESS ON FILE | | | | | | | |
| 581639 | VELEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 2077353 | Velez Morales, Gladys | ADDRESS ON FILE | | | | | | | |
| 1532433 | Velez Morales, Ismael | ADDRESS ON FILE | | | | | | | |
| 581642 | VELEZ MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| 581643 | Velez Morales, Israel | ADDRESS ON FILE | | | | | | | |
| 581644 | VELEZ MORALES, JENNIFER F. | ADDRESS ON FILE | | | | | | | |
| 581645 | VELEZ MORALES, JERLIZ | ADDRESS ON FILE | | | | | | | |
| 581646 | VELEZ MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| 581647 | Velez Morales, Jonathan | ADDRESS ON FILE | | | | | | | |
| 581648 | VELEZ MORALES, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| 1580919 | Velez Morales, Jonnathan | ADDRESS ON FILE | | | | | | | |
| 581649 | VELEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| 581650 | VELEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| 1975274 | Velez Morales, Juan G. | ADDRESS ON FILE | | | | | | | |
| 2102695 | Velez Morales, Juan G. | ADDRESS ON FILE | | | | | | | |
| 2119642 | Velez Morales, Juan G. | ADDRESS ON FILE | | | | | | | |
| 581651 | VELEZ MORALES, JUAN I | ADDRESS ON FILE | | | | | | | |
| 2101184 | Velez Morales, Juan Ignacio | ADDRESS ON FILE | | | | | | | |
| 2101184 | Velez Morales, Juan Ignacio | ADDRESS ON FILE | | | | | | | |
| 581652 | VELEZ MORALES, JUAN O | ADDRESS ON FILE | | | | | | | |
| 1999778 | Velez Morales, Lissette | ADDRESS ON FILE | | | | | | | |
| 581653 | VELEZ MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 855535 | VÉLEZ MORALES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 581654 | VÉLEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| 581655 | VELEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 829453 | VELEZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| 581658 | VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 581656 | VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 581657 | VELEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| 581659 | VELEZ MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 581660 | VELEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 2026959 | Velez Morales, Milagros | ADDRESS ON FILE | | | | | | | |
| 581662 | Velez Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| 829455 | VELEZ MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 581663 | VELEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 581664 | VELEZ MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 581594 | VELEZ MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| 581665 | VELEZ MORALES, ROSA L | ADDRESS ON FILE | | | | | | | |
| 581666 | VELEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 581667 | VELEZ MORALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 581669 | VELEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581668 | VELEZ MORALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 581670 | VELEZ MORALES, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 581671 | VELEZ MORALES, SORIMAR | ADDRESS ON FILE | | | | | | | |
| 581672 | VELEZ MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1422363 | VELEZ MORALES, VICTOR | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | | | SAN JUAN | PR | 00969-8244 | |
| 581673 | VELEZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 2073753 | VELEZ MORALES, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| 581674 | VELEZ MORALES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| 581675 | VELEZ MORALES, YVONNE | ADDRESS ON FILE | | | | | | | |
| 581676 | VELEZ MORALEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| 581677 | Velez Moran, Andres | ADDRESS ON FILE | | | | | | | |
| 581678 | Velez Moreno, Ana L. | ADDRESS ON FILE | | | | | | | |
| 581679 | Velez Moreno, Luis O | ADDRESS ON FILE | | | | | | | |
| 1760010 | Velez Moreno, Luis O. | ADDRESS ON FILE | | | | | | | |
| 1760010 | Velez Moreno, Luis O. | ADDRESS ON FILE | | | | | | | |
| 581680 | VELEZ MORO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| 581681 | VELEZ MORO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 581682 | VELEZ MORO, WILMA | ADDRESS ON FILE | | | | | | | |
| 581683 | VELEZ MOTTA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 581684 | VELEZ MOTTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 581685 | VELEZ MOYA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| 2057439 | Velez Muniz , Rosa Maria | ADDRESS ON FILE | | | | | | | |
| 581686 | VELEZ MUNIZ, ADA | ADDRESS ON FILE | | | | | | | |
| 1954944 | Velez Muniz, Carmen Evelyn | ADDRESS ON FILE | | | | | | | |
| 1648306 | Velez Muniz, Carmen Z. | ADDRESS ON FILE | | | | | | | |
| 581687 | VELEZ MUNIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| 581688 | VELEZ MUNIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 581689 | VELEZ MUNIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| 581690 | VELEZ MUNIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 581691 | VELEZ MUNIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 1834127 | Velez Muniz, Migdalia | ADDRESS ON FILE | | | | | | | |
| 581692 | VELEZ MUNIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581693 | VELEZ MUNIZ, ROSA MARIA | ADDRESS ON FILE | | | | | | |
| 581694 | VELEZ MUNOZ, GRISELLE | ADDRESS ON FILE | | | | | | |
| 581695 | VELEZ MUQIZ, CARMEN E | ADDRESS ON FILE | | | | | | |
| 581696 | VELEZ MURIEL, MARIA | ADDRESS ON FILE | | | | | | |
| 2029053 | Velez Muriel, Maria | ADDRESS ON FILE | | | | | | |
| 581697 | VELEZ NAPOLEONI, JUAN | ADDRESS ON FILE | | | | | | |
| 581698 | VELEZ NARVAEZ, BRIAN | ADDRESS ON FILE | | | | | | |
| 581699 | VELEZ NARVAEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 581700 | VELEZ NARVEZ, KEVIN | ADDRESS ON FILE | | | | | | |
| 581701 | VELEZ NATAL, JOSE | ADDRESS ON FILE | | | | | | |
| 581702 | VELEZ NAVARRO, IBET | ADDRESS ON FILE | | | | | | |
| 581703 | VELEZ NAZARIO, LUIS M | ADDRESS ON FILE | | | | | | |
| 581704 | VELEZ NAZARIO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 581705 | VELEZ NAZARIO, YEZMIN | ADDRESS ON FILE | | | | | | |
| 581706 | VELEZ NEGRON, ANA DEL C | ADDRESS ON FILE | | | | | | |
| 581707 | VELEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | |
| 581708 | VELEZ NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | |
| 581709 | VELEZ NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 581710 | Velez Negron, Edward D | ADDRESS ON FILE | | | | | | |
| 581711 | Velez Negron, Elvin L | ADDRESS ON FILE | | | | | | |
| 581712 | VELEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 1259883 | VELEZ NEGRON, GIOVANNY | ADDRESS ON FILE | | | | | | |
| 581713 | VELEZ NEGRON, GUALBERTO | ADDRESS ON FILE | | | | | | |
| 581714 | VELEZ NEGRON, JOSE F. | ADDRESS ON FILE | | | | | | |
| 581715 | VELEZ NEGRON, JOSE R. | ADDRESS ON FILE | | | | | | |
| 581716 | VELEZ NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 581717 | VELEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 829457 | VELEZ NEGRON, MADELINE | ADDRESS ON FILE | | | | | | |
| 581719 | VELEZ NEGRON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 581720 | VELEZ NEGRON, NELSON A. | ADDRESS ON FILE | | | | | | |
| 581721 | VELEZ NEGRON, NORMA E | ADDRESS ON FILE | | | | | | |
| 581722 | VELEZ NEGRON, SHEILA | ADDRESS ON FILE | | | | | | |
| 581723 | VELEZ NEGRON, YVONNE | ADDRESS ON FILE | | | | | | |
| 1930857 | Velez Negron, Yvonne | ADDRESS ON FILE | | | | | | |
| 581724 | VELEZ NEVAREZ, IDA | ADDRESS ON FILE | | | | | | |
| 581725 | VELEZ NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | |
| 581726 | VELEZ NIEVES, ARTURO | ADDRESS ON FILE | | | | | | |
| 581727 | VELEZ NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | |
| 581728 | Velez Nieves, Audelis | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 829458 | VELEZ NIEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 829459 | VELEZ NIEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 581730 | VELEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581731 | VELEZ NIEVES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 581732 | VELEZ NIEVES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 581733 | VELEZ NIEVES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 1489715 | Velez Nieves, Delia | ADDRESS ON FILE | | | | | | | |
| 581734 | VELEZ NIEVES, DOWAN M. | ADDRESS ON FILE | | | | | | | |
| 581735 | VELEZ NIEVES, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| 581736 | VELEZ NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 581737 | VELEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 1616829 | Velez Nieves, Evelyn | ADDRESS ON FILE | | | | | | | |
| 581738 | VELEZ NIEVES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 829460 | VELEZ NIEVES, HIDDENIL | ADDRESS ON FILE | | | | | | | |
| 581739 | VELEZ NIEVES, IDELISA | ADDRESS ON FILE | | | | | | | |
| 581740 | Velez Nieves, Jaime | ADDRESS ON FILE | | | | | | | |
| 581740 | Velez Nieves, Jaime | ADDRESS ON FILE | | | | | | | |
| 581741 | VELEZ NIEVES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| 581742 | VELEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| 581743 | VELEZ NIEVES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 581744 | VELEZ NIEVES, LUZ S | ADDRESS ON FILE | | | | | | | |
| 581745 | VELEZ NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| 581747 | VELEZ NIEVES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 581746 | VELEZ NIEVES, MARCOS | ADDRESS ON FILE | | | | | | | |
| 581748 | VELEZ NIEVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 829461 | VELEZ NIEVES, NAHIR I | ADDRESS ON FILE | | | | | | | |
| 581750 | VELEZ NIEVES, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| 581751 | VELEZ NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| 581752 | VELEZ NIEVES, PETRIBEL | ADDRESS ON FILE | | | | | | | |
| 1995772 | Velez Nieves, Petribel | ADDRESS ON FILE | | | | | | | |
| 581753 | VELEZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| 581754 | Velez Nieves, Sandra | ADDRESS ON FILE | | | | | | | |
| 1259884 | VELEZ NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 581755 | VELEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| 1759949 | Velez Nieves, Sheila Y | ADDRESS ON FILE | | | | | | | |
| 829462 | VELEZ NIEVES, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 581756 | VELEZ NIEVES, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| 581757 | VELEZ NIEVES, TERESA D | ADDRESS ON FILE | | | | | | | |
| 581758 | VELEZ NIEVES, TERESA D. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581759 | VELEZ NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 581760 | VELEZ NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 581761 | VELEZ NIEVES, YATZEL M. | ADDRESS ON FILE | | | | | | |
| 581762 | VELEZ NIEVES, YAZMIN | ADDRESS ON FILE | | | | | | |
| 581763 | Velez Nieves, Zenaida | ADDRESS ON FILE | | | | | | |
| 581765 | VELEZ NORIEGA, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 581766 | VELEZ NORIEGA, SUZETTE | ADDRESS ON FILE | | | | | | |
| 1937454 | Velez Nuncci, Mariselle | ADDRESS ON FILE | | | | | | |
| 581767 | VELEZ NUNCCI, MARISELLE | ADDRESS ON FILE | | | | | | |
| 829463 | VELEZ NUNCCI, MARISELLE | ADDRESS ON FILE | | | | | | |
| 829464 | VELEZ NUNEZ, AIDA | ADDRESS ON FILE | | | | | | |
| 581768 | VELEZ NUNEZ, AIDA L. | ADDRESS ON FILE | | | | | | |
| 581769 | VELEZ NUNEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 581770 | VELEZ NUNEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 581771 | VELEZ NUNEZ, JO ANN | ADDRESS ON FILE | | | | | | |
| 581772 | VELEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 581773 | VELEZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 581774 | VELEZ NUNEZ, ROBERTO L | ADDRESS ON FILE | | | | | | |
| 581775 | VELEZ OCASIO, AFORTUNADA | ADDRESS ON FILE | | | | | | |
| 581776 | VELEZ OCASIO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 829465 | VELEZ OCASIO, CARMEN G | ADDRESS ON FILE | | | | | | |
| 1650800 | Velez Ocasio, Carmen G. | ADDRESS ON FILE | | | | | | |
| 1762605 | Velez Ocasio, Edwin | ADDRESS ON FILE | | | | | | |
| 581777 | Velez Ocasio, Enrique | ADDRESS ON FILE | | | | | | |
| 581778 | VELEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | |
| 829466 | VELEZ OCASIO, RUTH | ADDRESS ON FILE | | | | | | |
| 581779 | VELEZ OCASIO, RUTH Y | ADDRESS ON FILE | | | | | | |
| 581780 | VELEZ OCASIO, SHEILA E. | ADDRESS ON FILE | | | | | | |
| 581781 | VELEZ OCASIO, VICKY M. | ADDRESS ON FILE | | | | | | |
| 581782 | VELEZ OCASIO, WANDA | ADDRESS ON FILE | | | | | | |
| 1869538 | Velez Ocasio, Wanda I. | ADDRESS ON FILE | | | | | | |
| 581783 | VELEZ OCASIO, YAMILKA | ADDRESS ON FILE | | | | | | |
| 581784 | VELEZ OJEDA, ALMARIS | ADDRESS ON FILE | | | | | | |
| 1875566 | VELEZ OLABARRIETA, ADA M | #138 | | | | GUANICA | PR | 00653 |
| 581785 | VELEZ OLABARRIETA, ADA M | BOX 36 | | | | GUANICA | PR | 00653 |
| 1997765 | Velez Olabarrieta, Ada M. | ADDRESS ON FILE | | | | | | |
| 1978157 | Velez Olabarrieta, Ada M. | ADDRESS ON FILE | | | | | | |
| 1978157 | Velez Olabarrieta, Ada M. | ADDRESS ON FILE | | | | | | |
| 581786 | VELEZ OLAN, ENID | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581788 | VELEZ OLAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 581787 | VELEZ OLAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 829468 | VELEZ OLAN, MARIBEL | ADDRESS ON FILE | | | | | | |
| 581789 | VELEZ OLAVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 581790 | VELEZ OLAVARRIA, CARMEN I | ADDRESS ON FILE | | | | | | |
| 1422364 | VELEZ OLAVARRIA, JOSE R. | IVÁN OCTAVIO MALAVÉ DE JESÚS | URB. PARK GARDEN, P1-19, CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00926 |
| 581791 | VELEZ OLAVARRIA, JUAN J | ADDRESS ON FILE | | | | | | |
| 581792 | VELEZ OLIVARI, ANA Y | ADDRESS ON FILE | | | | | | |
| 1911332 | VELEZ OLIVARI, ANA YOLANDA | ADDRESS ON FILE | | | | | | |
| 581793 | VELEZ OLIVENCIA, GLENIS | ADDRESS ON FILE | | | | | | |
| 581794 | Velez Olivera, Ricardo | ADDRESS ON FILE | | | | | | |
| 581795 | VELEZ OLIVERAS, HILDA | ADDRESS ON FILE | | | | | | |
| 581796 | VELEZ OLIVERAS, RICARDO | ADDRESS ON FILE | | | | | | |
| 581797 | VELEZ OLIVIERI, ORIEL | ADDRESS ON FILE | | | | | | |
| 581798 | VELEZ OLIVIERY, IRIS | ADDRESS ON FILE | | | | | | |
| 581799 | VELEZ OLIVO, DAVID | ADDRESS ON FILE | | | | | | |
| 581800 | VELEZ OLMEDA, ANGEL R. | ADDRESS ON FILE | | | | | | |
| 581801 | Velez Olmeda, Obdulio | ADDRESS ON FILE | | | | | | |
| 581802 | VELEZ OLMEDA, YESENIA | ADDRESS ON FILE | | | | | | |
| 829469 | VELEZ OLMEDA, YESENIA | ADDRESS ON FILE | | | | | | |
| 581803 | VELEZ OLMO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 581804 | VELEZ ORENGO, CLARIBEL | ADDRESS ON FILE | | | | | | |
| 581805 | VELEZ ORENGO, DAMGIZEL | ADDRESS ON FILE | | | | | | |
| 581806 | VELEZ ORO, JOSE | ADDRESS ON FILE | | | | | | |
| 581807 | Velez Orta, Angel R | ADDRESS ON FILE | | | | | | |
| 581808 | VELEZ ORTA, CARMEN | ADDRESS ON FILE | | | | | | |
| 581810 | VELEZ ORTA, EDLUWINCY | ADDRESS ON FILE | | | | | | |
| 581809 | Velez Orta, Edluwincy | ADDRESS ON FILE | | | | | | |
| 855536 | VELEZ ORTA, EDWIN N. | ADDRESS ON FILE | | | | | | |
| 581811 | VELEZ ORTA, EDWIN N. | ADDRESS ON FILE | | | | | | |
| 581812 | VELEZ ORTA, OLGA I | ADDRESS ON FILE | | | | | | |
| 1966972 | Velez Orta, Olga I. | ADDRESS ON FILE | | | | | | |
| 581813 | VELEZ ORTA, STEVEN | ADDRESS ON FILE | | | | | | |
| 581814 | VELEZ ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 581815 | VELEZ ORTEGA, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 581816 | VELEZ ORTEGA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 581817 | VELEZ ORTEGA, ZHAMIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 581818 | VELEZ ORTIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| 581819 | VELEZ ORTIZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| 581820 | VELEZ ORTIZ, AIDA IRIS | ADDRESS ON FILE | | | | | | | |
| 581821 | VELEZ ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 581822 | VELEZ ORTIZ, AIDITA | ADDRESS ON FILE | | | | | | | |
| 581823 | Velez Ortiz, Alberto | ADDRESS ON FILE | | | | | | | |
| 581824 | VELEZ ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| 581825 | VELEZ ORTIZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| 581826 | VELEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 581827 | VELEZ ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 581828 | VELEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 581829 | VELEZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 581830 | VELEZ ORTIZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| 581831 | VELEZ ORTIZ, DANEL | ADDRESS ON FILE | | | | | | | |
| 581833 | VELEZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 581834 | VELEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 581835 | VELEZ ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 829471 | VELEZ ORTIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| 581836 | VELEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 581837 | VELEZ ORTIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| 581838 | VELEZ ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581839 | VELEZ ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1489427 | Velez Ortiz, Hilda | ADDRESS ON FILE | | | | | | | |
| 581840 | VELEZ ORTIZ, ILIAM | ADDRESS ON FILE | | | | | | | |
| 581841 | VELEZ ORTIZ, JANELYS | ADDRESS ON FILE | | | | | | | |
| 581842 | VELEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 581843 | VELEZ ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| 581844 | VELEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 581845 | VELEZ ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| 581847 | Velez Ortiz, Karelin | ADDRESS ON FILE | | | | | | | |
| 581848 | VELEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| 697739 | Velez Ortiz, Lillian S | ADDRESS ON FILE | | | | | | | |
| 581849 | VELEZ ORTIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 581850 | VELEZ ORTIZ, LORIANNIE | ADDRESS ON FILE | | | | | | | |
| 829472 | VELEZ ORTIZ, LORIANNIE | ADDRESS ON FILE | | | | | | | |
| 581851 | VELEZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 581852 | VELEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 283055 | VELEZ ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 581853 | VELEZ ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581854 | VELEZ ORTIZ, MARI | ADDRESS ON FILE | | | | | | |
| 581855 | VELEZ ORTIZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 581856 | VELEZ ORTIZ, MARIA TERESA | ADDRESS ON FILE | | | | | | |
| 581857 | VELEZ ORTIZ, MARIANN | ADDRESS ON FILE | | | | | | |
| 581858 | VELEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 1554787 | Velez Ortiz, Maritza | ADDRESS ON FILE | | | | | | |
| 1552102 | Velez Ortiz, Maritza | ADDRESS ON FILE | | | | | | |
| 581859 | VELEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 581860 | VELEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 1554669 | Ve'lez Ortiz, Martiza | ADDRESS ON FILE | | | | | | |
| 581861 | VELEZ ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 581862 | VELEZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | |
| 581863 | VELEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 581864 | VELEZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2122655 | Velez Ortiz, Miriam M. | ADDRESS ON FILE | | | | | | |
| 1523946 | Velez Ortiz, Miriam M. | ADDRESS ON FILE | | | | | | |
| 2122655 | Velez Ortiz, Miriam M. | ADDRESS ON FILE | | | | | | |
| 581865 | VELEZ ORTIZ, MYRIAM E. | ADDRESS ON FILE | | | | | | |
| 581866 | VELEZ ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | |
| 581867 | VELEZ ORTIZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 581868 | VELEZ ORTIZ, OLGA L | ADDRESS ON FILE | | | | | | |
| 581869 | VELEZ ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 581870 | VELEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | |
| 581871 | VELEZ ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 829473 | VELEZ ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 581872 | VELEZ ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | |
| 581873 | VELEZ ORTIZ, SERGIO C | ADDRESS ON FILE | | | | | | |
| 829474 | VELEZ ORTIZ, SILKIA | ADDRESS ON FILE | | | | | | |
| 2127072 | Velez Ortiz, Silkia Y | ADDRESS ON FILE | | | | | | |
| 581874 | VELEZ ORTIZ, SILKIA Y | ADDRESS ON FILE | | | | | | |
| 581875 | VELEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 581876 | VELEZ ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | |
| 581877 | VELEZ ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 581878 | VELEZ OSORIO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 581879 | VELEZ OSORIO, JUAN R. | ADDRESS ON FILE | | | | | | |
| 581880 | VELEZ OSORIO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 581882 | VELEZ OTERO, ANA MARGARITA | ADDRESS ON FILE | | | | | | |
| 581883 | VELEZ OTERO, BARBARA M. | ADDRESS ON FILE | | | | | | |
| 581884 | VELEZ OTERO, DENISE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 581885 | VELEZ OTERO, ELLIOTT | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581886 | VELEZ OTERO, FELIX S. | ADDRESS ON FILE | | | | | | |
| 581887 | VELEZ OTERO, PEDRO | ADDRESS ON FILE | | | | | | |
| 581888 | VELEZ OTERO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 581889 | VELEZ OTERO, VANESSA | ADDRESS ON FILE | | | | | | |
| 581890 | VELEZ OTERO, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 581891 | VELEZ OTERO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 581892 | VELEZ OTERO,ANGEL M | ADDRESS ON FILE | | | | | | |
| 2202787 | Velez Oyola, Aida Luz | ADDRESS ON FILE | | | | | | |
| 581893 | VELEZ PABON, CARLOS | ADDRESS ON FILE | | | | | | |
| 581894 | VELEZ PABON, EUNICE | ADDRESS ON FILE | | | | | | |
| 214983 | VELEZ PABON, HECTOR | ADDRESS ON FILE | | | | | | |
| 581896 | VELEZ PABON, JESUS O | ADDRESS ON FILE | | | | | | |
| 581897 | Velez Pabon, Jesus O. | ADDRESS ON FILE | | | | | | |
| 581898 | VELEZ PABON, NELSON | ADDRESS ON FILE | | | | | | |
| 581899 | VELEZ PABON, NOE | ADDRESS ON FILE | | | | | | |
| 581901 | VELEZ PABON, VICTOR | ADDRESS ON FILE | | | | | | |
| 581902 | VELEZ PABON, WILLIAM D | ADDRESS ON FILE | | | | | | |
| 829475 | VELEZ PACHECO, CYNTHIA | ADDRESS ON FILE | | | | | | |
| 581903 | VELEZ PACHECO, CYNTHIA I | ADDRESS ON FILE | | | | | | |
| 581904 | VELEZ PACHECO, DELIA M | ADDRESS ON FILE | | | | | | |
| 581905 | VELEZ PACHECO, DIANA E | ADDRESS ON FILE | | | | | | |
| 581906 | VELEZ PACHECO, FABIOLA M | ADDRESS ON FILE | | | | | | |
| 1426159 | VELEZ PACHECO, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 581907 | VELEZ PACHECO, GRACES | ADDRESS ON FILE | | | | | | |
| 829476 | VELEZ PACHECO, HOGLAS T | ADDRESS ON FILE | | | | | | |
| 581908 | VELEZ PACHECO, JAIME | ADDRESS ON FILE | | | | | | |
| 581909 | VELEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | |
| 2083283 | Velez Pacheco, Jorge | ADDRESS ON FILE | | | | | | |
| 581910 | VELEZ PACHECO, KARMARIE | ADDRESS ON FILE | | | | | | |
| 581911 | VELEZ PACHECO, LESLIE A | ADDRESS ON FILE | | | | | | |
| 581912 | VELEZ PACHECO, MARTA L | ADDRESS ON FILE | | | | | | |
| 581913 | VELEZ PACHECO,FRANCISCA | ADDRESS ON FILE | | | | | | |
| 1485897 | VELEZ PADILLA , AXEL | ADDRESS ON FILE | | | | | | |
| 851152 | VELEZ PADILLA RENALDO | HC 2 BOX 1983 | | | | BOQUERON | PR | 00622-9322 |
| 581914 | VELEZ PADILLA, BRENDA | ADDRESS ON FILE | | | | | | |
| 581915 | Velez Padilla, Clemente | ADDRESS ON FILE | | | | | | |
| 581916 | VELEZ PADILLA, DAVID | ADDRESS ON FILE | | | | | | |
| 1659172 | Velez Padilla, Elizabeth | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 581918 | VELEZ PADILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 581919 | VELEZ PADILLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| 581920 | VELEZ PADILLA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 581921 | VELEZ PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| 581922 | VELEZ PADILLA, OLGA I | ADDRESS ON FILE | | | | | | | |
| 1947664 | Velez Padilla, Olga I. | ADDRESS ON FILE | | | | | | | |
| 581923 | VELEZ PADILLA, RENALDO | ADDRESS ON FILE | | | | | | | |
| 581924 | Velez Padilla, Roberto | ADDRESS ON FILE | | | | | | | |
| 581925 | VELEZ PADILLA, ROSA E | ADDRESS ON FILE | | | | | | | |
| 581926 | VELEZ PADILLA, ROSA N | ADDRESS ON FILE | | | | | | | |
| 581927 | Velez Padro, Ana Teresa | ADDRESS ON FILE | | | | | | | |
| 581928 | VELEZ PADRO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| 829477 | VELEZ PAGAN, BELITZA | ADDRESS ON FILE | | | | | | | |
| 581929 | VELEZ PAGAN, BELITZA D | ADDRESS ON FILE | | | | | | | |
| 1673316 | Velez Pagan, Belitza D. | ADDRESS ON FILE | | | | | | | |
| 581930 | VELEZ PAGAN, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| 581931 | VELEZ PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| 581932 | VELEZ PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 829478 | VELEZ PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| 581934 | VELEZ PAGAN, LUDYMAR | ADDRESS ON FILE | | | | | | | |
| 581935 | VELEZ PAGAN, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 581936 | VELEZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 581937 | VELEZ PAGAN, MILTON A | ADDRESS ON FILE | | | | | | | |
| 581938 | VELEZ PAGAN, PALMIRA | ADDRESS ON FILE | | | | | | | |
| 581939 | Velez Pagan, Ramona | ADDRESS ON FILE | | | | | | | |
| 581940 | VELEZ PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| 581941 | Velez Pagan, Severo | ADDRESS ON FILE | | | | | | | |
| 581942 | VELEZ PAGAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| 581943 | VELEZ PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1492718 | Velez Pagan, William | ADDRESS ON FILE | | | | | | | |
| 581944 | VELEZ PAGANI, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 581945 | VELEZ PAIGE, MELISSA J | ADDRESS ON FILE | | | | | | | |
| 581946 | VELEZ PALACIO, JUAN | ADDRESS ON FILE | | | | | | | |
| 581947 | VELEZ PALMER, JOSE | ADDRESS ON FILE | | | | | | | |
| 581949 | VELEZ PARDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 581950 | VELEZ PARRILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 581951 | VELEZ PARRILLA, JOANN | ADDRESS ON FILE | | | | | | | |
| 1259885 | VELEZ PARRILLA, RUTH | ADDRESS ON FILE | | | | | | | |
| 581952 | VELEZ PARRILLA, RUTH M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 581953 | VELEZ PASTRANA, MARIA | ADDRESS ON FILE |
| 581954 | VELEZ PEDRO, ILEANA I | ADDRESS ON FILE |
| 829479 | VELEZ PEDRO, ILEANA I | ADDRESS ON FILE |
| 581955 | VELEZ PELLICIA, RAQUEL | ADDRESS ON FILE |
| 581956 | Velez Pellicier, Victor M | ADDRESS ON FILE |
| 1621309 | Velez Pellot, Glorai | ADDRESS ON FILE |
| 581957 | VELEZ PELLOT, GLORIA E | ADDRESS ON FILE |
| 581958 | VELEZ PELLOT, IDALIA | ADDRESS ON FILE |
| 581959 | VELEZ PELLOT, JOSUE | ADDRESS ON FILE |
| 581960 | VELEZ PENA, JESUS | ADDRESS ON FILE |
| 581961 | VELEZ PENA, RHODE | ADDRESS ON FILE |
| 1426160 | VELEZ PENA, RHODE | ADDRESS ON FILE |
| 581963 | VELEZ PEREA, BELINDA | ADDRESS ON FILE |
| 581964 | VELEZ PEREA, JOSE A | ADDRESS ON FILE |
| 581965 | VELEZ PEREA, LUIS | ADDRESS ON FILE |
| 581966 | VELEZ PEREIRA, CARLOS M. | ADDRESS ON FILE |
| 829480 | VELEZ PEREIRA, JOSE M | ADDRESS ON FILE |
| 581967 | VELEZ PEREIRA, SARA T. | ADDRESS ON FILE |
| 581968 | VELEZ PERELEZ, ANTONIO | ADDRESS ON FILE |
| 581969 | VELEZ PEREYRA, REGINA DEL | ADDRESS ON FILE |
| 581970 | VELEZ PEREZ MD, MANUEL | ADDRESS ON FILE |
| 581971 | VELEZ PEREZ, ADALBERTO | ADDRESS ON FILE |
| 581972 | VELEZ PEREZ, AIDA D | ADDRESS ON FILE |
| 581973 | VELEZ PEREZ, ALFREDO | ADDRESS ON FILE |
| 581974 | VELEZ PEREZ, ALVIN | ADDRESS ON FILE |
| 581975 | VELEZ PEREZ, ANA L | ADDRESS ON FILE |
| 581976 | VELEZ PEREZ, ANAYANCY | ADDRESS ON FILE |
| 581977 | VELEZ PEREZ, ANGEL | ADDRESS ON FILE |
| 581978 | VELEZ PEREZ, ANGEL D | ADDRESS ON FILE |
| 581979 | VELEZ PEREZ, ANGEL J | ADDRESS ON FILE |
| 581980 | VELEZ PEREZ, ANGEL M. | ADDRESS ON FILE |
| 581982 | Velez Perez, Arsenio | ADDRESS ON FILE |
| 581983 | Velez Perez, Bradley Orlando | ADDRESS ON FILE |
| 581984 | VELEZ PEREZ, CARMEN | ADDRESS ON FILE |
| 581985 | VELEZ PEREZ, CARMEN | ADDRESS ON FILE |
| 581986 | VELEZ PEREZ, CARMEN M | ADDRESS ON FILE |
| 581987 | Velez Perez, Carmen M | ADDRESS ON FILE |
| 581988 | VELEZ PEREZ, CARMEN M. | ADDRESS ON FILE |
| 581989 | VELEZ PEREZ, CHARLES | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 581990 | VELEZ PEREZ, CIRILO | ADDRESS ON FILE | | | | | | |
| 581991 | VELEZ PEREZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 581992 | VELEZ PEREZ, DARITZA | ADDRESS ON FILE | | | | | | |
| 1547393 | VELEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 581993 | Velez Perez, Edgar | ADDRESS ON FILE | | | | | | |
| 1547393 | VELEZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 581994 | VELEZ PEREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 581995 | VELEZ PEREZ, EDNA | ADDRESS ON FILE | | | | | | |
| 2062599 | Velez Perez, Edna Catalina | ADDRESS ON FILE | | | | | | |
| 581996 | VELEZ PEREZ, EDWIN FRANCISCO | ADDRESS ON FILE | | | | | | |
| 581997 | VELEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1724182 | VELEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | |
| 581999 | VELEZ PEREZ, ELISA | ADDRESS ON FILE | | | | | | |
| 582000 | Velez Perez, Elsa | ADDRESS ON FILE | | | | | | |
| 2083189 | Velez Perez, Elvin | ADDRESS ON FILE | | | | | | |
| 582001 | VELEZ PEREZ, ELVIN M. | ADDRESS ON FILE | | | | | | |
| 582002 | VELEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 582003 | VELEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1422365 | VÉLEZ PÉREZ, ENRIQUE Y VÉLEZ AYALA, ENRIQUE | ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 | |
| 582005 | VELEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 582004 | VELEZ PEREZ, FELIX | ADDRESS ON FILE | | | | | | |
| 582006 | VELEZ PEREZ, FERMIN | ADDRESS ON FILE | | | | | | |
| 2149176 | Velez Perez, Francisco | ADDRESS ON FILE | | | | | | |
| 581846 | VELEZ PEREZ, GELSON | ADDRESS ON FILE | | | | | | |
| 829481 | VELEZ PEREZ, GELSON L. | ADDRESS ON FILE | | | | | | |
| 1259886 | VELEZ PEREZ, GERARDA | ADDRESS ON FILE | | | | | | |
| 582007 | VELEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 582008 | VELEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 582009 | VELEZ PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | |
| 582010 | VELEZ PEREZ, GLENDALY | ADDRESS ON FILE | | | | | | |
| 582011 | VELEZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 582012 | VELEZ PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | |
| 582013 | VELEZ PEREZ, HEIDY | ADDRESS ON FILE | | | | | | |
| 582014 | VELEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | |
| 582015 | VELEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 582016 | VELEZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | |
| 582017 | VELEZ PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 829482 | VELEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 829483 | VELEZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 582019 | VELEZ PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 582020 | VELEZ PEREZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| 582021 | VELEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 829484 | VELEZ PEREZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| 582022 | VELEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 582023 | VELEZ PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 582025 | VELEZ PEREZ, JESUS E | ADDRESS ON FILE | | | | | | | |
| 582026 | VELEZ PEREZ, JOELIZA | ADDRESS ON FILE | | | | | | | |
| 582027 | VELEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 582028 | VELEZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 582029 | VELEZ PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| 582030 | VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582031 | VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582032 | VELEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 582033 | Velez Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 582035 | VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582034 | VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582036 | VELEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582037 | VELEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 829485 | VELEZ PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| 582038 | VELEZ PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 582039 | VELEZ PEREZ, LEONER | ADDRESS ON FILE | | | | | | | |
| 582040 | VELEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 582041 | VELEZ PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| 582042 | VELEZ PEREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| 2035262 | VELEZ PEREZ, LUZ AIDA | ADDRESS ON FILE | | | | | | | |
| 2141600 | Velez Perez, Luz D. | ADDRESS ON FILE | | | | | | | |
| 582043 | Velez Perez, Luz M. | ADDRESS ON FILE | | | | | | | |
| 582044 | VELEZ PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| 582045 | VELEZ PEREZ, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| 582046 | VELEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1634796 | Vélez Pérez, Margarita | ADDRESS ON FILE | | | | | | | |
| 582047 | VELEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 582048 | VELEZ PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 582049 | VELEZ PEREZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| 582050 | VELEZ PEREZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| 582051 | VELEZ PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| 582052 | VELEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582053 | VELEZ PEREZ, MARIO | ADDRESS ON FILE | | | | | | |
| 582054 | VELEZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 582055 | Velez Perez, Mayra | ADDRESS ON FILE | | | | | | |
| 582057 | VELEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 582056 | VELEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 582058 | VELEZ PEREZ, MOISES | ADDRESS ON FILE | | | | | | |
| 582060 | VELEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 582059 | VELEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 829486 | VELEZ PEREZ, NANNETTE | ADDRESS ON FILE | | | | | | |
| 582024 | Velez Perez, Neri | ADDRESS ON FILE | | | | | | |
| 582061 | VELEZ PEREZ, NINOSHKA | ADDRESS ON FILE | | | | | | |
| 582062 | Velez Perez, Pedro | ADDRESS ON FILE | | | | | | |
| 738879 | VELEZ PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 582063 | VELEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 2113538 | VELEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | |
| 582064 | VELEZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | |
| 582065 | VELEZ PEREZ, RUBEN G. | ADDRESS ON FILE | | | | | | |
| 2074780 | Velez Perez, Ruben Luis | ADDRESS ON FILE | | | | | | |
| 582066 | VELEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 582067 | VELEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | |
| 582068 | VELEZ PEREZ, VICTOR J | ADDRESS ON FILE | | | | | | |
| 582069 | VELEZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 582070 | VELEZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 582071 | VELEZ PEREZ, YANIRA | ADDRESS ON FILE | | | | | | |
| 582072 | VELEZ PEREZ, YARET | ADDRESS ON FILE | | | | | | |
| 582073 | VELEZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 582074 | Velez Perullero, Abraham | ADDRESS ON FILE | | | | | | |
| 582075 | VELEZ PEZZUTO, SANDRA | ADDRESS ON FILE | | | | | | |
| 582076 | VELEZ PICO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 582077 | VELEZ PINA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 582078 | VELEZ PINA, EDNA | ADDRESS ON FILE | | | | | | |
| 581881 | VELEZ PINA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 581900 | VELEZ PINA, FELIX | ADDRESS ON FILE | | | | | | |
| 582079 | Velez Pina, Felix A. | ADDRESS ON FILE | | | | | | |
| 582080 | VELEZ PINA, JAIME | ADDRESS ON FILE | | | | | | |
| 1521712 | Velez Pineiro, Myrna Iris | ADDRESS ON FILE | | | | | | |
| 582081 | VELEZ PINERO, JAIME | ADDRESS ON FILE | | | | | | |
| 582082 | VELEZ PINERO, JAVIER | ADDRESS ON FILE | | | | | | |
| 1259887 | VELEZ PINO, ALVIN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1990297 | Velez Pino, Alvin | ADDRESS ON FILE | | | | | | |
| 582083 | VELEZ PINO, ALVIN | ADDRESS ON FILE | | | | | | |
| 2055305 | Velez Pino, Alvin | ADDRESS ON FILE | | | | | | |
| 582084 | VELEZ PINO, KELVIN | ADDRESS ON FILE | | | | | | |
| 582085 | VELEZ PINO, MELVIN | ADDRESS ON FILE | | | | | | |
| 582086 | VELEZ PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 829487 | VELEZ PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 582087 | VELEZ PIZARRO, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 582088 | VELEZ PIZARRO, RICARDO | ADDRESS ON FILE | | | | | | |
| 582089 | VELEZ PIZARRO, ROSALBA | ADDRESS ON FILE | | | | | | |
| 1992275 | Velez Plaza, Dalila | ADDRESS ON FILE | | | | | | |
| 1691217 | VELEZ PLAZA, EDWIN RAFAEL | ADDRESS ON FILE | | | | | | |
| 582090 | VELEZ PLAZA, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 582091 | VELEZ PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 582092 | VELEZ PLUMEY, NILDA R | ADDRESS ON FILE | | | | | | |
| 1845900 | VELEZ PLUMEY, NILDA R. | ADDRESS ON FILE | | | | | | |
| 1845900 | VELEZ PLUMEY, NILDA R. | ADDRESS ON FILE | | | | | | |
| 582093 | VELEZ PLUMEY, RHAIZA G | ADDRESS ON FILE | | | | | | |
| 582094 | Velez Poggi, Inc. | PMB 226 | 200 Ave. Rafael Cordero Suite 140 | | | Caguas | PR | 00725-3757 |
| 582095 | VELEZ PONCE, SOFIA | ADDRESS ON FILE | | | | | | |
| 582096 | VELEZ PONCE, SOFIA M | ADDRESS ON FILE | | | | | | |
| 582097 | VELEZ POSTIGO, JAHAIRA | ADDRESS ON FILE | | | | | | |
| 582098 | VELEZ PR STATION | URB SANTA CRUZ | 25 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 |
| 829488 | VELEZ PRATTS, MYLEE | ADDRESS ON FILE | | | | | | |
| 582099 | VELEZ PUENTE, MARTA | ADDRESS ON FILE | | | | | | |
| 582100 | VELEZ PULLIZA, SYLMA | ADDRESS ON FILE | | | | | | |
| 582101 | VELEZ QUILES, ANGEL M | ADDRESS ON FILE | | | | | | |
| 1824881 | Velez Quiles, Angel M. | ADDRESS ON FILE | | | | | | |
| 582102 | VELEZ QUILES, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1967720 | Velez Quiles, Darlene | ADDRESS ON FILE | | | | | | |
| 829489 | VELEZ QUILES, JOSE | ADDRESS ON FILE | | | | | | |
| 582103 | VELEZ QUILES, JOSE L | ADDRESS ON FILE | | | | | | |
| 582104 | VELEZ QUILES, MADELYN | ADDRESS ON FILE | | | | | | |
| 582105 | VELEZ QUILES, MILITZA | ADDRESS ON FILE | | | | | | |
| 582106 | VELEZ QUIÑONES MD, IRIAMAR | ADDRESS ON FILE | | | | | | |
| 582107 | VELEZ QUINONES MD, LUIS | ADDRESS ON FILE | | | | | | |
| 829490 | VELEZ QUINONES, ALEIDA | ADDRESS ON FILE | | | | | | |
| 582108 | VELEZ QUINONES, ALEIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 582109 | VELEZ QUINONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 582110 | VELEZ QUINONES, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| 582111 | Velez Quinones, Benjamin | ADDRESS ON FILE | | | | | | | |
| 582112 | Velez Quinones, Bernardo | ADDRESS ON FILE | | | | | | | |
| 829491 | VELEZ QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 582113 | Velez Quinones, David | ADDRESS ON FILE | | | | | | | |
| 582114 | VELEZ QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| 582115 | VELEZ QUINONES, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 855537 | VELEZ QUIÑONES, DIANA E. | ADDRESS ON FILE | | | | | | | |
| 582116 | VELEZ QUINONES, ERICA I. | ADDRESS ON FILE | | | | | | | |
| 582117 | VELEZ QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| 582118 | VELEZ QUINONES, FELITA O | ADDRESS ON FILE | | | | | | | |
| 2223004 | Velez Quinones, Felita Olimpia | ADDRESS ON FILE | | | | | | | |
| 582119 | VELEZ QUINONES, GERMAN | ADDRESS ON FILE | | | | | | | |
| 582120 | VELEZ QUINONES, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 582121 | VELEZ QUINONES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 582122 | VELEZ QUINONES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 582123 | VELEZ QUINONES, LESLY | ADDRESS ON FILE | | | | | | | |
| 582124 | VELEZ QUINONES, LOURDES T. | BO. PUGNADO CARR. 643 BOX 70 | | | | MANATI | PR | 00674 | |
| 1997279 | Velez Quinones, Luis R | ADDRESS ON FILE | | | | | | | |
| 1998542 | Velez Quinones, Luis Rey | ADDRESS ON FILE | | | | | | | |
| 582125 | VELEZ QUINONES, LUIS REY | ADDRESS ON FILE | | | | | | | |
| 1257658 | VELEZ QUINONES, LUIS REY | ADDRESS ON FILE | | | | | | | |
| 582126 | VELEZ QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| 582127 | VELEZ QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| 582128 | VELEZ QUINONES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| 582129 | VELEZ QUINONES, MARISSA | ADDRESS ON FILE | | | | | | | |
| 582130 | VELEZ QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| 582132 | VELEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 582131 | VELEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| 582133 | VELEZ QUINONES, NEYZA | ADDRESS ON FILE | | | | | | | |
| 582134 | VELEZ QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 2176131 | VELEZ QUINONES, RAMON A. | P.O. BOX 452 | | | | ISABELA | PR | 00662 | |
| 829492 | VELEZ QUINONES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| 582135 | VELEZ QUINONES, SALLY | ADDRESS ON FILE | | | | | | | |
| 582136 | VELEZ QUINONES, SERGIO | ADDRESS ON FILE | | | | | | | |
| 1978597 | Velez Quinones, Victor | ADDRESS ON FILE | | | | | | | |
| 1978597 | Velez Quinones, Victor | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2077589 | Velez Quinones, Victor | ADDRESS ON FILE | | | | | | |
| 582137 | VELEZ QUINONES, VICTOR A | ADDRESS ON FILE | | | | | | |
| 582138 | VELEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 582139 | VELEZ QUINONEZ, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 582140 | VELEZ QUINONEZ, BERNARDO | ADDRESS ON FILE | | | | | | |
| 582141 | VELEZ QUINONEZ, CARMEN R | ADDRESS ON FILE | | | | | | |
| 582142 | VELEZ QUINONEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 582143 | VELEZ QUINONEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 582144 | VELEZ QUINONEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 582146 | VELEZ QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 582147 | VELEZ QUINTANA, HIRAM | ADDRESS ON FILE | | | | | | |
| 582148 | VELEZ QUIQONES, RIGOBERTO | ADDRESS ON FILE | | | | | | |
| 582149 | VELEZ QUIRINDONGO, PABLO | ADDRESS ON FILE | | | | | | |
| 582150 | VELEZ QUIROS, WILMA | ADDRESS ON FILE | | | | | | |
| 582151 | VELEZ RABASSA, SANDRA I | ADDRESS ON FILE | | | | | | |
| 582152 | VELEZ RAMIREZ MD, GISELA | ADDRESS ON FILE | | | | | | |
| 582153 | VELEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 582154 | VELEZ RAMIREZ, ENEIDA | ADDRESS ON FILE | | | | | | |
| 582155 | VELEZ RAMIREZ, FERDINAND | ADDRESS ON FILE | | | | | | |
| 582156 | VELEZ RAMIREZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 1827380 | Velez Ramirez, Fredeswinda | ADDRESS ON FILE | | | | | | |
| 829493 | VELEZ RAMIREZ, FREDESWINDA | ADDRESS ON FILE | | | | | | |
| 582157 | Velez Ramirez, Germaine Y | ADDRESS ON FILE | | | | | | |
| 582158 | VELEZ RAMIREZ, GISELA | ADDRESS ON FILE | | | | | | |
| 582159 | VELEZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | |
| 582160 | Velez Ramirez, Jeannette M | ADDRESS ON FILE | | | | | | |
| 829494 | VELEZ RAMIREZ, JEISEMIA | ADDRESS ON FILE | | | | | | |
| 582162 | VELEZ RAMIREZ, JOAN | ADDRESS ON FILE | | | | | | |
| 246214 | VELEZ RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 582163 | VELEZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | |
| 582164 | VELEZ RAMIREZ, LAURA | ADDRESS ON FILE | | | | | | |
| 582165 | VELEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 582166 | VELEZ RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 582167 | VELEZ RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 582168 | VELEZ RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 582169 | VELEZ RAMIREZ, RAMON D | ADDRESS ON FILE | | | | | | |
| 1974733 | Velez Ramirez, Ramon Donato | ADDRESS ON FILE | | | | | | |
| 582170 | Velez Ramirez, Richard E | ADDRESS ON FILE | | | | | | |
| 829495 | VELEZ RAMIREZ, ROSA DE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 582171 | VELEZ RAMIREZ, ROSA DE L | ADDRESS ON FILE | | | | | | | |
| 582172 | VELEZ RAMIREZ, ROSIRYS | ADDRESS ON FILE | | | | | | | |
| 582173 | VELEZ RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 582174 | VELEZ RAMIREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| 582175 | VELEZ RAMIREZ, ZOEMIL M | ADDRESS ON FILE | | | | | | | |
| 582176 | VELEZ RAMON, NATALIA | ADDRESS ON FILE | | | | | | | |
| 582177 | VELEZ RAMOS MD, WILLIAM M | ADDRESS ON FILE | | | | | | | |
| 582178 | VELEZ RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| 582179 | VELEZ RAMOS, ALEX D. | ADDRESS ON FILE | | | | | | | |
| 582180 | Velez Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| 582181 | VELEZ RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 582182 | VELEZ RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 582183 | VELEZ RAMOS, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| 582184 | VELEZ RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| 582185 | VELEZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| 582186 | VELEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 582187 | VELEZ RAMOS, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| 582188 | VELEZ RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| 582189 | VELEZ RAMOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 582190 | VELEZ RAMOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 582191 | VELEZ RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 582192 | VELEZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 582193 | VELEZ RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 582194 | VELEZ RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| 829496 | VELEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| 582195 | VELEZ RAMOS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 829497 | VELEZ RAMOS, DANIEL E | ADDRESS ON FILE | | | | | | | |
| 582196 | VELEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582197 | VELEZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582198 | VELEZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582199 | VELEZ RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| 582200 | VELEZ RAMOS, ELSA | ADDRESS ON FILE | | | | | | | |
| 582201 | VELEZ RAMOS, EMILETTE | ADDRESS ON FILE | | | | | | | |
| 829498 | VELEZ RAMOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| 582203 | VELEZ RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| 582205 | VELEZ RAMOS, FILADELFIA | ADDRESS ON FILE | | | | | | | |
| 582206 | VELEZ RAMOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| 582207 | VELEZ RAMOS, IRMA | ADDRESS ON FILE | | | | | | | |
| 582208 | VELEZ RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 582209 | VELEZ RAMOS, JAIME DARIO | ADDRESS ON FILE | | | | | | | |
| 582210 | VELEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 1747755 | Velez Ramos, Jose | ADDRESS ON FILE | | | | | | | |
| 582211 | VELEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| 582212 | Velez Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 582213 | VELEZ RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 582214 | Velez Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| 582215 | VELEZ RAMOS, JOSE RAUL | ADDRESS ON FILE | | | | | | | |
| 1635346 | Velez Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 582216 | Velez Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 1752862 | Velez Ramos, Juan A | ADDRESS ON FILE | | | | | | | |
| 1801983 | Velez Ramos, Juan A. | ADDRESS ON FILE | | | | | | | |
| 1635389 | Velez Ramos, Juan A. | ADDRESS ON FILE | | | | | | | |
| 582217 | VELEZ RAMOS, JUANA D. | ADDRESS ON FILE | | | | | | | |
| 582218 | VELEZ RAMOS, LENNYS | ADDRESS ON FILE | | | | | | | |
| 1917019 | Velez Ramos, Lennys | ADDRESS ON FILE | | | | | | | |
| 829499 | VELEZ RAMOS, LENNYS | ADDRESS ON FILE | | | | | | | |
| 582219 | VELEZ RAMOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 582220 | VELEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 582221 | VELEZ RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| 582222 | VELEZ RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| 582204 | Velez Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| 829500 | VELEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| 582223 | Velez Ramos, Marcos A. | ADDRESS ON FILE | | | | | | | |
| 582224 | VELEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| 582225 | VELEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| 582226 | VELEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 829501 | VELEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 2050473 | Velez Ramos, Maritza | ADDRESS ON FILE | | | | | | | |
| 582227 | VELEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582228 | VELEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582229 | VELEZ RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| 582230 | VELEZ RAMOS, MELISSA L | ADDRESS ON FILE | | | | | | | |
| 582231 | VELEZ RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 582232 | VELEZ RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 582233 | VELEZ RAMOS, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| 582234 | VELEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1744315 | Velez Ramos, Milagros | ADDRESS ON FILE | | | | | | | |
| 829502 | VELEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 582235 | VELEZ RAMOS, MILAURI | ADDRESS ON FILE | | | | | | | |
| 582236 | VELEZ RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| 582237 | VELEZ RAMOS, NERDY | ADDRESS ON FILE | | | | | | | |
| 2018364 | Velez Ramos, Norma | ADDRESS ON FILE | | | | | | | |
| 582238 | VELEZ RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| 582239 | VELEZ RAMOS, REINA | ADDRESS ON FILE | | | | | | | |
| 829503 | VELEZ RAMOS, REINA | ADDRESS ON FILE | | | | | | | |
| 829504 | VELEZ RAMOS, REINA M | ADDRESS ON FILE | | | | | | | |
| 582240 | VELEZ RAMOS, ROBNEE | ADDRESS ON FILE | | | | | | | |
| 582241 | VELEZ RAMOS, ROSELIA | ADDRESS ON FILE | | | | | | | |
| 582242 | VELEZ RAMOS, SHAYRA | ADDRESS ON FILE | | | | | | | |
| 829505 | VELEZ RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 582243 | VELEZ RAMOS, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| 582244 | VELEZ RAMOS, TAYMI | ADDRESS ON FILE | | | | | | | |
| 582245 | VELEZ RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| 582246 | VELEZ RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| 829506 | VELEZ RAMOS, WALMER | ADDRESS ON FILE | | | | | | | |
| 582247 | VELEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 582248 | VELEZ RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582249 | VELEZ RAMOS, YEIDIE Z | ADDRESS ON FILE | | | | | | | |
| 582250 | VELEZ RAMOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| 1635533 | Velez Ramos, Zuleida M | ADDRESS ON FILE | | | | | | | |
| 2039381 | Velez Ramos, Zuleida M. | ADDRESS ON FILE | | | | | | | |
| 582251 | VELEZ RAMOSS, ZULEIDA M | ADDRESS ON FILE | | | | | | | |
| 582252 | VELEZ RAZON, ERICK | ADDRESS ON FILE | | | | | | | |
| 582253 | VELEZ REBOLLAR, AUREANNETTE | ADDRESS ON FILE | | | | | | | |
| 582254 | VELEZ REBOLLAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582255 | VELEZ REBOYRAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| 760879 | VELEZ REFRIGERATION | 325 CALLE TEXIDOR | | | | SAN JUAN | PR | 00917 | |
| 582256 | VELEZ REMIGIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| 582257 | Velez Rentas, Luis A | ADDRESS ON FILE | | | | | | | |
| 582258 | Velez Rentas, Santo | ADDRESS ON FILE | | | | | | | |
| 582259 | VELEZ REPOLLET, CORALI | ADDRESS ON FILE | | | | | | | |
| 582260 | VELEZ RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| 582261 | VELEZ REVERON, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| 829507 | VELEZ REYES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 582262 | VELEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582263 | VELEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 1934580 | Velez Reyes, Damanz | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 829508 | VELEZ REYES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 635358 | VELEZ REYES, DAMARIZ | ADDRESS ON FILE | | | | | | |
| 582265 | VELEZ REYES, DANICO | ADDRESS ON FILE | | | | | | |
| 582266 | VELEZ REYES, DARWING | ADDRESS ON FILE | | | | | | |
| 2176662 | VELEZ REYES, ELIASIB | ADDRESS ON FILE | | | | | | |
| 582267 | VELEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 582268 | VELEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | |
| 582269 | Velez Reyes, Hector | ADDRESS ON FILE | | | | | | |
| 582270 | VELEZ REYES, HILDA ENID | ADDRESS ON FILE | | | | | | |
| 1641270 | Velez Reyes, Janice | ADDRESS ON FILE | | | | | | |
| 1732014 | Velez Reyes, Janice | ADDRESS ON FILE | | | | | | |
| 1674766 | Velez Reyes, Janice | ADDRESS ON FILE | | | | | | |
| 829509 | VELEZ REYES, JANICE | ADDRESS ON FILE | | | | | | |
| 582271 | VELEZ REYES, JANICE | ADDRESS ON FILE | | | | | | |
| 582272 | VELEZ REYES, JESSICA | ADDRESS ON FILE | | | | | | |
| 582273 | VELEZ REYES, JESUS | ADDRESS ON FILE | | | | | | |
| 582274 | VELEZ REYES, MANUEL | ADDRESS ON FILE | | | | | | |
| 582275 | VELEZ REYES, MARCO A | ADDRESS ON FILE | | | | | | |
| 582276 | VELEZ REYES, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 829510 | VELEZ REYES, MARISOL | ADDRESS ON FILE | | | | | | |
| 582277 | VELEZ REYES, MARISOL | ADDRESS ON FILE | | | | | | |
| 582278 | VELEZ REYES, MARITZA | ADDRESS ON FILE | | | | | | |
| 582279 | VELEZ REYES, MARITZA I | ADDRESS ON FILE | | | | | | |
| 582280 | VELEZ REYES, MERCEDES | ADDRESS ON FILE | | | | | | |
| 582281 | VELEZ REYES, MILKA | ADDRESS ON FILE | | | | | | |
| 582282 | VELEZ REYES, MYRNA | ADDRESS ON FILE | | | | | | |
| 582283 | VELEZ REYES, NILDA I. | ADDRESS ON FILE | | | | | | |
| 582284 | VELEZ REYES, NILDA I. | ADDRESS ON FILE | | | | | | |
| 582286 | VELEZ REYES, SALLY | ADDRESS ON FILE | | | | | | |
| 582287 | VELEZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 582288 | VELEZ REYES,CARLOS A. | ADDRESS ON FILE | | | | | | |
| 2016117 | Velez Reyez, Damariz | ADDRESS ON FILE | | | | | | |
| 582289 | VELEZ RIOS, CARLOS | ADDRESS ON FILE | | | | | | |
| 582290 | VELEZ RIOS, CARMEN E | ADDRESS ON FILE | | | | | | |
| 582291 | VELEZ RIOS, DAVID | ADDRESS ON FILE | | | | | | |
| 582292 | VELEZ RIOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 582293 | VELEZ RIOS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 582294 | VELEZ RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 582295 | VELEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582296 | VELEZ RIOS, ISABEL | ADDRESS ON FILE | | | | | | |
| 1731557 | VELEZ RIOS, IVONNE | ADDRESS ON FILE | | | | | | |
| 582298 | Velez Rios, Javier | ADDRESS ON FILE | | | | | | |
| 829513 | VELEZ RIOS, JEANETTE I | ADDRESS ON FILE | | | | | | |
| 582299 | VELEZ RIOS, JEANETTE I | ADDRESS ON FILE | | | | | | |
| 582300 | Velez Rios, Jorge D | ADDRESS ON FILE | | | | | | |
| 582301 | Velez Rios, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 582302 | VELEZ RIOS, LUIS A | ADDRESS ON FILE | | | | | | |
| 829514 | VELEZ RIOS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 829515 | VELEZ RIOS, MYRIAM | ADDRESS ON FILE | | | | | | |
| 582303 | VELEZ RIOS, MYRIAM I | ADDRESS ON FILE | | | | | | |
| 582304 | VELEZ RIOS, NOEMI | ADDRESS ON FILE | | | | | | |
| 582305 | VELEZ RIOS, NORA | ADDRESS ON FILE | | | | | | |
| 582306 | VELEZ RIOS, NORAYA O | ADDRESS ON FILE | | | | | | |
| 829516 | VELEZ RIOS, ROSA | ADDRESS ON FILE | | | | | | |
| 829517 | VELEZ RIOS, ROSA M | ADDRESS ON FILE | | | | | | |
| 582308 | VELEZ RIOS, SACHA | ADDRESS ON FILE | | | | | | |
| 582309 | VELEZ RIOS, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1753243 | VELEZ RIOS, SHARON | ADDRESS ON FILE | | | | | | |
| 1753243 | VELEZ RIOS, SHARON | ADDRESS ON FILE | | | | | | |
| 582310 | VELEZ RIOS, SHARON | ADDRESS ON FILE | | | | | | |
| 582311 | VELEZ RIOS, SHEILA | ADDRESS ON FILE | | | | | | |
| 582312 | VELEZ RIOS, SHEILA | ADDRESS ON FILE | | | | | | |
| 582313 | VELEZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 582314 | VELEZ RIVER, AXEL | ADDRESS ON FILE | | | | | | |
| 851154 | VELEZ RIVERA CARLOS R. | URB SAN DEMETRIO | T10 CALLE SARDINA | | | VEGA BAJA | PR | 00693 |
| 760880 | VELEZ RIVERA LINO | MINILLAS STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 582315 | VELEZ RIVERA MD, LYDIA E | ADDRESS ON FILE | | | | | | |
| 582316 | VELEZ RIVERA MD, ZUNILDA | ADDRESS ON FILE | | | | | | |
| 582317 | VELEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 582318 | VELEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | |
| 582319 | VELEZ RIVERA, AIXA I | ADDRESS ON FILE | | | | | | |
| 582320 | VELEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 582322 | VELEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 582321 | VELEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | |
| 582323 | VELEZ RIVERA, ANA NYDIA | ADDRESS ON FILE | | | | | | |
| 582324 | VELEZ RIVERA, ANA ZORAIDA | ADDRESS ON FILE | | | | | | |
| 582326 | VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 582325 | VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 582327 | VELEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 582328 | Velez Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| 1727306 | Velez Rivera, Angeles | ADDRESS ON FILE | | | | | | | |
| 1727306 | Velez Rivera, Angeles | ADDRESS ON FILE | | | | | | | |
| 2034816 | Velez Rivera, Aquilino | ADDRESS ON FILE | | | | | | | |
| 582329 | VELEZ RIVERA, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| 582330 | VELEZ RIVERA, AUREA L | ADDRESS ON FILE | | | | | | | |
| 582331 | VELEZ RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| 582332 | VELEZ RIVERA, BENILDE | ADDRESS ON FILE | | | | | | | |
| 829518 | VELEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 582333 | VELEZ RIVERA, BRENDA Y | ADDRESS ON FILE | | | | | | | |
| 582334 | VELEZ RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 582335 | VELEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 582336 | VELEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 855538 | VELEZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| 1732831 | Velez Rivera, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 582337 | VELEZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| 582338 | VELEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 582339 | VELEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 582340 | VELEZ RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 582341 | VELEZ RIVERA, CELIVY | ADDRESS ON FILE | | | | | | | |
| 582342 | VELEZ RIVERA, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| 582343 | VELEZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| 582344 | VELEZ RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 582345 | VELEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 1859784 | Velez Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| 582346 | VELEZ RIVERA, EDWINEL | ADDRESS ON FILE | | | | | | | |
| 582347 | Velez Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| 582348 | VELEZ RIVERA, ELMER O. | ADDRESS ON FILE | | | | | | | |
| 582349 | VELEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| 582350 | VELEZ RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 582351 | VELEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 582352 | VELEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 582353 | VELEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 582354 | VELEZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 829519 | VELEZ RIVERA, GENESIS | ADDRESS ON FILE | | | | | | | |
| 582355 | VELEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 829520 | VELEZ RIVERA, GRISELL | ADDRESS ON FILE | | | | | | | |
| 582356 | VELEZ RIVERA, HEIDY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582357 | VELEZ RIVERA, HENRY | ADDRESS ON FILE | | | | | | |
| 582358 | VELEZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | |
| 582359 | VELEZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | |
| 582361 | VELEZ RIVERA, ISEUT G. | ADDRESS ON FILE | | | | | | |
| 582360 | VELEZ RIVERA, ISEUT G. | ADDRESS ON FILE | | | | | | |
| 582362 | VELEZ RIVERA, IVE | ADDRESS ON FILE | | | | | | |
| 582363 | VELEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 582364 | VELEZ RIVERA, IVETTE MARIA | ADDRESS ON FILE | | | | | | |
| 582365 | VELEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 582367 | VELEZ RIVERA, JAYSON | ADDRESS ON FILE | | | | | | |
| 582368 | VELEZ RIVERA, JEAN L. | ADDRESS ON FILE | | | | | | |
| 582369 | VELEZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | |
| 582370 | VELEZ RIVERA, JISENIA | ADDRESS ON FILE | | | | | | |
| 829521 | VELEZ RIVERA, JISENIA | ADDRESS ON FILE | | | | | | |
| 582371 | VELEZ RIVERA, JOHAN M. | ADDRESS ON FILE | | | | | | |
| 582372 | VELEZ RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 582373 | VELEZ RIVERA, JOSSY L | ADDRESS ON FILE | | | | | | |
| 829522 | VELEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 1259888 | VELEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 582374 | VELEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 582375 | VELEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 2048835 | VELEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | |
| 582376 | VELEZ RIVERA, JUAN JOSE | ADDRESS ON FILE | | | | | | |
| 582377 | VELEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 582378 | VELEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | |
| 829523 | VELEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | |
| 582379 | VELEZ RIVERA, KAREN P | ADDRESS ON FILE | | | | | | |
| 582380 | VELEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | |
| 582381 | VELEZ RIVERA, KATHIA | ADDRESS ON FILE | | | | | | |
| 582382 | VELEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | |
| 582383 | VELEZ RIVERA, LEILA | ADDRESS ON FILE | | | | | | |
| 582384 | VELEZ RIVERA, LEIXA | ADDRESS ON FILE | | | | | | |
| 582385 | VELEZ RIVERA, LEONIDES | ADDRESS ON FILE | | | | | | |
| 582386 | VELEZ RIVERA, LINO | ADDRESS ON FILE | | | | | | |
| 582387 | VELEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 582388 | Velez Rivera, Luis O. | ADDRESS ON FILE | | | | | | |
| 1770185 | Velez Rivera, Luis Oniel | ADDRESS ON FILE | | | | | | |
| 582389 | VELEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | |
| 582390 | VELEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582391 | VELEZ RIVERA, LYDIA E. | ADDRESS ON FILE | | | | | | |
| 582392 | VELEZ RIVERA, MARI R | ADDRESS ON FILE | | | | | | |
| 582393 | VELEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 582394 | VELEZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | |
| 1944909 | Velez Rivera, Marilyn | ADDRESS ON FILE | | | | | | |
| 582395 | VELEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | |
| 2157986 | Velez Rivera, Maritza | ADDRESS ON FILE | | | | | | |
| 1259889 | VELEZ RIVERA, MARYSARA | ADDRESS ON FILE | | | | | | |
| 582397 | VELEZ RIVERA, MAYDA | ADDRESS ON FILE | | | | | | |
| 582398 | VELEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 582399 | VELEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 582400 | Velez Rivera, Miguel R | ADDRESS ON FILE | | | | | | |
| 582401 | VELEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 582402 | VELEZ RIVERA, NAYDA LINETTE | ADDRESS ON FILE | | | | | | |
| 582403 | VELEZ RIVERA, NIVEA N. | ADDRESS ON FILE | | | | | | |
| 582404 | VELEZ RIVERA, NORAH E. | ADDRESS ON FILE | | | | | | |
| 829525 | VELEZ RIVERA, OLGA I | ADDRESS ON FILE | | | | | | |
| 582405 | VELEZ RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | |
| 582406 | VELEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 582407 | VELEZ RIVERA, PABLO A | ADDRESS ON FILE | | | | | | |
| 582409 | VELEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 582408 | VELEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 582410 | VELEZ RIVERA, PEDRO I | ADDRESS ON FILE | | | | | | |
| 582411 | VELEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 582412 | VELEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | |
| 582413 | VELEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | |
| 829526 | VELEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 582414 | VELEZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | |
| 582415 | VELEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 582416 | VELEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1570065 | VELEZ RIVERA, RICARDO R | ADDRESS ON FILE | | | | | | |
| 582417 | VELEZ RIVERA, ROBERT H | ADDRESS ON FILE | | | | | | |
| 582418 | VELEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 582419 | VELEZ RIVERA, ROBERTO L. | ADDRESS ON FILE | | | | | | |
| 582420 | VELEZ RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 582421 | VELEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 582422 | VELEZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | |
| 582423 | Velez Rivera, Samuel R. | ADDRESS ON FILE | | | | | | |
| 582424 | VELEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1871491 | Velez Rivera, Sheila | ADDRESS ON FILE | | | | | | |
| 582425 | VELEZ RIVERA, SHEILA Y | ADDRESS ON FILE | | | | | | |
| 582426 | VELEZ RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 582427 | VELEZ RIVERA, SOL N | ADDRESS ON FILE | | | | | | |
| 582428 | VELEZ RIVERA, SORGALIM | ADDRESS ON FILE | | | | | | |
| 582429 | VELEZ RIVERA, SORGALIM | ADDRESS ON FILE | | | | | | |
| 582430 | VELEZ RIVERA, SULLY | ADDRESS ON FILE | | | | | | |
| 582431 | VELEZ RIVERA, SULLY M. | ADDRESS ON FILE | | | | | | |
| 582432 | VELEZ RIVERA, SUZETTE | ADDRESS ON FILE | | | | | | |
| 829528 | VELEZ RIVERA, TANIA | ADDRESS ON FILE | | | | | | |
| 829529 | VELEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | |
| 582433 | VELEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 582434 | VELEZ RIVERA, VIVIAN E | ADDRESS ON FILE | | | | | | |
| 582435 | VELEZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | |
| 582436 | VELEZ RIVERA, WANDALIZ | ADDRESS ON FILE | | | | | | |
| 1893297 | Velez Rivera, Wandaliz | ADDRESS ON FILE | | | | | | |
| 582437 | VELEZ RIVERA, WILIE | ADDRESS ON FILE | | | | | | |
| 1782395 | Velez Rivera, William | ADDRESS ON FILE | | | | | | |
| 1769586 | Velez Rivera, Willie | HC 02 BOX 8557 | | | JAYUYA | PR | 00664 | |
| 582438 | Velez Rivera, Wisberto | ADDRESS ON FILE | | | | | | |
| 582439 | VELEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 582440 | VELEZ RIVERA, ZELIS | ADDRESS ON FILE | | | | | | |
| 582441 | VELEZ ROBERTE, WANDA I. | ADDRESS ON FILE | | | | | | |
| 582442 | VELEZ ROBLEDO, CAROLINE | ADDRESS ON FILE | | | | | | |
| 582443 | VELEZ ROBLEDO, LUIS O | ADDRESS ON FILE | | | | | | |
| 582444 | VELEZ ROBLEDO, MARILYN | ADDRESS ON FILE | | | | | | |
| 582445 | VELEZ ROBLES, ALEX | ADDRESS ON FILE | | | | | | |
| 829530 | VELEZ ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 582446 | VELEZ ROBLES, ARA D. | ADDRESS ON FILE | | | | | | |
| 582447 | VELEZ ROBLES, CARMEN I | ADDRESS ON FILE | | | | | | |
| 582449 | VELEZ ROBLES, IVETTE M | ADDRESS ON FILE | | | | | | |
| 2153755 | Velez Robles, Jorge W. | ADDRESS ON FILE | | | | | | |
| 582450 | VELEZ ROBLES, JULIO | ADDRESS ON FILE | | | | | | |
| 582451 | VELEZ ROBLES, KARLA | ADDRESS ON FILE | | | | | | |
| 582452 | VELEZ ROBLEZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 582453 | VELEZ ROCA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 582454 | VELEZ ROCHE, ELSA | ADDRESS ON FILE | | | | | | |
| 2141163 | Velez Roche, Myrna I | ADDRESS ON FILE | | | | | | |
| 2107724 | Velez Rodriguez, Ada H. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 829532 | VELEZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | |
| 582456 | VELEZ RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | |
| 1779190 | Velez Rodriguez, Aida I. | ADDRESS ON FILE | | | | | |
| 1779190 | Velez Rodriguez, Aida I. | ADDRESS ON FILE | | | | | |
| 582457 | VELEZ RODRIGUEZ, ALBERT A | ADDRESS ON FILE | | | | | |
| 582458 | VELEZ RODRIGUEZ, ALBERTY | ADDRESS ON FILE | | | | | |
| 582460 | VELEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | |
| 582459 | VELEZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | |
| 582461 | VELEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | |
| 582462 | VELEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | |
| 582463 | VELEZ RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | |
| 582464 | VELEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | |
| 582465 | VELEZ RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | |
| 582466 | VELEZ RODRIGUEZ, AMELIO | ADDRESS ON FILE | | | | | |
| 582467 | VELEZ RODRIGUEZ, AMY | ADDRESS ON FILE | | | | | |
| 582468 | VELEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | |
| 582469 | VELEZ RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | |
| 582470 | VELEZ RODRIGUEZ, ANATILDE | ADDRESS ON FILE | | | | | |
| 2092690 | Velez Rodriguez, Anatilde | ADDRESS ON FILE | | | | | |
| 2094350 | Velez Rodriguez, Anatilde | ADDRESS ON FILE | | | | | |
| 2044486 | Velez Rodriguez, Anatilde | ADDRESS ON FILE | | | | | |
| 582471 | VELEZ RODRIGUEZ, ANGEL | HC 3 BOX 12262 | | | | CAROLINA | PR | 00987 |
| 1422366 | VELEZ RODRIGUEZ, ANGEL | NILDA ALICEA BÁEZ | PO BOX 140549 | | ARECIBO | PR | 00614 |
| 582472 | VELEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 582473 | VELEZ RODRIGUEZ, ARAEL | ADDRESS ON FILE | | | | | |
| 582474 | VELEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | |
| 582475 | VELEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | |
| 582476 | VELEZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | |
| 1987772 | Velez Rodriguez, Brunilda M. | ADDRESS ON FILE | | | | | |
| 582477 | VELEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 582478 | VELEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 582479 | Velez Rodriguez, Carlos A | ADDRESS ON FILE | | | | | |
| 582480 | VELEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | |
| 582481 | VELEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | |
| 1910492 | Velez Rodriguez, Carmen E. | ADDRESS ON FILE | | | | | |
| 582482 | VELEZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | |
| 582483 | VELEZ RODRIGUEZ, DAMARIE | ADDRESS ON FILE | | | | | |
| 582484 | VELEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | |
| 582485 | VELEZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582486 | VELEZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | |
| 582487 | VELEZ RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | |
| 582488 | VELEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 582489 | VELEZ RODRIGUEZ, EDGARDO L | ADDRESS ON FILE | | | | | | |
| 582490 | VELEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 582491 | VELEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 582492 | VELEZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | |
| 582493 | VELEZ RODRIGUEZ, ELGA E | ADDRESS ON FILE | | | | | | |
| 582494 | VELEZ RODRIGUEZ, ELIUT | ADDRESS ON FILE | | | | | | |
| 829533 | VELEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1615809 | Velez Rodriguez, Elizamir | ADDRESS ON FILE | | | | | | |
| 582496 | VELEZ RODRIGUEZ, ELSIA | ADDRESS ON FILE | | | | | | |
| 582497 | VELEZ RODRIGUEZ, ELYDIA | ADDRESS ON FILE | | | | | | |
| 582498 | VELEZ RODRIGUEZ, ELYDIA M | ADDRESS ON FILE | | | | | | |
| 582499 | VELEZ RODRIGUEZ, EMILIO E | ADDRESS ON FILE | | | | | | |
| 582500 | VELEZ RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 851155 | VELEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 582501 | VELEZ RODRIGUEZ, ESDRAS | ADDRESS ON FILE | | | | | | |
| 1832816 | VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 582503 | VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 582504 | VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1999250 | VELEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 582505 | VELEZ RODRIGUEZ, EVELYN YAMARIE | ADDRESS ON FILE | | | | | | |
| 1597661 | Velez Rodriguez, Fernando L. | ADDRESS ON FILE | | | | | | |
| 2172122 | Velez Rodriguez, Geraldo | ADDRESS ON FILE | | | | | | |
| 2167345 | Velez Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | |
| 855539 | VELEZ RODRIGUEZ, GIANLYNNE M. | ADDRESS ON FILE | | | | | | |
| 582506 | VELEZ RODRIGUEZ, GIANLYNNE M. | ADDRESS ON FILE | | | | | | |
| 582507 | VELEZ RODRIGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | |
| 582508 | VELEZ RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | |
| 582510 | VELEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 582509 | VELEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 1873408 | Velez Rodriguez, Gloria Esther | ADDRESS ON FILE | | | | | | |
| 1906580 | Velez Rodriguez, GLoria Esther | ADDRESS ON FILE | | | | | | |
| 2107686 | Velez Rodriguez, Gloria Esther | ADDRESS ON FILE | | | | | | |
| 582511 | VELEZ RODRIGUEZ, GRENDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582512 | VELEZ RODRIGUEZ, GRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 855540 | VELEZ RODRIGUEZ, GRENDA LIZ | ADDRESS ON FILE | | | | | | |
| 582513 | Velez Rodriguez, Hector M | ADDRESS ON FILE | | | | | | |
| 582514 | VELEZ RODRIGUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 855541 | VELEZ RODRIGUEZ, HERMINIA | ADDRESS ON FILE | | | | | | |
| 1426161 | VELEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 582516 | VELEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 582517 | VELEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 582518 | VELEZ RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | |
| 582519 | VELEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 582520 | VELEZ RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | |
| 582521 | VELEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 582522 | VELEZ RODRIGUEZ, IRMA D | ADDRESS ON FILE | | | | | | |
| 582523 | VELEZ RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 1742066 | Velez Rodriguez, Isabel | ADDRESS ON FILE | | | | | | |
| 582524 | VELEZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 582525 | VELEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 582526 | VELEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 582527 | VELEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 582528 | VELEZ RODRIGUEZ, JERRY L | ADDRESS ON FILE | | | | | | |
| 829534 | VELEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 582530 | VELEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | |
| 582531 | VELEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 582532 | VELEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 582533 | Velez Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | |
| 582535 | VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 582534 | Velez Rodriguez, Jose | ADDRESS ON FILE | | | | | | |
| 582536 | VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 582537 | VELEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 582538 | VELEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 582539 | VELEZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | |
| 2117976 | Velez Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | |
| 582540 | VELEZ RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 582542 | VELEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 1426162 | VELEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 582543 | VELEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 582544 | VELEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 582545 | VELEZ RODRIGUEZ, JUAN A. | ADDRESS ON FILE | | | | | | |
| 582546 | VELEZ RODRIGUEZ, JUAN B | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582547 | VELEZ RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | |
| 582548 | Velez Rodriguez, Kenneth | ADDRESS ON FILE | | | | | | |
| 582549 | VELEZ RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 582550 | VELEZ RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 829535 | VELEZ RODRIGUEZ, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 582551 | VELEZ RODRIGUEZ, KRIST | ADDRESS ON FILE | | | | | | |
| 582552 | VELEZ RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | |
| 1259890 | VELEZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | |
| 582553 | VELEZ RODRIGUEZ, LINDA I | ADDRESS ON FILE | | | | | | |
| 1637721 | Velez Rodriguez, Linda Ivette | ADDRESS ON FILE | | | | | | |
| 582554 | VELEZ RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | |
| 582555 | VELEZ RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | |
| 582558 | VELEZ RODRIGUEZ, LUIS | 618 CALLE CEREZA | | | YAUCO | PR | 00698 | |
| 582556 | VELEZ RODRIGUEZ, LUIS | CALLE PONCE J-5 | URB. VILLA CARMEN | | CAGUAS | PR | 00725 | |
| 2037712 | Velez Rodriguez, Luis | Calle Ponce J-5 Villa Carmen | | | Caguas | PR | 00725 | |
| 582557 | VELEZ RODRIGUEZ, LUIS | CALLE RAMON MARIN FE-21 | URB. LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 2043732 | Velez Rodriguez, Luis | J-5 Calle Ponce Villa Carmen | | | Caguas | PR | 00725 | |
| 2126943 | VELEZ RODRIGUEZ, LUIS | J-5 CALLLE PONCE VILLA CARMEN | | | CAGUAS | PR | 00725 | |
| 582559 | VELEZ RODRIGUEZ, LUIS | URB PASEO LA CEIBA | 77 CALLE CUPEY | | HORMIGUEROS | PR | 00660 | |
| 582560 | VELEZ RODRIGUEZ, LUIS | URB VILLA NEVAREZ | 354 CALLE 18 | | SAN JUAN | PR | 00927 | |
| 829536 | VELEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 582562 | VELEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 582563 | VELEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 582564 | VELEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 582565 | VELEZ RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | |
| 582566 | VELEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | |
| 1257660 | VELEZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 829537 | VELEZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 582568 | VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 582569 | VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 582567 | VELEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 829538 | VELEZ RODRIGUEZ, LYSENIA | ADDRESS ON FILE | | | | | | |
| 582570 | VELEZ RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | |
| 829539 | VELEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 582571 | VELEZ RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1922231 | Velez Rodriguez, Maria de los Angeles | ADDRESS ON FILE | | | | | | |
| 582572 | VELEZ RODRIGUEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 582573 | VELEZ RODRIGUEZ, MARIA H. | ADDRESS ON FILE | | | | | | |
| 582574 | VELEZ RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | |
| 582575 | VELEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 582576 | VELEZ RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | |
| 582577 | VELEZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 582578 | VELEZ RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | |
| 582579 | VELEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 582580 | VELEZ RODRIGUEZ, MARIO JOSE | ADDRESS ON FILE | | | | | | |
| 582581 | VELEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | |
| 582582 | VELEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 582583 | VELEZ RODRIGUEZ, MELANIA | ADDRESS ON FILE | | | | | | |
| 582584 | VELEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | |
| 582585 | VELEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 2030946 | Velez Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | |
| 582586 | VELEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 1426163 | VELEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 582588 | VELEZ RODRIGUEZ, MONICA M | ADDRESS ON FILE | | | | | | |
| 1690725 | VELEZ RODRIGUEZ, MONICA M | ADDRESS ON FILE | | | | | | |
| 1743571 | Vélez Rodríguez, Mónica M | ADDRESS ON FILE | | | | | | |
| 582589 | VELEZ RODRIGUEZ, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 2029623 | Velez Rodriguez, Myriam E. | ADDRESS ON FILE | | | | | | |
| 829540 | VELEZ RODRIGUEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | |
| 582590 | VELEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 582591 | VELEZ RODRIGUEZ, NAIDALI | ADDRESS ON FILE | | | | | | |
| 582592 | VELEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 829541 | VELEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | |
| 582593 | VELEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 1617600 | Velez Rodriguez, Norma I | ADDRESS ON FILE | | | | | | |
| 2035442 | Velez Rodriguez, Orlando | ADDRESS ON FILE | | | | | | |
| 582594 | Velez Rodriguez, Paul Jr | ADDRESS ON FILE | | | | | | |
| 1795432 | Velez Rodriguez, Rafaela | ADDRESS ON FILE | | | | | | |
| 582595 | VELEZ RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | |
| 582596 | VELEZ RODRIGUEZ, ROCKY O | ADDRESS ON FILE | | | | | | |
| 829542 | VELEZ RODRIGUEZ, ROSELINE M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582597 | VELEZ RODRIGUEZ, ROSELINE M | ADDRESS ON FILE | | | | | | |
| 1636398 | Velez Rodriguez, Roseline M. | ADDRESS ON FILE | | | | | | |
| 582598 | VELEZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | |
| 829543 | VELEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 582599 | VELEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 582600 | VELEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 582601 | VELEZ RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | |
| 582602 | VELEZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 582603 | VELEZ RODRIGUEZ, SANTOS B | ADDRESS ON FILE | | | | | | |
| 582604 | VELEZ RODRIGUEZ, SARITA | ADDRESS ON FILE | | | | | | |
| 1259891 | VELEZ RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | |
| 829544 | VELEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | |
| 582606 | VELEZ RODRIGUEZ, SOCORRO DE LOS A | ADDRESS ON FILE | | | | | | |
| 1601309 | Velez Rodriguez, Susanne | ADDRESS ON FILE | | | | | | |
| 582608 | VELEZ RODRIGUEZ, TIMOTHY | ADDRESS ON FILE | | | | | | |
| 582609 | VELEZ RODRIGUEZ, VALERIA D | ADDRESS ON FILE | | | | | | |
| 829545 | VELEZ RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 582610 | VELEZ RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | |
| 582611 | VELEZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 582612 | VELEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 582613 | VELEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 1795559 | VELEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 582614 | VELEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | |
| 582615 | Velez Rodriguez, Victor M | ADDRESS ON FILE | | | | | | |
| 582616 | VELEZ RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 582617 | Velez Rodriguez, Waldo E. | ADDRESS ON FILE | | | | | | |
| 582619 | VELEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 582618 | VELEZ RODRIGUEZ, WILBERT | ADDRESS ON FILE | | | | | | |
| 582620 | VELEZ RODRIGUEZ, WILFRED | ADDRESS ON FILE | | | | | | |
| 582621 | VELEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 582622 | VELEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 582623 | VELEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 582624 | VELEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 582625 | VELEZ RODRIGUEZ, YARELIN | ADDRESS ON FILE | | | | | | |
| 829546 | VELEZ RODRIGUEZ, YASHAIRA | ADDRESS ON FILE | | | | | | |
| 582626 | VELEZ RODRIGUEZ, YASHAIRA B | ADDRESS ON FILE | | | | | | |
| 582627 | VELEZ ROJAS, IDALIZ | ADDRESS ON FILE | | | | | | |
| 582628 | VELEZ ROJAS, YAINIS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582629 | VELEZ ROJAS, YAINIS | ADDRESS ON FILE | | | | | | |
| 829547 | VELEZ ROJAS, YAINIS | ADDRESS ON FILE | | | | | | |
| 582630 | VELEZ ROLDA, VILMA | ADDRESS ON FILE | | | | | | |
| 582631 | VELEZ ROLDAN, BLANCA N | ADDRESS ON FILE | | | | | | |
| 582632 | VELEZ ROLDAN, CESAR | ADDRESS ON FILE | | | | | | |
| 582633 | VELEZ ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | |
| 582634 | VELEZ ROLDAN, MORAYMA | ADDRESS ON FILE | | | | | | |
| 1972009 | Velez Roldan, Morayma | ADDRESS ON FILE | | | | | | |
| 582635 | VELEZ ROLDAN, PEDRO | ADDRESS ON FILE | | | | | | |
| 582636 | VELEZ ROLON, OLGA LYDIA | ADDRESS ON FILE | | | | | | |
| 582637 | VELEZ ROLON, TERESA | ADDRESS ON FILE | | | | | | |
| 582638 | VELEZ ROMAN, ALEX | ADDRESS ON FILE | | | | | | |
| 582639 | VELEZ ROMAN, ANA J | ADDRESS ON FILE | | | | | | |
| 2131739 | Velez Roman, Ana Judith | ADDRESS ON FILE | | | | | | |
| 582640 | VELEZ ROMAN, BERNIE | ADDRESS ON FILE | | | | | | |
| 582641 | VELEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | |
| 1825899 | Velez Roman, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 1825899 | Velez Roman, Carmen Ana | ADDRESS ON FILE | | | | | | |
| 582642 | VELEZ ROMAN, CARMEN D | ADDRESS ON FILE | | | | | | |
| 582644 | VELEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 582643 | Velez Roman, Daniel | ADDRESS ON FILE | | | | | | |
| 829549 | VELEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | |
| 582645 | VELEZ ROMAN, DELIA M | ADDRESS ON FILE | | | | | | |
| 829550 | VELEZ ROMAN, DORCAS | ADDRESS ON FILE | | | | | | |
| 582647 | VELEZ ROMAN, EDWARD | 21 CARR. ESTATAL KM 4.2 | BO. MONACILLO EDF. METROP. PROF. | PK 201 APT. 71308 | | SAN JUAN | PR | 00936 |
| 582648 | Velez Roman, Edward | Apartado 1134 | | | | Anasco | PR | 00610 |
| 582649 | Velez Roman, Edward | Hc 7 Box 32937 | | | | Hatillo | PR | 00659 |
| 1678261 | Velez Roman, Edward | RR2 Buzon 3836 | | | | Anasco | PR | 00610 |
| 582650 | VELEZ ROMAN, EMMARIE | ADDRESS ON FILE | | | | | | |
| 582651 | VELEZ ROMAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 582652 | VELEZ ROMAN, GLORIA I | ADDRESS ON FILE | | | | | | |
| 1826157 | Velez RomaN, Isabel | ADDRESS ON FILE | | | | | | |
| 1826157 | Velez RomaN, Isabel | ADDRESS ON FILE | | | | | | |
| 829551 | VELEZ ROMAN, JOANNIE | ADDRESS ON FILE | | | | | | |
| 582653 | VELEZ ROMAN, JOANNIE M | ADDRESS ON FILE | | | | | | |
| 1767702 | VELEZ ROMAN, JOANNIE MARIE | ADDRESS ON FILE | | | | | | |
| 582654 | VELEZ ROMAN, JOSE F | ADDRESS ON FILE | | | | | | |
| 582655 | Velez Roman, Jose L | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582656 | VELEZ ROMAN, LINDA J | ADDRESS ON FILE | | | | | | |
| 582657 | VELEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | |
| 582658 | VELEZ ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | |
| 582659 | VELEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 582660 | VELEZ ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | |
| 582661 | VELEZ ROMAN, MYRIAM | ADDRESS ON FILE | | | | | | |
| 582662 | VELEZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 582663 | VELEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | |
| 582664 | VELEZ ROMAN, RICHARD | ADDRESS ON FILE | | | | | | |
| 582665 | Velez Roman, Robert | ADDRESS ON FILE | | | | | | |
| 582666 | VELEZ ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 582667 | VELEZ ROMAN, ROSA M | ADDRESS ON FILE | | | | | | |
| 582668 | VELEZ ROMAN, SANTOS | ADDRESS ON FILE | | | | | | |
| 582669 | VELEZ ROMAN, VANESSA | ADDRESS ON FILE | | | | | | |
| 582670 | VELEZ ROMAN, WILLBETH | ADDRESS ON FILE | | | | | | |
| 582671 | VELEZ ROMERO, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 582672 | VELEZ ROMERO, DAVID J | ADDRESS ON FILE | | | | | | |
| 582673 | VELEZ ROMERO, LIZ MARIEL | ADDRESS ON FILE | | | | | | |
| 582674 | VELEZ ROMERO, MANUEL | ADDRESS ON FILE | | | | | | |
| 582675 | VELEZ ROMERO, VILMA M | ADDRESS ON FILE | | | | | | |
| 1986308 | Velez Romero, Vilma M. | ADDRESS ON FILE | | | | | | |
| 582676 | VELEZ RONDA, MADELINE | ADDRESS ON FILE | | | | | | |
| 1850795 | Velez Ronda, Madeline M. | ADDRESS ON FILE | | | | | | |
| 582677 | Velez Ronda, Samuel | ADDRESS ON FILE | | | | | | |
| 582678 | VELEZ RONDA, SONIA I | ADDRESS ON FILE | | | | | | |
| 829552 | VELEZ RONDA, SONIA I. | ADDRESS ON FILE | | | | | | |
| 582679 | VELEZ RONDA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 582680 | VELEZ RONDON, RICARDO | ADDRESS ON FILE | | | | | | |
| 851156 | VELEZ ROOFING GENERAL CONTRACTOR | PO BOX 141244 | | | ARECIBO | PR | 00614-1244 | |
| 582681 | VELEZ ROQUE, CRISTINA | ADDRESS ON FILE | | | | | | |
| 582682 | VÉLEZ ROSA LYDIA Y OTROS | LCDA. MARILUCY GONZÁLEZ BÁEZ | PO BOX 70351 | | SAN JUAN | PR | 00936 | |
| 582683 | VÉLEZ ROSA LYDIA Y OTROS | LCDO. CARLOS GÓMEZ MENÉNDEZ Y LCDO. JOSÉ J. NAZARIO DE LA ROSA | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925-2412 | |
| 582684 | VÉLEZ ROSA LYDIA Y OTROS | LCDO. JOSÉ TORRES VALENTÍN | CALLE GEORGETTI 78 | | SAN JUAN | PR | 00925 | |
| 1511812 | VELEZ ROSA LYDIA Y OTROS KPE 1980-1738 (805), TPI SAN JUAN | GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582685 | VELEZ ROSA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 829553 | VELEZ ROSA, ANGEL R | ADDRESS ON FILE | | | | | | |
| 582686 | VELEZ ROSA, AWILDA | ADDRESS ON FILE | | | | | | |
| 829554 | VELEZ ROSA, AWILDA | ADDRESS ON FILE | | | | | | |
| 1422367 | VELEZ ROSA, DHELMA | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| 582687 | VELEZ ROSA, DHELMA I. | ADDRESS ON FILE | | | | | | |
| 582688 | Velez Rosa, Jose L | ADDRESS ON FILE | | | | | | |
| 1564026 | VELEZ ROSA, LYDIA Y OTROS | ADDRESS ON FILE | | | | | | |
| 1564026 | VELEZ ROSA, LYDIA Y OTROS | ADDRESS ON FILE | | | | | | |
| 1422368 | VÉLEZ ROSA, LYDIA Y OTROS | CARLOS GÓMEZ MENÉNDEZ | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925-2412 | |
| 829555 | VELEZ ROSA, MAGALLY | ADDRESS ON FILE | | | | | | |
| 582689 | VELEZ ROSA, MAGALY | ADDRESS ON FILE | | | | | | |
| 829556 | VELEZ ROSA, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 582690 | VELEZ ROSA, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 582691 | VELEZ ROSA, MITZIE | ADDRESS ON FILE | | | | | | |
| 829557 | VELEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | |
| 829558 | VELEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | |
| 582692 | VELEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | |
| 582693 | VELEZ ROSA, RAMON E | ADDRESS ON FILE | | | | | | |
| 582694 | VELEZ ROSA, RAMON PORFIRIO | ADDRESS ON FILE | | | | | | |
| 582695 | VELEZ ROSA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 582696 | VELEZ ROSA, RUBEN | ADDRESS ON FILE | | | | | | |
| 582697 | VELEZ ROSA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 829559 | VELEZ ROSA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 582698 | Velez Rosado, Alfonso | ADDRESS ON FILE | | | | | | |
| 582699 | Velez Rosado, Angel Luis | ADDRESS ON FILE | | | | | | |
| 1972866 | VELEZ ROSADO, BENITO | ADDRESS ON FILE | | | | | | |
| 582700 | VELEZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | |
| 582701 | VELEZ ROSADO, DAISILY | ADDRESS ON FILE | | | | | | |
| 582702 | Velez Rosado, David | ADDRESS ON FILE | | | | | | |
| 582703 | VELEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | |
| 582704 | VELEZ ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 582705 | VELEZ ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1259892 | VELEZ ROSADO, EDWIN | ADDRESS ON FILE | | | | | | |
| 582706 | VELEZ ROSADO, ERICKA | ADDRESS ON FILE | | | | | | |
| 582707 | VELEZ ROSADO, ERIKA | ADDRESS ON FILE | | | | | | |
| 582708 | VELEZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259893 | VELEZ ROSADO, IRIS | ADDRESS ON FILE | | | | | | | |
| 829560 | VELEZ ROSADO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| 582709 | VELEZ ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| 1617723 | VELEZ ROSADO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 582710 | VELEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| 582711 | VELEZ ROSADO, LETHZEN M. | ADDRESS ON FILE | | | | | | | |
| 582712 | VELEZ ROSADO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 582713 | VELEZ ROSADO, LUIS W | ADDRESS ON FILE | | | | | | | |
| 1907239 | Velez Rosado, Luis W. | ADDRESS ON FILE | | | | | | | |
| 2035502 | Velez Rosado, Luiz W. | ADDRESS ON FILE | | | | | | | |
| 582714 | VELEZ ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 582715 | VELEZ ROSADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| 1585303 | VELEZ ROSADO, MARIA R. | ADDRESS ON FILE | | | | | | | |
| 1648207 | Velez Rosado, Maria Reinilda | ADDRESS ON FILE | | | | | | | |
| 582716 | VELEZ ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 582717 | VELEZ ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| 582718 | VELEZ ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| 582719 | VELEZ ROSADO, ORGEO_JR | ADDRESS ON FILE | | | | | | | |
| 582720 | VELEZ ROSADO, RUTH H. | ADDRESS ON FILE | | | | | | | |
| 582721 | VELEZ ROSADO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| 582722 | VELEZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 1426164 | VELEZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 829561 | VELEZ ROSADO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| 582724 | VELEZ ROSADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| 582725 | VELEZ ROSADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| 582726 | VELEZ ROSADO, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| 582727 | VELEZ ROSARIO, AMNERIS I | ADDRESS ON FILE | | | | | | | |
| 582728 | VELEZ ROSARIO, ANARILYS | ADDRESS ON FILE | | | | | | | |
| 582729 | VELEZ ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| 582730 | VELEZ ROSARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| 582731 | VELEZ ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| 582732 | VELEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| 582733 | Velez Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| 582734 | VELEZ ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 582735 | Velez Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| 582736 | VELEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 829562 | VELEZ ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| 582738 | VELEZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| 829563 | VELEZ ROSARIO, MARIA A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 582739 | VELEZ ROSARIO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| 582740 | VELEZ ROSARIO, MARIA DE LOS REYES | ADDRESS ON FILE | | | | | | | |
| 582741 | VELEZ ROSARIO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| 582742 | VELEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| 542802 | VELEZ ROSARIO, SUJEIN M | ADDRESS ON FILE | | | | | | | |
| 582743 | VELEZ ROSARIO, SUJEIN M | ADDRESS ON FILE | | | | | | | |
| 582744 | VELEZ ROSAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| 582745 | Velez Rosas, Norman A | ADDRESS ON FILE | | | | | | | |
| 582746 | VELEZ ROSAS, OMAR G. | ADDRESS ON FILE | | | | | | | |
| 582747 | VELEZ ROSSNER, MARITZA | ADDRESS ON FILE | | | | | | | |
| 582748 | VELEZ ROSSNER, NILDA M | ADDRESS ON FILE | | | | | | | |
| 582749 | VELEZ ROTGER, JOSE A | ADDRESS ON FILE | | | | | | | |
| 582750 | VELEZ RUBERTE, MARIO A | ADDRESS ON FILE | | | | | | | |
| 582751 | VELEZ RUBIANI, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 582752 | VELEZ RUBIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 1637032 | Velez Rubio, Zaida | ADDRESS ON FILE | | | | | | | |
| 582753 | VELEZ RUBIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 1673823 | Velez Ruiz , Irma R | ADDRESS ON FILE | | | | | | | |
| 1909815 | Velez Ruiz , Raquel M | ADDRESS ON FILE | | | | | | | |
| 582754 | VELEZ RUIZ, ADEL | ADDRESS ON FILE | | | | | | | |
| 582756 | VELEZ RUIZ, ARLIUD | ADDRESS ON FILE | | | | | | | |
| 582757 | VELEZ RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 582758 | VELEZ RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 582759 | VELEZ RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 829565 | VELEZ RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 582760 | VELEZ RUIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 582761 | VELEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582762 | VELEZ RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 582763 | VELEZ RUIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 582764 | VELEZ RUIZ, GLORIVELL | ADDRESS ON FILE | | | | | | | |
| 582765 | VELEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 582766 | VELEZ RUIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 829566 | VELEZ RUIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| 1732816 | Velez Ruiz, Hector Luis | ADDRESS ON FILE | | | | | | | |
| 829567 | VELEZ RUIZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| 582767 | VELEZ RUIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 582768 | VELEZ RUIZ, ILEANA H | ADDRESS ON FILE | | | | | | | |
| 582769 | VELEZ RUIZ, IRACK A | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2111658 | Velez Ruiz, Irack A. | ADDRESS ON FILE | | | | | | | |
| 582770 | VELEZ RUIZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| 582771 | VELEZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 829568 | VELEZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| 582772 | VELEZ RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 829569 | VELEZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 582773 | VELEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 1549615 | Velez Ruiz, Jose H | ADDRESS ON FILE | | | | | | | |
| 582774 | Velez Ruiz, Jose H | ADDRESS ON FILE | | | | | | | |
| 582775 | VELEZ RUIZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| 582776 | VELEZ RUIZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| 582777 | VELEZ RUIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| 582778 | VELEZ RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 1259894 | VELEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 829570 | VELEZ RUIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| 582780 | Velez Ruiz, Martin A | ADDRESS ON FILE | | | | | | | |
| 582781 | VELEZ RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| 1426165 | VELEZ RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 582783 | VELEZ RUIZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| 582784 | VELEZ RUIZ, THAYLLIN | ADDRESS ON FILE | | | | | | | |
| 582785 | VELEZ RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582786 | VELEZ RUIZ, WILLIAM S. | ADDRESS ON FILE | | | | | | | |
| 582789 | VELEZ RULLAN, DAVID | ADDRESS ON FILE | | | | | | | |
| 582790 | VELEZ RULLAN, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 582791 | VELEZ SAEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 582792 | VELEZ SAEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 582793 | VELEZ SAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 582794 | VELEZ SAEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 582795 | VELEZ SAEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 582796 | VELEZ SAEZ, NILSA P. | ADDRESS ON FILE | | | | | | | |
| 582797 | VELEZ SALAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 582798 | VELEZ SALCEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 829573 | VELEZ SALCEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 582799 | VELEZ SALCEDO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| 582800 | VELEZ SALDANA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 829574 | VELEZ SALDANA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| 2196669 | Velez Saldaña, Pablo | ADDRESS ON FILE | | | | | | | |
| 582801 | VELEZ SALGADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 582802 | VELEZ SALICRUP, MARIA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582805 | VELEZ SANABRIA, AMARILIS | ADDRESS ON FILE | | | | | | |
| 582806 | Velez Sanchez, Abraham | ADDRESS ON FILE | | | | | | |
| 582807 | Velez Sanchez, Adrian | ADDRESS ON FILE | | | | | | |
| 1614600 | VELEZ SANCHEZ, ADYMAR | ADDRESS ON FILE | | | | | | |
| 582808 | VELEZ SANCHEZ, ADYMAR | ADDRESS ON FILE | | | | | | |
| 582809 | VELEZ SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | |
| 582810 | Velez Sanchez, Dennis | ADDRESS ON FILE | | | | | | |
| 582811 | VELEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | |
| 829575 | VELEZ SANCHEZ, ENID M | ADDRESS ON FILE | | | | | | |
| 582812 | VELEZ SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 582813 | VELEZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 582814 | VELEZ SANCHEZ, FERNANDO L | ADDRESS ON FILE | | | | | | |
| 582815 | VELEZ SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | |
| 582816 | VELEZ SANCHEZ, HILDA E. | ADDRESS ON FILE | | | | | | |
| 829576 | VELEZ SANCHEZ, IDALIS | ADDRESS ON FILE | | | | | | |
| 582817 | VELEZ SANCHEZ, IDALIS M | ADDRESS ON FILE | | | | | | |
| 1680691 | Velez Sanchez, Idalis M. | ADDRESS ON FILE | | | | | | |
| 1732059 | Velez Sanchez, Idalis M. | ADDRESS ON FILE | | | | | | |
| 582818 | VELEZ SANCHEZ, ISABELITA | ADDRESS ON FILE | | | | | | |
| 582819 | VELEZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | |
| 582820 | VELEZ SANCHEZ, IVAN A | ADDRESS ON FILE | | | | | | |
| 1339204 | VELEZ SANCHEZ, IVAN A. | ADDRESS ON FILE | | | | | | |
| 2038068 | Velez Sanchez, Jeannette | ADDRESS ON FILE | | | | | | |
| 829577 | VELEZ SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 582822 | VELEZ SANCHEZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 582804 | VELEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 582823 | VELEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 582824 | VELEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1872741 | Velez Sanchez, Julio | Emilio F. Soler | Cobians Plaza | Suite 213 | 1607 Ave. Ponce de Leon | San Juan | PR | 00909 |
| 1422833 | VELEZ SANCHEZ, JULIO | EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 | AVE. PONCE DE LEON 1607 | | SAN JUAN | PR | 00965 |
| 582825 | VELEZ SANCHEZ, JULIO J. | ADDRESS ON FILE | | | | | | |
| 582826 | VELEZ SANCHEZ, KENNY | ADDRESS ON FILE | | | | | | |
| 582827 | VELEZ SANCHEZ, LIZBETH | ADDRESS ON FILE | | | | | | |
| 582828 | VELEZ SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | |
| 582829 | VELEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 582830 | Velez Sanchez, Maria I | ADDRESS ON FILE | | | | | | |
| 582831 | VELEZ SANCHEZ, NIURKA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1541074 | VELEZ SANCHEZ, NYDIA M | ADDRESS ON FILE | | | | | | |
| 582832 | VELEZ SANCHEZ, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 582833 | VELEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 582834 | VELEZ SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | |
| 582835 | VELEZ SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 1654179 | Velez Sanchez, Viviana | Buzon 113 Carr 643 | | | Manati | PR | 00674 | |
| 582836 | VELEZ SANCHEZ, VIVIANA | C/ #3,C-6, | LAS VEGAS | | FLORIDA | PR | 00650 | |
| 829578 | VELEZ SANCHEZ, VIVIANA | CALLE 2 C-6 | LAS VEGAS | | FLORIDA | PR | 00650 | |
| 2022154 | Velez Sanchez, Zoraida | ADDRESS ON FILE | | | | | | |
| 582837 | VELEZ SANCHEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 829579 | VELEZ SANJURJO, VICTOR | ADDRESS ON FILE | | | | | | |
| 582838 | VELEZ SANJURJO, VICTOR M | ADDRESS ON FILE | | | | | | |
| 1765768 | Velez Sanjurjo, Victor M. | ADDRESS ON FILE | | | | | | |
| 1807568 | VELEZ SANJURJO, VICTOR MARIO | ADDRESS ON FILE | | | | | | |
| 2039230 | Velez Sanjurjo, Victor Mario | ADDRESS ON FILE | | | | | | |
| 582839 | VELEZ SANOS, ANNETTE Y | ADDRESS ON FILE | | | | | | |
| 582840 | VELEZ SANTAELLA, SONIA A | ADDRESS ON FILE | | | | | | |
| 2103146 | Velez Santaigo, Josefina | ADDRESS ON FILE | | | | | | |
| 582841 | VELEZ SANTALIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 582842 | VELEZ SANTALIZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 582843 | VELEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 582844 | VELEZ SANTANA, CARLOS | ADDRESS ON FILE | | | | | | |
| 582845 | VELEZ SANTANA, GABRIEL E | ADDRESS ON FILE | | | | | | |
| 829580 | VELEZ SANTANA, GABRIEL E. | ADDRESS ON FILE | | | | | | |
| 582846 | VELEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | |
| 582847 | VELEZ SANTANA, JULIO | ADDRESS ON FILE | | | | | | |
| 582848 | VELEZ SANTANA, KARLA | ADDRESS ON FILE | | | | | | |
| 1259895 | VELEZ SANTANA, LAURA | ADDRESS ON FILE | | | | | | |
| 582849 | VELEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | |
| 582850 | VELEZ SANTANA, MYRNA | ADDRESS ON FILE | | | | | | |
| 582851 | VELEZ SANTANA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 582852 | VELEZ SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 582853 | VELEZ SANTANA, WILSON | ADDRESS ON FILE | | | | | | |
| 582854 | VELEZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 829581 | VELEZ SANTIAGO, ADA | ADDRESS ON FILE | | | | | | |
| 582855 | VELEZ SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 829582 | VELEZ SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 582856 | VELEZ SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 582857 | VELEZ SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582858 | VELEZ SANTIAGO, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 582860 | VELEZ SANTIAGO, ARCELIA | ADDRESS ON FILE | | | | | | |
| 829583 | VELEZ SANTIAGO, ARCELIA | ADDRESS ON FILE | | | | | | |
| 582861 | VELEZ SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 582863 | VELEZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | |
| 582862 | VELEZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | |
| 582864 | VELEZ SANTIAGO, CARINA | ADDRESS ON FILE | | | | | | |
| 582865 | Velez Santiago, Carlos J. | ADDRESS ON FILE | | | | | | |
| 582866 | VELEZ SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | |
| 1959722 | Velez Santiago, Cesar J. | ADDRESS ON FILE | | | | | | |
| 1735322 | Velez Santiago, Cesar Jaffet | ADDRESS ON FILE | | | | | | |
| 2148321 | Velez Santiago, Daisy | ADDRESS ON FILE | | | | | | |
| 582867 | VELEZ SANTIAGO, DIONISIO | ADDRESS ON FILE | | | | | | |
| 582868 | VELEZ SANTIAGO, DOTTY L | ADDRESS ON FILE | | | | | | |
| 582869 | VELEZ SANTIAGO, EDELMIRA | ADDRESS ON FILE | | | | | | |
| 582870 | VELEZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | |
| 2148719 | Velez Santiago, Edwin | ADDRESS ON FILE | | | | | | |
| 582871 | VELEZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | |
| 829584 | VELEZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | |
| 582872 | VELEZ SANTIAGO, ELIUD E | ADDRESS ON FILE | | | | | | |
| 1977829 | Velez Santiago, Eliud E. | ADDRESS ON FILE | | | | | | |
| 1821532 | Velez Santiago, Eliud E. | ADDRESS ON FILE | | | | | | |
| 582873 | VELEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 582874 | VELEZ SANTIAGO, EMANUELLE | ADDRESS ON FILE | | | | | | |
| 1885309 | Velez Santiago, Emma R | ADDRESS ON FILE | | | | | | |
| 582876 | VELEZ SANTIAGO, EVA | ADDRESS ON FILE | | | | | | |
| 582877 | VELEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | |
| 582859 | VELEZ SANTIAGO, GAMALY | ADDRESS ON FILE | | | | | | |
| 582878 | VELEZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | |
| 1426166 | VELEZ SANTIAGO, INES DEL C. | ADDRESS ON FILE | | | | | | |
| 829585 | VELEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 582880 | VELEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | |
| 582881 | VELEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 582882 | Velez Santiago, Jose A | ADDRESS ON FILE | | | | | | |
| 582883 | VELEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | |
| 582884 | VELEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | |
| 2217896 | Velez Santiago, Jose F. | ADDRESS ON FILE | | | | | | |
| 582885 | VELEZ SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 582886 | VELEZ SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 829586 | VELEZ SANTIAGO, JUAN | ADDRESS ON FILE |
| 582887 | VELEZ SANTIAGO, JUAN | ADDRESS ON FILE |
| 582888 | VELEZ SANTIAGO, JUAN A | ADDRESS ON FILE |
| 829587 | VELEZ SANTIAGO, JUAN E | ADDRESS ON FILE |
| 2083470 | Velez Santiago, Keishla E. | ADDRESS ON FILE |
| 1744917 | Velez Santiago, Keishla Esther | ADDRESS ON FILE |
| 582889 | VELEZ SANTIAGO, LUIS | ADDRESS ON FILE |
| 582890 | Velez Santiago, Luis A | ADDRESS ON FILE |
| 582891 | Velez Santiago, Luz | ADDRESS ON FILE |
| 582892 | VELEZ SANTIAGO, MANUEL | ADDRESS ON FILE |
| 582893 | VELEZ SANTIAGO, MARGARITA E | ADDRESS ON FILE |
| 582894 | VELEZ SANTIAGO, MARIA M | ADDRESS ON FILE |
| 829589 | VELEZ SANTIAGO, MICHELLE | ADDRESS ON FILE |
| 582895 | VELEZ SANTIAGO, MICHELLE | ADDRESS ON FILE |
| 582896 | VELEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE |
| 582897 | VELEZ SANTIAGO, MOISES | ADDRESS ON FILE |
| 582898 | VELEZ SANTIAGO, NAYRIN | ADDRESS ON FILE |
| 829590 | VELEZ SANTIAGO, NELSA I | ADDRESS ON FILE |
| 582899 | Velez Santiago, Nestor L | ADDRESS ON FILE |
| 582901 | VELEZ SANTIAGO, OSVALDO | ADDRESS ON FILE |
| 829591 | VELEZ SANTIAGO, PAMELA M | ADDRESS ON FILE |
| 582902 | VELEZ SANTIAGO, PEDRO | ADDRESS ON FILE |
| 582903 | VELEZ SANTIAGO, RAMONA | ADDRESS ON FILE |
| 582904 | VELEZ SANTIAGO, ROBERT | ADDRESS ON FILE |
| 582905 | VELEZ SANTIAGO, RODNY | ADDRESS ON FILE |
| 582906 | VELEZ SANTIAGO, ROSE | ADDRESS ON FILE |
| 582907 | VELEZ SANTIAGO, SAMUEL A | ADDRESS ON FILE |
| 582908 | VELEZ SANTIAGO, VICTOR | ADDRESS ON FILE |
| 582909 | VELEZ SANTIAGO, VICTOR O | ADDRESS ON FILE |
| 582910 | VELEZ SANTIAGO, WANDA I | ADDRESS ON FILE |
| 582911 | Velez Santiago, Wanda I. | ADDRESS ON FILE |
| 582912 | VELEZ SANTIAGO, WILMER | ADDRESS ON FILE |
| 582913 | VELEZ SANTIAGO,LUIS E. | ADDRESS ON FILE |
| 582914 | VELEZ SANTOS, ALFREDO | ADDRESS ON FILE |
| 582915 | VELEZ SANTOS, EDELMIRO | ADDRESS ON FILE |
| 829592 | VELEZ SANTOS, GEORGINA | ADDRESS ON FILE |
| 582916 | VELEZ SANTOS, LUIS A | ADDRESS ON FILE |
| 829593 | VELEZ SANTOS, LUIS A. | ADDRESS ON FILE |
| 2100278 | Velez Santos, Luis Antonio | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 582917 | VELEZ SANTOS, MARILYN | ADDRESS ON FILE | | | | | | |
| 582918 | VELEZ SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 582919 | VELEZ SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 582920 | VELEZ SEDA, JOSE L | ADDRESS ON FILE | | | | | | |
| 1997806 | Velez Seda, Jose L. | ADDRESS ON FILE | | | | | | |
| 582921 | VELEZ SEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 582922 | VELEZ SEDA, NELSON | ADDRESS ON FILE | | | | | | |
| 582923 | VELEZ SEDA, NOEMI | ADDRESS ON FILE | | | | | | |
| 582924 | VELEZ SEGARRA, EDISON | ADDRESS ON FILE | | | | | | |
| 582925 | VELEZ SEGARRA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 582926 | VELEZ SEGARRA, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | |
| 582927 | VELEZ SEGARRA, NILDA | ADDRESS ON FILE | | | | | | |
| 582928 | Velez Sein, Hector M | ADDRESS ON FILE | | | | | | |
| 582929 | VELEZ SEPULVEDA, CARLA M | ADDRESS ON FILE | | | | | | |
| 582930 | VELEZ SEPULVEDA, CRISTINA | ADDRESS ON FILE | | | | | | |
| 582931 | VELEZ SEPULVEDA, ISABEL | ADDRESS ON FILE | | | | | | |
| 582932 | VELEZ SEPULVEDA, KEYLA | ADDRESS ON FILE | | | | | | |
| 582933 | VELEZ SEPULVEDA, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 1583172 | Velez Sepulveda, Leslie Anne | ADDRESS ON FILE | | | | | | |
| 582934 | VELEZ SEPULVEDA, LYMARI | ADDRESS ON FILE | | | | | | |
| 582935 | VELEZ SEPULVEDA, MARIA A | ADDRESS ON FILE | | | | | | |
| 582936 | VELEZ SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 582937 | VELEZ SEPULVEDA, NANNETTE | ADDRESS ON FILE | | | | | | |
| 582938 | VELEZ SEPULVEDA, NYDIA E | ADDRESS ON FILE | | | | | | |
| 582939 | VELEZ SEPULVEDA, RODDY | ADDRESS ON FILE | | | | | | |
| 582940 | Velez SERRA, ANGEL | ADDRESS ON FILE | | | | | | |
| 582941 | Velez Serra, David | ADDRESS ON FILE | | | | | | |
| 582942 | Velez Serra, KENNETH J | ADDRESS ON FILE | | | | | | |
| 582943 | VELEZ SERRANO, ADA E | ADDRESS ON FILE | | | | | | |
| 582944 | VELEZ SERRANO, ANGIE | ADDRESS ON FILE | | | | | | |
| 582945 | VELEZ SERRANO, DIANARY | ADDRESS ON FILE | | | | | | |
| 582946 | VELEZ SERRANO, FRANCISCO O | ADDRESS ON FILE | | | | | | |
| 829594 | VELEZ SERRANO, IRIS | ADDRESS ON FILE | | | | | | |
| 582947 | VELEZ SERRANO, IRIS B | ADDRESS ON FILE | | | | | | |
| 829595 | VELEZ SERRANO, KATHERINE | ADDRESS ON FILE | | | | | | |
| 829596 | VELEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | |
| 582949 | VELEZ SERRANO, LUIS ANGEL | ADDRESS ON FILE | | | | | | |
| 582950 | VELEZ SERRANO, LUIS S | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 582951 | VELEZ SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 582952 | VELEZ SERRANO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| 582953 | VELEZ SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 582954 | VELEZ SERRANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| 760881 | VELEZ SHELL SERVICE STATION | URB VILLA CAROLINA | 435 AVE MONSERRATE FINAL | | | CAROLINA | PR | 00983 | |
| 760882 | VELEZ SHELL SERVICES | AVE.MONSERATE FINAL ESQ.435 4TA EXT | URB.VILLA CAROLINA | | | CAROLINA | PR | 00983 | |
| 582956 | VELEZ SIBERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 582957 | VELEZ SIERRA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 582958 | VELEZ SIERRA, ELSA I | ADDRESS ON FILE | | | | | | | |
| 582959 | VELEZ SIERRA, IGDALIA | ADDRESS ON FILE | | | | | | | |
| 582960 | VELEZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| 582961 | VELEZ SIERRA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| 582962 | VELEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 582963 | VELEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| 1422370 | VELEZ SIERRA, LYDIA | IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | | | PONCE | PR | 00730-3824 | |
| 829597 | VELEZ SIERRA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 582964 | VELEZ SIERRA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| 582965 | VELEZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 582966 | VELEZ SILVA, MARINA G. | ADDRESS ON FILE | | | | | | | |
| 582967 | VELEZ SILVA, XENIA | ADDRESS ON FILE | | | | | | | |
| 1426167 | VELEZ SILVA, XENIA | ADDRESS ON FILE | | | | | | | |
| 582969 | VELEZ SILVESTRE, JULIA | ADDRESS ON FILE | | | | | | | |
| 582970 | VELEZ SILVESTRE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 582971 | VELEZ SINDO, RAMON | ADDRESS ON FILE | | | | | | | |
| 582972 | Velez Sindo, Ramon A | ADDRESS ON FILE | | | | | | | |
| 1621128 | Velez SINDO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| 582973 | VELEZ SISCO, JOSE | ADDRESS ON FILE | | | | | | | |
| 2149527 | Velez Sisco, Jose A. | ADDRESS ON FILE | | | | | | | |
| 582974 | Velez Sisco, Luz M | ADDRESS ON FILE | | | | | | | |
| 582975 | VELEZ SISCO, MARIA | ADDRESS ON FILE | | | | | | | |
| 582976 | VELEZ SISCO, MARIA E | ADDRESS ON FILE | | | | | | | |
| 98835 | Velez Sisco, Maria E. | ADDRESS ON FILE | | | | | | | |
| 582977 | VELEZ SIVERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 582978 | VELEZ SOLANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| 582979 | VELEZ SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 829598 | VELEZ SOLIVAN, ANA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 582980 | VELEZ SOLIVAN, ANA H | ADDRESS ON FILE | | | | | | |
|---------|----------------------|-----------------|--|--|--|--|--|--|
| 582981 | VELEZ SONERA, AWILDA | ADDRESS ON FILE | | | | | | |
| 582982 | VELEZ SOTO MD, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 582983 | VELEZ SOTO MD, MILITZA | ADDRESS ON FILE | | | | | | |
| 2153699 | Velez Soto, Aida I | ADDRESS ON FILE | | | | | | |
| 1259896 | VELEZ SOTO, ANGIE | ADDRESS ON FILE | | | | | | |
| 582985 | VELEZ SOTO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 829599 | VELEZ SOTO, ARLEEN | ADDRESS ON FILE | | | | | | |
| 582986 | VELEZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 582987 | Velez Soto, Carlos Obed | ADDRESS ON FILE | | | | | | |
| 582988 | VELEZ SOTO, CARMEN E | ADDRESS ON FILE | | | | | | |
| 582989 | VELEZ SOTO, CLARYDILIA | ADDRESS ON FILE | | | | | | |
| 582990 | VELEZ SOTO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 582991 | VELEZ SOTO, DANIEL | ADDRESS ON FILE | | | | | | |
| 1259897 | VELEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 582992 | VELEZ SOTO, EMILIO | ADDRESS ON FILE | | | | | | |
| 582993 | Velez Soto, Francisco | ADDRESS ON FILE | | | | | | |
| 582994 | VELEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | |
| 582995 | VELEZ SOTO, HECTOR M | ADDRESS ON FILE | | | | | | |
| 582996 | VELEZ SOTO, ISIDRO | ADDRESS ON FILE | | | | | | |
| 582997 | VELEZ SOTO, JAIME | ADDRESS ON FILE | | | | | | |
| 582998 | VELEZ SOTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 582999 | Velez Soto, Jose | ADDRESS ON FILE | | | | | | |
| 583000 | VELEZ SOTO, JOSE R | ADDRESS ON FILE | | | | | | |
| 583001 | VELEZ SOTO, JUAN | ADDRESS ON FILE | | | | | | |
| 583002 | VELEZ SOTO, KEVIN | ADDRESS ON FILE | | | | | | |
| 829601 | VELEZ SOTO, LESLIE A | ADDRESS ON FILE | | | | | | |
| 583004 | VELEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | |
| 583003 | VELEZ SOTO, LUZ | ADDRESS ON FILE | | | | | | |
| 583005 | VELEZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | |
| 583006 | Velez Soto, Luz Maria | ADDRESS ON FILE | | | | | | |
| 583007 | VELEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | |
| 583008 | VELEZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | |
| 583009 | VELEZ SOTO, MARIANGIE | ADDRESS ON FILE | | | | | | |
| 583010 | VELEZ SOTO, MARIANGIE | ADDRESS ON FILE | | | | | | |
| 583011 | VELEZ SOTO, MARIANO | ADDRESS ON FILE | | | | | | |
| 583012 | VELEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | |
| 1952361 | VELEZ SOTO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | |
| 1817917 | Velez Soto, Minelia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583013 | VELEZ SOTO, MINELIA | ADDRESS ON FILE | | | | | | |
| 583014 | VELEZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | |
| 829602 | VELEZ SOTO, NILDA | ADDRESS ON FILE | | | | | | |
| 583015 | VELEZ SOTO, NILDA I | ADDRESS ON FILE | | | | | | |
| 583016 | VELEZ SOTO, NOELIA | ADDRESS ON FILE | | | | | | |
| 583017 | VELEZ SOTO, OMAYRA I. | ADDRESS ON FILE | | | | | | |
| 2150246 | Velez Soto, Pedro Juan | ADDRESS ON FILE | | | | | | |
| 583018 | VELEZ SOTO, SHALOMAR | ADDRESS ON FILE | | | | | | |
| 583019 | VELEZ SOTO, SONIA E | ADDRESS ON FILE | | | | | | |
| 2044649 | Velez Soto, Sonia Esther | ADDRESS ON FILE | | | | | | |
| 583020 | VELEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 829603 | VELEZ SOTO, TERESA | ADDRESS ON FILE | | | | | | |
| 829604 | VELEZ SOTO, VANESSA | ADDRESS ON FILE | | | | | | |
| 583021 | VELEZ SOTO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 583022 | VELEZ SOTO, XIOMARA M. | ADDRESS ON FILE | | | | | | |
| 583023 | VELEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 583024 | VELEZ SOTO, YARITZA | ADDRESS ON FILE | | | | | | |
| 583025 | VELEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | |
| 583026 | VELEZ SOTOMAYOR, MARICELY | ADDRESS ON FILE | | | | | | |
| 583027 | VELEZ SUARES, MELANIE | ADDRESS ON FILE | | | | | | |
| 583028 | VELEZ SUAREZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 583029 | VELEZ SUAREZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 583031 | VELEZ SUAREZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 583032 | VELEZ SUAREZ, IRMA V | ADDRESS ON FILE | | | | | | |
| 583033 | VELEZ SUAREZ, JANET | ADDRESS ON FILE | | | | | | |
| 583034 | Velez Suarez, Jonathan | ADDRESS ON FILE | | | | | | |
| 583035 | VELEZ SUAREZ, MABEL | ADDRESS ON FILE | | | | | | |
| 583036 | VELEZ SUAREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 583037 | VELEZ SUAREZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 583038 | VELEZ SUAREZ, RAUL | ADDRESS ON FILE | | | | | | |
| 829605 | VELEZ SUAREZ, YAIRA M | ADDRESS ON FILE | | | | | | |
| 583039 | VELEZ SUAREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 583040 | VELEZ SUAU, GABRIEL BERNARDO | ADDRESS ON FILE | | | | | | |
| 582948 | VELEZ SULE, HECTOR | ADDRESS ON FILE | | | | | | |
| 583041 | VELEZ TAPIA, DEYRA I | ADDRESS ON FILE | | | | | | |
| 829606 | VELEZ TAVAREZ, INGRID | ADDRESS ON FILE | | | | | | |
| 583042 | VELEZ TAVAREZ, INGRID | ADDRESS ON FILE | | | | | | |
| 583043 | VELEZ TAVAREZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 583044 | VELEZ TEJERO, LUIS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583045 | VELEZ TEJERO, MEDERLINE V | ADDRESS ON FILE | | | | | | |
| 1426168 | VELEZ TIRADO, ENOELIA | ADDRESS ON FILE | | | | | | |
| 583048 | Velez Tirado, Janet | ADDRESS ON FILE | | | | | | |
| 583049 | VELEZ TIRADO, MANUEL | ADDRESS ON FILE | | | | | | |
| 829607 | VELEZ TIRADO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 829608 | VELEZ TIRADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 583051 | VELEZ TIRADO, ROLANDO | ADDRESS ON FILE | | | | | | |
| 760883 | VELEZ TIRE | CARR 103 BUZON 426 | BO LA LINEA | | | CABO ROJO | PR | 00623 |
| 583052 | VELEZ TOLEDO, ADRIA E | ADDRESS ON FILE | | | | | | |
| 583053 | VELEZ TOLEDO, ANIBAL | ADDRESS ON FILE | | | | | | |
| 583054 | VELEZ TOLEDO, EDELMIRO | ADDRESS ON FILE | | | | | | |
| 583056 | VELEZ TOLEDO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 1426169 | VELEZ TOLEDO, NORBERTO | ADDRESS ON FILE | | | | | | |
| 829609 | VELEZ TOLLINCHI, MARELY M | ADDRESS ON FILE | | | | | | |
| 583058 | VELEZ TOMASSINI, REBECA | ADDRESS ON FILE | | | | | | |
| 583059 | Velez Toro, Carlos G. | ADDRESS ON FILE | | | | | | |
| 1540027 | Velez Toro, Carlos G. | ADDRESS ON FILE | | | | | | |
| 2065424 | VELEZ TORO, CARLOS GABRIEL | ADDRESS ON FILE | | | | | | |
| 583060 | VELEZ TORO, CARMEN C | ADDRESS ON FILE | | | | | | |
| 583061 | VELEZ TORO, CELESTE | ADDRESS ON FILE | | | | | | |
| 583062 | VELEZ TORO, GIL | ADDRESS ON FILE | | | | | | |
| 583063 | VELEZ TORO, GILBERTO | ADDRESS ON FILE | | | | | | |
| 583064 | VELEZ TORO, HENRY L. | ADDRESS ON FILE | | | | | | |
| 583065 | VELEZ TORO, LUIS | ADDRESS ON FILE | | | | | | |
| 583066 | VELEZ TORO, LUISA M | ADDRESS ON FILE | | | | | | |
| 724250 | VELEZ TORO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 583067 | VELEZ TORO, OLGA I. | ADDRESS ON FILE | | | | | | |
| 829610 | VELEZ TORO, SOFIA | ADDRESS ON FILE | | | | | | |
| 583068 | VELEZ TORO, SOFIA E | ADDRESS ON FILE | | | | | | |
| 583069 | VELEZ TORO, VICTOR | ADDRESS ON FILE | | | | | | |
| 583070 | VELEZ TORO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 583071 | VELEZ TORO, ZULEYCA | ADDRESS ON FILE | | | | | | |
| 583072 | VELEZ TORRADO, DOMINGO | ADDRESS ON FILE | | | | | | |
| 583073 | VELEZ TORRADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 583074 | VELEZ TORRE, LUZ | ADDRESS ON FILE | | | | | | |
| 1905130 | Velez Torres , Virgen Milagros | ADDRESS ON FILE | | | | | | |
| 851157 | VELEZ TORRES ANA M | II COND TORRES DE ANDALUCIA APT 1005 | | | | SAN JUAN | PR | 00926 |
| 583075 | VELEZ TORRES D, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 829612 | VELEZ TORRES, ADRIANA | ADDRESS ON FILE | | | | | | |
| 583076 | VELEZ TORRES, AILEEN J | ADDRESS ON FILE | | | | | | |
| 829613 | VELEZ TORRES, AILEEN J | ADDRESS ON FILE | | | | | | |
| 583077 | Velez Torres, Ailin L | ADDRESS ON FILE | | | | | | |
| 583078 | Velez Torres, Alberto | ADDRESS ON FILE | | | | | | |
| 829614 | VELEZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | |
| 583079 | VELEZ TORRES, ALVIN O | ADDRESS ON FILE | | | | | | |
| 583080 | VELEZ TORRES, AMELIA | ADDRESS ON FILE | | | | | | |
| 583081 | VELEZ TORRES, ANA M. | ADDRESS ON FILE | | | | | | |
| 583082 | VELEZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | |
| 583083 | VELEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 583084 | VELEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 583085 | VELEZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 829615 | VELEZ TORRES, ANNETTE | ADDRESS ON FILE | | | | | | |
| 583086 | VELEZ TORRES, ARLEEN | ADDRESS ON FILE | | | | | | |
| 583087 | VELEZ TORRES, AUDELIZ | ADDRESS ON FILE | | | | | | |
| 583088 | VELEZ TORRES, AUREA | ADDRESS ON FILE | | | | | | |
| 2066500 | Velez Torres, Aurea E. | ADDRESS ON FILE | | | | | | |
| 583089 | VELEZ TORRES, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 583090 | VELEZ TORRES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 583091 | VELEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 829616 | VELEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 583092 | VELEZ TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 583093 | VELEZ TORRES, BRYAN R. | ADDRESS ON FILE | | | | | | |
| 583094 | VELEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 2207627 | Velez Torres, Carlos | ADDRESS ON FILE | | | | | | |
| 829617 | VELEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 583095 | VELEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | |
| 583096 | Velez Torres, Carlos A | ADDRESS ON FILE | | | | | | |
| 2001444 | Velez Torres, Carlos A. | ADDRESS ON FILE | | | | | | |
| 583097 | VELEZ TORRES, CARLOS E | ADDRESS ON FILE | | | | | | |
| 583098 | VELEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | |
| 2070660 | Velez Torres, Carmen Leida | ADDRESS ON FILE | | | | | | |
| 1983035 | Velez Torres, Carmen Leida | ADDRESS ON FILE | | | | | | |
| 583099 | VELEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1565238 | Velez Torres, Carmen V. | ADDRESS ON FILE | | | | | | |
| 583100 | VELEZ TORRES, CASTA | ADDRESS ON FILE | | | | | | |
| 583101 | VELEZ TORRES, CYD MARIE | ADDRESS ON FILE | | | | | | |
| 583102 | VELEZ TORRES, DOLORES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583103 | VELEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 583104 | VELEZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | |
| 583106 | VELEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 583105 | VELEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 583107 | VELEZ TORRES, EDUARDO L | ADDRESS ON FILE | | | | | | |
| 829618 | VELEZ TORRES, EDUARDO L | ADDRESS ON FILE | | | | | | |
| 583108 | VELEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 583109 | VELEZ TORRES, ELAINE | ADDRESS ON FILE | | | | | | |
| 829619 | VELEZ TORRES, ELIEMIR | ADDRESS ON FILE | | | | | | |
| 583110 | VELEZ TORRES, ELIEMIR | ADDRESS ON FILE | | | | | | |
| 583111 | VELEZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 583112 | Velez Torres, Emiliano J. | ADDRESS ON FILE | | | | | | |
| 583113 | VELEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | |
| 583114 | VELEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 829620 | VELEZ TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 1422371 | VÉLEZ TORRES, ENEIDA ENID | HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| 583115 | VELEZ TORRES, EVA | ADDRESS ON FILE | | | | | | |
| 583116 | Velez Torres, Felix A | ADDRESS ON FILE | | | | | | |
| 583117 | VELEZ TORRES, FRANCES | ADDRESS ON FILE | | | | | | |
| 583118 | VELEZ TORRES, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 583119 | VELEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 583120 | VELEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 583121 | VELEZ TORRES, HARRY E. | ADDRESS ON FILE | | | | | | |
| 583122 | VELEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | |
| 583123 | VELEZ TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | |
| 583124 | Velez Torres, Heriberto | ADDRESS ON FILE | | | | | | |
| 583125 | VELEZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 583126 | VELEZ TORRES, IGNACIO | ADDRESS ON FILE | | | | | | |
| 1806473 | Velez Torres, Ines | ADDRESS ON FILE | | | | | | |
| 583127 | VELEZ TORRES, INES B | ADDRESS ON FILE | | | | | | |
| 829621 | VELEZ TORRES, INES B. | ADDRESS ON FILE | | | | | | |
| 829622 | VELEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | |
| 583128 | VELEZ TORRES, IRIS M | ADDRESS ON FILE | | | | | | |
| 583129 | VELEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | |
| 583130 | VELEZ TORRES, ISRAEL | ADDRESS ON FILE | | | | | | |
| 583131 | VELEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 583132 | VELEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | |
| 829623 | VELEZ TORRES, JEFFREY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 583133 | VELEZ TORRES, JESUS | ADDRESS ON FILE |
| 583134 | VELEZ TORRES, JOSE | ADDRESS ON FILE |
| 583135 | VELEZ TORRES, JOSE E | ADDRESS ON FILE |
| 583136 | VELEZ TORRES, JOSE NOEL | ADDRESS ON FILE |
| 583137 | VELEZ TORRES, JOSE RADAMES | ADDRESS ON FILE |
| 583138 | VELEZ TORRES, JUAN C. | ADDRESS ON FILE |
| 583139 | Velez Torres, Juan M | ADDRESS ON FILE |
| 583140 | VELEZ TORRES, JULIO | ADDRESS ON FILE |
| 583141 | VELEZ TORRES, KATHELINE | ADDRESS ON FILE |
| 583142 | VELEZ TORRES, KELVIN | ADDRESS ON FILE |
| 583143 | Velez Torres, Leticia | ADDRESS ON FILE |
| 583144 | VELEZ TORRES, LUIS | ADDRESS ON FILE |
| 583145 | VELEZ TORRES, LUIS A | ADDRESS ON FILE |
| 583146 | VELEZ TORRES, LUIS M | ADDRESS ON FILE |
| 583147 | VELEZ TORRES, LUIS ROBERTO | ADDRESS ON FILE |
| 829624 | VELEZ TORRES, LUZ M | ADDRESS ON FILE |
| 583148 | VELEZ TORRES, MAGDALENA | ADDRESS ON FILE |
| 583149 | VELEZ TORRES, MANUEL | ADDRESS ON FILE |
| 829625 | VELEZ TORRES, MARIA | ADDRESS ON FILE |
| 583151 | VELEZ TORRES, MARIA A | ADDRESS ON FILE |
| 583152 | VELEZ TORRES, MARIA DE LOS A | ADDRESS ON FILE |
| 1678903 | Velez Torres, Maria de los Angeles | ADDRESS ON FILE |
| 1678903 | Velez Torres, Maria de los Angeles | ADDRESS ON FILE |
| 583153 | VELEZ TORRES, MARIA M. | ADDRESS ON FILE |
| 583154 | VELEZ TORRES, MARIA R | ADDRESS ON FILE |
| 583155 | VELEZ TORRES, MARIA S | ADDRESS ON FILE |
| 583156 | VELEZ TORRES, MARIA T | ADDRESS ON FILE |
| 829626 | VELEZ TORRES, MARLIN A | ADDRESS ON FILE |
| 583157 | VELEZ TORRES, MARTA M | ADDRESS ON FILE |
| 583158 | VELEZ TORRES, MELISSA M. | ADDRESS ON FILE |
| 1857740 | Velez Torres, Miriam | ADDRESS ON FILE |
| 583159 | VELEZ TORRES, MIRIAM | ADDRESS ON FILE |
| 1857740 | Velez Torres, Miriam | ADDRESS ON FILE |
| 583160 | VELEZ TORRES, NANCY | ADDRESS ON FILE |
| 583161 | VELEZ TORRES, NELIDA | ADDRESS ON FILE |
| 829627 | VELEZ TORRES, NYDIA A | ADDRESS ON FILE |
| 583162 | VELEZ TORRES, NYDIA A | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 583163 | VELEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 583164 | VELEZ TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 583165 | VELEZ TORRES, TED | ADDRESS ON FILE | | | | | | | |
| 829628 | VELEZ TORRES, VILMALIZ | ADDRESS ON FILE | | | | | | | |
| 583166 | VELEZ TORRES, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| 1968882 | Velez Torres, Virgen Adria | ADDRESS ON FILE | | | | | | | |
| 1822875 | VELEZ TORRES, VIRGEN ADRIA | ADDRESS ON FILE | | | | | | | |
| 1981839 | Velez Torres, Virgen Adria | ADDRESS ON FILE | | | | | | | |
| 583167 | VELEZ TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 2126428 | Velez Torres, Virgen Milagros | ADDRESS ON FILE | | | | | | | |
| 583168 | Velez Torres, Wilfredo | ADDRESS ON FILE | | | | | | | |
| 583169 | VELEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 583170 | VELEZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| 583171 | VELEZ TORRES, YADELIS | ADDRESS ON FILE | | | | | | | |
| 1957648 | Velez Torres, Yasmin | ADDRESS ON FILE | | | | | | | |
| 583172 | VELEZ TORRES, YASMIN | ADDRESS ON FILE | | | | | | | |
| 1259898 | VELEZ TORRES, YENEIRA | ADDRESS ON FILE | | | | | | | |
| 583173 | VELEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 829629 | VELEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 583174 | VELEZ TORRES, YOLANDA ENID | URB. COUNTRY CLUB | 2DA EXT CALLE LUIS NEC #1151 | | | SAN JUAN | PR | 00924 | |
| 851158 | VELEZ TORRES, YOLANDA ENID | URB. COUNTRY CLUB- 2DA EXT | 1151 CALLE LUIS NEC | | | SAN JUAN | PR | 00924-2422 | |
| 583175 | VELEZ TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 829630 | VELEZ TOSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 1604193 | Velez Tosado, Mildred | ADDRESS ON FILE | | | | | | | |
| 583177 | VELEZ TRABAL, VIDIAN | ADDRESS ON FILE | | | | | | | |
| 2211369 | Velez Trinidad, Carlos Elias | ADDRESS ON FILE | | | | | | | |
| 583178 | VELEZ TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 583179 | VELEZ TRINIDAD, LIZBETH J | ADDRESS ON FILE | | | | | | | |
| 829631 | VELEZ TRINIDAD, LIZBETH J | ADDRESS ON FILE | | | | | | | |
| 583180 | VELEZ TRINIDAD, NEIL | ADDRESS ON FILE | | | | | | | |
| 583181 | VELEZ TRINIDAD, ROSA | ADDRESS ON FILE | | | | | | | |
| 1821738 | Velez Troche, Julio | ADDRESS ON FILE | | | | | | | |
| 583182 | VELEZ TROCHE, JULIO | ADDRESS ON FILE | | | | | | | |
| 760884 | VELEZ TRUCKING | BOX 414 | | | | A¥ASCO | PR | 00610 | |
| 583183 | VELEZ TRUJILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| 829632 | VELEZ TUA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 583184 | VELEZ UFRET, RAUL | ADDRESS ON FILE | | | | | | | |
| 583185 | VELEZ USERO, LEILA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 583186 | VELEZ VALDIVIESO, WILDA | ADDRESS ON FILE | | | | | | | |
| 583187 | VELEZ VALDIVIESO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 583188 | VELEZ VALEDON, ELVIN | ADDRESS ON FILE | | | | | | | |
| 583189 | VELEZ VALEDON, JULIO A | ADDRESS ON FILE | | | | | | | |
| 2000900 | Velez Valedon, Pablo A | ADDRESS ON FILE | | | | | | | |
| 583190 | VELEZ VALEDON, PABLO A | ADDRESS ON FILE | | | | | | | |
| 1934030 | Velez Valedon, Pablo A | ADDRESS ON FILE | | | | | | | |
| 2089178 | VELEZ VALEDON, PABLO A. | ADDRESS ON FILE | | | | | | | |
| 829633 | VELEZ VALEDON, ROSA | ADDRESS ON FILE | | | | | | | |
| 829634 | VELEZ VALEDON, ROSA L | ADDRESS ON FILE | | | | | | | |
| 583191 | VELEZ VALEDON, ROSA L | ADDRESS ON FILE | | | | | | | |
| 583192 | VELEZ VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 583193 | VELEZ VALENTIN, ALVIN | ADDRESS ON FILE | | | | | | | |
| 1649225 | Velez Valentin, Angel M | ADDRESS ON FILE | | | | | | | |
| 583194 | VELEZ VALENTIN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| 1954081 | Velez Valentin, Angel M. | ADDRESS ON FILE | | | | | | | |
| 2036996 | Velez Valentin, Angel M. | ADDRESS ON FILE | | | | | | | |
| 2068354 | VELEZ VALENTIN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| 583195 | VELEZ VALENTIN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 583196 | VELEZ VALENTIN, DANNY | ADDRESS ON FILE | | | | | | | |
| 829635 | VELEZ VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| 1593616 | Velez Valentin, Edwin | ADDRESS ON FILE | | | | | | | |
| 1593616 | Velez Valentin, Edwin | ADDRESS ON FILE | | | | | | | |
| 583197 | VELEZ VALENTIN, ELVIN | ADDRESS ON FILE | | | | | | | |
| 583198 | VELEZ VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| 583199 | Velez Valentin, Felix R. | ADDRESS ON FILE | | | | | | | |
| 855542 | VELEZ VALENTIN, FELIX R. | ADDRESS ON FILE | | | | | | | |
| 583200 | VELEZ VALENTIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 583201 | VELEZ VALENTIN, JOEL MANUEL | ADDRESS ON FILE | | | | | | | |
| 583202 | VELEZ VALENTIN, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 1660447 | Velez Valentin, Lizbeth | ADDRESS ON FILE | | | | | | | |
| 583203 | VELEZ VALENTIN, MADELINA | ADDRESS ON FILE | | | | | | | |
| 1516599 | Velez Valentin, Olga | ADDRESS ON FILE | | | | | | | |
| 583204 | VELEZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 583205 | VELEZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| 583206 | VELEZ VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 829636 | VELEZ VALENTIN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 583207 | VELEZ VALENTIN, SILVIA | ADDRESS ON FILE | | | | | | | |
| 583208 | Velez Valentin, Wilfredo | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583209 | VELEZ VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | |
| 583210 | VELEZ VALENTIN, XIOMARA | ADDRESS ON FILE | | | | | | |
| 583211 | VELEZ VALLE, ELBA | ADDRESS ON FILE | | | | | | |
| 583212 | VELEZ VALLE, LIZANDRA | ADDRESS ON FILE | | | | | | |
| 583213 | VELEZ VALLE, RAFAEL A | ADDRESS ON FILE | | | | | | |
| 583214 | VELEZ VALLE, SIFREDO | ADDRESS ON FILE | | | | | | |
| 583215 | VELEZ VALLE, VANESSA | ADDRESS ON FILE | | | | | | |
| 583216 | VELEZ VALPAIS, FRANCES | ADDRESS ON FILE | | | | | | |
| 583217 | VELEZ VALPAIS, FRANCES | ADDRESS ON FILE | | | | | | |
| 583218 | VELEZ VARGAS, ALFREDO | ADDRESS ON FILE | | | | | | |
| 583219 | VELEZ VARGAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 583221 | VELEZ VARGAS, ANGEL L | ADDRESS ON FILE | | | | | | |
| 583222 | VELEZ VARGAS, CARMEN J | ADDRESS ON FILE | | | | | | |
| 583223 | VELEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 829637 | VELEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | |
| 583224 | VELEZ VARGAS, DAVID | ADDRESS ON FILE | | | | | | |
| 583225 | VELEZ VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 583226 | VELEZ VARGAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 583227 | VELEZ VARGAS, ELBA | ADDRESS ON FILE | | | | | | |
| 583228 | VELEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | |
| 583229 | VELEZ VARGAS, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 583230 | VELEZ VARGAS, JASON | ADDRESS ON FILE | | | | | | |
| 583231 | VELEZ VARGAS, JEMINA A | ADDRESS ON FILE | | | | | | |
| 583232 | VELEZ VARGAS, JESMARIE | ADDRESS ON FILE | | | | | | |
| 583233 | VELEZ VARGAS, JESUS | ADDRESS ON FILE | | | | | | |
| 583234 | Velez Vargas, Jorge Luis | ADDRESS ON FILE | | | | | | |
| 583235 | Velez Vargas, Jose A | ADDRESS ON FILE | | | | | | |
| 583236 | VELEZ VARGAS, JOSE MARTIN | ADDRESS ON FILE | | | | | | |
| 583237 | VELEZ VARGAS, JOSE R | ADDRESS ON FILE | | | | | | |
| 583238 | VELEZ VARGAS, LOURDES I. | ADDRESS ON FILE | | | | | | |
| 583239 | VELEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 829638 | VELEZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | |
| 583240 | VELEZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | |
| 583150 | Velez Vargas, Luis E. | ADDRESS ON FILE | | | | | | |
| 583241 | VELEZ VARGAS, LUZ M | ADDRESS ON FILE | | | | | | |
| 583242 | VELEZ VARGAS, MANUEL | ADDRESS ON FILE | | | | | | |
| 583243 | Velez Vargas, Miguel A | ADDRESS ON FILE | | | | | | |
| 583244 | VELEZ VARGAS, NYDIA RUTH | ADDRESS ON FILE | | | | | | |
| 583245 | VELEZ VARGAS, PEDRO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583246 | VELEZ VARGAS, ROSA | ADDRESS ON FILE | | | | | | |
| 583247 | VELEZ VARGAS, YELITZA | ADDRESS ON FILE | | | | | | |
| 2085270 | Velez Vargas, Yelitza | ADDRESS ON FILE | | | | | | |
| 583248 | VELEZ VAZQUEZ MD, WANSY M | ADDRESS ON FILE | | | | | | |
| 583249 | VELEZ VAZQUEZ, ANN N | ADDRESS ON FILE | | | | | | |
| 583250 | VELEZ VAZQUEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 583251 | VELEZ VAZQUEZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 583252 | VELEZ VAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 583253 | VELEZ VAZQUEZ, DANELYS | ADDRESS ON FILE | | | | | | |
| 583254 | VELEZ VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 1259899 | VELEZ VAZQUEZ, ELADIA | ADDRESS ON FILE | | | | | | |
| 1798723 | Velez Vazquez, Elba I. | ADDRESS ON FILE | | | | | | |
| 829639 | VELEZ VAZQUEZ, FRANCES M | ADDRESS ON FILE | | | | | | |
| 583256 | VELEZ VAZQUEZ, FREEDA M | ADDRESS ON FILE | | | | | | |
| 583257 | VELEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 583259 | VELEZ VAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | |
| 829640 | VELEZ VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | |
| 583260 | VELEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 583261 | VELEZ VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | |
| 583262 | VELEZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | |
| 583263 | VELEZ VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 583264 | VELEZ VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 583265 | Velez Vazquez, Nestor | ADDRESS ON FILE | | | | | | |
| 583266 | VELEZ VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 583268 | VELEZ VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 583269 | VELEZ VAZQUEZ, TAHISHA | ADDRESS ON FILE | | | | | | |
| 583270 | VELEZ VAZQUEZ, ULISES | ADDRESS ON FILE | | | | | | |
| 829642 | VELEZ VAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 583271 | VELEZ VEEZ, HERNAN | ADDRESS ON FILE | | | | | | |
| 583272 | VELEZ VEGA, ALBERT | ADDRESS ON FILE | | | | | | |
| 583273 | VELEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | |
| 583274 | VELEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | |
| 1649503 | Velez Vega, Angel L | ADDRESS ON FILE | | | | | | |
| 583275 | VELEZ VEGA, ANIBAL | ADDRESS ON FILE | | | | | | |
| 583276 | VELEZ VEGA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 583277 | VELEZ VEGA, ARLYN | ADDRESS ON FILE | | | | | | |
| 1804369 | Vélez Vega, Arlyn | ADDRESS ON FILE | | | | | | |
| 583278 | VELEZ VEGA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 583279 | VELEZ VEGA, ARMANDO IVAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 829643 | VELEZ VEGA, DELMA J | ADDRESS ON FILE |
| 583280 | VELEZ VEGA, ELBA ROSA | ADDRESS ON FILE |
| 583281 | VELEZ VEGA, GLADYS | ADDRESS ON FILE |
| 583282 | Velez Vega, Hector S | ADDRESS ON FILE |
| 2130745 | Velez Vega, Jaime | ADDRESS ON FILE |
| 583283 | VELEZ VEGA, JAIME | ADDRESS ON FILE |
| 583284 | VELEZ VEGA, JOHN | ADDRESS ON FILE |
| 583285 | VELEZ VEGA, JOSE J. | ADDRESS ON FILE |
| 583286 | VELEZ VEGA, JUAN B | ADDRESS ON FILE |
| 583287 | VELEZ VEGA, LUZ M | ADDRESS ON FILE |
| 583288 | VELEZ VEGA, MANUEL | ADDRESS ON FILE |
| 583289 | VELEZ VEGA, MARISOL | ADDRESS ON FILE |
| 583290 | VELEZ VEGA, MIGUEL A | ADDRESS ON FILE |
| 583291 | VELEZ VEGA, NILDA E | ADDRESS ON FILE |
| 583292 | VELEZ VEGA, NORMA | ADDRESS ON FILE |
| 1800351 | Vélez Vega, Norma | ADDRESS ON FILE |
| 583293 | VELEZ VEGA, OLGA | ADDRESS ON FILE |
| 583294 | VELEZ VEGA, PATRICIA | ADDRESS ON FILE |
| 583295 | VELEZ VEGA, SYLVIA | ADDRESS ON FILE |
| 583296 | VELEZ VEGA, VIVIANA | ADDRESS ON FILE |
| 583297 | VELEZ VEGA, WILFREDO | ADDRESS ON FILE |
| 583298 | VELEZ VEGA, YOLANDA | ADDRESS ON FILE |
| 2215346 | Velez Velasquez, Pedro Javier | ADDRESS ON FILE |
| 1542855 | Velez Velazquez, Alejandro | ADDRESS ON FILE |
| 583299 | Velez Velazquez, Alejandro | ADDRESS ON FILE |
| 583300 | VELEZ VELAZQUEZ, ANIBAL | ADDRESS ON FILE |
| 583302 | VELEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE |
| 583301 | VELEZ VELAZQUEZ, ANTONIO | ADDRESS ON FILE |
| 583303 | VELEZ VELAZQUEZ, CARMEN E | ADDRESS ON FILE |
| 583304 | VELEZ VELAZQUEZ, CARMEN Y | ADDRESS ON FILE |
| 1941586 | Velez Velazquez, Denise | ADDRESS ON FILE |
| 1633557 | Velez Velazquez, Denise | ADDRESS ON FILE |
| 583305 | VELEZ VELAZQUEZ, DENISE | ADDRESS ON FILE |
| 583306 | VELEZ VELAZQUEZ, EMILY | ADDRESS ON FILE |
| 583307 | Velez Velazquez, Gabriel | ADDRESS ON FILE |
| 583308 | Velez Velazquez, Gerardo | ADDRESS ON FILE |
| 583309 | VELEZ VELAZQUEZ, HIRAM | ADDRESS ON FILE |
| 1426170 | VELEZ VELAZQUEZ, HIRAM | ADDRESS ON FILE |
| 583311 | VELEZ VELAZQUEZ, JAVIER | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 583312 | Velez Velazquez, Marcos | ADDRESS ON FILE | | | | | | | |
| 583313 | VELEZ VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 583314 | VELEZ VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 1653359 | Velez Velázquez, María M. | ADDRESS ON FILE | | | | | | | |
| 2054629 | Velez Velazquez, Pedro J | ADDRESS ON FILE | | | | | | | |
| 583315 | VELEZ VELAZQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 583316 | VELEZ VELAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| 583317 | VELEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 583318 | VELEZ VELAZQUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 583319 | VELEZ VELEZ & ASSOCIATES, INC. | PO BOX 10352 | | | | PONCE | PR | 00732-0352 | |
| 583320 | VELEZ VELEZ MD, DAISY I | ADDRESS ON FILE | | | | | | | |
| 583321 | VELEZ VELEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| 1975458 | Velez Velez, Adelaida | ADDRESS ON FILE | | | | | | | |
| 583322 | VELEZ VELEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| 583323 | VELEZ VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| 583324 | VELEZ VELEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 1587682 | Velez Velez, Angel | ADDRESS ON FILE | | | | | | | |
| 583325 | VELEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 829644 | VELEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 583326 | VELEZ VELEZ, ANTHONY J | ADDRESS ON FILE | | | | | | | |
| 583327 | VELEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 583328 | VELEZ VELEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| 583329 | VELEZ VELEZ, BENILDE | ADDRESS ON FILE | | | | | | | |
| 583330 | VELEZ VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 583331 | Velez Velez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 583332 | VELEZ VELEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 2161429 | Velez Velez, Carminia | ADDRESS ON FILE | | | | | | | |
| 1981133 | VELEZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| 583334 | VELEZ VELEZ, DAISY D | ADDRESS ON FILE | | | | | | | |
| 583335 | VELEZ VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| 1566255 | Velez Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| 583336 | VELEZ VELEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| 583337 | VELEZ VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| 583338 | Velez Velez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 583339 | Velez Velez, Edgar A. | ADDRESS ON FILE | | | | | | | |
| 583341 | VELEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| 583340 | Velez Velez, Edwin | ADDRESS ON FILE | | | | | | | |
| 583342 | VELEZ VELEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 583343 | Velez Velez, Elliot | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1257661 | VELEZ VELEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 583344 | VELEZ VELEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| 583345 | VELEZ VELEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| 583346 | VELEZ VELEZ, ENID | ADDRESS ON FILE | | | | | | | |
| 583347 | VELEZ VELEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 583348 | VELEZ VELEZ, EVA D | ADDRESS ON FILE | | | | | | | |
| 583349 | VELEZ VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 583350 | VELEZ VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 583351 | VELEZ VELEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| 583352 | VELEZ VELEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 583352 | VELEZ VELEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 583353 | VELEZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 829645 | VELEZ VELEZ, GERIBETH | ADDRESS ON FILE | | | | | | | |
| 2152740 | Velez Velez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 583354 | VELEZ VELEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| 583355 | VELEZ VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 583356 | VELEZ VELEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| 1809585 | Velez Velez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 1652079 | Velez Velez, Heriberto | ADDRESS ON FILE | | | | | | | |
| 583357 | Velez Velez, Hernan | ADDRESS ON FILE | | | | | | | |
| 583358 | VELEZ VELEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1895573 | Velez Velez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 1849569 | Velez Velez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| 583359 | VELEZ VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 829646 | VELEZ VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 583360 | VELEZ VELEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 829647 | VELEZ VELEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 583361 | Velez Velez, Javier | ADDRESS ON FILE | | | | | | | |
| 583362 | VELEZ VELEZ, JEANNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 1574334 | Velez Velez, Jeannette Yahaira | ADDRESS ON FILE | | | | | | | |
| 583363 | VELEZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 583364 | VELEZ VELEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| 583365 | VELEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 583366 | Velez Velez, Jose A | ADDRESS ON FILE | | | | | | | |
| 583367 | VELEZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 583368 | Velez Velez, Jose M | ADDRESS ON FILE | | | | | | | |
| 583369 | VELEZ VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 583370 | VELEZ VELEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 583371 | VELEZ VELEZ, JOVITA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 583372 | VELEZ VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 583373 | VELEZ VELEZ, LINET | ADDRESS ON FILE | | | | | | | |
| 583374 | VELEZ VELEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| 583375 | VELEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 583376 | VELEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 583377 | VELEZ VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| 855543 | VÉLEZ VÉLEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| 583378 | VELEZ VELEZ, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| 583379 | VELEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 583380 | VELEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 583381 | VELEZ VELEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| 583382 | VELEZ VELEZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| 583383 | VELEZ VELEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| 583384 | VELEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 583385 | VELEZ VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 583386 | VELEZ VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 829648 | VELEZ VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 583387 | VELEZ VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 2046695 | Velez Velez, Nelly | ADDRESS ON FILE | | | | | | | |
| 2045287 | Velez Velez, Nelly | ADDRESS ON FILE | | | | | | | |
| 1870014 | VELEZ VELEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 583388 | VELEZ VELEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| 583389 | VELEZ VELEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| 583390 | VELEZ VELEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 583391 | VELEZ VELEZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| 583392 | VELEZ VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 583393 | VELEZ VELEZ, OSVALDO A. | ADDRESS ON FILE | | | | | | | |
| 583395 | Velez Velez, Ramon | ADDRESS ON FILE | | | | | | | |
| 583397 | VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 583396 | VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 583398 | VELEZ VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 583399 | VELEZ VELEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| 583400 | Velez Velez, Rene | ADDRESS ON FILE | | | | | | | |
| 583401 | VELEZ VELEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 583402 | VELEZ VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| 583403 | VELEZ VELEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| 583404 | VELEZ VELEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| 583405 | VELEZ VELEZ, SYLVINEETT | ADDRESS ON FILE | | | | | | | |
| 583406 | VELEZ VELEZ, TAINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583407 | Velez Velez, Vicente | ADDRESS ON FILE | | | | | | |
| 1585041 | Velez Velez, Vicente | ADDRESS ON FILE | | | | | | |
| 1585041 | Velez Velez, Vicente | ADDRESS ON FILE | | | | | | |
| 583409 | VELEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 583408 | VELEZ VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 1612722 | Velez Velez, William J. | ADDRESS ON FILE | | | | | | |
| 583410 | Velez Velez, William J. | ADDRESS ON FILE | | | | | | |
| 583411 | VELEZ VELEZ, WILLY | ADDRESS ON FILE | | | | | | |
| 583412 | VELEZ VELEZ, XIOMARA | ADDRESS ON FILE | | | | | | |
| 583413 | VELEZ VELEZ, ZAIDA I | ADDRESS ON FILE | | | | | | |
| 1257662 | VELEZ VENTURA, ENRIQUE V | ADDRESS ON FILE | | | | | | |
| 583414 | VELEZ VENTURA, ENRIQUE V | ADDRESS ON FILE | | | | | | |
| 583415 | VELEZ VENTURA, GLADYS | ADDRESS ON FILE | | | | | | |
| 583416 | VELEZ VENTURA, MELINDA | ADDRESS ON FILE | | | | | | |
| 829650 | VELEZ VENTURA, MELINDA | ADDRESS ON FILE | | | | | | |
| 851160 | VELEZ VERA VIVIAN | HC 2 BOX 7031 | | | | UTUADO | PR | 00641 |
| 1956774 | Velez Vera, Angel Luis | ADDRESS ON FILE | | | | | | |
| 583417 | VELEZ VERA, CARMEN E | ADDRESS ON FILE | | | | | | |
| 583418 | VELEZ VERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 1687562 | Velez Vera, JeanMarie | ADDRESS ON FILE | | | | | | |
| 583419 | Velez Vera, Jeanmarie | ADDRESS ON FILE | | | | | | |
| 583420 | VELEZ VERA, JOSE | ADDRESS ON FILE | | | | | | |
| 583421 | Velez Vera, Josue | ADDRESS ON FILE | | | | | | |
| 583422 | VELEZ VERA, VANESSA L. | ADDRESS ON FILE | | | | | | |
| 583423 | Velez Vera, Victor | ADDRESS ON FILE | | | | | | |
| 583424 | VELEZ VERA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 583425 | VELEZ VERA, WILMARIS | ADDRESS ON FILE | | | | | | |
| 583426 | VELEZ VERGARA, KATHERINE | ADDRESS ON FILE | | | | | | |
| 583427 | VELEZ VICENTI, JOSE G | ADDRESS ON FILE | | | | | | |
| 583428 | VELEZ VIERA, DIARA | ADDRESS ON FILE | | | | | | |
| 583429 | VELEZ VIGO, ALEC X. | ADDRESS ON FILE | | | | | | |
| 583430 | VELEZ VILA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 829651 | VELEZ VILA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 583431 | VELEZ VILLABOL, JUAN | ADDRESS ON FILE | | | | | | |
| 583432 | VELEZ VILLAFANE, LEONIDES | ADDRESS ON FILE | | | | | | |
| 829652 | VELEZ VILLALOBOS, BEXSAIDA | ADDRESS ON FILE | | | | | | |
| 583433 | VELEZ VILLALOBOS, BEXSAIDA | ADDRESS ON FILE | | | | | | |
| 583434 | VELEZ VILLALOBOS, LUIS | ADDRESS ON FILE | | | | | | |
| 583435 | VELEZ VILLAMIL, GELITZA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583436 | VELEZ VILLAMIL, SYLVIA | ADDRESS ON FILE | | | | | | |
| 583437 | VELEZ VILLANUEVA, CARMEN R | ADDRESS ON FILE | | | | | | |
| 583438 | VELEZ VILLANUEVA, JAIME | ADDRESS ON FILE | | | | | | |
| 583439 | VELEZ VILLANUEVA, SANTOS | ADDRESS ON FILE | | | | | | |
| 829653 | VELEZ VILLARAN, GLORIA | ADDRESS ON FILE | | | | | | |
| 583440 | VELEZ VILLARAN, GLORIA H | ADDRESS ON FILE | | | | | | |
| 583441 | VELEZ VILLEGAS, ZAIRA L | ADDRESS ON FILE | | | | | | |
| 583442 | VELEZ VIRELLA, JUANA | ADDRESS ON FILE | | | | | | |
| 583443 | VELEZ VIRELLA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 583444 | VELEZ VIROLA, EDDIE O. | ADDRESS ON FILE | | | | | | |
| 829654 | VELEZ VISION, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 583445 | VELEZ WALKER, SHANTEY | ADDRESS ON FILE | | | | | | |
| 583446 | VELEZ WILLIAMS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 583448 | VELEZ YAMBO, INET | ADDRESS ON FILE | | | | | | |
| 829655 | VELEZ YAMBO, INET | ADDRESS ON FILE | | | | | | |
| 583450 | VELEZ YEJO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 583449 | VELEZ YEJO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 583451 | VELEZ ZAYAS, IRIS B | ADDRESS ON FILE | | | | | | |
| 2074661 | Velez Zayas, Iris B. | ADDRESS ON FILE | | | | | | |
| 829656 | VELEZ ZENO, LUIS | ADDRESS ON FILE | | | | | | |
| 583452 | VELEZ ZENO, LUIS J | ADDRESS ON FILE | | | | | | |
| 1562475 | VELEZ ZUBIATE, PATRICIA | ADDRESS ON FILE | | | | | | |
| 583453 | VELEZ ZUBIATE, PATRICIA | ADDRESS ON FILE | | | | | | |
| 2221137 | Velez, Alexander Ruiz | ADDRESS ON FILE | | | | | | |
| 1674721 | Velez, Ana | ADDRESS ON FILE | | | | | | |
| 583454 | VELEZ, ANGEL M. | ADDRESS ON FILE | | | | | | |
| 1591068 | Velez, Antonia Duran | ADDRESS ON FILE | | | | | | |
| 583455 | VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 583456 | VELEZ, ASHLEY | ADDRESS ON FILE | | | | | | |
| 583457 | VELEZ, CAMILLE | ADDRESS ON FILE | | | | | | |
| 583458 | VELEZ, CAMILLE E. | ADDRESS ON FILE | | | | | | |
| 583459 | VELEZ, CARLOS X. | ADDRESS ON FILE | | | | | | |
| 583460 | VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 583461 | VELEZ, CLARISSA | ADDRESS ON FILE | | | | | | |
| 583462 | VELEZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 583463 | VELEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 2180352 | Velez, Eileen I. | 753 Riachveld St. | Urb. Valle Verde | | | Ponce | PR | 00716-3516 |
| 2126302 | Velez, Elba | ADDRESS ON FILE | | | | | | |
| 2126302 | Velez, Elba | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 835119 | Velez, Frances Rios | ADDRESS ON FILE | | | | | | |
| 2220019 | Velez, Frank Torres | ADDRESS ON FILE | | | | | | |
| 583464 | VELEZ, FREDDY | ADDRESS ON FILE | | | | | | |
| 583465 | VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 2043275 | Velez, Hector E. | ADDRESS ON FILE | | | | | | |
| 583466 | VELEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 1717386 | Velez, Idalis M | ADDRESS ON FILE | | | | | | |
| 583467 | VELEZ, IRIS MARTA | ADDRESS ON FILE | | | | | | |
| 583468 | VELEZ, JEANETTE | ADDRESS ON FILE | | | | | | |
| 2203145 | Velez, Jesus Maldonado | ADDRESS ON FILE | | | | | | |
| 1638784 | Vélez, Joanne Rivas | ADDRESS ON FILE | | | | | | |
| 583469 | VELEZ, JULIAN | ADDRESS ON FILE | | | | | | |
| 2205423 | Velez, Leticia | ADDRESS ON FILE | | | | | | |
| 1628073 | VELEZ, LICELIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 1673976 | Velez, Longino Montero | HC 2 Box 10836 | | | | Yauco | PR | 00698 |
| 1491694 | Velez, Luis E. | ADDRESS ON FILE | | | | | | |
| 583470 | VELEZ, LUIS F | ADDRESS ON FILE | | | | | | |
| 583471 | VELEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 583472 | VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | |
| 583473 | VELEZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 583474 | VELEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1790235 | Velez, Myrna | ADDRESS ON FILE | | | | | | |
| 1854141 | Velez, Myrtelina | ADDRESS ON FILE | | | | | | |
| 1651705 | Velez, Nancy Pardo | ADDRESS ON FILE | | | | | | |
| 1657095 | Velez, Norma | ADDRESS ON FILE | | | | | | |
| 583475 | VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 583476 | VELEZ, RAMON | ADDRESS ON FILE | | | | | | |
| 583477 | VELEZ, REBECCA | ADDRESS ON FILE | | | | | | |
| 583478 | VELEZ, RICHARD | ADDRESS ON FILE | | | | | | |
| 1490209 | Velez, Rossimar Morales | ADDRESS ON FILE | | | | | | |
| 754864 | VELEZ, SONIA CHICO | ADDRESS ON FILE | | | | | | |
| 583479 | VELEZ, SULEIKA | ADDRESS ON FILE | | | | | | |
| 829658 | VELEZ, SULLIENID C | ADDRESS ON FILE | | | | | | |
| 583480 | VELEZ, TIRSO | ADDRESS ON FILE | | | | | | |
| 583481 | VELEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 766593 | VELEZ, WILLIAM RUIZ | ADDRESS ON FILE | | | | | | |
| 1721849 | Velez, Zaida Enid | ADDRESS ON FILE | | | | | | |
| 583482 | VELEZ,MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 583483 | VELEZ,WILLIAM | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583484 | VELEZALEMAN, PABLO | ADDRESS ON FILE | | | | | | |
| 583485 | VELEZAVILES, GILBERTO | ADDRESS ON FILE | | | | | | |
| 2026929 | VELEZ-COLLAZO, ANGEL G. | ADDRESS ON FILE | | | | | | |
| 1593876 | Velez-Garcia, Roberto | ADDRESS ON FILE | | | | | | |
| 2078355 | Velezguez Rodriguez , Nilda | ADDRESS ON FILE | | | | | | |
| 583486 | VELEZITHIER MEDINA, XAHYMARA | ADDRESS ON FILE | | | | | | |
| 829659 | VELEZITHIER MEDINA, XAHYMARA | ADDRESS ON FILE | | | | | | |
| 2180387 | Velez-Martinez, Mabel | HC-07 Box 12870 | | | | Arecibo | PR | 00612-8644 |
| 583487 | VELEZOLIVO, WALESKA | ADDRESS ON FILE | | | | | | |
| 583488 | VELEZPEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | |
| 2131823 | Velezquez Cruz, Betsy | ADDRESS ON FILE | | | | | | |
| 583489 | VELEZQUEZ NIEVES, NOEMI | ADDRESS ON FILE | | | | | | |
| 2031640 | Velezquez Vega, Angela Luis | ADDRESS ON FILE | | | | | | |
| 2108302 | Velezquez Velezquez , Luis M. | ADDRESS ON FILE | | | | | | |
| 2024002 | Velez-Quinones, Felita Olimpia | ADDRESS ON FILE | | | | | | |
| 2099100 | Velez-Quinones, Felita Olimpia | ADDRESS ON FILE | | | | | | |
| 1481542 | Velez-Ramirez, Jose A | ADDRESS ON FILE | | | | | | |
| 583490 | VELEZRAMOS, MARIA B. | ADDRESS ON FILE | | | | | | |
| 2180354 | Velez-Reyez, Rafaela | Mansiones de Guaynabo | A 8 Calle 1 | | | Guaynabo | PR | 00969 |
| 583491 | VELEZ-RIVE & TOLEDO-DAVID PSC | PO BOX 195549 | | | | SAN JUAN | PR | 00919 |
| 1526511 | Velez-Rivera, Angel L. | ADDRESS ON FILE | | | | | | |
| 1526511 | Velez-Rivera, Angel L. | ADDRESS ON FILE | | | | | | |
| 583492 | VELEZRIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 1584908 | Velez-Rivera, Sol Nydia | ADDRESS ON FILE | | | | | | |
| 583493 | VELEZRODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | |
| 583494 | VELEZRODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 2083760 | VELEZ-SEPULVEDA, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 583495 | VELEZTORRES, CRUZ | ADDRESS ON FILE | | | | | | |
| 1629970 | Velez-Velasquez, Maria M. | ADDRESS ON FILE | | | | | | |
| 1656011 | Vélez-Velázquez, María M. | ADDRESS ON FILE | | | | | | |
| 583496 | VELIA AGUILO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760886 | VELIA PRINCIPE BURGOS | ADDRESS ON FILE | | | | | | |
| 583497 | VELIA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 760887 | VELIA S RAMIREZ GUILLOTY | ADDRESS ON FILE | | | | | | |
| 760888 | VELIA V CARDONA PANTOJAS | ADDRESS ON FILE | | | | | | |
| 583498 | VELILLA AGOSTO, JUAN C. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 583499 | VELILLA ARCE, ANA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583500 | VELILLA BADUI, JOSE | ADDRESS ON FILE | | | | | | |
| 583501 | VELILLA COTTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 829660 | VELILLA COTTO, JAVIER | ADDRESS ON FILE | | | | | | |
| 583502 | VELILLA COTTO, SYLVIA | ADDRESS ON FILE | | | | | | |
| 829661 | VELILLA GARCIA, ANA G | ADDRESS ON FILE | | | | | | |
| 1806842 | VELILLA GARCIA, ANA G | ADDRESS ON FILE | | | | | | |
| 583504 | Velilla Garcia, Carmen S. | ADDRESS ON FILE | | | | | | |
| 583505 | VELILLA GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 583506 | VELILLA GONZALEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 583507 | VELILLA GUADALUPE, EMILIANO | ADDRESS ON FILE | | | | | | |
| 583508 | VELILLA IGLESIAS MD, MANUEL | ADDRESS ON FILE | | | | | | |
| 829662 | VELILLA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 583509 | Velilla Lopez, Neftali | ADDRESS ON FILE | | | | | | |
| 583510 | VELILLA LOPEZ, NEFTALI | ADDRESS ON FILE | | | | | | |
| 583511 | VELILLA MIRABAL, EVELYN | ADDRESS ON FILE | | | | | | |
| 583512 | VELILLA MIRABAL, VIVIAN | ADDRESS ON FILE | | | | | | |
| 583513 | VELILLA NUNEZ, SARAH I. | ADDRESS ON FILE | | | | | | |
| 855544 | VELILLA NUÑEZ, SARAH I. | ADDRESS ON FILE | | | | | | |
| 583514 | VELILLA ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 583515 | VELILLA PACHECO, REBECCA | ADDRESS ON FILE | | | | | | |
| 583516 | VELILLA REYES, JUDITH | ADDRESS ON FILE | | | | | | |
| 583517 | VELILLA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | |
| 583518 | VELILLA RODRIGUEZ, JEANNY | ADDRESS ON FILE | | | | | | |
| 2221731 | Velilla Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | |
| 583519 | VELILLA ROSADO, ENEIDA | ADDRESS ON FILE | | | | | | |
| 829663 | VELILLA ROSADO, NORA H. | ADDRESS ON FILE | | | | | | |
| 583520 | VELILLA RUIZ, BRIZEIDA | ADDRESS ON FILE | | | | | | |
| 583521 | VELILLA SEGARRA, MAGALY | ADDRESS ON FILE | | | | | | |
| 583522 | VELILLA SOTO, EMILIANO | ADDRESS ON FILE | | | | | | |
| 583523 | Velilla Soto, Gamalier | ADDRESS ON FILE | | | | | | |
| 851161 | VELILLA VALEDON JUAN E. | LEVITTOWN | AN-6 CALLE LISA | | | TOA BAJA | PR | 00949 |
| 583524 | VELILLA VALEDON, JUAN E. | ADDRESS ON FILE | | | | | | |
| 840106 | VELILLA VALEDÓN, JUAN E. | LCDO. RAÚL COLÓN BERMÚDEZ | EDIF DARLINGTON, SUITE 1007, AVE MUÑOZ RIVERA 1007 | | | SAN JUAN | PR | 00925 |
| 583525 | VELILLA, JUAN E. | ADDRESS ON FILE | | | | | | |
| 583526 | VELIS A BERRIOS ADORNO | ADDRESS ON FILE | | | | | | |
| 1972815 | Velisse Diaz Gueits, Mayra I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583527 | VELITZA BORROTO RAMOS/JOSE BORROTO | ADDRESS ON FILE | | | | | | |
| 583528 | VELITZA QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 583529 | VELIZ DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | |
| 583530 | VELIZ RIVERA, LUZ D | ADDRESS ON FILE | | | | | | |
| 583531 | VELIZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | |
| 583532 | VELIZ SOTO, INDIRA | ADDRESS ON FILE | | | | | | |
| 583533 | VELIZ SOTO, INDIRA | ADDRESS ON FILE | | | | | | |
| 829664 | VELIZ SOTO, INDIRA | ADDRESS ON FILE | | | | | | |
| 1677202 | Veliz Soto, Indira | ADDRESS ON FILE | | | | | | |
| 583534 | VELKIS RODRIGUEZ PANTOJAS | ADDRESS ON FILE | | | | | | |
| 583535 | VELKYMAR MORALES MORALES | ADDRESS ON FILE | | | | | | |
| 760889 | VELL VELAZQUEZ RODRIGUEZ | URB SIERRA LINDA | 20 CALLE 4 K | | | BAYAMON | PR | 00957 |
| 583536 | VELLAGONDA, SRIKANTH | ADDRESS ON FILE | | | | | | |
| 583537 | VELLION ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 760890 | VELLON AUTO TRUCK | H C 01 BOX 15977 | | | | HUMACAO | PR | 00791 |
| 583538 | VELLON BURGOS, NICKOLE J | ADDRESS ON FILE | | | | | | |
| 583539 | VELLON CASTRO, LISARIS | ADDRESS ON FILE | | | | | | |
| 583541 | VELLON CINTRON, JOSE D | ADDRESS ON FILE | | | | | | |
| 583540 | VELLON CINTRON, JOSE D | ADDRESS ON FILE | | | | | | |
| 583542 | VELLON COLON, MIRELISS | ADDRESS ON FILE | | | | | | |
| 829665 | VELLON COLON, MIRELISS | ADDRESS ON FILE | | | | | | |
| 583543 | VELLON CRUZ, GERMAN | ADDRESS ON FILE | | | | | | |
| 829666 | VELLON CUADRADO, JESSENIA | ADDRESS ON FILE | | | | | | |
| 583544 | VELLON DE JESUS, NAOMI | ADDRESS ON FILE | | | | | | |
| 583545 | VELLON DE LEON, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 583546 | VELLON DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | |
| 583547 | VELLON DE LEON, NOEMI | ADDRESS ON FILE | | | | | | |
| 583548 | VELLON DE LEON, SARA | ADDRESS ON FILE | | | | | | |
| 829667 | VELLON DE LEON, SARA | ADDRESS ON FILE | | | | | | |
| 583549 | Vellon De Thomas, Manuel | ADDRESS ON FILE | | | | | | |
| 829668 | VELLON FERNANDEZ, JINNESSA | ADDRESS ON FILE | | | | | | |
| 760891 | VELLON GAS | PO BOX 179 | | | | HUMACAO | PR | 00792 |
| 583551 | VELLON GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 583552 | Vellon Hernandez, Cruz | ADDRESS ON FILE | | | | | | |
| 583553 | VELLON LAUREANO, JOSE | ADDRESS ON FILE | | | | | | |
| 583554 | VELLON LLANOS, OSVALDO | ADDRESS ON FILE | | | | | | |
| 583555 | VELLON MALDONADO, ANA H | ADDRESS ON FILE | | | | | | |
| 583556 | VELLON MARQUEZ, ROSA E. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583557 | VELLON OCASIO, SUSANA | ADDRESS ON FILE | | | | | | |
| 583558 | VELLON ORTIZ, ANA | ADDRESS ON FILE | | | | | | |
| 583559 | VELLON ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 583560 | VELLON PASTRANA, LUZ | ADDRESS ON FILE | | | | | | |
| 583561 | VELLON PELLOT, ALBA L | ADDRESS ON FILE | | | | | | |
| 583562 | VELLON PELLOT, ALBA LYDIA | ADDRESS ON FILE | | | | | | |
| 583563 | VELLON REYES, OLGA E | ADDRESS ON FILE | | | | | | |
| 583564 | VELLON RIVERA, NICOLE | ADDRESS ON FILE | | | | | | |
| 583565 | Vellon Rodriguez, Mariela | ADDRESS ON FILE | | | | | | |
| 583566 | Vellon Sanchez, Carlos | ADDRESS ON FILE | | | | | | |
| 583567 | Vellon Sanchez, Jose M | ADDRESS ON FILE | | | | | | |
| 829669 | VELLON SANTANA, JOSE A. | ADDRESS ON FILE | | | | | | |
| 829670 | VELLON SOTO, DINORAH | ADDRESS ON FILE | | | | | | |
| 583568 | VELLON SOTO, DINORAH M | ADDRESS ON FILE | | | | | | |
| 2058650 | Vellon Soto, Dinorah M. | ADDRESS ON FILE | | | | | | |
| 583569 | VELLON TORRES, MARTIN | ADDRESS ON FILE | | | | | | |
| 583570 | VELLON VELAZQUEZ, PERFECTO | ADDRESS ON FILE | | | | | | |
| 829671 | VELLON VILLANUEVA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 583571 | VELLON VILLANUEVA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 583572 | VELLON, GILNAEL | ADDRESS ON FILE | | | | | | |
| 583573 | VELLONPELLOT, ALBA | ADDRESS ON FILE | | | | | | |
| 760892 | VELMA A RODRIGUEZ MENDEZ | P O BOX 11285 | | | | SAN JUAN | PR | 00910-2385 |
| 760893 | VELMA ARCE VALENTIN | VILLAS DE OESTE | G 11 A CALLE ACUARIO | | | MAYAGUEZ | PR | 00680 |
| 583574 | VELMA DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 760894 | VELMA E DIAZ | PO BOX 361508 | | | | SAN JUAN | PR | 00936-1508 |
| 583575 | VELMA E DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 583576 | VELMA E DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 583577 | VELMA H CANDELARIA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 583579 | VELMA I CABALLERO SANABRIA | ADDRESS ON FILE | | | | | | |
| 760895 | VELMA I GONZALEZ RIVERA | URB COLINAS METROPOLITANA | Q15 CALLE LAS MESAS | | | GUAYNABO | PR | 00969 |
| 583580 | VELMA I PAGAN MORALES | ADDRESS ON FILE | | | | | | |
| 851162 | VELMA L HERNANDEZ QUINTANA | PO BOX 190531 | | | | SAN JUAN | PR | 00919-0531 |
| 583582 | VELMA L. MONTES MALAVE | ADDRESS ON FILE | | | | | | |
| 583584 | VELMARIE BERLINGERI | ADDRESS ON FILE | | | | | | |
| 583585 | VELMARIE RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | |
| 583586 | VELMARIZ NEGRON LUNA | ADDRESS ON FILE | | | | | | |
| 760896 | VELMARY MARTINEZ YACE | BELLA VISTA | A G 58 CALLE 11 | | | BAYAMON | PR | 00957 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 583587 | VELMARY MARTINEZ YACE | OPEN LAND 592 CREUZ | | | SAN JUAN | PR | 00923 | |
| 760897 | VELMOR AUTO PAINT DIST. | 307 CALLE AVILA | URB VALENCIA | | HATO REY | PR | 00923 | |
| 760898 | VELMOR AUTO PAINT DIST. | PO BOX 31311 | | | SAN JUAN | PR | 00929 | |
| 851163 | VELMOR DISTRIBUTORS | 65 INF. STATION | PO BOX 31311 | | SAN JUAN | PR | 00929 | |
| 1792514 | Velntin Jr, Francisco | ADDRESS ON FILE | | | | | | |
| 583588 | VELO, JOHN | ADDRESS ON FILE | | | | | | |
| 583589 | VELOCITY PROPULLER SHOP INC | 730 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| 583590 | VELOX24 INSURANCE AGENCY LLC | CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 305 | | SAN JUAN | PR | 00907 | |
| 583591 | VELOZ CAPELLAN, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 2036425 | Veloz Capellan, Cristina M | ADDRESS ON FILE | | | | | | |
| 2109776 | Veloz Capellan, Cristina M | ADDRESS ON FILE | | | | | | |
| 583592 | VELOZ CAPELLAN, MARIO S | ADDRESS ON FILE | | | | | | |
| 583593 | VELOZ IRIZARRY, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 583594 | VELOZ IRIZARRY, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 583595 | VELOZ IRIZARRY, NIKOLE | ADDRESS ON FILE | | | | | | |
| 829672 | VELOZ IRIZARRY, NIKOLE | ADDRESS ON FILE | | | | | | |
| 583596 | VELOZ MOLINA, QUISQUEYA | ADDRESS ON FILE | | | | | | |
| 583597 | VELOZ PACHECO, CUUNSI Z | ADDRESS ON FILE | | | | | | |
| 1781952 | Velozguez Fercado, Luis Antonio | ADDRESS ON FILE | | | | | | |
| 583598 | VELY MEDINA, ROSIO | ADDRESS ON FILE | | | | | | |
| 583599 | VELZ PEREZ, GUMERSINDA | ADDRESS ON FILE | | | | | | |
| 2013360 | Velzazquez Ramirez, Ivette | ADDRESS ON FILE | | | | | | |
| 583600 | VEN FURNITURE CORP. | AVE. CAIMITO A2 URB. HILLSIDE | | | SAN JUAN | PR | 00926-5201 | |
| 1439243 | Ven Yoe and May Wong Louie | ADDRESS ON FILE | | | | | | |
| 760899 | VENACIO VARGAS OLIVERA | P O BOX 1065 | | | HORMIGUEROS | PR | 00660 | |
| 760900 | VENALIZ SOTO MARTINEZ | PO BOX 426 | | | NARANJITO | PR | 00719 | |
| 760901 | VENANCIA FLORES RIVERA | URB MARY OLGA | C 9 CALLE SAN FRANCISCO | | CAGUAS | PR | 00725 | |
| 760902 | VENANCIA GARCIA Y/O CARMEN I GARCIA | HC 2 BOX 10332 | | | JUNCOS | PR | 00777-9605 | |
| 583601 | VENANCIO C MARTI SANTA- CRUZ | ADDRESS ON FILE | | | | | | |
| 583602 | VENANCIO CARABALLO QUIROS | ADDRESS ON FILE | | | | | | |
| 760903 | VENANCIO MARTINEZ FABRE | RES BARINAS | F 34 CALLE 4 | | YAUCO | PR | 00698 | |
| 760904 | VENANCIO RIVERA | URB SANTA TERESITA | AD 20 CALLE 1 | | PONCE | PR | 00731 | |
| 583603 | VENANCIO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 760905 | VENANCIO ROMAN VALE | BO CAIMITAL BAJO | HC BOX 24762 | | | AGUADILLA | PR | 00603 | |
| 583604 | VENANCIO VALE SALINAS | ADDRESS ON FILE | | | | | | | |
| 760906 | VENANCIO VELAZQUEZ ESPINOSA | RES BAIROA | A U 8 CALLE 27 | | | CAGUAS | PR | 00725 | |
| 583605 | VENANCIO VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 583607 | VENCE PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| 583608 | Vencebi Garcia, Enrique | ADDRESS ON FILE | | | | | | | |
| 583609 | VENCEBI GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 583611 | VENCEBI VELAZQUEZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 583612 | VENCEDOR DEVELOPMENT CORP | PO BOX 1677 | | | | BAYAMON | PR | 00960 | |
| 760907 | VENDEDORES ASOCIADOS DE CAYEY INC | PO BOX 891 | | | | CAYEY | PR | 00737 | |
| 583613 | VENDOR INCORRECTO | PMB 261 220 WESTERN AUTO PLAZA | | | | TRUJILLO ALTO | PR | 00976-3607 | |
| 583614 | Vendor Test for Retainage | PO BOX 367056 | | | | SAN JUAN | PR | 00936-0000 | |
| 583615 | VENDREL IRIZARRY, ANA A | ADDRESS ON FILE | | | | | | | |
| 583616 | VENDREL JUARBE, NORA | ADDRESS ON FILE | | | | | | | |
| 583617 | VENDREL PINO, JORGE | ADDRESS ON FILE | | | | | | | |
| 583618 | VENDRELL BARRETO, JANERIES | ADDRESS ON FILE | | | | | | | |
| 583619 | VENDRELL BENITO MD, GERARDO J | ADDRESS ON FILE | | | | | | | |
| 583620 | VENDRELL BENITO MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| 583621 | VENDRELL BENITO, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| 583622 | VENDRELL CARAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| 583623 | VENDRELL CARDONA, YADIRA I | ADDRESS ON FILE | | | | | | | |
| 583624 | VENDRELL COLON, CELSO | ADDRESS ON FILE | | | | | | | |
| 583625 | VENDRELL COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| 855545 | VENDRELL CORREA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 583626 | VENDRELL CORREA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| 583627 | VENDRELL CUBANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| 583628 | VENDRELL ECHEVARRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 583629 | VENDRELL GARCIA, TATIANA | ADDRESS ON FILE | | | | | | | |
| 583630 | VENDRELL GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 583631 | VENDRELL LAGUER, RAMON | ADDRESS ON FILE | | | | | | | |
| 583632 | VENDRELL LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| 829673 | VENDRELL MAISONAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 583633 | VENDRELL MAISONAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583634 | VENDRELL MANTILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 583635 | VENDRELL MANTILLA, MARIA | ADDRESS ON FILE | | | | | | |
| 2041950 | VENDRELL MANTILLA, MARIA NITZA | ADDRESS ON FILE | | | | | | |
| 583636 | VENDRELL NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 583637 | VENDRELL NIEVES, SANTOS W | ADDRESS ON FILE | | | | | | |
| 583638 | VENDRELL PELLOT, LUIS A. | ADDRESS ON FILE | | | | | | |
| 583639 | VENDRELL PINO, JOSE L | ADDRESS ON FILE | | | | | | |
| 829674 | VENDRELL PINO, SARA | ADDRESS ON FILE | | | | | | |
| 583640 | VENDRELL PINO, SARA | ADDRESS ON FILE | | | | | | |
| 583641 | Vendrell Reveron, Luis A | ADDRESS ON FILE | | | | | | |
| 583642 | VENDRELL REVERON, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 583643 | VENDRELL REVERON, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 583644 | VENDRELL RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | |
| 583645 | VENDRELL ROSA, JOSE GUSTAVO | ADDRESS ON FILE | | | | | | |
| 583646 | VENDRELL ROSA, RACHEL M. | ADDRESS ON FILE | | | | | | |
| 1761479 | Vendrell Rosa, Rafael O. | ADDRESS ON FILE | | | | | | |
| 583647 | VENDRELL RUIZ, LYMARI | ADDRESS ON FILE | | | | | | |
| 583648 | VENDRELL RUIZ, MICHELL | ADDRESS ON FILE | | | | | | |
| 583649 | VENDRELL SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | |
| 583651 | VENDRELL TORO, ANNIE M. | ADDRESS ON FILE | | | | | | |
| 583652 | VENDRELL TORRES, CARMEN L | ADDRESS ON FILE | | | | | | |
| 583653 | VENDRELL TORRES, MADELINE C | ADDRESS ON FILE | | | | | | |
| 583654 | VENDRELL UGARTE, MARIO | ADDRESS ON FILE | | | | | | |
| 583655 | VENDRELL VALLE, EMMANUELLE | ADDRESS ON FILE | | | | | | |
| 583656 | VENECIA E. CANCEL ENCARNACION | 24 CALLE NUEVA PALMA | | | | SAN JUAN | PR | 00907 | |
| 583657 | VENECIA E. CANCEL ENCARNACION | MIRADOR LAS CASAS | EDIF 10 APT A 3 | | | SAN JUAN | PR | 00915 | |
| 583659 | VENECIA NUNEZ POLANCO | ADDRESS ON FILE | | | | | | |
| 583661 | VENEGA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | |
| 75787 | VENEGAS ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | |
| 583662 | VENEGAS ANDINO, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 583664 | VENEGAS AVILA, HAYDEE | ADDRESS ON FILE | | | | | | |
| 583665 | VENEGAS AVILES, JOSHARYLE | ADDRESS ON FILE | | | | | | |
| 583666 | VENEGAS BALLADARES MD, VICTOR J | ADDRESS ON FILE | | | | | | |
| 583667 | VENEGAS BIGAS, KARLA G. | ADDRESS ON FILE | | | | | | |
| 583668 | VENEGAS BROWN, NAYDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583669 | VENEGAS CARMONA, EVA G | ADDRESS ON FILE | | | | | | |
| 760908 | VENEGAS CONST. CORP. | LA RAMBLA | EDF MARVERSA | | | PONCE | PR | 00731 |
| 583671 | VENEGAS CONSTRUCTION CORP | 201 EDIF MARVESA | | | | PONCE | PR | 00731 |
| 583673 | VENEGAS CONSTRUCTION CORP | 472 AVENIDA TITO CASTRO | SUITE 201 | | | PONCE | PR | 00716-4702 |
| 1509690 | VENEGAS CONSTRUCTION CORP | Carlos B Pagan Rivera | 472 Ave Tito Castro Ste 203 | | | Ponce | PR | 00716-4702 |
| 583672 | VENEGAS CONSTRUCTION CORP | EDIF MARVESA STE | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00731-4702 |
| 1509161 | VENEGAS CONSTRUCTION CORP. | CARLOS B PAGAN RIVERA, CPA-ATTORNEY OF CREDITOR | 472 AVE TITO CASTRO STE 203 | | | PONCE | PR | 00716-4702 |
| 1509161 | VENEGAS CONSTRUCTION CORP. | EDIFICIO MARVESA | 472 AVE TITO CASTRO STE 201 | | | PONCE | PR | 00716-4702 |
| 2176380 | VENEGAS CONSTRUCTION CORPORATION | EDIF. MARVESA 472 | AVE. TITO CASTRO | SUITE 201 | | PONCE | PR | 00716 |
| 583674 | VENEGAS DIAZ, LIZABETH | ADDRESS ON FILE | | | | | | |
| 2065438 | Venegas Diaz, Lizabeth L. | ADDRESS ON FILE | | | | | | |
| 583675 | Venegas Gonzalez, Angel M | ADDRESS ON FILE | | | | | | |
| 1426171 | VENEGAS GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 583677 | VENEGAS HERMINA, OSCAR | ADDRESS ON FILE | | | | | | |
| 583678 | VENEGAS HONORE, NORMA | ADDRESS ON FILE | | | | | | |
| 583660 | VENEGAS HUMACAO LLC | PO BOX 581 | PMB 283 | | | HUMACAO | PR | 00792-0581 |
| 583679 | VENEGAS LAFFITE, GILDA M. | ADDRESS ON FILE | | | | | | |
| 583680 | VENEGAS MEDINA, SHARA | ADDRESS ON FILE | | | | | | |
| 583681 | VENEGAS OLAN, MARIA | ADDRESS ON FILE | | | | | | |
| 583682 | VENEGAS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | |
| 583683 | VENEGAS SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 583684 | VENEGAS SANCHEZ, ROSA J | ADDRESS ON FILE | | | | | | |
| 583685 | VENEGAS VAZQUEZ, YELINDY | ADDRESS ON FILE | | | | | | |
| 760909 | VENEGAS VILARO / NEGRON RIVERA | 1452 AVE ASHFORD OFICINA 407 | | | | SAN JUAN | PR | 00907 |
| 760910 | VENERADO GUZMAN APONTE | BO SAN ANTONIO | HC 5 BOX 54875 | | | CAGUAS | PR | 00725 |
| 583686 | VENERANDA DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 583687 | VENERANDA TOLEDO | ADDRESS ON FILE | | | | | | |
| 583688 | Venereo Rivera, Ivonne | ADDRESS ON FILE | | | | | | |
| 760911 | VENERO ALICEA AQUINO | BO PUEBLO SECTOR SEBURUQUILLO | CARR 111 KM 33 7 INT | | | LARES | PR | 00669 |
| 583689 | VENERO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 583690 | VENERO MENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 583691 | VENERO SOTO, DAVID | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 583692 | Venes Medina, Alex | ADDRESS ON FILE | | | | | | | |
| 583693 | VENES MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| 583694 | VENES MOLINA, PABLO | ADDRESS ON FILE | | | | | | | |
| 583695 | Venes Novoa, Pablo | ADDRESS ON FILE | | | | | | | |
| 583696 | VENES SANTIAGO, DIMARIES | ADDRESS ON FILE | | | | | | | |
| 583697 | VENES SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| 583698 | VENESSA SOTO OZOA | ADDRESS ON FILE | | | | | | | |
| 760912 | VENESSA VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 583699 | VENEZUELA LA PLACE, MARIA E. | ADDRESS ON FILE | | | | | | | |
| 583700 | VENEZUELA LOPEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| 583701 | VENEZUELA MIRANDA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| 829675 | VENEZUELA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 583702 | VENEZUELA RODRIGUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 583703 | VENICE M RODRIGUEZ SOSTRE | ADDRESS ON FILE | | | | | | | |
| 583704 | VENILIANESE SANCHEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| 583705 | VENKATARAMAN, ARUN | ADDRESS ON FILE | | | | | | | |
| 583706 | VENKATESH MDPA , ATHI P | ADDRESS ON FILE | | | | | | | |
| 583707 | VENNYSHIA A CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 760913 | VENT ALARM CORP | PO BOX 1319 | | | | GURABO | PR | 00778 | |
| 760915 | VENTA DE PRODUCTOS AGRICOLAS | HC 03 BOX 9178 | | | | LARES | PR | 00669 | |
| 760914 | VENTA DE PRODUCTOS AGRICOLAS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 583708 | VENTA PRIETO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 583709 | VENTANA MEDICAL SYSTEMS INC | 1910 E INNOVATION PARK DR | | | | ORO VALLEY | AZ | 85755-1962 | |
| 760916 | VENTANAS CARIBE INC | P O BOX 416 | | | | CAGUAS | PR | 00726-0416 | |
| 760917 | VENTANAS Y PUERTAS CASH& CARRY | HC 1 BOX 6853 | | | | GURABO | PR | 00778 | |
| 760918 | VENTO DISTRIBUTORS CORP | PO BOX 363051 | | | | SAN JUAN | PR | 00965 | |
| 583710 | VENTO MAYAGUEZ | CARR 114 KM 0.4 | | | | MAYAGUEZ | PR | 00680 | |
| 760919 | VENTO MAYAGUEZ INC. | MARINA STATION | PO BOX 3358 | | | MAYAGUEZ | PR | 00681 | |
| 760920 | VENTO PONCE | P O BOX 7823 | | | | PONCE | PR | 00732 2823 | |
| 2174996 | VENTOR CORPORATION | P.O. BOX 2727 | | | | CAROLINA | PR | 00984-2727 | |
| 760922 | VENTOR CORPORATION | PO BOX 2727 | | CAROLINA | | CAROLINA | PR | 00984 | |
| 760923 | VENTOR PONCE INC | PO BOX 923 | | | | PONCE | PR | 00733 | |
| 583712 | VENTOSA FEBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 583713 | VENTOSA FEBLES, EDUARDO A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583714 | VENTURA ABREU, JOSE | ADDRESS ON FILE | | | | | | |
| 583715 | VENTURA ARROYO, YARITZA | ADDRESS ON FILE | | | | | | |
| 829676 | VENTURA ARROYO, YARITZA | ADDRESS ON FILE | | | | | | |
| 583716 | VENTURA BAEZ, MIGDALIA V | ADDRESS ON FILE | | | | | | |
| 829677 | VENTURA BAEZ, MIGDALIA V | ADDRESS ON FILE | | | | | | |
| 583717 | VENTURA BALLISTA, HAYRON | ADDRESS ON FILE | | | | | | |
| 760924 | VENTURA BATISTA MENDEZ | PO BOX 1125 | | | | UTUADO | PR | 00641 |
| 583718 | VENTURA BENGOECHEA PEREZ | ADDRESS ON FILE | | | | | | |
| 583719 | Ventura Berberen, Ruperto L | ADDRESS ON FILE | | | | | | |
| 583720 | VENTURA BERBERENA, RUPERTO | ADDRESS ON FILE | | | | | | |
| 583721 | VENTURA BETANCOURT, JEAN C | ADDRESS ON FILE | | | | | | |
| 1259900 | VENTURA BONET, YAZMILETTE | ADDRESS ON FILE | | | | | | |
| 583723 | Ventura Calderon, Cesar A. | ADDRESS ON FILE | | | | | | |
| 583724 | VENTURA CAMACHO, VILMA | ADDRESS ON FILE | | | | | | |
| 583725 | VENTURA CANDELARIA, YOVANNI | ADDRESS ON FILE | | | | | | |
| 583726 | VENTURA CARABALLO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 583727 | VENTURA CARDONA, AMELIA G | ADDRESS ON FILE | | | | | | |
| 829678 | VENTURA CASERES, LUIS F | ADDRESS ON FILE | | | | | | |
| 583728 | VENTURA CHOQUE, JESUS | ADDRESS ON FILE | | | | | | |
| 583729 | VENTURA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 583730 | VENTURA CINTRON, ROSA M. | ADDRESS ON FILE | | | | | | |
| 583731 | VENTURA COLON, EDNALISE | ADDRESS ON FILE | | | | | | |
| 829679 | VENTURA COLON, EDNALISE | ADDRESS ON FILE | | | | | | |
| 583732 | VENTURA COMAS, MARIANELA | ADDRESS ON FILE | | | | | | |
| 760925 | VENTURA CORDERO RIVERA | URB VILLA DEL CARMEN | CC 3 CALLE 4 | | | GURABO | PR | 00778 |
| 583733 | VENTURA CORREA, ZELIMAR | ADDRESS ON FILE | | | | | | |
| 583734 | VENTURA CORTES, DARIANA M | ADDRESS ON FILE | | | | | | |
| 583735 | VENTURA COTTO, JOSE R | ADDRESS ON FILE | | | | | | |
| 583736 | Ventura Cotto, Lorisa | ADDRESS ON FILE | | | | | | |
| 1257663 | VENTURA COTTO, LORISA | ADDRESS ON FILE | | | | | | |
| 583737 | VENTURA DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 583738 | VENTURA DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 583739 | VENTURA DAVILA, LUZ L | ADDRESS ON FILE | | | | | | |
| 829680 | VENTURA DE CINTRON, MILAGROS | ADDRESS ON FILE | | | | | | |
| 829681 | VENTURA DE JESUS, LILLIAM | ADDRESS ON FILE | | | | | | |
| 760926 | VENTURA DELGADO RAMOS | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583740 | VENTURA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 635359 | VENTURA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 760927 | VENTURA ECHEVARRIA | URB VILLA EVANGELINA | T258 CALLE 15 | | | MANATI | PR | 00624 |
| 583741 | VENTURA FERMIN, YAKSANI | ADDRESS ON FILE | | | | | | |
| 583742 | VENTURA FLORES, SARA | ADDRESS ON FILE | | | | | | |
| 583743 | VENTURA GARCIA, CORALY | ADDRESS ON FILE | | | | | | |
| 583744 | VENTURA GARCIA, MAXIMO | ADDRESS ON FILE | | | | | | |
| 583745 | VENTURA GARCIA, ROSA | ADDRESS ON FILE | | | | | | |
| 583746 | VENTURA GERENA, KARLA IVELISSE | ADDRESS ON FILE | | | | | | |
| 583747 | VENTURA GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 760928 | VENTURA GONZALEZ LLANES | PO BOX 1736 | | | | BAYAMON | PR | 00960 |
| 583748 | Ventura Isales, Angel M | ADDRESS ON FILE | | | | | | |
| 583749 | VENTURA LORENZO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 583750 | VENTURA MADERA, JORGE L. | ADDRESS ON FILE | | | | | | |
| 760929 | VENTURA MALDONADO PAGAN | URB LAS GARDENIAS 71 | CALLE VIOLETA | | | MANATI | PR | 00674 |
| 2168262 | Ventura Maldonado, Buena | ADDRESS ON FILE | | | | | | |
| 760930 | VENTURA MARRERO RIVERA | HC 2 BOX 8490 | | | | BAJADERO | PR | 00616 |
| 583751 | VENTURA MASSAS, RUTH | ADDRESS ON FILE | | | | | | |
| 583752 | Ventura Melendez, Hector E | ADDRESS ON FILE | | | | | | |
| 583753 | VENTURA MENDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 760931 | VENTURA MOLINA | PARCELA HILL BROTHER | 36 CALLE 7 | | | RIO PIEDRAS | PR | 00924 |
| 583755 | Ventura Monges, Hefziba | ADDRESS ON FILE | | | | | | |
| 583756 | VENTURA MONTAS, YOVENKA | ADDRESS ON FILE | | | | | | |
| 583757 | VENTURA MORALES, ISAMAR | ADDRESS ON FILE | | | | | | |
| 583758 | Ventura Morales, Marlen | ADDRESS ON FILE | | | | | | |
| 583759 | VENTURA NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 583760 | VENTURA NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 583761 | VENTURA NUNEZ, MARIA Z. | ADDRESS ON FILE | | | | | | |
| 583762 | VENTURA OLIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 760932 | VENTURA ORAMA PACHOT | URB SIERRA BAYAMON | 63-42 CALLE 52 | | | BAYAMON | PR | 00961 |
| 583763 | VENTURA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | |
| 583764 | VENTURA ORTIZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | |
| 583765 | VENTURA PAOLI, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 583766 | VENTURA PAYAN, ANN | ADDRESS ON FILE | | | | | | |
| 583767 | VENTURA PELUZZO AGOSTO DC | PMB 288 BOX 4950 | | | | CAGUAS | PR | 00726 |
| 583768 | Ventura Peralta, Luis R | ADDRESS ON FILE | | | | | | |
| 2050348 | VENTURA PERCI, JUAN C. | ADDRESS ON FILE | | | | | | |
| 583769 | VENTURA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583770 | Ventura Perez, Alfredo | ADDRESS ON FILE | | | | | | |
| 829682 | VENTURA PEREZ, ANA | ADDRESS ON FILE | | | | | | |
| 583771 | VENTURA PEREZ, ANA R | ADDRESS ON FILE | | | | | | |
| 583772 | Ventura Perez, Juan | ADDRESS ON FILE | | | | | | |
| 583773 | VENTURA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 829683 | VENTURA PEREZ, SOFIA | ADDRESS ON FILE | | | | | | |
| 583775 | VENTURA PIMENTEL, ANGEL | ADDRESS ON FILE | | | | | | |
| 583776 | VENTURA PINEIRO, GISELLE | ADDRESS ON FILE | | | | | | |
| 583777 | VENTURA REYES, DEIDAMIA | ADDRESS ON FILE | | | | | | |
| 583778 | VENTURA REYES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 583779 | VENTURA RIVERA, BRIAN | ADDRESS ON FILE | | | | | | |
| 583780 | VENTURA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 829684 | VENTURA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 1546538 | Ventura Rivera, Rolando | ADDRESS ON FILE | | | | | | |
| 583781 | VENTURA RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 583782 | VENTURA RIVERA, WILSON | ADDRESS ON FILE | | | | | | |
| 583783 | VENTURA RODRIGUEZ PADIN | ADDRESS ON FILE | | | | | | |
| 760933 | VENTURA RODRIGUEZ SAEZ | P O BOX 561317 | | | | GUAYANILLA | PR | 00656 |
| 583784 | VENTURA RODRIGUEZ, AMBIORIX | ADDRESS ON FILE | | | | | | |
| 583785 | VENTURA RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 583786 | VENTURA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 829685 | VENTURA ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1658480 | Ventura Roman, Milagros | ADDRESS ON FILE | | | | | | |
| 583787 | VENTURA ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | |
| 1802686 | Ventura Román, Milagros | ADDRESS ON FILE | | | | | | |
| 583789 | VENTURA RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 583788 | VENTURA RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 583790 | VENTURA RUIZ, EMERITO | ADDRESS ON FILE | | | | | | |
| 583791 | VENTURA RUIZ, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 760934 | VENTURA SALGADO MEDINA | URB SABANA GARDENS | 10-2 CALLE 10 | | | CAROLINA | PR | 00983 |
| 583754 | VENTURA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 583792 | VENTURA SANCHEZ, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 583793 | VENTURA SANCHEZ, JULIO C. | ADDRESS ON FILE | | | | | | |
| 583794 | Ventura Sanchez, Lizaida | ADDRESS ON FILE | | | | | | |
| 583795 | Ventura Sanchez, Marcos J | ADDRESS ON FILE | | | | | | |
| 583796 | Ventura Sanchez, Maria A | ADDRESS ON FILE | | | | | | |
| 2052437 | Ventura Sanchez, Milagros | ADDRESS ON FILE | | | | | | |
| 583798 | Ventura Sanes, Yerika | ADDRESS ON FILE | | | | | | |
| 583799 | VENTURA SANTIAGO, EDSEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1931220 | Ventura Soto, Migdalia | ADDRESS ON FILE | | | | | | | |
| 829686 | VENTURA SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 583800 | VENTURA SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 583801 | VENTURA SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| 583802 | VENTURA TAVARES, NEIDA | ADDRESS ON FILE | | | | | | | |
| 583803 | Ventura Texeira, Agustin | ADDRESS ON FILE | | | | | | | |
| 583804 | VENTURA TEXEIRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 583805 | Ventura Texeira, Carmen R | ADDRESS ON FILE | | | | | | | |
| 583806 | VENTURA VALENTIN, CECILIA | ADDRESS ON FILE | | | | | | | |
| 583807 | VENTURA VALENTIN, MARILEX | ADDRESS ON FILE | | | | | | | |
| 829687 | VENTURA VALENTIN, MARYLEX | ADDRESS ON FILE | | | | | | | |
| 1932386 | Ventura Valentin, Marylex A. | ADDRESS ON FILE | | | | | | | |
| 583808 | VENTURA VAZQUEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| 583809 | VENTURA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 583810 | VENTURA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| 583811 | VENTURA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 583812 | VENTURA, JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| 583813 | VENTURA, LUIS E | ADDRESS ON FILE | | | | | | | |
| 583814 | VENTURA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 583815 | VENTURA, MARIBEL DEL | ADDRESS ON FILE | | | | | | | |
| 583816 | VENTURAPADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 760935 | VENTURE CAR RENTAL | P.O.BOX 37669 | | | | SAN JUAN | PR | 00937-0669 | |
| 760936 | VENTURE DIST / INTERSTATES BATTERIES | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 583817 | VENTURE DISTRIBUTORS CORP. DBA INTERSTA | PO BOX 363051 | | | | SAN JUAN | PR | 00968-0000 | |
| 583818 | VENTURE RETAIL CENTER INC / INTERSTATE | ALL BATTERY CENTER | 321 AVE DE DIEGO | | | PUERTO NUEVO | PR | 00921 | |
| 583819 | VENTURE RETAIL CENTER INC / INTERSTATE | P O BOX 363051 | | | | SAN JUAN | PR | 00936-3051 | |
| 760938 | VENTURE TECHNOLOGIES | PO BOX 8205 | | | | SAN JUAN | PR | 00910-8205 | |
| 760937 | VENTURE TECHNOLOGIES | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| 583820 | VENTUREIRA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 583821 | VENTURES EDUCATION SYSTEMS CORP | 15 MAIDEN LN STE 200 | | | | NEW YORK | NY | 10038-5125 | |
| 583822 | VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCIASO | CA | 94188-1774 | |
| 583823 | VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | | SAN FRANCISCO | CA | 94188-1774 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 760939 | VENUS KEEKS LEON | PONCE DE LEON | 25 CALLE CAPARRA | | | MAYAGUEZ | PR | 00680 | |
| 760940 | VENUS L TORRES MELENDEZ | URB EL TORITO | F 41 CALLE 7 | | | CAYEY | PR | 00736 | |
| 760941 | VENUS LIZBEK HERNANDEZ RAMIREZ | URB VISTA DEL CONVENTO | 2 E 8 CALLE 4 | | | FAJARDO | PR | 00738 | |
| 583824 | VENUS LOPEZ | ADDRESS ON FILE | | | | | | | |
| 851164 | VENUS M IRIZARRY RIVERA | URB VILLAS DEL OESTE | 638 CALLE ARIES | | | MAYAGUEZ | PR | 00682-1506 | |
| 851165 | VENUS N RAMOS COLON | VILLA VERDE | D13 CALLE D | | | GUAYNABO | PR | 00966-2310 | |
| 760943 | VENUS PERDOMO COLON | BOX 543 | | | | PUNTA SANTIAGO | PR | 00741 | |
| 760944 | VENUS V RAMIREZ SANCHEZ | URB SANTA ISIDRA II | 16 AVE SUR | | | FAJARDO | PR | 00738 | |
| 583825 | VENUS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 831712 | Veolia Enviromental Services | PMB 501 Rafael Cordero Ave. | Suite 140 | | | Caguas | PR | 00725 | |
| 760945 | VEOLIA WATER SYSTEMS | PMB 258 PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 583826 | VEQUILLAS REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 760946 | VER MEJOR EL MUNDO INC | SABANETAS INDUSTRIAL PARK | CALLE D ESILOR INDURTRIES | | | MERCEDITAS | PR | 00715 | |
| 583827 | VERA ACEVEDO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| 583829 | VERA ACEVEDO, DANIRA | ADDRESS ON FILE | | | | | | | |
| 583830 | VERA ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| 583831 | VERA ACEVEDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 583832 | VERA ACEVEDO, MARTHA T. | ADDRESS ON FILE | | | | | | | |
| 583833 | Vera Acevedo, Sonia | ADDRESS ON FILE | | | | | | | |
| 606328 | VERA ACOSTA, AMALIO | ADDRESS ON FILE | | | | | | | |
| 583835 | VERA ALEQUIN, LUZ D | ADDRESS ON FILE | | | | | | | |
| 583837 | VERA ALMA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 583836 | VERA ALMA, EDWARD | ADDRESS ON FILE | | | | | | | |
| 151511 | VERA ALMA, ELIOT | ADDRESS ON FILE | | | | | | | |
| 583838 | Vera Alma, Elliot | ADDRESS ON FILE | | | | | | | |
| 583839 | Vera Alma, XAVIER | ADDRESS ON FILE | | | | | | | |
| 583840 | VERA ALVARADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| 583841 | VERA ALVARADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| 583842 | VERA ALVAREZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| 583843 | VERA ALVAREZ,JUAN C. | ADDRESS ON FILE | | | | | | | |
| 583844 | VERA AMADIZ, EDISON | ADDRESS ON FILE | | | | | | | |
| 829690 | VERA ANDRADE, DINORAH | ADDRESS ON FILE | | | | | | | |
| 583845 | VERA ANDRADE, DINORAH E | ADDRESS ON FILE | | | | | | | |
| 829691 | VERA ANDRADE, DINORAH E | ADDRESS ON FILE | | | | | | | |
| 583846 | VERA AQUINO, IDIANA | ADDRESS ON FILE | | | | | | | |
| 583828 | VERA AQUINO, JOSUE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1565 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1836308 | Vera Aristud, Maria De Lourdes | ADDRESS ON FILE | | | | | | |
| 583847 | Vera Arocho, Carlos A | ADDRESS ON FILE | | | | | | |
| 1463538 | Vera Arocho, Hiram | ADDRESS ON FILE | | | | | | |
| 583848 | VERA AROCHO, NANCY | ADDRESS ON FILE | | | | | | |
| 583849 | VERA AROCHO, RUBEN E. | ADDRESS ON FILE | | | | | | |
| 583850 | VERA ARROYO, VERUSHKA | ADDRESS ON FILE | | | | | | |
| 583851 | Vera Aviles, Enilda | ADDRESS ON FILE | | | | | | |
| 583852 | VERA BEVERAGGI, JESSICA | ADDRESS ON FILE | | | | | | |
| 583853 | VERA BRUNO, ERIC | ADDRESS ON FILE | | | | | | |
| 583854 | VERA CALDERON, MARIA A. | ADDRESS ON FILE | | | | | | |
| 583855 | VERA CALDERON, NELSON | ADDRESS ON FILE | | | | | | |
| 583856 | VERA CAMACHO, ELIZABEHT | ADDRESS ON FILE | | | | | | |
| 829692 | VERA CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 583857 | VERA CAPELLAN, NARCISA A. | ADDRESS ON FILE | | | | | | |
| 583858 | VERA CARABALLO, DANIL | ADDRESS ON FILE | | | | | | |
| 583859 | VERA CARABALLO, DANIL J | ADDRESS ON FILE | | | | | | |
| 829693 | VERA CARABALLO, DANIL J | ADDRESS ON FILE | | | | | | |
| 583860 | VERA CARABALLO, IVAN | ADDRESS ON FILE | | | | | | |
| 583861 | VERA CARABALLO, LIONEL | ADDRESS ON FILE | | | | | | |
| 583862 | VERA CARABALLO, YAMIL | ADDRESS ON FILE | | | | | | |
| 583863 | VERA CARIRE, JUAN | ADDRESS ON FILE | | | | | | |
| 583864 | VERA CARRION, JOSE | ADDRESS ON FILE | | | | | | |
| 583865 | VERA CIURO, LUIS R | ADDRESS ON FILE | | | | | | |
| 1721183 | VERA CIURO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 1721183 | VERA CIURO, LUIS RAUL | ADDRESS ON FILE | | | | | | |
| 583866 | VERA CLEMENTE, KELLYMAR | ADDRESS ON FILE | | | | | | |
| 829694 | VERA COLLAZO, HELION R | ADDRESS ON FILE | | | | | | |
| 583867 | VERA COLLAZO, HELION RAFAEL | ADDRESS ON FILE | | | | | | |
| 583868 | Vera Collazo, Victor L. | ADDRESS ON FILE | | | | | | |
| 583869 | VERA COLLAZO, VIVIAN | ADDRESS ON FILE | | | | | | |
| 583870 | VERA COLON MD, LUMEN | ADDRESS ON FILE | | | | | | |
| 583871 | VERA COLON, JOSE | ADDRESS ON FILE | | | | | | |
| 583872 | VERA COLON, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 583873 | VERA COLON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 583874 | VERA COLON, NANCY | ADDRESS ON FILE | | | | | | |
| 583875 | VERA CONCEPCION, CARMIN D | ADDRESS ON FILE | | | | | | |
| 583876 | Vera Concepcion, Jesus | ADDRESS ON FILE | | | | | | |
| 583877 | VERA CORDERO, ANA T. | ADDRESS ON FILE | | | | | | |
| 583878 | VERA CRESPO, ARCIDES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583879 | VERA CRESPO, LUIS M | ADDRESS ON FILE | | | | | | |
| 583880 | Vera Cruz, Alejandro | ADDRESS ON FILE | | | | | | |
| 583881 | VERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 2032469 | Vera Cuesta, Andres | ADDRESS ON FILE | | | | | | |
| 583882 | VERA CUESTA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 583883 | VERA CUEVAS, GABRIELA | ADDRESS ON FILE | | | | | | |
| 583884 | VERA DE EGUIA, MARIA I | ADDRESS ON FILE | | | | | | |
| 583885 | VERA DE JESUS, FRANCES | ADDRESS ON FILE | | | | | | |
| 583886 | VERA DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | |
| 583887 | VERA DE LA PAZ, NOELIA | ADDRESS ON FILE | | | | | | |
| 583888 | VERA DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | |
| 583889 | VERA DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | |
| 583890 | VERA DELGADO, CARMELO | ADDRESS ON FILE | | | | | | |
| 583891 | VERA DELVALLE, JUAN A. | ADDRESS ON FILE | | | | | | |
| 829695 | VERA DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 583892 | VERA DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 583893 | VERA DIAZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |
| 1947842 | Vera Diaz, Bethzaida | ADDRESS ON FILE | | | | | | |
| 583894 | VERA DIAZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 829696 | VERA DIAZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 583895 | VERA DIAZ, JUAN | ADDRESS ON FILE | | | | | | |
| 583896 | VERA DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 2110465 | Vera Diaz, Maria del C. | ADDRESS ON FILE | | | | | | |
| 583897 | VERA E. PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 583898 | VERA EXPOSITO, AGUSTIN | ADDRESS ON FILE | | | | | | |
| 583899 | VERA FANTAUZZI, NILSA | ADDRESS ON FILE | | | | | | |
| 583900 | VERA FELICIANO, IVETTE A | ADDRESS ON FILE | | | | | | |
| 583901 | VERA FUENTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 583902 | VERA FUENTES, MARILU | ADDRESS ON FILE | | | | | | |
| 829697 | VERA FUENTES, MARILU | ADDRESS ON FILE | | | | | | |
| 583903 | VERA GARCIA CHRISTOPHER JOVANY | ADDRESS ON FILE | | | | | | |
| 829698 | VERA GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 583904 | VERA GARCIA, MARIA A | ADDRESS ON FILE | | | | | | |
| 583905 | VERA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 583906 | Vera Garcia, Nitza | ADDRESS ON FILE | | | | | | |
| 1695990 | Vera Garcia, Zoraida | ADDRESS ON FILE | | | | | | |
| 583907 | VERA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 583908 | VERA GONZALEZ MD, AGUSTIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583909 | VERA GONZALEZ, ANABIS | ADDRESS ON FILE | | | | | | |
| 583910 | Vera Gonzalez, Ariel | ADDRESS ON FILE | | | | | | |
| 583911 | VERA GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | |
| 829699 | VERA GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 583912 | Vera Gonzalez, Esteban | ADDRESS ON FILE | | | | | | |
| 583913 | VERA GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 583914 | VERA GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |
| 2047433 | Vera Gonzalez, Gaspar A. | ADDRESS ON FILE | | | | | | |
| 583915 | VERA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 583916 | Vera Gonzalez, Jose L | ADDRESS ON FILE | | | | | | |
| 1803500 | Vera Gonzalez, Juan | OSVALDO BURGOS | 870 CALLE BALDORIOTY DE CASTRO | | | SAN JUAN | PR | 00925 |
| 1803579 | Vera Gonzalez, Juan | P.O. Box 194211 | | | | San Juan | PR | 00919-4211 |
| 583917 | VERA GONZALEZ, JUAN E. | ADDRESS ON FILE | | | | | | |
| 583918 | VERA GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | |
| 583919 | VERA GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | |
| 829700 | VERA GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | |
| 583920 | VERA GONZALEZ, NAYDA L. | ADDRESS ON FILE | | | | | | |
| 583921 | VERA GONZALEZ, NORMA I. | ADDRESS ON FILE | | | | | | |
| 583922 | VERA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 583923 | VERA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | |
| 583924 | VERA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 829701 | VERA GUERRERO, DARANIZA | ADDRESS ON FILE | | | | | | |
| 829702 | VERA GUERRERO, DARANIZA | ADDRESS ON FILE | | | | | | |
| 583925 | VERA GUERRERO, DARANIZA | ADDRESS ON FILE | | | | | | |
| 583926 | VERA GUERRERO, NADYA L | ADDRESS ON FILE | | | | | | |
| 829703 | VERA GUERRERO, NADYA L | ADDRESS ON FILE | | | | | | |
| 760947 | VERA H. BAUTA ORTIZ | HC-83 BOX 7933 | | | | VEGA ALTA | PR | 00692 |
| 583927 | VERA HEREDIA, CARLOS | ADDRESS ON FILE | | | | | | |
| 583928 | Vera Hernandez, Alexandro | ADDRESS ON FILE | | | | | | |
| 583929 | Vera Hernandez, Edgardo | ADDRESS ON FILE | | | | | | |
| 583930 | VERA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 829704 | VERA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 583931 | VERA HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 583932 | VERA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 583933 | VERA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 583934 | VERA HERNANDEZ, LOUIS | ADDRESS ON FILE | | | | | | |
| 583935 | VERA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 583936 | VERA HERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583937 | VERA HERRERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 583938 | VERA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | |
| 583939 | VERA J SANTIAGO SOTO | ADDRESS ON FILE | | | | | | |
| 583940 | VERA JACKSON, ANGELA | ADDRESS ON FILE | | | | | | |
| 583941 | VERA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 583942 | VERA JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 583943 | VERA JUSTINIANO, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 583944 | VERA JUSTINIANO, ARTURO | ADDRESS ON FILE | | | | | | |
| 583945 | VERA JUSTINIANO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 583946 | VERA JUSTINIANO, GLORIA E | ADDRESS ON FILE | | | | | | |
| 1932979 | Vera Justiniano, Gloria Esther | ADDRESS ON FILE | | | | | | |
| 760948 | VERA L ARENA | 667 PONCE DE LEON 262 | | | | SAN JUAN | PR | 00907 |
| 583947 | VERA L. ARENA | ADDRESS ON FILE | | | | | | |
| 829707 | VERA LAMBOY, SONNELYS | ADDRESS ON FILE | | | | | | |
| 583949 | VERA LINARES, RAFAEL | ADDRESS ON FILE | | | | | | |
| 583950 | VERA LLORENS, MARIANGELA | ADDRESS ON FILE | | | | | | |
| 1426172 | VERA LOPEZ, EDGARDO L. | ADDRESS ON FILE | | | | | | |
| 1423470 | VERA LÓPEZ, EDGARDO L. | PO Box 169 | | | | Canóvanas | PR | 00729 |
| 1423458 | VERA LÓPEZ, EDGARDO L. | PO Box 169 | | | | Canóvanas | PR | 00730 |
| 583951 | VERA LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 583952 | VERA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 583953 | VERA LOPEZ, HIRAM F. | ADDRESS ON FILE | | | | | | |
| 583954 | VERA LOPEZ, LEILA | ADDRESS ON FILE | | | | | | |
| 583955 | VERA LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | |
| 1616143 | Vera López, Mayra | ADDRESS ON FILE | | | | | | |
| 583956 | VERA LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | |
| 583957 | VERA LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 583958 | Vera Lopez, Pedro A | ADDRESS ON FILE | | | | | | |
| 583959 | VERA LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 1492968 | Vera Lopez, Samuel | ADDRESS ON FILE | | | | | | |
| 1492968 | Vera Lopez, Samuel | ADDRESS ON FILE | | | | | | |
| 583960 | VERA LOPEZ, ZOE | ADDRESS ON FILE | | | | | | |
| 583961 | VERA LOPEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 583962 | VERA LOZANO, AGNES | ADDRESS ON FILE | | | | | | |
| 583963 | VERA LOZANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 583964 | VERA LUCIANO, ANTOMANET | ADDRESS ON FILE | | | | | | |
| 583965 | VERA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 583966 | VERA MALDONADO, NATALIA | ADDRESS ON FILE | | | | | | |
| 583967 | Vera Malpica, Jesus | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 829708 | VERA MALPICA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 583968 | VERA MALPICA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 583969 | VERA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| 829709 | VERA MARGOLLA, ERICK | ADDRESS ON FILE | | | | | | | |
| 760949 | VERA MARIE ROSADO ODEM | CUPEY GARDENS | M 7 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| 583971 | VERA MARIE ROSADO ODOM | ADDRESS ON FILE | | | | | | | |
| 583972 | VERA MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 583973 | VERA MARRERO, ANTONIO JAVIER | ADDRESS ON FILE | | | | | | | |
| 583974 | VERA MARRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| 829710 | VERA MARSHALL, LINDA M | ADDRESS ON FILE | | | | | | | |
| 583975 | VERA MARTINEZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 855546 | VERA MARTINEZ, KETTY | ADDRESS ON FILE | | | | | | | |
| 583976 | VERA MATIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 829711 | VERA MATIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| 583977 | VERA MAYA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| 583978 | Vera Mayol, Alessandra | ADDRESS ON FILE | | | | | | | |
| 583979 | VERA MENDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 583980 | VERA MENDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| 583981 | VERA MENDEZ, ANACELYS | ADDRESS ON FILE | | | | | | | |
| 583982 | VERA MENDEZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| 1617622 | Vera Mendez, Daniel A. | ADDRESS ON FILE | | | | | | | |
| 1695960 | Vera Méndez, Daniel A. | ADDRESS ON FILE | | | | | | | |
| 583983 | VERA MENDEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| 1426173 | VERA MENDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 583985 | VERA MENDEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| 583986 | Vera Mendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| 583987 | VERA MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 583988 | VERA MERCADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| 583989 | VERA MIRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 855547 | VERA MIRÓ, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| 829712 | VERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 583990 | VERA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 2060455 | Vera Monroig, Fernando | ADDRESS ON FILE | | | | | | | |
| 829713 | VERA MONROIG, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 583991 | VERA MONROIG, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 583992 | VERA MONROIG, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| 1988318 | Vera Monroig, Josefina | ADDRESS ON FILE | | | | | | | |
| 583993 | VERA MONROIG, ROBERTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 583994 | Vera Monroy, Silverio | ADDRESS ON FILE | | | | | | |
| 583995 | VERA MONTALVO, RAMON A. | ADDRESS ON FILE | | | | | | |
| 583996 | VERA MONTES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 583997 | VERA MORALES, AGNES O | ADDRESS ON FILE | | | | | | |
| 829714 | VERA MORALES, AGNES O. | ADDRESS ON FILE | | | | | | |
| 583998 | Vera Morales, Elsy E | ADDRESS ON FILE | | | | | | |
| 583999 | VERA MORALES, HECTOR | ADDRESS ON FILE | | | | | | |
| 584000 | VERA MORALES, LILIBETH | ADDRESS ON FILE | | | | | | |
| 829715 | VERA MORALES, MAIRYM | ADDRESS ON FILE | | | | | | |
| 584001 | VERA MORALES, MAIRYM E | ADDRESS ON FILE | | | | | | |
| 584002 | VERA MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2148779 | Vera Muniz, Edith A. | ADDRESS ON FILE | | | | | | |
| 584003 | VERA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | |
| 250571 | VERA MUNIZ, JOSE R | ADDRESS ON FILE | | | | | | |
| 584004 | VERA MUNIZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 584005 | VERA MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 584006 | VERA MUNOZ, JALITZA M. | ADDRESS ON FILE | | | | | | |
| 851166 | VERA MUÑOZ, JALITZA M. | URBANIZACION ALTAMIRA | BUZON 151 | | | LARES | PR | 00669 | |
| 584007 | VERA NATAL, ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 584008 | VERA NATER, LEIDA | ADDRESS ON FILE | | | | | | |
| 584010 | VERA NEGRON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 584011 | VERA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | |
| 584012 | VERA NEGRON, CONSUELO | ADDRESS ON FILE | | | | | | |
| 584013 | VERA NEGRON, CONSUELO | ADDRESS ON FILE | | | | | | |
| 584015 | VERA NEGRON, GLORIA | ADDRESS ON FILE | | | | | | |
| 829716 | VERA NEGRON, LUIS M | ADDRESS ON FILE | | | | | | |
| 584016 | VERA NEGRON, SANDRA | ADDRESS ON FILE | | | | | | |
| 584017 | VERA NEGRON, SHARA L | ADDRESS ON FILE | | | | | | |
| 584018 | VERA NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | |
| 584019 | VERA NIEVES, ELSIE | ADDRESS ON FILE | | | | | | |
| 584020 | VERA NIEVES, ELVIN H. | ADDRESS ON FILE | | | | | | |
| 584021 | VERA NIEVES, EVELYN | ADDRESS ON FILE | | | | | | |
| 584022 | Vera Nieves, Melvin | ADDRESS ON FILE | | | | | | |
| 760950 | VERA OLIVER JOSE | HC 01 BOX 6275 BO BAJADERO | | | | ARECIBO | PR | 00916 | |
| 2032284 | VERA ORTA, NELSON | ADDRESS ON FILE | | | | | | |
| 584023 | VERA ORTIZ, LIDEA Y | ADDRESS ON FILE | | | | | | |
| 584024 | VERA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 584025 | Vera Ortiz, Manuel | ADDRESS ON FILE | | | | | | |
| 584026 | VERA ORTIZ, TANIA J | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 829717 | VERA ORTIZ, TANIA J. | ADDRESS ON FILE |
| 760951 | VERA OSORIO DIAZ | ADDRESS ON FILE |
| 584027 | VERA PACHECO, EDUARDO | ADDRESS ON FILE |
| 1819107 | Vera Pacheco, Eduardo | ADDRESS ON FILE |
| 584028 | VERA PACHECO, JEANNE | ADDRESS ON FILE |
| 829718 | VERA PACHECO, JEANNE | ADDRESS ON FILE |
| 584029 | VERA PENA, CARMELO | ADDRESS ON FILE |
| 2071434 | Vera Pena, Carmelo O. | ADDRESS ON FILE |
| 584030 | VERA PEREZ, ALEXIS | ADDRESS ON FILE |
| 584031 | VERA PEREZ, ALEXIS | ADDRESS ON FILE |
| 584032 | VERA PEREZ, ANA | ADDRESS ON FILE |
| 584033 | VERA PEREZ, ARLEEN | ADDRESS ON FILE |
| 584034 | VERA PEREZ, ARLEEN | ADDRESS ON FILE |
| 584035 | VERA PEREZ, AWILDA | ADDRESS ON FILE |
| 584036 | VERA PEREZ, BENIGNO | ADDRESS ON FILE |
| 584037 | VERA PEREZ, CARMEN L. | ADDRESS ON FILE |
| 584038 | VERA PEREZ, CELIA | ADDRESS ON FILE |
| 584039 | VERA PEREZ, EDWIN XAVIER | ADDRESS ON FILE |
| 584040 | VERA PEREZ, IVETTE | ADDRESS ON FILE |
| 2033875 | VERA PEREZ, IVETTE | ADDRESS ON FILE |
| 584041 | VERA PEREZ, LUIS | ADDRESS ON FILE |
| 1825509 | VERA PEREZ, LYDDA E. | ADDRESS ON FILE |
| 584043 | VERA PEREZ, LYDIA A | ADDRESS ON FILE |
| 584044 | VERA PEREZ, MARIA M | ADDRESS ON FILE |
| 584045 | Vera Perez, Mario A | ADDRESS ON FILE |
| 584046 | VERA PEREZ, SELENA | ADDRESS ON FILE |
| 584047 | VERA PEREZ, SYLVETTE | ADDRESS ON FILE |
| 584048 | VERA PEREZ, THALIA | ADDRESS ON FILE |
| 584049 | VERA PEST CONTROL | ADDRESS ON FILE |
| 584051 | VERA PIEVE, JOEL | ADDRESS ON FILE |
| 584052 | VERA PIMENTEL, WALESKA | ADDRESS ON FILE |
| 584053 | VERA PINO, DANIEL | ADDRESS ON FILE |
| 584054 | VERA PINO, ESPERANZA | ADDRESS ON FILE |
| 829720 | VERA PINO, ESPERANZA | ADDRESS ON FILE |
| 584055 | VERA PITRE, YARITZA | ADDRESS ON FILE |
| 584056 | Vera Quiles, Angel | ADDRESS ON FILE |
| 584057 | VERA RAMIREZ MD, MAYRA | ADDRESS ON FILE |
| 584058 | VERA RAMIREZ, LIONEL ATILAS | ADDRESS ON FILE |
| 584059 | VERA RAMIREZ, MARTA | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584060 | VERA RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 584061 | VERA RAMOS, HIGINIO | ADDRESS ON FILE | | | | | | |
| 1808701 | Vera Ramos, Higinio | ADDRESS ON FILE | | | | | | |
| 584062 | VERA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | |
| 584063 | VERA RAMOS, RAMON A | ADDRESS ON FILE | | | | | | |
| 584064 | VERA RAMOS, ROBERTO A | ADDRESS ON FILE | | | | | | |
| 584065 | VERA RAMOS, SID M | ADDRESS ON FILE | | | | | | |
| 584066 | VERA REYES, ALEX X. | ADDRESS ON FILE | | | | | | |
| 584067 | VERA RIOS, ANARDIN | ADDRESS ON FILE | | | | | | |
| 584068 | VERA RIOS, ANARDIN | ADDRESS ON FILE | | | | | | |
| 584070 | VERA RIOS, ANTHONY | ADDRESS ON FILE | | | | | | |
| 584071 | VERA RIOS, ERIKA | ADDRESS ON FILE | | | | | | |
| 584072 | VERA RIOS, REBECCA | ADDRESS ON FILE | | | | | | |
| 584073 | VERA RIVERA, AGNES | ADDRESS ON FILE | | | | | | |
| 584074 | VERA RIVERA, AGNES M. | ADDRESS ON FILE | | | | | | |
| 584075 | VERA RIVERA, ALAN | ADDRESS ON FILE | | | | | | |
| 584076 | VERA RIVERA, ALEXIES | ADDRESS ON FILE | | | | | | |
| 829721 | VERA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 584077 | VERA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 829722 | VERA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | |
| 584078 | VERA RIVERA, ANEUDY | ADDRESS ON FILE | | | | | | |
| 584079 | VERA RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | |
| 584080 | VERA RIVERA, CELYDAMARIE | ADDRESS ON FILE | | | | | | |
| 584081 | VERA RIVERA, ENID | ADDRESS ON FILE | | | | | | |
| 584082 | VERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 855548 | VERA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1609600 | Vera Rivera, Juan Carlos | ADDRESS ON FILE | | | | | | |
| 584083 | VERA RIVERA, JUAN CARLOS | ADDRESS ON FILE | | | | | | |
| 584084 | VERA RIVERA, LUIS | ADDRESS ON FILE | | | | | | |
| 584085 | VERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 829723 | VERA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 584086 | VERA RIVERA, MARIA N | ADDRESS ON FILE | | | | | | |
| 584087 | VERA RIVERA, MARIANN | ADDRESS ON FILE | | | | | | |
| 584088 | VERA RIVERA, MARICELA | ADDRESS ON FILE | | | | | | |
| 584089 | VERA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 584090 | VERA RIVERA, VIVIAN M. | ADDRESS ON FILE | | | | | | |
| 584091 | VERA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 584092 | VERA RODRIGUEZ, DENISSES | ADDRESS ON FILE | | | | | | |
| 1950588 | Vera Rodriguez, Elba I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 584093 | VERA RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| 1815490 | Vera Rodriguez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 1946206 | Vera Rodriguez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 1937806 | Vera Rodriguez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 1599947 | Vera Rodríguez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 584094 | VERA RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 584095 | VERA RODRIGUEZ, HELIO | ADDRESS ON FILE | | | | | | | |
| 584096 | VERA RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| 584097 | VERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 584098 | VERA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 2120764 | Vera Rodriguez, Josue N. | ADDRESS ON FILE | | | | | | | |
| 1618319 | Vera Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 1618319 | Vera Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 584099 | VERA RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 1501009 | VERA ROLDAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 1501009 | VERA ROLDAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| 584100 | VERA ROLON, GEOMAR | ADDRESS ON FILE | | | | | | | |
| 584101 | VERA ROMERO, ARADELIS | ADDRESS ON FILE | | | | | | | |
| 584102 | VERA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 829725 | VERA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 584103 | VERA ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 2045174 | VERA ROSADO, VIVIANA | ALEXIS ALBERTO BETANCOURT-VINCENTY | ATTORNEY FOR CREDITOR | 100 CARR 165 SUITE 501 | | GUAYNABO | PR | 00968-8052 | |
| 2045174 | VERA ROSADO, VIVIANA | PO BOX 143394 | | | | ARECIBO | PR | 00614 | |
| 584104 | VERA ROSADO, VIVIANA | URB. JARDENES DE BUBAO | E-8 | | | UTUADO | PR | 00641 | |
| 1422372 | VERA ROSADO, VIVIANA | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| 584105 | VERA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 760952 | VERA RUIZ FAMILY MEDICINE | 65 CALLE PEDRO SANTOS | | | | MOCA | PR | 00676 | |
| 584106 | VERA RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 584107 | VERA SAAVEDRA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 829726 | VERA SAAVEDRA, MARIA | ADDRESS ON FILE | | | | | | | |
| 2049240 | Vera Saavedra, Maria M. | ADDRESS ON FILE | | | | | | | |
| 1983317 | Vera Saavedra, Maria M. | ADDRESS ON FILE | | | | | | | |
| 2055549 | Vera Saavedra, Maria Madgelena | ADDRESS ON FILE | | | | | | | |
| 2055549 | Vera Saavedra, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 1964164 | Vera Saavedra, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 1964164 | Vera Saavedra, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 584109 | VERA SALAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 1538408 | Vera Sanchez MD, Enrique | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584110 | VERA SANCHEZ MD, ENRIQUE A | ADDRESS ON FILE | | | | | | |
| 584111 | VERA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 829727 | VERA SANCHEZ, GEREMIAS | ADDRESS ON FILE | | | | | | |
| 584112 | VERA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 855549 | VERA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 584113 | VERA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 584114 | VERA SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | |
| 829728 | VERA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | |
| 584115 | VERA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | |
| 584116 | VERA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 584117 | Vera Serrano, Fernando | ADDRESS ON FILE | | | | | | |
| 584119 | VERA SILVA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 584118 | VERA SILVA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 584120 | VERA SOLIS, KANDIMAR | ADDRESS ON FILE | | | | | | |
| 584122 | VERA SOTO, ELIESNER | ADDRESS ON FILE | | | | | | |
| 584121 | VERA SOTO, ELIESNER | ADDRESS ON FILE | | | | | | |
| 584123 | VERA SOTO, GIOVANNA R | ADDRESS ON FILE | | | | | | |
| 584124 | VERA SOTO, GISELA E. | ADDRESS ON FILE | | | | | | |
| 1459406 | VERA SOTO, JULIETTE IVONNE | ADDRESS ON FILE | | | | | | |
| 584125 | VERA SOTO, MELVIN | ADDRESS ON FILE | | | | | | |
| 584126 | Vera Soto, Samuel | ADDRESS ON FILE | | | | | | |
| 584128 | VERA TORO, AIDA L. | ADDRESS ON FILE | | | | | | |
| 584129 | VERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1902181 | VERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 829730 | VERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 829731 | VERA TORRES, EDUARDO | ADDRESS ON FILE | | | | | | |
| 584130 | VERA TORRES, ELFREN | ADDRESS ON FILE | | | | | | |
| 584131 | VERA TORRES, HIRAM | ADDRESS ON FILE | | | | | | |
| 584132 | VERA TORRES, JOSE ANTONIO | ADDRESS ON FILE | | | | | | |
| 584133 | VERA TORRES, MELENY | ADDRESS ON FILE | | | | | | |
| 584134 | VERA TORRES, MILAGROS C | ADDRESS ON FILE | | | | | | |
| 584135 | VERA TORRES, ROSA M | ADDRESS ON FILE | | | | | | |
| 1888432 | VERA TORRES, ROSA M. | ADDRESS ON FILE | | | | | | |
| 584136 | VERA TORRES, WIDNA | ADDRESS ON FILE | | | | | | |
| 584137 | VERA TORT, VICTOR E. | ADDRESS ON FILE | | | | | | |
| 1633920 | Vera Traverzo, Francisco | ADDRESS ON FILE | | | | | | |
| 584138 | VERA UMPIERRE, MARIA | ADDRESS ON FILE | | | | | | |
| 584139 | VERA UMPIERRE, OSCAR | ADDRESS ON FILE | | | | | | |
| 584140 | VERA UMPIERRE, RITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584143 | VERA UMPIERRE, RITA M. | ADDRESS ON FILE | | | | | | |
| 584142 | VERA UMPIERRE, RITA MARIA | ADDRESS ON FILE | | | | | | |
| 1832826 | Vera Umpierre, Rita Maria | ADDRESS ON FILE | | | | | | |
| 2081918 | Vera Valle , Bonifacia | ADDRESS ON FILE | | | | | | |
| 829732 | VERA VALLE, ANA | ADDRESS ON FILE | | | | | | |
| 584144 | VERA VALLE, ANA M | ADDRESS ON FILE | | | | | | |
| 2112496 | Vera Valle, Benita | ADDRESS ON FILE | | | | | | |
| 2132512 | VERA VALLE, BONIFACIA | ADDRESS ON FILE | | | | | | |
| 584146 | VERA VALLE, BONIFACIA | ADDRESS ON FILE | | | | | | |
| 584147 | Vera Valle, Juan | ADDRESS ON FILE | | | | | | |
| 2117453 | Vera Valle, Juanita | ADDRESS ON FILE | | | | | | |
| 2112404 | Vera Valle, Primitivo | ADDRESS ON FILE | | | | | | |
| 2112238 | Vera Valle, Primitivo | ADDRESS ON FILE | | | | | | |
| 584149 | VERA VARGAS, EMERIDA | ADDRESS ON FILE | | | | | | |
| 1731491 | VERA VARGAS, OMAYRA | ADDRESS ON FILE | | | | | | |
| 584150 | Vera Vargas, Omayra | ADDRESS ON FILE | | | | | | |
| 584151 | Vera Vazquez, Carlos J | ADDRESS ON FILE | | | | | | |
| 584152 | VERA VAZQUEZ, JUAN J. | ADDRESS ON FILE | | | | | | |
| 584153 | VERA VEGA, ANGELICA | ADDRESS ON FILE | | | | | | |
| 584154 | VERA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1877584 | Vera Vega, Carmen M. | ADDRESS ON FILE | | | | | | |
| 584155 | VERA VEGA, ELADIO | ADDRESS ON FILE | | | | | | |
| 584156 | VERA VEGA, JUAN | ADDRESS ON FILE | | | | | | |
| 584158 | Vera Vega, Luis H | ADDRESS ON FILE | | | | | | |
| 584159 | VERA VELAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 584160 | VERA VELAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | |
| 584161 | VERA VELAZQUEZ, DELIA M | ADDRESS ON FILE | | | | | | |
| 584162 | VERA VELAZQUEZ, DELIA M. | ADDRESS ON FILE | | | | | | |
| 584163 | VERA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | |
| 2080590 | Vera Velazquez, Doris A. | ADDRESS ON FILE | | | | | | |
| 1761371 | Vera Velez, Ivan | ADDRESS ON FILE | | | | | | |
| 584164 | VERA VELEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 584165 | VERA VELEZ, MARIA R | ADDRESS ON FILE | | | | | | |
| 584166 | VERA VELEZ, RONALD | ADDRESS ON FILE | | | | | | |
| 2135829 | Vera Velez, Zoraida E. | ADDRESS ON FILE | | | | | | |
| 584167 | VERA VERA, ANGEL | ADDRESS ON FILE | | | | | | |
| 584168 | VERA VERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 584169 | VERA VERA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 584170 | VERA VERA, ELBA I | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1789560 | Vera Vera, Gloria E. | ADDRESS ON FILE | | | | | | | |
| 584171 | VERA VERA, JUAN | ADDRESS ON FILE | | | | | | | |
| 584172 | VERA VERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| 584173 | VERA VIROLA, LUZ N | ADDRESS ON FILE | | | | | | | |
| 2102121 | VERA VIROLA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| 584174 | VERA YAMBO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 2020216 | VERA, AUGUSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| 584175 | VERA, ELIAS JR | ADDRESS ON FILE | | | | | | | |
| 2100646 | Vera, Euclides Brignoni | ADDRESS ON FILE | | | | | | | |
| 584176 | VERA, FELISA A. | ADDRESS ON FILE | | | | | | | |
| 584177 | VERA, LEE | ADDRESS ON FILE | | | | | | | |
| 1755389 | Vera, Mildred Andino | ADDRESS ON FILE | | | | | | | |
| 2180355 | Vera-Cuesta, Roberto | PO Box 286 | | | | Toa Alta | PR | 00954-0286 | |
| 584178 | VERARDI MATOS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 584179 | VERAS AYBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| 584180 | VERAS DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 584181 | VERAS DIAZ, JEAN | ADDRESS ON FILE | | | | | | | |
| 584182 | VERAS MATEO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 584183 | VERAS MONCION, LEONARDO | ADDRESS ON FILE | | | | | | | |
| 584184 | VERAS PICHARDO, ARELIS | ADDRESS ON FILE | | | | | | | |
| 584185 | VERAS ROSARIO, RODYS I | ADDRESS ON FILE | | | | | | | |
| 584186 | VERAS RUIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 584187 | VERAS SANCHEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 584189 | VERAS SANTOS, VIELKA | ADDRESS ON FILE | | | | | | | |
| 584190 | VERAS, YANIRA DEL C. | ADDRESS ON FILE | | | | | | | |
| 584191 | VERAY AZPIRO, AMELIA | ADDRESS ON FILE | | | | | | | |
| 584192 | VERAY AZPIROZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| 584193 | VERAY GARRIGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 584194 | VERAY LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 584195 | VERAY TORREGROSA MD, FRANCISCO X | ADDRESS ON FILE | | | | | | | |
| 584196 | VERBATIM REPORTING PUERTO RICO, LLC | RR2, BOX 4060 | | | | TOA ALTA | PR | 00953 | |
| 584197 | VERDE LANDSCAPING CONTRACTOR INC | BOSQUES DE LA SIERRA | 805 CALLE COQUI LLANERO | | | CAGUAS | PR | 00725-3195 | |
| 829734 | VERDECIA MALDONADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| 584198 | VERDECIA MALDONADO, MAGDA L | ADDRESS ON FILE | | | | | | | |
| 584199 | VERDECIA ORTIZ, LUCY | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584200 | VERDECIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 584201 | VERDECIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | |
| 829735 | VERDECIA RODRIGUEZ, HEIDY | ADDRESS ON FILE | | | | | | |
| 584202 | VERDECIA VALLE, VERONICA | ADDRESS ON FILE | | | | | | |
| 584203 | VERDECIA VALLE,VERONICA | ADDRESS ON FILE | | | | | | |
| 584204 | VERDEGUEZ BOCACHICA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1785226 | Verdeguez Bocachica, Pedro M | ADDRESS ON FILE | | | | | | |
| 1873418 | Verdeguez Bocachica, Pedro M. | ADDRESS ON FILE | | | | | | |
| 1891337 | Verdeguez Bocachica, Pedro M. | ADDRESS ON FILE | | | | | | |
| 1904400 | Verdeguez Bocachica, Pedro M. | ADDRESS ON FILE | | | | | | |
| 1840569 | Verdeguez Bocachica, Pedro M. | ADDRESS ON FILE | | | | | | |
| 584205 | VERDEJA PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 584206 | VERDEJO ARCE, JORGE JESUS | ADDRESS ON FILE | | | | | | |
| 584207 | VERDEJO BAEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 584208 | VERDEJO BORIA, ISMARIE | ADDRESS ON FILE | | | | | | |
| 584209 | VERDEJO BORIA, OLGA I. | ADDRESS ON FILE | | | | | | |
| 584210 | VERDEJO CALDERON, FELIPE | ADDRESS ON FILE | | | | | | |
| 829736 | VERDEJO CALDERON, MARCOS X | ADDRESS ON FILE | | | | | | |
| 584211 | VERDEJO CARRASQUILLO, BRENDA | ADDRESS ON FILE | | | | | | |
| 584212 | VERDEJO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 584213 | Verdejo Castro, Maria F | ADDRESS ON FILE | | | | | | |
| 584214 | VERDEJO CLEMENTE, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 2133214 | Verdejo Colon, Marcelo M. | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 584216 | VERDEJO CORAZON, MAITE | ADDRESS ON FILE | | | | | | |
| 584217 | VERDEJO CRUZ, FELIX DAVID | ADDRESS ON FILE | | | | | | |
| 829737 | VERDEJO CRUZ, SONIA | ADDRESS ON FILE | | | | | | |
| 584218 | VERDEJO DAVILA, DELIA | ADDRESS ON FILE | | | | | | |
| 584220 | VERDEJO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 584219 | VERDEJO DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | |
| 584222 | VERDEJO DEL TORO, AYMAT | ADDRESS ON FILE | | | | | | |
| 584221 | Verdejo Del Toro, Aymat | ADDRESS ON FILE | | | | | | |
| 2024189 | Verdejo Delgado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1965026 | Verdejo Delgado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1991211 | Verdejo Delgado, Elizabeth | ADDRESS ON FILE | | | | | | |
| 584223 | VERDEJO DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 584224 | VERDEJO DELGADO, REYCHANIE | ADDRESS ON FILE | | | | | | |
| 584225 | VERDEJO DONES, VICTOR | ADDRESS ON FILE | | | | | | |
| 584226 | VERDEJO ESCALERA, ANGEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584227 | Verdejo Escalera, Angel E | ADDRESS ON FILE | | | | | | |
| 584228 | VERDEJO ESCALERA, DENNIS | ADDRESS ON FILE | | | | | | |
| 584230 | VERDEJO FERRER, SAMUEL | ADDRESS ON FILE | | | | | | |
| 584231 | VERDEJO FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | |
| 584232 | VERDEJO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | |
| 1422373 | Verdejo Figueroa, Roberto | 870 Calle Baldorioty de Castro | | | | San Juan | PR | 00925 |
| 584233 | VERDEJO FIGUEROA, ROBERTO | LCDO. OSVALDO BURGOS PÉREZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | SAN JUAN | PR | 00919-4211 |
| 1422373 | Verdejo Figueroa, Roberto | Osvaldo Burgos Perez | PO Box 194211 | | | San Juan | PR | 00919-4211 |
| 584234 | VERDEJO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 584235 | VERDEJO GEIGEL, DENNIS | ADDRESS ON FILE | | | | | | |
| 829738 | VERDEJO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 584237 | Verdejo Leon, Luis F | ADDRESS ON FILE | | | | | | |
| 584238 | VERDEJO LLANOS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 584239 | VERDEJO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 584240 | VERDEJO MALDONADO, ANA M | ADDRESS ON FILE | | | | | | |
| 584241 | VERDEJO MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 584242 | VERDEJO MASSO, MARCELO | ADDRESS ON FILE | | | | | | |
| 584243 | VERDEJO MELENDEZ, CELIA | ADDRESS ON FILE | | | | | | |
| 829739 | VERDEJO MONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 584244 | Verdejo Navedo, Deborah | ADDRESS ON FILE | | | | | | |
| 584245 | VERDEJO OQUENDO, ANTONIA | ADDRESS ON FILE | | | | | | |
| 584246 | VERDEJO OSORIO, GLORIA | ADDRESS ON FILE | | | | | | |
| 584247 | Verdejo Parrilla, Marilyn | ADDRESS ON FILE | | | | | | |
| 584248 | VERDEJO PARRILLA, MELBA | ADDRESS ON FILE | | | | | | |
| 584249 | VERDEJO PIZARRO, RAFAELA | ADDRESS ON FILE | | | | | | |
| 584250 | VERDEJO PIZARRO, RAUL | ADDRESS ON FILE | | | | | | |
| 829740 | VERDEJO RAMOS, AMAURY | ADDRESS ON FILE | | | | | | |
| 584251 | VERDEJO RAMOS, AMAURY E | ADDRESS ON FILE | | | | | | |
| 584252 | VERDEJO RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 584253 | VERDEJO RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 584254 | VERDEJO RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 829741 | VERDEJO RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | |
| 584256 | VERDEJO RIVERA, JEAN C. | ADDRESS ON FILE | | | | | | |
| 584257 | VERDEJO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | |
| 584258 | VERDEJO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 584259 | VERDEJO RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 584260 | VERDEJO RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 584261 | VERDEJO RODRIGUEZ, YANILDA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2005904 | Verdejo Sanchez, Edgardo | ADDRESS ON FILE | | | | | | |
| 584263 | VERDEJO SANCHEZ, NORA E | ADDRESS ON FILE | | | | | | |
| 1727931 | Verdejo Sanchez, Nora E. | ADDRESS ON FILE | | | | | | |
| 584264 | VERDEJO SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 584265 | VERDEJO SANTANA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 584265 | VERDEJO SANTANA, ROSARIO | ADDRESS ON FILE | | | | | | |
| 2021545 | Verdejo Santana, Rosario | ADDRESS ON FILE | | | | | | |
| 584266 | VERDEJO SANTOS, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 829742 | VERDEJO SOLER, KAREENA | ADDRESS ON FILE | | | | | | |
| 584141 | VERDEJO VALENCIA, ALBERT | ADDRESS ON FILE | | | | | | |
| 584267 | VERDEJO VAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | |
| 829743 | VERDEJO VERDEJO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 584268 | VERDEJO VIGO, JOSENY | ADDRESS ON FILE | | | | | | |
| 584270 | VERDEJO VIGO, JOYCE | ADDRESS ON FILE | | | | | | |
| 584269 | VERDEJO VIGO, JOYCE | ADDRESS ON FILE | | | | | | |
| 2222597 | Verdejo, Edith | ADDRESS ON FILE | | | | | | |
| 2207205 | Verdejo, Pedro | ADDRESS ON FILE | | | | | | |
| 584271 | VERDEJOCANALES, GERARDO | ADDRESS ON FILE | | | | | | |
| 584272 | VERDEJOPIZARRO, JOSE M | ADDRESS ON FILE | | | | | | |
| 584273 | VERDEMAR HOUSING SE | PO BOX 10563 | | | | SAN JUAN | PR | 00922-0563 |
| 1696277 | Verdequez Bocachica, Pedro M. | ADDRESS ON FILE | | | | | | |
| 837543 | VERDEYA LLC | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 | | | | SAN JUAN | PR | 00907-3823 |
| 2138412 | VERDEYA LLC | QUILES DEYA, NATALIA | CONDOMINIO SAN ALBERTO, AVE. | CONDADO 605, SUITE 621 | | SAN JUAN | PR | 00907-3823 |
| 584274 | VERDEZ SOTO, SANTA | ADDRESS ON FILE | | | | | | |
| 584275 | VERDI FRANQUIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 584276 | VERDIALES COSTA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 584277 | VERDIALES MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 1795809 | VERDUGA FERNANDEZ , NANETTE | ADDRESS ON FILE | | | | | | |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | ADDRESS ON FILE | | | | | | |
| 354158 | VERDUGA FERNANDEZ V ELA, NANETTE | ADDRESS ON FILE | | | | | | |
| 1422374 | VERDUGA FERNANDEZ, NANETTE | JUAN R. RODRÍGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 |
| 584278 | VERDURA CASAL, MARIO | ADDRESS ON FILE | | | | | | |
| 760953 | VERELLAS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2696 |
| 760954 | VERELLAS INC | PO BOX 52121 | | | | TOA BAJA | PR | 00950-2121 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584279 | VERESTIN CLAVELL, NATASHA | ADDRESS ON FILE | | | | | | |
| 584280 | VERGARA ABREU MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 584281 | VERGARA ACEVEDO, LYNETTE N. | ADDRESS ON FILE | | | | | | |
| 584282 | VERGARA AGOSTINI, EDUARDO J. | ADDRESS ON FILE | | | | | | |
| 584283 | VERGARA AGOSTINI, LILLIANA | ADDRESS ON FILE | | | | | | |
| 584284 | VERGARA AGOSTINI, LILLIANA E | ADDRESS ON FILE | | | | | | |
| 584285 | VERGARA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 584286 | VERGARA AROCHO, JOSE | ADDRESS ON FILE | | | | | | |
| 584287 | VERGARA AYALA, KAREN | ADDRESS ON FILE | | | | | | |
| 584288 | VERGARA AYALA, KENIA M | ADDRESS ON FILE | | | | | | |
| 829744 | VERGARA AYALA, KENIA M. | ADDRESS ON FILE | | | | | | |
| 1667661 | Vergara Ayala, Kenia M. | ADDRESS ON FILE | | | | | | |
| 584289 | VERGARA AZANZA, JAVIER | ADDRESS ON FILE | | | | | | |
| 584290 | VERGARA BORGES, LISSETTE | ADDRESS ON FILE | | | | | | |
| 829745 | VERGARA COLON, PEDRO J | ADDRESS ON FILE | | | | | | |
| 584291 | VERGARA CORDERO, JULIO | ADDRESS ON FILE | | | | | | |
| 584292 | VERGARA CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 584293 | VERGARA CRUZ, YOLANDA I. | ADDRESS ON FILE | | | | | | |
| 584294 | VERGARA CRUZ, YOMARY | ADDRESS ON FILE | | | | | | |
| 584295 | VERGARA FERNANDEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | |
| 584296 | VERGARA GASCOT, FERNANDO | ADDRESS ON FILE | | | | | | |
| 2030791 | Vergara Gascot, Mayra | ADDRESS ON FILE | | | | | | |
| 584297 | VERGARA GASCOT, MAYRA | ADDRESS ON FILE | | | | | | |
| 584298 | VERGARA GASCOT, VILMA | ADDRESS ON FILE | | | | | | |
| 584299 | VERGARA GOMEZ,STEVE | ADDRESS ON FILE | | | | | | |
| 584300 | VERGARA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 829746 | VERGARA GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 584301 | VERGARA HENRIQUEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 584302 | VERGARA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 584303 | VERGARA HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 829747 | VERGARA HERNANDEZ, YADIRA S | ADDRESS ON FILE | | | | | | |
| 584304 | VERGARA HUERTAS, HECTOR R. | ADDRESS ON FILE | | | | | | |
| 584305 | VERGARA HUERTAS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 584306 | VERGARA HUERTAS, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 584307 | VERGARA LAURENS, IDALIDES | ADDRESS ON FILE | | | | | | |
| 584308 | Vergara Lebron, Yesenia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1695068 | Vergara Lebron, Yesenia | ADDRESS ON FILE | | | | | | | |
| 584309 | VERGARA MARRERO DE CASTRI, CARMEN | ADDRESS ON FILE | | | | | | | |
| 584310 | VERGARA MARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 584311 | VERGARA MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| 584312 | VERGARA MEDINA, LEEMARIE | ADDRESS ON FILE | | | | | | | |
| 584314 | VERGARA MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 584315 | VERGARA MEDINA, RODNEY | ADDRESS ON FILE | | | | | | | |
| 584316 | VERGARA MELENDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| 584317 | VERGARA MOJICA, ANAIS | ADDRESS ON FILE | | | | | | | |
| 584318 | VERGARA NIEVES, ANALIZ | ADDRESS ON FILE | | | | | | | |
| 584319 | VERGARA OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 584320 | VERGARA OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 829748 | VERGARA ORTEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| 2069693 | Vergara Ortiz, Miriam | ADDRESS ON FILE | | | | | | | |
| 584321 | VERGARA ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 584322 | VERGARA ORTIZ, NERI L | ADDRESS ON FILE | | | | | | | |
| 584323 | VERGARA ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 584324 | VERGARA ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 584325 | VERGARA ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| 584326 | VERGARA ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| 1614053 | Vergara Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| 584327 | VERGARA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| 584328 | VERGARA PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 829749 | VERGARA REYES, MAGALIE | ADDRESS ON FILE | | | | | | | |
| 584330 | VERGARA REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 584331 | VERGARA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| 584332 | VERGARA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| 584333 | VERGARA RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| 584334 | VERGARA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 584335 | Vergara Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| 584336 | VERGARA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 584337 | VERGARA ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| 1943511 | Vergara Roman, Rosa | ADDRESS ON FILE | | | | | | | |
| 584338 | VERGARA ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| 584339 | VERGARA SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| 584340 | VERGARA SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 2102064 | Vergara Serrano, Milagros | ADDRESS ON FILE | | | | | | | |
| 584341 | VERGARA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584342 | VERGARA SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 584343 | VERGARA TORRES, MADELINE | ADDRESS ON FILE | | | | | | |
| 1758229 | VERGARA TORRES, MADELINE | ADDRESS ON FILE | | | | | | |
| 584344 | VERGARA TRINIDAD, JOSE J | ADDRESS ON FILE | | | | | | |
| 1739874 | Vergara Trinidad, Pedro | ADDRESS ON FILE | | | | | | |
| 584345 | VERGARA TRINIDAD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 584346 | VERGARA VEGA, CLAUDIA | ADDRESS ON FILE | | | | | | |
| 584347 | VERGARA VEGA, NORMA I. | ADDRESS ON FILE | | | | | | |
| 584348 | VERGARA VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | |
| 1843726 | Vergara Villanueva, Carmen M. | ADDRESS ON FILE | | | | | | |
| 584349 | VERGARA VIRUET, LUIS | ADDRESS ON FILE | | | | | | |
| 584350 | VERGARA VIRUET, STANLEY | ADDRESS ON FILE | | | | | | |
| 1749511 | Vergara, Anthony | ADDRESS ON FILE | | | | | | |
| 1749511 | Vergara, Anthony | ADDRESS ON FILE | | | | | | |
| 2210121 | Vergara, Ivette | ADDRESS ON FILE | | | | | | |
| 1710113 | Vergas Torres, David | ADDRESS ON FILE | | | | | | |
| 1709999 | Vargas Torres, David | ADDRESS ON FILE | | | | | | |
| 760955 | VERGE ELECTRIC & PLUMBING INC | PO BOX 281 | | | | VIEQUES | PR | 00765 |
| 855550 | VERGE HERNANDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 1484734 | Verge Hernandez, Enrique | ADDRESS ON FILE | | | | | | |
| 584352 | VERGE HERNANDEZ, NELISA | ADDRESS ON FILE | | | | | | |
| 584353 | VERGE SOTO, SONIA E | ADDRESS ON FILE | | | | | | |
| 1842786 | Vergei Rosa, Magda | ADDRESS ON FILE | | | | | | |
| 584354 | VERGEL DE MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | |
| 584355 | VERGEL DE MIRANDA, DAVID | ADDRESS ON FILE | | | | | | |
| 1957406 | VERGELI ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 584356 | VERGELI ROJAS, ALBERTO | ADDRESS ON FILE | | | | | | |
| 584357 | VERGELI ROJAS, MARY KARMEN | ADDRESS ON FILE | | | | | | |
| 584358 | VERGELI ROJAS,JEANNETTE A. | ADDRESS ON FILE | | | | | | |
| 584359 | VERGELI TRANSPORT INC | PO BOX 3501 PMB 184 | | | | JUANA DIAZ | PR | 00795 |
| 2157047 | Verges Gonzalez, Jorge A | ADDRESS ON FILE | | | | | | |
| 584361 | VERGES GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | |
| 829750 | VERGES HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 584362 | VERGES HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 584363 | VERGES HERNANDEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2082220 | Verges Hernandez, Francisco J. | ADDRESS ON FILE | | | | | | |
| 2082220 | Verges Hernandez, Francisco J. | ADDRESS ON FILE | | | | | | |
| 1422375 | VERGES HERNÁNDEZ, GERARDO | JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 |
| 584365 | VERGES HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | |
| 584364 | VERGES HERNANDEZ, NILDA M | ADDRESS ON FILE | | | | | | |
| 584366 | VERGES INSERNI, ROSA A | ADDRESS ON FILE | | | | | | |
| 584367 | VERGES MALDONADO, EMILIO | ADDRESS ON FILE | | | | | | |
| 584368 | VERGES MEDINA, SOPHIE RUTH | ADDRESS ON FILE | | | | | | |
| 584369 | VERGES ORTIZ, LUIS | ADDRESS ON FILE | | | | | | |
| 2087047 | Verges Ortiz, Myriam | ADDRESS ON FILE | | | | | | |
| 2001428 | Verges Ortiz, Myrna I. | ADDRESS ON FILE | | | | | | |
| 584370 | VERGES ORTIZ, NEREYDA JANISSE | ADDRESS ON FILE | | | | | | |
| 584371 | VERGES OSUNA, ADOLFO | ADDRESS ON FILE | | | | | | |
| 584372 | VERGES RIVERA, DAELL | ADDRESS ON FILE | | | | | | |
| 584373 | VERGES RIVERA, DORIS | ADDRESS ON FILE | | | | | | |
| 584374 | Verges Rodriguez, Carlos M | ADDRESS ON FILE | | | | | | |
| 829751 | VERGES RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 584375 | VERGES RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | |
| 584376 | VERGES RODRIGUEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 2001710 | Verges Rodriguez, Juan M. | ADDRESS ON FILE | | | | | | |
| 584377 | VERGES RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | |
| 1900718 | Verges Rosa, Magda | ADDRESS ON FILE | | | | | | |
| 584378 | VERGES ROSA, MAGDA DE L | ADDRESS ON FILE | | | | | | |
| 584379 | VERGES ROSA, MARIA | ADDRESS ON FILE | | | | | | |
| 584380 | VERGES ROSA, MAYRA DEL C. | ADDRESS ON FILE | | | | | | |
| 829752 | VERGES SANTIAGO, DENICHE | ADDRESS ON FILE | | | | | | |
| 584381 | VERGES SOLDEVILLA, ANNABELLE | ADDRESS ON FILE | | | | | | |
| 584382 | VERGES VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 829753 | VERGES VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 2124334 | VERGES VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 2157634 | Vergil Almodóvar Sánchez | JOANN ESTADES BOYER | 16 Taft Street, Apt. 2, | | | San Juan | PR | 00911 |
| 584383 | VERGNE CASA DE COMUNICACIONES, INC | 530 AVE DE LA CONSTITUCION STE 20 | | | | SAN JUAN | PR | 00901 |
| 584384 | VERGNE MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | |
| 584385 | VERGNE MALDONADO, NORMA | ADDRESS ON FILE | | | | | | |
| 584386 | VERGNE MIRABAL, JOSEPHINE | ADDRESS ON FILE | | | | | | |
| 584387 | VERGNE PEREZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 584388 | VERGNE SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584389 | VERGNE SOTOMAYOR MD, CARLOS | ADDRESS ON FILE | | | | | | |
| 584390 | VERGNE SOTOMAYOR, FRANCES | ADDRESS ON FILE | | | | | | |
| 584391 | VERGNE SOTOMAYOR, LUIS A | ADDRESS ON FILE | | | | | | |
| 2091294 | Vergne Sotomayor, Luis A. | ADDRESS ON FILE | | | | | | |
| 1916954 | Vergne Valez, Emilio | ADDRESS ON FILE | | | | | | |
| 584392 | VERGNE VELEZ, EMILIO | ADDRESS ON FILE | | | | | | |
| 831713 | Vericom Computers, Inc. | 14320 James Road Suite 200 -Rogers | | | | Minneapolis | MN | 55374 |
| 760956 | VERIDIANA RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 760957 | VERIDIANA VAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 760958 | VERIDIANO BAEZ MERCADO | 114 CALLE GARRIDO MORALES | | | | FAJARDO | PR | 00738 |
| 760959 | VERILIS VIRELLA ROSADO | BO PESAS PARC MARIAS | HC 01 BOX 5462 | | | CIALES | PR | 00638 |
| 584393 | VERISIGN | 487 E. MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| 584394 | VERISIGN , INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| 851167 | VERISIGN INC | 487 EAST MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| 760960 | VERISIGN INC | 75 REMITTANCE DRIVE SUITE 1689 | | | | CHICAGO | IL | 60675-1689 |
| 584395 | VERISING INC | CP 249 41 ROUTE DES ARSENAUX | | | | FRIBOURG | | 1705 | Switzerland |
| 760961 | VERISING INC | 487 E MIDDLEFIELD ROAD | | | | MOUNTAIN VIEW | CA | 94043 |
| 760962 | VERITAS SOFTWARE CORPORATION | 515 N WHISMAN RD | | | | MOUNTAIN VIEW | CA | 94043 |
| 584396 | VERIZON | PO BOX 660720 | | | | DALLAS | TX | 75266-0720 |
| 584397 | VERIZON BUSINESS GLOBAL LLC | 22001 LOUDOUN COUNTY PARKWAY | E-1- 3-115 | | | ASHBURN | VA | 20147 |
| 584398 | VERIZON COMMUNICATIONS INC | ONE VERIZON WAY MAIL CODE VC53S-457 | | | | BASKING RIDGE | NJ | 07920 |
| 584399 | VERIZON INFORMATION SERV PR INC S EN C | P.O BOX 70373 | | | | SAN JUAN | PR | 00936-8373 |
| 584400 | Verizon PR, LLC | PIETRANTONI MENDEZ & ALVAREZ BANCO POPULAR CENTER | 209 MUNOZ RIVERA AVE. | 19TH FLOOR | | SAN JUAN | PR | 00918 |
| 584401 | VERIZON WIRELESS | 255 PARKSHORE DRIVE | | | | FOLSOM | CA | 95630 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 851168 | VERIZON WIRELESS | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8366 | |
| 584402 | VERIZON WIRELESS | PO BOX 70367 | | | | SAN JUAN | PR | 00936-8367 | |
| 760963 | VERJAS NUEVO MILENEO | URB. SANTA JUANITA | MSC BOX 203 | CALLE 39 UU-1 | | BAYAMON | PR | 00956 | |
| 760964 | VERJAS Y PORTONES Y ALGO MAS | PO BOX 697 | | | | GUAYAMA | PR | 00784 | |
| 1422376 | VERLE RODRIGUEZ, JOSE CARLOS | MARIANA NOGALES | 318 AVE. DE DIEGO SUITE 206 | | | SAN JUAN | PR | 00909 | |
| 760965 | VERLEE FINES HERNANDEZ | VALLE VERDE | DA 2 PRADERA | | | BAYAMON | PR | 00961 | |
| 1632404 | Verlez Vazquez, Elba I. | ADDRESS ON FILE | | | | | | | |
| 760966 | VERMARY CRUZ TORRES | FERRY BARRANCAS | 916 CALLE TULIPAN | | | PONCE | PR | 00731 | |
| 584404 | VERMEER PUERTO RICO | PMB 379 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 760968 | VERMEER SALES & SERVICE OF PR | 165 STREET KM 14 2 | ESQUINA EXPRESSWAY | BO MEDIA LUNA | | TOA BAJA | PR | 00949 | |
| 760967 | VERMEER SALES & SERVICE OF PR | P O BOX 2328 | | | | TOA BAJA | PR | 00951-2328 | |
| 584405 | VERMONT R CINTRON CEDENO | P O BOX 1259 | | | | TOA ALTA | PR | 00953 | |
| 584406 | VERNA HENDRICKSON NISBETT | ADDRESS ON FILE | | | | | | | |
| 760969 | VERNA SOTO MALDONADO | OFICINA SUPTE PROG EDUC ESP | PO BOX 1116 | | | ARECIBO | PR | 00613 | |
| 829754 | VERNAZA CONTRERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 584407 | VERNAZA CONTRERAS, GLORIA A | ADDRESS ON FILE | | | | | | | |
| 851170 | VERNET VIRTUAL EDUCATIONAL RESOURCES NETWORK | PO BOX 7678 | | | | CAGUAS | PR | 00726-7678 | |
| 584408 | VERNICE G RENTAS TESSONNIERE | ADDRESS ON FILE | | | | | | | |
| 584409 | VERNICE G RENTAS TESSONNIERE | ADDRESS ON FILE | | | | | | | |
| 584410 | VERNICE HERNANDEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 584411 | VERNICE RENTAS TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 760970 | VERNON L ELLIS | PO BOX 6019 | | | | ST CROIX | VI | 00823 | |
| 851171 | VERNON SALES PROMOTION | PO BOX 600 | | | | NEWTON | IA | 50208-0600 | |
| 584412 | VERNON SALES PROMOTION | PO BOX 97 | | | | NEWTON | IA | 50208-0256 | |
| 584413 | VERNON SHIRLEY LOPEZ | ADDRESS ON FILE | | | | | | | |
| 584414 | VERNUS GROUP CORP | PO BOX 8140 | | | | SAN JUAN | PR | 00910-8140 | |
| 2101218 | Vero Soavedra , Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| 760972 | VERONICA A RIVERA RAMOS | 195 ISLOTE 2 | | | | ARECIBO | PR | 00612 | |
| 584415 | VERONICA A RUBIO OJEDA | ADDRESS ON FILE | | | | | | | |
| 584416 | VERONICA ACEVEDO AYALA | ADDRESS ON FILE | | | | | | | |
| 584417 | VERONICA ACEVEDO AYALA | ADDRESS ON FILE | | | | | | | |
| 760974 | VERONICA ADORNO BONILLA | HC 1 BOX 27149 | | | | VEGA BAJA | PR | 00693 | |
| 584418 | VERONICA AGOSTO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 584419 | VERONICA AGUIRRE MEDINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584420 | VERONICA ALEXANDRA DE JESUS TORRES | ADDRESS ON FILE | | | | | | |
| 760975 | VERONICA ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 584422 | VERONICA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 760976 | VERONICA AMADOR COLON | URB SANTA MONICA | U 7 CALLE 3 | | | BAYAMON | PR | 00957 |
| 760977 | VERONICA ANADON IRIZARRY | RIO CANAS | 2107 CALLE COLORADO | | | PONCE | PR | 00728-1824 |
| 584423 | VERONICA APONTE LLANOS | ADDRESS ON FILE | | | | | | |
| 760978 | VERONICA APONTE SEPULVEDA | 48 VALLE VERDE HOUSING | | | | ADJUNTAS | PR | 00601 |
| 760979 | VERONICA ARROYO ESTRADA | P O BOX 1574 | | | | BARCELONETA | PR | 00617 |
| 584424 | VERONICA ARROYO LOYOLA | ADDRESS ON FILE | | | | | | |
| 584425 | VERONICA AVILES LARRIUZ | ADDRESS ON FILE | | | | | | |
| 584426 | VERONICA B. FAJARDO GARCIA | ADDRESS ON FILE | | | | | | |
| 760980 | VERONICA BAEZ A/C NORMA CALDERON | JARDINES DE BUENA VISTA | F 18 CALLE G | | | CAROLINA | PR | 00985 |
| 584427 | VERONICA BAEZ VIDRO | ADDRESS ON FILE | | | | | | |
| 760981 | VERONICA BESARES MARTINEZ | HC 01 BOX 16091 | | | | HUMACAO | PR | 00791 |
| 760982 | VERONICA BETANCOURT BETANCOURT | PO BOX 6335 HC 645 | | | | TRUJILLO ALTO | PR | 00976 |
| 760983 | VERONICA BETANCOURT ORTIZ | P O BOX 7063 | | | | CAROLINA | PR | 00986 |
| 760984 | VERONICA BRUNO TORRES | P O BOX 4321 | | | | VEGA BAJA | PR | 00694 |
| 584428 | VERONICA C CACHO ROSARIO | ADDRESS ON FILE | | | | | | |
| 760985 | VERONICA CABRERA MONTA¥EZ | ADDRESS ON FILE | | | | | | |
| 760986 | VERONICA CABRERA MONTA¥EZ | ADDRESS ON FILE | | | | | | |
| 760987 | VERONICA CANCEL TORRES | PARCELA 523 | CARR 3 KM 6 0 HI | | | NAGUABO | PR | 00718 |
| 584429 | VERONICA CANO | ADDRESS ON FILE | | | | | | |
| 584430 | VERONICA CAQUIAS GALARZA | ADDRESS ON FILE | | | | | | |
| 760988 | VERONICA CARABALLO COLON | 107 CALLE DERHELS OESTE | | | | GUAYAMA | PR | 00784 |
| 760989 | VERONICA CARRERAS BENITEZ | COOP VILLAS DE NAVARRO | EDIF 18 APT C | | | BAYAMON | PR | 00956 |
| 760990 | VERONICA CATERING | URB TOA ALTA HIGHTS | A3 CALLE 15 | | | TOA ALTA | PR | 00953 |
| 771268 | VERONICA COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 584431 | VERONICA COLON BARRETO | ADDRESS ON FILE | | | | | | |
| 584432 | VERONICA COLON SOTO | ADDRESS ON FILE | | | | | | |
| 584433 | VERONICA COLON VASQUEZ | ADDRESS ON FILE | | | | | | |
| 760991 | VERONICA CORA | ADDRESS ON FILE | | | | | | |
| 851172 | VERONICA CORDERO CANDELARIA | JARD METROPOLITANO | 307 CALLE EDISON | | | SAN JUAN | PR | 00927-4707 |
| 760992 | VERONICA CORDERO SANTALIZ | ADDRESS ON FILE | | | | | | |
| 760993 | VERONICA CORTES VAZQUEZ | URB VISTA AZUL | H 28 CALLE 6 | | | ARECIBO | PR | 00612 |
| 584434 | VERONICA COSME MARQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 584435 | VERONICA COSME MORALES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584436 | VERONICA COTTO SANTA | ADDRESS ON FILE | | | | | | |
| 851173 | VERONICA CRUZ | VILLA FONTANA VIA 4 | 2RL 174 | | | CAROLINA | PR | 00983 |
| 584437 | VERONICA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 760994 | VERONICA CRUZ VARGAS | ADDRESS ON FILE | | | | | | |
| 584438 | VERONICA D FIGUEROA MATOS | ADDRESS ON FILE | | | | | | |
| 584439 | VERONICA D. FIGUEROA MATOS | ADDRESS ON FILE | | | | | | |
| 584440 | VERONICA DAVILA | ADDRESS ON FILE | | | | | | |
| 584441 | VERONICA DE JESUS GARCIA | ADDRESS ON FILE | | | | | | |
| 760995 | VERONICA DE L SUAREZ CAMPOS | URB BELLA VISTA | 4113 CALLE NUCLEAR | | | PONCE | PR | 00716 |
| 584442 | VERONICA DE L. SUAREZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 760996 | VERONICA DE LEON GARCIA | ADDRESS ON FILE | | | | | | |
| 584443 | VERONICA DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 760997 | VERONICA DE LOS SANTOS RODRIGUEZ | URB CIUDAD JARDIN | 50 CALLE VIOLETA | | | CAROLINA | PR | 00987 |
| 760998 | VERONICA DEL C PAGAN SANTINI | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 760999 | VERONICA DEL C PAGAN SANTINI | COND VILLAS DE PARKVILLE II APT 258 | | | | GUAYNABO | PR | 00969 |
| 761000 | VERONICA DEL VALLE PEREZ | HC 2 BOX 10531 | | | | YAUCO | PR | 00698 |
| 761001 | VERONICA DELGADO IRIZARRY | HC 02 BOX 7278 | | | | CAMUY | PR | 00627 |
| 761002 | VERONICA DIAZ OTERO | P O BOX 14367 | | | | SAN JUAN | PR | 00916 |
| 584444 | VERONICA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 584445 | VERONICA DIAZ TORRES | ADDRESS ON FILE | | | | | | |
| 584446 | VERONICA E BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 584447 | VERONICA ECHEVARRIA VEGA | ADDRESS ON FILE | | | | | | |
| 584448 | VERONICA ESTRADA CUADRADO | ADDRESS ON FILE | | | | | | |
| 761003 | VERONICA FELICIANO | P O BOX 190602 | | | | SAN JUAN | PR | 00919-0602 |
| 584449 | VERONICA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | |
| 584450 | VERONICA FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 584451 | VERONICA FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | |
| 584452 | VERONICA FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | |
| 851174 | VERONICA FIGUEROA SANTIAGO | VILLA HUMACAO | B11 CALLE 14 | | | HUMACAO | PR | 00791-4628 |
| 761004 | VERONICA FLORES PAGAN | COND LA MORADA | APT 1114 205 C/ JOSE OLIVER | | | SAN JUAN | PR | 00918-1425 |
| 584453 | VERONICA FRANCO MALDONADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584454 | VERONICA FRANCO MALDONADO | ADDRESS ON FILE | | | | | | |
| 761005 | VERONICA FRANCO MALDONADO | ADDRESS ON FILE | | | | | | |
| 761006 | VERONICA FUENTES REYES | URB SABANA GARDENS | 7 3 CALLE 5 | | | CAROLINA | PR | 00983 |
| 584455 | VERONICA G NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 761007 | VERONICA GALVAN ALMA | URB ESTEVES | 414 CALLE ALMENDRO | | | AGUADILLA | PR | 00603-7302 |
| 761008 | VERONICA GARCIA LOPEZ | PORTAL DE LA REINA APT 295 | 1306 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 |
| 584456 | VERONICA GONZALEZ COBIAN | ADDRESS ON FILE | | | | | | |
| 761009 | VERONICA GONZALEZ MELENDEZ | R/MANUEL A. PEREZ | EDIF G-2 APTO 11 | | | SAN JUAN | PR | 00923 |
| 584457 | VERONICA GONZALEZ ROSA | ADDRESS ON FILE | | | | | | |
| 584458 | VERONICA GONZALEZ ROSADO | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 |
| 584459 | VERONICA GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 584460 | VERONICA GUZMAN CORREA | ADDRESS ON FILE | | | | | | |
| 584461 | VERONICA HEREDIA CRUZ | ADDRESS ON FILE | | | | | | |
| 584462 | VERONICA HERMIDA SALGADO | ADDRESS ON FILE | | | | | | |
| 584463 | VERONICA HERNANDEZ BRACERO | ADDRESS ON FILE | | | | | | |
| 761010 | VERONICA HERNANDEZ TORRES | HC 5 BOX 27767 | | | | CAMUY | PR | 00627 |
| 584464 | VERONICA HERNANDEZ TORRES | URB VILLA DELICIAS | CALLE GIMNASIA #4362 | | | PONCE | PR | 00728 |
| 851175 | VERONICA HUERTAS MONSERRATE | PO BOX 3019 | | | | JUNCOS | PR | 00777-6019 |
| 761011 | VERONICA I ALCOBA RAMOS | JARD DE COUNTRY CLUB | CF 4 CALLE 139 | | | CAROLINA | PR | 00985 |
| 761012 | VERONICA I RIVERA DE JESUS | HC 764 BOX 7791 | | | | PATILLAS | PR | 00723 |
| 761013 | VERONICA KICLITER | 2305 LUREL 916 | | | | SAN JUAN | PR | 00913-4603 |
| 761014 | VERONICA L ANDINO ORTIZ | ALTURA DE CASTELLANA GARDENS | Z2 CALLE BLOQ | | | CAROLINA | PR | 00983 |
| 584465 | VERONICA L RIVERA MEJIAS | ADDRESS ON FILE | | | | | | |
| 584466 | VERONICA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 584467 | VERONICA L TORRES COLON | ADDRESS ON FILE | | | | | | |
| 761015 | VERONICA LAMBOY LAMBOY | P O BOX 133 | | | | AGUIRRE | PR | 00704 |
| 584468 | VERONICA LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 584469 | VERONICA LEDESMA | ADDRESS ON FILE | | | | | | |
| 584470 | VERONICA LIZ SERRANO CRESPO | ADDRESS ON FILE | | | | | | |
| 761016 | VERONICA LOPEZ MEDINA | URB SULTANA | 47 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 |
| 584471 | VERONICA LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 584472 | VERONICA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761017 | VERONICA LOPEZ REYES | HC 1 BOX 3015 | | | | BAJADERO | PR | 00616 |
| 761018 | VERONICA LOPEZ RIVERA | BUEN SAMARITANO | 22 CALLE IGLESI BDA BUEN SAMARITANO | | | GUAYNABO | PR | 00966 |
| 761019 | VERONICA LUGO COLON | URB SANTA ELENA | D 5 CALLE 3 | | | SABANA GRANDE | PR | 00637 |
| 584473 | VERONICA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 584474 | VERONICA LUGO VILANOVA | ADDRESS ON FILE | | | | | | |
| 584475 | VERONICA M ARGUEDAS ACEVEDO | ADDRESS ON FILE | | | | | | |
| 584476 | VERONICA M COLON FALCON | ADDRESS ON FILE | | | | | | |
| 584477 | VERONICA M GARCIA ZEDA | ADDRESS ON FILE | | | | | | |
| 584478 | VERONICA M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 761020 | VERONICA M LOYOLA MARTINEZ | EXT ALTA VISTA | V V 16 CALLE 27 | | | PONCE | PR | 00731 |
| 584480 | VERONICA M MORALES COLON | ADDRESS ON FILE | | | | | | |
| 584479 | VERONICA M MORALES COLON | ADDRESS ON FILE | | | | | | |
| 851177 | VERONICA M REYES ROSADO | PO BOX 1334 | | | | BARCELONETA | PR | 00617-1334 |
| 584481 | VERONICA M SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | |
| 584482 | VERONICA M. RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 584483 | VERONICA MARIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 584484 | VERONICA MARQUEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 584485 | VERONICA MARRERO CRUZ | ADDRESS ON FILE | | | | | | |
| 584486 | VERONICA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 851178 | VERONICA MARTINEZ ORTIZ | URB BORINQUEN | H-24 CALLE RENE MARQUEZ | | | CABO ROJO | PR | 00623 |
| 761021 | VERONICA MARTINEZ VELEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 761022 | VERONICA MASCASULLO | 1 GUSTAVE LEVE PL BOX 1200 | | | | NEW YORK | NY | 10029 |
| 584487 | VERONICA MATOS AROCHO | ADDRESS ON FILE | | | | | | |
| 761023 | VERONICA MATTA CRUZ | URB HOGARES PARAISO | 16 | | | VEGA ALTA | PR | 00692 |
| 761024 | VERONICA MAUROZA SEPULVEDA | PO BOX 545 | | | | HORMIGUEROS | PR | 00660 |
| 584488 | VERONICA MEDINA CARRILLO | ADDRESS ON FILE | | | | | | |
| 584489 | VERONICA MEDINA LEON | ADDRESS ON FILE | | | | | | |
| 761025 | VERONICA MELENDEZ | 20 BARCELO | | | | CIDRA | PR | 00739 |
| 761026 | VERONICA MENDEZ GALLARDO | URB SAN ANTONIO | H 163 CALLE G | | | ARROYO | PR | 00714 |
| 584490 | VERONICA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 584492 | VERONICA MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1590 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761027 | VERONICA MILLAN ORTIZ | RES MONTE HATILLO | EDIF 43 APTO 521 | | SAN JUAN | PR | 00926 | |
| 584493 | VERONICA MIRANDA QUINONES | ADDRESS ON FILE | | | | | | |
| 761028 | VERONICA MONROIG RODRIGUEZ | URB SABAN GARDENS 21 | 3 CALL 17 | | CAROLINA | PR | 00983 | |
| 584494 | VERONICA MONTALVO ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 584495 | VERONICA MONTES BERRIOS | ADDRESS ON FILE | | | | | | |
| 761029 | VERONICA MORALES | HC 1 BOX 8225 | | | YAUCO | PR | 00698 | |
| 761030 | VERONICA MORALES ALVAREZ | VILLA SERENA | H 27 AMAPOLA | | ARECIBO | PR | 00612 | |
| 761031 | VERONICA MORALES COLON | BDA MARIN | 135 B CALLE 10 | | GUAYAMA | PR | 00784 | |
| 761032 | VERONICA MORALES MALDONADO | URB BAYAMON GARDENS | R 7 CALLE 15 | | BAYAMON | PR | 00957 | |
| 760973 | VERONICA MORAN MONTES | 2 CALLE HOSTOS | | | CABO ROJO | PR | 00623 | |
| 761033 | VERONICA NAZARIO TORRES | HC 37 BOX 7828 | | | GUANICA | PR | 00653 | |
| 761034 | VERONICA NEGRON CINTRON | CAM LOS AYALA | RR 7 BOX 8454 | | CUPEY BAJO | PR | 00926 | |
| 584496 | VERONICA NEGRON LUNA | ADDRESS ON FILE | | | | | | |
| 584497 | VERONICA NEGRON PAGAN | ADDRESS ON FILE | | | | | | |
| 584498 | VERONICA NERIS RIVERA | ADDRESS ON FILE | | | | | | |
| 584499 | VERONICA OCASIO PAGAN | ADDRESS ON FILE | | | | | | |
| 761035 | VERONICA OLIVENCIA SANCHEZ | BOX 3147 | | | CAROLINA | PR | 00984 | |
| 761036 | VERONICA OLIVIERI BARRETO | PO BOX 9023632 | | | SAN JUAN | PR | 00908 | |
| 761037 | VERONICA ORTIZ MEDINA | HC 09 BOX 16019 | | | PONCE | PR | 00731-9748 | |
| 584500 | VERONICA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 584501 | VERONICA ORTIZ SOSA | ADDRESS ON FILE | | | | | | |
| 584502 | VERONICA OTERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 584503 | VERONICA OTERO TORRES | ADDRESS ON FILE | | | | | | |
| 584504 | VERONICA PADILLA | ADDRESS ON FILE | | | | | | |
| 851179 | VERONICA PAGAN GARAY | HC 2 BOX 13892 | | | AGUAS BUENAS | PR | 00703-9637 | |
| 761038 | VERONICA PAGAN GONZALEZ | HC 2 BOX 7686 | | | JUNCOS | PR | 00777 | |
| 761039 | VERONICA PAGAN TORRES | P O BOX 1084 | | | ADJUNTAS | PR | 00601 | |
| 584505 | VERONICA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 761040 | VERONICA PEREZ PEREZ | HC 01 BOX 4185 | | | QUEBRADILLAS | PR | 006778 | |
| 584506 | VERONICA PEREZ PEREZ | LIC. WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | MAYAGÜEZ | PR | 00680 | |
| 761041 | VERONICA PEREZ RAMOS | VILLA CONTESA | R 4 CALLE VIOLETA | | BAYAMON | PR | 00956 | |
| 584507 | VERONICA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 584508 | VERONICA PRATS SALGADO | ADDRESS ON FILE | | | | | | |
| 584509 | VERONICA QUINONES BLAS | ADDRESS ON FILE | | | | | | |
| 584510 | VERONICA QUINONES CANALES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584511 | VERONICA R AYMAT LOPEZ | ADDRESS ON FILE | | | | | | |
| 761042 | VERONICA RAMIREZ BEZARES | ADDRESS ON FILE | | | | | | |
| 584512 | VERONICA RAMIREZ BEZARES | ADDRESS ON FILE | | | | | | |
| 584513 | Veronica Ramirez Castillo | ADDRESS ON FILE | | | | | | |
| 584514 | Veronica Ramirez Castillo | ADDRESS ON FILE | | | | | | |
| 761043 | VERONICA RAMOS SILVA | BO MANI BOX 6386 | | | | MAYAGUEZ | PR | 00680 |
| 761044 | VERONICA RAMOS CENTENO | COND CRYSTAL HOUSE | 368 AVE DE DIEGO APT 1501 | | | SAN JUAN | PR | 00923 |
| 584515 | VERONICA RAMOS MASSA | ADDRESS ON FILE | | | | | | |
| 584516 | VERONICA RAMOS VERA | ADDRESS ON FILE | | | | | | |
| 584517 | VERONICA RIOS MANTILLA | ADDRESS ON FILE | | | | | | |
| 584518 | VERONICA RIOS QUINONES | ADDRESS ON FILE | | | | | | |
| 584519 | VERONICA RIVERA LORENZO | ADDRESS ON FILE | | | | | | |
| 584520 | VERONICA RIVERA RESTO | ADDRESS ON FILE | | | | | | |
| 761045 | VERONICA RIVERA RESTO | ADDRESS ON FILE | | | | | | |
| 851180 | VERONICA RIVERA REYES | HC 2 BOX 6357 | | | | UTUADO | PR | 00641-9502 |
| 851181 | VERONICA RIVERA RODRIGUEZ | 26 EXT QUIROS | | | | TOA BAJA | PR | 00949-5303 |
| 761046 | VERONICA RIVERA RODRIGUEZ | PO BOX 1119 | | | | SAN GERMAN | PR | 00683 |
| 761047 | VERONICA RIVERA RODRIGUEZ | RR 36 BOX 1064 | | | | SAN JUAN | PR | 00926 |
| 584521 | VERONICA RIVERA RODRIGUEZ | URB VILLAS DE CASTRO | NN3 CALLE 21 | | | CAGUAS | PR | 00725 |
| 761048 | VERONICA RIVERA SANTIAGO | HC 4 BOX 22113 | | | | PONCE | PR | 00795 |
| 584523 | VERONICA RIVERA TOSADO | ADDRESS ON FILE | | | | | | |
| 761049 | VERONICA ROCHE FORTUNET | 209 CALLE LUIS VILELLA ESTE APT 1 | | | | MAYAGUEZ | PR | 00680 |
| 761050 | VERONICA RODRIGUEZ CHUPANY | EXT LAS MARGARITAS A 37 | | | | SALINAS | PR | 00751 |
| 584524 | VERONICA RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 761051 | VERONICA RODRIGUEZ GARCIA | URB SAN MARTIN 2 | 15 CALLE 3 | | | JUANA DIAZ | PR | 00795 |
| 761052 | VERONICA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 584525 | VERONICA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 584526 | VERONICA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 584527 | VERONICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 761054 | VERONICA ROLDAN CONCEPCION | ADDRESS ON FILE | | | | | | |
| 584528 | VERONICA ROMAN ARCE | ADDRESS ON FILE | | | | | | |
| 761055 | VERONICA ROMAN MANTILLA | COM MANTILLA BOX 181 | | | | ISABELA | PR | 00662 |
| 584529 | VERONICA ROSA CASIANO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 584530 | VERONICA ROSA RAMOS | ADDRESS ON FILE | | | | | | |
| 851182 | VERONICA ROSADO LORA | BAYAMON GARDENS | V28 CALLE 17 | | BAYAMON | PR | 00957 | |
| 761056 | VERONICA RUIZ BARROSO | PO BOX 1250 | | | VEGA BAJA | PR | 00694 | |
| 761058 | VERONICA RUIZ SISCO | ADDRESS ON FILE | | | | | | |
| 761057 | VERONICA RUIZ SISCO | ADDRESS ON FILE | | | | | | |
| 584531 | VERONICA RUSCALLEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761059 | VERONICA SANDOVAL OTERO | K 11 CALLE N | | | VEGA BAJA | PR | 00693 | |
| 584532 | VERONICA SANTA ROSA HADDOCK | ADDRESS ON FILE | | | | | | |
| 584533 | VERONICA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 584534 | VERONICA SANTIAGO DE LA CONCHA | ADDRESS ON FILE | | | | | | |
| 584535 | VERONICA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 584536 | VERONICA SANTIAGO GREEN | ADDRESS ON FILE | | | | | | |
| 761060 | VERONICA SANTIAGO MASSOL | 20 CALLE PRIMO DELGADO | | | ADJUNTAS | PR | 00601 | |
| 584537 | VERONICA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761061 | VERONICA SANTOS RODRIGUEZ | P O BOX 950 | | | CIDRA | PR | 00739 | |
| 584538 | VERONICA SANTOYO CRUZ | ADDRESS ON FILE | | | | | | |
| 584540 | VERONICA SEPULVEDA ROMERO | ADDRESS ON FILE | | | | | | |
| 584541 | VERONICA SILVA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 761062 | VERONICA SOLLA FLORES | URB SAN SOUCI | M 18 CALLE 6 A | | BAYAMON | PR | 00957 | |
| 761063 | VERONICA SOSTRE SANTIAGO | ALT DE RIO GRANDE | NL 275 CALLE 146 | | RIO GRANDE | PR | 00745 | |
| 761064 | VERONICA SOTO FELICIANO | LA MONSERRATE | 356 CALLE PROVIDENCIA | | MOCA | PR | 00676 | |
| 761065 | VERONICA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 584542 | VERONICA STUART VARGAS | ADDRESS ON FILE | | | | | | |
| 761066 | VERONICA SUAREZ FLORES | HC 763 BOX 3793 | | | PATILLAS | PR | 00723 | |
| 761067 | VERONICA T TAGHBOSTANI RIVERA | URB BRISAS DE CAMUY | B 1 | | CAMUY | PR | 00627 | |
| 584543 | VERONICA TIRADO LUCIANO | ADDRESS ON FILE | | | | | | |
| 584544 | VERONICA TORRES AQUINO | ADDRESS ON FILE | | | | | | |
| 584545 | VERONICA TORRES PABON | Hospital Universitario de Adultos | P.O. BOX 2116 | | SAN JUAN | PR | 00922-2116 | |
| 761068 | VERONICA TORRES PABON | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| 1753098 | Veronica Vargas | ADDRESS ON FILE | | | | | | |
| 1753098 | Veronica Vargas | ADDRESS ON FILE | | | | | | |
| 761069 | VERONICA VARGAS DE JESUS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 584547 | VERONICA VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | |
| 851183 | VERONICA VAZQUEZ ROSA | PO BOX 616 | | | LAS PIEDRAS | PR | 00771-0616 |
| 584548 | VERONICA VEGA GARCIA | ADDRESS ON FILE | | | | | |
| 584549 | VERONICA VEGA VEGA | ADDRESS ON FILE | | | | | |
| 584550 | VERONICA VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 761070 | VERONICA VELEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 584551 | VERONICA VELEZ MARRERO | ADDRESS ON FILE | | | | | |
| 584552 | VERONICA VELEZ PACHECO | ADDRESS ON FILE | | | | | |
| 761071 | VERONICA VERDECIA VALLE | URB LOS CERROS | E13 | | ADJUNTAS | PR | 00601 |
| 584553 | VERONICA VERENA DE JESUS VICENTE | ADDRESS ON FILE | | | | | |
| 761072 | VERONICA Y ARTURO DIAZ DIAZ | URB LEVITTOWN LAKER | T 14 CALLE LEILA | | TOA BAJA | PR | 00949-4615 |
| 761073 | VERONICA Y GUEVARA FRANCO | URB DELICIAS | 605 CALLE FELIPE RODRIGUEZ | | SAN JUAN | PR | 00924 |
| 584554 | VERONICA Y VIRGEN VAZQUEZ Y ANA DAVILA | ADDRESS ON FILE | | | | | |
| 584555 | VERONIK SHOES INC | PO BOX 1751 | | | HATILLO | PR | 00659 |
| 851184 | VERONIKA JURADO RAMIREZ | VILLA CAROLINA | 82-10 CALLE 87 | | CAROLINA | PR | 00902-2392 |
| 761074 | VERPAS PRODUCTS | PO BOX 29410 65TH INF STA | | | SAN JUAN | PR | 00929-9410 |
| 584556 | VERSA LLC | 405 AVE ESMERALDA SUITE #2 PMB 311 | | | GUAYNABO | PR | 00969 |
| 584557 | VERSA LLC | AVE EMERALDA | 405 SUITE 2 PMB | | GUAYNABO | PR | 00926 |
| 761075 | VERSALLES GULF / MINILLAS | MINILLAS IND PARK CARR 174 KM 2 0 | | | BAYAMON | PR | 00959 |
| 584558 | VERSARO ENTERPRISES INC | URB VALLE VERDE III | DD 7 CALLE PLANICIES | | BAYAMON | PR | 00961 |
| 584559 | VERSE, SELMA | ADDRESS ON FILE | | | | | |
| 584560 | VERSUS CORP | PO BOX 4956 PMB 1120 | | | CAGUAS | PR | 00726-4956 |
| 584561 | VERTA CARMENINI, DARIO | ADDRESS ON FILE | | | | | |
| 761078 | VERTEK INC | 12835 BELLEVUE | REDMOND ROAD SUITE 212 | | VELLEVUE | WA | 98005 |
| 761079 | VERTEX AEROSPACE | 555 INDUSTRIAL DRIVE SOUTH | | | MADISON | MS | 39910-9984 |
| 2155198 | VERTEX ENHNCDINC FD | 1177 West Hastings ST, STE 1920 | | | Vancouver | BC | V6C 3E8 | Canada |
| 2151426 | VERTEX ENHNCDINC FD | 1021 West Hastings STREET | SUITE 3200 | | VANCOUVER | BC | V6E 0C3 |
| 851185 | VERTEX INC | PBM 229 | P O BOX 80000 | | ISABELA | PR | 00662 |
| 2151427 | VERTEX STRT INC FD | 1177 West Hastings ST, STE 1920 | | | Vancouver | BC | V6C 3E8 | Canada |

Exhibit G
Master Mailing List 3
Served via first class mail

| 761080 | VERTICAL BLINDS | 1217 AVE ROOSEVELT | | | PUERTO NUEVO | PR | 00920 | |
| 851186 | VERTICAL BLINS SPECIALTIES | PO BOX 60820 | | | BAYAMON | PR | 00960-6082 | |
| 761081 | VERTICAL DECOR & DESIGNS | URB MAGNOLIA GDNS | P4 AVE MAGNOLIA | | BAYAMON | PR | 00956 | |
| 761082 | VERTICAL RECUE LTD | PO BOX 934 | | | QUEBRADILLAS | PR | 00678 | |
| 2176394 | VERTICAL TRANS SYSTEMS Y MONEYS PEOPLE INC | BOX 194319 | | | SAN JUAN | PR | 00919-4319 | |
| 761083 | VERTICAL TRANSPORTATION | BOX 194319 | | | SAN JUAN | PR | 00919 | |
| 851187 | VERTICAL TRANSPORTATION | PO BOX 194319 | | | SAN JUAN | PR | 00919 4319 | |
| 761084 | VERTICAL TRANSPORTATION | PO BOX 4319 | | | SAN JUAN | PR | 00919 | |
| 761085 | VERTICALES DEL CARIBE | VILLA CONTESSA | F21 CALLE LEON | | BAYAMON | PR | 00956 | |
| 584562 | VERTICALES Y MUCHO MAS | ADDRESS ON FILE | | | | | | |
| 831714 | Verticolor | Palmas Industrial Park St C Lot 4 | Bo. Palmas | | Cataño | PR | 00962 | |
| 761087 | VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | CAROLINA COM PARK LOCAL B2 | CARR 887 KM 04 | | CAROLINA | PR | 00987 | |
| 761086 | VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | EST DEL LAGO | 124 AVE ESTANCIAS DEL LAGO | | CAGUAS | PR | 00725 | |
| 851188 | VERTICOLOR EXPRESS | MAYAGUEZ TERRACE | G1 MARGINAL | | MAYAGUEZ | PR | 00680 | |
| 584563 | VERTICOLOR INC | PO BOX 2004 | | | CATANO | PR | 00963 | |
| 584564 | VERTICOLOR MANUFACTURING , CORP. | P. O. BOX 2004 | | | CATANO | PR | 00963-0000 | |
| 851189 | VERTICOLOR MANUFACTURING INC | PO BOX 2004 | | | CATAÑO | PR | 00963-2004 | |
| 584565 | VERTICOLOR MFG | P O BOX 2004 | | | CATANO | PR | 00963 | |
| 584566 | VERTICOLOR MFG CORP | CARR 869 KM1 1 CALLE C LOTE 4 | | | CATANO | PR | 00962 | |
| 584567 | VERTICOLOR MFG CORP | PO BOX 2004 | | | CATANO | PR | 00962 | |
| 761088 | VERTIGO EL MAHON INC | SAN PATRICIO PLAZA | | | GUAYNABO | PR | 00968 | |
| 761089 | VERUSCHKA ESTERRICH RIVERA | ADDRESS ON FILE | | | | | | |
| 584568 | VERUSHKA FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | |
| 584569 | VERUSHKA LOPEZ REYLOZ | ADDRESS ON FILE | | | | | | |
| 584570 | VERUSHKA S PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 584571 | VERUSHKA SIERRA RIVERA | ADDRESS ON FILE | | | | | | |
| 584572 | VERY IMPORTANT CLIENT INC | URB MONTE BRISAS 3 | 3L28 CALLE 106 | | FAJARDO | PR | 00738-3423 | |
| 761090 | VERZZON INFORMATION SERVICES P R S EN C | PO BOX 70373 | | | SAN JUAN | PR | 00936-8373 | |
| 584573 | VES PRODUCTIONS GROUP, CORP | PO BOX 79093 | | | CAROLINA | PR | 00984-9093 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584574 | VESA PRODUCTION INC | P O BOX 10868 | | | | SAN JUAN | PR | 00922-0868 |
| 584575 | VESCOVACCI NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 584576 | VESCOVACCI NAZARIO, MILTON | ADDRESS ON FILE | | | | | | |
| 584577 | VESNA SLAVIA LANTIGUA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 584578 | VESPERTYS LUZ A LOS DESAMPARADOS | ADDRESS ON FILE | | | | | | |
| 584579 | VESPERTYS LUZ A LOS DESAMPARADOS | ADDRESS ON FILE | | | | | | |
| 761091 | VESSCO ELEVATORS CONTRACTORS INC | R P M 421 | 5 ARZUAGA | | | SAN JUAN | PR | 00925-3701 |
| 584580 | VESSUP SANTIAGO, VICTOR D | ADDRESS ON FILE | | | | | | |
| 584581 | VESSUP VALENTIN, VICTOR D | ADDRESS ON FILE | | | | | | |
| 761092 | VESTA GRAPHICS | 12 CALLE UNION W | | | | FAJARDO | PR | 00738 |
| 761093 | VESUA DEVELOPMENT CORP | P O BOX 636 | | | | SABANA GRANDE | PR | 00637-0636 |
| 584582 | VET CENTER | 50 CALLE GONZALO MARIN | | | | ARECIBO | PR | 00612 |
| 584583 | VET FOR STRAYS | ADDRESS ON FILE | | | | | | |
| 761094 | VETELBA INC | PMB DEPT 484 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 |
| 851190 | Vetelba, Inc. | PMB Dept. 484 | HC-01 Box 29030 | | | Caguas | PR | 00725-8900 |
| 761096 | VETERAN ADM MEDICAL CENTER | Cementerio Nacional | Bo. Rio Plantation Hato Tejas | | | Bayamon | PR | 00961 |
| 761097 | VETERAN ADM MEDICAL CENTER | DEBT MANAGEMENT SERVICES | P O BOX 105576 | | | ATLANTA | GA | 30348 |
| 761095 | VETERAN ADM MEDICAL CENTER | P O BOX 33036 | | | | SAN JUAN | PR | 00933 |
| 761098 | VETERANO UNIDOS DE CAYEY INC | HC 43 BOX 10178 | | | | CAYEY | PR | 00736 |
| 761099 | VETERANS INFORMATION SERVICE | PO BOX 111 | | | | EAST MOLINE | IL | 61244-0111 |
| 761100 | VETLAND EQUINE CLINIC CORP | P O BOX 143773 | | | | ARECIBO | PR | 006114 |
| 584584 | VEVE DONES, LUIS | ADDRESS ON FILE | | | | | | |
| 829755 | VEVE OLIVERAS, IRMA B | ADDRESS ON FILE | | | | | | |
| 829756 | VEVE OLIVERAS, URSULA X | ADDRESS ON FILE | | | | | | |
| 761101 | VEYESSA MACHINE SHOP | VILLA MERCEDES | 11 CALLE ARISTIDES MAISONAVE | | | MOCA | PR | 00676 |
| 584585 | VF COMMUNCATION INC | P O BOX 6340 | | | | BAYAMON | PR | 00960-5340 |
| 1777959 | VF Corporation | c/o Mike Raley | 105 Corporate Center Blvd | | | Greensboro | NC | 27408 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1777959 | VF Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1798520 | VF Outdoor LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1798520 | VF Outdoor LLC | VF Outdoor LLC | c/o Mike Raley | 105 Corporate Center Blvd | | Greensboro | NC | 27408 | |
| 2151428 | VF-DELAWARE TAX-FREE IDAHO FUND | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 584586 | VG Construction | PMB 622 | | 138 Ave. Winston Churchill | | San Juan | PR | 00926-6013 | |
| 584587 | VG CONTRACTOR AND CEANING SERVICE INC | PO BOX 8351 | | | | SAN JUAN | PR | 00910-0351 | |
| 761102 | VG ENGINEER CONTRACTOR | MSC 622 138 AVE W CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| 761103 | VGF PROPERTIES INC | PARCELA FALU | 333 A CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 2152096 | VGRT-WELLINGTON | PVA-WEL099 | ONE SANSOME ST. | SUITE 3300 | | SAN FRANCISCO, | CA | 94104 | |
| 584588 | VH BLACKINTON | 221 JOHN L DICTSCH BLVD | | | | ATTLEBORO FALLS | MA | 02763 | |
| 1643711 | VHERMANOS TORRES TORRES, INC. | PMB 108 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| 851191 | VHPS | PO BOX 930668 | | | | ATLANTA | GA | 31193-0668 | |
| 584589 | VI EAR NOSE AND THROAT | PARAGON MEDICAL BLDG | 9149 ESTATE THOMAS | STE 308 | | ST THOMAS | VI | 00802 | |
| 584590 | VI NEUROLOGICAL MED GROUP INC | 9003 UPPER HAVENSIGHT | B 3 STE 305 | | | ST THOMAS | VI | 00802 | |
| 584591 | VI ORTHOPAEDICS & SPORTS MED | PO BOX 8360 | | | | ST THOMAS | VI | 00801 | |
| 584592 | VI STEREO COMMUNICATIONS CORP | PO BOX 1689 | | | | LUQUILLO | PR | 00773 | |
| 584593 | VI UROLOGIC CENTER | 9003 HAVENSIGHT MALL | STE 301 | | | SAINT THOMAS | VI | 00802 | |
| 584594 | VIA COOLEN AND ASSOCIATED INC | PO BOX 366964 | | | | SAN JUAN | PR | 00936-6964 | |
| 761104 | VIA LIBRE INC | CHALETS DEL MAR | 8 E CALLE INGA | | | SAN JUAN | PR | 00913 | |
| 761105 | VIA MAIL | HNAS DAVILA | 202 B AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 761106 | VIA MONTI, INC | PO BOX 270126 | | | | SAN JUAN | PR | 00927 | |
| 761107 | VIÁAS & LOPEZ JOINT VENTURE S. | PO BOX 12036 | | | | SAN JUAN | PR | 00914 | |
| 584595 | VIADA BELLIDO DE LUNA, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 584596 | VIADA BELLIDO DE LUNA, MARTA L | ADDRESS ON FILE | | | | | | | |
| 584597 | VIADA BELLIDO, EDNA E | ADDRESS ON FILE | | | | | | | |
| 584598 | VIADEL J CARRABALLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 584599 | VIADEL YAMIL HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 584600 | VIADUCTO SHELL | ADDRESS ON FILE | | | | | | | |
| 584601 | VIAJE CARELY | ADDRESS ON FILE | | | | | | | |
| 584602 | VIAJERO TRAVEL AGENCY INC | 109 MUNOZ RIVERA SUR | | | | | CAYEY | PR | 00736 |
| 761108 | VIAJES ANTILLA | PO BOX 20935 | | | | | SAN JUAN | PR | 00928 |
| 761109 | VIAJES BALAGUER INC. | 177 CALLE DEL PARQUE | | | | | SAN JUAN | PR | 00911 |
| 761110 | VIAJES CALDERON | 408 AVE PONCE DE LEON # 408 | | | | | SAN JUAN | PR | 00901 |
| 584603 | VIAJES CARELY INC. | CALLE #54 SE 1101 ESQ. AVE. AMERICO MIRANDA | | | | | REPARTO METRO/RIO PIEDRAS | PR | 00921 |
| 761111 | VIAJES CARIBE | URB ROOSEVELT | 302 CALLE J AGOSTO RIVERA ESQ CANAL | | | | SAN JUAN | PR | 00918 |
| 761112 | VIAJES COQUI | AVE MUNOZ RIVERA | 418 CALLE AGUEYBANA | | | | SAN JUAN | PR | 00918 |
| 761113 | VIAJES ECUADOR | PO BOX 2180 | | | | | SAN JUAN | PR | 00902 |
| 761114 | VIAJES EDUCATIVOS ATTABEIRA | URB SAN AGUSTIN | 1155 MAXIMO ALOMAR | | | | SAN JUAN | PR | 00923 |
| 761115 | VIAJES IGLESIAS INC | 5 OBISPO SALAMANCA | | | | | COAMO | PR | 00769 |
| 761116 | VIAJES MAGANI INC | 2058 CALLE LOIZA | | | | | SAN JUAN | PR | 00911 |
| 761117 | VIAJES PLAZA INC | PO BOX 20390 | | | | | SAN JUAN | PR | 00928-0390 |
| 761118 | VIAJES RIVERA | PO BOX 131 | | | | | AIBONITO | PR | 00705 |
| 761119 | VIAJES SOLER INC | 12 OESTE MC KINLEY | | | | | MAYAGUEZ | PR | 00680 |
| 761120 | VIAJES TROPICO | PO BOX 3893 | | | | | GUAYNABO | PR | 00970-3893 |
| 584604 | VIAJES VARADERO | ADDRESS ON FILE | | | | | | | |
| 584605 | VIAL MENDIZABAL, MARIA | ADDRESS ON FILE | | | | | | | |
| 584606 | VIALET FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 584607 | VIALET GREEVES, EARL L | ADDRESS ON FILE | | | | | | | |
| 584608 | VIALIZ ARROYO, ALESSANDRA M | ADDRESS ON FILE | | | | | | | |
| 584609 | Vializ Feliciano, Mervin M | ADDRESS ON FILE | | | | | | | |
| 1621740 | Vializ Fererr, Lourdes M | ADDRESS ON FILE | | | | | | | |
| 584611 | VIALIZ FERRER, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 584610 | VIALIZ FERRER, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| 584612 | Vializ Font, Carmelo | ADDRESS ON FILE | | | | | | | |
| 584613 | VIALIZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| 584614 | Vializ Gonzalez, Enid | ADDRESS ON FILE | | | | | | | |
| 584615 | VIALIZ MARRERO, ANAIDA M | ADDRESS ON FILE | | | | | | | |
| 851192 | VIALIZ MONTALVO | PO BOX 4472 | | | | | MAYAGUEZ | PR | 00681 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 851193 | VIALIZ MONTALVO MIGUEL E | SALUD STA. | PO BOX 4472 | | | MAYAGUEZ | PR | 00680 | |
| 584616 | VIALIZ MONTALVO, MIGUEL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 584617 | VIALIZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| 1900023 | Vializ Oritz, Milagros E. | ADDRESS ON FILE | | | | | | | |
| 829757 | VIALIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 584618 | VIALIZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 1779232 | Vializ Ortiz, Milagros E | ADDRESS ON FILE | | | | | | | |
| 761121 | VIANA AYUSO | VILLA CADIZ | 584 CALLE DURCAL | | | SAN JUAN | PR | 00923 | |
| 584619 | VIANA CASTRO, FRANCES O | ADDRESS ON FILE | | | | | | | |
| 584621 | VIANA DE JESUS, BETSABE | ADDRESS ON FILE | | | | | | | |
| 855551 | VIANA DE JESUS, BETSABE | ADDRESS ON FILE | | | | | | | |
| 584620 | VIANA DE JESUS, BETSABE | ADDRESS ON FILE | | | | | | | |
| 584622 | VIANA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1996795 | VIANA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 584623 | VIANA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 584624 | Viana Quiles, Myriam I | ADDRESS ON FILE | | | | | | | |
| 584625 | VIANA ROSA, CESAR | ADDRESS ON FILE | | | | | | | |
| 584626 | VIANA ROSADO, INES | ADDRESS ON FILE | | | | | | | |
| 584627 | VIANA ROSADO, INETTE | ADDRESS ON FILE | | | | | | | |
| 584628 | VIANA SAEZ, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| 584629 | VIANA SAEZ, GEANNETTE | ADDRESS ON FILE | | | | | | | |
| 584630 | VIANA SALAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| 584631 | VIANA SALDANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 829758 | VIANA SALDANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 584632 | VIANA SALDANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 829759 | VIANA SALDANA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 584633 | VIANA SANTOS MD, CESAR | ADDRESS ON FILE | | | | | | | |
| 584634 | VIANA SOLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 584635 | VIANA VARGAS, ELISA | ADDRESS ON FILE | | | | | | | |
| 829760 | VIANA VAZQUEZ, CALEB | ADDRESS ON FILE | | | | | | | |
| 584636 | VIANA VAZQUEZ, CALEB L | ADDRESS ON FILE | | | | | | | |
| 829761 | VIANA VAZQUEZ, CALEB L | ADDRESS ON FILE | | | | | | | |
| 584637 | VIANA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 584638 | VIANA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| 584639 | VIANA VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| 584640 | VIANA ZAPANTIS, HECTOR | ADDRESS ON FILE | | | | | | | |
| 855552 | VIANA ZAPANTIS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| 584641 | VIANCA J HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584642 | VIANCA L DIAZ CALO | ADDRESS ON FILE | | | | | | |
| 584643 | VIANCA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 584644 | VIANCA S DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 584645 | VIANCA VIRGINIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 761122 | VIANELA RIVERA VILCHES | URB METROPOLIS | K 10 CALLE 13 | | | CAROLINA | PR | 00987 |
| 584647 | VIANELLO BOSCOLO, MARCO | ADDRESS ON FILE | | | | | | |
| 584648 | VIANETTE CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 761123 | VIANEY BURGOS SANTIAGO | VILLA PRADE | CALLE DOMINGO CRUZ #639 | | | SAN JUAN | PR | 00924 |
| 584649 | VIANEY M VERA MORALES | ADDRESS ON FILE | | | | | | |
| 761124 | VIANI M ROMAN ARROYO | REPARTO VALENCIA | 2 H 18 CALLE TULIPAN | | | BAYAMON | PR | 000959 |
| 584650 | VIANI RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 584651 | VIANKA MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 584652 | VIANNEY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 584653 | VIANNEY GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 584654 | VIANNY MADERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 584655 | VIANOR CORP | URB VILLA BLANCA | 86 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 |
| 761125 | VIANZA CO MY FIRST STEPS LEARNING CENTER | PO BOX 9877 | | | | CIDRA | PR | 00739 |
| 584656 | VIARD CHENET, REGINE | ADDRESS ON FILE | | | | | | |
| 761128 | VIARTE | 1038 CALLE LEALTAD | | | | SAN JUAN | PR | 00923 |
| 761127 | VIARTE | PO BOX 1059 | | | | CIDRA | PR | 00739 |
| 761126 | VIARTE | PO BOX 29664 65TH INF | | | | SAN JUAN | PR | 00929-9998 |
| 761130 | VIAS CAR RENTAL OF PR | PMC B 2 | SUITE 191 CALLE TABONUCO | | | GUAYNABO | PR | 00968 3004 |
| 761129 | VIAS CAR RENTAL OF PR | SUITE 191 PMB 366 | CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 |
| 584657 | VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | |
| 584658 | VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | |
| 584659 | VIAS CORDERO, ELIASIB | ADDRESS ON FILE | | | | | | |
| 584660 | VIAS LINDAS COOP | JARD DE RIO VERDE | ZZ3 CALLE 25 | | | CAGUAS | PR | 00725 |
| 1989031 | Vias Marrero, Sonia | ADDRESS ON FILE | | | | | | |
| 584661 | VIAS MARRERO, SONIA N | ADDRESS ON FILE | | | | | | |
| 761131 | VIASA INC | P O BOX 1903 | | | | MAYAGUEZ | PR | 00681 |
| 584663 | VIAVIANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 584664 | VIBRANALYSIS INC | 220 WESTERN AUTO PLZ PMB 349 | | | | TRUJILLO ALTO | PR | 00976 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1600 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761132 | VIBRANALYSIS INC | P M B 349 - 220 WESTERM AUTO PLAZA | SUITE 101 | | | TRUJILLO AUTO | PR | 00976-3604 |
| 584665 | VIBRANALYSIS INC. | PMB 349 -220 WESTER AUTO PLAZA SUITE 101 | | | | TRUJILLO ALTO | PR | 00976-3604 |
| 761133 | VIC INVESTMENT CORP. | PO BOX 4469 | | | | CAROLINA | PR | 00984 |
| 584666 | VIC MARIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 584667 | VIC TRANSPORTACION INC. | PO BOX 51832 | | | | TOA BAJA | PR | 00950 |
| 584668 | VIC TRANSPORTATION | PO BOX 51832 | | | | LEVITTOWN STA | PR | 00950 |
| 584669 | VIC TRANSPORTATION INC | APARTADO 51832 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 |
| 584670 | VIC TRANSPORTATION INC | LEVITTOWN STATION | PO BOX 51832 | | | TOA BAJA | PR | 00950 |
| 761134 | VIC TRANSPORTATION INC | P O BOX 51832 | | | | LEVITTOWN | PR | 00950 |
| 851195 | VIC TRANSPORTATION INC. | PO BOX 51832 | | | | LEVITTOWN STATION | PR | 00950 |
| 1422808 | VICANA SYSTEMS CORPORATION | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 | AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 |
| 584671 | VICANA SYSTEMS CORPORATION | LCDO. IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I | SUITE 219 AVE. MUÑOZ RIVERA #500 | | HATO REY | PR | 00918 |
| 584672 | VICAR BUILDERS DEVELOPERS INC | P O BOX 929 | | | | FAJARDO | PR | 00738 |
| 851196 | VICAR BUILDER'S DEVELOPERS INC | PO BOX 190573 | | | | SAN JUAN | PR | 00919-0573 |
| 837730 | VICAR BUILDER'S DEVELOPERS INC. | 1519 PONCE DE LEON AVE. | SUITE 601 | | | SAN JUAN | PR | 00910 |
| 2137865 | VICAR BUILDER'S DEVELOPERS INC. | GONZALEZ, CARLOS | PO BOX 929 | | | FAJARDO | PR | 00738 |
| 2137810 | VICAR BUILDER'S DEVELOPERS INC. | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 2164456 | VICAR BUILDER'S DEVELOPERS INC. | PO BOX 929 | | | | FAJARDO | PR | 00738 |
| 838146 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | | SAN JUAN | PR | 00927 |
| 2137866 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | GONZALEZ, CARLOS | PO BOX 929 | | | FAJARDO | PR | 00738 |
| 2137811 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | GONZALEZ, CARLOS | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 |
| 2164457 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | PO BOX 929 | | | | FAJARDO | PR | 00738 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 839825 | VICAR DEVELOPERS INC. | ATTN: CARLOS GONZALEZ | CALLE TULIPAN 179 URB. SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| 761135 | VICAR INDUSTRIES | PO BOX 364262 | | | | SAN JUAN | PR | 00936 | |
| 761136 | VICARIA DE PASTORAL | PO BOX 1189 | | | | ARECIBO | PR | 00613 | |
| 584673 | VICDALIN COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 584674 | VICENCIO MD , NORMITA D | ADDRESS ON FILE | | | | | | | |
| 584675 | VICENS ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| 584676 | VICENS ACEVEDO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| 716570 | VICENS AGUILAR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 584677 | VICENS AGUILAR, MARISOL | ADDRESS ON FILE | | | | | | | |
| 584678 | VICENS CAMPOS, KRIZIALEE | ADDRESS ON FILE | | | | | | | |
| 584679 | VICENS COLOM, ASTRID | ADDRESS ON FILE | | | | | | | |
| 584680 | VICENS COMAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2133327 | Vicens Davila, Jonathan | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 584682 | VICENS DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 584683 | Vicens Gonzalez, Bartolome | ADDRESS ON FILE | | | | | | | |
| 584684 | VICENS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584685 | VICENS GONZALEZ, CESAR L | ADDRESS ON FILE | | | | | | | |
| 584686 | VICENS GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 2206263 | Vicens Gonzalez, Raquel M. | ADDRESS ON FILE | | | | | | | |
| 1996882 | VICENS GONZALEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| 1902326 | Vicens Gonzalez, Raquel M. | ADDRESS ON FILE | | | | | | | |
| 584687 | VICENS JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 584688 | VICENS JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 829763 | VICENS JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 1991973 | Vicens Jimenez, Omar F. | ADDRESS ON FILE | | | | | | | |
| 584689 | Vicens Lopez, Bryan | ADDRESS ON FILE | | | | | | | |
| 829764 | VICENS LOPEZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| 584690 | VICENS LOPEZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| 584691 | VICENS MESTRE, DIANA M | ADDRESS ON FILE | | | | | | | |
| 584692 | Vicens Montero, Cristobal A | ADDRESS ON FILE | | | | | | | |
| 584693 | Vicens Ocasio, Brenda E | ADDRESS ON FILE | | | | | | | |
| 584694 | VICENS ODUARDO, VENANCIO | ADDRESS ON FILE | | | | | | | |
| 584695 | VICENS PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| 584696 | Vicens Padro, Hector H | ADDRESS ON FILE | | | | | | | |
| 584697 | VICENS PADRO, LUIS | ADDRESS ON FILE | | | | | | | |
| 584698 | VICENS PINERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 584699 | VICENS RAMOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 584700 | VICENS RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584701 | VICENS RIVERA, BLANCA T | ADDRESS ON FILE | | | | | | |
| 584702 | VICENS RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 2180356 | Vicens Rivera, Maria E. | 9140 Calle Marina | Suite 801 | | | Ponce | PR | 00717 |
| 1548152 | VICENS RIVERA, MARIA T | ADDRESS ON FILE | | | | | | |
| 584703 | VICENS RIVERA, MYRNA V | ADDRESS ON FILE | | | | | | |
| 1667399 | Vicéns Rivera, Myrna Violeta | ADDRESS ON FILE | | | | | | |
| 584704 | VICENS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 584705 | VICENS RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | |
| 584706 | VICENS ROSARIO, DIANE | ADDRESS ON FILE | | | | | | |
| 584707 | VICENS ROSARIO, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 584708 | VICENS SALGADO, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 584709 | VICENS SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 584710 | VICENS SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 584711 | VICENS SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | |
| 829765 | VICENS VARGAS, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 584713 | VICENS VERDEJO, RADAMES | ADDRESS ON FILE | | | | | | |
| 584714 | VICENS VICENS, ANGEL | ADDRESS ON FILE | | | | | | |
| 584715 | VICENS VICENS, JOSE A. | ADDRESS ON FILE | | | | | | |
| 584716 | VICENS, ANTONIO | ADDRESS ON FILE | | | | | | |
| 584717 | VICENSRIVERA, MONICA | ADDRESS ON FILE | | | | | | |
| 761137 | VICENT APONTE RODRIGUEZ | PO BOX 11924 | | | | SAN JUAN | PR | 00922-1924 |
| 761138 | VICENT D CROSBY MORSE | PO BOX 90 | | | | AGUADILLA | PR | 00604 |
| 761139 | VICENT D CROSBY MORSE | PO BOX 90 | | | | CAROLINA | PR | 00986 |
| 761140 | VICENT HERMANS | COND LAS VIOLETAS APT 902 | 459 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 |
| 584718 | VICENT HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 584719 | VICENT HERNANDEZ, MATILDE | ADDRESS ON FILE | | | | | | |
| 584720 | VICENT HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | |
| 584721 | VICENT J VELAZQUEZ MAISONET | ADDRESS ON FILE | | | | | | |
| 584722 | VICENT MOLINA, LUIS | ADDRESS ON FILE | | | | | | |
| 761141 | VICENT ORTIZ OLIVO | ADDRESS ON FILE | | | | | | |
| 2197925 | Vicent Romero, Luis A. | ADDRESS ON FILE | | | | | | |
| 761142 | VICENTA CALERO JUARBE | ADDRESS ON FILE | | | | | | |
| 584723 | VICENTA CUBERTIER CARMONA | ADDRESS ON FILE | | | | | | |
| 584724 | VICENTA GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 584725 | VICENTA GONZALEZ MONTERO | ADDRESS ON FILE | | | | | | |
| 761143 | VICENTA GUZMAN FIGUEROA | HC 5 BOX 5477 | | | | YABUCOA | PR | 00767 |
| 761144 | VICENTA M SAN MIGUEL GARAU | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1603 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761145 | VICENTA MIRANDA VEGA | URB EL VEDADO | 118 C/ PADRE LAS CASAS | | SAN JUAN | PR | 00919 | |
| 761146 | VICENTA MOJICA MORALES | BO RIO LAJAS | CARR 677 KM 2 2 | | TOA ALTA | PR | 00953 | |
| 761147 | VICENTA MOJICA MORALES | PO BOX 1084 | | | TOA ALTA | PR | 00954 | |
| 761148 | VICENTA N FELIBERTY FELIBERTY | ADDRESS ON FILE | | | | | | |
| 761149 | VICENTA OQUENDO CORDERO | URB JAIME C RODRIGUEZ | I 3 CALLE 1 | | YABUCOA | PR | 00767 | |
| 761150 | VICENTA QUIEONEZ CARABALLO | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | LOIZA | PR | 00772 | |
| 584726 | VICENTA RIVERA POWER | ADDRESS ON FILE | | | | | | |
| 761151 | VICENTA RIVERA RODRIGUEZ | 59 CALLE MANILA | | | SAN GERMAN | PR | 00683 | |
| 584727 | VICENTA RODRIGUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 761152 | VICENTA ROMAN | BO LAS VEGAS | 25804 CALLE GREGORIO RIOS | | CAYEY | PR | 00736 | |
| 851197 | VICENTA TORRES COLON | URB PARQUE ECUESTRE | F-20 CALLE COLABORADOR | | CAROLINA | PR | 00987 | |
| 761153 | VICENTA TORRES GONZALEZ | BO MARAFLORES | SECTOR ABRA FRIA | HC 01 BOX 7351 | ARECIBO | PR | 00616 | |
| 584728 | VICENTA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 761154 | VICENTA VELAZQUEZ CALIXTO | ADDRESS ON FILE | | | | | | |
| 584730 | VICENTE & ASSOCIATES INC | MSC 326 | GARDEN HILLS PLAZA CARR 19 1353 | | GUAYNABO | PR | 00966-2700 | |
| 761161 | VICENTE & CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| 584731 | VICENTE A CLASS Y MICHELLE ROLON | ADDRESS ON FILE | | | | | | |
| 584732 | VICENTE A COLON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761162 | VICENTE A LASANTA ARROYO | P O BOX 29611 | | | SAN JUAN | PR | 00926-0611 | |
| 584733 | VICENTE A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761163 | VICENTE A LUGO DEL VALLE | PO BOX 8884 | | | CAGUAS | PR | 00726-8884 | |
| 761164 | VICENTE A PORTILLA TORRES | 1857 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| 584734 | VICENTE A RIOS PADILLA | ADDRESS ON FILE | | | | | | |
| 761165 | VICENTE A SURIS SANTANA | ADDRESS ON FILE | | | | | | |
| 761166 | VICENTE A VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 761167 | VICENTE AGOSTO SANTOS | BDA PASARRELL | 4 CALLE 9 | | COMERIO | PR | 00782 | |
| 761168 | VICENTE AGOSTO SANTOS | PO BOX 184 | | | COMERIO | PR | 00782 | |
| 761169 | VICENTE AGRAIT | ADDRESS ON FILE | | | | | | |
| 761170 | VICENTE AGUAYO GOMEZ | URB JARDINES DE GURABO | 111 CALLE 5 | | GURABO | PR | 00778 | |
| 761171 | VICENTE AGUIRRE ITURRINO | ADDRESS ON FILE | | | | | | |
| 851198 | VICENTE AIR CONDITIONER INC | HC 2 BOX 12136 | | | GURABO | PR | 00778 | |
| 584735 | VICENTE ALBA MD, SARA M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 584736 | VICENTE ALBA, RAMON | ADDRESS ON FILE | | | | | | | |
| 761173 | VICENTE ALCARAZ | PO BOX 191168 | | | | SAN JUAN | PR | 00919 | |
| 761172 | VICENTE ALCARAZ | URB BALDRICH | 572 CALLE TNTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 829766 | VICENTE ALEJANDRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 584737 | VICENTE ALICEA, IRVIN | ADDRESS ON FILE | | | | | | | |
| 584738 | VICENTE ALICEA/ ESTHER GARCIA | ADDRESS ON FILE | | | | | | | |
| 584739 | VICENTE ALVARADO, WILDA I | ADDRESS ON FILE | | | | | | | |
| 584741 | VICENTE AMARO, NILDA R | ADDRESS ON FILE | | | | | | | |
| 584742 | VICENTE ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 584743 | VICENTE APONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 584744 | VICENTE ARCHEVAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| 1547506 | Vicente Arias, Vilma I. | ADDRESS ON FILE | | | | | | | |
| 761174 | VICENTE ATILES ARBELO | BOX 292 | | | | CAMUY | PR | 00627 | |
| 584745 | VICENTE BARBOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| 761175 | VICENTE BARRETO ROSARIO | APARTADO 886 | PUEBLO STATION | | | CAROLINA | PR | 00979 | |
| 761176 | VICENTE BAUTA | HC 4 BOX 11670 | | | | RIO GRANDE | PR | 00745 | |
| 761177 | VICENTE BAUTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 584746 | VICENTE BAYRON LARACUENTE | ADDRESS ON FILE | | | | | | | |
| 1559125 | Vicente Benitez, Mercedes | ADDRESS ON FILE | | | | | | | |
| 584747 | VICENTE BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 1880518 | Vicente Bermudez, Julia | ADDRESS ON FILE | | | | | | | |
| 584748 | VICENTE BERRIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 584749 | VICENTE BERRIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| 584750 | VICENTE BERRIOS, MIGDARELYS | ADDRESS ON FILE | | | | | | | |
| 584751 | VICENTE BERRIOS, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 1426174 | VICENTE BONILLA, MITZY B. | ADDRESS ON FILE | | | | | | | |
| 584753 | VICENTE BORRERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 584754 | VICENTE BRITO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 584755 | VICENTE BROWN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 584756 | VICENTE BURGOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| 761178 | VICENTE BURGOS FUENTES | COM RIO ABAJO | SOLAR 169 | | | HUMACAO | PR | 00792 | |
| 584757 | VICENTE BURGOS, ICHEL M | ADDRESS ON FILE | | | | | | | |
| 584758 | VICENTE C MARTINEZ CANARIO | ADDRESS ON FILE | | | | | | | |
| 761179 | VICENTE CAMACHO FIGUEROA | HC 01 BOX 6938 | | | | GUAYANILLA | PR | 00656 | |
| 761180 | VICENTE CAMPOS | RIO HONDO | E-14 RIO CASEY | | | BAYAMON | PR | 00961 | |
| 584759 | VICENTE CAMPOS, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| 584760 | VICENTE CARATINI, MARIA N | ADDRESS ON FILE | | | | | | | |
| 1479054 | VICENTE CARATINI, MARIA N | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584761 | VICENTE CARATTINI, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1754494 | Vicente Carattini, Carmen D | ADDRESS ON FILE | | | | | | |
| 761181 | VICENTE CARDONA ROSARIO | 51 BO GUAYANEY | | | | MANATI | PR | 00674-4212 |
| 584762 | VICENTE CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 584763 | VICENTE CARRASQUILLO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 584764 | VICENTE CARRASQUILLO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 584765 | VICENTE CARTAGENA, IRMA | ADDRESS ON FILE | | | | | | |
| 584766 | VICENTE CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | |
| 761182 | VICENTE CASTILLO LOPEZ | BOX 742 | | | | QUEBRADILLAS | PR | 00742 |
| 761183 | VICENTE CASTILLO LOPEZ | PO BOX 742 | | | | QUEBRADILLA | PR | 00742 |
| 761184 | VICENTE CASTILLO RIVERA | 59 DORADO BEACH EAST | | | | DORADO | PR | 00646 |
| 761155 | VICENTE CASTRO LOPEZ | B15 CALLE B | | | | TAJARDO | PR | 00738 |
| 584767 | VICENTE CEPEDA BORIA | ADDRESS ON FILE | | | | | | |
| 584768 | VICENTE COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 761185 | VICENTE COLON MALDONADO | 24002 CALLE COLON DEL VALLE | | | | CAYEY | PR | 00736 |
| 584769 | VICENTE COLON VERA | ADDRESS ON FILE | | | | | | |
| 1901987 | Vicente Colon, Aida L. | ADDRESS ON FILE | | | | | | |
| 584770 | VICENTE COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 584771 | VICENTE COLON, ANGEL L | ADDRESS ON FILE | | | | | | |
| 584772 | VICENTE COLON, JUAN | ADDRESS ON FILE | | | | | | |
| 584773 | VICENTE COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 584774 | VICENTE COLON, MYRIAM | ADDRESS ON FILE | | | | | | |
| 584775 | VICENTE COLON, WILFREDO | ADDRESS ON FILE | | | | | | |
| 584776 | VICENTE CONDE VALENTIN SEGUROS Y FIANZAS | ADDRESS ON FILE | | | | | | |
| 584777 | VICENTE CORA, CAMILLE I. | ADDRESS ON FILE | | | | | | |
| 761186 | VICENTE CORDERO MENDEZ | 1RA SECC TURABO GARDENS | P 2 CALLE 16 | | | CAGUAS | PR | 00725 |
| 761187 | VICENTE COTTO DIAZ | URB VISTAS DE JAGUEYES III | BUZON 316 | | | AGUAS BUENAS | PR | 00703 |
| 1426175 | VICENTE COTTO, JUAN C. | ADDRESS ON FILE | | | | | | |
| 584780 | VICENTE CRESCIONI, MELISSA | ADDRESS ON FILE | | | | | | |
| 584781 | VICENTE CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 584782 | VICENTE CRUZ, GILBERTO A. | ADDRESS ON FILE | | | | | | |
| 1665692 | VICENTE CRUZ, IVETTE DE LOURDES | ADDRESS ON FILE | | | | | | |
| 584783 | VICENTE CRUZ, IVETTE DEL L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584784 | Vicente Cruz, Joely | ADDRESS ON FILE | | | | | | |
| 584785 | VICENTE CRUZ, JOELY | ADDRESS ON FILE | | | | | | |
| 584786 | VICENTE CRUZ, MOSHAYRA | ADDRESS ON FILE | | | | | | |
| 584787 | VICENTE CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 761188 | VICENTE DAMIANI LOPEZ | SUSUA BAJA | 54 CALLE PARQUE | | SABANA GRANDE | PR | 00637 | |
| 761189 | VICENTE DE HOYOS VELEZ | 3 CALLE PADIAL | | | MANATI | PR | 00674 | |
| 584788 | VICENTE DE RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | |
| 584789 | VICENTE DE VICENT, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 584790 | VICENTE DEL VALLE ORLANDO | ADDRESS ON FILE | | | | | | |
| 851199 | VICENTE DEL VALLE TIRADO | BO CEDROS | BUZON 11965 | | CAROLINA | PR | 00986 | |
| 761190 | VICENTE DIAZ DIAZ | HC 02 BOX 14874 | | | CAROLINA | PR | 00985 | |
| 761191 | VICENTE DOMINGUE ROCHE | ADDRESS ON FILE | | | | | | |
| 584791 | VICENTE DONES, RAFAELA | ADDRESS ON FILE | | | | | | |
| 584792 | VICENTE E. RIOS | ADDRESS ON FILE | | | | | | |
| 761193 | VICENTE FALCON VAZQUEZ | BOX 9383 | | | CAROLINA | PR | 00988 | |
| 761192 | VICENTE FALCON VAZQUEZ | URB OPEN LAND | 448 CALLE OLOT | | SAN JUAN | PR | 00923 | |
| 584793 | VICENTE FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | |
| 584794 | VICENTE FIGUEROA SIERRA | ADDRESS ON FILE | | | | | | |
| 584795 | VICENTE FIGUEROA, PORFIRIO | ADDRESS ON FILE | | | | | | |
| 761194 | VICENTE FLORES DIAZ | P O BOX 3176 | | | CAYEY | PR | 00736 | |
| 584796 | VICENTE FLORES, JUAN R | ADDRESS ON FILE | | | | | | |
| 584797 | VICENTE FONSECA RIVERA | ADDRESS ON FILE | | | | | | |
| 584799 | VICENTE FONSECA, GERARDO | ADDRESS ON FILE | | | | | | |
| 584798 | VICENTE FONSECA, GERARDO | ADDRESS ON FILE | | | | | | |
| 584800 | VICENTE GARCIA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 584801 | VICENTE GARCIA CPA & CO P S C | PONCE DE LEON 1612 | SUITE 301 | | SAN JUAN | PR | 00909 | |
| 851200 | VICENTE GONZALEZ | 1017 CALLE ANTONIO ACEVEDO BARRET | | | ISABELA | PR | 00662-2940 | |
| 761195 | VICENTE GONZALEZ / ASOC REC CAMPANILLAS | 386 A CALLE FORTALEZA | | | TOA BAJA | PR | 00949 | |
| 761196 | VICENTE GONZALEZ / UTUADO FISHING CLUB | ANGELES | P O BOX 201 | | UTUADO | PR | 00611 | |
| 761197 | VICENTE GONZALEZ ALONZO | ADDRESS ON FILE | | | | | | |
| 761198 | VICENTE GONZALEZ ALONZO | ADDRESS ON FILE | | | | | | |
| 584802 | VICENTE GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 584803 | VICENTE GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 584804 | VICENTE GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | |
| 829767 | VICENTE GONZALEZ, VIRGEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584805 | VICENTE GONZALEZ, VIRGEN A | ADDRESS ON FILE | | | | | | |
| 584806 | VICENTE GONZALEZ, VIRGEN N | ADDRESS ON FILE | | | | | | |
| 761199 | VICENTE GRAULAU ROSARIO | JDNS DE COUNTRY CLUB | CM 23 CALLE 151 | | | CAROLINA | PR | 00983 |
| 761200 | VICENTE GREGORIO | VISTA MAR MARINA ESTE | G 15 CALLE GRANADA | | | CAROLINA | PR | 00983 |
| 584807 | VICENTE GUILFU, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 761201 | VICENTE GUZMAN SIERRA | JASVI SALES SERVICES | 790 SAN PATRICIO | | | SAN JUAN | PR | 00921 |
| 584808 | VICENTE HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 584809 | VICENTE HERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 584810 | VICENTE HERRERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 584811 | VICENTE HIELRIO GORDILS | ADDRESS ON FILE | | | | | | |
| 761202 | VICENTE ILARRAZA GOMEZ | URB MONTE BRISAS | L 30 CALLE M | | | FAJARDO | PR | 00738 |
| 761203 | VICENTE J ANTONETTI | PO BOX 70364 | | | | SAN JUAN | PR | 00936-8364 |
| 761204 | VICENTE J ORTIZ REYES | RES VIRGILIO DAVILA | EDIF 40 APT 385 | | | BAYAMON | PR | 00961 |
| 761205 | VICENTE JAVIER PEREZ FLORES | LOMAS VERDE | P 3 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 |
| 761206 | VICENTE L COLON VELEZ | PO BOX 20782 | | | | SAN JUAN | PR | 00928-0782 |
| 584812 | VICENTE LABOY, CARMEN | ADDRESS ON FILE | | | | | | |
| 584813 | VICENTE LABOY, CLARIBELL | ADDRESS ON FILE | | | | | | |
| 584815 | VICENTE LAMBOY, IDALIA | ADDRESS ON FILE | | | | | | |
| 584814 | VICENTE LAMBOY, IDALIA | ADDRESS ON FILE | | | | | | |
| 584816 | VICENTE LANDRON, MARILYN | ADDRESS ON FILE | | | | | | |
| 1766105 | Vicente Landron, Marilyn | ADDRESS ON FILE | | | | | | |
| 584817 | VICENTE LEBRON PEREZ | ADDRESS ON FILE | | | | | | |
| 584818 | VICENTE LEON, LUZ D | ADDRESS ON FILE | | | | | | |
| 761207 | VICENTE LOPEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 761208 | VICENTE LOPEZ BORGE | ADDRESS ON FILE | | | | | | |
| 584819 | VICENTE LOPEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 761209 | VICENTE LOPEZ HIDALGO | EL CENTRO 2 | 500 AVE MUNOZ RIVERA | SUITE 607 | | SAN JUAN | PR | 00918 |
| 761210 | VICENTE LOPEZ HIDALGO | OFIC 606 | 11 COND EL CENTRO II | | | SAN JUAN | PR | 00918 |
| 761211 | VICENTE LOPEZ ORTIZ | URB MATIENZO CINTRON | 542 CALLE TARRAGONA | | | SAN JUAN | PR | 00923 |
| 584820 | VICENTE LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 584821 | VICENTE LOPEZ, ANGELINA | ADDRESS ON FILE | | | | | | |
| 584822 | VICENTE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 584823 | VICENTE LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 584824 | VICENTE MALDONADO MORALES | ADDRESS ON FILE | | | | | | |
| 584825 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | |
| 584825 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | |
| 584825 | Vicente Marquez, Jesus | ADDRESS ON FILE | | | | | | |
| 584826 | VICENTE MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761212 | VICENTE MARRERO FIGUEROA | PO BOX 2281 | | | | RIO GRANDE | PR | 00745 | |
| 584827 | VICENTE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 1597582 | Vicente Martinez, Jose R. | ADDRESS ON FILE | | | | | | | |
| 584828 | VICENTE MARTINEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| 584829 | VICENTE MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| 584830 | VICENTE MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| 584831 | VICENTE MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| 761213 | VICENTE MAYOL ENAMORADO | BOX 242 | | | | MERCEDITA | PR | 00715-0242 | |
| 584832 | VICENTE MEDINA, KARINA | ADDRESS ON FILE | | | | | | | |
| 761214 | VICENTE MELENDEZ TORRES | 623 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2307 | |
| 584833 | VICENTE MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 584834 | VICENTE MELENDEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| 584835 | VICENTE MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| 584836 | Vicente Melendez, Victor J | ADDRESS ON FILE | | | | | | | |
| 584837 | VICENTE MENDOZA, ANA H | ADDRESS ON FILE | | | | | | | |
| 761215 | VICENTE MERCADO RIVERA | BO TIBES SECTOR PASTILLO | CARR 503 KM 11 | | | PONCE | PR | 00731 | |
| 584838 | VICENTE MERCED, LAURIE | ADDRESS ON FILE | | | | | | | |
| 584839 | VICENTE MESTRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584840 | VICENTE MESTRE, MARIA | ADDRESS ON FILE | | | | | | | |
| 761216 | VICENTE MIRABAL ZAYAS | HC 01 BOX 3869 | | | | ADJUNTAS | PR | 00601-9708 | |
| 761217 | VICENTE MOJICA ROSA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 584841 | VICENTE MOJICA, MARIA | ADDRESS ON FILE | | | | | | | |
| 584842 | VICENTE MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| 584843 | VICENTE MONTANEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| 761219 | VICENTE MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 829768 | VICENTE MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 584844 | VICENTE MORENO EVORA | ADDRESS ON FILE | | | | | | | |
| 761220 | VICENTE NAZARIO CANCEL | P O BOX 1067 | | | | SAN GERMAN | PR | 00683 | |
| 761221 | VICENTE NAZARIO Y ALIDA V DELGADO | ADDRESS ON FILE | | | | | | | |
| 761222 | VICENTE NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| 829769 | VICENTE NIEVES, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| 584845 | Vicente Nunez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| 584846 | VICENTE NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 761223 | VICENTE O GARCIA MARTINEZ | PO BOX 373 | | | | ARECIBO | PR | 00613 | |
| 851201 | VICENTE O RIVERA Y/O TITO VICENTE RIVERA | URB RIVER GARDEN | CALLE FLOR DE MAR | | | CANOVANAS | PR | 00729-3349 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584847 | VICENTE OLIVO, JOSE | ADDRESS ON FILE | | | | | | |
| 584848 | VICENTE OLMEDA, CARMEN D | ADDRESS ON FILE | | | | | | |
| 1878920 | Vicente Olmeda, Onelia | ADDRESS ON FILE | | | | | | |
| 1878920 | Vicente Olmeda, Onelia | ADDRESS ON FILE | | | | | | |
| 584849 | VICENTE OLMEDA, ONELIA | ADDRESS ON FILE | | | | | | |
| 584850 | VICENTE OLMO, TERESA | ADDRESS ON FILE | | | | | | |
| 829770 | VICENTE OLMO, WANDA | ADDRESS ON FILE | | | | | | |
| 584851 | VICENTE OLMO, WANDA E | ADDRESS ON FILE | | | | | | |
| 761225 | VICENTE ORTIZ BAEZ | URB VILLAS DE STA JUANITA | C 5 TORRECH FINAL | | | BAYAMON | PR | 00956 |
| 761226 | VICENTE ORTIZ COLON | CONDOMINIO EL CENTRO II | OFICINA 227 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 |
| 761224 | VICENTE ORTIZ DIAZ | 50 CARR 664 | | | | BARCELONETA | PR | 00617 |
| 761227 | VICENTE ORTIZ DONASTORG | ADDRESS ON FILE | | | | | | |
| 761228 | VICENTE ORTIZ FRANQUI | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 584852 | VICENTE ORTIZ MARTIN | ADDRESS ON FILE | | | | | | |
| 761229 | VICENTE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 584853 | VICENTE ORTIZ, ALICIA J | ADDRESS ON FILE | | | | | | |
| 584854 | VICENTE ORTIZ, JEAN | ADDRESS ON FILE | | | | | | |
| 584856 | VICENTE ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 1915852 | Vicente Ortiz, Maria A. | ADDRESS ON FILE | | | | | | |
| 584857 | VICENTE ORTIZ, MELISSA J | ADDRESS ON FILE | | | | | | |
| 829771 | VICENTE ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | |
| 584858 | VICENTE ORTIZ, NESTOR L | ADDRESS ON FILE | | | | | | |
| 584859 | Vicente Ortiz, Nestor L. | ADDRESS ON FILE | | | | | | |
| 584860 | VICENTE ORTIZ, ROSA | ADDRESS ON FILE | | | | | | |
| 851202 | VICENTE OSORIO COLON | URB LOMAS VERDES | 3D-5 CALLE GIRASOL | | | BAYAMON | PR | 00956 |
| 584861 | VICENTE OTERO ORTEGA | ADDRESS ON FILE | | | | | | |
| 761230 | VICENTE OTERO RODRIGUEZ | HC 2 BOX 21351 | | | | MAYAGUEZ | PR | 00680 |
| 829772 | VICENTE OYOLA, DIANNE I | ADDRESS ON FILE | | | | | | |
| 761231 | VICENTE PAGAN CARDONA | HC 01 BOX 11638 | | | | COAMO | PR | 00769 |
| 761156 | VICENTE PAGAN ORENGO | P O BOX 469 | | | | YAUCO | PR | 00698-0469 |
| 761232 | VICENTE PAGAN RIVERA | HC 1 BOX 5612 | | | | CIALES | PR | 00638 |
| 584863 | VICENTE PAGAN, FRANCES | ADDRESS ON FILE | | | | | | |
| 584864 | VICENTE PAGAN, JOSE ELIAS | ADDRESS ON FILE | | | | | | |
| 1562993 | Vicente Paul Matos Hernandez como heredero de Jesus Gabriel Matos Negron | Glenn Carl James, esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1571250 | Vicente Paul Matos Hernandez en representacion de Jesus Gabriel Matos Negron | ADDRESS ON FILE | | | | | | |
| 584865 | VICENTE PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 584866 | VICENTE PEREZ COTTO | ADDRESS ON FILE | | | | | | |
| 584867 | VICENTE PEREZ RODRIGUEZ | URB SAN PEDRO | J 19N CALLE 10 | | | TOA BAJA | PR | 00949 |
| 761233 | VICENTE PEREZ RODRIGUEZ | VALLE ALTO | 2110 CALLE COLINA | | | PONCE | PR | 00730 |
| 761234 | VICENTE PEREZ VARGAS | BO LAJAS PARC 3 A CALLE 3 | BOX 473 | | | TOA ALTA | PR | 00953 |
| 584868 | VICENTE PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 584869 | VICENTE PEREZ, MELANIE | ADDRESS ON FILE | | | | | | |
| 584870 | Vicente Perez, Victor | ADDRESS ON FILE | | | | | | |
| 761235 | VICENTE PEROCIER BALADEJO | BO OBRERO 512 | CALLE BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 584871 | VICENTE PEROCIER BALADEJO | COL METROPOLITANAS | K 4 CALLE EL TORITO | | | GUAYNABO | PR | 00969 |
| 761236 | VICENTE PIETRI OMS | PO BOX 81 | | | | SAN GERMAN | PR | 00683 |
| 761157 | VICENTE PLAUD PEXA | PO BOX 649 | | | | ARROYO | PR | 00714 |
| 761237 | VICENTE PLAUD PENA | HC 1 BOX 6141 | | | | ARROYO | PR | 00714-9606 |
| 761158 | VICENTE POLANCO MARTINEZ | PO BOX 362303 | | | | SAN JUAN | PR | 00936 2303 |
| 584872 | VICENTE PRADO, MARIA | ADDRESS ON FILE | | | | | | |
| 761159 | VICENTE QUIXONES NEGRON | URB VALLE ARRIBA HEIGHTS | CC 5 CALLE 130 | | | CAROLINA | PR | 00983 |
| 584874 | VICENTE QUINONES ROMAN | ADDRESS ON FILE | | | | | | |
| 584875 | VICENTE QUINONES, JOSE R. | ADDRESS ON FILE | | | | | | |
| 584876 | VICENTE QUINTANA CARASA | ADDRESS ON FILE | | | | | | |
| 584877 | VICENTE R BERDEGUER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761238 | VICENTE R ESCOBAR DELGADO | P O BOX 11298 | | | | SAN JUAN | PR | 00922 |
| 584878 | VICENTE R SANCHEZ QUILES | ADDRESS ON FILE | | | | | | |
| 584879 | VICENTE RAFAEL VILLAFANE ESTATE | URB EL PARAISO | 1603 CALLE RODANO | | | SAN JUAN | PR | 00926-2934 |
| 761239 | VICENTE RAMIREZ DIAZ | BO HATO ARRIBA | 184 CALLE G | | | ARECIBO | PR | 00612 |
| 584880 | VICENTE RAMOS, GERMAIN | ADDRESS ON FILE | | | | | | |
| 584881 | VICENTE RAMOS, KELVIN | ADDRESS ON FILE | | | | | | |
| 761160 | VICENTE REILLO ORTIZ | JARDINES DE ARECIBO | J 16 CALLE J | | | ARECIBO | PR | 00612 |
| 761240 | VICENTE REYES LOPEZ | 21 RESIDENCIA PLAZA AZUL | | | | LUQUILLO | PR | 00773 |
| 584882 | VICENTE REYES, JOSE | ADDRESS ON FILE | | | | | | |
| 761241 | VICENTE REYNAL LLACER | COND PANORAMA PLAZA | 1 APT 210 | | | SAN JUAN | PR | 00926 |
| 584884 | VICENTE RIOS VELEZ | ADDRESS ON FILE | | | | | | |
| 761242 | VICENTE RIVERA MARCANO | HC 9 BOX 3047 | | | | SABANA GRANDE | PR | 00637 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 761243 | VICENTE RIVERA MARCHAND | TOA ALTA HEIGHTS | O43 CALLE 30 | | TOA ALTA | PR | 00953 | |
| 761244 | VICENTE RIVERA NATAL | RES LLORENS TORRES | EDIF I 140 APT 2583 | | SAN JUAN | PR | 00913 | |
| 584885 | VICENTE RIVERA PADILLA | ADDRESS ON FILE | | | | | | |
| 761245 | VICENTE RIVERA REYES | REPTO SAN JOSE | 338 CALLE UBEDA | | SAN JUAN | PR | 00923 | |
| 761248 | VICENTE RIVERA RIVERA | P O BOX 697 | | | GUAYAMA | PR | 00785 | |
| 761246 | VICENTE RIVERA RIVERA | PO BOX 1659 | | | SAN JUAN | PR | 00902 | |
| 761247 | VICENTE RIVERA RIVERA | URB MARIA DEL CARMEN | I 7 CALLE | | COROZAL | PR | 00783 | |
| 584886 | VICENTE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 584887 | VICENTE RIVERA, CATHY | ADDRESS ON FILE | | | | | | |
| 584888 | VICENTE RIVERA, EDDIE | ADDRESS ON FILE | | | | | | |
| 584889 | Vicente Rivera, Eddie | ADDRESS ON FILE | | | | | | |
| 1669441 | Vicente Rivera, Janely | ADDRESS ON FILE | | | | | | |
| 584890 | VICENTE RIVERA, JANELY | ADDRESS ON FILE | | | | | | |
| 1605983 | Vicente Rivera, Leslie | ADDRESS ON FILE | | | | | | |
| 584891 | VICENTE RIVERA, LESLIE | ADDRESS ON FILE | | | | | | |
| 829773 | VICENTE RIVERA, MARIA | ADDRESS ON FILE | | | | | | |
| 584892 | VICENTE RIVERA, MARIA E | ADDRESS ON FILE | | | | | | |
| 584893 | VICENTE RIVERA, MARIELY | ADDRESS ON FILE | | | | | | |
| 829774 | VICENTE RIVERA, MARIELY | ADDRESS ON FILE | | | | | | |
| 1670230 | VICENTE RIVERA, MARIELY | ADDRESS ON FILE | | | | | | |
| 584894 | VICENTE RIVERA, MICHAEL ELVIN | ADDRESS ON FILE | | | | | | |
| 829775 | VICENTE RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 584895 | VICENTE RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 829776 | VICENTE RIVERA, NELLY | ADDRESS ON FILE | | | | | | |
| 584896 | VICENTE RIVERA, NELSON | ADDRESS ON FILE | | | | | | |
| 584897 | VICENTE RIVERA, ROLANDO | ADDRESS ON FILE | | | | | | |
| 584729 | VICENTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 584898 | VICENTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 1259902 | VICENTE RIVERA, WALTER | ADDRESS ON FILE | | | | | | |
| 584899 | VICENTE RIVERA, WIGBERTO | ADDRESS ON FILE | | | | | | |
| 851203 | VICENTE RODRIGUEZ | COND SAN IGNACIO | 1325 AVE SAN IGNACIO APT 7F | | RIO PIEDRAS | PR | 00921-3808 | |
| 761249 | VICENTE RODRIGUEZ | HC 3 BOX 13330 | | | JUANA DIAZ | PR | 00795 | |
| 584901 | VICENTE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 761251 | VICENTE RODRIGUEZ FIGUEROA | 7 F COND SAN IGNACIO | | | SAN JUAN | PR | 00921 | |
| 761252 | VICENTE RODRIGUEZ HERNANDEZ | PO BOX 361860 | | | SAN JUAN | PR | 00936 | |
| 584902 | VICENTE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 761253 | VICENTE RODRIGUEZ RODRIGUEZ | BONNEVILLE HEIGHTS | 11 CALLE AIBONITO | | CAGUAS | PR | 00727 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 584903 | VICENTE RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 761254 | VICENTE RODRIGUEZ SOTO | BUZON 159 | BO PALO SECO | | | MAUNABO | PR | 00707 |
| 761255 | VICENTE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 761256 | VICENTE RODRIGUEZ VEGA | PO BOX 417 | OFIC SUPTE VEGA ALTA | | | VEGA ALTA | PR | 00692 |
| 584904 | VICENTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 584905 | VICENTE RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | |
| 829777 | VICENTE RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | |
| 1753001 | Vicente Rodríguez, Debbie | ADDRESS ON FILE | | | | | | |
| 1753001 | Vicente Rodríguez, Debbie | ADDRESS ON FILE | | | | | | |
| 1753001 | Vicente Rodríguez, Debbie | ADDRESS ON FILE | | | | | | |
| 584906 | VICENTE RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 584907 | VICENTE RODRIGUEZ, NELSON E | ADDRESS ON FILE | | | | | | |
| 584908 | VICENTE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 584909 | VICENTE RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 761257 | VICENTE ROSA DELGADO | COND SAN ANTON | APT 1410 | | | CAROLINA | PR | 00987 |
| 584910 | Vicente Rosario, Jessica L | ADDRESS ON FILE | | | | | | |
| 584911 | VICENTE RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 829778 | VICENTE RUIZ, IRMA | ADDRESS ON FILE | | | | | | |
| 584912 | VICENTE RUIZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 829779 | VICENTE RUIZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 584913 | VICENTE SAAVEDRA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 761258 | VICENTE SALGADO OTERO | PO BOX 60075 | | | | BAYAMON | PR | 00960 |
| 761259 | VICENTE SANABRIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 761260 | VICENTE SANCHEZ BARBEITO | SANTA ROSA UNIT | PO BOX 6969 | | | BAYAMON | PR | 00959 |
| 761261 | VICENTE SANCHEZ GUZMAN | HC 1 BOX 5887 | | | | YABUCOA | PR | 00767 |
| 761262 | VICENTE SANCHEZ MELENDEZ | PO BOX 779 | | | | NAGUABO | PR | 00718 |
| 839277 | VICENTE SANCHEZ QUILES | ADDRESS ON FILE | | | | | | |
| 829780 | VICENTE SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | |
| 584914 | VICENTE SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 761263 | VICENTE SANTIAGO SANCHEZ | JARD TOA ALTA | 176 CALLE 6 | | | TOA ALTA | PR | 00953 |
| 584915 | VICENTE SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | |
| 584916 | Vicente Santiago, Jose L | ADDRESS ON FILE | | | | | | |
| 761264 | VICENTE SANTOS BARROSO | BDA SANDIN 223 | CALLE SYLVIO SANTOS | | | VEGA BAJA | PR | 00693 |
| 761265 | VICENTE SANTOS TANTAO | ADDRESS ON FILE | | | | | | |
| 584917 | VICENTE SANTOS, ANA C | ADDRESS ON FILE | | | | | | |
| 829781 | VICENTE SANTOS, LIZMARY | ADDRESS ON FILE | | | | | | |
| 584918 | VICENTE SANTOS, LIZMARY | ADDRESS ON FILE | | | | | | |
| 761266 | VICENTE SEGARRA PLAZA | P O BOX 175 | | | | LAS MARIAS | PR | 00670 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761267 | VICENTE SEPULVEDA NAVAROLI | RESIDENCIAL MUJERES SAN JUAN | | | HATO REY | PR | 009360000 | |
| 761268 | VICENTE SEPULVEDA NAVAROLI | URB TOA ALTA HEIGHTS | I 40 CALLE 3 | | TOA ALTA | PR | 00953 | |
| 761270 | VICENTE SERRANO SERRANCE | URB SIERRA BAYAMON | 66 16 CALLE 45 | | BAYAMON | PR | 00961 | |
| 584919 | VICENTE SERRANO, NELSON | ADDRESS ON FILE | | | | | | |
| 584920 | VICENTE SOSTRE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 761271 | VICENTE SOTO ALVAREZ | HATO ARRIBA BOX 93760 | | | ARECIBO | PR | 00612 | |
| 584921 | VICENTE TOLEDO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 584922 | VICENTE TOLENTINO Y WILLIAM TOLENTINO | ADDRESS ON FILE | | | | | | |
| 761273 | VICENTE TORRES | HC-01 BOX 3757 | | | BARRANQUITAS | PR | 00794 | |
| 761272 | VICENTE TORRES | URB VALLE HERMOSO SUR | S1-24 CALLE CIPRES | | HORMIGUEROS | PR | 00660 | |
| 851204 | VICENTE TORRES CARRION | URB LUQUILLO MAR | DD60 CALLE G | | LUQUILLO | PR | 00773-2608 | |
| 761274 | VICENTE TORRES DIAZ | URB INTERAMERICANA | Z 30 CALLE 12 | | TRUJILLA ALTO | PR | 00976 | |
| 584923 | VICENTE TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 584925 | VICENTE TORRES, CANDIDA | ADDRESS ON FILE | | | | | | |
| 584927 | VICENTE URBINA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 761275 | VICENTE URBISTONDO SOTO | PO BOX 11294 | | | SAN JUAN | PR | 00910 | |
| 584928 | VICENTE VALENTIN GUERRERO | ADDRESS ON FILE | | | | | | |
| 761276 | VICENTE VALENTIN RIVERA | HC 01 BOX 24548 | | | VEGA BAJA | PR | 00693 | |
| 761277 | VICENTE VALENTIN SEDA | PO BOX 10381 | | | SAN JUAN | PR | 00922 | |
| 584929 | VICENTE VALLEJO, MIREILY | ADDRESS ON FILE | | | | | | |
| 584930 | VICENTE VARGAS, ILIANA | ADDRESS ON FILE | | | | | | |
| 584931 | VICENTE VARGAS, MARIA C. | ADDRESS ON FILE | | | | | | |
| 584932 | VICENTE VAZQUEZ ALAYON | ADDRESS ON FILE | | | | | | |
| 584933 | VICENTE VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 761278 | VICENTE VAZQUEZ VAZQUEZ | BO SUSUA BAJA | 126 CALLE GARDENIA | | SABANA GRANDE | PR | 00637 | |
| 584934 | Vicente Vazquez, Caonabo | ADDRESS ON FILE | | | | | | |
| 584935 | VICENTE VEGA, CARLOS | ADDRESS ON FILE | | | | | | |
| 584936 | VICENTE VEGA, NORBERTO | ADDRESS ON FILE | | | | | | |
| 584937 | VICENTE VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 584938 | VICENTE VELEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 584939 | VICENTE VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 584940 | VICENTE VICENTE, ANGELINA | ADDRESS ON FILE | | | | | | |
| 584941 | VICENTE VICENTE, MARIA C. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 584942 | VICENTE VIDAL, YAMNELLY | ADDRESS ON FILE | | | | | |
| 761279 | VICENTE VILLEGAS DAVILA | URB COUNTRY CLUB | HJ 7 CALLE 412 | | CAROLINA | PR | 00982 |
| 584943 | VICENTE VIZCARONDO, AILENE M | ADDRESS ON FILE | | | | | |
| 584944 | VICENTE ZAMBRANA, ROSARIO | ADDRESS ON FILE | | | | | |
| 761280 | VICENTE ZAYAS TORRES | HC 01 BOX 8054 | | | JUANA DIAZ | PR | 00795 |
| 761281 | VICENTE ZAYAS/ MARIA E LLANOS | VILLAS DE RIO CANA | 987 LUIS TORRES NADAL | | PONCE | PR | 00728-1942 |
| 584945 | VICENTE, AMERICO | ADDRESS ON FILE | | | | | |
| 584946 | VICENTE, JUAN | ADDRESS ON FILE | | | | | |
| 584947 | VICENTE, ROBERTO | ADDRESS ON FILE | | | | | |
| 829783 | VICENTE, ROBERTO | ADDRESS ON FILE | | | | | |
| 584948 | VICENTI CAPO, MADELINE | ADDRESS ON FILE | | | | | |
| 1673407 | VICENTI CAPO, MADELINE | ADDRESS ON FILE | | | | | |
| 584949 | VICENTI COLON, LUIS E | ADDRESS ON FILE | | | | | |
| 584950 | VICENTI FIGUEROA, KRISTIAN | ADDRESS ON FILE | | | | | |
| 1516040 | VICENTI LATORRE, WANDA | ADDRESS ON FILE | | | | | |
| 1883095 | VICENTI SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | |
| 584952 | VICENTI SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | |
| 584953 | VICENTI VELEZ, KARLA | ADDRESS ON FILE | | | | | |
| 2216995 | Vicenty Albino, Diana M | ADDRESS ON FILE | | | | | |
| 584954 | VICENTY ALBINO, SANDRA | ADDRESS ON FILE | | | | | |
| 584955 | VICENTY ALBINO, WASSILLY | ADDRESS ON FILE | | | | | |
| 584956 | VICENTY ALGARIN, EDGARDO | ADDRESS ON FILE | | | | | |
| 584957 | VICENTY ASAD, SARA L. | ADDRESS ON FILE | | | | | |
| 584958 | VICENTY AYMAT, NESTOR | ADDRESS ON FILE | | | | | |
| 584959 | VICENTY AZIZI, SARAH | ADDRESS ON FILE | | | | | |
| 584960 | VICENTY BERRIOS, IRMARIS | ADDRESS ON FILE | | | | | |
| 584961 | VICENTY BERRIOS, IRMARIS | ADDRESS ON FILE | | | | | |
| 584962 | VICENTY BEZARES, AWILDA | ADDRESS ON FILE | | | | | |
| 584963 | Vicenty Cortes, Carlos A | ADDRESS ON FILE | | | | | |
| 584964 | VICENTY DE CANALES, VIRGINIA | ADDRESS ON FILE | | | | | |
| 584965 | VICENTY DOITTEAU, JONATHAN | ADDRESS ON FILE | | | | | |
| 584966 | VICENTY GARCIA, NELSON | ADDRESS ON FILE | | | | | |
| 584967 | VICENTY GOMEZ, CARMEN D. | ADDRESS ON FILE | | | | | |
| 584968 | VICENTY HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | |
| 584969 | VICENTY LOPEZ, HORMIZILDA | ADDRESS ON FILE | | | | | |
| 367017 | VICENTY LUGO, NORMA I | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 584970 | VICENTY LUGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| 584971 | VICENTY MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 584972 | VICENTY MARTELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 584974 | VICENTY MUNIZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| 584973 | Vicenty Muniz, Joselito | ADDRESS ON FILE | | | | | | | |
| 851205 | VICENTY NAZARIO MIRINDA Y | 317 COND PARQUE REAL | | | | GUAYNABO | PR | 00969 | |
| 855553 | VICENTY NAZARIO, MIRINDA Y. | ADDRESS ON FILE | | | | | | | |
| 584975 | VICENTY NAZARIO, MIRINDA Y. | ADDRESS ON FILE | | | | | | | |
| 1614817 | Vicenty Perez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 1614817 | Vicenty Perez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| 584976 | VICENTY RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| 584977 | VICENTY RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 829784 | VICENTY RAMOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| 1892672 | VICENTY RAMOS, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| 584978 | VICENTY RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| 584924 | VICENTY RAMOS, YACHIRA | ADDRESS ON FILE | | | | | | | |
| 584979 | VICENTY RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 584980 | VICENTY RIVERA, YINELIE | ADDRESS ON FILE | | | | | | | |
| 584981 | VICENTY RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 584982 | VICENTY RODRIGUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 584983 | VICENTY RODRIGUEZ, MARIA DE LOS N. | ADDRESS ON FILE | | | | | | | |
| 584984 | VICENTY RODRIGUEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| 584985 | VICENTY ROMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| 584986 | VICENTY SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 584987 | VICENTY SANTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 829785 | VICENTY SANTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 584988 | VICENTY SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| 829786 | VICENTY SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| 584989 | VICENTY SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| 584990 | VICENTY SANTIAGO, IVAN E. | ADDRESS ON FILE | | | | | | | |
| 584991 | VICENTY TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 584992 | VICENTY TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| 584993 | VICENTY TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| 584994 | VICENTY TRINIDAD, MARA | ADDRESS ON FILE | | | | | | | |
| 584995 | VICENTY VALENTIN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 584996 | VICENZO A FERRANTE CRUZ | ADDRESS ON FILE | | | | | | | |
| 584997 | VICEROY SANTA MONICA HOTEL | 1819 OCEAN AVENUE | | | | SANTA MONICA | CA | 90401 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 584998 | VICK DIAZ, ELUIS | ADDRESS ON FILE | | | | | |
| 584999 | VICK DIAZ, JUAN | ADDRESS ON FILE | | | | | |
| 585000 | VICK DIAZ, JUAN | ADDRESS ON FILE | | | | | |
| 585002 | VICKIANA RIVERA MATEO | ADDRESS ON FILE | | | | | |
| 761282 | VICKIE ANN BERNAKL MALDONADO | ADDRESS ON FILE | | | | | |
| 761283 | VICKIE ANN BERNAKL MALDONADO | ADDRESS ON FILE | | | | | |
| 585003 | VICKIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 761284 | VICKIE ROSADO MARIN | ADDRESS ON FILE | | | | | |
| 585004 | VICKIE TORRES PEREZ | ADDRESS ON FILE | | | | | |
| 761285 | VICKMARY PANET ROSADO | PARC BAYAMONCITO | CARR 156 RAMAL 790 | | AGUAS BUENAS | PR | 00703 |
| 761286 | VICKMARY SEPULVEDA SANTIAGO | P O BOX 96 | | | YABUCOA | PR | 00791 |
| 761288 | VICKY ACOSTA RAMIREZ | APARTADO 414 | | | BARRANQUITAS | PR | 00794 |
| 761287 | VICKY ACOSTA RAMIREZ | PO BOX 839 | | | MAYAGUEZ | PR | 00681 |
| 761289 | VICKY ANN VILA ROSARIO | 1 A CALLE AMADOR | | | CAMUY | PR | 00627 |
| 585005 | VICKY D MARIE ARIAS | ADDRESS ON FILE | | | | | |
| 585006 | VICKY M ESCOBAR CAICEDO | ADDRESS ON FILE | | | | | |
| 585007 | VICKY MOLINA SANTIAGO | ADDRESS ON FILE | | | | | |
| 585008 | VICKY MUNIZ QUINONES | ADDRESS ON FILE | | | | | |
| 761290 | VICKY PATTON CRADDOCK | ADDRESS ON FILE | | | | | |
| 851206 | VICKY PEGUERO PIMENTEL | URB CAGUAS NORTE | A-D1 CALLE HAWAII | | CAGUAS | PR | 00725-2216 |
| 761291 | VICKY RODRIGUEZ CARRION | VILLA SAN ANTON | L 20 AVE FLORENTINO ROMAN | | CAROLINA | PR | 00983 |
| 585009 | VICKYMERCE CALO ALIFONSO | ADDRESS ON FILE | | | | | |
| 761292 | VICMA GARCIA CORREA | URB LAS FLORES | H 12 CALLE 4 | | JUANA DIAZ | PR | 00795 |
| 851207 | VICMAR CATERING SERV | URB SANTA JUANA | D14 CALLE 2 | | CAGUAS | PR | 00725 |
| 761293 | VICMAR RENTAL | VICTOR ROJAS II | 38 CALLE 7 | | ARECIBO | PR | 00612 |
| 761294 | VICMAR RENTAL AND SALES | VICTOR ROJAS II | 138 CALLE 7 | | ARECIBO | PR | 00612 |
| 585010 | VICMARI ARCE | ADDRESS ON FILE | | | | | |
| 585011 | VICMARI ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 851208 | VICMARI LOPEZ LATORRE | II COND CONCORDIA GARDENS | 560 CALLE NAPOLES APT 10L | | SAN JUAN | PR | 00924-4076 |
| 585012 | VICMARIE ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 585013 | VICMARIE HERNANDEZ LANDAU | ADDRESS ON FILE | | | | | |
| 761295 | VICMARIE LOPEZ DE JESUS | PO BOX 466 | | | SALINAS | PR | 00751 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 761296 | VICMARIE ORTIZ RIVERA | PO BOX 6218 | | | MAYAGUEZ | PR | 00681 | |
| 585015 | VICMARIE REQUENA TIRADO | ADDRESS ON FILE | | | | | | |
| 585014 | VICMARIE REQUENA TIRADO | ADDRESS ON FILE | | | | | | |
| 585016 | VICMARIE SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 585017 | VICMARIE VARGAS NEGRON | ADDRESS ON FILE | | | | | | |
| 585018 | VICMARIE VARGAS SOSA | ADDRESS ON FILE | | | | | | |
| 585019 | VICMARIS MARRERO FERRER | ADDRESS ON FILE | | | | | | |
| 585020 | VICMARY R VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 585021 | VICMARY TORRENS BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 585022 | VICMARY TORRENS BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 761297 | VICMER MULTIPLES SERVICES INC | 153 RAMOS ANTONINI ESTE | | | MAYAGUEZ | PR | 00680 | |
| 761298 | VICNELYS MARTINEZ ZAYAS | PO BOX 736 | | | GUAYAMA | PR | 00785 | |
| 585023 | VICNIA J PIZARRO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 585024 | VICONNECT CORPORATION | PO BOX 967 | | | CABO ROJO | PR | 00622 | |
| 761299 | VICSAN ELECTRIC | HC 01 BOX 4136 | | | ADJUNTAS | PR | 00601 | |
| 585025 | VICTIM OFFENDER MEDICATION ASSOCIATION | 2233 UNIVERSITY AVENUE WEST 300 | | | ST PAUL | MN | 55114 | |
| 761300 | VICTIM OFFENDER RECONCILIATION PROGRAM | P O BOX 306 | 20 BATTERY PARK 708 | | ASHEVILLE | NC | 28802 | |
| 761334 | VICTOR A AROCHO VELAZQUEZ | PO BOX 06-0719 | | | BROOKLYN | NY | 11206 | |
| 761335 | VICTOR A ARROYO RODRIGUEZ | P O BOX 663 | | | VEGA ALTA | PR | 00692 | |
| 585026 | VICTOR A AVILES TOSADO | ADDRESS ON FILE | | | | | | |
| 585027 | VICTOR A BADILLO MALAVE | ADDRESS ON FILE | | | | | | |
| 761336 | VICTOR A BERRIOS ORTIZ | BOX 211 | | | BARRANQUITAS | PR | 00794 | |
| 761337 | VICTOR A BERRIOS ORTIZ CONSTRUCTION | PO BOX 519 | | | BARRANQUITAS | PR | 00794 | |
| 585028 | VICTOR A BREGON PEDRAZA | ADDRESS ON FILE | | | | | | |
| 585029 | VICTOR A BRENES GARCIA | ADDRESS ON FILE | | | | | | |
| 761338 | VICTOR A CARMONA OSORIO | HC 01 BOX 5751 | | | LOIZA | PR | 00772 | |
| 585030 | VICTOR A CASTILLO RAMOS | ADDRESS ON FILE | | | | | | |
| 585031 | VICTOR A CASTRO PABON | ADDRESS ON FILE | | | | | | |
| 585032 | VICTOR A COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 585033 | VICTOR A COLON SANCHEZ | ADDRESS ON FILE | | | | | | |
| 761339 | VICTOR A COLON SIERRA | JARD DE CAGUAS | 3 CALLE A | | CAGUAS | PR | 00725 | |
| 585034 | VICTOR A COLON SOTO | ADDRESS ON FILE | | | | | | |
| 761340 | VICTOR A COLON Y CARMEN I RIVERA | URB HILLSIDE | A 21 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 851209 | VICTOR A CORREA ROSADO | HC 20 BOX 26725 | | | SAN LORENZO | PR | 00754-9621 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585035 | VICTOR A DE FELICE RONDON | ADDRESS ON FILE | | | | | | |
| 761304 | VICTOR A DE LEON LOPEZ | PO BOX 1662 | | | | GUAYNABO | PR | 00970-1082 | |
| 585036 | VICTOR A DIANA SILVA | ADDRESS ON FILE | | | | | | |
| 761341 | VICTOR A DIANA SILVA | ADDRESS ON FILE | | | | | | |
| 761343 | VICTOR A FERNANDEZ ORTIZ | P O BOX 2951 | | | | GUAYAMA | PR | 00785 | |
| 585037 | VICTOR A FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | |
| 585038 | VICTOR A FERNANDEZ STIEHL | ADDRESS ON FILE | | | | | | |
| 761344 | VICTOR A FIGUEROA SOLIS | ADDRESS ON FILE | | | | | | |
| 585039 | VICTOR A GALVAN MACHADO | ADDRESS ON FILE | | | | | | |
| 585040 | VICTOR A GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 585041 | VICTOR A GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 761345 | VICTOR A GRAULAU COLON | URB VILLA BORINQUEN | 418 CALLE DUAY | | | SAN JUAN | PR | 00920-3714 | |
| 761346 | VICTOR A GUILBE ZAYAS | PO BOX 623 | | | | COTTO LAUREL | PR | 00780 | |
| 585043 | VICTOR A GUZMAN CARDONA | ADDRESS ON FILE | | | | | | |
| 761347 | VICTOR A HERNANDEZ HERNANDEZ | HC 01 BOX 4878 | BO CIBAO LUGO | | | CAMUY | PR | 00627 | |
| 585044 | VICTOR A HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761348 | VICTOR A LANZA | 617 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 | |
| 585045 | VICTOR A LAZAGA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 585046 | VICTOR A LAZAGA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 585047 | VICTOR A LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 761349 | VICTOR A LOPEZ LOPEZ | HC 04 BOX 18459 | | | | CAMUY | PR | 00627 | |
| 585048 | VICTOR A LOPEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 761350 | VICTOR A LUQUIS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 585049 | VICTOR A MALEK ABIKARRAN | ADDRESS ON FILE | | | | | | |
| 761351 | VICTOR A MARCIAL | PO BOX 360816 | | | | SAN JUAN | PR | 00936-0816 | |
| 761352 | VICTOR A MAS ASTACIO | URB FOREST HILLS | H 22 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 585050 | VICTOR A MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 761354 | VICTOR A MERCADO ROMAN | URB LA ALBORADA | 409 CALLE 4 | | | SABANA GRANDE | PR | 00637 | |
| 761355 | VICTOR A MERCADO SANCHEZ | AVE NOEL ESTRADA | CALLE DR HERNANDEZ | | | ISABELA | PR | 00662 | |
| 585051 | VICTOR A MERCED ADORNO | ADDRESS ON FILE | | | | | | |
| 761356 | VICTOR A MOJICA CARRASQUILLO | URB VISTA SAN LORENZO | BZN 33 CALLE JAZMIN | | | SAN LORENZO | PR | 00754 | |
| 585052 | VICTOR A MOJICA RIVERA | ADDRESS ON FILE | | | | | | |
| 761357 | VICTOR A MONTALVO DEYNES | BASE RAMEY 320 A CALLE WING | | | | AGUADILLA | PR | 00603 | |
| 585053 | VICTOR A MORALES CORDOVA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 585054 | VICTOR A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| 761358 | VICTOR A MORALES MERCADO | P O BOX 731 | | | | DORADO | PR | 00646 | |
| 761359 | VICTOR A NIEVES VAZQUEZ | VILLAS DE PARQUE ESCORIAL | EDIF D APTO 1001 | | | CAROLINA | PR | 00987 | |
| 585055 | VICTOR A OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| 585056 | VICTOR A OPPENHEIMER LUGARO | ADDRESS ON FILE | | | | | | | |
| 585057 | VICTOR A ORBEGOSO SEVILLANO | ADDRESS ON FILE | | | | | | | |
| 761360 | VICTOR A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 585058 | VICTOR A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761362 | VICTOR A ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 761361 | VICTOR A ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 585059 | VICTOR A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585060 | VICTOR A ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585061 | VICTOR A PADILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| 585062 | VICTOR A PALAU HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585063 | VICTOR A PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 851210 | VICTOR A PEREZ MELENDEZ DBA ONE STOP AUTO SERVICE | PO BOX 1650 | | | | GUAYAMA | PR | 00785 | |
| 585064 | VICTOR A PEREZ MELENDEZ/DBA ONE STOP | AUTO SERVICE PR | PO BOX 1650 | | | GUAYAMA | PR | 00785 | |
| 585065 | VICTOR A PICEL CABRAL | ADDRESS ON FILE | | | | | | | |
| 585066 | VICTOR A QUINONES BERRIOS | ADDRESS ON FILE | | | | | | | |
| 585067 | VICTOR A RAMIREZ /CARMEN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 585068 | VICTOR A RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585069 | VICTOR A RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 761363 | VICTOR A RODRIGUEZ DEYNES | ADDRESS ON FILE | | | | | | | |
| 585070 | VICTOR A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 585071 | VICTOR A RODRIGUEZ RAPALE | ADDRESS ON FILE | | | | | | | |
| 761364 | VICTOR A RODRIGUEZ SEVONE | CARR 664 BOX 49 | | | | BARCELONETA | PR | 00617 | |
| 585073 | VICTOR A ROMAN | ADDRESS ON FILE | | | | | | | |
| 585074 | VICTOR A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 761365 | VICTOR A RUIZ GRAFAELS | P O BOX 1066 | | | | ISABELA | PR | 00662-1066 | |
| 585075 | VICTOR A SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 585076 | VICTOR A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585077 | VICTOR A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761366 | VICTOR A SANTIAGO SALGADO | HC 03 BOX 5876 | | | | DORADO | PR | 00646 | |
| 585078 | VICTOR A SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585079 | VICTOR A SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761367 | VICTOR A THOMPSON TORRES | 554 CALLE CUEVILLA APT 5 A | | | | SAN JUAN | PR | 00907 | |
| 761368 | VICTOR A TORRES ORTIZ | BONNEVILLE GARDENS | L 5 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 761369 | VICTOR A TORRES ORTIZ | SL 5 BONNEVILLE GARDEN | | | | CAGUAS | PR | 00725 | |
| 761370 | VICTOR A TORRES RAMOS | PO BOX 6819 | | | | SAN JUAN | PR | 00914 | |
| 761371 | VICTOR A TRINIDAD HERNANDEZ | 4114 HATO VIEJO CUMBRE | | | | CIALES | PR | 00638 | |
| 585080 | VICTOR A VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761372 | VICTOR A VELEZ CARDONA | 3 CALLE ARANA | | | | LARES | PR | 00669 | |
| 761373 | VICTOR A VILANOVA FLORES | ADDRESS ON FILE | | | | | | | |
| 585081 | VICTOR A. ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585082 | VICTOR A. CASIANO COSME | ADDRESS ON FILE | | | | | | | |
| 761374 | VICTOR A. CEPERO | ADDRESS ON FILE | | | | | | | |
| 585083 | VICTOR A. CHIRIBOGA | ADDRESS ON FILE | | | | | | | |
| 761375 | VICTOR A. COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 585084 | VICTOR A. FREYTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 585086 | VICTOR A. MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585087 | VICTOR A. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585088 | VICTOR A. RODRIGUEZ RAPALE | ADDRESS ON FILE | | | | | | | |
| 585089 | VICTOR A. TORANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585090 | VICTOR A. TORANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761376 | VICTOR ABREU PAEZ | 275 FONTAINEBLEAU BLVD STE 245 | | | | MIAMI | FL | 33172 | |
| 761377 | VICTOR ACEVEDO | PASEO LA FUENTE | B 18 CALLE TREVI | | | SAN JUAN | PR | 00926 | |
| 761378 | VICTOR ACEVEDO LOPEZ | BO MARIAS | | | | AGUADA | PR | 00602 | |
| 761305 | VICTOR ACEVEDO QUILES | URB LEVITTOWN LAKES | DK7 CALLE LAGO CIDRA | | | TOA BAJA | PR | 00949 | |
| 585091 | VICTOR ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| 585092 | VICTOR ACORDAGOITIA | ADDRESS ON FILE | | | | | | | |
| 761379 | VICTOR ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761380 | VICTOR ADORNO SALGADO | PMB 254 PO BOX 890 | | | | HUMACAO | PR | 00792-0890 | |
| 585093 | VICTOR ADORNO SALGADO | URB PARQUE DE CALDELERO | J 129 CALLE 8 | | | HUMACAO | PR | 00791 | |
| 761381 | VICTOR ADORNO TAPIA | 61 CALLE SANCHEZ LOPEZ | | | | VEGA BAJA | PR | 00693 | |
| 585094 | VICTOR ADORNO TAPIA | PO BOX 2760 | | | | VEGA BAJA | PR | 00694 | |
| 761382 | VICTOR AFANADOR ANDUJAR | BO OBRERO | 504 CALLE TAVAREZ | | | SAN JUAN | PR | 00915 | |
| 585096 | VICTOR AGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| 585097 | VICTOR ALBERT FLORES | ADDRESS ON FILE | | | | | | | |
| 761383 | VICTOR ALDAHONDO CARTAGENA | RR 8 BOX 9635 | | | | BAYAMON | PR | 00956 | |
| 761384 | VICTOR ALEDO DIAZ | VILLA BORINQUEN | 416 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| 761385 | VICTOR ALEJANDRO MALDONADO | URB BAIROA PARK 2 K 15 | CALLE CELESTINO SOLA | | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 761386 | VICTOR ALEMAN VALENTIN | ADDRESS ON FILE | | | | | |
| 761387 | VICTOR ALERS CARDONA | ADDRESS ON FILE | | | | | |
| 761388 | VICTOR ALERS CARDONA | ADDRESS ON FILE | | | | | |
| 761389 | VICTOR ALEXIS ACOSTA TORO | 4032 VILLA RAMIREZ | | | MAYAGUEZ | PR | 00680 |
| 761390 | VICTOR ALICEA COLON | ADDRESS ON FILE | | | | | |
| 761391 | VICTOR ALIFONSO APONTE | BOX 459 | | | GURABO | PR | 00778 |
| 585098 | VICTOR ALVARADO ARROYO | ADDRESS ON FILE | | | | | |
| 761393 | VICTOR ALVAREZ MOJICA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 |
| 761392 | VICTOR ALVAREZ MOJICA | URB REPARTO METROPOLITANO | 1108 CALLE 52 SE | | SAN JUAN | PR | 00921-2737 |
| 761394 | VICTOR ALVAREZ RIOS | PO BOX 7999 | | | MAYAGUEZ | PR | 00681 |
| 585099 | VICTOR ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 585100 | VICTOR AMARO ORTIZ | ADDRESS ON FILE | | | | | |
| 585101 | VICTOR AND LOURD RODRIGUEZ TRUST | 200 CARR 2 STE 310 | | | MANATI | PR | 00674 |
| 761395 | VICTOR ANDINO TAPIA | ADDRESS ON FILE | | | | | |
| 761396 | VICTOR ANDINO VALLE | ADDRESS ON FILE | | | | | |
| 761397 | VICTOR ANDRES GONZALEZ | URB UNIVERSITY GARDENS | CALLE YALE APT 5 | | SAN JUAN | PR | 00927 |
| 585102 | VICTOR ANDUJAR MATOS | ADDRESS ON FILE | | | | | |
| 585103 | VICTOR ANIBAL MELENDEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 761398 | VICTOR APONTE APONTE | URB TERRAZAS DE CUPEY | A 42 CALLE 7 | | TRUJILLO ALTO | PR | 00976 |
| 585104 | VICTOR APONTE DONES | ADDRESS ON FILE | | | | | |
| 761399 | VICTOR APONTE JIMENEZ | RES. VARONES S.J. | | | Hato Rey | PR | 009360000 |
| 585105 | VICTOR APONTE NEGRON | ADDRESS ON FILE | | | | | |
| 761400 | VICTOR ARCE STUART | 138 BO CANTERA STE 1 | | | MANATI | PR | 00674 |
| 761401 | VICTOR ARREDONDO SOTOMAYOR | URB UNIVERSITY GARDENS | 902 CALLE DUKE | | SAN JUAN | PR | 00927 |
| 761402 | VICTOR ARROYO GROUP INSURANCE BROKER | 482 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2627 |
| 761403 | VICTOR ARROYO LAZA | BOX 1300 | | | VEGA ALTA | PR | 00692 |
| 585106 | Victor Arroyo Rodriguez | ADDRESS ON FILE | | | | | |
| 761404 | VICTOR ARROYO SANTANA | URB VILLA DEL REY 2 | 2K 18 CALLE ORLEANS | | CAGUAS | PR | 00725 |
| 761405 | VICTOR ARZUAGA RODRIGUEZ | HC 03 BOX 6946 | | | JUNCOS | PR | 00777 |
| 761406 | VICTOR ASTACIO LEON | BO CANOVANILLAS | KM 4 3 CARR 857 | | CAROLINA | PR | 00985 |
| 851211 | VICTOR AUTO AIR | PO BOX 2035 | | | SAN GERMAN | PR | 00683 |
| 761407 | VICTOR AVILES ACEVEDO | PO BOX 2390 | | | SAN JUAN | PR | 00919 |
| 585107 | VICTOR AVILES MARERO | ADDRESS ON FILE | | | | | |
| 585109 | VICTOR AVILES ORTIZ | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 585110 | VICTOR AVILES TOSADO | ADDRESS ON FILE | | | | | | | |
| 585111 | VICTOR AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| 761408 | VICTOR AYALA ROSA | ADDRESS ON FILE | | | | | | | |
| 585112 | VICTOR B SANTIAGO CASANOVA | ADDRESS ON FILE | | | | | | | |
| 585113 | VICTOR B. PAGAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585114 | VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| 585115 | VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| 585116 | VICTOR BABILONIA GALARZA | ADDRESS ON FILE | | | | | | | |
| 761409 | VICTOR BAEZ | 33 COLTON | | | | | GUAYNABO | PR | 00969 |
| 761410 | VICTOR BAEZ FEBUS | HC 01 BOX 1997 | | | | | BOQUERON | PR | 00622 |
| 2175103 | VICTOR BAEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 585117 | VICTOR BAILLY AYALA | ADDRESS ON FILE | | | | | | | |
| 761411 | VICTOR BALDES ZAYAS | URB VERDE MAR | 505 CALLE 26 | | | | PUNTA SANTIAGO | PR | 00741 |
| 761412 | VICTOR BARBOSA RIVERA/FIETAS DE CABALLOS | BO SABALOS | 15 CALLE CARROU | | | | MAYAGUEZ | PR | 00680 |
| 761413 | VICTOR BARBOT PEREZ | APARTADO 810 | | | | | HORMIGUEROS | PR | 00660 |
| 585118 | VICTOR BARRETO ELECTRICAL CONTRACTOR | PMB 457 BOX 6400 | | | | | CAYEY | PR | 00737 |
| 761414 | VICTOR BARRETO MEDINA | BOX 1441 | | | | | JUANA DIAZ | PR | 00795 |
| 761415 | VICTOR BARRIS PLANELL | URB ALTURAS DEL MAR | 114 CALLE ESTRELLA DEL MAR | | | | CABO ROJO | PR | 00623 |
| 585119 | VICTOR BENITEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| 585120 | VICTOR BENITEZ CIRINO | ADDRESS ON FILE | | | | | | | |
| 761416 | VICTOR BENITEZ COLLAZO | 232 AVE ELEONOR ROOSEVELT | | | | | SAN JUAN | PR | 00907 |
| 761417 | VICTOR BENITEZ MORALES | BDA SANTA ANA | 156-18 CALLE D | | | | GUAYNABO | PR | 00784 |
| 585121 | VICTOR BERMUDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 761418 | VICTOR BERMUDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 585122 | VICTOR BERMUDEZ PEREZ | FIERST FEDERAL SUITE 1004 | 1056 AVE MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 |
| 761419 | VICTOR BERMUDEZ PEREZ | URB VILLA ANDALUCIA | A22 CALLE RONDA | | | | SAN JUAN | PR | 00926 |
| 761420 | VICTOR BERNARD ORTIZ | RR 11 BOX 3842 | BO CERRO GORDO | | | | BAYAMON | PR | 00959 |
| 761421 | VICTOR BERRIOS DELGADO | HC 3 BOX 11950 | | | | | YABUCOA | PR | 00767 |
| 585123 | VICTOR BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761422 | VICTOR BERRIOS ROMAN | HC 2 BOX 5097 | | | | | GUAYAMA | PR | 00784 |
| 761306 | VICTOR BERRIOS TORRES | HC 02 BOX 6900 | | | | | BARRANQUITAS | PR | 00794 |
| 761423 | VICTOR BETANCOURT TAPIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 585125 | VICTOR BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| 761424 | VICTOR BIENVENIDO MEJIAS | 160 ARIZMENDI | | | | SAN JUAN | PR | 00926 | |
| 761425 | VICTOR BIGAY MERCED | REPTO METROPOLITANO 1158 | CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| 761426 | VICTOR BIRRIEL CARRASQUILLO | URB LOS CACIQUES 235 | CALLE URAYOAN | | | CAROLINA | PR | 00987 | |
| 585126 | VICTOR BLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585127 | VICTOR BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 761427 | VICTOR BORGES CORDERO | PO BOX 166 | | | | SABANA SECA | PR | 00952 | |
| 761428 | VICTOR BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 851212 | VICTOR BULTRON DBA COLEGIO DE ARBITROS DE PR | URB VALLE ARRIBA HIGHTS | BF15 CALLE ALAMO | | | CAROLINA | PR | 00983 | |
| 585128 | VICTOR BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 585129 | VICTOR BUS LINE | ADDRESS ON FILE | | | | | | | |
| 761430 | VICTOR C ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 761431 | VICTOR CABRERA ALEJANDRINO | PO BOX 31156 | | | | SANJUAN | PR | 00929 | |
| 585131 | VICTOR CACHOLA LEGUILLOW | VILLAS DE RIO GRANDE | B 4 CALLE JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 851213 | VICTOR CACHOLA LEGUILLOW | VILLAS DE RIO GRANDE | B4 JULIO MILLAN | | | RIO GRANDE | PR | 00745 | |
| 2175524 | VICTOR CAJIGAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 585132 | VICTOR CALDERON CESTERO | ADDRESS ON FILE | | | | | | | |
| 585133 | VICTOR CALDERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 585134 | VICTOR CALLEJA PENA | ADDRESS ON FILE | | | | | | | |
| 585135 | VICTOR CAMACHO LUGO | ADDRESS ON FILE | | | | | | | |
| 761432 | VICTOR CAMACHO RIVERA | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 761433 | VICTOR CAMACHO ROSARIO | PO BOX 13865 | | | | YAUCO | PR | 00698 | |
| 585136 | VICTOR CAMPOS DE ALBA | ADDRESS ON FILE | | | | | | | |
| 761434 | VICTOR CAMPOS LOPEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 585137 | VICTOR CAMUY TERRON | ADDRESS ON FILE | | | | | | | |
| 761435 | VICTOR CANALES | URB PUERTO NUEVO | 1121 CALLE BOGOTA | | | SAN JUAN | PR | 00920-5362 | |
| 585138 | VICTOR CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585139 | VICTOR CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585140 | VICTOR CANDELARIO BERNARD | ADDRESS ON FILE | | | | | | | |
| 761436 | VICTOR CANDELARIO REYES | EL CONQUISTADOR | C14-Q22 | | | TRUJILLO ALTO | PR | 00976 | |
| 761437 | VICTOR CAPELES RODRIGUEZ | BOMONTE GRANDE | BOX 78 | | | CABO ROJO | PR | 00623 | |
| 761438 | VICTOR CARABALLO CORA | 62 E CALLE OLIVAR MAGELLES | | | | GUAYAMA | PR | 00784 | |
| 761439 | VICTOR CARABALLO FIGUEROA | URB VILLA CAROLINA | 93 10 CALLE 89 | | | CAROLINA | PR | 00985 | |
| 585141 | VICTOR CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| 851214 | VICTOR CARABALLO VELEZ | PO BOX 856 | | | | YAUCO | PR | 00698 | |
| 761440 | VICTOR CARATINI ESPADA | P O BOX 1056 | | | | COAMO | PR | 00769 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761441 | VICTOR CARBO DELROSSO | 268 HOME MORTGAGE PLAZA SUITE 1100 | | | | SAN JUAN | PR | 00918 | |
| 761442 | VICTOR CARBONE | ADDRESS ON FILE | | | | | | | |
| 761443 | VICTOR CARBONELL RAMIREZ | PO BOX 192805 | | | | SAN JUAN | PR | 00919 2805 | |
| 761444 | VICTOR CARBONELL RAMIREZ | URB EL CONQUISTADOR | R24 CALLE 13 | | | TRUJILLO ALTO | PR | 00976 | |
| 585142 | VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; MARÍA I ALMODOVAR | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 585143 | VÍCTOR CARBONELL RAMÍREZ | RICARDO BURGOS VARGAS; VIVIAN GONZÁLEZ; MARÍA I ALMOMODOVAR | PO BOX 6030 PMB 205 | | | CAROLINA | PR | 00984 | |
| 761445 | VICTOR CARDONA LOPEZ | HC 4 BOX 15466 | | | | MOCA | PR | 00676 | |
| 585144 | VICTOR CARIDES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 585145 | VICTOR CARMONA CORREA | ADDRESS ON FILE | | | | | | | |
| 761446 | VICTOR CARMONA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 761447 | VICTOR CARRASQUILLO MORALES | OLIMPO | 365 CALLE 9 | | | GUAYAMA | PR | 00784 | |
| 585146 | VICTOR CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585147 | VICTOR CARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 585148 | VICTOR CARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| 761448 | VICTOR CARRILLO CANCEL | ADDRESS ON FILE | | | | | | | |
| 761449 | VICTOR CARRION ROSA | ADDRESS ON FILE | | | | | | | |
| 585149 | VICTOR CARRION VEGA | ADDRESS ON FILE | | | | | | | |
| 761450 | VICTOR CARRION ZAMORA | 1 COND JARD METROPOLITANOS | | | | SAN JUAN | PR | 00927 | |
| 761451 | VICTOR CASANOVA GARCIA | OFICINA SUPERINTENDENTE ESCUELAS | APARTADO 38 | | | MAUNABO | PR | 00707 | |
| 761452 | VICTOR CASANOVA GARCIA | PO BOX 794 | | | | MAUNABO | PR | 00707 | |
| 761453 | VICTOR CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 761454 | VICTOR CASIANO RENTAS | URB LOS COLOBOS | 2657 CALLE CHINA | | | PONCE | PR | 00716 | |
| 761455 | VICTOR CASILLAS | REXVILLE | G 1 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 585150 | VICTOR CASTRO GERENA | ADDRESS ON FILE | | | | | | | |
| 585151 | VICTOR CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| 585152 | VICTOR CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585153 | VICTOR CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 585154 | VICTOR CENTENO BENERO | ADDRESS ON FILE | | | | | | | |
| 761456 | VICTOR CENTENO BENERO | ADDRESS ON FILE | | | | | | | |
| 585155 | VICTOR CENTENO NUNEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 585156 | VICTOR CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585157 | VICTOR CHEVEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 761457 | VICTOR CHU ACOSTA | PO BOX 1461 | | | | LAJAS | PR | 00667 | |
| 761458 | VICTOR CINTRON FELICIANO | COND TORRE DE CAPARRA | APTO A 4 | | | GUAYNABO | PR | 00966 | |
| 761459 | VICTOR CINTRON OLAVARRIA | PASEO COBRE | 4504 CALLE HERNANDEZ | | | ISABELA | PR | 00662 | |
| 585158 | VICTOR CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 585159 | VICTOR CINTRON ROSA | ADDRESS ON FILE | | | | | | | |
| 585160 | VICTOR CIRINO | ADDRESS ON FILE | | | | | | | |
| 585161 | VICTOR CLAUDIO BORRERO Y YANIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| 2176157 | VICTOR CLAUDIO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 761460 | VICTOR COLLADO RAMIREZ | HC 2 BOX 15019 | | | | LAJAS | PR | 00667 | |
| 761461 | VICTOR COLLAZO | ADDRESS ON FILE | | | | | | | |
| 761462 | VICTOR COLLAZO FRASQUERI | ADDRESS ON FILE | | | | | | | |
| 761463 | VICTOR COLLAZO RIVERA | VILLA PALMERA | D 3 A C/ FAJARDO | | | SAN JUAN | PR | 00915 | |
| 585162 | VICTOR COLLAZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 761464 | VICTOR COLON | BARRIADA MARIANI | 6144 CALLE TORRES STE.5 | | | PONCE | PR | 00717-1246 | |
| 761465 | VICTOR COLON | VILLA DEL REY | EDIF 8 APT 60 | | | CAGUAS | PR | 00725 | |
| 761466 | VICTOR COLON COTTO | BO SONADOR RR | 01 BOX 44111 | | | SAN SEBASTIAN | PR | 00685 | |
| 761467 | VICTOR COLON DIAZ | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 761468 | VICTOR COLON MARTINEZ | P O BOX 88 | | | | SAN ANTONIO | PR | 00690 | |
| 761469 | VICTOR COLON ORTIZ/AGET.MARIA M COLON | PO BOX 750 | | | | BROCKTON | MA | 02303 | |
| 761470 | VICTOR CONCEPCION APONTE | HC 2 BOX 29277 | | | | CAGUAS | PR | 00725 | |
| 585163 | VICTOR CONDE | ADDRESS ON FILE | | | | | | | |
| 585164 | VICTOR CORDERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 585165 | VICTOR CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 761471 | VICTOR COREANO CINTRON | 207 CALLE GAUTIER BENITEZ APT 5 | | | | SAN JUAN | PR | 00915 | |
| 761472 | VICTOR CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761473 | VICTOR COUVERTIER ALVARADO | HC 83 BOX 7860 | | | | VEGA ALTA | PR | 00692 | |
| 2176574 | VICTOR CRESPO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 761474 | VICTOR CRUZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 761475 | VICTOR CRUZ APONTE | REPTO UNIVERSIDAD | L28 CALLE 4 | | | SAN GERMAN | PR | 00683 | |
| 585167 | VICTOR CRUZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 761476 | VICTOR CUADRADO LANDRAU | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585168 | VICTOR CUBANO SILVA | ADDRESS ON FILE | | | | | | |
| 761477 | VICTOR CUEVAS CARDONA | ADDRESS ON FILE | | | | | | |
| 761478 | VICTOR CUEVAS ROBLES | TORRES DE SABANA | EDIF F APT 918 | | | CAROLINA | PR | 00985 |
| 761479 | VICTOR CURET VALENTIN | URB RAMIREZ DE ARELLANO | 6 CALLE LUIS P MATOS | | | MAYAGUEZ | PR | 00680 |
| 761480 | VICTOR D CANDERLARIO VEGA | URB LOS MAESTROS DOS PINOS COURT | 6 CALLE RODRIGUEZ ORELLANA | | | SAN JUAN | PR | 00923 |
| 761481 | VICTOR D CORREA | URB PARK GARDENS | CALLE YORKCHIRE # X 20 | | | SAN JUAN | PR | 00926 |
| 585169 | VICTOR D CRUZ HERRERO | ADDRESS ON FILE | | | | | | |
| 851215 | VICTOR D DE JESUS CUBANO | URB SAN MARTIN E-32 | | | | UTUADO | PR | 00641 |
| 585170 | VICTOR D FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 585171 | VICTOR D GAUD VALLE/IRIS M VALLE | ADDRESS ON FILE | | | | | | |
| 585172 | VICTOR D MOLINA DE JESUS | ADDRESS ON FILE | | | | | | |
| 761482 | VICTOR D PEREZ SAMBOLIN | BO LA CEIBA | 20 APTMO 166 | | | PONCE | PR | 00731 |
| 585173 | VICTOR D PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 761483 | VICTOR D PEREZ VAZQUEZ | HC-01 BOX 7188 | | | | AGUAS BUENAS | PR | 00703 |
| 585174 | VICTOR D RIVERA AMARO | ADDRESS ON FILE | | | | | | |
| 851216 | VICTOR D RIVERA TORRES | PO BOX 300 | | | | GUAYAMA | PR | 00785-0300 |
| 585175 | VICTOR D RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 585176 | VICTOR D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 585177 | VICTOR D SANTIAGO ALVERIO | ADDRESS ON FILE | | | | | | |
| 585178 | VICTOR D SOTO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 585179 | VICTOR D TIRADO LEBRON | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 |
| 761484 | VICTOR D TIRADO LEBRON | URB VILLA FONTANA | VIA DONATELLA WR 7 | | | CAROLINA | PR | 00983 |
| 585180 | VICTOR D TIRADO LEBRON | VILLA CAROLINA | 91-4 CALLE 90 | | | CAROLINA | PR | 00983 |
| 585181 | VICTOR DANIEL MOLINA DE JESUS | ADDRESS ON FILE | | | | | | |
| 585182 | VICTOR DAVID RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761485 | VICTOR DAVILA RIVERA | MONTE HATILLO | EDIF 4 APT 60 | | | SAN JUAN | PR | 00924 |
| 761487 | VICTOR DE JESUS | COND VALLES DE TORRIMAR | APT 292 | | | GUAYNABO | PR | 00969 |
| 761486 | VICTOR DE JESUS | VENUS GARDENS | 1684 CALLE JALAPA | | | SAN JUAN | PR | 00926 |
| 585183 | VICTOR DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | | |
| 585185 | VICTOR DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 761488 | VICTOR DE JESUS CRUZ | PARC FALU | 293A CALLE 34 | | | SAN JUAN | PR | 00924 |
| 761489 | VICTOR DE JESUS FLORES | URB JARDINES DE ARROYO | Z38 CALLE BB | | | ARROYO | PR | 00714 |
| 585186 | VICTOR DE JESUS LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761490 | VICTOR DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 761491 | VICTOR DE JESUS RODRIGUEZ | URB JARD DEL MAMEY | B 5 CALLE 3 | | | PATILLAS | PR | 00723 |
| 761492 | VICTOR DE JESUS SANTIAGO | PO BOX 908 | | | | GUAYAMA | PR | 00785 |
| 851217 | VICTOR DE JESUS TORRES | HC 1 BOX 5576 | | | | SALINAS | PR | 00751 |
| 2175202 | VÍCTOR DE LA CRUZ CASTELLANOS | URB. MONTE VERDE | 316 CALLE MONTE KOLIMA | | | MANATI | PR | 00674 |
| 585187 | VICTOR DE LA TORRES BAEZ | ADDRESS ON FILE | | | | | | |
| 761493 | VICTOR DE LEON ALEJANDRO | URB EL CONQUISTADOR | C 2 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 |
| 761494 | VICTOR DE LEON VELEZ | HC 05 BOX 31479 | | | | HATILLO | PR | 00659 |
| 585188 | VICTOR DE SANTIAGO NAZARIO | ADDRESS ON FILE | | | | | | |
| 761495 | VICTOR DEL VALLE LOZADA | ADDRESS ON FILE | | | | | | |
| 761496 | VICTOR DELGADO | HC 2 BOX 6768 | | | | LARES | PR | 00669 |
| 761497 | VICTOR DELGADO COTTO | URB MIRADOR DE BAIROA | 2 N 28 CALLE 19 | | | CAGUAS | PR | 00725 |
| 761498 | VICTOR DELGADO NOGUERAS | HC 3 BOX 37611 | | | | CAGUAS | PR | 00725-9715 |
| 761499 | VICTOR DELGADO POI | HC 02 BOX 6768 | | | | LARES | PR | 00669 |
| 585189 | VICTOR DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 585190 | VICTOR DIAZ ALAMO | ADDRESS ON FILE | | | | | | |
| 585191 | VICTOR DIAZ ALVARENGA | ADDRESS ON FILE | | | | | | |
| 761501 | VICTOR DIAZ APONTE | URB LAS COLINAS | M15 CALLE 15 | | | TOA BAJA | PR | 00949 |
| 761502 | VICTOR DIAZ CARRASQUIL | PROYECTO GALATEO | 1 29 CALLE 1 | | | RIO GRANDE | PR | 00745 |
| 585192 | VICTOR DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 761503 | VICTOR DIAZ MARRERO | SECTOR VISTA HERMOSA | HC 66 BOX 10106 | | | FAJARDO | PR | 00738 |
| 761504 | VICTOR DIAZ MIRANDA | URB MANCIONES REALES | N1 CALLE CARLOS I | | | GUAYNABO | PR | 00969 |
| 2175112 | VICTOR DIAZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 761505 | VICTOR DIAZ PAUNETTO | 341 CALLE 25 N E | | | | SAN JUAN | PR | 00920 |
| 761500 | VICTOR DIAZ ROMERO | BO AMELIA 92 | CALLE HERMANDAD | | | GUAYNABO | PR | 00965-5145 |
| 761506 | VICTOR DIAZ SERRANO | BOX 496 | | | | SAINT JUST | PR | 00978 |
| 585193 | VICTOR DOEL PAGAN DBA D EVENT RENTAL | SERVICES | BO JUAN SANCHEZ BUZON 1563 C 4 | | | BAYAMON | PR | 00959 |
| 761507 | VICTOR DONATO RIVERA | URB ALTAMIRA | D25 CALLE 10 | | | FAJARDO | PR | 00738 |
| 585194 | VICTOR E BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761508 | VICTOR E CENTENO MONROY | P O BOX 78 | | | | LARES | PR | 00669 |
| 585195 | VICTOR E CHAPMAN AMADOR | ADDRESS ON FILE | | | | | | |
| 761509 | VICTOR E COLLAZO MELENDEZ | HC 72 BOX 6237 | | | | CAYEY | PR | 00736 |
| 761510 | VICTOR E DUPREY / NITZA M DUPREY | ADDRESS ON FILE | | | | | | |
| 761511 | VICTOR E DUPREY / NITZA M DUPREY | ADDRESS ON FILE | | | | | | |
| 585196 | VICTOR E FRANCO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 761512 | VICTOR E GASTON DELGADO | URB LAGO ALTO | D52 CALLE CARTAGENA | | | TRUJILLO ALTO | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|---|
| 761513 | VICTOR E GONZALEZ AMADOR | PO BOX 2154 | | | | ISABELA | PR | 00662 | |
| 585197 | VICTOR E LABOY TORRES | ADDRESS ON FILE | | | | | | | |
| 585198 | VICTOR E LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 585199 | VICTOR E MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761514 | VICTOR E MEDIAVILLA RIVERA | URB ROOSEVELT GARDEN | D 19 | | | CEIBA | PR | 00735 | |
| 585200 | VICTOR E MORA CARRERA | ADDRESS ON FILE | | | | | | | |
| 761515 | VICTOR E MORA FELICIANO | PO BOX 141193 | | | | ARECIBO | PR | 00614-1193 | |
| 585201 | VICTOR E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 761516 | VICTOR E RIVERA & ASSOCIADOS | PO BOX 32198 | | | | PONCE | PR | 00732-2198 | |
| 761517 | VICTOR E RIVERA ORTIZ | PO BOX 54 | | | | NARANJITO | PR | 00719 | |
| 585202 | VICTOR E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 761518 | VICTOR E RIVERA ROLDAN | PO BOX 198 | | | | PONCE | PR | 00733 | |
| 585203 | VICTOR E RIVERA ROLDAN | PO BOX 32198 | | | | PONCE | PR | 00732-2198 | |
| 761519 | VICTOR E TORRES TORRES | PMB 1 PO BOX 2300 | | | | AIBONITO | PR | 00705 | |
| 761520 | VICTOR E TRATEL | PMB 428 5900 AVE ISLA VERDE L 2 | | | | CAROLINA | PR | 00979 | |
| 585204 | VICTOR E VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761521 | VICTOR E VAZQUEZ LOPEZ | HC 1 BOX 8603 | | | | MARICAO | PR | 00606 | |
| 761522 | VICTOR E VEGA LABOY | OLAYA | 20 CUATRO CALLES | | | PONCE | PR | 00733 | |
| 585205 | VICTOR E VILLANUEVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 761523 | VICTOR E VILLEGAS CORREA | COND VILLAS DEL CENTRO | APT 44 | | | CAROLINA | PR | 00985 | |
| 585206 | VICTOR E. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 585207 | VICTOR ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 585208 | VICTOR ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 761524 | VICTOR ECHEVARRIA / LOURDES ECHEVARRIA | HC 4 BOX 44720 | | | | AGUADILLA | PR | 00603 | |
| 585209 | VICTOR ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 585210 | VICTOR EDUARDO PASCUAL | ADDRESS ON FILE | | | | | | | |
| 585211 | VICTOR EDUARDO PASCUAL CHAGMAN | ADDRESS ON FILE | | | | | | | |
| 585212 | VICTOR EDUVIGIS PASTRANA | ADDRESS ON FILE | | | | | | | |
| 585213 | VICTOR ENCARNACION SALDANA | ADDRESS ON FILE | | | | | | | |
| 761525 | VICTOR ESQUILIN COLLAZO | ADDRESS ON FILE | | | | | | | |
| 585214 | VICTOR ESQUILIN COLLAZO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585215 | VICTOR ESTRADA CANALES | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 585216 | VICTOR ESTRADA RIVERA | LCDO. JOHNNY GARCIA TIRADO | P.O BOX 2204 | | | RIO GRANDE | PR | 00745 | |
| 585217 | VICTOR EUGENIO PINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585218 | VICTOR F AMADOR GARCIA | ADDRESS ON FILE | | | | | | | |
| 585219 | VICTOR F COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| 585220 | VICTOR F ESPINOSA CASSO | ADDRESS ON FILE | | | | | | | |
| 585221 | VICTOR F HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585223 | VICTOR F LOPEZ SEPULVEDA | URB EL VALLE | 142 CALLE ORQUIDEA | | | LAJAS | PR | 00667 | |
| 585225 | VICTOR F MALLENS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 761526 | VICTOR F MARRERO RIVAS | P O BOX 1521 | | | | MOROVIS | PR | 00687 | |
| 585226 | VICTOR F NAZARIO YORDAN | ADDRESS ON FILE | | | | | | | |
| 761527 | VICTOR F ORTIZ GARCIA | COND LA GIRALDA APT D 3 | 119 COLOMER | | | SAN JUAN | PR | 00907 | |
| 585227 | VICTOR F RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761528 | VICTOR F VARGAS BAIGES | ADDRESS ON FILE | | | | | | | |
| 761529 | VICTOR F VEGA | BO BORINQUEN | CARR 761 KM 2 9 | | | CAGUAS | PR | 00725 | |
| 585228 | VÍCTOR F. HERNÁNDEZ SÁNCHEZ 685-956 | LCDO. VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | | | TOA ALTA | PR | 00953 | |
| 761530 | VICTOR F. PAZ | RES. PUERTA DE TIERRA | EDF. M APT 375 | | | SAN JUAN | PR | 00901 | |
| 761532 | VICTOR FAJARDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 761531 | VICTOR FAJARDO VELEZ | ADDRESS ON FILE | | | | | | | |
| 761533 | VICTOR FALCON DAVILA | REINA DE LOS ANGELES | D12 CALLE 9 | | | GURABO | PR | 00778 | |
| 761534 | VICTOR FALCON NIEVES | BO CAYAGUAS | CARR 181 KM 9 | | | SAN LORENZO | PR | 00754 | |
| 585229 | VICTOR FALCON ROBRES | ADDRESS ON FILE | | | | | | | |
| 585230 | VICTOR FEBO FEBO | ADDRESS ON FILE | | | | | | | |
| 585231 | VICTOR FEBRES SANJURJO/AZ ENERGY LLC | VALLE DE SANTA OLAYA | A1 CALLE 1 | | | BAYAMON | PR | 00956 | |
| 585232 | VICTOR FELICIANO CASANAS | ADDRESS ON FILE | | | | | | | |
| 761535 | VICTOR FELICIANO MARRERO | PO BOX 140 | | | | TOA ALTA | PR | 00954 | |
| 585233 | VICTOR FELICIANO MOYA | ADDRESS ON FILE | | | | | | | |
| 585234 | VICTOR FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 761536 | VICTOR FELICIANO SANTIAGO | P O BOX 898 | | | | SALINAS | PR | 00751 | |
| 585235 | VICTOR FELICIANO SILVA | ADDRESS ON FILE | | | | | | | |
| 761537 | VICTOR FELPO FLORES | URB VILLA FONTANA | RL9 VIAL 21 | | | CAROLINA | PR | 00983 | |
| 761538 | VICTOR FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585236 | VICTOR FERNANDEZ ARDOIS | ADDRESS ON FILE | | | | | | | |
| 761539 | VICTOR FERNANDEZ CASTRO | CASALINDA DEL SUR | CARR 177 APT 311 | | | BAYAMON | PR | 00959 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585237 | VICTOR FERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 761540 | VICTOR FERNANDEZ SANTOS | HC 5 BOX 60462 | | | | CAGUAS | PR | 00725-9245 | |
| 585238 | VICTOR FERNANDEZ Y AIDA FERNANDEZ=TUTORA | ADDRESS ON FILE | | | | | | | |
| 761541 | VICTOR FERNARDINI AGOSTINI | 3950 GUC RD 176 BOX 3 | | | | SAN JUAN | PR | 00926-6605 | |
| 585239 | VICTOR FERRER NIEVES | ADDRESS ON FILE | | | | | | | |
| 761542 | VICTOR FERRER TORRES | COND MAGDALENA TOWERS | OFIC 203 361 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | |
| 761301 | VICTOR FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SAN JUAN | PR | 00916 | |
| 761302 | VICTOR FIGUEROA | P.O. BOX 7182 | BO. OBRERO | | | SANTURCE | PR | 00916 | |
| 761543 | VICTOR FIGUEROA | PO BOX 7182 | | | | SAN JUAN | PR | 00916 | |
| 761544 | VICTOR FIGUEROA C/O RAMON F. LOPEZ | P O BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 761545 | VICTOR FIGUEROA CARTAGENA | HC 01 BOX 5131 | | | | BARRANQUITAS | PR | 00794 | |
| 585240 | VICTOR FIGUEROA DIAZ/DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| 761546 | VICTOR FIGUEROA FALCON | 22 CALLE KENNEDY | | | | JAYUYA | PR | 00664 | |
| 585241 | VICTOR FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 585243 | VICTOR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 585242 | VICTOR FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 761547 | VICTOR FIGUEROA MARTINEZ | BO. ARENAS SECTOR SANTA CLARA | RR-02 BOX 5289 | | | CIDRA | PR | 00739 | |
| 2175406 | VICTOR FIGUEROA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 585244 | VICTOR FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| 761549 | VICTOR FIGUEROA RIVERA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 761548 | VICTOR FIGUEROA RIVERA | HC 40 BOX 47110 | | | | SAN LORENZO | PR | 00754-9906 | |
| 761550 | VICTOR FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| 761551 | VICTOR FIGUEROA RUIZ | JARDINES DEL CARIBE | DD 25 CALLE 30 | | | PONCE | PR | 00728 | |
| 761552 | VICTOR FIGUEROA RUIZ | URB.JARDINES DEL CARIBE X 24 C/26 | | | | PONCE | PR | 00731 | |
| 761553 | VICTOR FIGUEROA SANTIAGO | BO CORAZON | 93-9 CALLE PERPETUO SOCORRO | | | GUAYAMA | PR | 00784 | |
| 761554 | VICTOR FIGUEROA SANTOS | BO.OBRERO | 704 CALLE 7 | | | SAN JUAN | PR | 00915 | |
| 761555 | VICTOR FLORES COLON | URB LAS AGUILAS | I17 CALLE 8 | | | COAMO | PR | 00769 | |
| 585245 | VICTOR FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585246 | VICTOR FLORES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761556 | VICTOR FLORES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761557 | VICTOR FLORES NEGRON | VILLA PALMERAS | 1404 CALLE ESTRELLA | | | SAN JUAN | PR | 00909 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585247 | VICTOR FONSECA CRESPO | ADDRESS ON FILE | | | | | | |
| 761558 | VICTOR FONTAN RIVERA | ADDRESS ON FILE | | | | | | |
| 761561 | VICTOR FONTANEZ DE LEON | BO LA MESA ALTO | | | | CAGUAS | PR | 00725 |
| 761562 | VICTOR FRATICELLI TORRES | PO BOX 7236 | | | | PONCE | PR | 00732-7236 |
| 761563 | VICTOR FUENTES DE LA CUEVA | P O BOX 4107 | RR2 | | | TOA ALTA | PR | 00953 |
| 585249 | VICTOR FUENTES ORTIZ | ADDRESS ON FILE | | | | | | |
| 761564 | VICTOR G CAMACHO MENA | VILLA CAROLINA | 2-10 CALLE 32 | | | CAROLINA | PR | 00985 |
| 585250 | VICTOR G COLON CINTRON | ADDRESS ON FILE | | | | | | |
| 585251 | VICTOR G FRANCO OTERO | ADDRESS ON FILE | | | | | | |
| 585252 | VICTOR G GONZALEZ DBA CANO AUTO GLASS | BOX 191742 | | | | SAN JUAN | PR | 00912 |
| 585253 | VICTOR G GONZALEZ DBA CANOS AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00911742 |
| 761565 | VICTOR G LOMNICKY | 106 BRIARWOOD DRIVE | | | | OAK RIDGE | TN | 37830-4201 |
| 585254 | VICTOR G MALDONADO SOTO | ADDRESS ON FILE | | | | | | |
| 761566 | VICTOR G MARTINEZ SANCHES | ADDRESS ON FILE | | | | | | |
| 585255 | VICTOR G NIETO VILLALON | ADDRESS ON FILE | | | | | | |
| 585256 | VICTOR G PAGAN LUCAS | ADDRESS ON FILE | | | | | | |
| 585257 | VICTOR G PEREZ REYES | ADDRESS ON FILE | | | | | | |
| 585258 | VICTOR G REQUENA RAMOS | ADDRESS ON FILE | | | | | | |
| 761567 | VICTOR G RODRIGUEZ PEREZ | PO BOX 30 | | | | COMERIO | PR | 00782 |
| 585259 | VICTOR G VALENTIN TORRES | ADDRESS ON FILE | | | | | | |
| 585260 | VICTOR G VARGAS COLON | ADDRESS ON FILE | | | | | | |
| 761568 | VICTOR G VELEZ MENDEZ | HC 07 BOX 32634 | | | | HATILLO | PR | 00659-9610 |
| 585261 | VICTOR GAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 585262 | VICTOR GAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 851218 | VICTOR GANDARILLAS DBA VGANDARILLAS | TERR DEL TOA | 3 B9 CALLE 27 | | | TOA ALTA | PR | 00953 |
| 585263 | VICTOR GARCIA | ADDRESS ON FILE | | | | | | |
| 761569 | VICTOR GARCIA ALVIRA | CARR 857 KM 4 8 | | | | CANOVANILLAS | PR | 00987 |
| 761570 | VICTOR GARCIA CABAN | P O BOX 991 | | | | AGUADA | PR | 00602 |
| 761571 | VICTOR GARCIA CHRISTIAN | P O BOX 1697 | | | | FAJARDO | PR | 00738 |
| 585264 | VICTOR GARCIA CHRISTIAN | PO BOX 1134 | | | | VIEQUES | PR | 00765 |
| 761572 | VICTOR GARCIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 761573 | VICTOR GARCIA FELICIANO | LAS DELICIAS | 3019 CALLE HERMINIA TORMES | | | PONCE | PR | 00728-3912 |
| 761574 | VICTOR GARCIA GALARZA | HC 2 BOX 10696 | | | | YAUCO | PR | 00698 |
| 761575 | VICTOR GARCIA GARCIA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 585265 | VICTOR GARCIA QUIROZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 585266 | VICTOR GARCIA SAN INOCENCIO | ADDRESS ON FILE | | | | | |
| 851219 | VICTOR GARCIA TORO | COND EL PARAISO APT 8C | 1560 CALLE PARANA | | SAN JUAN | PR | 00926-2937 |
| 761307 | VICTOR GARCIA TORO | URB EL PARAISO | 1560 CALLE PARANA APTO 8 C | | SAN JUAN | PR | 00926 |
| 761577 | VICTOR GARCIA VALLELLANES | ADDRESS ON FILE | | | | | |
| 585267 | VICTOR GERENA VAZQUEZ | ADDRESS ON FILE | | | | | |
| 761578 | VICTOR GIL DE LA MADRID VICTORIA | ADDRESS ON FILE | | | | | |
| 761579 | VICTOR GOMEZ LAIZ | HC 02 BOX 12903 | | | HUMACAO | PR | 00791-9646 |
| 761580 | VICTOR GOMEZ RIVERA | PO BOX 6625 | | | BAYAMON | PR | 00960 |
| 761581 | VICTOR GONZALEZ | SAGRADO CORAZON | 1796 SANTA EULALIS | | SAN JUAN | PR | 00926 |
| 761582 | VICTOR GONZALEZ BURGOS | HC 2 BOX 11736 | | | HUMACAO | PR | 00791 |
| 761583 | VICTOR GONZALEZ COLON | HC 43 BOX 10702 | | | CAYEY | PR | 00736 |
| 761585 | VICTOR GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 761584 | VICTOR GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | |
| 585268 | VICTOR GONZALEZ GIRAUD | ADDRESS ON FILE | | | | | |
| 761586 | VICTOR GONZALEZ GONZALEZ | C.S.M. BAYAMON | | | Hato Rey | PR | 00936 |
| 585269 | Victor González González | ADDRESS ON FILE | | | | | |
| 761308 | VICTOR GONZALEZ MARTINEZ | 13 A CALLE CESAR GONZALEZ | | | ADJUNTAS | PR | 00601 |
| 585271 | VICTOR GONZALEZ MARTINEZ | 70 CALLE FRANCISCO PIETRI | | | ADJUNTAS | PR | 00601 |
| 761587 | VICTOR GONZALEZ MARTINEZ | BDA RODRIGUEZ OLMO | 28 CALLE J | | ARECIBO | PR | 00612 |
| 761589 | VICTOR GONZALEZ MAYSONET | EDIF 18 APTO 244 | RES VILLA ESPERANZA LA CUM | | SAN JUAN | PR | 00926 |
| 761588 | VICTOR GONZALEZ MAYSONET | EXT RIO GRANDE STATE QQ 35 | CALLE 501 | | RIO GRANDE | PR | 00745 |
| 585272 | VICTOR GONZALEZ OJEDA | ADDRESS ON FILE | | | | | |
| 761590 | VICTOR GONZALEZ PIMENTEL | P O BOX 1405 | | | BAYAMON | PR | 00960 |
| 761591 | VICTOR GONZALEZ PIMENTEL | URB RIO HONDO IV | DH11 CALLE LLANURAS | | BAYAMON | PR | 00960 |
| 585273 | VICTOR GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 585274 | VICTOR GONZALEZ RIVERA | ADDRESS ON FILE | | | | | |
| 761592 | VICTOR GONZALEZ ROSA | EGIDA CIAPR APT 605 | CARR 20 KM 3 9 | | GUAYNABO | PR | 00969 |
| 761593 | VICTOR GONZALEZ SAEZ | ADDRESS ON FILE | | | | | |
| 585275 | VICTOR GONZALEZX ACEVEDO | ADDRESS ON FILE | | | | | |
| 761594 | VICTOR GOTAY PASTRANA | HC 01 BOX 29030 | SUITE 437 | | CAGUAS | PR | 00725 |
| 761309 | VICTOR GOVEO ARROYO | PO BOX 1117 | | | BAYAMON | PR | 00960-1117 |
| 585276 | VICTOR GREGORI ORTIZ SALABERRY | ADDRESS ON FILE | | | | | |
| 761595 | VICTOR GREGORIO MORALES | BDA SABANA LLANA | 1024 CALLE GALLERA | | SAN JUAN | PR | 00923 |
| 585277 | VICTOR GUANTE SOLANO | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761596 | VICTOR GUTIERREZ HERRERA | URB VISTA ALEGRE | 1968 CALLE FORTUNA | | | PONCE | PR | 00717-2300 | |
| 761597 | VICTOR GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 761598 | VICTOR GUZMAN QUILES | 173 CALLE SAN FELIPE | | | | ARECIBO | PR | 00612 |
| 761599 | VICTOR GUZMAN VELEZ | BO LA MESA | 164 ESQ 6 CALLE 1 | | | CAGUAS | PR | 00725 |
| 761600 | VICTOR H ALVAREZ INFANTE | PO BOX 34 | | | | UTUADO | PR | 00641 |
| 761601 | VICTOR H CAMPOS DEALBA | URB MARIANIC | C 40 | | | PATILLAS | PR | 00723 |
| 761603 | VICTOR H GONZALEZ RIVERA | URB RIO HONDO 3 | CA2 CALLE JOBOS | | | BAYAMON | PR | 00961 |
| 761602 | VICTOR H GONZALEZ RIVERA | VILLA VICTORIA | K 9 CALLE 6 | | | CAGUAS | PR | 00725 |
| 585278 | VICTOR H MALAGON CABRERA | ADDRESS ON FILE | | | | | | |
| 585279 | VICTOR H MONTANO | ADDRESS ON FILE | | | | | | |
| 585280 | VICTOR H REDONDO CARATTINI | ADDRESS ON FILE | | | | | | |
| 585281 | VICTOR H RIVERA ANDINO | ADDRESS ON FILE | | | | | | |
| 585282 | VICTOR H RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 585283 | VICTOR H TORRES NARVAEZ | ADDRESS ON FILE | | | | | | |
| 585284 | VICTOR H VAZQUEZ CASIANO | ADDRESS ON FILE | | | | | | |
| 851220 | VICTOR H VAZQUEZ NAZARIO | PO BOX 343 | | | | SABANA GRANDE | PR | 00637 |
| 761604 | VICTOR H VELAQUEZ DIAZ | PO BOX 527 | | | | RIO BLANCO | PR | 00744-0527 |
| 585285 | VICTOR H. CARDONA CARLO | ADDRESS ON FILE | | | | | | |
| 761310 | VICTOR HERNANDEZ | 510 CALLE BOURET SAN JUAN | | | | SAN JUAN | PR | 00912 |
| 761605 | VICTOR HERNANDEZ ARCE | ADDRESS ON FILE | | | | | | |
| 761606 | VICTOR HERNANDEZ ARRIETA | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 |
| 585286 | VICTOR HERNANDEZ BUILDING EIDE | ADDRESS ON FILE | | | | | | |
| 761607 | VICTOR HERNANDEZ COLON Y | ADDRESS ON FILE | | | | | | |
| 585287 | VICTOR HERNANDEZ COTTO | ADDRESS ON FILE | | | | | | |
| 761608 | VICTOR HERNANDEZ DAVILA | URB LAS VEGAS BB 60 | CALLE 27 | | | CATANO | PR | 00962-6431 |
| 761609 | VICTOR HERNANDEZ DIAZ | P O BOX 621 | | | | TRUJILLO ALTO | PR | 00977 |
| 1543258 | Victor Hernandez Diaz Escrow Agent Represented by UBS Trust Company of PR | ADDRESS ON FILE | | | | | | |
| 1520887 | VICTOR HERNANDEZ DIAZ, ESCROW AGENT, REPRESENTED BY UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | | | SAN JUAN | PR | 00918 |
| 1532647 | Victor Hernandez Diaz, Escrow Agent, Represented by UBS Trust Company of PR | UBS Trust Company of PR | Attn: Javier González | 250 Munoz Rivera Avenue, 10th Floor | | San Juan | PR | 00918 |
| 761610 | VICTOR HERNANDEZ GARCIA | P O BOX 1172 | | | | VEGA BAJA | PR | 00694 |
| 761611 | VICTOR HERNANDEZ GARCIA | RES BAIROA | AM 15 CALLE 32 | | | CAGUAS | PR | 00725 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585288 | VICTOR HERNANDEZ JORGE | ADDRESS ON FILE | | | | | | |
| 1471544 | Victor Hernandez Otero Y Judith Sierra Comm Prop | ADDRESS ON FILE | | | | | | |
| 761311 | VICTOR HERNANDEZ PEREZ | URB PASEO MAYOR | D7 CALLE 1 | | SAN JUAN | PR | 00926-4699 | |
| 585289 | VICTOR HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 1434394 | Victor Hernandez TTEE for Victor Marcelo Hernanez | ADDRESS ON FILE | | | | | | |
| 761612 | VICTOR HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 585290 | VICTOR HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 761613 | VICTOR HERNANDEZ VICENS | URB SAGRADO CORAZON | 420 CALLE SAN GENARO | | SAN JUAN | PR | 00926 | |
| 761614 | VICTOR HILARIO REYES | 755 CALLE-SAN JUAN | | | SAN JUAN | PR | 00907 | |
| 585291 | VICTOR HUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 761615 | VICTOR HUGO RIVERA GARCIA | PO BOX 662 | | | NAGUABO | PR | 00718 | |
| 585292 | VICTOR HUGO VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 761616 | VICTOR I BALLET | URB PUERTO REAL | 20 A CALLE 7 | | CABO ROJO | PR | 00623 | |
| 585293 | VICTOR I CASIANO SEGARRA | ADDRESS ON FILE | | | | | | |
| 761617 | VICTOR I CORDERO CARBOT | URB SANTA MONICA | C 16 CALLE 2 | | BAYAMON | PR | 00957 | |
| 585294 | VICTOR I DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 761618 | VICTOR I FIGUEROA ALVARADO | PO BOX 69 | | | OROCOVIS | PR | 00720 | |
| 851221 | VICTOR I FUENTES | COND HATO REY CENTRO APT F-102 | 130 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 | |
| 761619 | VICTOR I LUNA BAERGA | PARC MAGUEYES | 48 CALLE AQUAMARINA | | PONCE | PR | 00728 | |
| 585295 | VICTOR I MARTINEZ NEVAREZ | ADDRESS ON FILE | | | | | | |
| 585296 | VICTOR I NUNEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 761620 | VICTOR I ORTIZ ESPADA | ADDRESS ON FILE | | | | | | |
| 585297 | VICTOR I RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 761621 | VICTOR I RODRIGUEZ COLON | BO ARUS | CARR 1 KM 117 9 | | JUANA DIAZ | PR | 00795 | |
| 585298 | VICTOR I SANCHEZ AVILA | ADDRESS ON FILE | | | | | | |
| 585299 | VICTOR I SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 585300 | VICTOR I SOSA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 761312 | VICTOR I TORRES ORTIZ | URB CUIDAD JARDIN | 94 CALLE AZALEA | | TOA ALTA | PR | 00953 | |
| 585301 | VICTOR I VARGAS | ADDRESS ON FILE | | | | | | |
| 585302 | VICTOR I VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | |
| 585303 | VICTOR I. DEL PILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761622 | VICTOR I. LLUVERAS | BOX 190301 | | | SAN JUAN | PR | 00919-0301 | |
| 761623 | VICTOR IGUINA CANDELARIA | HC 2 BOX 16854 | | | ARECIBO | PR | 00612 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 761624 | VICTOR IRAOLA GOMEZ | PO BOX 12 | | | | ARROYO | PR | 00714 | |
| 851222 | VICTOR IRIZARRY MUÑIZ | VILLA CAROLINA 6TA. SECC | 237-1 CALLE 613 | | | CAROLINA | PR | 00985 | |
| 761625 | VICTOR IRIZARRY SUAREZ | PO BOX 366912 | | | | SAN JUAN | PR | 00936 | |
| 851223 | VICTOR IRIZARRY SUAREZ DBA THE BETHAVIORAL & OCCUPATIONAL HEALTH IN | DORAL BANK | 576 CALLE CESAR GONZALEZ STE 303 | | | SAN JUAN | PR | 00918-3757 | |
| 851224 | VICTOR IRIZARRY Y ASOC | PO BOX 366912 | | | | SAN JUAN | PR | 00936-6912 | |
| 585304 | VICTOR J ABRUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585305 | VICTOR J AGOSTO RESTO | ADDRESS ON FILE | | | | | | | |
| 761628 | VICTOR J AMARO RAMOS | 12 CALLE MUNOZ RIVERA | | | | MAUNABO | PR | 00707 | |
| 761629 | VICTOR J ANDINO RIVERA HIJO | ROLLING HILLS | D156 CALLE REPUBLICA DOMINICANA | | | CAROLINA | PR | 00987 | |
| 761630 | VICTOR J APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 761631 | VICTOR J AYALA OSORIO | ADDRESS ON FILE | | | | | | | |
| 585307 | VICTOR J BISBAL MELERO | ADDRESS ON FILE | | | | | | | |
| 761632 | VICTOR J BORGES NEGRON | URB VILLA RETIRO | N 9 CALLE 13 | | | SANTA ISABEL | PR | 00757 | |
| 585308 | VICTOR J CABRERA LABOY | ADDRESS ON FILE | | | | | | | |
| 585309 | VICTOR J CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| 585311 | VICTOR J CARABALLO TOLOSA | ADDRESS ON FILE | | | | | | | |
| 585312 | VICTOR J CASAL | ADDRESS ON FILE | | | | | | | |
| 585313 | VICTOR J CASTELLANO NUNEZ | ADDRESS ON FILE | | | | | | | |
| 585314 | VICTOR J CERDA DUPAN | ADDRESS ON FILE | | | | | | | |
| 585315 | VICTOR J CHANDLER MALCONZIA | ADDRESS ON FILE | | | | | | | |
| 761626 | VICTOR J COLON BETANCOURT | PO BOX 1070 | | | | AGUADILLA | PR | 00605 | |
| 761633 | VICTOR J COLON BETANCOURT | REPARTO SEVILLA 903 PAGANINI ST | | | | SAN JUAN | PR | 00924 | |
| 761634 | VICTOR J COLON SERRANO | SOLAR 128 SANTIAGO Y LIMA | | | | NAGUABO | PR | 00718 | |
| 761635 | VICTOR J CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585316 | VICTOR J CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 761636 | VICTOR J D ACOSTA MATIAS | 195 AVE ALTERIAL HOSTOS | APT 3016 | | | SAN JUAN | PR | 00918-2944 | |
| 585317 | VICTOR J DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 585318 | VICTOR J DELGADO HIRALDO | ADDRESS ON FILE | | | | | | | |
| 585319 | VICTOR J ENRIQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 761637 | VICTOR J ESTRELLA HERNANDEZ | BOX 644 | | | | MOCA | PR | 00676 | |
| 851225 | VICTOR J FERNANDEZ | HC 01 BOX 29030 | APTO 392 | | | CAGUAS | PR | 00725 | |
| 585320 | VICTOR J FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 761313 | VICTOR J FLORES SANTIAGO | PO BOX 692 | BO MOROVIS SUR | | | MOROVIS | PR | 00687 | |
| 761638 | VICTOR J GARCIA | P O BOX 1546 | | | | DORADO | PR | 00646 | |
| 761639 | VICTOR J GONZALEZ | P O BOX 1079 | | | | AGUADA | PR | 00602 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585321 | VICTOR J GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 585322 | VICTOR J GUZMAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 585323 | VICTOR J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 761640 | VICTOR J LANDRAU TORRES | URB SANTA TERESITA | AK 12 CALLE 5 | | | PONCE | PR | 00730 |
| 585324 | VICTOR J LASANTA GARCIA | ADDRESS ON FILE | | | | | | |
| 761641 | VICTOR J LEBRON QUIÑONES | HC 5 BOX 4654 | | | | LAS PIEDRAS | PR | 00771 |
| 585325 | VICTOR J LEON SOTO | ADDRESS ON FILE | | | | | | |
| 851226 | VICTOR J LLADO | EXT ROOSEVELT | 374 CALLE LAMAR | | | SAN JUAN | PR | 00918-2117 |
| 761642 | VICTOR J LLADO DIAZ | EXT ROOSEVELT | 374 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 |
| 761643 | VICTOR J LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 585326 | VICTOR J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585327 | VICTOR J MALDONADO GUADARRAMA | ADDRESS ON FILE | | | | | | |
| 585328 | VICTOR J MARIANO MEJIA | ADDRESS ON FILE | | | | | | |
| 761644 | VICTOR J MARIANO MERCEDES | 44 CALLE JOSE JULIAN ACOSTA | | | | VEGA BAJA | PR | 00693 |
| 761645 | VICTOR J MARIANO MERCEDES | URB MONTE CLARO | MQ 10 PLAZA 37 | | | BAYAMON | PR | 00961 |
| 585329 | VICTOR J MARIANO MERCEDES | URB MONTE CLARO | PLAZA 37 MQ 10 | | | BAYAMON | PR | 00961-0000 |
| 585330 | VICTOR J MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 761646 | VICTOR J MATIA DAVILA | BO MEDIANIA ALTA | PO BOX 523 | | | LOIZA | PR | 00772 |
| 761647 | VICTOR J MEDINA SANTOS | HC 1 BOX 5452 | | | | OROCOVIS | PR | 00720 |
| 585331 | VICTOR J MIRANDA MALARET | ADDRESS ON FILE | | | | | | |
| 761648 | VICTOR J NAVAREZ RAMOS | PO BOX 254 | | | | COROZAL | PR | 00783 |
| 761649 | VICTOR J NEGRON CALDERAS | PO BOX 561228 | | | | GUAYANILLA | PR | 00656 |
| 585332 | VICTOR J NEGRON ZEDA | ADDRESS ON FILE | | | | | | |
| 761650 | VICTOR J OUSLAN | MIRADERO | 19 JARDINES DE BORINQUEN | | | MAYAGUEZ | PR | 00680 |
| 761651 | VICTOR J PAGAN | PO BOX 11921 | | | | SAN JUAN | PR | 00922 |
| 585333 | VICTOR J PAGAN PAGAN | ADDRESS ON FILE | | | | | | |
| 761652 | VICTOR J PAGAN PEREZ | URB VILLA NEVAREZ | 322 CALLE 26 | | | SAN JUAN | PR | 00927 |
| 585334 | VICTOR J PAGAN VEGA | ADDRESS ON FILE | | | | | | |
| 761653 | VICTOR J PEREZ SEPULVEDA | PO BOX 10044 | | | | SAN JUAN | PR | 00922-0044 |
| 761654 | VICTOR J QUILES PEREZ | P O BOX 130 | | | | MOROVIS | PR | 00687 |
| 585335 | VICTOR J QUINTERO CASTILLO | ADDRESS ON FILE | | | | | | |
| 585336 | VICTOR J REY AYALA | ADDRESS ON FILE | | | | | | |
| 585337 | VICTOR J RIOS BAGUE | ADDRESS ON FILE | | | | | | |
| 585338 | VICTOR J RIOS CRUZ | ADDRESS ON FILE | | | | | | |
| 585339 | VICTOR J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 761655 | VICTOR J RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 761656 | VICTOR J RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585340 | VICTOR J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 761657 | VICTOR J RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 761658 | VICTOR J ROSA MOJICA | ADDRESS ON FILE | | | | | | |
| 585341 | VICTOR J ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 761659 | VICTOR J RUIZ CRESPO | HC 01 BOX 5107 | | | CAMUY | PR | 00627 | |
| 761661 | VICTOR J SANCHEZ DEL VALLE | URB LOS COLOBOS PARK | 204 CALLE CAOBA | | CAROLINA | PR | 00987-8314 | |
| 585342 | VICTOR J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 761660 | VICTOR J SANCHEZ Y ADALIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 761662 | VICTOR J SANTALIZ RODRIGUEZ / BUS SERV. | PMB 457 P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| 761666 | VICTOR J SANTIAGO | 1813 PHELAN PL | | | BRONX | NY | 10453 | |
| 761663 | VICTOR J SANTIAGO | HC 02 BOX 6322 | | | FLORIDA | PR | 00650 | |
| 761664 | VICTOR J SANTIAGO | HC 2 BOX 6322 | FLORIDA | | UTUADO | FL | 00650 | |
| 761665 | VICTOR J SANTIAGO | PARCELAS POLVORIN | 54 CALLE LAS FLORES | | CAYEY | PR | 00736 | |
| 761667 | VICTOR J SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | |
| 585343 | VICTOR J SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | |
| 585344 | VICTOR J SANTIAGO MORALES | ADDRESS ON FILE | | | | | | |
| 761668 | VICTOR J SERRANO CRUZ | URB COUNTRY CLUB | HB 2 CALLE 215 | | CAROLINA | PR | 00982 | |
| 761669 | VICTOR J SIERRA NAVARRO | ADDRESS ON FILE | | | | | | |
| 585345 | VICTOR J SKERRETT LLANOS | ADDRESS ON FILE | | | | | | |
| 585346 | VICTOR J SUAREZ ROSADO | ADDRESS ON FILE | | | | | | |
| 761670 | VICTOR J TORRES CARRASQUILLO | PO BOX 580 | | | TOA ALTA | PR | 00954 | |
| 585347 | VICTOR J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585348 | VICTOR J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761627 | VICTOR J TORT | P O BOX 2500 | SUITE 762 | | TOA BAJA | PR | 00951 | |
| 761671 | VICTOR J URENA SANCHEZ | URB VILLA NAVARRA 952 | CALLE PENA | | SAN JUAN | PR | 00924 | |
| 761673 | VICTOR J VAILLIANT ORTIZ | RR 3 BOX 10132 | | | TOA ALTA | PR | 00953 | |
| 585349 | VICTOR J VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 761674 | VICTOR J VAZQUEZ ORTEGA | BO CORAZON | 19 26 CALLE LOS SANTOS | | GUAYAMA | PR | 00784 | |
| 585351 | VICTOR J VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 761675 | VICTOR J VELAZQUEZ RODRIGUEZ | URB SANTA MARIA | N 7 CALLE 26 | | GUAYANILLA | PR | 00656 | |
| 761676 | VICTOR J VENEGAS VALLADARES | PO BOX 389 | | | MOROVIS | PR | 00687 | |
| 585352 | VICTOR J. ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | |
| 585353 | VICTOR J. ACEVEDO MONGE | ADDRESS ON FILE | | | | | | |
| 585354 | VICTOR J. CANALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 585355 | VICTOR J. FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585356 | VICTOR J. MARIANO MEJIA | ADDRESS ON FILE | | | | | | |
| 585357 | VICTOR J. MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 761677 | VICTOR J. MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 761678 | VICTOR J. MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 761679 | VICTOR J. MERCADO MENDOZA | P.O. BOX 21251 | | | | SAN JUAN | PR | 00928-1251 |
| 761314 | VICTOR JARAMILLO OCASIO | URB VILLA CAROLINA | 169-1 CALLE 437 | | | CAROLINA | PR | 00985 |
| 761680 | VICTOR JAVIER COLON | PO BOX 250300 | | | | AGUADILLA | PR | 00604 |
| 585359 | VICTOR JAVIER MORALES | ADDRESS ON FILE | | | | | | |
| 761681 | VICTOR JESUS LOPEZ JIMENEZ | BO AMELIA | 41 AVE PONCE DE LEON | | | GUAYNABO | PR | 00902 |
| 851227 | VICTOR JIMENEZ PEREZ | URB RIO CANAS | 2523 CALLE INABON | | | PONCE | PR | 00728-1718 |
| 585361 | VICTOR JOSE LOPEZ CHINNERY | ADDRESS ON FILE | | | | | | |
| 585362 | VICTOR JOSE PEREZ CARILLO | ADDRESS ON FILE | | | | | | |
| 585363 | VICTOR JOSE PEREZ CARILLO | ADDRESS ON FILE | | | | | | |
| 761682 | VICTOR JOSE RODRIGUEZ RIVERA | P O BOX 7337 | BO OBRERO STA | | | SAN JUAN | PR | 00916-7337 |
| 761683 | VICTOR JOVICA | PO BOX 8900 | | | | SAN JUAN | PR | 00910 |
| 761684 | VICTOR JUSTICIA MARTINEZ | SECTOR MIRAMAR | 713 CALLE ESTADO APT 1 2 | | | SAN JUAN | PR | 00907 |
| 585364 | VICTOR K MORALES | ADDRESS ON FILE | | | | | | |
| 585365 | VICTOR L AGOSTINI ALAMEDA | ADDRESS ON FILE | | | | | | |
| 761685 | VICTOR L ANDINO RODRIGUEZ | URB METROPOLIS | G 30 CALLE 12 | | | CAROLINA | PR | 00979 |
| 761315 | VICTOR L ARIZMENDI SERRANO | HC 67 BOX 21019 | | | | FAJARDO | PR | 00738-9729 |
| 761688 | VICTOR L AVILA RAMOS | EXT 4 ALT DE MONTE BRISAS | G 1 CALLE 9 | | | FAJARDO | PR | 00738 |
| 585366 | VICTOR L CALDERON MERCADO | ADDRESS ON FILE | | | | | | |
| 761689 | VICTOR L CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | |
| 761690 | VICTOR L CARTAGENA LOPEZ | HC 1 BOX 3552 | | | | VILLALBA | PR | 00766 |
| 585367 | VICTOR L CARTAGENA MALDONADO | ADDRESS ON FILE | | | | | | |
| 761691 | VICTOR L COLON MELENDEZ | COOP JARDINES DE SAN IGNACIO | APT 1801 A | | | SAN JUAN | PR | 00927 |
| 761692 | VICTOR L CONCEPCION FRANCO | PO BOX 850 | | | | DORADO | PR | 00646 |
| 761693 | VICTOR L CORDERO NIEVES | URB CAROLINA ALTA | B 22 CALLE MILAGROS CABEZAS | | | CAROLINA | PR | 00982 |
| 761694 | VICTOR L CRUZ ORTIZ | PO BOX 712 | | | | PATILLAS | PR | 00723 |
| 585368 | VICTOR L DELGADO COLON | ADDRESS ON FILE | | | | | | |
| 585369 | VICTOR L DIAZ ALONSO | ADDRESS ON FILE | | | | | | |
| 761695 | VICTOR L ESTRADA MIRANDA | P O BOX 40275 | | | | SAN JUAN | PR | 00940 |
| 585370 | VICTOR L ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 761696 | VICTOR L FERNANDEZ / VICMAR CATERING | SANTA JUANA | CALLE D 14 | | | CAGUAS | PR | 00725 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585371 | VICTOR L FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 761697 | VICTOR L FIGUEROA SERRANO | HC 4 BOX 16732 | | | | SAN SEBASTIAN | PR | 00685 |
| 585372 | VICTOR L GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 761698 | VICTOR L GUZMAN CORDOVA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 585373 | VICTOR L KERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 585374 | VICTOR L KERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761699 | VICTOR L LARACUENTE DIAZ | PASEO AMBAR 2DA SECCION | J 27 CALLE 10 | | | LEVITTOWN | PR | 00949 |
| 761700 | VICTOR L LLERAS JR | PO BOX 360839 | | | | SAN JUAN | PR | 00936-0839 |
| 761701 | VICTOR L LOPEZ REYES | ADDRESS ON FILE | | | | | | |
| 761702 | VICTOR L LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 761703 | VICTOR L LOPEZ VALENTINE | PO BOX 49 | | | | PALMER | PR | 00721 |
| 761704 | VICTOR L MARTINEZ PABON | ADDRESS ON FILE | | | | | | |
| 761686 | VICTOR L MEDINA CRUZ | PLAZA 8 RF 12 | URB.RIO CRISTAL | | | TRUJILLO ALTO | PR | 00976 |
| 761705 | VICTOR L MELENDEZ | URB RAMIREZ DE ARELLANO | 18 CALLE JOSE CAMPECHES | | | MAYAGUEZ | PR | 00682 |
| 585375 | VICTOR L MORALES FLORES | ADDRESS ON FILE | | | | | | |
| 761706 | VICTOR L MORALES PABON | ADDRESS ON FILE | | | | | | |
| 585376 | VICTOR L MORALES PABON | ADDRESS ON FILE | | | | | | |
| 585377 | VICTOR L MUNOZ TORRES | ADDRESS ON FILE | | | | | | |
| 761707 | VICTOR L NIEVES RIVERA | PO BOX 2667 | | | | RIO GRANDE | PR | 00745 |
| 585378 | VICTOR L NUNEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 585379 | VICTOR L ORTIZ MORALES | ADDRESS ON FILE | | | | | | |
| 585380 | VICTOR L ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 761708 | VICTOR L ORTIZ RAMOS | VILLA HERMOSA | J 2 CALLE 40 | | | CAGUAS | PR | 00725 |
| 585381 | VICTOR L OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 761709 | VICTOR L OSORIO ROSARIO | PO BOX 497 | | | | CEIBA | PR | 00735 |
| 761710 | VICTOR L PARRILLA | ADDRESS ON FILE | | | | | | |
| 585382 | VICTOR L PENA SANTOS | ADDRESS ON FILE | | | | | | |
| 761711 | VICTOR L PEREZ ORENGO | PO BOX 9091 | | | | ARECIBO | PR | 00613 |
| 585384 | VICTOR L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | |
| 585383 | VICTOR L QUINONES LOPEZ | ADDRESS ON FILE | | | | | | |
| 585385 | VICTOR L QUINONEZ MORALES | ADDRESS ON FILE | | | | | | |
| 585386 | VICTOR L QUINONEZ MORALES | ADDRESS ON FILE | | | | | | |
| 761712 | VICTOR L RAMIREZ BENITEZ | 41 CALLE JOSE DE DIEGO | | | | CABO ROJO | PR | 00623 |
| 761713 | VICTOR L RAMOS RENTAS | VILLA VERDE | A 20 CALLE 7 | | | BAYAMON | PR | 00959 |
| 761714 | VICTOR L RAMOS RODRIGUEZ | HC 01 BOX 900-01 | | | | BOQUERON | PR | 00622-9705 |
| 585387 | VICTOR L RAMOS RODRIGUEZ | HC 6 BOX 66261 | | | | AGUADILLA | PR | 00603 |
| 761715 | VICTOR L RAMOS VAZQUEZ | PO BOX 364588 | | | | SAN JUAN | PR | 00936 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 761687 | VICTOR L REYES RENTAS | 10 CALLEJON LAS MARIAS | | | JUANA DIAZ | PR | 00795 |
| 585388 | VICTOR L RIVERA CARRASCO | ADDRESS ON FILE | | | | | |
| 585389 | VICTOR L RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 585390 | VICTOR L RIVERA LUGO | ADDRESS ON FILE | | | | | |
| 761716 | VICTOR L RIVERA SOLER | SAN JUAN BAUTISTA | B 32 CALLE NUEVA | | SAN JUAN | PR | 00909 |
| 585391 | VICTOR L RODRIGUEZ PIZARRO | ADDRESS ON FILE | | | | | |
| 761717 | VICTOR L RODRIGUEZ RIVERA | P O BOX 24 | | | PATILLAS | PR | 00723 |
| 585392 | VICTOR L RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | |
| 761718 | VICTOR L RODRIGUEZ VALENTIN | URB SABANA GARDENS | 22-12 CALLE 16 | | CAROLINA | PR | 00983 |
| 761719 | VICTOR L ROSA COLON | ADDRESS ON FILE | | | | | |
| 585393 | VICTOR L ROSARIO MENENDEZ | ADDRESS ON FILE | | | | | |
| 585394 | VICTOR L RUBERT ROSARIO | ADDRESS ON FILE | | | | | |
| 761720 | VICTOR L SANCHEZ MARRERO | COND PARQUE CENTRO APT B 6 | 170 AVE ARTERIAL HOSTOS | | SAN JUAN | PR | 00918 |
| 761721 | VICTOR L SANCHEZ MARRERO | TOA ALTA HIGH | D 35 CALLE 12 | | TOA ALTA | PR | 00953 |
| 761316 | VICTOR L SERRANO GARCIA | HC 03 BOX 27630 | | | SAN SEBASTIAN | PR | 00685 |
| 761722 | VICTOR L SOTO | BO VOLADORAS | BOX 2138 | | MOCA | PR | 00676 |
| 761723 | VICTOR L SOTO SOTO | HC 03 BOX 21709 | | | ARECIBO | PR | 00612 |
| 585395 | VICTOR L TORRES ALBEZ | ADDRESS ON FILE | | | | | |
| 585396 | VICTOR L TORRES RIVERA | ADDRESS ON FILE | | | | | |
| 761724 | VICTOR L VAZQUEZ PACHECO | HC 73 BOX 4715 | | | NARANJITO | PR | 00719 |
| 761725 | VICTOR L VIDAL MU¥OZ | URB VILLA LA MARINA | L 14 CALLE 7 | | CAROLINA | PR | 00979 |
| 761726 | VICTOR L VILLAVERDE VIZCARRONDO | 906 AVE FERNADEZ JUNCOS | | | SAN JUAN | PR | 00907 |
| 761727 | VICTOR L ZARATE VIEVES | PARC VANSCOY | E 17 CALLE PRINCIPAL | | BAYAMON | PR | 00957 |
| 585397 | VICTOR L. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 585398 | VICTOR L. CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 761728 | VICTOR L. CORIANO TORRES | ADDRESS ON FILE | | | | | |
| 585400 | VICTOR L. CORRALIZA MUNIZ | ADDRESS ON FILE | | | | | |
| 585401 | Victor L. Corta Rivera | ADDRESS ON FILE | | | | | |
| 761729 | VICTOR L. FELICIANO FUENTES | ADDRESS ON FILE | | | | | |
| 585402 | VICTOR L. FELICIANO FUENTES | ADDRESS ON FILE | | | | | |
| 585403 | VICTOR L. GARCIA ANDINO | ADDRESS ON FILE | | | | | |
| 585404 | VICTOR L. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 585405 | VICTOR L. ORTIZ MORALES | ADDRESS ON FILE | | | | | |
| 585406 | VICTOR L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | |
| 761730 | VICTOR LA SANTA AYALA | PO BOX 19175 FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1641 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761731 | VICTOR LABIOSA ROSARIO | P O BOX 36812 | | | | SAN JUAN | PR | 00927 | |
| 585407 | VICTOR LABOY CRUZ | ADDRESS ON FILE | | | | | | |
| 761732 | VICTOR LABOY RUIZ | ADDRESS ON FILE | | | | | | |
| 851228 | VICTOR LABOY SANTIAGO | BO APEADERO | HC 764 BOX 6185 | | | PATILLAS | PR | 00723 | |
| 585408 | VICTOR LAFONTAINE SERRANO | ADDRESS ON FILE | | | | | | |
| 585409 | VICTOR LAMBERTY ELLIN/SYNERLUTION INC | PO BOX 717 | | | | MOCA | PR | 00676 | |
| 585410 | VICTOR LANDRAU ALEXANDER | ADDRESS ON FILE | | | | | | |
| 585411 | VICTOR LANDRAU ALEXANDER | ADDRESS ON FILE | | | | | | |
| 761317 | VICTOR LARACUENTE CRUZ | 1575 AVE MUÑOZ RIVERA | STE 278 | | | PONCE | PR | 00717 | |
| 761733 | VICTOR LASSALLE ACEVEDO | URB SANTA MARTA | 208 CALLE PINO | | | AGUADILLA | PR | 00603 | |
| 585412 | VICTOR LAUREANO MONTALVO | ADDRESS ON FILE | | | | | | |
| 761734 | VICTOR LEBRON | PO BOX 9160 | | | | BAYAMON | PR | 00960 | |
| 761735 | VICTOR LEBRON CRUZ | URB VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00956 | |
| 761736 | VICTOR LEBRON JIMENEZ | VILLA VERDE | C 31 CALLE 2 | | | BAYAMON | PR | 00959 | |
| 761737 | VICTOR LEBRON LUCIANO | HC 1 BOX 7202 | | | | LAS PIEDRAS | PR | 00771 | |
| 585413 | VICTOR LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761738 | VICTOR LEBRON ROSA | ESTANCIA DEL ROCIO | CALLE EUSTAGUIO R-13 BUZON 539 | | | LAS PIEDRAS | PR | 00771 | |
| 851229 | VICTOR LEON APONTE | URB LAS MUESAS | 199 CALLE RAFAEL COCA NAVAS | | | CAYEY | PR | 00736-5522 | |
| 761739 | VICTOR LIBRAN VARGAS | URB QUINTAS DE CANOVANAS II | 879 CALLE TOPACIO | | | CANOVANAS | PR | 00729 | |
| 585414 | VICTOR LIZARDI PEREZ | ADDRESS ON FILE | | | | | | |
| 761740 | VICTOR LOPERENA MENDEZ | PO BOX 580 | | | | PUERTO REAL | PR | 00740 | |
| 761741 | VICTOR LOPEZ | RICE UNIVERSITY | 6100 MAIN STREET | | | HOUSTON | TX | 77005 | |
| 761742 | VICTOR LOPEZ CORTES | P.O. BOX 4389 | | | | AGUADILLA | PR | 00605 | |
| 585415 | VICTOR LOPEZ CORTES INC | ADDRESS ON FILE | | | | | | |
| 1549613 | Victor Lopez Cortes, Inc. | c/o Shirley Vokac, Esq. | Me-51 Bahia San Juan St | | | Catano | PR | 00962 | |
| 1549613 | Victor Lopez Cortes, Inc. | World Wide Tires Inc et als Lic Luis Dominguez Fuertes | Y Lic Hector L Fuertes Romeu Abogados Demandantes | Fuertes & Fuertes Law Office Csp | Pmb 191 Po Box 194000 | San Juan | PR | 00919-4000 | |
| 585416 | VICTOR LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 585417 | VICTOR LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 761743 | VICTOR LOPEZ LOPEZ | AVE ISLA VERDE 3001 | COND PLAZA DEL MAR APTO 204 | | | CAROLINA | PR | 00979 | |
| 761744 | VICTOR LOPEZ LOPEZ | COND PLAZA DEL MAR | 3001 AVE ISLA VERDE APT 204 | | | CAROLINA | PR | 00979 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1642 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761745 | VICTOR LOPEZ MAYSONET Y HILDA RIVERA | ADDRESS ON FILE | | | | | | |
| 585418 | VICTOR LOPEZ MERCED | ADDRESS ON FILE | | | | | | |
| 761746 | VICTOR LOPEZ PINTADO | ESQ PESQUERA | 5 COND DEL CARMEN | | | SAN JUAN | PR | 00909 |
| 761747 | VICTOR LOPEZ RAMIREZ | P O BOX 7832 | | | | SAN JUAN | PR | 00916-7832 |
| 761748 | VICTOR LOPEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 585419 | VICTOR LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 761749 | VICTOR LOPEZ TOSADO | PO BOX 21868 | | | | SAN JUAN | PR | 00931-1868 |
| 585421 | VICTOR LOPEZ VALENTIN | BE 12 CALLE DR JOSE M ESPAILLAT | URB LEVITTOWN LAKES | | | TOA BAJA | PR | 00949-3424 |
| 750750 | VICTOR LOPEZ VALENTIN | RES KENNEDY | APT 173 EDIF 20 | | | MAYAGUEZ | PR | 00680 |
| 761751 | VICTOR LOPEZ/ EQUIPO CAV SOFBALL HATILLO | HC 04 BOX 18759 | | | | CAMUY | PR | 00627 |
| 585422 | VICTOR LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 761752 | VICTOR LUGO | PO BOX 1906 | | | | TOA BAJA | PR | 00951 |
| 761753 | VICTOR LUGO RAMIREZ | PO BOX 4012 | | | | MAYAGUEZ | PR | 00681 |
| 585423 | VICTOR LUIS COLON SALAS | ADDRESS ON FILE | | | | | | |
| 585424 | VICTOR LUIS COLON SALAS | ADDRESS ON FILE | | | | | | |
| 585425 | VICTOR LUIS FRANCO ESTRADA | ADDRESS ON FILE | | | | | | |
| 761754 | VICTOR LUIS MOJICA ORTIZ | HC 043 BOX 2425 | | | | BARRANQUITAS | PR | 00794 |
| 761755 | VICTOR LUIS PIRELA FIGUEROA | JARD DEFAYETTE | G 6 CALLE J | | | ARROYO | PR | 00714 |
| 585426 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGURADORA) | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 |
| 585427 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 |
| 585428 | VICTOR LUIS TAPIA OQUENDO Y OTROS | LCDO. MANUEL COBIAN ROIG | PO BOX 177 | | | GUAYNABO | PR | 00970 |
| 761756 | VICTOR LUNA SANTIAGO | PO BOX 9897 | | | | CAROLINA | PR | 00988-9897 |
| 761760 | VICTOR M ACEVEDO MONTALVO | ALT DE MAYAGUEZ | 432 ALMIRANTE | | | MAYAGUEZ | PR | 00682 |
| 761761 | VICTOR M ACEVEDO ROSA | FLAMBOYAN GARDEN | 6 CALLE 5 | | | BAYAMON | PR | 00956 |
| 761762 | VICTOR M ACOSTA VELEZ | ADDRESS ON FILE | | | | | | |
| 761763 | VICTOR M ALAMO NIEVES | HC 2 BOX 31096 | | | | CAGUAS | PR | 00725 |
| 585429 | VICTOR M ALBINO | ADDRESS ON FILE | | | | | | |
| 585430 | VICTOR M ALEDO GARCIA | ADDRESS ON FILE | | | | | | |
| 761764 | VICTOR M ALICEA SOTO | URB LEVITTOWN | 3381 CALLE CARMEN | | | TOA BAJA | PR | 00949 |
| 585431 | VICTOR M ALLENDE FILOMENO | ADDRESS ON FILE | | | | | | |
| 585432 | VICTOR M ALVARADO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761765 | VICTOR M ALVAREZ LOPEZ | URB VISTA ALEGRE | 71 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 761766 | VICTOR M ALVAREZ ROMAN | BO OBRERO | 459 CALLE 11 | | | SAN JUAN | PR | 00915 | |
| 585434 | VICTOR M AMBERT LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| 585435 | VICTOR M APONTE PEREZ | ADDRESS ON FILE | | | | | | | |
| 761768 | VICTOR M AQUINO NIEVES | URB PUERTO NUEVO | 602 CALLE APENINO | | | SAN JUAN | PR | 00920 | |
| 761769 | VICTOR M AQUINO RUIZ | ADDRESS ON FILE | | | | | | | |
| 761770 | VICTOR M ARCE | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 585436 | VICTOR M ARROYO MOLINA | ADDRESS ON FILE | | | | | | | |
| 585437 | VICTOR M ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 761771 | VICTOR M ASTACIO TORRUELLA | HC-04 BOX 7487 | | | | JUANA DIAZ | PR | 00795-9602 | |
| 761772 | VICTOR M ASTACIO TORRUELLA | URB CANAS HOUSING | 584 CALLE LOS CEDROS | | | PONCE | PR | 00728 | |
| 761773 | VICTOR M AVILA ROMAN | BOX 1363 | | | | HATILLO | PR | 00659 | |
| 585438 | VICTOR M AVILA ROMAN | HC 7 BOX 31944 | | | | HATILLO | PR | 00659 | |
| 585439 | VICTOR M AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| 761774 | VICTOR M AVILES RIVERA | BOX 433 | | | | AIBONITO | PR | 00705 | |
| 761775 | VICTOR M AYALA | BDA NUEVA | 41 CALLE MALAVE | | | CAYEY | PR | 00736 | |
| 761776 | VICTOR M AYALA OTERO | 111 CALLE VICTORIA | | | | FAJARDO | PR | 00738 | |
| 761777 | VICTOR M AYALA VEGA | PO BOX 1600 STE 230 | | | | CIDRA | PR | 00739 | |
| 761778 | VICTOR M AYBAR FERMIN | VILLA CAROLINA | 141 15 CALLE 411 | | | CAROLINA | PR | 00985 | |
| 585440 | VICTOR M BAEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| 761779 | VICTOR M BARRETO TORRES | ADDRESS ON FILE | | | | | | | |
| 761780 | VICTOR M BARRIERA VAZQUEZ | PO BOX 330004 | | | | PONCE | PR | 00733-0004 | |
| 585441 | VICTOR M BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 761781 | VICTOR M BENITES SANTANA | BDA CAMPAMENTO | 18 CALLE C | | | GURABO | PR | 00778 | |
| 761782 | VICTOR M BENITEZ | ADDRESS ON FILE | | | | | | | |
| 761783 | VICTOR M BENITEZ CALDERON | BO CIDRAL | CARR 111 KM 24 0 | | | SAN SEBASTIAN | PR | 00685 | |
| 761784 | VICTOR M BENITEZ RODRIGUEZ | PO BOX 6708 | | | | CAGUAS | PR | 00726 | |
| 761785 | VICTOR M BERDECIA BURGOS | COMUNIDAD EL RETIRO | EDF A APT 1409 | | | SAN JUAN | PR | 00924 | |
| 761786 | VICTOR M BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 761787 | VICTOR M BERNIER VICENTE | URB TURABO GARDENS | T1 1 CALLE MILO BORGES | | | CAGUAS | PR | 00725 | |
| 761788 | VICTOR M BERRIOS JIMENEZ | 203 URB LAS PALMAS | | | | SABANA GRANDE | PR | 00637 | |
| 585442 | VICTOR M BERRIOS LÓPEZ | ADDRESS ON FILE | | | | | | | |
| 761789 | VICTOR M BERRIOS RIVERA | HILL BROTRERS | 344 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 761790 | VICTOR M BETANCOURT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 761791 | VICTOR M BIRRIEL CASILLAS | HC 1 BOX 11887 | | | | CAROLINA | PR | 00986 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 585443 | VICTOR M BLANCO SEDA | ADDRESS ON FILE | | | | | |
| 585444 | VICTOR M BLANCO TORRES | ADDRESS ON FILE | | | | | |
| 761792 | VICTOR M BONILLA RIVERA Y | ADDRESS ON FILE | | | | | |
| 761793 | VICTOR M BONILLA RODRIGUEZ | P O BOX 1806 | | | GUAYAMA | PR | 00785 |
| 585445 | VICTOR M BULTRON GARCIA | ADDRESS ON FILE | | | | | |
| 761319 | VICTOR M BURGOS DIAZ | 898 AVE MUÑOZ RIVERA | STE 209 | | SAN JUAN | PR | 00927 |
| 761794 | VICTOR M BURGOS NIEVES | VICTORIA STATION | P O BOX 1192 | | AGUADILLA | PR | 00605 |
| 761795 | VICTOR M BURGOS PEREZ | HC 02 BOX 5212 BO GUAMANI | | | GUAYAMA | PR | 00784 |
| 761796 | VICTOR M BURGOS REYES Y L LINDA P SANTOS | COM ALTO DEL CABRO | 1058 CALLE EDUARDO ALVAREZ | | SAN JUAN | PR | 00915 |
| 585446 | VICTOR M CABAN HERNANDEZ | ADDRESS ON FILE | | | | | |
| 761797 | VICTOR M CABEZUDO CORREA | URB TURABO GARDENS | R 13 34 CALLE 34 | | CAGUAS | PR | 00725 |
| 585447 | VICTOR M CACERES JIMENEZ | ADDRESS ON FILE | | | | | |
| 761798 | VICTOR M CACERES JIMENEZ | ADDRESS ON FILE | | | | | |
| 761799 | VICTOR M CALDERON CALDERON | BAIROA GOLDEN GATE I | C 9 CALLE C | | CAGUAS | PR | 00727 |
| 585449 | VICTOR M CANDELARIO LOPEZ Y KAWI YU MOK | ADDRESS ON FILE | | | | | |
| 585450 | VICTOR M CANTRES NIEVES | ADDRESS ON FILE | | | | | |
| 761800 | VICTOR M CAPUTIS | 8808 BRENDAN CL APT 203 | | | TAMPA | FL | 33615 |
| 585451 | VICTOR M CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 585452 | VICTOR M CARATTINI SANCHEZ | ADDRESS ON FILE | | | | | |
| 761801 | VICTOR M CARDONA QUILES | URB BUENA VENTURA | 5049 CALLE ALELI | | MAYAGUEZ | PR | 00680 |
| 761802 | VICTOR M CARLO CHEVERE | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 761803 | VICTOR M CARRASQUILLO | PO BOX 246 | | | LOIZA | PR | 00772 |
| 585453 | VICTOR M CARRASQUILLO DUCHEZNE | ADDRESS ON FILE | | | | | |
| 761804 | VICTOR M CARRASQUILLO RODRIGUEZ | HC 2 BOX 31156 | | | CAGUAS | PR | 00727-9407 |
| 761805 | VICTOR M CARRION | PO BOX 3358 | | | BAYAMON | PR | 00958 |
| 585454 | VICTOR M CARRION DIAZ | ADDRESS ON FILE | | | | | |
| 585455 | VICTOR M CARTAGENA PADILLA | ADDRESS ON FILE | | | | | |
| 761807 | VICTOR M CARTAGENA ROSA | C 12 BO LA PLAYITA | | | SALINAS | PR | 00751 |
| 761806 | VICTOR M CARTAGENA ROSA | C/O MARIA ORTIZ | RECREACION Y DEPORTES | PO BOX 9023207 | SAN JUAN | PR | 00902-3207 |
| 585456 | VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | |
| 585457 | VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | |
| 585458 | VICTOR M CASILLAS BONILLA | ADDRESS ON FILE | | | | | |
| 761808 | VICTOR M CASTILLO CASTILLO | PO BOX 274 | | | QUEBRADILLAS | PR | 00678 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1645 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 761809 | VICTOR M CASTILLO MALDONADO | URB LOS ALGARROBOS | H 3 CALLE A | | GUAYAMA | PR | 00784 | |
| 585459 | VICTOR M CASTRO | ADDRESS ON FILE | | | | | | |
| 585460 | VICTOR M CASTRO ALICEA | ADDRESS ON FILE | | | | | | |
| 585461 | VICTOR M CASTRO FLORES | ADDRESS ON FILE | | | | | | |
| 761810 | VICTOR M CASTRO GARCIA | HC 2 BOX 10892 | | | LAS MARIAS | PR | 00670 | |
| 585462 | VICTOR M CASTRO MONTINCELLE | ADDRESS ON FILE | | | | | | |
| 761812 | VICTOR M CENTENO RIVERA | URB VILLA BLANCA | EDIF F APT 101 | | CAGUAS | PR | 00725 | |
| 761814 | VICTOR M CENTENO RODRIGUEZ | HC 01 BOX 11946 | | | CAROLINA | PR | 00987 | |
| 761813 | VICTOR M CENTENO RODRIGUEZ | URB VILLA VENECIA O 54 | CALLE 5 | | CAROLINA | PR | 00983-1576 | |
| 761815 | VICTOR M CHAMORRO MALDONADO | ADDRESS ON FILE | | | | | | |
| 585464 | VICTOR M CHAVES MALAVE | ADDRESS ON FILE | | | | | | |
| 761816 | VICTOR M CHAVEZ SOTO | ADDRESS ON FILE | | | | | | |
| 761817 | VICTOR M CHICO LUNA | GOLDEN COURT I APT V3 | 115 AVE ARTERIAL HOSTOS 72 | | SAN JUAN | PR | 00918 | |
| 585465 | VICTOR M CHICO LUNA | URB BALDRICH | 569 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 | |
| 761818 | VICTOR M COLLADO MALTES | 6TA SECC SANTA JUANITA | BP 22 CALLE HAITI | | BAYAMON | PR | 00956 | |
| 851231 | VICTOR M COLLAZO GONZALEZ | PO BOX 217 | | | UTUADO | PR | 00641-0217 | |
| 761819 | VICTOR M COLLAZO RABELO | HC 72 BOX 6237 | | | CAYEY | PR | 00736 | |
| 761820 | VICTOR M COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 761821 | VICTOR M COLON FERNANDEZ | GG 12 BORINQUEN GARDENS | | | SAN JUAN | PR | 00926 | |
| 585466 | VICTOR M COLON MORALES | ADDRESS ON FILE | | | | | | |
| 761822 | VICTOR M COLON ORTIZ | BOX 356 | | | CIDRA | PR | 00739 | |
| 585467 | VICTOR M COLON ORTIZ | COND ALTURAS DEL BOSQUE | 350 CARR 844 APT 3001 | | SAN JUAN | PR | 00926 | |
| 851232 | VICTOR M COLON ORTIZ | URB VILLA NUEVA | B-17 CALLE 3 | | CAGUAS | PR | 00725 | |
| 761823 | VICTOR M COLON Y JESSICA RIVERA | ADDRESS ON FILE | | | | | | |
| 761824 | VICTOR M CONCEPCION LOPEZ | 951 CALLE JADE | | | HATILLO | PR | 00659 | |
| 585468 | VICTOR M CONDE ALVAREZ | ADDRESS ON FILE | | | | | | |
| 585469 | VICTOR M CORDOVA | ADDRESS ON FILE | | | | | | |
| 585448 | VICTOR M CORREA COLON | ADDRESS ON FILE | | | | | | |
| 761825 | VICTOR M CORTES | A 32 VILLA BEATRIZ | | | MANATI | PR | 00674 | |
| 585470 | VICTOR M CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761826 | VICTOR M COSS RIVERA | ADDRESS ON FILE | | | | | | |
| 761827 | VICTOR M COTTE FUENTES | BOX 197 | | | COMERIO | PR | 00782 | |
| 761828 | VICTOR M COTTO | ADDRESS ON FILE | | | | | | |
| 585471 | VICTOR M COTTO DELGADO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1646 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 761829 | VICTOR M COTTO NIEVES | HC 06 BOX 69648 | | | CAGUAS | PR | 00725-9502 | |
| 585472 | VICTOR M COTTO PENALOZA | ADDRESS ON FILE | | | | | | |
| 761830 | VICTOR M CRESPO GARCIA | CIUDAD CRISTIANA | P 19 12442 AVE BOLIVIA | | HUMACAO | PR | 00791 | |
| 585473 | VICTOR M CRUZ BARRETO | ADDRESS ON FILE | | | | | | |
| 585474 | VICTOR M CRUZ CALDERAS | ADDRESS ON FILE | | | | | | |
| 585475 | VICTOR M CRUZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 585476 | VICTOR M CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 761831 | VICTOR M CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 585477 | VICTOR M CRUZ IBANEZ | ADDRESS ON FILE | | | | | | |
| 585478 | VICTOR M CRUZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 585479 | VICTOR M CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 761832 | VICTOR M CRUZ NIEVES | URB VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | CAROLINA | PR | 00983 | |
| 761833 | VICTOR M CRUZ NIEVES | VALLE ARRIBA HEIGHTS | BW 7 CALLE 113 | | CAROLINA | PR | 00983 | |
| 761834 | VICTOR M CRUZ ORELLANA | PO BOX 8034 | | | HUMACAO | PR | 00791 | |
| 585480 | VICTOR M CRUZ ORTIZ | HC 3 BOX 6831 | | | HUMACAO | PR | 00791 | |
| 761835 | VICTOR M CRUZ ORTIZ | PO BOX 1836 | | | AIBONITO | PR | 00705 | |
| 585481 | VICTOR M CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 585482 | VICTOR M CRUZ RUIZ | ADDRESS ON FILE | | | | | | |
| 761836 | VICTOR M CRUZ SOTO | ADDRESS ON FILE | | | | | | |
| 761837 | VICTOR M CUADRADO TOSTE | ADDRESS ON FILE | | | | | | |
| 585483 | VICTOR M CURET INSURANCE PRODUCER | 475 CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| 585484 | VICTOR M DAVID SANCHEZ | ADDRESS ON FILE | | | | | | |
| 585485 | VICTOR M DAVILA | ADDRESS ON FILE | | | | | | |
| 761838 | VICTOR M DAVILA MARIERA | PO BOX 7425 | | | CAGUAS | PR | 00726 | |
| 851233 | VICTOR M DE JESUS | PO BOX 694 | | | VILLALBA | PR | 00766-0694 | |
| 761839 | VICTOR M DE JESUS | RR 3 BOX 3483 | | | SAN JUAN | PR | 00926 | |
| 585486 | VICTOR M DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 761840 | VICTOR M DE JESUS MIRANDA | RR 02 BOX 7040 | | | MANATI | PR | 00674 | |
| 585487 | VICTOR M DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 585488 | VICTOR M DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 585489 | VICTOR M DE JESUS ROSADO | ADDRESS ON FILE | | | | | | |
| 585490 | VICTOR M DE JESUS VIERA | ADDRESS ON FILE | | | | | | |
| 761841 | VICTOR M DE LA CRUZ GONZALEZ | URB PUERTO NUEVO 428 | CALLE CONSTANCIA | | SAN JUAN | PR | 00920 | |
| 761325 | VICTOR M DE LEON | URB LEVITOWN | 1219 PASEO DONCELLA | | TOA BAJA | PR | 00949 | |
| 761842 | VICTOR M DEKONY | URB EXT LA RAMBLA | 1901 CALLE MURCIA | | PONCE | PR | 0073200728 | |
| 761843 | VICTOR M DELGADO CALDERON | URB VISTAMAR | 265 CALLE GRANADA | | CAROLINA | PR | 00983 | |
| 761757 | VICTOR M DIAZ ALICEA | BO QUEBRADA HONDA | HC 30 BOX 30739 | | SAN LORENZO | PR | 00754 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 585491 | VICTOR M DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 761844 | VICTOR M DIAZ MORALES | EXT RETIRO | 16 CALLE DEL RETIRO | | | CAGUAS | PR | 00725 | |
| 585492 | VICTOR M DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 761845 | VICTOR M DIAZ TORRES | HC 645 BOX 4244 | | | | TRUJILLO ALTO | PR | 00976 | |
| 761758 | VICTOR M DIAZ VIERA | RR7 BOX 7465 | | | | SAN JUAN | PR | 00926 | |
| 761846 | VICTOR M DOMENECH SANCHEZ | 455 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| 761847 | VICTOR M ECHEVARRIA ARCE | BO CEIBA BAJA CARR 2 | | | | AGUADILLA | PR | 00605 | |
| 585493 | VICTOR M ENCARNACION ROSARIO | ADDRESS ON FILE | | | | | | | |
| 761848 | VICTOR M ESCALERA MORALES | ADDRESS ON FILE | | | | | | | |
| 761849 | VICTOR M ESQUILIN ROSA | URB BELLO MONTE | CARR 15-18 | | | GUAYNABO | PR | 00969 | |
| 585494 | VICTOR M ESTRELLA QUINONES | ADDRESS ON FILE | | | | | | | |
| 585495 | VICTOR M FALCON MALDONADO | ALTURAS DE SANS SOUCI | A 18 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 761850 | VICTOR M FALCON MALDONADO | URB BELLA VISTA GARDENS | 29 CALLE Y 308 | | | BAYAMON | PR | 00957 | |
| 761851 | VICTOR M FEAL RIVERA | HC 7 BOX 31805 | | | | HATILLO | PR | 00659 | |
| 761852 | VICTOR M FELICIANO | ADDRESS ON FILE | | | | | | | |
| 761853 | VICTOR M FERMIN AGUEDA | PO BOX 137 | | | | MANATI | PR | 00674 | |
| 585496 | VICTOR M FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| 585497 | VICTOR M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 761854 | VICTOR M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585498 | VICTOR M FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 761855 | VICTOR M FLORES AGOSTO | ADDRESS ON FILE | | | | | | | |
| 761856 | VICTOR M FLORES GALARZA | ADDRESS ON FILE | | | | | | | |
| 761857 | VICTOR M FRAU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585499 | VICTOR M FUENTES CASTRO | ADDRESS ON FILE | | | | | | | |
| 761858 | VICTOR M GAETAN | PO BOX 1511 | | | | VEGA BAJA | PR | 00694 | |
| 585500 | VICTOR M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585501 | VICTOR M GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| 851234 | VICTOR M GARCIA REYES | PO BOX 1461 | | | | AGUAS BUENAS | PR | 00703-1461 | |
| 585502 | VICTOR M GARCIA ROLDAN | ADDRESS ON FILE | | | | | | | |
| 585503 | VICTOR M GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| 585504 | VICTOR M GARCIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| 585505 | VICTOR M GARCIA VALLELLANES | ADDRESS ON FILE | | | | | | | |
| 761859 | VICTOR M GARCIA ZAPATA | PO BOX 3536 | | | | MAYAGUEZ | PR | 00680 | |
| 761860 | VICTOR M GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| 761861 | VICTOR M GIL DE RUBIO | BO VIETNAM 106 | CALLE A | | | GUAYNABO | PR | 00965 | |
| 761862 | VICTOR M GIUDICELLI RODRIGUEZ | HC 02 BOX 7836 | | | | GUAYANILLA | PR | 00656 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761320 | VICTOR M GOMEZ | P O BOX 2127 | | | | SAN JUAN | PR | 00922 2127 |
| 585506 | VICTOR M GOMEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 761863 | VICTOR M GONZALEZ | AVE DE DIEGO | 150 SUITE 709 | | | SAN JUAN | PR | 00907 |
| 761864 | VICTOR M GONZALEZ CABAN | 549 CALLE GABRIEL CARDONA | | | | MOCA | PR | 00676 |
| 585507 | VICTOR M GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 761865 | VICTOR M GONZALEZ COLON | ADDRESS ON FILE | | | | | | |
| 585508 | VICTOR M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 761866 | VICTOR M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 761867 | VICTOR M GONZALEZ NARVAEZ | PO BOX 2091 | | | | RIO GRANDE | PR | 00745 |
| 761868 | VICTOR M GONZALEZ QUILES | ADDRESS ON FILE | | | | | | |
| 585509 | VICTOR M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 761869 | VICTOR M GONZALEZ RODRIGUEZ | PO BOX 2778 | | | | ARECIBO | PR | 00613 |
| 761870 | VICTOR M GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 761871 | VICTOR M GONZALEZ VALENTIN | HC 01 BOX 13684 | | | | CABO ROJO | PR | 00623 |
| 585511 | VICTOR M GONZALEZ/FOTOGRAFIA BARRANQUITA | 15 MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 |
| 585512 | VICTOR M GUADALUPE | ADDRESS ON FILE | | | | | | |
| 585513 | VICTOR M GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | |
| 585514 | VICTOR M GUADALUPE DIAZ | ADDRESS ON FILE | | | | | | |
| 585515 | VICTOR M GUADALUPE GUADALUPE | ADDRESS ON FILE | | | | | | |
| 761872 | VICTOR M GUTIERREZ JIMENEZ | HC 43 BOX 1239 | | | | CAYEY | PR | 00736 |
| 585516 | VICTOR M GUZMAN CAMACHO | ADDRESS ON FILE | | | | | | |
| 851235 | VICTOR M GUZMAN LOPEZ | PO BOX 1757 | | | | COAMO | PR | 00769-1757 |
| 761873 | VICTOR M GUZMAN MATOS | VILLA UNIVERSITARIA D-15 CALLE-8 | | | | HUMACAO | PR | 00791-4321 |
| 585517 | VICTOR M GUZMAN RIVERA | ADDRESS ON FILE | | | | | | |
| 585518 | VICTOR M HENRIQUE ROSARIO | ADDRESS ON FILE | | | | | | |
| 585519 | VICTOR M HERMINA BADILLO | ADDRESS ON FILE | | | | | | |
| 761874 | VICTOR M HERNANDEZ | COND SAN VICENTE | 8169 CONCORDIA STE 102 | | | PONCE | PR | 00717-8940 |
| 585520 | VICTOR M HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 761875 | VICTOR M HERNANDEZ AYALA | BOX 5548 | BO ARENA | | | CIDRA | PR | 00739 |
| 585521 | VICTOR M HERNANDEZ BESARES | ADDRESS ON FILE | | | | | | |
| 761876 | VICTOR M HERNANDEZ FALCON | ESTANCIAS DE YAUCO | O 4 GARNET | | | YAUCO | PR | 00698 |
| 761877 | VICTOR M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585522 | VICTOR M HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 761321 | VICTOR M HERNANDEZ PEREZ | URB VICTOR ROJAS II | 424 CALLE 4 | | | ARECIBO | PR | 00612 |
| 761878 | VICTOR M HERNANDEZ VELEZQUEZ | 61 URB SAN RAFAEL | | | | ARECIBO | PR | 00612 |
| 585523 | VICTOR M HERNANDEZ Y ANA D RIVERA | ADDRESS ON FILE | | | | | | |
| 761879 | VICTOR M HERNANDEZ ZAYAS | PO BOX 3695 | | | | GUAYNABO | PR | 00969 |
| 585524 | VICTOR M HERRERO HERRERO | ADDRESS ON FILE | | | | | | |
| 761880 | VICTOR M IGLESIAS AVILA | HC 02 BOX 10009 | | | | QUEBRADILLAS | PR | 00678-9802 |
| 585525 | VICTOR M IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | |
| 585526 | VICTOR M ISONA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 761881 | VICTOR M JIMENEZ | APARTADO 574 | | | | OROCOVIS | PR | 00720 |
| 761882 | VICTOR M JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 585527 | VICTOR M JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 761883 | VICTOR M JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 761884 | VICTOR M JURADO WALKER | COND SANTA ANA 5C | | | | GUAYNABO | PR | 00966 |
| 761885 | VICTOR M JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 761886 | VICTOR M LA TORRE VEGA | BOX 1016 | | | | CIDRA | PR | 00739 |
| 585528 | VICTOR M LANDRAU RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 761887 | VICTOR M LANZA RODRIGUEZ | 1903 PARQUE SAN ANTONIO | | | | CAGUAS | PR | 00725 |
| 761888 | VICTOR M LARREGUI | P O BOX 581 | | | | MANATI | PR | 00674 |
| 585529 | VICTOR M LATALLADI GARCIA | ADDRESS ON FILE | | | | | | |
| 761889 | VICTOR M LEBRON FIGUEROA | BO CACAO BAJO | P O BOX 244 | | | PATILLAS | PR | 00723 |
| 585530 | VICTOR M LEBRON VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 761890 | VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 1208 | | | | JUANA DIAZ | PR | 00795-9507 |
| 761891 | VICTOR M LEON / MARIA RODRIGUEZ | HC 3 BOX 12108 | | | | JUANA DIAZ | PR | 00795 |
| 1448857 | Victor M Leon Rodriguez and Ana L. Berrios Torres | ADDRESS ON FILE | | | | | | |
| 761892 | VICTOR M LOPEZ CEPERO | TIERRA ALTA II | F 11 GAVILANES | | | GUAYNABO | PR | 00969 |
| 761893 | VICTOR M LOPEZ DIAZ | P O BOX 9334 | | | | HUMACAO | PR | 00792 |
| 585531 | VICTOR M LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 585532 | VICTOR M LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 585535 | VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | |
| 585536 | VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | |
| 585537 | VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585538 | VICTOR M LUNA REYES | ADDRESS ON FILE | | | | | | |
| 761894 | VICTOR M MADERA BAUZA | PO BOX 191917 | | | | SAN JUAN | PR | 00919-1917 |
| 761895 | VICTOR M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | |
| 761896 | VICTOR M MALDONADO BURGOS | ADDRESS ON FILE | | | | | | |
| 585539 | VICTOR M MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | |
| 761897 | VICTOR M MALDONADO MALDONADO | URB SANTA CATALINA | | | | BAYAMON | PR | 00957 |
| 761898 | VICTOR M MALDONADO MARTINEZ | URB CASAMIA | 4824 CALLE CIGUENA | | | PONCE | PR | 00728-3415 |
| 761899 | VICTOR M MALDONADO MOYETT | URB JARD DEL VALENCIANO | A 8 CALLE JAZMIN | | | JUNCOS | PR | 00777 |
| 585540 | VICTOR M MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 761901 | VICTOR M MANGOME SENATI | ADDRESS ON FILE | | | | | | |
| 761900 | VICTOR M MANGOME SENATI | ADDRESS ON FILE | | | | | | |
| 761902 | VICTOR M MARQUEZ GOMEZ | BOX 681 | | | | RIO GRANDE | PR | 00745 |
| 761903 | VICTOR M MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 761904 | VICTOR M MARQUEZ ROSARIO | HILLS BROTHERS | 658 CALLE 13 | | | SAN JUAN | PR | 00924 |
| 761905 | VICTOR M MARRERO RIVERA | URB VALLE ARRIBA HEIGHTS | W 8 CALLE JOBO | | | CAROLINA | PR | 00983 |
| 851236 | VICTOR M MARRERO TORRES | URB DOS PINOS | 408 CALLE HERMES | | | SAN JUAN | PR | 00923 |
| 585541 | VICTOR M MARTINEZ | P O BOX 2030 | | | | HUMACAO | PR | 00792 |
| 585542 | VICTOR M MARTINEZ | PO BOX 10122 | | | | HUMACAO | PR | 00792 |
| 761906 | VICTOR M MARTINEZ | URB LAS ANTILLA | E20 CALLE PUERTO RICO | | | SALINAS | PR | 00751 |
| 761907 | VICTOR M MARTINEZ CASTRO | PO BOX 1341 | | | | CANOVANAS | PR | 00729 |
| 585543 | VICTOR M MARTINEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 761908 | VICTOR M MARTINEZ FERRER | HC 71 BOX 2866 | | | | NARANJITO | PR | 00719 |
| 761909 | VICTOR M MARTINEZ GARCIA | PO BOX 392 | | | | GURABO | PR | 00778 |
| 761910 | VICTOR M MARTINEZ MARTINEZ | VILLA PALMERAS | 314 CLLE DEL RIO | | | SAN JUAN | PR | 00915 |
| 761911 | VICTOR M MARTINEZ MUJICA | ADDRESS ON FILE | | | | | | |
| 761913 | VICTOR M MARTINEZ RODRIGUEZ | CUIDAD UNIVERSITARIA | N 20 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 |
| 761912 | VICTOR M MARTINEZ RODRIGUEZ | P O BOX 235 | | | | SALINAS | PR | 00938 |
| 585544 | VICTOR M MARTINEZ RODRIGUEZ | PO BOX 175 | | | | SABANA SECA | PR | 00952-0175 |
| 585545 | VICTOR M MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 761914 | VICTOR M MARTINEZ VELEZ | HC 2 BOX 10935 | | | | JUNCOS | PR | 00777 |
| 585546 | VICTOR M MARTINEZ VELEZ | HC 20 BOX 10936 | | | | JUNCOS | PR | 00777-9635 |
| 761915 | VICTOR M MATOS DIAZ | LAS GLADIOLAS | EDIF B APT 708 | | | SAN JUAN | PR | 00918 |
| 761916 | VICTOR M MATOS PAGAN | ADDRESS ON FILE | | | | | | |
| 585547 | VICTOR M MELENDEZ BROOKS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585548 | VICTOR M MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 585549 | VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761917 | VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 585550 | VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 585551 | VICTOR M MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761918 | VICTOR M MELENDEZ MARRERO | HC 2 BOX 43239 | | | VEGA BAJA | PR | 00693 | |
| 761919 | VICTOR M MELENDEZ MORELL | P O BOX 775 | | | SALINAS | PR | 00751 | |
| 585552 | VICTOR M MENDEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | |
| 585553 | VICTOR M MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | |
| 585554 | VICTOR M MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761921 | VICTOR M MERCADO FERRER | P O BOX 7999 | | | MAYAGUEZ | PR | 00681 | |
| 761920 | VICTOR M MERCADO FERRER | RES CUESTA LAS PIEDRAS | 10 APTO 76 | | MAYAGUEZ | PR | 00680 | |
| 761922 | VICTOR M MERCADO QUILES | HC 3 BOX 39273 | | | CAGUAS | PR | 00725 | |
| 761923 | VICTOR M MERCADO SUAREZ | PO BOX 1189 | | | HATILLO | PR | 00659 | |
| 585555 | VICTOR M MILAN HOF | ADDRESS ON FILE | | | | | | |
| 761925 | VICTOR M MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | |
| 761924 | VICTOR M MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | |
| 585556 | VICTOR M MONROIG REYES | ADDRESS ON FILE | | | | | | |
| 585557 | VICTOR M MONSANTO ALAMO | ADDRESS ON FILE | | | | | | |
| 585558 | VICTOR M MONTANEZ | ADDRESS ON FILE | | | | | | |
| 585559 | VICTOR M MONTANEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 585560 | VICTOR M MORAL FERRER | ADDRESS ON FILE | | | | | | |
| 585561 | VICTOR M MORAL FERRER | ADDRESS ON FILE | | | | | | |
| 761926 | VICTOR M MORALES COLON | D 4 URB SAN PEDRO | | | MAUNABO | PR | 00707 | |
| 761927 | VICTOR M MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 585562 | VICTOR M MORALES MERCADO | ADDRESS ON FILE | | | | | | |
| 585563 | VICTOR M MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 851237 | VICTOR M MORALES RODRIGUEZ | HC 50 BOX 20908 | | | SAN LORENZO | PR | 00754-9602 | |
| 761928 | VICTOR M MORALES ROMAN | BO ESPINOSA SECT LOS ROMANOS | PO BOX 6826 | | DORADO | PR | 00646-9506 | |
| 851238 | VICTOR M MORALES SANABRIA | PO BOX 6501 | | | MAYAGUEZ | PR | 00681-6501 | |
| 585564 | VICTOR M MORRALES TORRES | ADDRESS ON FILE | | | | | | |
| 851239 | VICTOR M MU\OZ ARZUAGA | PO BOX 5663 | | | CAGUAS | PR | 00726 | |
| 585565 | VICTOR M MULERO BRANA | ADDRESS ON FILE | | | | | | |
| 761929 | VICTOR M MUNDO RODRIGUEZ | BDA SANTA ANA | 330 CALLE B | | GUAYAMA | PR | 00784 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585567 | VICTOR M MUNIZ FRATICELLI | ADDRESS ON FILE | | | | | | |
| 585568 | VICTOR M MUNIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 585569 | VICTOR M MUNIZ SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 585570 | VICTOR M MUNOZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761930 | VICTOR M NARVAEZ/EQUIPO MASTER | BO CAMPANILLA | 309 CALLE NUEVA | | | TOA BAJA | PR | 00949 |
| 585571 | VICTOR M NAVARRO | ADDRESS ON FILE | | | | | | |
| 585572 | VICTOR M NAVARRO CALCANO | ADDRESS ON FILE | | | | | | |
| 761931 | VICTOR M NAVARRO QUILES | COND CRISTAL HOUSE APT 216 | 368 AVE DE DIEGO | | | SAN JUAN | PR | 00923 |
| 585573 | VICTOR M NAVARRO RIVERA | ADDRESS ON FILE | | | | | | |
| 761932 | VICTOR M NAZARIO GONZALEZ | URB RIVER PLANTATION | 1 CALLE TANAMA | | | CANOVANAS | PR | 00729 |
| 585574 | VICTOR M NEGRON DE JESUS | ADDRESS ON FILE | | | | | | |
| 761933 | VICTOR M NEGRON MORALES | HC 71 BOX 4149 | | | | NARANJITO | PR | 00719-9800 |
| 761934 | VICTOR M NEGRON PADILLA | MONTE GRANDE | 32 N CALLE MENA FINAL | | | CABO ROJO | PR | 00623 |
| 761935 | VICTOR M NEGRON RAMOS | 7MA SECCION | HX10 CALLE PEDRO ARCILAGO | | | LEVITTOWN | PR | 00949 |
| 761936 | VICTOR M NEVAREZ MOJICA | URB TOA ALTA HEIGHTS | BLQ I 43 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 761937 | VICTOR M NEVAREZ SEFERLIS | P O BOX 426 | | | | TOA ALTA | PR | 00953 |
| 761938 | VICTOR M NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 585575 | VICTOR M NIEVES SOTO | ADDRESS ON FILE | | | | | | |
| 761939 | VICTOR M NORAT MEDINA | URB VILLAS DEL REY | 4TA B B6 CALLE 12 | | | CAGUAS | PR | 00725 |
| 761940 | VICTOR M NU¥EZ CAMACHO | BO DUQUE BUZON 2161 | | | | NAGUABO | PR | 00718 |
| 585576 | VICTOR M OCASIO CARRERO | ADDRESS ON FILE | | | | | | |
| 585577 | VICTOR M OLMEDA RIOS | ADDRESS ON FILE | | | | | | |
| 761941 | VICTOR M ORTIZ AYALA | 69 FLORIDA | | | | VIEQUES | PR | 00765 |
| 585578 | VICTOR M ORTIZ CALDERON | ADDRESS ON FILE | | | | | | |
| 761326 | VICTOR M ORTIZ LASANTA | PUERTO NUEVO | 1205 CALLE CAIRO | | | SAN JUAN | PR | 00920 |
| 761942 | VICTOR M ORTIZ LOPEZ | ALTURAS DE MONTELLANO | B APTA 13 | | | CAYEY | PR | 00736 |
| 761943 | VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 5 CALLE MAC FERRER | | | | HUMACAO | PR | 00731 |
| 761944 | VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | 56 CALLE DUFRESNE ESQ MAS FERRER | | | | HUMACAO | PR | 00791 |
| 585579 | VICTOR M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 761945 | VICTOR M ORTIZ PADILLA | HC 83 BOX 6253 | | | | VEGA ALTA | PR | 00962 |
| 585580 | VICTOR M ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 585581 | VICTOR M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 761946 | VICTOR M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 585582 | VICTOR M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761947 | VICTOR M ORTIZ SANTIAGO | HC 80 BOX 8836 | | | | DORADO | PR | 00646 | |
| 761948 | VICTOR M ORTIZ TORRES | HC 1 BOX 4241 | | | | VILLALBA | PR | 00766 | |
| 585583 | VICTOR M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585584 | VICTOR M OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 585585 | VICTOR M OTERO MONTES | ADDRESS ON FILE | | | | | | | |
| 761949 | VICTOR M PACHECO TORRES | VILLAS DEL CAFETAL | 154 CALLE 7 | | | YAUCO | PR | 00698 | |
| 761950 | VICTOR M PACHECO VELEZ | P O BOX 1688 | | | | YAUCO | PR | 00698 | |
| 761951 | VICTOR M PADILLA GIL | ADDRESS ON FILE | | | | | | | |
| 761952 | VICTOR M PADILLA MORAN | PO BOX 1150 | | | | VEGA ALTA | PR | 00692 | |
| 761953 | VICTOR M PADILLA SANTIAGO | P O BOX 1109 | | | | COMERIO | PR | 00782 | |
| 585586 | VICTOR M PADILLA SANTIAGO | PO BOX 766 | | | | COMERIO | PR | 00782 | |
| 761954 | VICTOR M PADRO CORDERO | PO BOX 404 | | | | UTUADO | PR | 00611 | |
| 761955 | VICTOR M PAGAN / LEONILDA LOPEZ | 146 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00911 | |
| 761956 | VICTOR M PAGAN CLAUDIO / IVONNE RIVERA | PO BOX 580068 | | | | TOA BAJA | PR | 00950 | |
| 761957 | VICTOR M PAGAN COLON | JARDINES DE SAN IGNACIO APT 701 B | | | | SAN JUAN | PR | 00927 | |
| 585587 | VICTOR M PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| 761958 | VICTOR M PARIS MIRANDA | COND ISLA VERDE ESTATES | APT 313 | | | CAROLINA | PR | 00979 | |
| 585588 | VICTOR M PASTRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 585589 | VICTOR M PEREZ | ADDRESS ON FILE | | | | | | | |
| 585590 | VICTOR M PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| 585591 | VICTOR M PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 761959 | VICTOR M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 585592 | VICTOR M PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 761960 | VICTOR M PEREZ JUAN | ADDRESS ON FILE | | | | | | | |
| 761961 | VICTOR M PEREZ RIOS | PO BOX 473 | | | | TOA ALTA | PR | 00646 | |
| 761962 | VICTOR M PEREZ ROMAN | HC 3 BOX 17973 | | | | QUEBRADILLAS | PR | 00678 | |
| 761963 | VICTOR M PEREZ ROSARIO | PO BOX 70171 | PMB 004 | | | SAN JUAN | PR | 00936-8171 | |
| 761964 | VICTOR M PINERO VELEZ | P O BOX 868 | | | | QUEBRADILLAS | PR | 00678 | |
| 761965 | VICTOR M PINET LOPEZ | ADDRESS ON FILE | | | | | | | |
| 761966 | VICTOR M PRADO JIMENEZ | BDA SANDIN | 41 AVE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 761967 | VICTOR M PRADO JIMENEZ | SANDIN 41 CALLE SATURNO | | | | VEGA BAJA | PR | 00693 | |
| 761968 | VICTOR M PUCHALES ROLDAN | ADDRESS ON FILE | | | | | | | |
| 585593 | VICTOR M PUJOLS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 761969 | VICTOR M QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 761970 | VICTOR M QUINTERO PEREZ | BDA VENEZUELA | 1253 CALLE BRUMBOUGHT | | | SAN JUAN | PR | 00926 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761971 | VICTOR M RAICES FELICIANO | P O BOX 2255 | | | | ARECIBO | PR | 00613 |
| 761972 | VICTOR M RAMIREZ | HC 2 BOX 16236 | | | | CABO ROJO | PR | 00623 |
| 761973 | VICTOR M RAMIREZ LORENZO | P O BOX 16 | | | | RINCON | PR | 00677 |
| 761974 | VICTOR M RAMIREZ MONGE | 243 CALLE PARIS SUITE 1033 | | | | SAN JUAN | PR | 00917 |
| 761975 | VICTOR M RAMIREZ VELEZ | HC 02 BOX 16236 | | | | CABO ROJO | PR | 00623 |
| 761976 | VICTOR M RAMIREZ ZAMBRANO | PO BOX 371327 | | | | CAYEY | PR | 00737 |
| 761978 | VICTOR M RAMOS RIVERA | 4TA EXT COUNTRY CLUB | 882 CALLE GUAN | | | SAN JUAN | PR | 00924 |
| 761977 | VICTOR M RAMOS RIVERA | URB ALTURAS DE SAN PEDRO | M 9 CALLE SAN PEDRO | | | FAJARDO | PR | 00738 |
| 761979 | VICTOR M RAMOS TORRES | URB VILLA SAN ANTON | I 5 CALLE ESCOLASTICO DIAZ | | | CAROLINA | PR | 00987 |
| 761980 | VICTOR M REILLO VALLE | HC 2 BOX 8802 | | | | QUEBRADILLAS | PR | 00678 |
| 585594 | VICTOR M REQUENA MOJICA | ADDRESS ON FILE | | | | | | |
| 585595 | VICTOR M RESTO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 761981 | VICTOR M RESTO ALAMO | HC 02 BOX 6830 | | | | GUAYNABO | PR | 00971 |
| 761982 | VICTOR M RESTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 761983 | VICTOR M RESTO RIVERA | URB SIERRA BAYAMON | 39 A 10 CALLE B | | | BAYAMON | PR | 00961 |
| 585596 | VICTOR M RESTO ROSA | HC 2 BOX 14855 | | | | AGUAS BUENAS | PR | 00703 |
| 761984 | VICTOR M RESTO ROSA | URB SAN ANTONIO | 23 CALLE 2 | | | AGUAS BUENAS | PR | 00703 |
| 761322 | VICTOR M REYES OQUENDO | URB VILLA CAROLINA | 121 24 CALLE 64 | | | CAROLINA | PR | 00985 |
| 761985 | VICTOR M REYES PINOL | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 761986 | VICTOR M REYES RESTO | LA HACIENDA | C 13 CALLE B | | | COMERIO | PR | 00782 |
| 761987 | VICTOR M REYES VALE | PO BOX 961 | | | | AGUADA | PR | 00602 |
| 585597 | VICTOR M RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 761327 | VICTOR M RIOS VAZQUEZ | PO BOX 78 | | | | DORADO | PR | 00646-0078 |
| 585598 | VICTOR M RIVAS SALGADO | ADDRESS ON FILE | | | | | | |
| 761988 | VICTOR M RIVERA | HC 1 BOX 4664 | | | | COMERIO | PR | 00702 |
| 761989 | VICTOR M RIVERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 761990 | VICTOR M RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 585599 | VICTOR M RIVERA BENITEZ | ADDRESS ON FILE | | | | | | |
| 585600 | VICTOR M RIVERA COLLAZO | ADDRESS ON FILE | | | | | | |
| 761991 | VICTOR M RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 851240 | VICTOR M RIVERA COTTO | VILLA COOPERATIVA | A50 CALLE 1 | | | CAROLINA | PR | 00985-4203 |
| 761993 | VICTOR M RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 761994 | VICTOR M RIVERA DOMINGUEZ | COM LA DOLORES | 338 CALLE ARGENTINA | | | RIO GRANDE | PR | 00745 |
| 585601 | VICTOR M RIVERA GOMEZ | ADDRESS ON FILE | | | | | | |
| 761995 | VICTOR M RIVERA GONZALEZ | ALT DE TORRIMAR | Q 2--17 CALLE 2 | | | GUAYNABO | PR | 00965 |
| 585602 | VICTOR M RIVERA GONZALEZ | ALT DE TORRIMAR | | | | GUAYNABO | PR | 00965 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 761996 | VICTOR M RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 761997 | VICTOR M RIVERA LEBRON | URB VILLA BLANCA | 102 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976 |
| 585604 | VICTOR M RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 761998 | VICTOR M RIVERA MEDINA | BO PUEBLITO NUEVO | 5 CALLE 4 | | | PONCE | PR | 00731 |
| 585605 | VICTOR M RIVERA MEJIAS | ADDRESS ON FILE | | | | | | |
| 761999 | VICTOR M RIVERA MENDOZA | REPARTO SAN JOSE | H 10 CALLE PICAFLOR | | | CAGUAS | PR | 00725 |
| 762000 | VICTOR M RIVERA MORALES | URB JUAN PONCE DE LEON | 268 CALLE 20 | | | GUAYNABO | PR | 00969 |
| 585606 | VICTOR M RIVERA MUNOZ | ADDRESS ON FILE | | | | | | |
| 585607 | VICTOR M RIVERA NIEVES | ADDRESS ON FILE | | | | | | |
| 585608 | VICTOR M RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 585609 | VICTOR M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 762001 | VICTOR M RIVERA PAGAN | P O BOX 355 | | | | COMERIO | PR | 00782 |
| 762002 | VICTOR M RIVERA RIESTRA | BOX 2277 | | | | VEGA BAJA | PR | 00694 |
| 585610 | VICTOR M RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 762004 | VICTOR M RIVERA RODRIGUEZ | HC 1 BOX 6638 | | | | GUAYNABO | PR | 00971 |
| 762003 | VICTOR M RIVERA RODRIGUEZ | PO BOX 228 | | | | AIBONITO | PR | 00705 |
| 762005 | VICTOR M RIVERA ROQUE | BO GUAVATE | 23106 SEC ROQUE | | | CAYEY | PR | 00736 |
| 762006 | VICTOR M RIVERA ROSA | 91 CALLE MAYOR CANTERA | | | | PONCE | PR | 00731 |
| 762007 | VICTOR M RIVERA ROSADO | 23 CALLE BOU | | | | COROZAL | PR | 00783 |
| 585611 | VICTOR M RIVERA ROSADO | HCDA SAN JOSE 897 | APT 116 VIA PALMASOLA | | | CAGUAS | PR | 00727 |
| 585612 | VICTOR M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 585613 | VICTOR M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 762008 | VICTOR M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 585614 | VICTOR M RIVERA SIERRA | ADDRESS ON FILE | | | | | | |
| 762009 | VICTOR M RIVERA TORRES | 1502 FERNANDEZ JUNCOS | ALTOS | | | SANTURCE | PR | 00909 |
| 770894 | VICTOR M RIVERA TORRES | 901 CALLE SALINAS | | | | SAN JUAN | PR | 00907-2517 |
| 762011 | VICTOR M RIVERA VAZQUEZ | HC 01 BOX 4664 | | | | COMERIO | PR | 00782 |
| 762010 | VICTOR M RIVERA VAZQUEZ | PO BOX 140 | | | | NARANJITO | PR | 00719 |
| 762012 | VICTOR M RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 585615 | VICTOR M RIVERA VIVES | ADDRESS ON FILE | | | | | | |
| 762013 | VICTOR M ROBLES | HC 2 BOX 8653 | | | | OROCOVIS | PR | 00720 |
| 762014 | VICTOR M ROBLES RAMIREZ | URB LOMAS VERDES X CALLE DRAGON | | | | BAYAMON | PR | 00956 |
| 585616 | VICTOR M ROCHER PEREZ | ADDRESS ON FILE | | | | | | |
| 585617 | VICTOR M RODRIGUEZ | 5801 W SONFOREST DR APT 1208 | | | | HOUSTON | TX | 77092 |
| 762015 | VICTOR M RODRIGUEZ | URB ALTAMESA 1708 | CALLE SANTA BARBARA | | | SAN JUAN | PR | 00921 |
| 585618 | VICTOR M RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585619 | VICTOR M RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 762016 | VICTOR M RODRIGUEZ BURGOS | URB VISTA ALEGRE | 508 CALLE ORQUIDIA | | VILLABA | PR | 00766 | |
| 762017 | VICTOR M RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 762018 | VICTOR M RODRIGUEZ DEL VALLE | COND BAYOLA | EDIF 3A APTO 303 | | SAN JUAN | PR | 00907 | |
| 762020 | VICTOR M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 585620 | VICTOR M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 762019 | VICTOR M RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 585621 | VICTOR M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 762021 | VICTOR M RODRIGUEZ HERNANDEZ | RES JUAN GARCIA DUCO | EDIF 28 APTO 198 | | AGUADILLA | PR | 00603 | |
| 585622 | VICTOR M RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | |
| 762022 | VICTOR M RODRIGUEZ MELENDEZ | BO SAINT JUST 23 D | CALLE 7 | | CAROLINA | PR | 00983 | |
| 762023 | VICTOR M RODRIGUEZ OYOLA | P O BOX 754 | | | COMERIO | PR | 00782 | |
| 585623 | VICTOR M RODRIGUEZ RIVERA | URB BRISAS DE GUAYANES | 154 PRIMAVERA | | PENUELAS | PR | 00624 | |
| 762024 | VICTOR M RODRIGUEZ RIVERA | VILLA CAROLINA | 39 17 CALLE 37 | | CAROLINA | PR | 00985 | |
| 762025 | VICTOR M RODRIGUEZ RODRIGUEZ | PO BOX 7186 | | | CAGUAS | PR | 00726 | |
| 762026 | VICTOR M RODRIGUEZ ROQUE | ADDRESS ON FILE | | | | | | |
| 762027 | VICTOR M RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 585624 | VICTOR M RODRIGUEZ Y OLGA I RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585625 | VICTOR M ROJAS LEON | ADDRESS ON FILE | | | | | | |
| 585626 | VICTOR M ROJAS SANTOS | ADDRESS ON FILE | | | | | | |
| 762029 | VICTOR M ROMAN | 1402 JEFFERIES AVE | | | KILLEEN | TX | 76543 | |
| 762030 | VICTOR M ROMAN CONCEPCION | HC 6 BOX 70075 | | | CAGUAS | PR | 00725 | |
| 761318 | VICTOR M ROMAN TORRES | URB VILLA LOS PESCADORES | 226 CALLE DORADO | | VEGA BAJA | PR | 00693 | |
| 762031 | VICTOR M ROMERO GONZALEZ | REPARTO CONTEMPORANEO | CALLE D A 22 | | SAN JUAN | PR | 00926 | |
| 762032 | VICTOR M ROSA MELENDEZ | EMBALSE SAN JOSE | 458 CALLE HUESCA | | SAN JUAN | PR | 00923 | |
| 762033 | VICTOR M ROSA REYES | PO BOX 1229 | | | JUNCOS | PR | 00777 | |
| 762034 | VICTOR M ROSA ROMAN | BARRIO PALMAS | P O BOX 140 | | ARROYO | PR | 00714 | |
| 585627 | VICTOR M ROSA ROSARIO | ADDRESS ON FILE | | | | | | |
| 762035 | VICTOR M ROSADO CALDERON | ADDRESS ON FILE | | | | | | |
| 762036 | VICTOR M ROSADO ORTIZ | URB SYLVIA | C14 CALLE 1 | | COROZAL | PR | 00783 | |
| 585628 | VICTOR M ROSARIO BONILLA | ADDRESS ON FILE | | | | | | |
| 585629 | VICTOR M ROSARIO CUEVAS | ADDRESS ON FILE | | | | | | |
| 762038 | VICTOR M RUEMMELE VELEZ | URB BAIROA PARK | C 4 CALLE PARQUE COLON | | CAGUAS | PR | 00727 | |
| 762039 | VICTOR M RUIZ ARIZMENDI | HC 59 BOX 6483 | | | AGUADA | PR | 00602 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 762040 | VICTOR M RUIZ LORENZO | URB VILLA FONTANA | 5X9 CALLE PARQUE ASTURIAS | | | CAROLINA | PR | 00983 | |
| 585630 | VICTOR M SANABRIA BADILLO | ADDRESS ON FILE | | | | | | | |
| 762041 | VICTOR M SANCHEZ | PO BOX 7000 SUITE 289 | | | | AGUADA | PR | 00602 | |
| 762042 | VICTOR M SANCHEZ DEL VALLE | PO BOX 22747 U P R STA | | | | SAN JUAN | PR | 00931 | |
| 762043 | VICTOR M SANCHEZ OCACIO | VILLA DEL REY | 4 G40 CALLE 3A | | | CAGUAS | PR | 00725 | |
| 762044 | VICTOR M SANCHEZ SOLIVAN | PO BOX 299 | | | | AIBONITO | PR | 00705 | |
| 762045 | VICTOR M SANCHEZ VAZQUEZ | P O BOX 1013 | | | | FLORIDA | PR | 00650 | |
| 762046 | VICTOR M SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 585631 | VICTOR M SANCHEZ Y MARIANITA OCASI0 | ADDRESS ON FILE | | | | | | | |
| 762047 | VICTOR M SANJURJO SANTIAGO | CP SUITE 146 | PO BOX 198 | | | LOIZA | PR | 00772 | |
| 585632 | VICTOR M SANTANA Y MARGARITA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 585633 | VICTOR M SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| 585634 | VICTOR M SANTIAGO ALVARADO | ADDRESS ON FILE | | | | | | | |
| 762048 | VICTOR M SANTIAGO ALVAREZ | URB MARIANI 1213 | CALLE BALDORIOTY | | | PONCE | PR | 00717 | |
| 762049 | VICTOR M SANTIAGO DOMINGUEZ | P O BOX 556 | | | | JUANA DIAZ | PR | 00795 | |
| 762050 | VICTOR M SANTIAGO FRANCHESCHI | URB T C MADURO | 55 CALLE 2 | | | JUANA DIAZ | PR | 00795 | |
| 585635 | VICTOR M SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585636 | VICTOR M SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| 851241 | VICTOR M SANTIAGO NOA | 1 COND CENTRO STE 204 | | | | SAN JUAN | PR | 00918 | |
| 585637 | VICTOR M SANTIAGO NOA | 2000 AVE FELISA RINCON DE | GAUTIER APT 1C BUZON 103 | | | SAN JUAN | PR | 00926 | |
| 585638 | VICTOR M SANTIAGO POMALES | ADDRESS ON FILE | | | | | | | |
| 762052 | VICTOR M SANTIAGO RIVERA | LOS BARROS | CARR 175 KM 13.1 | | | TRUJILLO ALTO | PR | 00976 | |
| 762051 | VICTOR M SANTIAGO RIVERA | RR 9 BOX 1684 | | | | SAN JUAN | PR | 00926-9740 | |
| 585639 | VICTOR M SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| 851242 | VICTOR M SANTIAGO TORRES | PO BOX 556 | | | | JUANA DIAZ | PR | 00795 | |
| 762053 | VICTOR M SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762054 | VICTOR M SANTOS SOTO | MONTE CARLO | 864 CALLE 18 | | | SAN JUAN | PR | 00924 | |
| 762055 | VICTOR M SAUL FONSECA | ADDRESS ON FILE | | | | | | | |
| 585641 | VICTOR M SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 585642 | VICTOR M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 585643 | VICTOR M SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 585644 | VICTOR M SERRA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 762056 | VICTOR M SERRA MONTALVO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 585645 | VICTOR M SERRANO | ADDRESS ON FILE | | | | | | |
| 585646 | VICTOR M SERRANO DE JESUS | ADDRESS ON FILE | | | | | | |
| 762057 | VICTOR M SERRANO LOPEZ | URB PTO NUEVO | 1033 CALLE ALEJANDRINO | | | SAN JUAN | PR | 00920 |
| 762058 | VICTOR M SIEBENS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585647 | VICTOR M SOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585648 | VICTOR M SOLER OCHOA | ADDRESS ON FILE | | | | | | |
| 585649 | VICTOR M SOLER OCHOA | ADDRESS ON FILE | | | | | | |
| 585650 | VICTOR M SOSA MONEGRO | ADDRESS ON FILE | | | | | | |
| 585652 | VICTOR M SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 585653 | VICTOR M SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 762059 | VICTOR M SOTO MARTINEZ | HC 71 BOX 7394 | | | | CAYEY | PR | 00736 |
| 761323 | VICTOR M SOTO SANTIAGO | URB LEVITTOWN LAKES | 4TA SECCION Y 16 | CALLE LADY ESTE | | TOA BAJA | PR | 00949 |
| 762060 | VICTOR M TIRADO RODRIGUEZ | COND SAN JORGE | 248 CALLE PUMARADA APT 7C | | | SAN JUAN | PR | 00912 |
| 762061 | VICTOR M TIRADO VEGA | URB LOS ANGELES | 9 B CALLE A | | | YABUCOA | PR | 00767 |
| 762062 | VICTOR M TORREGROSA VICENTE | URB VENUS GARDENS | A 55 CALLE POLAR | | | SAN JUAN | PR | 00926 |
| 585654 | VICTOR M TORRES BRUNET | ADDRESS ON FILE | | | | | | |
| 585655 | VICTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 762063 | VICTOR M TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 585656 | VICTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 585657 | VICTOR M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 585658 | VICTOR M TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 762064 | VICTOR M TORRES MEDINA | EXT PUNTO ORO | C 33 CALLE PRINCIPAL | | | PONCE | PR | 00731 |
| 585660 | VICTOR M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585661 | VICTOR M TORRES ROMAN | ADDRESS ON FILE | | | | | | |
| 761324 | VICTOR M TORRES TELLADO | HC 3 BOX 9153 | BO ESPINO | | | LARES | PR | 00669 |
| 762065 | VICTOR M TORRES Y ALICIA CARRASQUILLO | 1783 CARR 21 APT 2001 | | | | SAN JUAN | PR | 00921-3310 |
| 762066 | VICTOR M TORRES/ GRUPO PITRI INC | PO BOX 1695 | | | | CIDRA | PR | 00739 |
| 762067 | VICTOR M VALCARCEL PEREZ | EXT ROOSEVELT | 421 CALLE EDDIE GRACIA | | | SAN JUAN | PR | 00918-2625 |
| 585662 | VICTOR M VALENTIN MOLINA | PO BOX 2001 | | | | VEGA BAJA | PR | 00694 |
| 762068 | VICTOR M VALENTIN MOLINA | URB BRAZILIA | C9 CALLE B | | | VEGA BAJA | PR | 00693 |
| 762069 | VICTOR M VANDO CABRERA | PO BOX 361329 | | | | SAN JUAN | PR | 00936 |
| 761759 | VICTOR M VARGAS CRUZ | BOX 380 | | | | LAJAS | PR | 00667 |
| 585663 | Victor M Vargas Flores | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 762070 | VICTOR M VARGAS HERMINAS | HC 03 BOX 12881 | | | CAMUY | PR | 00627 | |
| 585664 | VICTOR M VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 585665 | VICTOR M VARGAS QUINONES | ADDRESS ON FILE | | | | | | |
| 762071 | VICTOR M VARGAS RIVERA | SAN JOSE | 413 CALLE BELMONTE | | SAN JUAN | PR | 00923 | |
| 585666 | VICTOR M VARGAS RIVERA | URB COUNTRY CLUB | QE 23 CALLE 523 | | CAROLINA | PR | 00982 | |
| 585667 | VICTOR M VARGAS ROSADO | ADDRESS ON FILE | | | | | | |
| 585668 | VICTOR M VARGAS SERRANO | ADDRESS ON FILE | | | | | | |
| 585669 | VICTOR M VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 762072 | VICTOR M VAZQUEZ LAGUNA | URB COUNTRY CLUB | 1199 CALLE MANUEL GUERRA | | CAROLINA | PR | 00924 | |
| 762073 | VICTOR M VAZQUEZ MARRERO | PO BOX 842 | | | COMERIO | PR | 00782 | |
| 585670 | VICTOR M VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 585671 | VICTOR M VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 762074 | VICTOR M VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 585672 | VICTOR M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 762075 | VICTOR M VAZQUEZ RODRIGUEZ | HC 01 BOX 7990 | | | CANOVANAS | PR | 00729 | |
| 585673 | VICTOR M VAZQUEZ RODRIGUEZ | PO BOX 366632 | | | SAN JUAN | PR | 00936-6632 | |
| 762076 | VICTOR M VAZQUEZ RODRIGUEZ | URB LA PLATA | APT 4 CALLE 6 | | COMERIO | PR | 00782 | |
| 762077 | VICTOR M VAZQUEZ SANCHEZ | VISTA DEL MORRO | J15 CALLE VENEZUELA | | CATAÑO | PR | 00962 | |
| 585674 | VICTOR M VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 762079 | VICTOR M VAZQUEZ VAZQUEZ | BDA OLIMPO | 5 CALLE B | | GUAYAMA | PR | 00785 | |
| 762080 | VICTOR M VAZQUEZ VAZQUEZ | COND ASSISI 1010 | CARR 19 APT 44 | | GUAYNABO | PR | 00966 | |
| 762078 | VICTOR M VAZQUEZ VAZQUEZ | HC 02 BOX 9456 | | | COROZAL | PR | 00783 | |
| 762081 | VICTOR M VAZQUEZ VERDEJO | URB VILLA FONTANA | WS 29 VIA 40 | | CAROLINA | PR | 00979 | |
| 762082 | VICTOR M VEGA | PO BOX 2451 | | | BAYAMON | PR | 00960 | |
| 585675 | VICTOR M VEGA BAEZ | ADDRESS ON FILE | | | | | | |
| 762083 | VICTOR M VEGA BERMUDEZ | PO BOX 102 | | | COAMO | PR | 00769 | |
| 585676 | VICTOR M VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 585677 | VICTOR M VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 585678 | VICTOR M VEGA/ GREEN ENERGY SYSTEMS CO | URB CAMINO SERENO | 87 CALLE SERENO | | LAS PIEDRAS | PR | 00771 | |
| 762084 | VICTOR M VELAZQUEZ ALVARADO | PO BOX 6001 STE 238 | | | SALINA | PR | 00751 | |
| 762085 | VICTOR M VELAZQUEZ CAUSSADE | URB QUINTAS DE MONTE RIO | 711 TURABO STREET | | MAYAGUEZ | PR | 00680-5184 | |
| 762086 | VICTOR M VELAZQUEZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 762087 | VICTOR M VICENTY RAMIREZ | BO BALBOA | 289 CALLE IGNACIO FLORES | | MAYAGUEZ | PR | 00680 | |
| 585679 | VICTOR M VILLARRUVIA RIVERA | ADDRESS ON FILE | | | | | | |
| 585680 | VICTOR M VILLEGAS DURAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762088 | VICTOR M VILLEGAS FEBRES | BO MARTIN GONZALEZ | CARR 860 KM 2 4 BOX 711 | | | CAROLINA | PR | 00630 | |
| 762089 | VICTOR M VILLEGAS MORALES | 1407 CALLE LATIMER | | | | SAN JUAN | PR | 00907 | |
| 762090 | VICTOR M VIRUET GONZALEZ | P O BOX 1742 | | | | UTUADO | PR | 00641 | |
| 585681 | VICTOR M WHEELER DANNER | ADDRESS ON FILE | | | | | | | |
| 762092 | VICTOR M ZAYAS PEDROG0 | PO BOX 96 | | | | SANTA ISABEL | PR | 00757 | |
| 762091 | VICTOR M ZAYAS PEDROG0 | RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 585682 | VICTOR M ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 762093 | VICTOR M ZENO GONZALEZ | P O BOX 1262 | | | | MANATI | PR | 00674 | |
| 762094 | VICTOR M. ALEDO GARCIA | OFIC.SECRETARIO AUXILIAR R.I. | SUPSECRETARIO AUX.R.I. | | | SAN JUAN | PR | 00902 | |
| 585683 | VICTOR M. ALEDO GARCIA | TERRAZAS PARQUE ESCORIAL | 600 BULEVAR MEDIA LUNA APT 1110 | | | CAROLINA | PR | 00987-6602 | |
| 585684 | VICTOR M. ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585685 | VICTOR M. AYBAR FERMIN | ADDRESS ON FILE | | | | | | | |
| 762095 | VICTOR M. BATISTA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 585686 | VICTOR M. CARABALLO REYES | ADDRESS ON FILE | | | | | | | |
| 585687 | VICTOR M. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| 762096 | VICTOR M. CORIANO REYES | TURABO GARDENS | Y16 CALLE 20 URB TURABO GDNS | | | CAGUAS | PR | 00725 | |
| 585688 | VICTOR M. CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585689 | VICTOR M. DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 585690 | VICTOR M. FELIX VALDES | ADDRESS ON FILE | | | | | | | |
| 585691 | VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585692 | VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585693 | VICTOR M. GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762097 | VICTOR M. HERNANDEZ MELENDEZ | URB VENUS GARDENS | 673 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| 762098 | VICTOR M. LARREGUI TORRES | P O BOX 1836 | | | | BARCELONETA | PR | 00617-1836 | |
| 585694 | VICTOR M. LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| 585695 | VICTOR M. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762099 | VICTOR M. MISLA MARTINEZ | 150 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| 585696 | VICTOR M. MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 762100 | VICTOR M. MORALES CRUZ | HP - SERVICIO GENERALES | | | | RIO PIEDRAS | PR | 009360000 | |
| 762101 | VICTOR M. MULERO GARCIA | URB VILLA CAROLINA | 572 CALLE 50 | | | CAROLINA | PR | 00979 | |
| 585697 | VICTOR M. MUÑIZ SOUFFRONT | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I | SUITE 215 | | SAN JUAN | PR | 00918 | |
| 585698 | VICTOR M. MUNIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585699 | VICTOR M. NATAL | ADDRESS ON FILE | | | | | | |
| 762102 | VICTOR M. NEGRON PADILLA | APARTADO 7144 | | | | SAN JUAN | PR | 00916-7144 | |
| 2174771 | VICTOR M. NEGRON Y ASOCIADOS | P.O. BOX 51915 | LEVITTOWN | | | TOA BAJA | PR | 00950-1915 | |
| 762103 | VICTOR M. ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 762104 | VICTOR M. ORTIZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 585700 | VICTOR M. OTANO NIEVES | ADDRESS ON FILE | | | | | | |
| 762105 | VICTOR M. RIVERA | HC 2 BOX 9622 | | | | BARRANQUITAS | PR | 00794 | |
| 762106 | VICTOR M. RIVERA PEREZ | URB SAN ANTONIO | 80 CALLE 1 | | | AGUAS BUENAS | PR | 00703 | |
| 762107 | VICTOR M. RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 585701 | VICTOR M. RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 762108 | VICTOR M. RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 762109 | VICTOR M. RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | |
| 585702 | VICTOR M. RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 762110 | VICTOR M. RODRIGUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 585703 | VICTOR M. SANTIAGO NOA | ADDRESS ON FILE | | | | | | |
| 762111 | VICTOR M. SANTIAGO SALICRUP | URB. VISTA AZUL | JJ 28 CALLE 31 | | | ARECIBO | PR | 00612 | |
| 585704 | VICTOR M. SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 585705 | VICTOR M. SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 585706 | VICTOR M. SIMONS INC. | ADDRESS ON FILE | | | | | | |
| 585707 | VICTOR M. TORRES CASANOVA | ADDRESS ON FILE | | | | | | |
| 762112 | VICTOR M. TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 585708 | VICTOR M. TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 838429 | VICTOR M. TORRES QUINONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66 | | | | CANOVANAS | PR | 00729 | |
| 2138074 | VICTOR M. TORRES QUINONES | VICTOR M TORRES QUIÑONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66 | | | CANOVANAS | PR | 00729 | |
| 762113 | VICTOR M. VARGAS TORRES | ADDRESS ON FILE | | | | | | |
| 762114 | VICTOR M. VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 762115 | VICTOR M. VELAZQUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 585709 | VICTOR M. VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 762116 | VICTOR M.LOZADA MARTIR | URB. COUNTRY CLUB OD-8 CALLE 501 | | | | CAROLINA | PR | 00982 | |
| 762117 | VICTOR MADE SANTOS | URB CASTELLANA GARDENS | C8 CALLE 2 | | | CAROLINA | PR | 00983 | |
| 762118 | VICTOR MADERA CASTILLO | URB EL MADRIGAL | Q 8 CALLE 15 | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 585710 | VICTOR MAISONET FIGUEROA | ADDRESS ON FILE | | | | | | |
| 762119 | VICTOR MALAVE NEGRON | HC 03 BOX 7503 | | | | BARRANQUITAS | PR | 00794 |
| 762120 | VICTOR MALDONADO CINTRON | BOX 363 X | | | | NARANJITO | PR | 00719 |
| 585711 | VICTOR MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 762121 | VICTOR MALDONADO LOPEZ | HATO TEJAS 64 EL FRUTAL | | | | BAYAMON | PR | 00959 |
| 762123 | VICTOR MALDONADO ORTIZ | HC 2 BOX 17760 | | | | RIO GRANDE | PR | 00745 |
| 762124 | VICTOR MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 762125 | VICTOR MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585712 | VICTOR MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 585713 | VICTOR MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 762126 | VICTOR MALDONADO SOLER | P O BOX 1297 | | | | GURABO | PR | 00778 |
| 762127 | VICTOR MALDONADO VELEZ | HC 645 BOX 8179 | | | | TRUJILLO ALTO | PR | 00976 |
| 585714 | VICTOR MALPICA ORTEGA | ADDRESS ON FILE | | | | | | |
| 585715 | VICTOR MANGUAL ROSADO | ADDRESS ON FILE | | | | | | |
| 851243 | VICTOR MANUEL AGUAYO CINTRON | BO OBRERO | 466 CALLE CORTIJO | | | SAN JUAN | PR | 00915-4201 |
| 762128 | VICTOR MANUEL CARRERAS | URB LA VISTA | E 2 VIA LADERAS | | | SAN JUAN | PR | 00924 |
| 585716 | VICTOR MANUEL CONCEPCION ARROYO | ADDRESS ON FILE | | | | | | |
| 762129 | VICTOR MANUEL CRUZ EXIA | COND RAMIREZ DE ARELLANO | APART 211 CALLE FEDERICO DEGETAU | | | MAYAGUEZ | PR | 00680 |
| 585717 | VICTOR MANUEL FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | |
| 585718 | VICTOR MANUEL GALAN DEIDA | ADDRESS ON FILE | | | | | | |
| 585719 | Victor Manuel Gonzalez Gonzalez | ADDRESS ON FILE | | | | | | |
| 762130 | VICTOR MANUEL GUZMAN REYES | HC 2 BOX 20532 | | | | ARECIBO | PR | 00612 |
| 585720 | VICTOR MANUEL MOJICA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 762131 | VICTOR MANUEL NEGRON COLON | HC 03 BOX 11434 | | | | JUANA DIAZ | PR | 00795-9505 |
| 585721 | VICTOR MANUEL ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585722 | VICTOR MANUEL PEDRAZA ROSARIO | ADDRESS ON FILE | | | | | | |
| 762132 | VICTOR MANUEL PIMENTEL MORENO | PO BOX 2075 | | | | SALINAS | PR | 00751 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762133 | VICTOR MANUEL RIVERA | BALDORIOTY CASTRO | 213 CALLE ISMALE RIVERA | | | CAROLINA | PR | 00914 | |
| 585723 | VICTOR MANUEL RIVERA | PO BOX 254 | | | | CANOVANAS | PR | 00729 | |
| 585724 | VICTOR MANUEL RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 585725 | VICTOR MANUEL RODRIGUEZ TAPIA | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | | | BARRANQUITAS | PR | 00794 | |
| 585726 | VICTOR MANUEL ROSA FIGUEROA/VR DUCT AND | GENERAL CONTRACTORS | P O BOX 476 | | | NARANJITO | PR | 00719 | |
| 762134 | VICTOR MANUEL SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 585727 | VICTOR MANUEL URENA | ADDRESS ON FILE | | | | | | | |
| 839463 | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | | | Corozal | PR | 00789 | |
| 2137812 | VICTOR MANUEL VARELA BERRIOS | VICTOR MANUEL VARELA BERRIOS | PO Box 104 | | | Corozal | PR | 00789 | |
| 585728 | VICTOR MANUEL VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 585729 | VICTOR MANUEL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 585730 | VICTOR MARCANO COLON | ADDRESS ON FILE | | | | | | | |
| 762135 | VICTOR MARCIAL CORTES | VICTORIA STATION | PO BOX 1552 | | | AGUADILLA | PR | 00605 | |
| 762136 | VICTOR MARINI QUESADA | PO BOX 6344 | | | | MAYAGUEZ | PR | 00681 | |
| 762137 | VICTOR MARIO PEREZ | 139 AVE CARLOS CARDON | | | | SAN JUAN | PR | 00918-0902 | |
| 762138 | VICTOR MARIO PEREZ | PO BOX 21775 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| 585731 | VICTOR MARIO PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| 762139 | VICTOR MARRERO BERRIOS | A-3 RES JAGUAS | | | | CIALES | PR | 00638 | |
| 762140 | VICTOR MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| 585732 | VICTOR MARRERO ORTIZ/ PRO SERVICE | ADDRESS ON FILE | | | | | | | |
| 762141 | VICTOR MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| 762144 | VICTOR MARRERO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 762143 | VICTOR MARRERO TORRES | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| 762142 | VICTOR MARRERO TORRES | PO BOX 853 | | | | JAYUYA | PR | 00664-0853 | |
| 762145 | VICTOR MARTES SOTO | URB JARDINES AVILA | 43 CALLE 1 | | | CEIBA | PR | 00735 | |
| 762146 | VICTOR MARTINEZ ASTACIO | HC 03 BOX 7122 | | | | HUMACAO | PR | 00791-9527 | |
| 585733 | VICTOR MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 762147 | VICTOR MARTINEZ CLAUDIO | BO ARENAS | P O BOX 766 | | | GUANICA | PR | 00653 | |
| 762148 | VICTOR MARTINEZ COLON | URB BELLA VISTA | K 12 CALLE 13 | | | BAYAMON | PR | 00957-6020 | |
| 762149 | VICTOR MARTINEZ CRUZ | RR 1 BOX 650 | | | | MANATI | PR | 00674 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1664 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762150 | VICTOR MARTINEZ DIAZ | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| 762151 | VICTOR MARTINEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| 762152 | VICTOR MARTINEZ ORTEGA | EQUIPO DE PELOTA LEGION AMERICANA | 4TA SEC LEVITOWN F 14 CALLE MAGDA | | | TOA BAJA | PR | 00949 | |
| 762153 | VICTOR MARTINEZ ORTEGA | LEVITTOWN | F 14 MAGDA | | | TOA BAJA | PR | 00949 | |
| 762155 | VICTOR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 762154 | VICTOR MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 585734 | VICTOR MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 762156 | VICTOR MARTINEZ Y ROXANA NAZARIO MATOS | ADDRESS ON FILE | | | | | | | |
| 851244 | VICTOR MAS RIVERA | HC 2 BOX 22503 | | | | MAYAGUEZ | PR | 00681 | |
| 762157 | VICTOR MEDINA CARMONA | ADDRESS ON FILE | | | | | | | |
| 585736 | VICTOR MEDINA MASSANET | ADDRESS ON FILE | | | | | | | |
| 762158 | VICTOR MEDINA OJEDA | HC 80 BOX 8608 | | | | DORADO | PR | 00646 | |
| 762159 | VICTOR MEDINA ROSARIO | HC-01 BOX 5507 | | | | CAMUY | PR | 00627 | |
| 762160 | VICTOR MEDINA SANCHEZ | D 7 ALTURAS DE FLORIDA | | | | FLORIDA | PR | 00650 | |
| 585737 | VICTOR MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 762161 | VICTOR MEDINA ZAMUDIO | GRAN VISTA 2 | 66 PLAZA 7 | | | GURABO | PR | 00778 | |
| 762162 | VICTOR MELENDEZ CLASS | CL 18 6288 | | | | CEIBA | PR | 00735 | |
| 762163 | VICTOR MELENDEZ DE JESUS | PO BOX 508 | | | | GUAYAMA | PR | 00784 | |
| 762164 | VICTOR MELENDEZ NIEVES | VILLA CAROLINA | B 159-5 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 585738 | VICTOR MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762165 | VICTOR MENDEZ LOPEZ | 119 CALLE FERNANDEZ GARCIA | | | | LUQUILLO | PR | 00773 | |
| 585739 | VICTOR MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 585740 | VICTOR MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 585741 | VICTOR MENDEZ ZAPATA/ PURA ENERGIA INC | PO BOX 374 | | | | LAJAS | PR | 00667 | |
| 762166 | VICTOR MENDOZA FERNANDEZ | IDAMARIS GARDENS | C 69 CALLE SALUSTIANA COLON | | | CAGUAS | PR | 00725 | |
| 585742 | VICTOR MENDOZA REYES | ADDRESS ON FILE | | | | | | | |
| 585743 | VÍCTOR MENENDEZ GONZÁLEZ | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | | | BAYAMON | PR | 00960-0766 | |
| 585744 | VICTOR MERCADO / BENIGNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 585745 | VICTOR MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585746 | VICTOR MERCADO PENA | ADDRESS ON FILE | | | | | | | |
| 762167 | VICTOR MERCADO SANTIAGO | PO BOX 888 | | | | SABANA HOYOS | PR | 00688 | |
| 762168 | VICTOR MESA COLON | SECTOR LA TORRE BO PALO HINCADO | CARR 770 KM 1 6 INTERIOR | | | BARRANQUITAS | PR | 00794 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762169 | VICTOR MILAN ROSA | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 762170 | VICTOR MIRABAL ALVARADO | TERCERA EXT COUNTRY CLUB | GK 3 CALLE 201 | | | CAROLINA | PR | 00982 | |
| 585747 | VICTOR MIRANDA | ADDRESS ON FILE | | | | | | | |
| 762171 | VICTOR MIRANDA MARTINEZ | HC -2 BOX 9705 | | | | COROZAL | PR | 00783 | |
| 762172 | VICTOR MOJICA MEDINA | P O BOX 2992 | | | | JUNCOS | PR | 00777 | |
| 585748 | VICTOR MOLINA NIEVES Y ROSA MANZANO | ADDRESS ON FILE | | | | | | | |
| 762173 | VICTOR MONSANTO | URB SANTIAGO IGLESIAS | 1383 CALLE ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| 762174 | VICTOR MONTA EZ VELAZQUEZ | URB LA PLANICIE | D15 CALLE 2 | | | CAYEY | PR | 00736 | |
| 585749 | VICTOR MONTANEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 585750 | VICTOR MONTES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 585752 | VICTOR MORA PEREZ | ADDRESS ON FILE | | | | | | | |
| 585753 | VICTOR MORALES | ADDRESS ON FILE | | | | | | | |
| 762175 | VICTOR MORALES CONSTRUCTION CORP | P O BOX 8817 | | | | CAGUAS | PR | 00726-8817 | |
| 762176 | VICTOR MORALES DEYNE | URB VILLA CAROLINA | 184-54 CALLE 518 | | | CAROLINA | PR | 00985 | |
| 762177 | VICTOR MORALES HUERTAS | BARRIADA VISTA ALEGRE | 55 CALLE DELICIAS | | | BAYAMON | PR | 00957 | |
| 762178 | VICTOR MORALES JUAN | RR 3 BOX 9012 | | | | TOA ALTA | PR | 00953 | |
| 762180 | VICTOR MORALES RIVERA | COM LA FERMINA SOLAR 6 A | | | | LAS PIEDRAS | PR | 00716 | |
| 585754 | VICTOR MORALES RIVERA | URB METROPOLIS | M 14 CALLE 18 | | | CAROLINA | PR | 00987 | |
| 585755 | VICTOR MORALES RIVERA | URB VALLE SAN LUIS | 107 CALLE SAN PEDRO | | | MOROVIS | PR | 00687-2170 | |
| 762179 | VICTOR MORALES RIVERA | VILLA ESPANA R 20 CALLE PIRINEOS | | | | BAYAMON | PR | 00961-7324 | |
| 585756 | VICTOR MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762181 | VICTOR MORALES SUSTACHE | HC 03 BOX 30573 | | | | AGUADILLA | PR | 00603 | |
| 762182 | VICTOR MORALES SUSTACHE | P O BOX 140 | | | | AGUADILLA | PR | 00603 | |
| 585757 | VICTOR MORCIGLIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585758 | VICTOR MORENO | ADDRESS ON FILE | | | | | | | |
| 762183 | VICTOR MORENO MALDONADO | URB PACIFICA ENCANTADA | P G 69 CALLE VIA HORIZONTE | | | TRUJILLO ALTO | PR | 00976 | |
| 585759 | VICTOR MORENO SOTO | ADDRESS ON FILE | | | | | | | |
| 585760 | VICTOR MORETA TEJEDA | ADDRESS ON FILE | | | | | | | |
| 585761 | VICTOR MOYA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585762 | VICTOR MOYA PEREZ | ADDRESS ON FILE | | | | | | | |
| 762184 | VICTOR MOYETT PEDRAZA | CIUDAD MASSO | A2 12 CALLE 1A | | | SAN LORENZO | PR | 00754 | |
| 770895 | VICTOR MUNOZ | ADDRESS ON FILE | | | | | | | |
| 585763 | VICTOR MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| 585764 | VICTOR MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 762185 | VICTOR N BONILLA RUIZ | BO LAVADERO | 273 CALLE VICTORIA | | | HORMIGUEROS | PR | 00660 | |
| 585765 | VICTOR N LASSALA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 762186 | VICTOR N ORTIZ JUSTINIANO | PMB 646 | 89 DE DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 585766 | VICTOR N VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| 585767 | VICTOR N VELAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 585768 | VICTOR NAZARIO OTERO | ADDRESS ON FILE | | | | | | | |
| 2175336 | VICTOR NEGRON & ASSOCIATES | P.O. BOX 51915 | LEVITTOWN STATION | | | TOA BAJA | PR | 00950 | |
| 585770 | VICTOR NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 762187 | VICTOR NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 762188 | VICTOR NEGRON REYES | VILLA RETIRO | Q 26 CALLE 5 | | | SANTA ISABEL | PR | 00757 | |
| 762189 | VICTOR NEVAREZ SEFERLIS | PO BOX 426 | | | | TOA ALTA | PR | 00954-0426 | |
| 762190 | VICTOR NIEVES BERMUDEZ | BOX 171 | | | | AGUADILLA | PR | 00603 | |
| 762191 | VICTOR NIEVES BETANCOURT | URB VILLA CAROLINA | 214 26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 762193 | VICTOR NIEVES GONZALEZ | HC 83 BOX 6469 | | | | VEGA BAJA | PR | 00692 | |
| 585771 | VICTOR NIEVES GONZALEZ | NEGDO BEBIDAS-AUTO PRIVADO | PDA 20 REGION METRO | | | SANTURCE 01/07/98-PERMANENTE | PR | 00915 | |
| 762192 | VICTOR NIEVES GONZALEZ | VILLA CAROLINA | 214/26 CALLE 503 | | | CAROLINA | PR | 00985 | |
| 762194 | VICTOR NIEVES Y GLADYS ESPINET | ADDRESS ON FILE | | | | | | | |
| 851245 | VICTOR NORAT MEDINA | URB VILLA DEL REY | BB6 CALLE 12 | | | CAGUAS | PR | 00625 | |
| 585773 | VICTOR NUNEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 762195 | VICTOR O CANUELAS FUENTES | HC 3 BOX 8026 | | | | BARRANQUITAS | PR | 00794 | |
| 762196 | VICTOR O CONCEPCION JIMENEZ | PO BOX 888 | | | | CAMUY | PR | 00627-0888 | |
| 585774 | VICTOR O COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| 762197 | VICTOR O COTTO TORRES | ADDRESS ON FILE | | | | | | | |
| 585775 | VICTOR O GARCIA PINEIRO | ADDRESS ON FILE | | | | | | | |
| 762198 | VICTOR O HENSON VERA | EL CULEBRINAS | S 13 CALLE UCAR | | | SAN SEBASTIAN | PR | 00685 | |
| 762199 | VICTOR O JIMENEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 762200 | VICTOR O LOUBRIEL ORTIZ | IMBERY | 14 CALLE CEREZAL | | | BARCELONETA | PR | 00617 | |
| 585777 | VICTOR O LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 585778 | VICTOR O MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 585779 | VICTOR O MARRERO CASTRO | ADDRESS ON FILE | | | | | | | |
| 762201 | VICTOR O ORTIZ APONTE | COND. EL MONTE 180 AVE. HOSTO | | | | APT.UGB 7 SAN JUAN | PR | 00918 | |
| 585780 | VICTOR O SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585781 | VICTOR O SOTO AYALA Y WINDALYS OTERO | ADDRESS ON FILE | | | | | | |
| 585782 | VICTOR O VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 762202 | VICTOR O. RIVERA HERNANDEZ | URB OASIS GDNS | 16 CALLE ALAMEDA | | | GUAYNABO | PR | 00969 |
| 585783 | VICTOR OCASIO ORTEGA | ADDRESS ON FILE | | | | | | |
| 762203 | VICTOR OJEDA SANTANA | EXT LA ALMENDRA E 63 CALLE A | | | | SAN JUAN | PR | 00926 |
| 585784 | VICTOR OLIVO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 585785 | VICTOR OLIVERAS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 762204 | VICTOR OLIVIERI QUEZADA | RR 1 P O BOX 6669 | PUERTO DE JOBOS | | | GUAYAMA | PR | 00784 |
| 762205 | VICTOR OMAR CRUZ FIGUEROA | HC 01 BOX 2719 | | | | LOIZA | PR | 00772 |
| 585786 | VICTOR OMAR MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 762206 | VICTOR OQUENDO NEGRON | HILLS BROTHERS | 44 CALLE 18 | | | SAN JUAN | PR | 00924 |
| 762207 | VICTOR OQUENDO RIVERA | VILLA PALMERA | 265 CALLE BUENAVENTURA | | | SAN JUAN | PR | 00915 |
| 585787 | VICTOR ORLANDO LAUREANO RIVERA | ADDRESS ON FILE | | | | | | |
| 762208 | VICTOR ORSINI SAVON | URB ANTONSANTI | 1575 CALLE CAVALIERI | | | SAN JUAN | PR | 00927 |
| 585788 | VICTOR ORTEGA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 585789 | VICTOR ORTEGA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 585790 | VICTOR ORTIZ | ADDRESS ON FILE | | | | | | |
| 762209 | VICTOR ORTIZ | ADDRESS ON FILE | | | | | | |
| 585791 | VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | ADDRESS ON FILE | | | | | | |
| 585792 | VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | ADDRESS ON FILE | | | | | | |
| 585793 | VICTOR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 2174635 | VICTOR ORTIZ DAVID | ADDRESS ON FILE | | | | | | |
| 762210 | VICTOR ORTIZ DECLET | EL ALAMO | F 1 ALAMO DRIVE | | | GUAYNABO | PR | 00969 |
| 762211 | VICTOR ORTIZ FERRER | PO BOX 394 | | | | LOIZA | PR | 00772 |
| 762212 | VICTOR ORTIZ LEBRON | PO BOX 218 | | | | HUMACAO | PR | 00792 |
| 585794 | VICTOR ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 762213 | VICTOR ORTIZ MORALES | H C I BOX 5052 | | | | LOIZA | PR | 00772 |
| 2175088 | VICTOR ORTIZ NOLASCO DBA ORTIZ NOLASCO & ASOCIADOS | PO BOX 1038 | | | | TRUJILLO ALTO | PR | 00988 |
| 762214 | VICTOR ORTIZ RIVERA | BO COCO NUEVO | 44 CALLE DIOSDADO | | | SALINAS | PR | 00751 |
| 585795 | VICTOR ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 851246 | VICTOR ORTIZ TORRES | URB VILLA UNIVERSITARIA | R9 CALLE 22 | | | HUMACAO | PR | 00791-4341 |
| 585796 | VICTOR ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1668 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762215 | VICTOR OSCAR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 762216 | VICTOR OSCAR ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 762217 | VICTOR OSCAR VELAZQUEZ | RR 2 BOX 7821 | BO CEIBA | | | CIDRA | PR | 00739 |
| 585797 | VICTOR OTANO RIVERA | ADDRESS ON FILE | | | | | | |
| 762218 | VICTOR OTERO VICENTE | ADDRESS ON FILE | | | | | | |
| 585798 | VICTOR OVALLE POLANCO | ADDRESS ON FILE | | | | | | |
| 762219 | VICTOR P SANTIAGO GONZALEZ | P O BOX 360394 | | | | SAN JUAN | PR | 00936-0394 |
| 762220 | VICTOR PACHECO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 762221 | VICTOR PADILLA FIGUEROA | 108 JUAN SANCHEZ | CALLE 3 BOX 1369 | | | BAYAMON | PR | 00959 |
| 585799 | VICTOR PADILLA FIGUEROA | CALLE 3 108 | BUZON 1369 JUAN GONZALEZ | | | BAYAMON | PR | 00959 |
| 762222 | VICTOR PADILLA REYNOSO | 2DA EXT URB COUNTRY CLUB | CALLE LOLA RODRIGUEZ DE TIO | | | SAN JUAN | PR | 00924 |
| 762223 | VICTOR PADILLA RIVAS | URB LAS AQUILAS | H 1 CALLE 8 | | | COAMO | PR | 00769 |
| 762224 | VICTOR PADIN PADIN | HC 2 BOX 8713 | | | | QUEBRADILLA | PR | 00678 |
| 762225 | VICTOR PAGAN AMILL | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 585800 | VICTOR PAGAN ESPINOSA | ADDRESS ON FILE | | | | | | |
| 585801 | VICTOR PAGAN FLORES | ADDRESS ON FILE | | | | | | |
| 762226 | VICTOR PAGAN MATOS | 232 AVE ELEANOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 585802 | VICTOR PAGAN ORTEGA | ADDRESS ON FILE | | | | | | |
| 585803 | VICTOR PAGAN PEREZ | ADDRESS ON FILE | | | | | | |
| 585804 | VICTOR PAGAN PINEIRO | ADDRESS ON FILE | | | | | | |
| 762227 | VICTOR PAINE LOPEZ | ADDRESS ON FILE | | | | | | |
| 585805 | VICTOR PASTRANA GUZMAN | ADDRESS ON FILE | | | | | | |
| 762228 | VICTOR PELLOT GARGOT | URB COLINAS DE MONTE CARLO | 868 CALLE N | | | SAN JUAN | PR | 00923 |
| 585806 | VICTOR PEREZ AVILES | ADDRESS ON FILE | | | | | | |
| 762229 | VICTOR PEREZ AYALA | URB LOMAS VERDES 2 J25 | CALLE FRESA | | | BAYAMON | PR | 00956 |
| 585807 | VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | |
| 585808 | VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | |
| 585809 | VICTOR PEREZ CABRERA | ADDRESS ON FILE | | | | | | |
| 762230 | VICTOR PEREZ FIGUEROA | PO BOX 631 | | | | NARANJITO | PR | 00719 |
| 762231 | VICTOR PEREZ GARCIA | URB PUERTO NUEVO | 1167 CALLE CANARIAS | | | SAN JUAN | PR | 00920 |
| 585810 | VICTOR PEREZ LABIOSA | ADDRESS ON FILE | | | | | | |
| 762232 | VICTOR PEREZ MARTINEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 762233 | VICTOR PEREZ MEDINA | URB STA ELVIRA | R 2 CALLE SANTA ANA | | | CAGUAS | PR | 00725 |
| 762234 | VICTOR PEREZ MOLINA | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 |
| 762235 | VICTOR PEREZ ORTIZ | URB COSTA BRAVA M-296 | | | | ISABELA | PR | 00662 |
| 762236 | VICTOR PEREZ PEREZ | HC 01 BOX 4185 | | | | QUEBRADILLAS | PR | 00678 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 762237 | VICTOR PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 585811 | VICTOR PEREZ RIVERA | CALLE LCDA 257 | URB PASEO DEL SOL | | | DORADO | PR | 00646 | |
| 762238 | VICTOR PEREZ RIVERA | ENTREGA GENERAL | | | | ANGELES | PR | 00611 | |
| 585812 | VICTOR PEREZ RIVERA | URB VILLAS DEL OESTE | 217 CALLE CAROLINA | | | MAYAGUEZ | PR | 00680 | |
| 585813 | VICTOR PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 585814 | VICTOR PEREZ SILVESTRY | ADDRESS ON FILE | | | | | | | |
| 762239 | VICTOR PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 762241 | VICTOR PEREZ ZAPATA INC | PO BOX 5257 | | | | AGUADILLA | PR | 00605 | |
| 762240 | VICTOR PEREZ ZAPATA INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902 4275 | |
| 762242 | VICTOR PEST CONTROL | PO BOX 3350 | | | | CAROLINA | PR | 00984 | |
| 762243 | VICTOR PEYOT SANTOS | P O BOX 1921 | | | | VEGA BAJA | PR | 00694 | |
| 762244 | VICTOR PIMENTEL RIVERA | BO CAMBALACHE | BOX 611 | | | CANOVANAS | PR | 00729 | |
| 762245 | VICTOR PINA LOPEZ | HC 55 BOX 8792 | | | | CEIBA | PR | 00735 | |
| 585815 | VICTOR PINEIRO LABRADOR | ADDRESS ON FILE | | | | | | | |
| 585816 | VICTOR PINEIRO LABRADOR | ADDRESS ON FILE | | | | | | | |
| 585817 | VICTOR PINEIRO NEGRON | ADDRESS ON FILE | | | | | | | |
| 585818 | VICTOR PIZARRO | ADDRESS ON FILE | | | | | | | |
| 762246 | VICTOR PIZARRO FIGUEROA | PO BOX 505 | | | | SABANA SECA | PR | 00952 | |
| 585819 | VICTOR PORTUGUES SANTA | ADDRESS ON FILE | | | | | | | |
| 585820 | VICTOR PRADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 585821 | VICTOR QUINONES ALICEA | ADDRESS ON FILE | | | | | | | |
| 585822 | VICTOR QUINONES DAVILA | ADDRESS ON FILE | | | | | | | |
| 585823 | VICTOR QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585824 | VICTOR QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 770896 | VÍCTOR QUIÑONES RUIZ | VÍCTOR QUIÑONES RUÍZ | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 NÚM. | 3016 3793 PNOCE BY PASS | | Ponce | PR | 00728-1504 | |
| 585825 | VICTOR QUINONEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| 762247 | VICTOR QUINTANA | VILLA BLANCA | 14 CALLE DIAMANTE | | | CAGUAS | PR | 00725 | |
| 585826 | VICTOR QUIROS | ADDRESS ON FILE | | | | | | | |
| 585827 | VICTOR R ABREU COMPRE | ADDRESS ON FILE | | | | | | | |
| 585828 | VICTOR R ARRIETA IGANTUA | ADDRESS ON FILE | | | | | | | |
| 585829 | VICTOR R BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 762248 | VICTOR R BIRRIEL CLAUDIO | HC 01 BOX 11887 | | | | CAROLINA | PR | 00986 | |
| 762249 | VICTOR R BURGOS BARROSO | CALLE C K 17 REPARTO MONTELLANO | | | | CAYEY | PR | 000736 | |
| 762250 | VICTOR R BURGOS COTTO | ADDRESS ON FILE | | | | | | | |
| 585830 | VICTOR R CABAN MORALES | ADDRESS ON FILE | | | | | | | |
| 585831 | VICTOR R CASTRO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 585832 | VICTOR R CONCEPCION MORAN | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 762251 | VICTOR R CRUZ GONZALEZ | PO BOX 141392 | | | ARECIBO | PR | 00612 | |
|---|---|---|---|---|---|---|---|---|
| 762252 | VICTOR R CRUZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 762253 | VICTOR R DEKONY VIERA | LAS GAVIOTAS | E 20 CALLE FENIX | | TOA BAJA | PR | 00945-3465 | |
| 762254 | VICTOR R DIAZ MIRANDA | URB MANSIONES REALES | H 1 CALLE CARLOS I | | GUAYNABO | PR | 00969 | |
| 585833 | VICTOR R DREVON CORDOVA | ADDRESS ON FILE | | | | | | |
| 585834 | VICTOR R FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 585835 | VICTOR R FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 585836 | VICTOR R FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 585837 | VICTOR R FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | |
| 762255 | VICTOR R FINGERHUNT MANDRY | EDIF MARVESA STE 401 | 472 AVE TITO CASTRO | | PONCE | PR | 00716 | |
| 762256 | VICTOR R GARCIA LOPEZ | PO BOX 373423 | | | CAYEY | PR | 00737-3423 | |
| 762257 | VICTOR R GARCIA SOTO | LOMAS VERDES | Z 35 CALLE LAUREL | | BAYAMON | PR | 00956 | |
| 762258 | VICTOR R GONZALEZ ABREU | URB VISTA VERDE | 15 CALLE PRIMAVERA | | ISABELA | PR | 00662 | |
| 762259 | VICTOR R GONZALEZ ALVAREZ | HC3 BOX 19338 | | | ARECIBO | PR | 00612-9338 | |
| 762260 | VICTOR R GONZALEZ GONZALEZ | PO BOX 2004 | | | VEGA BAJA | PR | 00694 | |
| 762261 | VICTOR R GONZALEZ MIRANDA | VALLE ALTO | 1029 CALLE PICACHOS | | PONCE | PR | 00730-4128 | |
| 851248 | VICTOR R GONZALEZ PANTOJAS | HC 1 BOX 2477 | | | MOROVIS | PR | 00687 | |
| 585838 | VICTOR R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585839 | VICTOR R GONZALEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 585840 | VICTOR R HERNANDEZ/ HECTOR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 762262 | VICTOR R JIMENEZ DIAZ | VILLA NUEVA | Z 27 CALLE 4 | | CAGUAS | PR | 00725 | |
| 585841 | VICTOR R LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 585842 | VICTOR R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 585843 | VICTOR R MARDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 851249 | VICTOR R MARTINEZ IZQUIERDO | PO BOX 31073 | | | SAN JUAN | PR | 00929-2073 | |
| 585844 | VICTOR R MERCADO SOTO | ADDRESS ON FILE | | | | | | |
| 585845 | VICTOR R MESA MATOS | ADDRESS ON FILE | | | | | | |
| 762263 | VICTOR R MONGE PAGAN | JARDINES DE TRUJILLO ALTO | A6 CALLE 1 | | TRUJILLO ALTO | PR | 00776 | |
| 585846 | VICTOR R MORALES CRUZ | ADDRESS ON FILE | | | | | | |
| 585847 | VICTOR R NORAT TORRES | ADDRESS ON FILE | | | | | | |
| 585848 | VICTOR R NUNEZ ARCO | ADDRESS ON FILE | | | | | | |
| 585849 | VICTOR R ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 762264 | VICTOR R ORTIZ MEDINA | RR 1 BOX 15101 | | | OROCOVIS | PR | 00720 | |
| 585850 | VICTOR R ORTIZ MERCED | ADDRESS ON FILE | | | | | | |
| 762265 | VICTOR R ORTIZ ORTIZ | PO BOX 490 | | | BARRANQUITAS | PR | 00794 | |
| 585851 | VICTOR R ORTIZ VIDAL | ADDRESS ON FILE | | | | | | |
| 585852 | VICTOR R OSUNA RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 762266 | VICTOR R PEREZ MORALES | P O BOX 5257 | | | | | AGUADILLA | PR | 00605 |
| 585853 | VICTOR R PEREZ PILLOT | ADDRESS ON FILE | | | | | | | |
| 585854 | VICTOR R PEREZ PILLOT | ADDRESS ON FILE | | | | | | | |
| 585855 | VICTOR R PINERO MARTINO | ADDRESS ON FILE | | | | | | | |
| 585856 | VICTOR R RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| 585857 | VICTOR R RODRIGUEZ ARRIETA | ADDRESS ON FILE | | | | | | | |
| 762267 | VICTOR R RODRIGUEZ LOPEZ | BO SAN TOMAS | 304 CALLE FLOR RODRIGUEZ | | | | CAYEY | PR | 00736 |
| 585858 | VICTOR R RODRIGUEZ LOPEZ | HC-43 BOX 11672 | | | | | CAYEY | PR | 00736-0000 |
| 762268 | VICTOR R RODRIGUEZ RIVERA | PO BOX 2226 | | | | | A¥ASCO | PR | 00610 |
| 762269 | VICTOR R RODRIGUEZ SANABRIA | PO BOX 129 | | | | | YABUCOA | PR | 00767 |
| 585859 | VICTOR R RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 762270 | VICTOR R ROSADO AGOSTO | HC 30 BOX 33620 | | | | | SAN LORENZO | PR | 00610-0152 |
| 585860 | VICTOR R ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 585861 | VICTOR R SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 585862 | VICTOR R SANTANA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 762271 | VICTOR R SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| 762272 | VICTOR R SANTIAGO ZAYAS | RR 01 BOX 3171 | | | | | CIDRA | PR | 00739 |
| 585863 | VICTOR R SEGARRA HERNANZAIZ | ADDRESS ON FILE | | | | | | | |
| 585864 | VICTOR R SEGARRA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 762273 | VICTOR R SILVA TORO | URB LOS CAOBOS | 2621 CALLE CIDRA | | | | PONCE | PR | 00731 |
| 585865 | VICTOR R SOTOMAYOR CLEVELL | ADDRESS ON FILE | | | | | | | |
| 585866 | VICTOR R TORIBIO VILLODAS | ADDRESS ON FILE | | | | | | | |
| 762274 | VICTOR R VAZQUEZ COLON | 105 CALLE BALTAZAR MENDOZA | | | | | CAYEY | PR | 00736 |
| 761328 | VICTOR R VAZQUEZ COLON | P O BOX 53 | | | | | CAYEY | PR | 00737 |
| 585867 | VICTOR R VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| 762275 | VICTOR R VEGA SANTIAGO | PO BOX 927 | | | | | SABANA GRANDE | PR | 00637-0927 |
| 585868 | VICTOR R VIVAS FEBLES | ADDRESS ON FILE | | | | | | | |
| 762276 | VICTOR R ZAYAS AYALA | ADDRESS ON FILE | | | | | | | |
| 762277 | VICTOR R ZAYAS PADILLA | PO BOX 39 | | | | | BARRANQUITAS | PR | 00794 |
| 1466235 | VICTOR R. ANDINO ROMAN, LOLINNE RIVERA MUNOZ, POR SI Y EN REPRESENTACION DE DE LA SOCIEDAD DE GANANCIALES Y EN REPRESENTACION DE SU HIJO MENOR DE EDAD, V.J.A.R. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1672 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762278 | VICTOR R. GARCIA CEPEDA | URB. LOS ALMENDROS EB-24 CALLE TILO | | | | BAYAMON | PR | 00961 | |
| 762279 | VICTOR R. LLUVERAS SANTANA | P.O. BOX 190301 | | | | SAN JUAN | PR | 00919-0301 | |
| 585869 | VICTOR R. MARTINEZ VALDEZ | ADDRESS ON FILE | | | | | | | |
| 762280 | VICTOR R. MEDINA DILONE | ADDRESS ON FILE | | | | | | | |
| 762281 | VICTOR R. PALMER RDRZ. Y MARIA M. LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762282 | VICTOR R. PEREZ PILLOT | ADDRESS ON FILE | | | | | | | |
| 585870 | VICTOR R. RIVERO MARTINO | ADDRESS ON FILE | | | | | | | |
| 585871 | VICTOR RAFAEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 762283 | VICTOR RALAT CRUZ | HACIENDA LA MATILDE | 5641 PASEO MORELL CAMPOS | | | PONCE | PR | 00728 | |
| 762284 | VICTOR RAMIREZ BARAONA | PO BOX 1853 | | | | HATILLO | PR | 00659 | |
| 585872 | VICTOR RAMIREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 762286 | VICTOR RAMIREZ MORELL | EXT ROOSEVELT | 508 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | |
| 762285 | VICTOR RAMIREZ MORELL | PO BOX 361326 | | | | SAN JUAN | PR | 00936-1326 | |
| 762287 | VICTOR RAMIREZ RAMIREZ | PO BOX 679 | | | | SAINT JUST | PR | 00978 | |
| 762288 | VICTOR RAMOS | 1109 CALLE VIEQUES | | | | SAN JUAN | PR | 00907 | |
| 585873 | VICTOR RAMOS ARES | ADDRESS ON FILE | | | | | | | |
| 2175780 | VICTOR RAMOS DILAN | ADDRESS ON FILE | | | | | | | |
| 762289 | VICTOR RAMOS GONZALEZ | P O BOX 133 | | | | SAN SEBASTIAN | PR | 00685 | |
| 761303 | VICTOR RAMOS LA LUZ | 60 ABRA VENDING | | | | MANATI | PR | 00674 | |
| 585874 | VICTOR RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762290 | VICTOR RAMOS P E | URB PANORAMA VILLAGE | 170 CALLE VISTA DEL MAR | | | BAYAMON | PR | 00957 | |
| 762291 | VICTOR RAMOS PEREZ | CALLE A F 22 REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| 585875 | VICTOR RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 762292 | VICTOR RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762293 | VICTOR RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 762294 | VICTOR RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| 585876 | VICTOR RAMOS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 585877 | VICTOR RAUL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 585878 | VICTOR RAUL ROJAS VILLARRUEL | ADDRESS ON FILE | | | | | | | |
| 585879 | VICTOR RECHANI CABRERA | ADDRESS ON FILE | | | | | | | |
| 585880 | VICTOR RENE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585881 | VICTOR RENTAS RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 585882 | VICTOR RENTAS RAMOS | ADDRESS ON FILE | | | | | |
| 585883 | VICTOR REYES BRUNO | ADDRESS ON FILE | | | | | |
| 585884 | VICTOR REYES CALDERON | ADDRESS ON FILE | | | | | |
| 585885 | VICTOR REYES DIAZ | ADDRESS ON FILE | | | | | |
| 585886 | VICTOR REYES MAURICIO | ADDRESS ON FILE | | | | | |
| 585887 | VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | |
| 585888 | VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | |
| 2175925 | VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | |
| 585889 | VICTOR REYES SANTIAGO | ADDRESS ON FILE | | | | | |
| 762295 | VICTOR REYES SANTOS | PO BOX 1167 | | | CIDRA | PR | 00739 |
| 851250 | VICTOR REYES TORRES | HC 2 BOX 6549 | | | GUAYANILLA | PR | 00656-9710 |
| 762296 | VICTOR RICARDO RODRIGUEZ FUENTES | COND ARCOS DE CUPEY | APTO 1106 | | SAN JUAN | PR | 00926 |
| 762297 | VICTOR RIEFKOHL RIVERA | PO BOX 721 | | | RIO GRANDE | PR | 00745 |
| 762298 | VICTOR RIOS DIAZ | ADDRESS ON FILE | | | | | |
| 762299 | VICTOR RIOS RIVERA | CALLE TEODOMIRO | BUZON 24 | | JUNCOS | PR | 00777 |
| 762300 | VICTOR RIOS TOLEDO | ADDRESS ON FILE | | | | | |
| 762301 | VICTOR RIOS TORRES | URB ALTAMIRA | 617 CALLE AUSTRAL | | SAN JUAN | PR | 00920 |
| 762302 | VICTOR RIVERA | P O BOX 25097 | | | SAN JUAN | PR | 0928 5097 |
| 585890 | VICTOR RIVERA ABRAMS | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | Bayamón | PR | 00957 |
| 762303 | VICTOR RIVERA ACEVEDO | ADDRESS ON FILE | | | | | |
| 762304 | VICTOR RIVERA AGOSTO | BOX 5037 | BO ARENA | | CIDRA | PR | 00739 |
| 762305 | VICTOR RIVERA ARRIAGA | PO BOX 201 | | | SANTA ISABEL | PR | 00757 |
| 585891 | VICTOR RIVERA BENEJAM | ADDRESS ON FILE | | | | | |
| 762306 | VICTOR RIVERA CARTAGENA | ADDRESS ON FILE | | | | | |
| 585892 | Victor Rivera Diaz | ADDRESS ON FILE | | | | | |
| 585893 | VICTOR RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 761330 | VICTOR RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 762307 | VICTOR RIVERA FELICIANO | ADDRESS ON FILE | | | | | |
| 851251 | VICTOR RIVERA GONZALEZ | ALT DE TORRIMAR ESTE | 2-17 CALLE 2 | | GUAYNABO | PR | 00969-3310 |
| 585894 | VICTOR RIVERA GONZALEZ | URB JARD DE COUNTRY CLUB | AB 4 CALLE 16 | | CAROLINA | PR | 00983 |
| 761329 | VICTOR RIVERA HERNANDEZ | PO BOX 1833 | | | OROCOVIS | PR | 00720 |
| 762308 | VICTOR RIVERA IRIZARRY | PO BOX 4032 | | | MAYAGUEZ | PR | 00681 |
| 762309 | VICTOR RIVERA JIMENEZ | 217 CALLE SAN NARCISO | | | AGUADA | PR | 00602 |
| 585895 | VICTOR RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 762310 | VICTOR RIVERA MALDONADO | P O BOX 832 | | | VEGA ALTA | PR | 00692 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 585896 | VICTOR RIVERA MARTINEZ Y CARMEN CEDENO | ADDRESS ON FILE | | | | | | |
| 762311 | VICTOR RIVERA MARZAN | SECTOR MARZAN | APARTADO 5193 | | | TOA ALTA | PR | 00954 |
| 762312 | VICTOR RIVERA MENDEZ | BO CAPA | HC 1 BOX 5285 | | | MOCA | PR | 00676 |
| 762313 | VICTOR RIVERA MERCED | HC 1 BOX 7573 | | | | AGUAS BUENAS | PR | 00703 |
| 851252 | VICTOR RIVERA MORALES | PO BOX 791 | | | | HATILLO | PR | 00659-0791 |
| 585897 | VICTOR RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 762314 | VICTOR RIVERA PAGAN | P O BOX 41151 | | | | SAN JUAN | PR | 00940-1151 |
| 762315 | VICTOR RIVERA RIVERA | BO JAQUEYES | HC-02 BOX 13807 | | | AGUAS BUENAS | PR | 00703 |
| 762316 | VICTOR RIVERA RIVERA | PO BOX 092 | | | | OROCOVIS | PR | 00720 |
| 585900 | VICTOR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 762317 | VICTOR RIVERA RUIZ | TURABO GARDENS | E 4 CALLE 5 | | | CAGUAS | PR | 00725 |
| 762318 | VICTOR RIVERA SANCHEZ | URB LA RAMBLA | 481 CALLE H | | | PONCE | PR | 00731 |
| 585901 | VICTOR RIVERA SANCHEZ | URB TERESITA | AP 4 CALLE 35 | | | BAYAMON | PR | 00961 |
| 762319 | VICTOR RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 762320 | VICTOR RIVERA TORRES | HC 69 BOX 15560 | | | | BAYAMON | PR | 00956 |
| 585902 | VICTOR RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 585903 | VICTOR RODRIGUEZ | BDA PUENTE BLANCO | BOX 5291 | | | CATANO | PR | 00963 |
| 762322 | VICTOR RODRIGUEZ | HC 02 BOX 18446 | | | | GURABO | PR | 00778 |
| 762321 | VICTOR RODRIGUEZ | HC 1 BOX 7304 | | | | LOIZA | PR | 00772 |
| 585904 | VICTOR RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 761332 | VICTOR RODRIGUEZ BENITEZ | COND FLORIMAR GARDENS APT A 104 | | | | SAN JUAN | PR | 00926 |
| 761331 | VICTOR RODRIGUEZ BENITEZ | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 |
| 585905 | VICTOR RODRIGUEZ BERENGUER | ADDRESS ON FILE | | | | | | |
| 762323 | VICTOR RODRIGUEZ CESTARES | HC 3 BOX 7150 | | | | HUMACAO | PR | 00971 |
| 762324 | VICTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 585906 | VICTOR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 762325 | VICTOR RODRIGUEZ COLON | URB SAN AGUSTIN 408 C/ | SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 |
| 762326 | VICTOR RODRIGUEZ CORREA | EXT LA MILAGROSA | R 27 CALLE 3 | | | BAYAMON | PR | 00959 |
| 585907 | VICTOR RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 585908 | VICTOR RODRIGUEZ DEYNES | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC | 1606 Ave. Ponce De Leon | SUITE 501 | SAN JUAN | PR | 00909 |
| 762327 | VICTOR RODRIGUEZ DIAZ | C/O MELVIN OCASIO RAMIREZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 |
| 762328 | VICTOR RODRIGUEZ DIAZ | PO BOX 584 | | | | QUEBRADILLAS | PR | 00678 |
| 585909 | VICTOR RODRIGUEZ DYNES | EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 | EDIF. BOGORICIN | | SAN JUAN | PR | 00909 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1675 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 585910 | VICTOR RODRIGUEZ DYNES | RAFAEL HUMBERTO MARCHAND | 623 AVE | PONCE DE LEÓN BANCO COOP. OFICINA 502 B | | HATO REY | PR | 00918 | |
| 585911 | VICTOR RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 585912 | VICTOR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 762329 | VICTOR RODRIGUEZ GOTAY | CALLE EAST OCEAN DRIVE #54 | BAY VIEW | | | CATA¨O | PR | 00962 | |
| 585913 | VICTOR RODRIGUEZ MCFALINE | ADDRESS ON FILE | | | | | | | |
| 762330 | VICTOR RODRIGUEZ MOLINA | RES JARDINES DE SELLES | EDIF 6 APT 601 | | | SAN JUAN | PR | 00924 | |
| 762331 | VICTOR RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 762332 | VICTOR RODRIGUEZ ORTIZ | HC 1 BOX 4511 | | | | NAGUABO | PR | 00718-9721 | |
| 585914 | VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 585915 | VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 585916 | VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 585917 | VICTOR RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 762333 | VICTOR RODRIGUEZ RIVERA | PO BOX 2226 | | | | A¥ASCO | PR | 00610 | |
| 762334 | VICTOR RODRIGUEZ RIVERA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 585918 | VICTOR RODRIGUEZ RIVERA | RR 3 BOX 9941 | | | | ANASCO | PR | 00610 | |
| 762335 | VICTOR RODRIGUEZ RODRIGUEZ | BOX.30 | | | | COMERIO | PR | 00782 | |
| 762336 | VICTOR RODRIGUEZ RODRIGUEZ | H C 2 BOX 10711 | | | | LAS MARIAS | PR | 00670 | |
| 762337 | VICTOR RODRIGUEZ ROSADO | URB VILLA FLORES | 2565 CALLE GIRASOL | | | PONCE | PR | 00716 | |
| 762338 | VICTOR RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 585919 | VICTOR RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 762339 | VICTOR ROFFE / DBA/ GUAYNABO UNIFORMS | URB LOS PASEOS | 200 BLVD LA FUENTE 44 SOL | | | SAN JUAN | PR | 00926 | |
| 762340 | VICTOR ROMAN ABREU | PO BOX 324 | | | | SAN LORENZO | PR | 00754 | |
| 762341 | VICTOR ROMAN DBA\FAST OFFICE AND COMPUTE | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| 762342 | VICTOR ROMAN FIGUEROA | RR BOX 4417 | | | | SAN JUAN | PR | 00926 | |
| 762343 | VICTOR ROMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 762344 | VICTOR ROMAN NIEVES | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 762345 | VICTOR ROMAN NIEVES | STA PAULA | 93 COLINAS | | | GUAYNABO | PR | 00969 | |
| 585920 | VICTOR ROMAN NIEVES | URB SANTA PAULA | 93 COLINAS | | | GUAYNABO | PR | 00969 | |
| 585921 | VICTOR ROMAN NIEVES ADVERTISING SPECIALT | 130 CALLE CARAZO | | | | GUAYNABO | PR | 00969 | |
| 585922 | VICTOR ROMAN NIEVES ADVERTISING SPECIALT | PO BOX 1885 | | | | BAYAMON | PR | 00960 | |
| 585923 | VICTOR ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762346 | VICTOR ROMAN RIVERA | PO BOX 484 | | | | MOROVIS | PR | 00687 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762347 | VICTOR ROMAN RODRIGUEZ | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 |
| 762348 | VICTOR ROMAN ROMAN | ADDRESS ON FILE | | | | | | |
| 762349 | VICTOR ROMAN ROSARIO | HC-06 BOX 70075 | | | | CAGUAS | PR | 00725 |
| 762350 | VICTOR ROMAN SERNA | PMB 122 P.O. BOX 7344 | | | | PONCE | PR | 00732-7344 |
| 762351 | VICTOR ROMAN SERNA | URB SAN THOMAS | 13 CALLE 9 | | | PONCE | PR | 00731 |
| 762352 | VICTOR ROMAN VELEZ | BO CIBAO | HC 01 BOX 4883 | | | CAMUY | PR | 00627 |
| 762353 | VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 |
| 762354 | VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY SERVICES | 24 CALLE AGUADILLA | | | SAN JUAN | PR | 00917 |
| 762355 | VICTOR ROMERO | HC 1 BOX 3454 | | | | SALINAS | PR | 00731 |
| 585924 | VICTOR ROMERO MORENO | ADDRESS ON FILE | | | | | | |
| 585925 | VICTOR ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 585926 | VICTOR ROSA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 585927 | VICTOR ROSA GALARZA | ADDRESS ON FILE | | | | | | |
| 762356 | VICTOR ROSA SOLIS | VISTAMAR | 1041 CALLE GUADALAJARA | | | CAROLINA | PR | 00987 |
| 585928 | Victor Rosado Delgado | ADDRESS ON FILE | | | | | | |
| 585929 | VICTOR ROSADO LOPEZ | ADDRESS ON FILE | | | | | | |
| 585930 | VICTOR ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 762357 | VICTOR ROSADO ROMAN | HC 4 BOX 45095 | | | | AGUADILLA | PR | 00603 |
| 762358 | VICTOR ROSARIO BELTRAN | P O BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 762359 | VICTOR ROSARIO CARTAGENA | SUMMIT HILLS | 629 CALLE YUNQUE | | | SAN JUAN | PR | 00920 |
| 762360 | VICTOR ROSARIO FERMAINT | SECTOR LAS PALMAS | 506 CALLE LUTZ S | | | SAN JUAN | PR | 00915 |
| 585931 | VICTOR ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 762361 | VICTOR ROSARIO MONTES | HC 03 BOX 13822 | | | | JUANA DIAZ | PR | 00795 |
| 762362 | VICTOR ROSARIO ORTIZ | SAN ANTONIO | 103 CALLE 5 | | | DORADO | PR | 00646 |
| 2175792 | VICTOR ROSARIO RAMOS | ADDRESS ON FILE | | | | | | |
| 762363 | VICTOR ROSARIO SANJURJO | HC 02 BOX 17090 | | | | RIO GRANDE | PR | 00745 |
| 762364 | VICTOR ROSARIO SANTANA | SAN JOSE | BOX 90 A | | | MANATI | PR | 00674 |
| 585932 | VICTOR ROSARIO/WILSON ROSARIO/ | ADDRESS ON FILE | | | | | | |
| 762365 | VICTOR RUIZ FUENTES | 142 PORTAL DE LA REINA | | | | SAN JUAN | PR | 00924 |
| 585933 | VICTOR RUIZ FUENTES | 7 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 |
| 585934 | VICTOR RUIZ FUENTES | PMB 241 RR-8 | BOX 1995 | | | BAYAMON | PR | 00956 |
| 585935 | VICTOR RUIZ LUGO | ADDRESS ON FILE | | | | | | |
| 762366 | VICTOR RUIZ MELENDEZ | PO BOX 1269 | | | | UTUADO | PR | 00641 |
| 585936 | VICTOR RUIZ RODRIGUEZ | HC 8 BOX 3072 | | | | SABANA GRANDE | PR | 00637-9258 |
| 762367 | VICTOR RUIZ RODRIGUEZ | HC 9 BOX 3199 | | | | SABANA GRANDE | PR | 00637-9610 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 762368 | VICTOR RUIZ TORRES | HC 01 BOX 5863 | | | CAMUY | PR | 00627 | |
| 585937 | VICTOR RULLAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 585938 | VICTOR S ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 762369 | VICTOR S AVILES | AA 624 CALLE TRINIDAD | EXTEMSION FOREST HILLS | | BAYAMON | PR | 00956 | |
| 585939 | VICTOR S FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 762370 | VICTOR S FLORES RAMOS | RIO CANAS | 2843 CALLE AMAZONA | | PONCE | PR | 00728-1721 | |
| 762371 | VICTOR S ORTIZ/ MARIA S RODRIGUEZ | P O BOX 560540 | | | GUAYANILLA | PR | 00656 | |
| 762372 | VICTOR S RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 585940 | VICTOR S RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 585941 | VICTOR S SATO DOMINGO | ADDRESS ON FILE | | | | | | |
| 585942 | VICTOR S TOLENTINO CASTRO | ADDRESS ON FILE | | | | | | |
| 585944 | VICTOR S TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 762373 | VICTOR SALAS SANCHEZ | SOLAR 81 CAIN ALTO | | | SAN GERMAN | PR | 00683 | |
| 585945 | VICTOR SALDANA RIVERA | ADDRESS ON FILE | | | | | | |
| 585946 | VICTOR SALICRUP CALDERON | ADDRESS ON FILE | | | | | | |
| 762374 | VICTOR SANABRIA MARTINEZ | P O BOX 60-075 | | | BAYAMON | PR | 00960 | |
| 762375 | VICTOR SANCHEZ | ADDRESS ON FILE | | | | | | |
| 762376 | VICTOR SANCHEZ CARDONA | URB GOLDEN GATE | 186 TURQUESA | | GUAYNABO | PR | 00968 | |
| 762377 | VICTOR SANCHEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 762378 | VICTOR SANCHEZ MORALES | URB BELLO HORIZONTE | E18 CALLE 2 | | GUAYAMA | PR | 00784 | |
| 585948 | VICTOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 2175932 | VICTOR SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 585949 | Victor Sánchez Rolón | ADDRESS ON FILE | | | | | | |
| 762379 | VICTOR SANCHEZ RUIZ | 58 CALLE ANDRES CRUZ RIVERA | | | CAROLINA | PR | 00985 | |
| 762380 | VICTOR SANTACRUZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 585950 | VICTOR SANTACRUZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 762381 | VICTOR SANTANA ALICEA | 6806 W ARMITAGE AVE | | | CHICAGO | IL | 60707 | |
| 762382 | VICTOR SANTANA RAMOS | PO BOX 288 | | | QUEBRADILLAS | PR | 00678 | |
| 762383 | VICTOR SANTANA SANCHEZ | 904 FORHAM | | | SAN JUAN | PR | 00927 | |
| 585951 | VICTOR SANTANA VELEZ | ADDRESS ON FILE | | | | | | |
| 585952 | VICTOR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 585953 | VICTOR SANTIAGO COLON | ADDRESS ON FILE | | | | | | |
| 585955 | VICTOR SANTIAGO MARCANO | ADDRESS ON FILE | | | | | | |
| 762384 | VICTOR SANTIAGO MARRERO | 4714 N HABANA AVE APT 305 | | | TAMPA | FL | 33614-7140 | |
| 762385 | VICTOR SANTIAGO MATEO | URB EL ROCIO | 43 CALLE LIMONCILLO | | CAYEY | PR | 00736-4880 | |
| 585956 | VICTOR SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 762386 | VICTOR SANTIAGO PADILLA | CHALETS DE RIO HONDO | 50 HIGUERILLOS APTO 202 | | | BAYAMON | PR | 00961-3434 | |
| 762387 | VICTOR SANTIAGO RODRIGUEZ | BO UNIBON | BZN 3148 | | | MOROVIS | PR | 00687 | |
| 762388 | VICTOR SANTIAGO SANCHEZ | PO BOX 11855 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910-3855 | |
| 762390 | VICTOR SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 762389 | VICTOR SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 585957 | VICTOR SANTOS ANDREU | ADDRESS ON FILE | | | | | | | |
| 762391 | VICTOR SANTOS ANDREU | ADDRESS ON FILE | | | | | | | |
| 762392 | VICTOR SANTOS ANDREU | ADDRESS ON FILE | | | | | | | |
| 762393 | VICTOR SANTOS CENTENO | HC 3 BOX 8872 | | | | GUAYNABO | PR | 00971 | |
| 585958 | VICTOR SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 585959 | VICTOR SEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 762394 | VICTOR SEDA SANTANA | ADDRESS ON FILE | | | | | | | |
| 762395 | VICTOR SEMIDEY ACABEO | HC 764 BOX 6857 | | | | PATILLAS | PR | 00704 | |
| 585960 | VICTOR SEPULVEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 762396 | VICTOR SERRANO | ADDRESS ON FILE | | | | | | | |
| 762397 | VICTOR SERRANO COLON | HC 06 BOX 7093 | | | | CAGUAS | PR | 00725 | |
| 762398 | VICTOR SERRANO PEREZ | HC 03 BOX 27630 | | | | SAN SEBASTIAN | PR | 00685 | |
| 762399 | VICTOR SERRANO TIRADO | COND LAS LOMAS 100 CALLE 31 SW | APT 1103 | | | SAN JUAN | PR | 00921-2457 | |
| 761333 | VICTOR SERRANO TIRADO | URB SANTIAGO IGLESIAS | 1395 CALLE RAFAEL ALONSO | | | SAN JUAN | PR | 00921 | |
| 585961 | VICTOR SIERRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 762400 | VICTOR SIERRA SANCHEZ | HC 2 BOX 43445 | | | | VEGA BAJA | PR | 00693 | |
| 762401 | VICTOR SILVA ARROYO | P O BOX 1203 | | | | VEGA BAJA | PR | 00693 | |
| 762402 | VICTOR SOBRADO LOPEZ | PO BOX 201 | | | | SAINT JUST | PR | 00978-0201 | |
| 585962 | VICTOR SOLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| 585963 | VICTOR SOLIBER MANZUELA & SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 762403 | VICTOR SOSTRE PEREZ | VILLA SAN ANTON N-6 | CALLE EDUARDO KERCANO | | | CAROLINA | PR | 00983 | |
| 585964 | VICTOR SOSTRE SANTOS | LCDO. EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | | | SAN JUAN | PR | 00902-1544 | |
| 762404 | VICTOR SOTO | ADDRESS ON FILE | | | | | | | |
| 762405 | VICTOR SOTO CONCEPCION | HC 2 BOX 10251 | | | | MOCA | PR | 00676 | |
| 585965 | VICTOR SOTO ROA | ADDRESS ON FILE | | | | | | | |
| 585966 | VICTOR SOTO SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 762406 | VICTOR SOTO VELEZ | BO SANTA ROSA | CALLE E BUZON 194 | | | HATILLO | PR | 00659 | |
| 585967 | VICTOR SOTO VIERA | ADDRESS ON FILE | | | | | | | |
| 585968 | VICTOR SUAREZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 762407 | VICTOR SUAREZ ZAPATA | VILLAS DE CAPARRA | CALLE B A 13 | | | BAYAMON | PR | 00956 | |
| 762408 | VICTOR SURENS SANCHEZ | PO BOX 1345 | | | | GUAYAMA | PR | 00785 | |
| 585969 | VICTOR T BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 585970 | VICTOR T ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| 762409 | VICTOR TAPIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 585972 | VICTOR TAPIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| 762410 | VICTOR TAVAREZ RIVAS | 1018 CALLE SOFIA DIONIS | | | | CEIBA | PR | 00735 | |
| 762411 | VICTOR TAVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 585973 | VICTOR TAVERAS SÁNCHEZ | LCDA. LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. | Ponce DE LEÓN | OFICINA 404 | SAN JUAN | PR | 00918-3412 | |
| 585974 | VICTOR TAVERAS SÁNCHEZ | VICTOR TAVERAS SÁNCHEZ | CALLE 18 Q #40 | URB. VILLAS DE LOIZA | | CANOVANAS | PR | 00729 | |
| 762412 | VICTOR TIRADO SALTARES | ADDRESS ON FILE | | | | | | | |
| 762413 | VICTOR TIRE CENTER | P.O. BOX 1433 | | | | HATILLO | PR | 00659 | |
| 762414 | VICTOR TORRES & ASOC. | BCO COOP A PLAZA | 623 AVE PONCE DE LEON STE 501 | | | SAN JUAN | PR | 00917 | |
| 585975 | VICTOR TORRES ALMODOVAR | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| 762415 | VICTOR TORRES ALMODOVAR | PARABUEYON | 120 CALLE OLIVERAS | | | CABO ROJO | PR | 00623 | |
| 585976 | VICTOR TORRES ALVARES | ADDRESS ON FILE | | | | | | | |
| 585977 | VICTOR TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| 762416 | VICTOR TORRES COTTO | COND VILLAS DE PLAYAS II | APT O-3 DORADO DEL MAR | | | DORADO | PR | 00646 | |
| 762417 | VICTOR TORRES COTTO | VILLAS DE REY | M6 LORENA | | | CAGUAS | PR | 00725 | |
| 762418 | VICTOR TORRES CUPELES | VILLA GERENA | 315 CALLE RIO HONDO | | | MAYAGUEZ | PR | 00680 | |
| 762419 | VICTOR TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| 585978 | Victor Torres Dávila | ADDRESS ON FILE | | | | | | | |
| 585979 | VICTOR TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 2174911 | VICTOR TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 762420 | VICTOR TORRES ORTIZ | EXT VALLE ALTO | 2316 LOMA | | | PONCE | PR | 00730 | |
| 762421 | VICTOR TORRES PEREIRA | PO BOX 349 | | | | FAJARDO | PR | 00738 | |
| 585980 | VICTOR TORRES PEREZ | C/SAN AGUSTIN #350 | | | | SAN JUAN | PR | 00901-0000 | |
| 762423 | VICTOR TORRES PEREZ | P O BOX 1226 | | | | TOA BAJA | PR | 00949 | |
| 762422 | VICTOR TORRES PEREZ | PO BOX 209 | | | | PONCE | PR | 00715 | |
| 585982 | VICTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 585983 | VICTOR TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| 762424 | VICTOR TORRES ROLON | RR 1 BOX 3588 | | | | CIDRA | PR | 00739 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762425 | VICTOR TORRES SANTIAGO | PO BOX 559 | | | | LAS PIEDRAS | PR | 00771 |
| 585984 | VICTOR TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 585985 | VICTOR TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 585986 | VICTOR TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 762426 | VICTOR TORRES Y ALICIA CARRASQUILLO | 1783 CARR 21 APT 2001 | | | | SAN JUAN | PR | 00921-3310 |
| 585987 | VICTOR TORRUELLAS PAGAN | ADDRESS ON FILE | | | | | | |
| 851253 | VICTOR TRINIDAD CONCEPCION | RR #6 BOX 10686 | | | | RIO PIEDRAS | PR | 00926 |
| 762428 | VICTOR TRINIDAD FLORES | ADDRESS ON FILE | | | | | | |
| 762427 | VICTOR TRINIDAD RODRIGUEZ | PO BOX 5638 | | | | CAGUAS | PR | 00725 |
| 585988 | VICTOR URDAS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 585989 | VICTOR V SOTO COLON | ADDRESS ON FILE | | | | | | |
| 762429 | VICTOR V TORRES | CAPARRA HEIGTS | 428 ESMERALDA | | | SAN JUAN | PR | 00920 |
| 585990 | VICTOR V. RIVERA DBA WEST FIRE AND SAFET | HC-03 BOX 33707 | | | | AGUADA | PR | 00602-0000 |
| 762430 | VICTOR VALCARCEL OSORIO | PMB 480 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 |
| 585991 | VICTOR VALENTIN BRACERO | CORREO CARIBE | SUITE 36 | | | TRUJILLO ALTO | PR | 00976 |
| 762431 | VICTOR VALENTIN BRACERO | URB ROSA MARIA | A2 CALLE FDNZ ESQ PABLO VELA | | | CAROLINA | PR | 00630 |
| 762432 | VICTOR VALENTIN GONZALEZ | 365 BO BISBAL | | | | AGUADILLA | PR | 00603 |
| 762433 | VICTOR VALENTIN MENDEZ | URB SULTANA | 54 CALLE GIRALDA | | | MAYAGUEZ | PR | 00680 |
| 585992 | VICTOR VALENTIN ROMAN | ADDRESS ON FILE | | | | | | |
| 585993 | VICTOR VALENTIN VELEZ | ADDRESS ON FILE | | | | | | |
| 585994 | VICTOR VALERIO ROJAS | ADDRESS ON FILE | | | | | | |
| 585995 | VICTOR VALET GLOBAL MEDICAL CENTER | 8344 CLAIREMONT MESA BLDV | STE 201 | | | SAN DIEGO | CA | 92111 |
| 585996 | VICTOR VALIENTE NEVAREZ | ADDRESS ON FILE | | | | | | |
| 585997 | VICTOR VALLEJO | ADDRESS ON FILE | | | | | | |
| 762434 | VICTOR VARGAS DIAZ | PO BOX 30846 | | | | SAN JUAN | PR | 00928-1846 |
| 762435 | VICTOR VARGAS LUGO | 8 CALLE SAN SEBASTIAN INT | | | | SAN GERMAN | PR | 00683 |
| 762436 | VICTOR VARGAS MERCADO | URB EL MADRIGAL G 27 A | CALLE MARGINAL | | | PONCE | PR | 00730 |
| 585998 | VICTOR VARGAS ORTIZ | ADDRESS ON FILE | | | | | | |
| 585999 | VICTOR VARGAS ROSARIO | ADDRESS ON FILE | | | | | | |
| 762437 | VICTOR VARGAS VALENTIN | COM MONTESORIA | SOLAR 102 | | | SALINAS | PR | 00751 |
| 762438 | VICTOR VARGAS VARGAS | PO BOX 12 | | | | LAS MARIAS | PR | 00670 |
| 762439 | VICTOR VAZQUEZ | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00902 |
| 762440 | VICTOR VAZQUEZ | URB PARQUE ECUESTRE | F 8 CALLE COFRESI | | | CAROLINA | PR | 00987 |
| 762441 | VICTOR VAZQUEZ COLON | BDA BORINQUEN | 3 APT 683 | | | VILLALBA | PR | 00766 |
| 762442 | VICTOR VAZQUEZ CRUZ | HC 02 BOX 12161 | | | | GURABO | PR | 00778 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 762443 | VICTOR VAZQUEZ DOMENECH | HC 5 BOX 57546 | | | | AGUADILLA | PR | 00603 | |
|---|---|---|---|---|---|---|---|---|---|
| 762445 | VICTOR VAZQUEZ FIGUEROA | 205 CALLE SAN SEBASTIAN | | | | SAN JUAN | PR | 00901 | |
| 762444 | VICTOR VAZQUEZ FIGUEROA | 5484 BO MANI | | | | MAYAGUEZ | PR | 00680 | |
| 762446 | VICTOR VAZQUEZ GARCIA | URB VILLA DEL MONTE | 52 CALLE MONTE REAL | | | TOA ALTA | PR | 00957 | |
| 762447 | VICTOR VAZQUEZ LOPEZ | HC 33 BOX 4494 | | | | DORADO | PR | 00646 | |
| 762448 | VICTOR VAZQUEZ MARRERO | PO BOX 842 | | | | COMERIO | PR | 00782 | |
| 586000 | VICTOR VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 586001 | VICTOR VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 762450 | VICTOR VAZQUEZ RIOS | MONTE LINDO HIGUILLAR | D 7 CALLE 12 | | | DORADO | PR | 00646 | |
| 762451 | VICTOR VAZQUEZ RODRIGUEZ | P O BOX 1046 | | | | FAJARDO | PR | 00738 | |
| 762452 | VICTOR VAZQUEZ SANABRIA | URB RIO CRISTAL | 842 CALLE JULIO BALAIE | | | MAYAGUEZ | PR | 00680 | |
| 586002 | VICTOR VEGA COLON | ADDRESS ON FILE | | | | | | | |
| 762453 | VICTOR VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 586003 | VICTOR VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| 586004 | VICTOR VEGA RUIZ/ EDISON ENERGY | ADDRESS ON FILE | | | | | | | |
| 762454 | VICTOR VEGA VAZQUEZ | HP - SALA DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 | |
| 762455 | VICTOR VELAZQUEZ CASILLAS | BO MARIANA I | PO BOX 8881 | | | HUMACAO | PR | 00792 | |
| 762456 | VICTOR VELEZ CARRASQUILLO | PO BOX 397 | | | | CAROLINA | PR | 00986 | |
| 586006 | VICTOR VELEZ MORALES | LCDA. BRUNILDA FIGUEROA NÁTER (CODEMANDADA) | PO BOX 70244 | | | SAN JUAN | PR | 00969-8244 | |
| 586007 | VICTOR VELEZ MORALES | LCDO. HOSTOS A. GALLARDO GARCÍA (CODEMANDADO) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 586008 | VICTOR VELEZ MORALES | LCDO. JOSÉ VÉLEZ PEREA (DEMANDANTE) | 35 CALLE JUAN C. BORBÓN SUITE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| 762457 | VICTOR VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| 586009 | VICTOR VELEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| 762458 | VICTOR VELEZ RIOS | HC 03 BOX 32838 | | | | HATILLO | PR | 00659 | |
| 762459 | VICTOR VELEZ TORO | ADDRESS ON FILE | | | | | | | |
| 586010 | VICTOR VELEZ VERA | ADDRESS ON FILE | | | | | | | |
| 586011 | VICTOR VICENTE GOMEZ | ADDRESS ON FILE | | | | | | | |
| 762460 | VICTOR VIDAL AYALA | PO BOX 1708 | | | | BARCELONETA | PR | 00617 | |
| 762461 | VICTOR VIDAL SANTANA | SANTA ROSA | C/24 BI 36-29 | | | BAYAMON | PR | 00959 | |
| 586012 | VICTOR VIDOT ORTIZ | ADDRESS ON FILE | | | | | | | |
| 762462 | VICTOR VIERA SANCHEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 586013 | VICTOR VILLAFANE BENITEZ | ADDRESS ON FILE | | | | | | | |
| 586014 | VICTOR VILLARUBIA DBA WEST FIRE | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 | |
| 586015 | VICTOR VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 586016 | VICTOR VIVONI FARAGE | ADDRESS ON FILE | | | | | |
| 586017 | VICTOR W PENA BENITEZ | ADDRESS ON FILE | | | | | |
| 762463 | VICTOR X CRUZ SANTIAGO | P O BOX 712 | | | PATILLAS | PR | 00723 |
| 586018 | VICTOR X LEON BERRIOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 586019 | VICTOR Y BELTRAN MORALES | ADDRESS ON FILE | | | | | |
| 762464 | VICTOR Y COLON CORDERO | REPARTO MONTE LLANO 23 CALLE AB | | | CAYEY | PR | 00736 |
| 762465 | VICTOR Y FERNANDO Y CARLOS DAVILA | SANTA CLARA | 8 CALLE GUACIMA | | GUAYNABO | PR | 00969 |
| 586020 | VICTOR Y RENTAS ORTIZ | ADDRESS ON FILE | | | | | |
| 586021 | VICTOR ZABALA REYES | ADDRESS ON FILE | | | | | |
| 762466 | VICTOR ZARATE RUIZ | URB LEVITTOWN LAKES | FE 22 CALLE RAMON MARIN | | TOA BAJA | PR | 00949 |
| 762467 | VICTOR ZAVALA LEBRON | HC 09 BOX 59193 | | | CAGUAS | PR | 00725 |
| 586022 | VICTOR ZAYAS SANTANA | ADDRESS ON FILE | | | | | |
| 762468 | VICTORA GUERRA RIVAS | URB BUCARE | 13 CALLE ESMERALDA | | GUAYNABO | PR | 00969 |
| 762472 | VICTORIA ALVAREZ IGLESIAS | 430 CALLE HIQUERILLO | | | FAJARDO | PR | 00738 |
| 762473 | VICTORIA ALVAREZ SURILLO | ADDRESS ON FILE | | | | | |
| 762474 | VICTORIA ALVELO SERRANO | ADDRESS ON FILE | | | | | |
| 851254 | VICTORIA ALZAS RODRIGUEZ | BRISAS DEL PRADO | 124 CALLE NILO | | LAS PIEDRAS | PR | 00777-9400 |
| 586023 | VICTORIA ANN STIAMBAUGH | ADDRESS ON FILE | | | | | |
| 762475 | VICTORIA BELTRAN BELTRAN | HC 01 BOX 17555 | | | HUMACAO | PR | 00791 |
| 762476 | VICTORIA BERMUDEZ DE LEON | 2DA EXT COUNTRY CLUB | 770 CALLE FRAY ANGEL VAZQUEZ | | SAN JUAN | PR | 00924 |
| 762477 | VICTORIA BURGOS CORTES | PO BOX 4194 | | | CAROLINA | PR | 00984 4194 |
| 586024 | VICTORIA CABALLERO ROLDAN | ADDRESS ON FILE | | | | | |
| 762478 | VICTORIA CABAN RUIZ | URB FLAMBOYAN GARDENS | U 36 CALLE 14 | | BAYAMON | PR | 00961 |
| 586025 | VICTORIA CALDERON GONZALEZ | ADDRESS ON FILE | | | | | |
| 586026 | VICTORIA CARMENATE TRUST | PO BOX 191108 | | | SAN JUAN | PR | 00919-1108 |
| 829787 | VICTORIA CASTELLANOS, BLANCA M. | ADDRESS ON FILE | | | | | |
| 762479 | VICTORIA COLON VAZQUEZ | ADDRESS ON FILE | | | | | |
| 762480 | VICTORIA COMUNICACIONES INC | PO BOX 902-3696 | | | SAN JUAN | PR | 00902-3696 |
| 586028 | VICTORIA CRUET IRIZARRY | ADDRESS ON FILE | | | | | |
| 762481 | VICTORIA CRUZ RAMOS | URB STA MARIA | E 7 CALLE 1 | | CEIBA | PR | 00735 |
| 762482 | VICTORIA CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 762483 | VICTORIA CUBERO RODRIGUEZ | HC 03 BOX 10235 | | | CAMUY | PR | 00627 |
| 762484 | VICTORIA DEL VALLE ORTIZ | VILLA ANDALUCIA | H 42 FRONTERA | | SAN JUAN | PR | 00926 |
| 762485 | VICTORIA DIAZ COLON | VISTA MAR | 1089 CALLE FERIDA | | CAROLINA | PR | 00983 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1683 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586029 | VICTORIA DILONE MOLINA | ADDRESS ON FILE | | | | | | |
| 586030 | VICTORIA E BAEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 586031 | VICTORIA E IGLESIAS VELEZ | ADDRESS ON FILE | | | | | | |
| 762486 | VICTORIA E MATTA | URB JARDINES DE CAPARRA | A/1 CALLE 15 | | | BAYAMON | PR | 00959 |
| 586032 | VICTORIA E QUINONEZ BAEZ Y/O | ADDRESS ON FILE | | | | | | |
| 762487 | VICTORIA E VALLECILLO EMANUELLI | COND TORRIMAR PLAZA | APT 14 B | | | GUAYNABO | PR | 00969 |
| 586033 | VICTORIA E. BAEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 586034 | VICTORIA F ALVAREZ LECODET | ADDRESS ON FILE | | | | | | |
| 586035 | VICTORIA FERNANDEZ OSORIO | ADDRESS ON FILE | | | | | | |
| 762488 | VICTORIA FIGUEROA ALVAREZ | ALT DE SAN PEDRO | R-26 CALLE SAN GABRIEL | | | FAJARDO | PR | 00738 |
| 762489 | VICTORIA GALLARDO ORTIZ | URB LEVITTOWN | X 17 CALLE LADI | | | TOA BAJA | PR | 00949 |
| 762490 | VICTORIA GARCIA CENTENO | P O BOX 2024 | | | | GUAYNABO | PR | 00970 |
| 762491 | VICTORIA GARCIA CRUZ | HC 1 BOX 4637 | | | | VILLALBA | PR | 00766 |
| 762492 | VICTORIA GEORGI GARCIA | ADDRESS ON FILE | | | | | | |
| 762493 | VICTORIA GONZALEZ DE DIAZ | H C 1 BOX 7990 | | | | GURABO | PR | 00778 |
| 762494 | VICTORIA GONZALEZ ORTIZ | URB CAGUAS NORTE | J 3 CALLE ISRAEL | | | CAGUAS | PR | 00725-2225 |
| 586036 | VICTORIA GONZALEZ ORTIZ | VICTORIA GONZALEZ ORTIZ (DERECHO PROPIO) | URB. | CAGUAS NORTE | #J-3 CALLE ISRAEL | CAGUAS | PR | 00725-2225 |
| 762495 | VICTORIA GUTIERREZ RODRIGUEZ | 41 LOS DIAMANTES | | | | PEREZ | PR | 00731 |
| 762496 | VICTORIA GUZMAN CORA | ADDRESS ON FILE | | | | | | |
| 586037 | VICTORIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 586038 | VICTORIA HORMINOGUEZ | ADDRESS ON FILE | | | | | | |
| 762497 | VICTORIA HUGGINS AYALA | BO OBRERO | 702 CALLE ARGENTINA | | | SAN JUAN | PR | 00915 |
| 586039 | VICTORIA I RIVERA SILVA / LUZ V SILVA | ADDRESS ON FILE | | | | | | |
| 762498 | VICTORIA IRIS JIMENEZ AGOSTO | VILLAS DE SAN AGUSTIN | E 18 CALLE 2 | | | BAYAMON | PR | 00959 |
| 586040 | VICTORIA ISABEL DEVELOPMENT CORP | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 |
| 586041 | VICTORIA J MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 586042 | VICTORIA J MARTINEZ | ADDRESS ON FILE | | | | | | |
| 762499 | VICTORIA JIMENEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 762500 | VICTORIA JUSTINIANO JUSTINIANO | BO CUCHILLAS LOS RAMOS | CARR 351 BZN 3281 | | | MAYAGUEZ | PR | 00680 |
| 851255 | VICTORIA L ALBERTY VELEZ | URB UNIVERSITY GARDENS | 901 CALLE GEORGETOWN | | | SAN JUAN | PR | 00927 |
| 762501 | VICTORIA L MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586043 | VICTORIA L PALOMINO BRUNO | ADDRESS ON FILE | | | | | | |
| 586044 | VICTORIA LASSUS DELGADO | ADDRESS ON FILE | | | | | | |
| 586045 | VICTORIA LEWIS ALVAREZ | ADDRESS ON FILE | | | | | | |
| 762502 | VICTORIA LOPEZ DIAZ | RIO HONDO | AG 4 CALLE RIO HERRERA | | | BAYAMON | PR | 00961 |
| 586046 | VICTORIA LOPEZ LUGO | ADDRESS ON FILE | | | | | | |
| 586047 | VICTORIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 762503 | VICTORIA M BONNIN | COND NILSA 904 | CALLE MARTI APT C 5 | | | SAN JUAN | PR | 00907 |
| 762504 | VICTORIA M RIVERA SABATER | URB SANTA TERESITA | BF 4 CALLE 21 | | | PONCE | PR | 00730 |
| 586048 | VICTORIA M VELEZ PARA VIVIAN A TORRES | ADDRESS ON FILE | | | | | | |
| 762505 | VICTORIA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 586049 | VICTORIA MARIN SERRANO | ADDRESS ON FILE | | | | | | |
| 762506 | VICTORIA MARTE DIAZ | 3RA EXT VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00983 |
| 762507 | VICTORIA MARTINEZ DELGADO | AVE EDUARDO CONDE | 358 CALLEJON DEL CARMEN | | | SAN JUAN | PR | 00912 |
| 762508 | VICTORIA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 586050 | VICTORIA MARTINEZ FLETTE | ADDRESS ON FILE | | | | | | |
| 762509 | VICTORIA MATOS RODZ | RES MONTE HATILLO | EDIF 34 APTO 401 | | | SAN JUAN | PR | 00926 |
| 762510 | VICTORIA MOLINARY FELICIANO | URB MANUEL CORCHADO | 6 CALLE TREBOL | | | ISABELA | PR | 00662 |
| 762511 | VICTORIA MONGE RODRIGUEZ | RIO GRANDE ESTATES | F 10 CALLE 6A | | | RIO GRANDE | PR | 00745 |
| 586051 | VICTORIA MORENO DAVID | ADDRESS ON FILE | | | | | | |
| 586052 | VICTORIA NAVARRO CIRINO | ADDRESS ON FILE | | | | | | |
| 586053 | VICTORIA NEGRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 762512 | VICTORIA ORTIZ MATOS | 2478 CALLE JARDINES | | | | SAN ANTONIO | PR | 00690 |
| 762513 | VICTORIA PADILLA RIVERA | URB EL VERDE | B17 CALLE ESTRELLA | | | CAGUAS | PR | 00725-6360 |
| 762469 | VICTORIA PALACIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 586054 | VICTORIA PEGUERO, HECTOR | ADDRESS ON FILE | | | | | | |
| 762514 | VICTORIA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 762515 | VICTORIA PEREZ REYES | HC 1 BOX 7490 | | | | CANOVANAS | PR | 00729 |
| 1562237 | Victoria Perez, por si yen representacion de Nicole M, Figueroa Perez | ADDRESS ON FILE | | | | | | |
| 762470 | VICTORIA PINTO DECLET | ADDRESS ON FILE | | | | | | |
| 762471 | VICTORIA PIZARRO ROMERO | HC 01 BOX 7341 | | | | LOIZA | PR | 00772 |
| 586055 | VICTORIA POTES, RODRIGO | ADDRESS ON FILE | | | | | | |
| 762516 | VICTORIA PRIETO | 454 W UTICA ST | | | | BUFFALO | NY | 14213 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 762517 | VICTORIA QUIRINDONGO MARTINEZ | URB VILLA DEL CARMEN | 3122 CALLE TURPIAL | | PONCE | PR | 00716-2251 | |
| 586056 | VICTORIA RAMIREZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 586057 | VICTORIA RAMIREZ VERGARA | ADDRESS ON FILE | | | | | | |
| 2137867 | VICTORIA RAMOS BATISTA | PO BOX 1316 | | | MOROVIS | PR | 00687 | |
| 586059 | VICTORIA RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 586060 | VICTORIA RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | |
| 762518 | VICTORIA RAMOS MEDINA | 135-23 126 ST SOUTH OZONE PARK | | | NEW YORK | NY | 11420 | |
| 586061 | VICTORIA REYES BRUNO | ADDRESS ON FILE | | | | | | |
| 762520 | VICTORIA REYES MARTINEZ | P O BOX 70166 | | | SAN JUAN | PR | 00936 | |
| 762519 | VICTORIA REYES MARTINEZ | URB JARDINES DE SANTA ISABEL | L 17 CALLE 9 | | SANTA ISABEL | PR | 00757 | |
| 762522 | VICTORIA RIVERA DELGADO | HC 2 BOX 4333 | | | LAS PIEDRAS | PR | 00771-9614 | |
| 762521 | VICTORIA RIVERA DELGADO | HC 2 BOX 4333 | | | SAN JUAN | PR | 00771-9612 | |
| 762523 | VICTORIA RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 762524 | VICTORIA RIVERA OTERO | PO BOX 269 | | | CULEBRA | PR | 00775 | |
| 762525 | VICTORIA RIVERA PEREZ | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00985 | |
| 762526 | VICTORIA RIVERA SANTOS | URB SAN ALFONSO | G 13 CALLE 6 | | CAGUAS | PR | 00725 | |
| 586062 | VICTORIA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 586063 | VICTORIA ROBLEDO | ADDRESS ON FILE | | | | | | |
| 762527 | VICTORIA RODRIGUEZ | NEMESIO R CANALES | EDIF 52 APT 958 | | SAN JUAN | PR | 00918 | |
| 762528 | VICTORIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 586065 | VICTORIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 762528 | VICTORIA ROLDAN OQUENDO | HC 30 BOX 35013 | | | SAN LORENZO | PR | 00754-9749 | |
| 762529 | VICTORIA ROMAN COLON | ADDRESS ON FILE | | | | | | |
| 586066 | VICTORIA ROSADO LUGO | ADDRESS ON FILE | | | | | | |
| 586067 | VICTORIA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 762530 | VICTORIA ROSARIO DE LOS SANTOS | CONDOMINIO QUINTANA | EDF B APT 308 | | SAN JUAN | PR | 00917 | |
| 586068 | VICTORIA S RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 586069 | VICTORIA SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 586070 | VICTORIA SALGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 762531 | VICTORIA SANABRIA COLON | PO BOX 5029 CUC STATION | | | CAYEY | PR | 00737 | |
| 762532 | VICTORIA SANABRIA INC | HC 02 BOX 4400 | | | GUAYAMA | PR | 00784 | |
| 586071 | VICTORIA SANCHEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 586072 | VICTORIA SANCHEZ MOSCOSO | ADDRESS ON FILE | | | | | | |
| 762533 | VICTORIA SANTIAGO | BOX 839 | | | JUNCOS | PR | 00777 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1555920 | Victoria Santiago (por Hector G. Rodriguez Vogel) | ADDRESS ON FILE | | | | | | |
| 1539886 | Victoria Santiago (por Neville Rolando Rodriguez Vogel) | Christie E. Rivera Rivera | PO BOX 1188 | | Coamo | PR | 00769 | |
| 762534 | VICTORIA SANTOS SOLER | ADDRESS ON FILE | | | | | | |
| 586073 | VICTORIA SERVICE STATION | 364 CALLE VICTORIA | ESQUINA PRINCIPAL | | PONCE | PR | 00731 | |
| 762535 | VICTORIA SERVICE STATION | C/O: MARIA DE LOS A ALVES RUIZ | OFIC. 400-G | INTERVENCION PRELIMINAR | SAN JUAN | PR | 00936 | |
| 762536 | VICTORIA SOLIS DELGADO | VILLA CAROLINA 9 | 119 CALLE 67 | | CAROLINA | PR | 00985 | |
| 586074 | Victoria Soto Perez | ADDRESS ON FILE | | | | | | |
| 586075 | VICTORIA TAXI INC | PO BOX 8025 | | | CAGUAS | PR | 00726 | |
| 586076 | VICTORIA TIRADO | ADDRESS ON FILE | | | | | | |
| 586077 | VICTORIA TORRES QUILES | ADDRESS ON FILE | | | | | | |
| 762537 | VICTORIA VALENTIN RIVERA | ADDRESS ON FILE | | | | | | |
| 762538 | VICTORIA VAZQUEZ CHINEA | BDA VENEZUELA | 88 CALLEJON B | | SAN JUAN | PR | 00926 | |
| 762539 | VICTORIA VAZQUEZ FIGUEROA | 1501 STONEHEAVEN DRIVE APTO 3 | | | BOYTON BEACH | FL | 33436 | |
| 586078 | VICTORIA VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 586079 | VICTORIA WADE CURTIN | ADDRESS ON FILE | | | | | | |
| 586080 | VICTORIA WOODBURY EMANUELLY | ADDRESS ON FILE | | | | | | |
| 762540 | VICTORIANA FLOWERS & GIFT SHOP | 315 AVE DOMENECH | | | SAN JUAN | PR | 00918 | |
| 586081 | VICTORIANA ISASI BELTRAN | ADDRESS ON FILE | | | | | | |
| 762541 | VICTORIANA IZQUIERDO CABEZA | PO BOX 13 | | | TOA ALTA | PR | 00954 | |
| 586082 | VICTORIANA VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 586083 | VICTORIANO GOMEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 762542 | VICTORIANO LIRIANO MALDONADO | 215 MERHOFF | | | SAN JUAN | PR | 00915 | |
| 586084 | VICTORIANO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 586085 | VICTORIANO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 586086 | VICTORIANO QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | |
| 586087 | VICTORIANO ROSARIO REYES | ADDRESS ON FILE | | | | | | |
| 586088 | VICTORIANO ROSARIO REYES | ADDRESS ON FILE | | | | | | |
| 586089 | VICTORIANO SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 586090 | VICTORIANO TANCO ROSARIO | ADDRESS ON FILE | | | | | | |
| 762543 | VICTORIANO TEJADA RODRIGUEZ | P O BOX 208 | | | LOIZA | PR | 00772 | |
| 586091 | VICTORINO BERNAL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 586092 | VICTORINO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 586093 | VICTORIO SANCHEZ, JAMMILE | ADDRESS ON FILE | | | | | | | |
| 762544 | VICTORIO SKERRETT CANALES | PO BOX 29593 | | | | SAN JUAN | PR | 00929-0593 | |
| 762545 | VICTORY DISTRIBUTING CO | P O BOX 364042 | | | | SAN JUAN | PR | 00936-4042 | |
| 762546 | VICTORY TRANSMISSION | PMB 404 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 831715 | Victory Transmission/Dept Hacienda | Pmb 404 1353 Rd 19 | | | | Guaynabo | PR | 00966 | |
| 762547 | VICTUS | 4918 SOUTHWEST 74TH COURT | | | | MIAMI | FL | 33155 | |
| 586094 | VIDA ALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 762548 | VIDA E SANTIAGO SANTANA | URB QUINTAS DE DORADO | M4 CALLE 12 | | | DORADO | PR | 00646 | |
| 762549 | VIDA HEALTH COMMUNICATIONS INC | 6 BIGELOW STREET | | | | CAMBRIDGE | MA | 02139 | |
| 586095 | VIDA PLENA INC | 983 CALLE MADRID | APT 32 | | | SAN JUAN | PR | 00925 | |
| 586096 | VIDA PLUS MEDICAL CLINIC CSP | PO BOX 3925 | | | | GUAYNABO | PR | 00970 | |
| 586097 | VIDA URBANA INC | PO BOX 9022723 | | | | SAN JUAN | PR | 00902 | |
| 762550 | VIDA VERDE INC | HC 33 BOX 5149 | | | | DORADO | PR | 00720 | |
| 586098 | VIDAILLET ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| 586099 | VIDAL & RODRIGUEZ, INC | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER 1 STE 501 | | | SAN JUAN | PR | 00918 | |
| 762553 | VIDAL & RODRIGUEZ, INC | EDIF CAPITAL CENTER 1 | 239 AVE ARTERIAL HOSTOS STE | | | SAN JUAN | PR | 00918 | |
| 762554 | VIDAL A VELEZ ROSADO | P O BOX 237 | | | | QUEBRADILLAS | PR | 00678 | |
| 586100 | VIDAL ABREU, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 586101 | VIDAL ACEVEDO SANTANA | ADDRESS ON FILE | | | | | | | |
| 586102 | VIDAL ACEVEDO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 2020948 | Vidal Acevedo, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 586103 | VIDAL ACEVEDO, LIZA D | ADDRESS ON FILE | | | | | | | |
| 586104 | Vidal Acevedo, Maria A | ADDRESS ON FILE | | | | | | | |
| 1891140 | VIDAL ACEVEDO, MARIA ANGELICA | ADDRESS ON FILE | | | | | | | |
| 586105 | Vidal Afanador, Joel | ADDRESS ON FILE | | | | | | | |
| 586106 | VIDAL ALVIRA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 829788 | VIDAL ALVIRA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| 586107 | VIDAL ARBONA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| 586108 | VIDAL ARBONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 586109 | VIDAL ARBONA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| 586110 | VIDAL ARQUINZONI VEGA | ADDRESS ON FILE | | | | | | | |
| 586111 | VIDAL ARROYO BURGOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586112 | VIDAL ASTACIO, ANDREA | ADDRESS ON FILE | | | | | | |
| 586113 | VIDAL AVILA, CARLOS H. | ADDRESS ON FILE | | | | | | |
| 586114 | VIDAL AVILES MD, RAYMOND | ADDRESS ON FILE | | | | | | |
| 586115 | VIDAL AYALA, MARIBEL | ADDRESS ON FILE | | | | | | |
| 586116 | VIDAL B GARCIA GARCIA | ADDRESS ON FILE | | | | | | |
| 762555 | VIDAL BAJANDAS ZAYAS | BO PLAYA | SECT VILLA VERDE 37 | | | SALINAS | PR | 00751 |
| 586117 | VIDAL BARLETTA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 586118 | VIDAL BARRETO, JOEL | ADDRESS ON FILE | | | | | | |
| 762556 | VIDAL BARROSO ALCANTARA | P O BOX 319 | | | | CABO ROJO | PR | 00623 |
| 586119 | VIDAL BONET, CRISTINA | ADDRESS ON FILE | | | | | | |
| 586120 | VIDAL BONILLA, ARMANDO | ADDRESS ON FILE | | | | | | |
| 851256 | VIDAL BOSCIO JORGE | URB LA RAMBLA | 1646 CALLE NAVARRA | | | PONCE | PR | 00730-4004 |
| 586121 | VIDAL BURGOS, VIVIANA | ADDRESS ON FILE | | | | | | |
| 586122 | VIDAL BUS LINE | P O BOX 451 | | | | LAS MARIAS | PR | 00670 |
| 586123 | VIDAL CABAÑAS MD, EFRAIN | ADDRESS ON FILE | | | | | | |
| 586124 | VIDAL CABANAS, MARCOS A | ADDRESS ON FILE | | | | | | |
| 762557 | VIDAL CALDERON | ADDRESS ON FILE | | | | | | |
| 762558 | VIDAL CALDERON CARABALLO | ADDRESS ON FILE | | | | | | |
| 762559 | VIDAL CALDERON FUENTES | ADDRESS ON FILE | | | | | | |
| 586125 | VIDAL CAMACHO, MARISOL | ADDRESS ON FILE | | | | | | |
| 762561 | VIDAL CANCEL ARCE | ADDRESS ON FILE | | | | | | |
| 762560 | VIDAL CANCEL ARCE | ADDRESS ON FILE | | | | | | |
| 586126 | VIDAL CANCEL ARCE | ADDRESS ON FILE | | | | | | |
| 762562 | VIDAL CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 831913 | VIDAL CARABALLO VELÁZQUEZ, JOSÉ VARGAS MORALES, | ALBERTO RODRÍGUEZ LÓPEZ Y EDWIN RODRÍGUEZ VÁZQUEZ | Lcdo. Marcos Fco. Soto Méndez | PO Box 3421 | | Aguadilla | PR | 00605-3421 |
| 586128 | VIDAL CARABALLO VELEZ | ADDRESS ON FILE | | | | | | |
| 762563 | VIDAL CARABALLO VELEZ | ADDRESS ON FILE | | | | | | |
| 586129 | VIDAL CARBONELL, YADIRA M | ADDRESS ON FILE | | | | | | |
| 586130 | VIDAL CARDONA, RAMONA M | ADDRESS ON FILE | | | | | | |
| 762564 | VIDAL CARNON BANUCHI | VILLA FONTANA | 2 HD 717 VIA CARDONA | | | CAROLINA | PR | 00783 |
| 586131 | VIDAL CARO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1964325 | VIDAL CARO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 762565 | VIDAL CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | |
| 586132 | VIDAL CARRERAS, JUAN C. | ADDRESS ON FILE | | | | | | |
| 855554 | VIDAL CARRERAS, JUAN C. | ADDRESS ON FILE | | | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | ADDRESS ON FILE | | | | | | |
| 1514449 | VIDAL CARRERAS, JUAN R. | ADDRESS ON FILE | | | | | | |
| 586133 | VIDAL CARVAJAL, AILEEN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586134 | VIDAL CASANOVA QUINONES | ADDRESS ON FILE | | | | | | |
| 762567 | VIDAL CASTILLO COLON | ADDRESS ON FILE | | | | | | |
| 762568 | VIDAL CASTRO CRUZ | PUNTA SANTIAGO | 673 CALLE 5 URB VERDEMAR | | | PUNTA SANTIAGO | PR | 00741 |
| 762569 | VIDAL CASTRO CRUZ | URB VERDEMAR | 673 CALLE 5 | | | PUNTA SANTIAGO | PR | 00741 |
| 586135 | VIDAL CERRA, ANA | ADDRESS ON FILE | | | | | | |
| 586136 | VIDAL CINTRON, AWILDA | ADDRESS ON FILE | | | | | | |
| 586137 | Vidal Cintron, Felix J | ADDRESS ON FILE | | | | | | |
| 586138 | VIDAL CLARILLO, NILDA I | ADDRESS ON FILE | | | | | | |
| 586139 | VIDAL CLAUDIO, JULIO C | ADDRESS ON FILE | | | | | | |
| 586140 | VIDAL COLLAZO, LEYDA | ADDRESS ON FILE | | | | | | |
| 1592782 | Vidal Colon, Omayra | ADDRESS ON FILE | | | | | | |
| 586142 | VIDAL COLON, OMAYRA | ADDRESS ON FILE | | | | | | |
| 762570 | VIDAL CONCEPCION TORRES | ADDRESS ON FILE | | | | | | |
| 855555 | VIDAL CORDERO, CARLO E. | ADDRESS ON FILE | | | | | | |
| 586143 | VIDAL CORDERO, CARLO E. | ADDRESS ON FILE | | | | | | |
| 762571 | VIDAL CORTES SEDA | 32 BDA MIRANDA | | | | MANATI | PR | 00674 |
| 586144 | Vidal Crespi, Felix D | ADDRESS ON FILE | | | | | | |
| 586145 | VIDAL CRESPO, ARCENETTE | ADDRESS ON FILE | | | | | | |
| 829790 | VIDAL CRESPO, ARCENETTE | ADDRESS ON FILE | | | | | | |
| 586146 | VIDAL CRUZ, ALLYSON | ADDRESS ON FILE | | | | | | |
| 586147 | VIDAL CRUZ, BRENDA L | ADDRESS ON FILE | | | | | | |
| 586148 | VIDAL CRUZ, ERIC D. | ADDRESS ON FILE | | | | | | |
| 1259903 | VIDAL CRUZ, HORTENSIA | ADDRESS ON FILE | | | | | | |
| 586149 | VIDAL CRUZ, HORTENSIA V | ADDRESS ON FILE | | | | | | |
| 586150 | VIDAL DE GARCIA, JULIA | ADDRESS ON FILE | | | | | | |
| 1750807 | Vidal de Garcia, Julia | ADDRESS ON FILE | | | | | | |
| 586151 | VIDAL DE JESUS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 586152 | VIDAL DE JESUS, PEDRO A | ADDRESS ON FILE | | | | | | |
| 586153 | VIDAL DE RODRIGUEZ, PETRA | ADDRESS ON FILE | | | | | | |
| 586154 | VIDAL DEFILLO, NICOLE | ADDRESS ON FILE | | | | | | |
| 586155 | VIDAL DEL VALLE, MARIA M | ADDRESS ON FILE | | | | | | |
| 586156 | VIDAL DELGADO, BETSY | ADDRESS ON FILE | | | | | | |
| 586157 | VIDAL DELGADO, IVAN | ADDRESS ON FILE | | | | | | |
| 586158 | VIDAL DELGADO, MARCO A | ADDRESS ON FILE | | | | | | |
| 586159 | VIDAL DIAMEPSIS | ADDRESS ON FILE | | | | | | |
| 829791 | VIDAL DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 586160 | VIDAL DIAZ, CARLOS D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586161 | VIDAL DIAZ, JOSE | ADDRESS ON FILE | | | | | | |
| 586162 | VIDAL DIAZ, MIRELSA A | ADDRESS ON FILE | | | | | | |
| 586163 | VIDAL DIAZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 586164 | VIDAL DOUSSO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 586165 | VIDAL DURAN, FRANKLIN E. | ADDRESS ON FILE | | | | | | |
| 586166 | VIDAL ECHEVARRIA, JOHNY | ADDRESS ON FILE | | | | | | |
| 586167 | VIDAL ESPINOSA, ADA M | ADDRESS ON FILE | | | | | | |
| 586168 | VIDAL ESPINOSA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 586169 | VIDAL ESTRELLA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 586170 | VIDAL FANDIÑO MD, RAMON E | ADDRESS ON FILE | | | | | | |
| 762572 | VIDAL FEBLES GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 857016 | VIDAL FEBUS, ANGEL | 1927 AVE EDUARDO CONDE | | | | San Juan | PR | 00912 |
| 586172 | VIDAL FEBUS, SUANNETTE | ADDRESS ON FILE | | | | | | |
| 586173 | VIDAL FELICIANO, BLANCA | ADDRESS ON FILE | | | | | | |
| 586174 | VIDAL FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 586175 | VIDAL FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 586176 | VIDAL FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | |
| 586177 | VIDAL FONT, JORGE A | ADDRESS ON FILE | | | | | | |
| 586178 | Vidal Fontanez, Angel L | ADDRESS ON FILE | | | | | | |
| 586179 | VIDAL GALLOZA CHAPARRO | ADDRESS ON FILE | | | | | | |
| 762573 | VIDAL GARCIA CUEVAS | HC-30 BOX 30605 | | | | SAN LORENZO | PR | 00754 |
| 586180 | Vidal Gil, Eddie | ADDRESS ON FILE | | | | | | |
| 586181 | VIDAL GIL, GLORIA | ADDRESS ON FILE | | | | | | |
| 586182 | VIDAL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 586183 | VIDAL GONZALEZ ILLAS | ADDRESS ON FILE | | | | | | |
| 586184 | VIDAL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 586186 | VIDAL GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 586185 | Vidal Gonzalez, Alex | ADDRESS ON FILE | | | | | | |
| 762574 | VIDAL GUTIERREZ CARABALLO | URB MIFEDO | 411 CALLE 423 | | | YAUCO | PR | 00698 0924 |
| 762575 | VIDAL HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 586187 | VIDAL HERNANDEZ, AMARILIS | ADDRESS ON FILE | | | | | | |
| 586188 | VIDAL HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 762576 | VIDAL INVESTMENTS INC | PO BOX 9687 | | | | SAN JUAN | PR | 00908-9687 |
| 762577 | VIDAL IRIZARRY ESPINOSA | ADDRESS ON FILE | | | | | | |
| 586189 | VIDAL IRIZARRY, MARLENE | ADDRESS ON FILE | | | | | | |
| 855556 | VIDAL IRIZARRY, MARLENE | ADDRESS ON FILE | | | | | | |
| 586190 | VIDAL IRIZARRY, MARLENE | ADDRESS ON FILE | | | | | | |
| 1801554 | Vidal Irizarry, Marlene N. | ADDRESS ON FILE | | | | | | |
| 586191 | Vidal Irizarry, Nilsa L | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586192 | VIDAL ISAAC, CARLOS | ADDRESS ON FILE | | | | | | |
| 586193 | VIDAL J GOMEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 586194 | VIDAL LAUREANO, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 586195 | VIDAL LICEAGA, SOFIA | ADDRESS ON FILE | | | | | | |
| 586196 | VIDAL LOMBARDERO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | |
| 586197 | VIDAL LOPEZ, ANA | ADDRESS ON FILE | | | | | | |
| 586198 | VIDAL LOPEZ, ANA D | ADDRESS ON FILE | | | | | | |
| 586199 | VIDAL LOPEZ, GLADYS Y | ADDRESS ON FILE | | | | | | |
| 586200 | VIDAL LOPEZ, JOEL | ADDRESS ON FILE | | | | | | |
| 829792 | VIDAL LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 586201 | VIDAL LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 586202 | VIDAL LORENZO, DANIEL U. | ADDRESS ON FILE | | | | | | |
| 586203 | VIDAL LUCIANO, LIZA | ADDRESS ON FILE | | | | | | |
| 762578 | VIDAL LUGO SANTOS | ALTURAS DE SAN FELIPE | 10 CALLE A | | | ARECIBO | PR | 00612 |
| 586204 | VIDAL LUGO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 762579 | VIDAL MALDONADO MALDONADO | LAS GRANJAS 107 | CALLE ANTONIO R SOSTRE | | | VEGA BAJA | PR | 00693 |
| 2155487 | Vidal Maldonado, Dolores | ADDRESS ON FILE | | | | | | |
| 586205 | VIDAL MALDONADO, DOLORES | ADDRESS ON FILE | | | | | | |
| 2156315 | Vidal Maldonado, Juanita | ADDRESS ON FILE | | | | | | |
| 586206 | VIDAL MALDONADO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 586207 | VIDAL MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | |
| 586208 | VIDAL MARTE, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 762580 | VIDAL MARTINEZ JIMENEZ | URB LEVITTOWN | FM 39 C/ MARICAO BRAY | | | TOA BAJA | PR | 00949 |
| 586209 | VIDAL MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 829793 | VIDAL MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | |
| 586210 | Vidal Martinez, Eliseo | ADDRESS ON FILE | | | | | | |
| 1259904 | VIDAL MARTINEZ, GRISERLIS | ADDRESS ON FILE | | | | | | |
| 586212 | Vidal Matos, Luis E. | ADDRESS ON FILE | | | | | | |
| 586213 | VIDAL MELENDEZ, MARIE T. | ADDRESS ON FILE | | | | | | |
| 586214 | VIDAL MERCADO, GRISEL | ADDRESS ON FILE | | | | | | |
| 2134785 | Vidal Mercado, Grisel | ADDRESS ON FILE | | | | | | |
| 829794 | VIDAL MERCADO, NILSA E | ADDRESS ON FILE | | | | | | |
| 586215 | VIDAL MERCADO, NILSA E | ADDRESS ON FILE | | | | | | |
| 586217 | VIDAL MOLINA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 586218 | VIDAL MONROIG, YILDA | ADDRESS ON FILE | | | | | | |
| 586219 | VIDAL MONTALVO, EDUARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 829795 | VIDAL MONTALVO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 586220 | VIDAL MONTANEZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 762581 | VIDAL MORALES SIERRA | ADDRESS ON FILE | | | | | | |
| 586221 | VIDAL MORALES, ALFREDO | ADDRESS ON FILE | | | | | | |
| 586222 | Vidal Morales, Glenda I | ADDRESS ON FILE | | | | | | |
| 1595000 | Vidal Morales, Glenda I. | ADDRESS ON FILE | | | | | | |
| 586223 | VIDAL MORALES, JULIO | ADDRESS ON FILE | | | | | | |
| 586224 | Vidal Moran, Jose M | ADDRESS ON FILE | | | | | | |
| 586225 | VIDAL MORAN, MARISOL | ADDRESS ON FILE | | | | | | |
| 762582 | VIDAL MURPHY ORTIZ | PO BOX 3545 | | | CAROLINA | PR | 00984 | |
| 2180225 | Vidal Nadal, Ramon (estate) and Cruz-Vidal, Aida | Epifanio Vidal Cruz | PO Box 160 | | Mayaguez | PR | 00681 | |
| 762583 | VIDAL NAVARRO MONTESINO | P O BOX 220 | | | COROZAL | PR | 00783 | |
| 762584 | VIDAL NIEVES CARIBE | HC 3 BOX 17725 | | | QUEBRADILLA | PR | 00678 | |
| 762585 | VIDAL NIEVES VIERA | RR 7 BUZON 8052 | | | SAN JUAN | PR | 00926 | |
| 586226 | VIDAL NIEVES, GERARDO | ADDRESS ON FILE | | | | | | |
| 586227 | VIDAL NIEVES, MARIBETH | ADDRESS ON FILE | | | | | | |
| 829796 | VIDAL NIEVES, MARIBETH | ADDRESS ON FILE | | | | | | |
| 586228 | VIDAL NUNEZ, MARIA T | ADDRESS ON FILE | | | | | | |
| 586229 | VIDAL NUNEZ, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 1960128 | Vidal Obregon, Lourdes | ADDRESS ON FILE | | | | | | |
| 2089618 | VIDAL OBREGON, LOURDES | ADDRESS ON FILE | | | | | | |
| 586230 | VIDAL OBREGON, LOURDES | ADDRESS ON FILE | | | | | | |
| 829797 | VIDAL OBREGON, LOURDES | ADDRESS ON FILE | | | | | | |
| 586231 | VIDAL OLIVO, DARVIN | ADDRESS ON FILE | | | | | | |
| 586232 | Vidal Olivo, Esteban | ADDRESS ON FILE | | | | | | |
| 586233 | VIDAL ORENGO, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 586234 | VIDAL ORENGO, NYLDA A | ADDRESS ON FILE | | | | | | |
| 586235 | VIDAL ORTEGA COLON | ADDRESS ON FILE | | | | | | |
| 586236 | VIDAL ORTEGA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 586237 | VIDAL ORTIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 586238 | VIDAL ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 586239 | VIDAL ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 762586 | VIDAL ORTÖZ GARCÖA | PO BOX 444 | | | COROZAL | PR | 00783 | |
| 586240 | VIDAL OSORIO, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 586241 | Vidal Osorio, Mickey W | ADDRESS ON FILE | | | | | | |
| 586242 | VIDAL PAGAN, NADIA | ADDRESS ON FILE | | | | | | |
| 829798 | VIDAL PAGAN, NADIA | ADDRESS ON FILE | | | | | | |
| 586243 | VIDAL PALAU MD, JESUS M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 586244 | VIDAL PANELLI, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 586245 | VIDAL PANTOJA AGOSTO | ADDRESS ON FILE | | | | | | |
| 762587 | VIDAL PASTRANA LOPEZ | PO BOX 9066174 | | | | SAN JUAN | PR | 00906 |
| 586246 | VIDAL PAUL, MERVIN | ADDRESS ON FILE | | | | | | |
| 586247 | VIDAL PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 586248 | VIDAL PEREZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 586249 | VIDAL PEREZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 1422378 | VIDAL PÉREZ, JOSÉ | LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | | | LAJAS | PR | 00667 |
| 586250 | VIDAL PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | |
| 586251 | VIDAL PEREZ, YESSICA | ADDRESS ON FILE | | | | | | |
| 2040891 | VIDAL PEREZ, YESSICA MARIA | ADDRESS ON FILE | | | | | | |
| 2015795 | Vidal Perez, Yessica Maria | ADDRESS ON FILE | | | | | | |
| 829799 | VIDAL PINEIRO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 586252 | VIDAL PIQEIRO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 586253 | VIDAL PUJOLS, BERNARDO | ADDRESS ON FILE | | | | | | |
| 586254 | VIDAL QUILES, GUSTAVO E. | ADDRESS ON FILE | | | | | | |
| 855557 | VIDAL QUILES, GUSTAVO E. | ADDRESS ON FILE | | | | | | |
| 586255 | VIDAL QUINONES, ADA M | ADDRESS ON FILE | | | | | | |
| 829800 | VIDAL QUINONES, MANUEL D | ADDRESS ON FILE | | | | | | |
| 829801 | VIDAL QUINTERO, RUTH A | ADDRESS ON FILE | | | | | | |
| 586256 | VIDAL R. LABOY GARCIA | ADDRESS ON FILE | | | | | | |
| 586257 | VIDAL RAMIREZ, CARLA | ADDRESS ON FILE | | | | | | |
| 586258 | VIDAL RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 586259 | VIDAL RAMOS, HECTOR L | ADDRESS ON FILE | | | | | | |
| 762588 | VIDAL REYES VELAZQUEZ | URB GONZALEZ | 121 CALLE NUESTRA SRA DE LA PAZ | | | AGUIRRE | PR | 00704 |
| 586260 | VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | |
| 586261 | VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | |
| 586262 | VIDAL REYES, DAISY | ADDRESS ON FILE | | | | | | |
| 586263 | VIDAL REYES, ENICK Z | ADDRESS ON FILE | | | | | | |
| 586264 | Vidal Reyes, Hernan | ADDRESS ON FILE | | | | | | |
| 586265 | VIDAL REYES, LUIS | ADDRESS ON FILE | | | | | | |
| 762552 | VIDAL RIOS ALICEA | HC 03 BOX 32247 | | | | HATILLO | PR | 00659-9324 |
| 586266 | VIDAL RIOS, ANTONIO R. | ADDRESS ON FILE | | | | | | |
| 586267 | VIDAL RIOS, LESLIE | ADDRESS ON FILE | | | | | | |
| 586268 | VIDAL RIOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 829802 | VIDAL RIOS, MILAGROS | ADDRESS ON FILE | | | | | | |
| 586269 | VIDAL RIOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 586270 | VIDAL RIOS, PEDRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762589 | VIDAL RIVERA COLON | URB FREIRE | 96 CALLE RUBI | | | CIDRA | PR | 00739 | |
| 586271 | VIDAL RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| 586272 | VIDAL RIVERA MENDEZ | LCDO. LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | | | MOCA | PR | 00676 | |
| 762590 | VIDAL RIVERA NOGUE | P O BOX 363 | | | | COMERIO | PR | 00782 | |
| 829803 | VIDAL RIVERA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 829804 | VIDAL RIVERA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| 586273 | Vidal Rivera, Giovani | ADDRESS ON FILE | | | | | | | |
| 1680050 | VIDAL RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 586274 | VIDAL RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| 586275 | VIDAL RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 586276 | VIDAL RIVERA, JACKNEL | ADDRESS ON FILE | | | | | | | |
| 586277 | VIDAL RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| 586278 | VIDAL RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| 586279 | VIDAL RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 586280 | VIDAL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 855558 | VIDAL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 586281 | VIDAL ROBLES SANABRIA | ADDRESS ON FILE | | | | | | | |
| 586282 | VIDAL RODRIGEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| 1417648 | VIDAL RODRIGUEZ INC | I CAPITAL CENTER BLDG | SUITE 501 239 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918-1478 | |
| 586283 | VIDAL RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| 1908106 | Vidal Rodriguez, Ada Mercede | ADDRESS ON FILE | | | | | | | |
| 586284 | Vidal Rodriguez, Cecilia | ADDRESS ON FILE | | | | | | | |
| 586285 | VIDAL RODRIGUEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| 586287 | VIDAL RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| 855559 | VIDAL RODRIGUEZ, JUDITH C. | ADDRESS ON FILE | | | | | | | |
| 586288 | VIDAL RODRIGUEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| 1704304 | Vidal Rodriguez, Maria L. | ADDRESS ON FILE | | | | | | | |
| 586289 | VIDAL RODRIGUEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| 586290 | VIDAL RODRIGUEZ, NOE | ADDRESS ON FILE | | | | | | | |
| 586291 | VIDAL RODRIGUEZ, RAYZA | ADDRESS ON FILE | | | | | | | |
| 586292 | VIDAL RODRIGUEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| 586293 | VIDAL RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| 586294 | VIDAL RODRIGUEZ, YVONNE M | ADDRESS ON FILE | | | | | | | |
| 586295 | VIDAL ROSADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| 829805 | VIDAL ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 586296 | VIDAL ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 586297 | VIDAL ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1634959 | Vidal Rosario, Hector L | ADDRESS ON FILE | | | | | | |
| 829806 | VIDAL ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 586298 | VIDAL RUIZ EMPLOYER SERVICE INC | 1119 AVE MUNOZ RIVERA | SUITE 1 | | PONCE | PR | 00717-0635 | |
| 586299 | VIDAL RUIZ, HARRY | ADDRESS ON FILE | | | | | | |
| 586300 | VIDAL RUIZ, IRMA E | ADDRESS ON FILE | | | | | | |
| 586301 | VIDAL SAENS, LUIS | ADDRESS ON FILE | | | | | | |
| 586302 | VIDAL SAENZ LAW OFFICE LLC | PMB 747 SUITE 140 | 200 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725-3757 | |
| 586303 | VIDAL SAENZ, MARIANO | ADDRESS ON FILE | | | | | | |
| 855560 | VIDAL SÁENZ, MARIANO V. | ADDRESS ON FILE | | | | | | |
| 586304 | VIDAL SALCEDO, ADLIN | ADDRESS ON FILE | | | | | | |
| 829808 | VIDAL SALCEDO, ADLIN | ADDRESS ON FILE | | | | | | |
| 762591 | VIDAL SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 586305 | VIDAL SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 586307 | VIDAL SANJURJOS, LIZ Y | ADDRESS ON FILE | | | | | | |
| 586308 | VIDAL SANTANA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 586309 | VIDAL SANTANA, VICTOR | ADDRESS ON FILE | | | | | | |
| 586311 | VIDAL SANTIAGO V . DPTO. REC. NAT. Y AMBIENTALES | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | ARECIBO | PR | 00613-2795 | |
| 829809 | VIDAL SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | |
| 586312 | VIDAL SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1481567 | Vidal Santiago, Crucita | ADDRESS ON FILE | | | | | | |
| 1473476 | VIDAL SANTIAGO, CRUCITA | ADDRESS ON FILE | | | | | | |
| 586313 | Vidal Santiago, Edmarie | ADDRESS ON FILE | | | | | | |
| 586315 | VIDAL SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 586314 | Vidal Santiago, Eduardo | ADDRESS ON FILE | | | | | | |
| 586316 | VIDAL SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 586317 | VIDAL SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 586318 | VIDAL SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | |
| 586319 | VIDAL SANTIAGO, EWRAY | ADDRESS ON FILE | | | | | | |
| 586320 | VIDAL SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 586321 | Vidal Santiago, Joselly | ADDRESS ON FILE | | | | | | |
| 1539087 | VIDAL SANTIAGO, JUAN SEBASTIÁN | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | RIO PIEDRAS | PR | 00923 | |
| 1422483 | VIDAL SANTIAGO, JUAN SEBASTIÁN | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT | URB. LOS MAESTROS | RIO PIEDRAS | PR | 00923 | |
| 586323 | VIDAL SANTIAGO, JULINES | ADDRESS ON FILE | | | | | | |
| 586322 | VIDAL SANTIAGO, JULINES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586324 | VIDAL SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | |
| 586306 | VIDAL SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | |
| 586325 | VIDAL SANTIAGO, SHEILA M. | ADDRESS ON FILE | | | | | | |
| 586326 | VIDAL SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | |
| 586327 | VIDAL SANTONI, TEODORO | ADDRESS ON FILE | | | | | | |
| 586328 | VIDAL SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | |
| 586329 | VIDAL SERRANO, CARLOS | ADDRESS ON FILE | | | | | | |
| 586330 | VIDAL SOSA, JUAN C | ADDRESS ON FILE | | | | | | |
| 1643629 | VIDAL SOSTRE, YAIZA | ADDRESS ON FILE | | | | | | |
| 2101031 | VIDAL SOSTRE, YAIZA | ADDRESS ON FILE | | | | | | |
| 1643629 | VIDAL SOSTRE, YAIZA | ADDRESS ON FILE | | | | | | |
| 829810 | VIDAL SOTILLO, JOSE L | ADDRESS ON FILE | | | | | | |
| 586333 | VIDAL SOTO, RAMON | ADDRESS ON FILE | | | | | | |
| 586332 | VIDAL SOTO, RAMON | ADDRESS ON FILE | | | | | | |
| 586335 | VIDAL SUSTACHE, SAMUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 586336 | VIDAL SUSTACHE, SAMUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422379 | VIDAL SUSTACHE, SAMUEL | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 586334 | Vidal Sustache, Samuel | Urb Villa Alegria | 253 Calle Topacio | | | Aguadilla | PR | 00603 | |
| 762592 | VIDAL TEJERO ROCHE | 99 PARC PLAYA SANTA | | | | SANTA ISABEL | PR | 00757 | |
| 586337 | VIDAL TINAJERO, OLGA D | ADDRESS ON FILE | | | | | | |
| 762593 | VIDAL TIRE CENTER | SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 586338 | VIDAL TIRE CENTER | URB SANTA JUANITA | NI 9 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| 762594 | VIDAL TORRES | PO BOX 451 | | | | LAS MARIAS | PR | 00670 | |
| 586339 | VIDAL TORRES DROZ | ADDRESS ON FILE | | | | | | |
| 586340 | VIDAL TORRES DROZ | ADDRESS ON FILE | | | | | | |
| 586341 | VIDAL TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 586342 | VIDAL TORRES, IDALITH | ADDRESS ON FILE | | | | | | |
| 586343 | VIDAL TORRES, ZAIRA I | ADDRESS ON FILE | | | | | | |
| 1595625 | Vidal Torres, Zaira Ivelisse | ADDRESS ON FILE | | | | | | |
| 762595 | VIDAL TRADING CD | PO BOX 9066189 | | | | SAN JUAN | PR | 00906 | |
| 2147325 | Vidal Ubiles, Maria Socorro | ADDRESS ON FILE | | | | | | |
| 2098708 | VIDAL VALDES, MARIBEL | ADDRESS ON FILE | | | | | | |
| 586344 | VIDAL VALDIVIA, TERESA M | ADDRESS ON FILE | | | | | | |
| 586345 | VIDAL VALE, MARIELY | ADDRESS ON FILE | | | | | | |
| 586346 | VIDAL VALENTIN, ARLENE J | ADDRESS ON FILE | | | | | | |
| 586347 | VIDAL VARGAS, EDITH | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 762551 | VIDAL VAZQUEZ MONTES | URB FAJARDO GARDEN | 602 CALLE HUCARES | | FAJARDO | PR | 00738 | |
| 762596 | VIDAL VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 1422380 | VIDAL VAZQUEZ, MAX | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | CAROLINA | PR | 00984-4155 | |
| 586348 | VIDAL VAZQUEZ, MAX LOUIS | ADDRESS ON FILE | | | | | | |
| 586349 | VIDAL VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | |
| 586350 | VIDAL VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 586351 | VIDAL VAZQUEZ, MIGVIA DEL C. | ADDRESS ON FILE | | | | | | |
| 586352 | VIDAL VEGAS, ROY | ADDRESS ON FILE | | | | | | |
| 829812 | VIDAL VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 586353 | VIDAL VELAZQUEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 829813 | VIDAL VELAZQUEZ, BETTY | ADDRESS ON FILE | | | | | | |
| 586354 | VIDAL VELAZQUEZ, DARIO | ADDRESS ON FILE | | | | | | |
| 762597 | VIDAL VELEZ DIAZ | PLAZA 28 MM 16 | MONTE CLARO | | BAYAMON | PR | 00961 | |
| 586355 | VIDAL VELEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 762598 | VIDAL VELEZ RODRIGUEZ | PO BOX 2963 | | | MAYAGUEZ | PR | 00681-2963 | |
| 762599 | VIDAL VELEZ SERRAS | URB EL SENORIAL | 260 AVE WINSTON CHURCHILL APT 138 | | SAN JUAN | PR | 00926 | |
| 586356 | VIDAL Y SEPULVEDA, RAUL R. | ADDRESS ON FILE | | | | | | |
| 586357 | VIDAL YORDAN, MANUEL | ADDRESS ON FILE | | | | | | |
| 586358 | VIDAL, FREDDIE | ADDRESS ON FILE | | | | | | |
| 1385223 | VIDAL, GISSELLE LAWRENCE | ADDRESS ON FILE | | | | | | |
| 1945612 | Vidal, Ivonne T | ADDRESS ON FILE | | | | | | |
| 1997212 | Vidal, Ivonne T. | ADDRESS ON FILE | | | | | | |
| 586359 | VIDAL, JOSE R | ADDRESS ON FILE | | | | | | |
| 1716076 | VIDAL, NIVIA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1678977 | Vidal, Nivia Martinez | ADDRESS ON FILE | | | | | | |
| 829814 | VIDALES GALBAN, AUREA | ADDRESS ON FILE | | | | | | |
| 586360 | VIDALES GALBAN, AUREA R | ADDRESS ON FILE | | | | | | |
| 1571261 | Vidales Galvan, Aurea R. | ADDRESS ON FILE | | | | | | |
| 1750928 | Vidales Galvan, Aurea R. | ADDRESS ON FILE | | | | | | |
| 1727636 | Vidales Galvan, Aurea R. | ADDRESS ON FILE | | | | | | |
| 762600 | VIDALIA PEREZ RIVERA | URB REGIONAL | C 11 CALLE 4 | | ARECIBO | PR | 00612 | |
| 586361 | VIDALIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 762601 | VIDALINA CARDONA | HC 1 BOX 8910 | | | SAN GERMAN | PR | 00683-9717 | |
| 762602 | VIDALINA CORTES RIVERA | COND TORRES DEL PARQUE | NORTE APT 311 | | BAYAMON | PR | 00956 | |
| 762603 | VIDALINA DAVID | HC 1 BOX 1869 | | | COAMO | PR | 00769 | |
| 762604 | VIDALINA LATALLADI MAURAS | URB RIO PIEDRAS HEIGHTS | 166 WESERRIO | | SAN JUAN | PR | 00926 | |
| 762605 | VIDALINA MORALES HUERTAS | HC 65 BOX 9018 | | | PATILLAS | PR | 00723-9372 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586362 | VIDALINA MORALES NUNEZ | ADDRESS ON FILE | | | | | | |
| 762606 | VIDALINA PINTO SUAREZ | HC 01 BOX 8648 | | | | SAN GERMAN | PR | 00683 |
| 762607 | VIDALINA RODRIGUEZ | BO. PLAYITA | 29 CALLE A | | | SALINAS | PR | 00751 |
| 586363 | VIDALINA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | |
| 586364 | VIDALINA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 762608 | VIDALINA SERRANO RIVERA | APARTADO 2779 | | | | ARECIBO | PR | 00613 |
| 762609 | VIDALINA SOSA TORRES | 2530 W AUGUSTA BLVD | | | | CHICAGO | IL | 60622 |
| 762610 | VIDALINA TORRES VARGAS | 110 AVE LOS FILTROS APT 5207 | | | | BAYAMON | PR | 00959-8874 |
| 586365 | VIDALINA VALLE PEREZ | ADDRESS ON FILE | | | | | | |
| 586366 | VIDALINA VEGA LUGO | ADDRESS ON FILE | | | | | | |
| 586367 | VIDALINA VÉLEZ ARROYO | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | | | TRUJILLO ALTO | PR | 00976 |
| 586369 | VIDALITZA PEREZ FELIX | ADDRESS ON FILE | | | | | | |
| 1518521 | Vidal-Pagan, Luis | ADDRESS ON FILE | | | | | | |
| 762611 | VIDALY S RIVERA LUGO | HC 1 BOX 30855 | | | | CABO ROJO | PR | 00623 |
| 762612 | VIDALYS ORTIZ MIRANDA | PO BOX 1205 | | | | CIALES | PR | 00638 |
| 762613 | VIDAMAR LOPEZ RODRIGUEZ | P O BOX 361343 | | | | SAN JUAN | PR | 00936 |
| 762614 | VIDAMARIS ZAYAS VELAZQUEZ | 81 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 |
| 762615 | VIDAR SISTEM CORP | 460 SPRING PARK PLACE | | | | HERDON | VA | 20170 |
| 586370 | VIDASIGN LLC | PO BOX 6843 | | | | CAGUAS | PR | 00726-6843 |
| 586371 | VIDAURRAZAGA, JULIO | ADDRESS ON FILE | | | | | | |
| 762616 | VIDELLA MORALES MATOS | RES SANTA ELENA | EDIF E APT 130 | | | SAN JUAN | PR | 00921 |
| 762617 | VIDEMA DE PR | PO BOX 19235 | | | | SAN JUAN | PR | 00910 |
| 762618 | VIDEMA DE PR | PO BOX 4822 | | | | CAROLINA | PR | 00984 |
| 762619 | VIDEO BOX MUSIC PROMOTION INC | LEVITTOWN STATION | PO BOX 51514 | | | TOA BAJA | PR | 00950-1514 |
| 586372 | VIDEO CAFE INC | COND EL CENTRO I 1504 PH | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 |
| 762620 | VIDEO DATA BANK | 112 SOUTH MICHIGAN AVE | | | | CHICAGO | IL | 60603 |
| 762621 | VIDEO FOTO | 21 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 |
| 762624 | VIDEO INDUSTRIAL PRODUCT CORP | 1402 AVE JESUS T PINERO | | CAPARRA TERRACE | | SAN JUAN | PR | 00921 |
| 762625 | VIDEO INDUSTRIAL PRODUCT CORP | P O BOX 4449 | 1402 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 |
| 586373 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 194449 | | | | SAN JUAN | PR | 00919 |
| 762622 | VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 4449 | | | | SAN JUAN | PR | 00919-4449 |
| 851257 | VIDEO INDUSTRIAL PRODUCTS | BOX 4449 | | | | SAN JUAN | PR | 00919 |
| 762626 | VIDEO LASER INC | PO BOX 4579 SUITE 6 | | | | CAGUAS | PR | 00726-4579 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 762627 | VIDEO PRODUCTIONS & DJ S | BDA MONTANEZ | 163 CALLE MANOLO FLORES | | | FAJARDO | PR | 00738 | |
| 586374 | VIDEO SONICS | PLAZA LAS AMERICAS PRIMER NIVEL LOCAL 62 | | | | HATO REY | PR | 00918 | |
| 762628 | VIDEO SONICS INC | PLAZA LAS AMERICAS | LOCAL 62 PRIMER NIVEL | | | SAN JUAN | PR | 00918 | |
| 762629 | VIDEO TECHNICAL SERV INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 762630 | VIDEO TECHNICAL SERVICE / LUIS MOJICA | PMB 568 P O BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 586375 | VIDEOMEX, INC | PO BOX 9267 | | | | SAN JUAN | PR | 00908-0267 | |
| 586376 | VIDERIC CLEANERS CORP | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| 586377 | VIDES GUERRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| 586378 | VIDIA ARILL GARCIA | ADDRESS ON FILE | | | | | | | |
| 762631 | VIDIAN LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| 1817437 | Vido Valentin, Luis Alberto | HC-09 Box 3911 | | | | Sabana Grande | PR | 00637 | |
| 586379 | VIDO VELEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| 586380 | VIDOT ARBELO, LUZ E | ADDRESS ON FILE | | | | | | | |
| 1794677 | Vidot Arbelo, Luz E. | ADDRESS ON FILE | | | | | | | |
| 586381 | VIDOT ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| 829815 | VIDOT BIRRIEL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 829816 | VIDOT BIRRIEL, IVETTE | ADDRESS ON FILE | | | | | | | |
| 586382 | VIDOT BIRRIEL, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| 586383 | VIDOT BIRRIEL, JOSE A | ADDRESS ON FILE | | | | | | | |
| 586384 | Vidot Birriel, Jose A | ADDRESS ON FILE | | | | | | | |
| 829817 | VIDOT BUTTER, RAMON | ADDRESS ON FILE | | | | | | | |
| 586385 | VIDOT FERRER, MARILYN | ADDRESS ON FILE | | | | | | | |
| 586386 | VIDOT HERNANDEZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| 829818 | VIDOT HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 586387 | VIDOT HERNANDEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| 586388 | Vidot Hernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| 586389 | Vidot Hernandez, Juan C | ADDRESS ON FILE | | | | | | | |
| 829819 | VIDOT HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 829820 | VIDOT HIDALGO, FRANCES P | ADDRESS ON FILE | | | | | | | |
| 586390 | VIDOT NUNEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| 586391 | VIDOT ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 829821 | VIDOT RIOS, DELIZ K | ADDRESS ON FILE | | | | | | | |
| 586392 | VIDOT RIOS, DELIZ K | ADDRESS ON FILE | | | | | | | |
| 586393 | VIDOT RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| 586394 | VIDOT RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1700 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586395 | VIDOT ROMAN, GERARDO | ADDRESS ON FILE | | | | | | |
| 586396 | VIDOT ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 586397 | VIDOT ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | |
| 586398 | VIDOT ROSARIO, ESTEBAN | ADDRESS ON FILE | | | | | | |
| 586399 | VIDOT RVIERA, LUIS | ADDRESS ON FILE | | | | | | |
| 586400 | VIDOT SOTO, JOEL | ADDRESS ON FILE | | | | | | |
| 586401 | Vidot Soto, Joel A. | ADDRESS ON FILE | | | | | | |
| 586402 | VIDOT TORRES, VICTOR | ADDRESS ON FILE | | | | | | |
| 586403 | VIDOT VALENTIN, JOSE A | ADDRESS ON FILE | | | | | | |
| 586404 | VIDOT VIDOT, AWILDA | ADDRESS ON FILE | | | | | | |
| 829822 | VIDOT VIDOT, MARIA A | ADDRESS ON FILE | | | | | | |
| 586406 | VIDOT VIDOT, YELITZA | ADDRESS ON FILE | | | | | | |
| 586407 | VIDOT, LISANDRA | ADDRESS ON FILE | | | | | | |
| 586408 | VIDOT, RUBEN | ADDRESS ON FILE | | | | | | |
| 586409 | VIDRO ALBINO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 586410 | VIDRO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | |
| 586411 | VIDRO ALICEA, NOHEMI | ADDRESS ON FILE | | | | | | |
| 1581538 | Vidro Alicea, Nohemi | ADDRESS ON FILE | | | | | | |
| 586412 | Vidro Ayala, Francisco | ADDRESS ON FILE | | | | | | |
| 855561 | VIDRO BAEZ, JANETTE | ADDRESS ON FILE | | | | | | |
| 586413 | VIDRO BAEZ, JANNETTE | ADDRESS ON FILE | | | | | | |
| 586414 | VIDRO CASIANO, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 586415 | VIDRO COTTY, ANGELIES | ADDRESS ON FILE | | | | | | |
| 586416 | VIDRO GONZALEZ, MARLIN | ADDRESS ON FILE | | | | | | |
| 586417 | VIDRO GONZALEZ, MYRNA L | ADDRESS ON FILE | | | | | | |
| 586418 | VIDRO GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | |
| 1513817 | Vidro Gonzalez, Wilfrancis | ADDRESS ON FILE | | | | | | |
| 586419 | Vidro Gonzalez, Wilfrancis | ADDRESS ON FILE | | | | | | |
| 1513819 | Vidro Gonzalez, Wilfrancis | ADDRESS ON FILE | | | | | | |
| 586420 | VIDRO JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 586421 | VIDRO MARTINEZ, WALDEMAR | ADDRESS ON FILE | | | | | | |
| 586422 | VIDRO MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 586423 | VIDRO MARTINEZ, WILL F | ADDRESS ON FILE | | | | | | |
| 586424 | VIDRO MONTALVO, WANDA J | ADDRESS ON FILE | | | | | | |
| 2063334 | Vidro Montalvo, William | ADDRESS ON FILE | | | | | | |
| 586425 | VIDRO NUNEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 586426 | VIDRO OCASIO, ANGEL L. | ADDRESS ON FILE | | | | | | |
| 851258 | VIDRO OLMEDA SORGEL Y | BOX 5 | | | | SABANA GRANDE | PR | 00637 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586427 | VIDRO OLMEDA, SORGEL | ADDRESS ON FILE | | | | | | |
| 586428 | VIDRO ORTIZ, BERTA | ADDRESS ON FILE | | | | | | |
| 586429 | VIDRO ORTIZ, KEILA | ADDRESS ON FILE | | | | | | |
| 1635652 | Vidro Ortiz, Keila | ADDRESS ON FILE | | | | | | |
| 586430 | VIDRO PAGAN, MARTA | ADDRESS ON FILE | | | | | | |
| 306518 | VIDRO PAGAN, MARTA J | ADDRESS ON FILE | | | | | | |
| 586431 | VIDRO PAGAN, MARTA J | ADDRESS ON FILE | | | | | | |
| 586432 | VIDRO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | |
| 586433 | VIDRO RODRIGUEZ, GUDELIA | ADDRESS ON FILE | | | | | | |
| 1597271 | Vidro Rodriguez, Gudelia | ADDRESS ON FILE | | | | | | |
| 1648592 | Vidro Rodriguez, Gudelia | ADDRESS ON FILE | | | | | | |
| 586434 | VIDRO RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | |
| 586435 | VIDRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 586436 | VIDRO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 586437 | VIDRO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1591599 | VIDRO SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 586438 | VIDRO SANTANA, EVELYN | ADDRESS ON FILE | | | | | | |
| 1585385 | Vidro Santana, Fermina | ADDRESS ON FILE | | | | | | |
| 1585321 | Vidro Santana, Fermina | ADDRESS ON FILE | | | | | | |
| 586439 | VIDRO SANTANA, FERMINA | ADDRESS ON FILE | | | | | | |
| 586440 | VIDRO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | |
| 1548404 | VIDRO SANTANA, WANDA IVETTE | ADDRESS ON FILE | | | | | | |
| 1731210 | Vidro Santiago, Wilberto | ADDRESS ON FILE | | | | | | |
| 1779725 | VIDRO SANTIAGO, WILBERTO | ADDRESS ON FILE | | | | | | |
| 2219493 | Vidro Tiru, Israel | ADDRESS ON FILE | | | | | | |
| 586442 | VIDRO TIRU, ISRAEL | ADDRESS ON FILE | | | | | | |
| 2156311 | Vidro Tiru, Israel | ADDRESS ON FILE | | | | | | |
| 586443 | Vidro Trujillo, Aida I | ADDRESS ON FILE | | | | | | |
| 1426176 | VIDRO TRUJILLO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 586445 | VIDRO VALENTIN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | |
| 586446 | VIDRO VALENTIN, WANDA I | ADDRESS ON FILE | | | | | | |
| 829824 | VIDRO VEGA, LINDA | ADDRESS ON FILE | | | | | | |
| 586447 | VIDRO VEGA, LINDA I | ADDRESS ON FILE | | | | | | |
| 586448 | VIDRO VELAZQUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 855562 | VIDRO VELAZQUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | |
| 2041487 | Vidro Zayas, Mercedes | ADDRESS ON FILE | | | | | | |
| 586449 | VIDRO ZAYAS, MERCEDES | ADDRESS ON FILE | | | | | | |
| 2148796 | Vidro Zayas, Milton | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1626948 | Vidro, Ileana Vega | ADDRESS ON FILE | | | | | | |
| 586450 | VIDROVEGA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 586451 | VIEITES GUTIERREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 1467625 | VIEITES GUTIERREZ, ALEX | ADDRESS ON FILE | | | | | | |
| 586452 | VIEJO LOPEZ, LIZA | ADDRESS ON FILE | | | | | | |
| 586453 | VIEJO RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 762632 | VIEJO SAN JUAN AUTO PARTS | HC 1 BOX 6529 | | | | CANOVANAS | PR | 00729 |
| 762633 | VIEJO SAN JUAN AUTO PARTS | PEDRO FUSTER BETANCOURT | HC 1 BOX 6452 | | | CANOVANAS | PR | 00729 |
| 762634 | VIEJO TELON FILMS INC | PO BOX 298 | | | | DORADO | PR | 00646 |
| 586454 | VIEL SANTIAGO, EYMINEL | ADDRESS ON FILE | | | | | | |
| 586455 | VIEL SANTIAGO, MARIE | ADDRESS ON FILE | | | | | | |
| 586456 | VIELKA A POLANCO ORTIZ | ADDRESS ON FILE | | | | | | |
| 586457 | VIELKA T. REYNOSO CASTRO | ADDRESS ON FILE | | | | | | |
| 586458 | VIELMA ROJAS, LENNYS | ADDRESS ON FILE | | | | | | |
| 586459 | VIELMANN QUINTO, JEAN | ADDRESS ON FILE | | | | | | |
| 851259 | VIENA RENTAL & WHOLESALE | MINILLAS STATION | PO BOX 40760 | | | SAN JUAN | PR | 00940 |
| 586460 | VIENA RENTAL & WHOLESALE SERVICES | PO BOX 40760 | | | | SAN JUAN | PR | 00940 |
| 586461 | VIENA RENTAL AND WHOLESALE SERVICE | MINILLA STATION | PO BOX 40760 | | | SAN JUAN | PR | 00940 |
| 762635 | VIENA WHOLE SALE & RENTAL SERV | URB PUERTO NUEVO | 251 CALLE 11 NE | | | SAN JUAN | PR | 00920 |
| 586463 | VIENTO DE AGUA INC | 1505 CALLE LOIZA APT 2B | | | | SAN JUAN | PR | 00911-1881 |
| 586464 | VIENTOS CASILLAS, DAVID | ADDRESS ON FILE | | | | | | |
| 586465 | VIENTOS CHAPARRO, BARBARA | ADDRESS ON FILE | | | | | | |
| 586466 | VIENTOS CHAPARRO, BARBARA | ADDRESS ON FILE | | | | | | |
| 829825 | VIENTOS CRUZ, DALIA | ADDRESS ON FILE | | | | | | |
| 586467 | VIENTOS CRUZ, DALIA M | ADDRESS ON FILE | | | | | | |
| 586468 | VIENTOS CRUZ, ROMULO | AVE PONCE DE LEON PDA 11 | MIRAMAR ESQ AXTMAYER | | | SAN JUAN | PR | 00907 |
| 1422381 | VIENTOS CRUZ, ROMULO | ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | | | HATILLO | PR | 00659 |
| 586469 | VIENTOS GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 586470 | VIENTOS GRANELL, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 586471 | VIENTOS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 586472 | VIENTOS JACA, NELSON | ADDRESS ON FILE | | | | | | |
| 586473 | VIENTOS NIEVES, MATILDE | ADDRESS ON FILE | | | | | | |
| 586474 | VIENTOS ORTIZ, ANA L | ADDRESS ON FILE | | | | | | |
| 586475 | VIENTOS PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 586476 | VIENTOS PEREZ, HECTOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 586477 | VIENTOS RIVERA, SANTOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586478 | VIENTOS SANTIAGO, SOL M | ADDRESS ON FILE | | | | | | |
| 586479 | VIENTOS VALLE, JOSE | ADDRESS ON FILE | | | | | | |
| 762637 | VIEQUES AIR LINK | PO BOX 1567 | | | | VIEQUES | PR | 00765 |
| 586480 | VIEQUES AIR LINK | PO BOX 29518 | | | | SAN JUAN | PR | 00929 |
| 762636 | VIEQUES AIR LINK | PO BOX 487 | | | | VIEQUES | PR | 00765-0000 |
| 851260 | VIEQUES AIR LINK INC | ATTN: DEBBIE DIAZ ORTIZ | DPTO DE CONTABILIDAD | | | SAN JUAN | PR | 00929-0518 |
| 851261 | VIEQUES AUTO PARTS | PO BOX 1283 | | | | VIEQUES | PR | 00765-1283 |
| 2137813 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | | SAN JUAN | PR | 00936-2536 |
| 851262 | VIEQUES F O & G INC DBA GARAJE MARISOL | PO BOX 246 | | | | VIEQUES | PR | 00765 |
| 586481 | VIEQUES F O G INC | ARE DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 586482 | VIEQUES F O G INC | P O BOX 246 | | | | VIEQUES | PR | 00765 |
| 586483 | VIEQUES F.O.G.INC. | CARR 200 KM.0.3 | | | | VIEQUEZ | PR | 00765-0000 |
| 586484 | VIEQUES GAS SERVICES | P O BOX 808 | | | | VIEQUES | PR | 00765 |
| 586485 | VIEQUES HOTEL PARTNERS DBA W RETREAT & SPA VIEQUES | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 |
| 762639 | VIEQUES IRON WORK | BO PUENTE | | | | CAMUY | PR | 00627 |
| 2137868 | VIEQUES OFFICE PARK INC | Calle 65 Infntria Ste 171 | | | | VIEQUES | PR | 00765 |
| 2137869 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | Calle 65 Infntria Ste 171 | | | VIEQUES | PR | 00765 |
| 2137815 | VIEQUES OFFICE PARK INC | SIMONS, VICTOR M | PO BOX 275 | | | VIEQUES | PR | 00765 |
| 586486 | VIEQUES OFFICE PARK, INC | P O BOX 275 | | | | VIEQUES | PR | 00765 |
| 762640 | VIEQUES TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GUITING | | | | VIEQUES | PR | 00765 |
| 586488 | VIERA & BAEZ GENERAL CONTRACTORS | RR #2 BUZON 6011 | | | | TOA ALTA | PR | 00953 |
| 2135365 | Viera Abrams , Nelida | PO Box 285 | | | | Quebradillas | PR | 00678 |
| 1987173 | Viera Acevedo, German | ADDRESS ON FILE | | | | | | |
| 586489 | VIERA ACEVEDO, GERMAN | ADDRESS ON FILE | | | | | | |
| 586490 | VIERA ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 586491 | VIERA AGOSTO, ELBA | ADDRESS ON FILE | | | | | | |
| 586492 | VIERA AGOSTO, ELBA | ADDRESS ON FILE | | | | | | |
| 586493 | VIERA AGOSTO, LUIS R. | ADDRESS ON FILE | | | | | | |
| 829826 | VIERA ALAMO, GISELA | ADDRESS ON FILE | | | | | | |
| 586494 | VIERA ALAMO, GISELA | ADDRESS ON FILE | | | | | | |
| 586495 | VIERA ALAMO, JOSE | ADDRESS ON FILE | | | | | | |
| 586496 | VIERA ALAMO, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 586497 | VIERA ALAMO, JUAN E | ADDRESS ON FILE | | | | | | | | |
| 586498 | VIERA ALEMAN, RAFAEL | ADDRESS ON FILE | | | | | | | | |
| 586499 | VIERA ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | | |
| 586500 | Viera Alvira, Julio | ADDRESS ON FILE | | | | | | | | |
| 2133407 | Viera Andrade, Miguel | PO Box 40177 | | | | San Juan | PR | 00940-0177 | | |
| 586501 | VIERA ANDRADES, RICARDO | ADDRESS ON FILE | | | | | | | | |
| 586502 | VIERA ANDUJAR, JUAN | ADDRESS ON FILE | | | | | | | | |
| 586503 | VIERA APONTE, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 586504 | VIERA APONTE, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 829827 | VIERA APONTE, ASTRID | ADDRESS ON FILE | | | | | | | | |
| 2166193 | Viera Aponte, Jose Grabiel | ADDRESS ON FILE | | | | | | | | |
| 586505 | VIERA APONTE, MARIA | ADDRESS ON FILE | | | | | | | | |
| 586506 | VIERA APONTE, RAMON | ADDRESS ON FILE | | | | | | | | |
| 586507 | VIERA ARROYO, RAYMOND | ADDRESS ON FILE | | | | | | | | |
| 586508 | VIERA AVILA, DANIEL | ADDRESS ON FILE | | | | | | | | |
| 586509 | VIERA AVILA, MARTIN | ADDRESS ON FILE | | | | | | | | |
| 586510 | VIERA AVILES, JORGE | ADDRESS ON FILE | | | | | | | | |
| 586511 | VIERA AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | | |
| 586512 | VIERA BADILLO, VINCENT | ADDRESS ON FILE | | | | | | | | |
| 751966 | VIERA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 751966 | VIERA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | | |
| 829828 | VIERA BAEZ, SHAYRA | ADDRESS ON FILE | | | | | | | | |
| 586515 | VIERA BATISTA, ROSA | ADDRESS ON FILE | | | | | | | | |
| 586516 | VIERA BETANCOURT, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 586517 | VIERA BETANCOURT, RAMONA | ADDRESS ON FILE | | | | | | | | |
| 1757798 | Viera Bosch, Miriam | ADDRESS ON FILE | | | | | | | | |
| 586519 | VIERA BOSCH, MIRIAM | ADDRESS ON FILE | | | | | | | | |
| 1692491 | Viera Bosch, Miriam | ADDRESS ON FILE | | | | | | | | |
| 1757798 | Viera Bosch, Miriam | ADDRESS ON FILE | | | | | | | | |
| 586520 | VIERA BURGOS, RAMSES | ADDRESS ON FILE | | | | | | | | |
| 586521 | VIERA BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 586522 | VIERA CABAN MD, LUIS F | ADDRESS ON FILE | | | | | | | | |
| 586523 | VIERA CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 586524 | Viera Calderon, Carmelo | ADDRESS ON FILE | | | | | | | | |
| 586525 | VIERA CALDERON, EDISON | ADDRESS ON FILE | | | | | | | | |
| 586526 | VIERA CANALES, ROXANA | ADDRESS ON FILE | | | | | | | | |
| 586527 | Viera Caraballo, Adrian | ADDRESS ON FILE | | | | | | | | |
| 829830 | VIERA CARDONA, AURA | ADDRESS ON FILE | | | | | | | | |
| 586528 | VIERA CARDONA, AURA E | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1692772 | VIERA CARDONA, AURA E. | ADDRESS ON FILE | | | | | | |
| 586529 | VIERA CARO, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 586530 | VIERA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | |
| 586531 | VIERA CARRASQUILLO, GILB | ADDRESS ON FILE | | | | | | |
| 586533 | VIERA CARRASQUILLO, HEIDI | ADDRESS ON FILE | | | | | | |
| 586532 | VIERA CARRASQUILLO, HEIDI | ADDRESS ON FILE | | | | | | |
| 1901885 | VIERA CARRASQUILLO, IRELIS | ADDRESS ON FILE | | | | | | |
| 586535 | VIERA CARRASQUILLO, JISETTE | ADDRESS ON FILE | | | | | | |
| 586536 | VIERA CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | |
| 586537 | VIERA CASTRO, GLADYS P | ADDRESS ON FILE | | | | | | |
| 586538 | VIERA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | |
| 586539 | VIERA CATALAN, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 586540 | VIERA CENTENO, LUIS RAFAEL | ADDRESS ON FILE | | | | | | |
| 586541 | VIERA CHAPARRO, JAIME | ADDRESS ON FILE | | | | | | |
| 586542 | Viera Cintron, Joseph A | ADDRESS ON FILE | | | | | | |
| 586543 | VIERA CINTRON, LINNETTE A | ADDRESS ON FILE | | | | | | |
| 586544 | VIERA CIURO, ERICK | ADDRESS ON FILE | | | | | | |
| 586545 | VIERA CLAUDIO, JOCELYN | ADDRESS ON FILE | | | | | | |
| 586546 | VIERA COLON, LINA | ADDRESS ON FILE | | | | | | |
| 586547 | VIERA COLON, VIVIANETT | ADDRESS ON FILE | | | | | | |
| 586548 | Viera Conde, Paola A | ADDRESS ON FILE | | | | | | |
| 586549 | VIERA CORCHADO, ALBA E | ADDRESS ON FILE | | | | | | |
| 586550 | VIERA CORCHADO, EVELYN A | ADDRESS ON FILE | | | | | | |
| 586551 | VIERA CORCHADO, EVELYN ALBA | ADDRESS ON FILE | | | | | | |
| 586552 | VIERA CORCHADO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 586553 | VIERA CORTES, CARMEN | ADDRESS ON FILE | | | | | | |
| 586554 | Viera Cosme, Wilfredo | ADDRESS ON FILE | | | | | | |
| 586555 | VIERA COUVERTIER, DELIA | ADDRESS ON FILE | | | | | | |
| 586556 | VIERA COUVERTIER, DELIA E | ADDRESS ON FILE | | | | | | |
| 1526924 | Viera Couvertier, Delia Esther | ADDRESS ON FILE | | | | | | |
| 586557 | VIERA CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | |
| 586558 | VIERA CRUZ, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | |
| 586559 | VIERA CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 586560 | Viera Cruz, Petra | ADDRESS ON FILE | | | | | | |
| 586561 | VIERA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 586562 | VIERA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 586563 | VIERA DAVILA, ARIS D | ADDRESS ON FILE | | | | | | |
| 1858596 | Viera de Carlo, Julia R | ADDRESS ON FILE | | | | | | |
| 1858596 | Viera de Carlo, Julia R | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586565 | VIERA DE JESUS, KASANDRA | ADDRESS ON FILE | | | | | | |
| 586568 | VIERA DELGADO, ZOE | ADDRESS ON FILE | | | | | | |
| 1804381 | Viera Delgado, Zoe | ADDRESS ON FILE | | | | | | |
| 2181836 | Viera Diaz, Jose Ramon | ADDRESS ON FILE | | | | | | |
| 586569 | VIERA DIAZ, LESLIE | ADDRESS ON FILE | | | | | | |
| 586570 | VIERA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 1935262 | Viera Diaz, Maggie | ADDRESS ON FILE | | | | | | |
| 2104039 | VIERA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 1935262 | Viera Diaz, Maggie | ADDRESS ON FILE | | | | | | |
| 2104039 | VIERA DIAZ, MAGGIE | ADDRESS ON FILE | | | | | | |
| 586571 | VIERA DIAZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 586572 | VIERA DOMINGUEZ, GODOFREDO | ADDRESS ON FILE | | | | | | |
| 586573 | VIERA ESCALONA, LUIS | ADDRESS ON FILE | | | | | | |
| 829831 | VIERA ESTREMERA, DARITZA | ADDRESS ON FILE | | | | | | |
| 586574 | VIERA FARIS, LUIS | ADDRESS ON FILE | | | | | | |
| 586575 | VIERA FEBO, ARACELIS | ADDRESS ON FILE | | | | | | |
| 586576 | VIERA FEBO, GRISEL | ADDRESS ON FILE | | | | | | |
| 829832 | VIERA FELICIANO, KERWIN | ADDRESS ON FILE | | | | | | |
| 829833 | VIERA FELICIANO, REYNALDO | ADDRESS ON FILE | | | | | | |
| 586577 | VIERA FERMAINT, JAIME | ADDRESS ON FILE | | | | | | |
| 586578 | VIERA FERMAINT, YARITZA | ADDRESS ON FILE | | | | | | |
| 829834 | VIERA FIGUEROA, ELI M | ADDRESS ON FILE | | | | | | |
| 586579 | VIERA FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | |
| 586580 | VIERA FIGUEROA, MARISELA | ADDRESS ON FILE | | | | | | |
| 762641 | VIERA FIGUEROA, NELSON DBA YA VOY LOCK | URB. ALTOMONTE | 2W10 CALLE 19 | | CAGUAS | PR | 00725 | |
| 586581 | VIERA FIGUEROA, ROBIN | ADDRESS ON FILE | | | | | | |
| 586582 | VIERA FLAGAS, MELBA | ADDRESS ON FILE | | | | | | |
| 586583 | VIERA FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 586584 | VIERA FONSECA, JACKELINE | ADDRESS ON FILE | | | | | | |
| 586585 | VIERA FORTIS, ADA L | ADDRESS ON FILE | | | | | | |
| 829835 | VIERA FORTIS, ADA L | ADDRESS ON FILE | | | | | | |
| 586586 | VIERA FRATICELLI, YAIDI | ADDRESS ON FILE | | | | | | |
| 586587 | VIERA GARAY, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 586589 | VIERA GARCES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 586588 | VIERA GARCES, WILFREDO | ADDRESS ON FILE | | | | | | |
| 855563 | VIERA GARCÉS, WILFREDO | ADDRESS ON FILE | | | | | | |
| 586590 | VIERA GARCIA, CARLOS M. | ADDRESS ON FILE | | | | | | |
| 586591 | VIERA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 586592 | VIERA GARCIA, JUDITH | ADDRESS ON FILE |
| 586593 | VIERA GARCIA, JUDITH I | ADDRESS ON FILE |
| 586594 | VIERA GARCIA, MILAGROS | ADDRESS ON FILE |
| 586595 | VIERA GARCIA, NILKA | ADDRESS ON FILE |
| 829836 | VIERA GARCIA, NILKA I | ADDRESS ON FILE |
| 1824812 | Viera Garcia, Nitza I | ADDRESS ON FILE |
| 829837 | VIERA GOMEZ, YARITZA | ADDRESS ON FILE |
| 1964750 | Viera Gonzalez , Lillian | ADDRESS ON FILE |
| 586596 | VIERA GONZALEZ, ELIACIN | ADDRESS ON FILE |
| 586597 | VIERA GONZALEZ, ERICK | ADDRESS ON FILE |
| 586598 | VIERA GONZALEZ, GLORIA S | ADDRESS ON FILE |
| 1783926 | Viera Gonzalez, Gloria Sarahi | ADDRESS ON FILE |
| 586599 | VIERA GONZALEZ, IVELISSE | ADDRESS ON FILE |
| 586600 | VIERA GONZALEZ, JAVIER | ADDRESS ON FILE |
| 586601 | VIERA GONZALEZ, LILLIAN | ADDRESS ON FILE |
| 586602 | VIERA GONZALEZ, LUZ M | ADDRESS ON FILE |
| 1609137 | Viera González, Luz Mery | ADDRESS ON FILE |
| 1609137 | Viera González, Luz Mery | ADDRESS ON FILE |
| 586603 | VIERA GONZALEZ, MARILYN AIXA | ADDRESS ON FILE |
| 586604 | VIERA GONZALEZ, MARLENE | ADDRESS ON FILE |
| 586605 | VIERA GONZALEZ, MIGDALIA | ADDRESS ON FILE |
| 586606 | VIERA GONZALEZ, NORA A. | ADDRESS ON FILE |
| 586607 | VIERA GONZALEZ, TAMARA | ADDRESS ON FILE |
| 586608 | VIERA GRACIA, NANCY | ADDRESS ON FILE |
| 586609 | VIERA GUZMAN, ETHEL | ADDRESS ON FILE |
| 586610 | VIERA GUZMAN, JERRYMAR | ADDRESS ON FILE |
| 586611 | VIERA GUZMAN, LOURDES C. | ADDRESS ON FILE |
| 586612 | VIERA HERNADEZ, NELSON O. | ADDRESS ON FILE |
| 586613 | VIERA HORNEDO, FRANK | ADDRESS ON FILE |
| 586614 | VIERA IRIZARRY, LUIS | ADDRESS ON FILE |
| 586615 | Viera Jimenez, Jose A. | ADDRESS ON FILE |
| 586616 | VIERA JIMENEZ, MARITZA | ADDRESS ON FILE |
| 586617 | VIERA JOY, ABLYN M | ADDRESS ON FILE |
| 586618 | VIERA LAGUERRA, MARITZA I | ADDRESS ON FILE |
| 586619 | Viera Lebron, Ramon | ADDRESS ON FILE |
| 586621 | VIERA LEBRON, SYLVIA E | ADDRESS ON FILE |
| 586622 | VIERA LEGUILLOU, IDA | ADDRESS ON FILE |
| 829839 | VIERA LLANOS, NORMA | ADDRESS ON FILE |
| 586623 | VIERA LLANOS, NYDIA E. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 855564 | VIERA LLANOS, NYDIA E. | ADDRESS ON FILE | | | | | | |
| 1676887 | Viera Lopes, Sylvia E. | ADDRESS ON FILE | | | | | | |
| 586624 | VIERA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 586625 | VIERA LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | |
| 586626 | VIERA LOPEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | |
| 586627 | VIERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 586628 | VIERA LOPEZ, SYLVIA E | ADDRESS ON FILE | | | | | | |
| 586629 | VIERA LOZADA, DAVID | ADDRESS ON FILE | | | | | | |
| 586630 | VIERA LOZADA, DAVID | ADDRESS ON FILE | | | | | | |
| 586631 | VIERA LUGARDO, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 586632 | VIERA LUGO, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 586633 | VIERA MAISONET, MARISABEL | ADDRESS ON FILE | | | | | | |
| 586634 | Viera Maldonado, Edgardo | ADDRESS ON FILE | | | | | | |
| 829841 | VIERA MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 586635 | VIERA MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 586487 | VIERA MALDONADO, PETRA M | ADDRESS ON FILE | | | | | | |
| 586636 | VIERA MARCANO, CARMELO | ADDRESS ON FILE | | | | | | |
| 586637 | VIERA MARRERO, PABLO | ADDRESS ON FILE | | | | | | |
| 586638 | VIERA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 586639 | Viera Martinez, Eric | ADDRESS ON FILE | | | | | | |
| 586640 | VIERA MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 829842 | VIERA MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 586641 | VIERA MARTINEZ, GLAYDEEMIR | ADDRESS ON FILE | | | | | | |
| 2145968 | Viera Martinez, Juan | ADDRESS ON FILE | | | | | | |
| 586642 | VIERA MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | |
| 586643 | VIERA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 586644 | VIERA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2145995 | Viera Martinez, Nidza M. | ADDRESS ON FILE | | | | | | |
| 586645 | VIERA MASSA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 829843 | VIERA MATEO, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 586646 | VIERA MATEO, JEANNETTE W | ADDRESS ON FILE | | | | | | |
| 586647 | Viera Matos, Angel L | ADDRESS ON FILE | | | | | | |
| 829844 | VIERA MATOS, THAILENI | ADDRESS ON FILE | | | | | | |
| 586648 | VIERA MEDINA, MANNY | ADDRESS ON FILE | | | | | | |
| 586649 | VIERA MEDINA, YADIEL | ADDRESS ON FILE | | | | | | |
| 586650 | VIERA MELENDRES, ALBA E | ADDRESS ON FILE | | | | | | |
| 586651 | VIERA MENDOZA, ANGEL | ADDRESS ON FILE | | | | | | |
| 1702201 | Viera Mendoza, Angel L | ADDRESS ON FILE | | | | | | |
| 586652 | Viera Mendoza, Angel L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586653 | VIERA MENDOZA, LUIS | ADDRESS ON FILE | | | | | | |
| 586654 | VIERA MENDOZA, MARIA | ADDRESS ON FILE | | | | | | |
| 586655 | VIERA MERCADO, DELIA M | ADDRESS ON FILE | | | | | | |
| 1930860 | Viera Mercado, Delia M. | ADDRESS ON FILE | | | | | | |
| 2140935 | Viera Miranda, Jose R. | ADDRESS ON FILE | | | | | | |
| 586656 | VIERA MORA, AILEEN | ADDRESS ON FILE | | | | | | |
| 855565 | VIERA MORA, AILEEN | ADDRESS ON FILE | | | | | | |
| 586657 | Viera Morales, Guillermo | ADDRESS ON FILE | | | | | | |
| 586658 | VIERA MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 586659 | VIERA NEGRON, KARLA | ADDRESS ON FILE | | | | | | |
| 586660 | VIERA NIEVES, JULIO | ADDRESS ON FILE | | | | | | |
| 586661 | VIERA NIEVES, MAGALI | ADDRESS ON FILE | | | | | | |
| 586662 | Viera Nieves, Ubaldo | ADDRESS ON FILE | | | | | | |
| 586664 | VIERA OLIVERAS, MAYRA | ADDRESS ON FILE | | | | | | |
| 586665 | VIERA OLIVERAS, WANDA E. | ADDRESS ON FILE | | | | | | |
| 586666 | VIERA ORTA, JOSE | ADDRESS ON FILE | | | | | | |
| 586667 | VIERA ORTEGA, REINALDO | ADDRESS ON FILE | | | | | | |
| 586668 | VIERA ORTIZ, CHINTHIA M | ADDRESS ON FILE | | | | | | |
| 586669 | VIERA ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 1982102 | Viera Ortiz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 586670 | VIERA ORTIZ, HILDA | ADDRESS ON FILE | | | | | | |
| 586671 | VIERA ORTIZ, LILIANA | ADDRESS ON FILE | | | | | | |
| 586672 | VIERA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | |
| 586673 | VIERA ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 586674 | VIERA ORTIZ, NADEIDA | ADDRESS ON FILE | | | | | | |
| 586675 | VIERA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | |
| 586677 | VIERA ORTIZ, VIDANILDA | ADDRESS ON FILE | | | | | | |
| 586678 | VIERA OSORIO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 586679 | VIERA OSOSRIO, KEICHA | ADDRESS ON FILE | | | | | | |
| 586680 | VIERA PAGAN, JOSE | ADDRESS ON FILE | | | | | | |
| 586681 | VIERA PAGAN, JUANITA | ADDRESS ON FILE | | | | | | |
| 586682 | VIERA PAGAN, STEVENS I. | ADDRESS ON FILE | | | | | | |
| 586683 | VIERA PEDROZA, JOEL | ADDRESS ON FILE | | | | | | |
| 586684 | VIERA PENALOZA, LUIS | ADDRESS ON FILE | | | | | | |
| 586685 | VIERA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 586686 | VIERA PEREZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 586687 | VIERA PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 829848 | VIERA PEREZ, MARAGRITA | ADDRESS ON FILE | | | | | | |
| 586688 | VIERA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586689 | VIERA PEREZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 586690 | Viera Perez, Steven I | ADDRESS ON FILE | | | | | | |
| 586691 | VIERA PEREZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 586692 | VIERA PICCARD, MADELINE | ADDRESS ON FILE | | | | | | |
| 586693 | VIERA PLANAS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 586694 | VIERA PORTALATIN, MARIA | ADDRESS ON FILE | | | | | | |
| 586695 | VIERA PORTALTIN, CARMEN A | ADDRESS ON FILE | | | | | | |
| 586696 | VIERA QUINONES, MARIA | ADDRESS ON FILE | | | | | | |
| 586697 | VIERA QUINONEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 2129266 | Viera Quintero, Maria E. | ADDRESS ON FILE | | | | | | |
| 586699 | VIERA RABELO, VANESSA | ADDRESS ON FILE | | | | | | |
| 829849 | VIERA RAMOS, ARELIZ J | ADDRESS ON FILE | | | | | | |
| 829850 | VIERA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | |
| 586700 | VIERA RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | |
| 586701 | Viera Ramos, Felix J. | ADDRESS ON FILE | | | | | | |
| 586702 | VIERA RAMOS, FELIX JUAN | ADDRESS ON FILE | | | | | | |
| 1494570 | Viera Ramos, Ivelisse | ADDRESS ON FILE | | | | | | |
| 1426177 | VIERA RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 586704 | VIERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | |
| 1993452 | Viera Rentas, Gilberto | ADDRESS ON FILE | | | | | | |
| 829851 | VIERA RIOS, JORETSSIE | ADDRESS ON FILE | | | | | | |
| 586705 | VIERA RIOS, JORETSSIE | ADDRESS ON FILE | | | | | | |
| 1786468 | Viera Rivera, Brenda | ADDRESS ON FILE | | | | | | |
| 586706 | VIERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 586707 | VIERA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 586708 | VIERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 76356 | VIERA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 586709 | VIERA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 586710 | VIERA RIVERA, CESAR E. | ADDRESS ON FILE | | | | | | |
| 1460530 | VIERA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 586711 | Viera Rivera, Felipe A | ADDRESS ON FILE | | | | | | |
| 1426178 | VIERA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | |
| 586514 | VIERA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | |
| 586713 | VIERA RIVERA, GLENDA MARIE | ADDRESS ON FILE | | | | | | |
| 586714 | VIERA RIVERA, GLOMARIE | ADDRESS ON FILE | | | | | | |
| 586715 | Viera Rivera, Hector M | ADDRESS ON FILE | | | | | | |
| 586716 | VIERA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 586717 | VIERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |
| 586718 | VIERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 586719 | VIERA RIVERA, JUAN C | ADDRESS ON FILE |
| 829852 | VIERA RIVERA, LISANDRA | ADDRESS ON FILE |
| 586720 | VIERA RIVERA, LISANDRA E | ADDRESS ON FILE |
| 829853 | VIERA RIVERA, LIZZETTE | ADDRESS ON FILE |
| 2004944 | Viera Rivera, Lizzette | ADDRESS ON FILE |
| 586721 | VIERA RIVERA, LIZZETTE | ADDRESS ON FILE |
| 586722 | VIERA RIVERA, MILAGROS | ADDRESS ON FILE |
| 586723 | VIERA RIVERA, NEFTALI | ADDRESS ON FILE |
| 586724 | VIERA RIVERA, SHARON | ADDRESS ON FILE |
| 586725 | VIERA RIVERA, SHIRLEY | ADDRESS ON FILE |
| 829854 | VIERA RIVERA, YAHAIRA | ADDRESS ON FILE |
| 586726 | Viera Rocher, Luis | ADDRESS ON FILE |
| 586727 | VIERA RODRIGUEZ, ALBA I. | ADDRESS ON FILE |
| 586728 | VIERA RODRIGUEZ, ANGEL | ADDRESS ON FILE |
| 829855 | VIERA RODRIGUEZ, ANNETTE | ADDRESS ON FILE |
| 586729 | VIERA RODRIGUEZ, ANNETTE | ADDRESS ON FILE |
| 586730 | VIERA RODRIGUEZ, BRYAN | ADDRESS ON FILE |
| 586731 | VIERA RODRIGUEZ, BRYAN | ADDRESS ON FILE |
| 586733 | VIERA RODRIGUEZ, CARMEN J | ADDRESS ON FILE |
| 586734 | VIERA RODRIGUEZ, GABRIEL | ADDRESS ON FILE |
| 586735 | VIERA RODRIGUEZ, JACKELINE | ADDRESS ON FILE |
| 586736 | VIERA RODRIGUEZ, JENNY | ADDRESS ON FILE |
| 586737 | VIERA RODRIGUEZ, JESUS | ADDRESS ON FILE |
| 586738 | VIERA RODRIGUEZ, JESUS M. | ADDRESS ON FILE |
| 586739 | VIERA RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 586740 | Viera Rodriguez, Juan R | ADDRESS ON FILE |
| 586741 | VIERA RODRIGUEZ, LISANDRA | ADDRESS ON FILE |
| 586742 | VIERA RODRIGUEZ, LOURDES | ADDRESS ON FILE |
| 586743 | VIERA RODRIGUEZ, LOYDA | ADDRESS ON FILE |
| 586744 | VIERA RODRIGUEZ, MARIO | ADDRESS ON FILE |
| 586745 | VIERA RODRIGUEZ, MITZY J. | ADDRESS ON FILE |
| 586746 | VIERA RODRIGUEZ, NORMA | ADDRESS ON FILE |
| 586747 | VIERA RODRIGUEZ, PALMIRA | ADDRESS ON FILE |
| 586748 | VIERA RODRIGUEZ, PEDRO L. | ADDRESS ON FILE |
| 586749 | VIERA RODRIGUEZ, RAFAEL LUIS | ADDRESS ON FILE |
| 586750 | VIERA RODRIGUEZ, RUTH E | ADDRESS ON FILE |
| 829856 | VIERA RODRIGUEZ, SHELEPH | ADDRESS ON FILE |
| 586751 | VIERA RODRIGUEZ, SHELEPH M | ADDRESS ON FILE |
| 1674162 | Viera Rodriguez, Sheleph M. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 1610683 | Viera Rodríguez, Sheleph M. | ADDRESS ON FILE |
| 586752 | VIERA RODRIGUEZ, WANDA I | ADDRESS ON FILE |
| 586753 | VIERA ROMERO, LUENGY | ADDRESS ON FILE |
| 855566 | VIERA ROMERO, LUENGY | ADDRESS ON FILE |
| 586754 | VIERA ROSA, IRMA | ADDRESS ON FILE |
| 586755 | VIERA ROSA, MARITZA | ADDRESS ON FILE |
| 586756 | VIERA ROSA, NEREIDA | ADDRESS ON FILE |
| 360401 | VIERA ROSA, NEREIDA | ADDRESS ON FILE |
| 586757 | VIERA ROSADO, ILEANA | ADDRESS ON FILE |
| 586758 | VIERA ROSADO, KARELY | ADDRESS ON FILE |
| 586759 | Viera Rosario, Angel M | ADDRESS ON FILE |
| 586760 | VIERA RUBIO, JOSE | ADDRESS ON FILE |
| 1786795 | Viera Ruiz, Leonardo | ADDRESS ON FILE |
| 586761 | VIERA RUIZ, LEONARDO | ADDRESS ON FILE |
| 586762 | VIERA RUIZ, LOIDA | ADDRESS ON FILE |
| 586763 | VIERA RUIZ, VELMAR | ADDRESS ON FILE |
| 586764 | VIERA SAN MARTIN, BEATRIZ | ADDRESS ON FILE |
| 586766 | VIERA SANCHEZ, ALEMI E | ADDRESS ON FILE |
| 586767 | Viera Sanchez, Filiberto | ADDRESS ON FILE |
| 586768 | VIERA SANCHEZ, JAVISH M | ADDRESS ON FILE |
| 829857 | VIERA SANCHEZ, JAVISH M | ADDRESS ON FILE |
| 586769 | VIERA SANCHEZ, JOEL | ADDRESS ON FILE |
| 586770 | VIERA SANCHEZ, RAYMOND | ADDRESS ON FILE |
| 586771 | VIERA SANTANA, GIOVANNI | ADDRESS ON FILE |
| 586772 | VIERA SANTANA, MINERVA | ADDRESS ON FILE |
| 586773 | VIERA SANTANA, NEREIDA | ADDRESS ON FILE |
| 829858 | VIERA SANTIAGO, GODELENI | ADDRESS ON FILE |
| 2046550 | Viera Santiago, Godeleni | ADDRESS ON FILE |
| 586774 | VIERA SANTIAGO, GODELENI | ADDRESS ON FILE |
| 586775 | VIERA SANTIAGO, IRVING | ADDRESS ON FILE |
| 586776 | VIERA SANTIAGO, JOSEPH | ADDRESS ON FILE |
| 586777 | VIERA SANTIAGO, LUIS | ADDRESS ON FILE |
| 586778 | VIERA SANTIAGO, LUIS E | ADDRESS ON FILE |
| 586779 | VIERA SEIJO, KARLA M | ADDRESS ON FILE |
| 829860 | VIERA SERRANO, GLORIMAR | ADDRESS ON FILE |
| 586780 | VIERA SERRANO, KEILALIZ | ADDRESS ON FILE |
| 829861 | VIERA SERRANO, LOURDES | ADDRESS ON FILE |
| 586781 | VIERA SERRANO, LOURDES M | ADDRESS ON FILE |
| 1768359 | Viera Serrano, Lourdes M. | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1734374 | VIERA SERRANO, MILTON A. | ADDRESS ON FILE | | | | | | | |
| 1766883 | Viera Serrano, Milton A. | ADDRESS ON FILE | | | | | | | |
| 586783 | VIERA SOTO, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| 586784 | VIERA SOTOS, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 586785 | VIERA SUAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 829862 | VIERA SUAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 586567 | VIERA TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 122605 | Viera Tirado, Cynthia | ADDRESS ON FILE | | | | | | | |
| 586786 | VIERA TIRADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| 586787 | VIERA TOMASSINI, YAITZA E | ADDRESS ON FILE | | | | | | | |
| 586788 | VIERA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 586789 | VIERA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 586790 | VIERA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 586791 | VIERA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 586792 | VIERA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| 586793 | VIERA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 586794 | VIERA TORRES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| 586795 | VIERA TORRES, SONIA B | ADDRESS ON FILE | | | | | | | |
| 586796 | VIERA TORRES, SONIA B. | ADDRESS ON FILE | | | | | | | |
| 586797 | VIERA TRINIDAD, ADELINA | ADDRESS ON FILE | | | | | | | |
| 586798 | VIERA VALCARCEL, MARISOL | ADDRESS ON FILE | | | | | | | |
| 2119938 | Viera Valcarcel, Rosa | ADDRESS ON FILE | | | | | | | |
| 2089163 | Viera Valcarcel, Rosa | ADDRESS ON FILE | | | | | | | |
| 586800 | VIERA VALCARCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| 586799 | VIERA VALCARCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| 2115916 | Viera Valcareel, Rosa | ADDRESS ON FILE | | | | | | | |
| 586801 | VIERA VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 586802 | VIERA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 586803 | VIERA VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| 1631454 | Viera Vargas, Jose A. | ADDRESS ON FILE | | | | | | | |
| 586804 | VIERA VARGAS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| 586805 | VIERA VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| 586806 | VIERA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| 586807 | VIERA VEGA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| 586808 | VIERA VEGA, ANA A | ADDRESS ON FILE | | | | | | | |
| 586809 | VIERA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 586810 | VIERA VEGA, IRVING | ADDRESS ON FILE | | | | | | | |
| 586811 | VIERA VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| 586812 | VIERA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586813 | VIERA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 586814 | VIERA VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | |
| 586815 | Viera Velazquez, Juan C. | ADDRESS ON FILE | | | | | | |
| 586816 | VIERA VELAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | |
| 855567 | VIERA VELAZQUEZ, ROSA M. | ADDRESS ON FILE | | | | | | |
| 586817 | VIERA VELAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | |
| 586818 | VIERA VELAZQUEZ, VIVIAN L | ADDRESS ON FILE | | | | | | |
| 586819 | VIERA VELEZ, CARMENCITA | ADDRESS ON FILE | | | | | | |
| 586820 | VIERA VELEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 586821 | VIERA VIERA, LUZ S | ADDRESS ON FILE | | | | | | |
| 586822 | VIERA VIERA, MARIA | ADDRESS ON FILE | | | | | | |
| 586823 | VIERA VIERA, MARIA G | ADDRESS ON FILE | | | | | | |
| 586824 | VIERA VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | |
| 586825 | VIERA VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | |
| 1691884 | Viera Villeneuve, Harry | ADDRESS ON FILE | | | | | | |
| 1489893 | Viera Zayas, Carmen | ADDRESS ON FILE | | | | | | |
| 586826 | VIERA, CESAR | ADDRESS ON FILE | | | | | | |
| 1440056 | Viera, Eva J | ADDRESS ON FILE | | | | | | |
| 586827 | VIERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 1536450 | Viera, Laiza | ADDRESS ON FILE | | | | | | |
| 2211356 | Viera, Luis R. Sierra | ADDRESS ON FILE | | | | | | |
| 586828 | VIERA,CESAR | ADDRESS ON FILE | | | | | | |
| 586829 | VIERAFIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | |
| 829863 | VIERAS FARGAS, CARLA A | ADDRESS ON FILE | | | | | | |
| 586830 | VIERKA Y. MARRANZINI SANCHEZ | C/ RAMON MORLA HN - 14 7MA SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| 829864 | VIERRA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | |
| 762642 | VIESPO & DIEZ CONST. CORP. | P O BOX 3607 | | | | MAYAGUEZ | PR | 00681-3607 | |
| 586831 | VIETA RIVERA, ALMA | ADDRESS ON FILE | | | | | | |
| 1900108 | Vieta Rivera, Maria E. | ADDRESS ON FILE | | | | | | |
| 586833 | VIETA RIVERA, RENE | ADDRESS ON FILE | | | | | | |
| 762643 | VIETNAM VETERANS OF AMER CHAPTER 59 SJ | VETERANS PLAZA STA | P O BOX 33027 | | | SAN JUAN | PR | 00933 | |
| 586834 | VIETNAM VETERANS OF AMERICA CAP 398 | 67 CRISTOBAL COLON | | | | ARECIBO | PR | 00612 | |
| 762644 | VIETNAM VETERANS OF AMERICA CHARTER 483 | CENTRO COMUNAL BO ARTURO LLUBERAS | | | | YAUCO | PR | 00698 | |
| 762645 | VIETNAM VETERANS OF AMERICAN INC | PO BOX 363531 | | | | SAN JUAN | PR | 00936 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 831716 | VIEVU | 130 Western Avenue West | | | Seattle | WA | 98119 | |
| 2137870 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | SAN JUAN | PR | 00919-4020 | |
| 586836 | VIEWPOINT AT DOMENECH LLC | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | |
| 762646 | VIG LEASING SE | EDIFICIO CASO | 1225 AVE PONCE DE LEON SUITE 104 GF | | SAN JUAN | PR | 00907 | |
| 2137468 | VIG LEASING, S. E. | GALÁN FUNDORA, LOURDES M | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | SAN JUAN | PR | 00907 | |
| 837996 | VIG LEASING, S. E. | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE., | | SAN JUAN | PR | 00907 | |
| 586837 | VIG LEGAL CONSULTANTS PSC | D3 CALLE BALDORIOTY STE 2A | | | CAGUAS | PR | 00725-2655 | |
| 586838 | VIG LEGAL CONSULTANTS PSC | URB PARADIS | D3 CALLE BALDORIOTY STE 2A | | CAGUAS | PR | 00725 | |
| 586839 | VIG MORTGAGE CORP | URB SUMMIT HILLS | 1647 CALLE ADAMS | | SAN JUAN | PR | 00920 | |
| 1472669 | Vigano, Remo J. | ADDRESS ON FILE | | | | | | |
| 762647 | VIGDALIA JIMENEZ ACEVEDO | URB EL GUAYABAL | 9 CALLE 25 DE JULIO | | SAN SEBASTIAN | PR | 00685 | |
| 586840 | VIGDALIA RODRIGUEZ MARCHAND | ADDRESS ON FILE | | | | | | |
| 762648 | VIGEMINA SANTIAGO ARROYO | ESTANCIA DEL REY APTO 104 | | | CAGUAS | PR | 00725 | |
| 762649 | VIGENMINA MATTEI DE CARABALLO | ADDRESS ON FILE | | | | | | |
| 762650 | VIGERMINA RIVERA | AVE LOMAS VERDES | CARR RAMAL 838 KM 3 HM 4 | | SAN JUAN | PR | 00969 | |
| 762651 | VIGERMINA RIVERA MATEO | PO BOX 968 | | | COMERIO | PR | 00782 | |
| 586620 | VIGIER ROMERO, RITA | ADDRESS ON FILE | | | | | | |
| 1467451 | VIGIL DANGER, IVO | ADDRESS ON FILE | | | | | | |
| 586841 | VIGIL DELGADO, ADA J | ADDRESS ON FILE | | | | | | |
| 586842 | VIGIL DELGADO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | |
| 586843 | VIGIL DIAZ, DIANA I | ADDRESS ON FILE | | | | | | |
| 1259905 | VIGIL DIAZ, MARIO | ADDRESS ON FILE | | | | | | |
| 586844 | VIGIL HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | |
| 586845 | VIGIL LEBRON, CARLOS | ADDRESS ON FILE | | | | | | |
| 586846 | VIGIL LEBRON, LUISA B. | ADDRESS ON FILE | | | | | | |
| 586847 | VIGIL MEDINA, BRENDA Y | ADDRESS ON FILE | | | | | | |
| 586848 | VIGIL PIOVANETTI, FERNANDO | ADDRESS ON FILE | | | | | | |
| 586849 | VIGIL POLLOCK, RAMED W | ADDRESS ON FILE | | | | | | |
| 762652 | VIGILANT INS CO | 15 MOUNTAIN VIEW ROAD | | | WARREN | NJ | 07059 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586850 | VIGILANTES INC. | THE EXECUTIVE 623 PONCE DE LEON AVE. | SUITE 202 | | HATO REY | PR | 00917 | |
| 586851 | VIGIO CONTRERAS, MARIA E | ADDRESS ON FILE | | | | | | |
| 586852 | Vigio Rivera, David | ADDRESS ON FILE | | | | | | |
| 586853 | VIGIO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | |
| 586854 | VIGIO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | |
| 1446041 | Vigliotti, Anthony | ADDRESS ON FILE | | | | | | |
| 1445907 | Vigliotti, Anthony | ADDRESS ON FILE | | | | | | |
| 586855 | VIGO AVILES, MARTA E | ADDRESS ON FILE | | | | | | |
| 586856 | VIGO AYALA, MARIELA | ADDRESS ON FILE | | | | | | |
| 855568 | VIGO CALDERON, CARMEN | ADDRESS ON FILE | | | | | | |
| 841992 | VIGO CALDERON, CARMEN V | ADDRESS ON FILE | | | | | | |
| 586858 | VIGO CARABALLO, JAIME | ADDRESS ON FILE | | | | | | |
| 586859 | VIGO CARABALLO, JAIME | ADDRESS ON FILE | | | | | | |
| 829865 | VIGO CASTRO, AUDREY Y | ADDRESS ON FILE | | | | | | |
| 586860 | VIGO CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | |
| 586861 | VIGO CINTRON, JOSE M | ADDRESS ON FILE | | | | | | |
| 586863 | VIGO CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 586864 | VIGO FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | |
| 829866 | VIGO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 586865 | VIGO GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | |
| 1668376 | Vigo Garcia, Carmen S. | ADDRESS ON FILE | | | | | | |
| 829867 | VIGO GARCIA, LUIS | ADDRESS ON FILE | | | | | | |
| 586866 | VIGO GARCIA, LUIS I | ADDRESS ON FILE | | | | | | |
| 1627990 | Vigo Garcia, Luis I. | ADDRESS ON FILE | | | | | | |
| 829868 | VIGO GARCIA, MITZA | ADDRESS ON FILE | | | | | | |
| 586867 | VIGO GARCIA, ODETTE | ADDRESS ON FILE | | | | | | |
| 586868 | VIGO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | |
| 586869 | VIGO GOMEZ, MYLON | ADDRESS ON FILE | | | | | | |
| 586870 | VIGO GONZALEZ, FEDERICO | ADDRESS ON FILE | | | | | | |
| 586871 | VIGO GONZALEZ, GASPAR E | ADDRESS ON FILE | | | | | | |
| 586872 | VIGO GONZALEZ, GUAYTE | ADDRESS ON FILE | | | | | | |
| 586873 | VIGO JORGE, EDGARDO M | ADDRESS ON FILE | | | | | | |
| 586874 | Vigo Lopez, Angel A | ADDRESS ON FILE | | | | | | |
| 586876 | Vigo Marquez, Lisa V. | ADDRESS ON FILE | | | | | | |
| 586877 | Vigo Martinez, Joel S | ADDRESS ON FILE | | | | | | |
| 586878 | VIGO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | |
| 586879 | VIGO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 586880 | VIGO MURRAY, CATHERINE A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 586881 | VIGO OJEDA, HARRY | ADDRESS ON FILE | | | | | |
| 586882 | VIGO ORTIZ, EDWIN A | ADDRESS ON FILE | | | | | |
| 586883 | VIGO OTERO, AUERA E. | ADDRESS ON FILE | | | | | |
| 586884 | VIGO OTERO, MARITZA | ADDRESS ON FILE | | | | | |
| 586885 | VIGO PAREDES MD, ELVIN | ADDRESS ON FILE | | | | | |
| 586886 | VIGO PEREZ, MONICA | ADDRESS ON FILE | | | | | |
| 829869 | VIGO PEREZ, MONICA | ADDRESS ON FILE | | | | | |
| 586887 | VIGO PEREZ, MONICA | ADDRESS ON FILE | | | | | |
| 586888 | VIGO POLLOCK, ANGEL L | ADDRESS ON FILE | | | | | |
| 586889 | VIGO PRIETO MD, JUAN A | ADDRESS ON FILE | | | | | |
| 586890 | VIGO RAMOS, GLORIA E. | ADDRESS ON FILE | | | | | |
| 586891 | Vigo Rivera, Glenda L | ADDRESS ON FILE | | | | | |
| 586892 | VIGO RIVERA, NORKA | ADDRESS ON FILE | | | | | |
| 586893 | Vigo Rivera, Sandra I | ADDRESS ON FILE | | | | | |
| 829870 | VIGO RIVERA, SHEILA M | ADDRESS ON FILE | | | | | |
| 586894 | VIGO RIVERA, TEREK | ADDRESS ON FILE | | | | | |
| 586895 | VIGO RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | |
| 586896 | VIGO ROSARIO, SHARON | ADDRESS ON FILE | | | | | |
| 829871 | VIGO SANTOS, ALFREDO | ADDRESS ON FILE | | | | | |
| 829872 | VIGO SANTOS, ANGEL | ADDRESS ON FILE | | | | | |
| 586898 | VIGO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | |
| 586899 | VIGO SOLER, JONATHAN | ADDRESS ON FILE | | | | | |
| 586900 | VIGO SOLER, JOSE A | ADDRESS ON FILE | | | | | |
| 586901 | VIGO SOTO, JULIAN J. | ADDRESS ON FILE | | | | | |
| 1500846 | Vigo Soto, Julian J. | ADDRESS ON FILE | | | | | |
| 586902 | VIGO TOSADO, MANUEL E | ADDRESS ON FILE | | | | | |
| 586903 | VIGO VALLE, JULIAN | ADDRESS ON FILE | | | | | |
| 586904 | VIGO VIGO, CARMEN L | ADDRESS ON FILE | | | | | |
| 586905 | VIGO VIGO, RONALD | ADDRESS ON FILE | | | | | |
| 586906 | VIGO ZENON, ORLANDO | ADDRESS ON FILE | | | | | |
| 586907 | VIGOA BARRIOS, LAZARO | ADDRESS ON FILE | | | | | |
| 586908 | VIGOR INC | URB BALDRICH | 318 CALLE COLL Y TOSTE | | SAN JUAN | PR | 00918 |
| 586909 | VIGOREAUX ARRIETA, JORGE | ADDRESS ON FILE | | | | | |
| 586910 | VIGOREAUX BORRERO, JUAN C | ADDRESS ON FILE | | | | | |
| 586912 | VIGOREAUX FERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | |
| 586913 | VIGOREAUX HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 586914 | VIGOREAUX HERNANDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| 586915 | VIGOREAUX LORENZANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 586916 | VIGOREAUX MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| 1426179 | VIGOREAUX ROBERT, ANA I. | ADDRESS ON FILE | | | | | | | |
| 851263 | VIGOREAUX SANCHEZ SHEILA | URB LA VISTA | B14 VIA HORIZONTE | | | SAN JUAN | PR | 00924-4461 | |
| 586918 | VIGOREAUX SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| 586919 | VIGOREAUX VALENCIA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 586920 | VIGOREAUX VALENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 586921 | VIGUERAS, ANDREW P | ADDRESS ON FILE | | | | | | | |
| 762653 | VIGUIE AUDIO VISUALS INC | PO BOX 4069 | | | | SAN JUAN | PR | 00936 | |
| 586922 | VIGUIE SEGARRA, GEESJIG | ADDRESS ON FILE | | | | | | | |
| 586923 | VIIV HEALTHCARE PR LLC | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| 586924 | VIIV HEALTHCARE PR Y/O GLAXO SMITHKLINE | PO BOX 824674 | | | | PHILADELPHIA | PA | 19182-4674 | |
| 2150591 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: AMELIA C JOINER | MORGAN, LEWIS & BOCKIUS LLP | ONE FEDERAL STREET | | BOSTON | MA | 02110 | |
| 2150594 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: JOHN C. GOODCHILD, III | MORGAN, LEWIS & BOCKIUS LLP | 1701 MARKET STREET | | PHILADELPHIA | PA | 19103-2921 | |
| 2150592 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: MICHAEL B. SCHAEDLE | BLANK ROME LLP | ONE LOGAN SQUARE | 130 NORTH 18TH STREET | PHILADELPHIA | PA | 19103 | |
| 2150593 | VIIV HEALTHCARE PUERTO RICO, LLC | ATTN: PEDRO A. MALDONADO, RESIDENT AGENT | C/O CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 TORRE 2, SUITE 800 | | GUAYNABO | PR | 00968 | |
| 762654 | VIKING SOFTWARE | 6804 SOUTH CANTON AVE | SUITE 900 | | | TULSA | OK | 74136 3419 | |
| 762655 | VIKLYA E COLON QUIÑONES | PO BOX 40009 | | | | SAN JUAN | PR | 00940 | |
| 586925 | VIKMAR A CEVEDO CASTANER | ADDRESS ON FILE | | | | | | | |
| 586926 | VIKON MANAGEMENT GROUP, INC | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 186 | | | GUAYNABO | PR | 00966-2715 | |
| 586927 | VILA ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 586928 | VILA BAEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| 586929 | VILA BAEZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| 586930 | VILA BIAGGI, INGRID M. | ADDRESS ON FILE | | | | | | | |
| 586931 | VILA BURGOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| 586932 | VILA CARRERAS, EMILO | ADDRESS ON FILE | | | | | | | |
| 586933 | VILA CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 586934 | VILA CORREA, DAVID | ADDRESS ON FILE | | | | | | | |
| 2220106 | Vila Cortes, Roberto | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2207739 | Vila Cortes, Roberto | ADDRESS ON FILE | | | | | | |
| 2219628 | Vila Cortes, Roberto | ADDRESS ON FILE | | | | | | |
| 2207125 | Vila Cortes, Roberto | ADDRESS ON FILE | | | | | | |
| 586935 | VILA DAVILA, DANIEL | ADDRESS ON FILE | | | | | | |
| 586936 | VILA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | |
| 586937 | Vila De Jesus, Rigoberto | ADDRESS ON FILE | | | | | | |
| 586938 | VILA DEL CORRAL & COMPANY | CAPARRA HTS STA | PO BOX 10528 | | | SAN JUAN | PR | 00922-0528 |
| 586939 | VILA DELGADO, JOSE | ADDRESS ON FILE | | | | | | |
| 586940 | VILA DELGADO, VILMARIE | ADDRESS ON FILE | | | | | | |
| 586941 | VILA FELICIANO, IVIS K. | ADDRESS ON FILE | | | | | | |
| 1631620 | Vila Feliciano, Ivis K. | ADDRESS ON FILE | | | | | | |
| 829873 | VILA FRANQUI, ELISABET | ADDRESS ON FILE | | | | | | |
| 586943 | VILA FUENTES, MELISSA W | ADDRESS ON FILE | | | | | | |
| 586944 | VILA GARCIA, BIANCA M | ADDRESS ON FILE | | | | | | |
| 586945 | VILA GARCIA, MARIA | ADDRESS ON FILE | | | | | | |
| 586946 | VILA GARCIA, PEDRO M | ADDRESS ON FILE | | | | | | |
| 586947 | VILA GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 586948 | VILA GOMEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 586676 | VILA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 586949 | VILA GONZALEZ MD, JUAN | ADDRESS ON FILE | | | | | | |
| 2118464 | Vila Gonzalez, Ada G. | ADDRESS ON FILE | | | | | | |
| 586950 | VILA GONZALEZ, MARIA C | ADDRESS ON FILE | | | | | | |
| 586951 | VILA GONZALEZ, MARIA H | ADDRESS ON FILE | | | | | | |
| 2119426 | Vila Gonzalez, Maria H. | ADDRESS ON FILE | | | | | | |
| 586952 | VILA JIMENEZ, MARIA A | ADDRESS ON FILE | | | | | | |
| 586953 | VILA MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 586954 | VILA MARRERO, ELIEZER | ADDRESS ON FILE | | | | | | |
| 586955 | VILA MARTINEZ, IVETTE A. | ADDRESS ON FILE | | | | | | |
| 586956 | VILA MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 829874 | VILA MOJICA, MARILYN | ADDRESS ON FILE | | | | | | |
| 586957 | VILA NIEVES, EDNA I | ADDRESS ON FILE | | | | | | |
| 1810208 | Vila ojeda , Luis F | ADDRESS ON FILE | | | | | | |
| 1681906 | Vila Ojeda, Ana | ADDRESS ON FILE | | | | | | |
| 586958 | VILA OJEDA, LUIS I | ADDRESS ON FILE | | | | | | |
| 586959 | VILA ORTIZ, EDRIC | ADDRESS ON FILE | | | | | | |
| 586960 | VILA OTERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 586961 | VILA PAGAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 586962 | VILA PANTOJAS, SYLVIA | ADDRESS ON FILE | | | | | | |
| 586963 | VILA PEREZ MD, SALVADOR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 586964 | VILA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
|---------|---------------------|-----------------|---|---|---|---|---|---|
| 586965 | VILA PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | |
| 829875 | VILA PEREZ, WANDA | ADDRESS ON FILE | | | | | | |
| 586966 | VILA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 1784778 | Vila Perez, Wanda I. | ADDRESS ON FILE | | | | | | |
| 586967 | VILA PIZARRO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 586968 | VILA PIZARRO, MAXIMINA | ADDRESS ON FILE | | | | | | |
| 586969 | VILA PUIG, JOSE | ADDRESS ON FILE | | | | | | |
| 586970 | VILA RAMIREZ MD, RAUL | ADDRESS ON FILE | | | | | | |
| 586971 | VILA RAMOS, CARMEN S | ADDRESS ON FILE | | | | | | |
| 586972 | VILA RAMOS, OTONIEL | ADDRESS ON FILE | | | | | | |
| 586973 | VILA RAY, MANUEL | ADDRESS ON FILE | | | | | | |
| 586974 | VILA RIVERA MD, KARINA | ADDRESS ON FILE | | | | | | |
| 586975 | VILA RIVERA, ENID DEL S | ADDRESS ON FILE | | | | | | |
| 586976 | VILA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 586977 | VILA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | |
| 586978 | VILA RIVERA, KARINA | ADDRESS ON FILE | | | | | | |
| 586979 | VILA RIVERA, KARINA | ADDRESS ON FILE | | | | | | |
| 586980 | VILA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | |
| 586981 | VILA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 586982 | VILA RIVERO, NORMA | ADDRESS ON FILE | | | | | | |
| 586983 | VILA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | |
| 586984 | VILA ROLON, IRIS | ADDRESS ON FILE | | | | | | |
| 586985 | VILA ROLON, LUIS | ADDRESS ON FILE | | | | | | |
| 586986 | VILA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | |
| 586987 | VILA ROSADO, CARMEN J. | ADDRESS ON FILE | | | | | | |
| 586988 | VILA ROSARIO, VICKY A | ADDRESS ON FILE | | | | | | |
| 586989 | VILA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 829876 | VILA SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | |
| 855569 | VILA SELLES, VILMA J. | ADDRESS ON FILE | | | | | | |
| 586990 | VILA SELLES, VILMA J. | ADDRESS ON FILE | | | | | | |
| 2033449 | Vila Serrano, Aida | ADDRESS ON FILE | | | | | | |
| 586991 | VILA SERRANO, AIDA E | ADDRESS ON FILE | | | | | | |
| 586992 | VILA SERRANO, EMMANUELLE | ADDRESS ON FILE | | | | | | |
| 586993 | VILA SERRANO, EMMANUELLE | ADDRESS ON FILE | | | | | | |
| 1422382 | VILA SHIN, JOSE JUAN | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| 586994 | VILA SOLANO, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 2214510 | Vila Solano, Sylvia | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 | |
| 586995 | VILA TORRES, RUBI | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 586996 | VILA VALLE, EDWIN | ADDRESS ON FILE | | | | | | |
| 2115784 | Vila Vasquez, Iracems | ADDRESS ON FILE | | | | | | |
| 586997 | VILA VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 829877 | VILA VAZQUEZ, IRACEMA | ADDRESS ON FILE | | | | | | |
| 586998 | VILA VAZQUEZ, IRACEMA | ADDRESS ON FILE | | | | | | |
| 2076536 | Vila Vazquez, Iracema | ADDRESS ON FILE | | | | | | |
| 2057768 | Vila Vazquez, Iracems | ADDRESS ON FILE | | | | | | |
| 2112115 | Vila Vezquez, Ivacems | ADDRESS ON FILE | | | | | | |
| 586999 | VILA VILELLA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 587000 | VILA ZENGOTITA, JOSE L | ADDRESS ON FILE | | | | | | |
| 587001 | VILA ZENGOTITA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 587002 | VILAMRIE CARO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 587003 | VILANOVA ALEMAN, IDALIS M | ADDRESS ON FILE | | | | | | |
| 587004 | VILANOVA ALEMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 587005 | VILANOVA ALFONSO, LORENZO | ADDRESS ON FILE | | | | | | |
| 587006 | Vilanova Collado, Edwin | ADDRESS ON FILE | | | | | | |
| 587007 | VILANOVA COLLADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 587008 | VILANOVA FLORES, VICTOR | ADDRESS ON FILE | | | | | | |
| 587009 | VILANOVA MEDINA, JOSE | ADDRESS ON FILE | | | | | | |
| 587010 | VILANOVA MONTALVO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 587011 | VILANOVA PABON, RITASAHAMARA | ADDRESS ON FILE | | | | | | |
| 587012 | VILANOVA PABON, SAYNIL | ADDRESS ON FILE | | | | | | |
| 587013 | VILANOVA PORTALATIN, JOSE J. | ADDRESS ON FILE | | | | | | |
| 587014 | VILANOVA RAMOS, CARMEN L. | ADDRESS ON FILE | | | | | | |
| 587015 | VILANOVA RAMOS, LUIS | ADDRESS ON FILE | | | | | | |
| 587016 | VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 587017 | VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 587018 | VILANOVA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | |
| 587019 | VILANOVA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 587021 | VILANOVA RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 587022 | Vilanova San Migu, Norberto | ADDRESS ON FILE | | | | | | |
| 587023 | VILANOVA SURIS, TOMAS | ADDRESS ON FILE | | | | | | |
| 587024 | VILANOVA VILANOVA, HEYDA A | ADDRESS ON FILE | | | | | | |
| 587025 | VILANOVA VILANOVA, JORGE | ADDRESS ON FILE | | | | | | |
| 587026 | VILANOVA VILLANOVA, NOEL | ADDRESS ON FILE | | | | | | |
| 587027 | VILAR BOUET, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 587028 | VILAR CIVEIRA, NILSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587029 | VILAR DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | |
| 587030 | VILAR FUSSA, JUAN | ADDRESS ON FILE | | | | | | |
| 587031 | VILAR MARTINEZ, SIGDIA | ADDRESS ON FILE | | | | | | |
| 829878 | VILAR REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 587032 | VILAR SANTOS, ESTELLE | ADDRESS ON FILE | | | | | | |
| 762656 | VILAR TRUCKING | APARTADO 1202 | | | | CAGUAS | PR | 00726 |
| 762657 | VILAR TRUCKING | PO BOX 1202 | | | | CAGUAS | PR | 00726 |
| 587033 | VILARDI RIZZUTO, JOY | ADDRESS ON FILE | | | | | | |
| 839278 | VILARINO ASSOCIATES LLC | PO BOX 9022515 | | | | SAN JUAN | PR | 00902-2515 |
| 1687922 | Vilarino Rodriguez, Nelly | ADDRESS ON FILE | | | | | | |
| 587034 | VILARINO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | |
| 587035 | VILARINO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | |
| 587036 | VILARINO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | |
| 587037 | VILARO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | |
| 587038 | VILARO CARO, NELMARIE | ADDRESS ON FILE | | | | | | |
| 587039 | VILARO CARO, XAVIER | ADDRESS ON FILE | | | | | | |
| 587040 | VILARO CRESPO, MADELINE | ADDRESS ON FILE | | | | | | |
| 587041 | VILARO GRAU, JORGE | ADDRESS ON FILE | | | | | | |
| 762658 | VILARO LAW OFFICES | EDIFICIO UNIO PLAZA | OFICINA 1505 | 416 AVE PONCE DE LEON | | HATO REY | PR | 00918 |
| 587042 | VILARO LOPEZ, ELGA N | ADDRESS ON FILE | | | | | | |
| 2095824 | Vilaro Lopez, Elga N | ADDRESS ON FILE | | | | | | |
| 587043 | VILARO MATOS, LILLIAN | ADDRESS ON FILE | | | | | | |
| 587044 | VILARO NELMS, CHARLES | ADDRESS ON FILE | | | | | | |
| 587045 | VILARO SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 587046 | VILARO SUAREZ, HECTOR L | ADDRESS ON FILE | | | | | | |
| 1908240 | Vilaro Suarez, Hector L. | ADDRESS ON FILE | | | | | | |
| 587047 | VILARO TORRES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 587048 | VILARO VALDERRABANO, CHARLES E. | ADDRESS ON FILE | | | | | | |
| 587049 | VILARO VALDERRABANO, JUAN | ADDRESS ON FILE | | | | | | |
| 587050 | VILARO VELEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 587051 | VILCHES ALEMAN, JUAN | ADDRESS ON FILE | | | | | | |
| 587052 | VILCHES NEGRON, MARIEL | ADDRESS ON FILE | | | | | | |
| 587053 | VILCHES NEGRON, MARIELA | ADDRESS ON FILE | | | | | | |
| 587054 | VILCHES NEGRON, MARISEL | ADDRESS ON FILE | | | | | | |
| 587055 | VILCHES NEGRON, MARISELA | ADDRESS ON FILE | | | | | | |
| 587056 | VILCHES NORAT, LUZ | ADDRESS ON FILE | | | | | | |
| 587057 | VILCHES NORAT, OLGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 587058 | VILCHES NORAT, OLGA NANETTE | ADDRESS ON FILE | | | | | | | |
| 587059 | VILCHES NORAT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 587060 | VILCHES PEREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| 851264 | VILCHES REYES AWILDA | VILLAS DE SAN FRANCISCO | C15 CALLE 1 | | | SAN JUAN | PR | 00927-6448 | |
| 587061 | VILCHES RIVERA, LINNETTE Y. | ADDRESS ON FILE | | | | | | | |
| 587062 | VILCHES SANCHEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| 587063 | VILCHES SANCHEZ, JELIXSA | ADDRESS ON FILE | | | | | | | |
| 587064 | VILCHES ZAYAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 587065 | VILCHES, MARIA | ADDRESS ON FILE | | | | | | | |
| 587066 | VILCHEZ CARDOZO, YTURVIDES | ADDRESS ON FILE | | | | | | | |
| 587067 | VILCHEZ VALENZUELA, DENIS A. | ADDRESS ON FILE | | | | | | | |
| 587068 | VILDA L. RIVERA DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 587069 | VILEANA VICENTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| 587070 | VILELA GAY, JOSE | ADDRESS ON FILE | | | | | | | |
| 587071 | VILELA GAY, JOSE E | ADDRESS ON FILE | | | | | | | |
| 762659 | VILELA AUTO COLLISION | HC 2 BOX 12443 | | | | ARECIBO | PR | 00612 | |
| 587072 | VILELLA CALDERON, AURORA | ADDRESS ON FILE | | | | | | | |
| 587073 | VILELLA CASASNOVAS, ANA E | ADDRESS ON FILE | | | | | | | |
| 587074 | VILELLA COLL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| 587075 | VILELLA COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| 587076 | VILELLA DEL TORO, REGINA | ADDRESS ON FILE | | | | | | | |
| 587077 | VILELLA DIAZ, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| 587078 | VILELLA DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 587079 | VILELLA FIGUEROA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| 587080 | VILELLA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 855570 | VILELLA GONZALEZ, CARMEN ELISA | ADDRESS ON FILE | | | | | | | |
| 587081 | VILELLA GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| 1577620 | Vilella González, Marisol | ADDRESS ON FILE | | | | | | | |
| 587082 | VILELLA HECHT, LIGIA M | ADDRESS ON FILE | | | | | | | |
| 587083 | VILELLA LANDSCAPING INC | HC 7 BOX 12443 | | | | ARECIBO | PR | 00612-8641 | |
| 587084 | VILELLA MOLINA, LAZARO | ADDRESS ON FILE | | | | | | | |
| 829879 | VILELLA NATAL, JULIA | ADDRESS ON FILE | | | | | | | |
| 587085 | VILELLA NATAL, JULIA M | ADDRESS ON FILE | | | | | | | |
| 587086 | VILELLA RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| 587087 | VILELLA RAMOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| 587088 | VILELLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 829880 | VILELLA RIVERA, ONEYDA | ADDRESS ON FILE | | | | | | | |
| 587089 | VILELLA RIVERA, ONEYDA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2035037 | Vilella Rosario, Josefina | ADDRESS ON FILE | | | | | | |
| 587090 | VILELLA ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 2095709 | Vileo Fournier, Marielaine | ADDRESS ON FILE | | | | | | |
| 2069659 | Vilez Montalvo, Arnold | ADDRESS ON FILE | | | | | | |
| 1437127 | Vilez Vilez, Francis | ADDRESS ON FILE | | | | | | |
| 762660 | VILKA RIVERA TORRES | URB SAN ANTONIO | B-35 CALLE DILENIA | | PONCE | PR | 00728 | |
| 829881 | VILLA AGRON, OTONIEL | ADDRESS ON FILE | | | | | | |
| 762661 | VILLA ANANDELLE CORP /MARIA D MELENDEZ | BMS 330 BOX 706061 | | | BAYAMON | PR | 00960 | |
| 587091 | VILLA APPLIANCE SERVICES | URB VALLE DORADO 30091 | CALLE VALLE DEL PLATA | | DORADO | PR | 00646 | |
| 829882 | VILLA ARMENDARIZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 587092 | VILLA ARMENDARIZ, SANDRA C | ADDRESS ON FILE | | | | | | |
| 1758519 | Villa Armendariz, Sandra C. | ADDRESS ON FILE | | | | | | |
| 587093 | VILLA ASOCIADO JENARO CORTES | AVE MUNOZ RIVERA 894 | SUITE 201 | | SAN JUAN | PR | 00927 | |
| 587094 | VILLA AYALA, JANET | ADDRESS ON FILE | | | | | | |
| 587095 | VILLA BARRERAS, JAVIER | ADDRESS ON FILE | | | | | | |
| 587096 | Villa Benvenutti, Fernando III | ADDRESS ON FILE | | | | | | |
| 762662 | VILLA BLANCA SUPER SHELL | 86 CALLE AGUAMARINA | | | CAGUAS | PR | 00725-2134 | |
| 762663 | VILLA BLANCA TRANSMISSION | PO BOX 5242 | | | CAGUAS | PR | 00726 | |
| 762664 | VILLA BOHEME | PO BOX 218 | | | CULEBRA | PR | 00775 | |
| 587097 | VILLA CAMERLENGHI, MAURIZIO | ADDRESS ON FILE | | | | | | |
| 587098 | VILLA CAMPESTRE | PMB 300 | N 10 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | |
| 587099 | VILLA CAMPESTRE | PMB 639 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| 762665 | VILLA CAPARRA BAKERY | PO BOX 192742 | | | SAN JUAN | PR | 00919-2742 | |
| 762666 | VILLA CAPARRA BAKERY & DELI | P O BOX 192742 | | | SAN JUAN | PR | 00919-2742 | |
| 762667 | VILLA CAPARRA KINDERGARTEN | VILLA CAPARRA | M 209 CARR 2 KM 6 4 | | GUAYNABO | PR | 00968 | |
| 762668 | VILLA CASA DE CAMPO | HC 03 BOX 16353 | | | COROZAL | PR | 00783-9813 | |
| 587100 | VILLA COFRESI HOTEL REST | BOX 874 | | | RINCON | PR | 00677 | |
| 587101 | VILLA COFRESI HOTEL REST | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 587102 | VILLA COOP | PO BOX 1554 | | | VILLALBA | PR | 00766 | |
| 2138075 | VILLA COOP AGUSTIN BURGOS RIVERA | VILLA COOP | PO BOX 1554 | | VILLALBA | PR | 00766 | |
| 762669 | VILLA COOP/ AGUSTIN BURGOS RIVERA | PO BOX 1554 | | | VILLALBA | PR | 00766 | |
| 587103 | VILLA COOPERATIVA AGUSTIN BURGOS RIVERA | P.O. BOX 1554 | | | VILLALBA | PR | 00766 | |
| 2153054 | Villa Correa, Francisco | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587104 | VILLA DE LA ROSA | APARTADAO 1710 | | | | AIBONITO | PR | 00705-0000 |
| 762670 | VILLA DE LA ROSA | APARTADO 1710 | | | | AIBONITO | PR | 00705 |
| 762671 | VILLA DORADA DALBERTO REST | BOX 4384 | | | | VEGA BAJA | PR | 00693 |
| 762672 | VILLA EL ENCANTO DEVELOPMENT S E | 791 AVE DE DIEGO | | | | CAPARRA | PR | 00921 |
| 587105 | VILLA ELIAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 829883 | VILLA ELIAS, IVETTE | ADDRESS ON FILE | | | | | | |
| 762673 | VILLA ENCANTADA/MARTIN FRANCO | COM ENCANTADA INC 35-022 | | | | CIDRA | PR | 00739 |
| 587106 | VILLA ESPERANZA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 |
| 2149629 | Villa Fanesoto, Marcos A. | ADDRESS ON FILE | | | | | | |
| 587107 | VILLA FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 2128446 | Villa Flores, Adalberto | ADDRESS ON FILE | | | | | | |
| 587108 | VILLA FLORES, JOSE L | ADDRESS ON FILE | | | | | | |
| 1861977 | Villa Flores, Jose L. | ADDRESS ON FILE | | | | | | |
| 587109 | VILLA FONTANA PARK SHELL | AVE SANCHEZ OSORIO | ESQ PARQUE ASTURIAS | VILLA FONTANA PARK | | CAROLINA | PR | 00983 |
| 762674 | VILLA FONTANA PARK SHELL | P.O. BOX 1813 | | | | CAROLINA | PR | 00984 |
| 762675 | VILLA FONTANA SERV STA / TEXACO | P O BOX 4173 | | | | CAROLINA | PR | 00984 |
| 762676 | VILLA FRANCA DEV CORP | PO BOX 71385 | | | | SAN JUAN | PR | 00936-8485 |
| 762677 | VILLA FULLADOZA | PO BOX 162 | | | | CULEBRA | PR | 00775 |
| 829884 | VILLA GARCIA, JOSELINE M | ADDRESS ON FILE | | | | | | |
| 587110 | VILLA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | |
| 855571 | VILLA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | |
| 762678 | VILLA GRACIELA SERVICES STA. | PO BOX 1148 | | | | JUNCOS | PR | 00777 |
| 762679 | VILLA HEAVY EQUIPMENT | BO. VIVI ABAJO CARR. 111 KM. 3.8 | | | | UTUADO | PR | 00641 |
| 762680 | VILLA HEAVY EQUIPMENT | P O BOX 388 | | | | UTUADO | PR | 00641 |
| 587111 | VILLA ILLA BOHEME GUEST HOUSE | PO BOX 218 | | | | CULEBRA | PR | 00775 |
| 587112 | VILLA JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 587113 | VILLA LABOY, XIOMARA | ADDRESS ON FILE | | | | | | |
| 587114 | VILLA LORENZO, ELIDO | ADDRESS ON FILE | | | | | | |
| 587115 | VILLA MALAVE, LILLIAM | ADDRESS ON FILE | | | | | | |
| 587116 | VILLA MANGUAL, LUIS | ADDRESS ON FILE | | | | | | |
| 851265 | VILLA MARINA BAKERY & DELI | SHOPPING CENTER LOCAL 4 | VILLA MARINA | | | FAJARDO | PR | 00738 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587117 | VILLA MARINA GAS STATION INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 587118 | VILLA MARINA YACHT HARBOUR INC | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 762681 | VILLA MARINA YATCH | PO BOX 1071 | | | | FAJARDO | PR | 00738 | |
| 587119 | VILLA MEDINA, HEIDY | ADDRESS ON FILE | | | | | | | |
| 2082241 | Villa Medina, Heidy | ADDRESS ON FILE | | | | | | | |
| 2082241 | Villa Medina, Heidy | ADDRESS ON FILE | | | | | | | |
| 829885 | VILLA MEDINA, LEONOR | ADDRESS ON FILE | | | | | | | |
| 587120 | VILLA MONTAða BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| 587121 | VILLA MONTANA BEACH RESORT | PO BOX 530 | | | | ISABELA | PR | 00662 | |
| 587122 | VILLA MOURA, JOSE R | ADDRESS ON FILE | | | | | | | |
| 587123 | VILLA MUSIC | 1853 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587124 | VILLA MUSIC CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587125 | VILLA MUSIC CORP. | 1853 PONCE DE LEON AVE. | | | | SAN JUAN | PR | 00912-0000 | |
| 762682 | VILLA NEVAREZ TEXACO | URB VILLA NEVAREZ | ESQ CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 587126 | VILLA NEVAREZ TEXACO SERVICE STATION | VILLA NEVAREZ | CARR 21 CALLE 2 | | | SAN JUAN | PR | 00927 | |
| 587127 | VILLA NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 762683 | VILLA NUEVA AUTO GLASS | VILLA NUEVA | A 26 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 762684 | VILLA NUEVA ESSO SERVICENTRO | URB VILLA NUEVA | L 15 CALLE 2 | | | CAGUAS | PR | 00725 | |
| 829886 | VILLA ORTIS, JOSE SAN MART | ADDRESS ON FILE | | | | | | | |
| 587128 | VILLA ORTIZ, JOSE SAN MART | ADDRESS ON FILE | | | | | | | |
| 587129 | VILLA PACHECO, YADAIRETTE | ADDRESS ON FILE | | | | | | | |
| 587130 | VILLA PALMERAS FUNERAL INC | PO BOX 7845 | | | | SAN JUAN | PR | 00916 | |
| 587131 | VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 273 | | | | LAJAS | PR | 00667 | |
| 587132 | VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 3400 | | | | LAJAS | PR | 00667-3400 | |
| 587133 | VILLA PASTOR MD, IDA L | ADDRESS ON FILE | | | | | | | |
| 587134 | VILLA PAZ I HOGAR | PO BOX 94000 PMB 103 | | | | COROZAL | PR | 00783 | |
| 587135 | VILLA PIANO CORP | 1853 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| 587136 | VILLA PRADES TEXACO | P.O. BOX 190452 | | | | SAN JUAN | PR | 00919-0452 | |
| 587137 | VILLA PRIVIDENCIA APARTMENTS LIMITED | 2335 N BANK DR | | | | COLUMBUS | OH | 43220-5423 | |
| 587138 | VILLA REAL AUTO SALES INC | ESTANCIAS DE TORTUGUERO | # 709 C/ TERRANOVA | | | VEGA BAJA | PR | 00693 | |
| 762686 | VILLA REAL HOTEL | PO BOX 1241 | | | | BAJADERO | PR | 00616 | |
| 762685 | VILLA REAL HOTEL | PO BOX 344 | | | | ARECIBO | PR | 00613 | |
| 587139 | VILLA REAL INVESTMENT INC | P O BOX 344 | | | | ARECIBO | PR | 00613 | |
| 587140 | VILLA REAL INVESTMENT INC | PO BOX 962 | | | | ARECIBO | PR | 00613 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587141 | VILLA REYES, VANESSA | ADDRESS ON FILE | | | | | | |
| 587142 | VILLA RIOS, MARIA G | ADDRESS ON FILE | | | | | | |
| 587143 | VILLA RIVERA, BARBARA | ADDRESS ON FILE | | | | | | |
| 587144 | VILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | |
| 587145 | VILLA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | |
| 587146 | VILLA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 587147 | VILLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2119718 | Villa Rodriguez, Angel R. | ADDRESS ON FILE | | | | | | |
| 587148 | VILLA RODRIGUEZ, JANNINE | ADDRESS ON FILE | | | | | | |
| 587149 | VILLA RODRIGUEZ, MAILEEN A | ADDRESS ON FILE | | | | | | |
| 587150 | VILLA RODRIGUEZ, ZACHIRA S. | ADDRESS ON FILE | | | | | | |
| 762687 | VILLA ROSA TEXACO | PO BOX 996 | | | GUAYAMA | PR | 00785 | |
| 587151 | VILLA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | |
| 587152 | VILLA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 587153 | VILLA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | |
| 829888 | VILLA RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 2098139 | Villa Ruiz, Zoraida | ADDRESS ON FILE | | | | | | |
| 762688 | VILLA SERVICE CENTRO | HC-033 BOX 35635 | | | AGUADA | PR | 00602 | |
| 587155 | VILLA SILVA, TAMEYRA L | ADDRESS ON FILE | | | | | | |
| 587156 | VILLA SOTO, GLORIA | ADDRESS ON FILE | | | | | | |
| 587157 | VILLA SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 1507371 | VILLA SOTO, MARIA | ADDRESS ON FILE | | | | | | |
| 1969808 | Villa Soto, Maria | ADDRESS ON FILE | | | | | | |
| 762689 | VILLA TEXACO SERVICE STATION | HC-03 BOX 35635 CARR 417 | | | AGUADA | PR | 00602-9787 | |
| 1782574 | Villa Torres, Miriam | Lcdo Victor M. Bermudez Perez | Urb. Villa Andalucia | Calle Ronda #A-22 | San Juan | PR | 00926 | |
| 840107 | VILLA TORRES, MIRIAM | LCDO. VÍCTOR M. BERMÚDEZ PÉREZ | URB VILLA ANDALUCÍA CALLE RONDA #A-22 | | SAN JUAN | PR | 00926 | |
| 762690 | VILLA TRANSMISSION PARTS INC | 212 CALLE VILLA | | | PONCE | PR | 00731 | |
| 762691 | VILLA TROPICAL | PO BOX 844 | | TOA BAJ | TOA ALTA | PR | 00954 | |
| 762692 | VILLA TROPICAL INC | PO BOX 326 | | | ISABELA | PR | 00662 | |
| 762693 | VILLA TURABO BUS LINE INC | BOX 84 | | | CAGUAS | PR | 00726 | |
| 587158 | VILLA VICENCIO & ASSOCIATES CONSTRUCTIO | PMB 303 | 35 JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | |
| 1997687 | Villa, Zoraida | ADDRESS ON FILE | | | | | | |
| 587159 | VILLABOL FIGUEROA, JOCABED | ADDRESS ON FILE | | | | | | |
| 587160 | VILLABOL LOPEZ, FRANKIE | ADDRESS ON FILE | | | | | | |
| 587161 | VILLABOL RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 587162 | VILLABOL RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587163 | VILLABOL RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | |
| 587164 | VILLABONA VILAS, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 587165 | VILLACENSIO DE LA ROSA | URB SIERRA BAYAMON C/22 BLOQUE 18 #7 | | | | BAYAMON | PR | 00961 |
| 587166 | VILLACIS, EDER | ADDRESS ON FILE | | | | | | |
| 587167 | VILLACRUZES MORALES, JANETTE | ADDRESS ON FILE | | | | | | |
| 587168 | VILLADAMIGO DE ZAYAS, LOURDES M | ADDRESS ON FILE | | | | | | |
| 587169 | VILLAESPESA ZALDUONDO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 587170 | Villafa&e Jimenez, Juan E | ADDRESS ON FILE | | | | | | |
| 587171 | VILLAFANA RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | |
| 587172 | VILLAFANA RODRIGUEZ, DANY | ADDRESS ON FILE | | | | | | |
| 587173 | VILLAFANA ROSA, GRISEL | ADDRESS ON FILE | | | | | | |
| 1845128 | Villafana torres, Ana Margarita | ADDRESS ON FILE | | | | | | |
| 1836780 | Villafana Torres, Ana Margarita | ADDRESS ON FILE | | | | | | |
| 587174 | VILLAFANE ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | |
| 829892 | VILLAFANE ACOSTA, ARCADIA | ADDRESS ON FILE | | | | | | |
| 587175 | VILLAFANE ANDUJAR, FABIOLA | ADDRESS ON FILE | | | | | | |
| 587176 | VILLAFANE ARRIETA, GIOVANNI | ADDRESS ON FILE | | | | | | |
| 587177 | VILLAFANE ARRIETA, RICARDO | ADDRESS ON FILE | | | | | | |
| 587178 | VILLAFANE ARROYO, MARIE | ADDRESS ON FILE | | | | | | |
| 587179 | VILLAFANE ARROYO, SANDRA I | ADDRESS ON FILE | | | | | | |
| 587180 | VILLAFANE AUTO BADY | BO SAN ANTON | CARR 887 KM 3 O PR 1461 | | | CAROLINA | PR | 00985 |
| 587181 | VILLAFANE AUTO BODY & REPAIR | RR 1-461 BO SAN ANTON | | | | CAROLINA | PR | 00979 |
| 587182 | VILLAFANE AUTO PARTS | JARD.DE BORINQUEN | AVE. CALDERON T-6 ESQ. AMAPOLA | | | CAROLINA | PR | 00985 |
| 829893 | VILLAFANE AYALA, LISBEL I | ADDRESS ON FILE | | | | | | |
| 587183 | VILLAFANE AYALA, LISBEL I | ADDRESS ON FILE | | | | | | |
| 587184 | VILLAFANE BERRIOS, SARAI | ADDRESS ON FILE | | | | | | |
| 587185 | VILLAFANE BLANCO, ANA Y | ADDRESS ON FILE | | | | | | |
| 855572 | VILLAFAÑE BLANCO, MANUEL | ADDRESS ON FILE | | | | | | |
| 587187 | VILLAFANE BONANO, JOSE | ADDRESS ON FILE | | | | | | |
| 587188 | VILLAFANE BORRETO, SUHEILY | ADDRESS ON FILE | | | | | | |
| 587189 | VILLAFANE CABRERA, KATTERINA | ADDRESS ON FILE | | | | | | |
| 587190 | VILLAFANE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 587191 | VILLAFANE CAMACHO, JOSE R | ADDRESS ON FILE | | | | | | |
| 587192 | VILLAFANE CAMACHO, JUAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1624696 | Villafane Camacho, Juan J | ADDRESS ON FILE | | | | | | | |
| 587193 | Villafane Camacho, Juan J | ADDRESS ON FILE | | | | | | | |
| 587194 | VILLAFANE CAMACHO, NANCY I | ADDRESS ON FILE | | | | | | | |
| 587195 | VILLAFANE CAMACHO, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| 587196 | VILLAFANE CANDELAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| 1532122 | Villafane Candelas, Ivonne | ADDRESS ON FILE | | | | | | | |
| 587197 | VILLAFANE CARMONA, LUCE | ADDRESS ON FILE | | | | | | | |
| 587198 | VILLAFANE CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| 587199 | Villafane Carrion, Omar | ADDRESS ON FILE | | | | | | | |
| 587200 | VILLAFANE CENTENO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| 587201 | VILLAFANE CHAMBERS, JOEL | ADDRESS ON FILE | | | | | | | |
| 587202 | VILLAFANE CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587203 | VILLAFANE CLAUDIO, AIMEE | ADDRESS ON FILE | | | | | | | |
| 829894 | VILLAFANE CLAUDIO, MONICA | ADDRESS ON FILE | | | | | | | |
| 587205 | VILLAFANE CLAUDIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 587206 | VILLAFANE COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587207 | VILLAFANE COLON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 587208 | VILLAFANE COLON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 587209 | VILLAFANE COLON, JALAINE | ADDRESS ON FILE | | | | | | | |
| 1524518 | Villafane Colon, Maria del M | ADDRESS ON FILE | | | | | | | |
| 829895 | VILLAFANE COLON, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| 587211 | VILLAFANE COLON, MARIA DEL. M | ADDRESS ON FILE | | | | | | | |
| 587212 | VILLAFANE COLON, NERIVALIZ | ADDRESS ON FILE | | | | | | | |
| 587213 | VILLAFANE COLON, THELANOL | ADDRESS ON FILE | | | | | | | |
| 587214 | VILLAFANE CONDE, JUAN | ADDRESS ON FILE | | | | | | | |
| 587215 | VILLAFANE CONDE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| 587216 | VILLAFANE CORA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| 587217 | VILLAFANE CORDERO, ZOILA E | ADDRESS ON FILE | | | | | | | |
| 587218 | VILLAFAÑE CORDERO, ZOILAE | ADDRESS ON FILE | | | | | | | |
| 587219 | VILLAFANE CRUZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 587220 | VILLAFANE CRUZ, MADIAN | ADDRESS ON FILE | | | | | | | |
| 587221 | VILLAFANE CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| 587222 | VILLAFANE CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 587223 | VILLAFANE CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 587224 | VILLAFANE CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| 587225 | VILLAFANE CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 587226 | VILLAFANE CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 587227 | VILLAFANE CUBELO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 829896 | VILLAFANE CURBELO, LETICIA | ADDRESS ON FILE | | | | | | | |
| 587228 | VILLAFANE DE JESUS, CARMEN H | ADDRESS ON FILE | | | | | | | |
| 587229 | VILLAFANE DE JESUS, IVYANNETTE | ADDRESS ON FILE | | | | | | | |
| 587230 | VILLAFANE DE JESUS, NITZA I | ADDRESS ON FILE | | | | | | | |
| 1490014 | Villafane De Leon, Felix M. | ADDRESS ON FILE | | | | | | | |
| 587231 | VILLAFANE DEL VALLE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| 587232 | VILLAFANE DEYACK, EILEEN C | ADDRESS ON FILE | | | | | | | |
| 587233 | VILLAFANE FLORES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 587234 | VILLAFANE FONT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 587235 | VILLAFANE FRESSE, CARMEN | ADDRESS ON FILE | | | | | | | |
| 587236 | VILLAFANE FREYTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587237 | VILLAFANE GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 587238 | VILLAFANE GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| 1259906 | VILLAFANE GOMEZ, MEILING | ADDRESS ON FILE | | | | | | | |
| 587239 | VILLAFANE GOMEZ, MEI-LING | ADDRESS ON FILE | | | | | | | |
| 587240 | VILLAFANE GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 587241 | Villafane Gonzal, Francisco | ADDRESS ON FILE | | | | | | | |
| 587242 | VILLAFANE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 829897 | VILLAFANE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587243 | VILLAFANE GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| 587244 | VILLAFANE GONZALEZ, GREYSHA | ADDRESS ON FILE | | | | | | | |
| 587245 | VILLAFANE GONZALEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| 587246 | VILLAFANE GONZALEZ, KEVIN J | ADDRESS ON FILE | | | | | | | |
| 587247 | VILLAFANE GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 587248 | VILLAFANE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 587249 | VILLAFANE GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 587250 | VILLAFANE GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| 587251 | VILLAFANE GUZMAN, EDMAGALLY | ADDRESS ON FILE | | | | | | | |
| 587252 | VILLAFANE HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 587253 | Villafane Hernandez, Noel | ADDRESS ON FILE | | | | | | | |
| 587254 | VILLAFANE HORNEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| 587255 | VILLAFANE IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 587256 | VILLAFANE IZGUIERDO, GUADALUPE | ADDRESS ON FILE | | | | | | | | |
| 587257 | Villafane Jaime, Raul | ADDRESS ON FILE | | | | | | | | |
| 587258 | VILLAFANE JORDAN, LIANABEL | ADDRESS ON FILE | | | | | | | | |
| 587259 | VILLAFANE JORGE, LUIS | ADDRESS ON FILE | | | | | | | | |
| 587260 | VILLAFANE LASSALLE, ELEAZAR | ADDRESS ON FILE | | | | | | | | |
| 587261 | VILLAFANE LEBRON, WILMARIE | ADDRESS ON FILE | | | | | | | | |
| 587262 | VILLAFANE LOPEZ, ERIC LUIS | ADDRESS ON FILE | | | | | | | | |
| 587263 | VILLAFANE LOPEZ, JOSELYN | ADDRESS ON FILE | | | | | | | | |
| 587264 | VILLAFANE LOPEZ, JUHANNIE | ADDRESS ON FILE | | | | | | | | |
| 587265 | VILLAFANE LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | | |
| 587266 | VILLAFANE LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | | |
| 829899 | VILLAFANE LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | | |
| 1257664 | VILLAFANE LOPEZ, MYRNA L | ADDRESS ON FILE | | | | | | | | |
| 587268 | VILLAFANE LOPEZ, NADJA H | ADDRESS ON FILE | | | | | | | | |
| 587269 | VILLAFANE LOPEZ, NARCISO | ADDRESS ON FILE | | | | | | | | |
| 587270 | VILLAFANE LOZANO, BERYL | ADDRESS ON FILE | | | | | | | | |
| 587271 | VILLAFANE MARQUES, MARLYN | ADDRESS ON FILE | | | | | | | | |
| 1504404 | Villafane Martin, Julia | ADDRESS ON FILE | | | | | | | | |
| 587272 | VILLAFANE MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 587273 | VILLAFANE MARTINEZ, ARAMIS | ADDRESS ON FILE | | | | | | | | |
| 587274 | VILLAFANE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | | |
| 587275 | VILLAFANE MD, BEATRIZ | ADDRESS ON FILE | | | | | | | | |
| 587276 | VILLAFANE MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | | |
| 587277 | VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 587279 | VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 587278 | VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 587280 | VILLAFANE MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | | |
| 587281 | VILLAFANE MONTIJO, JORGE L | ADDRESS ON FILE | | | | | | | | |
| 587282 | VILLAFANE MONTIJO, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 1728139 | Villafañe Montijo, William | ADDRESS ON FILE | | | | | | | | |
| 587283 | Villafane Morales, Antonio | ADDRESS ON FILE | | | | | | | | |
| 155768 | VILLAFANE MORALES, ERNEST | ADDRESS ON FILE | | | | | | | | |
| 829900 | VILLAFANE MORALES, KARMIN | ADDRESS ON FILE | | | | | | | | |
| 829901 | VILLAFANE MORALES, LUZ | ADDRESS ON FILE | | | | | | | | |
| 587284 | VILLAFANE MORALES, LUZ B | ADDRESS ON FILE | | | | | | | | |
| 587285 | VILLAFANE MORALES, MARIANN | ADDRESS ON FILE | | | | | | | | |
| 587286 | VILLAFANE MORALES, MARLEEN | ADDRESS ON FILE | | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 587287 | VILLAFANE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 587288 | VILLAFANE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 587289 | VILLAFANE MOREIRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 829902 | VILLAFANE MOREIRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| 587290 | VILLAFANE MOYET, JOSE | ADDRESS ON FILE | | | | | | | |
| 587291 | VILLAFANE MOYET, JUDITH | ADDRESS ON FILE | | | | | | | |
| 587292 | Villafane Moyett, Jose L | ADDRESS ON FILE | | | | | | | |
| 829903 | VILLAFANE MUNOZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 2044777 | Villafane Negron, Benedicta | ADDRESS ON FILE | | | | | | | |
| 2018292 | Villafane Negron, Benedicta | ADDRESS ON FILE | | | | | | | |
| 587293 | Villafane Negron, Benedicta | ADDRESS ON FILE | | | | | | | |
| 587294 | VILLAFANE NEGRON, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| 587295 | VILLAFANE NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| 587296 | VILLAFANE NIEVES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| 587297 | VILLAFANE NIEVES, JOSE G | ADDRESS ON FILE | | | | | | | |
| 587298 | VILLAFANE OLMO, NORMAN | ADDRESS ON FILE | | | | | | | |
| 587299 | VILLAFANE ONGAY, ANA M | ADDRESS ON FILE | | | | | | | |
| 587300 | VILLAFANE OQUENDO, JORGE | ADDRESS ON FILE | | | | | | | |
| 829904 | VILLAFANE OROZCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| 587301 | VILLAFANE ORTIZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| 587302 | Villafane Ortiz, Lyzmary | ADDRESS ON FILE | | | | | | | |
| 587303 | VILLAFANE OSORIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 587304 | VILLAFANE OSORIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| 587305 | VILLAFANE PADILLA, CAMILE I | ADDRESS ON FILE | | | | | | | |
| 587306 | VILLAFANE PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| 587308 | VILLAFANE PAGAN, CARMELO JAVIER | ADDRESS ON FILE | | | | | | | |
| 587309 | VILLAFANE PARRILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| 829905 | VILLAFANE PERDOMO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 587310 | VILLAFANE PEREZ, ARLYN I | ADDRESS ON FILE | | | | | | | |
| 1494973 | Villafane Perez, Arlyn I. | ADDRESS ON FILE | | | | | | | |
| 587312 | VILLAFANE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 587313 | VILLAFANE PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 587314 | VILLAFANE PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 587315 | VILLAFANE QUINONES, NORMA I | ADDRESS ON FILE | | | | | | | |
| 587316 | VILLAFANE QUINTERO, RUTHMARIE | ADDRESS ON FILE | | | | | | | |
| 587317 | VILLAFANE QUINTERO, RUTHMARIE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587318 | VILLAFANE QUIRINDONGO, HARRY | ADDRESS ON FILE | | | | | | |
| 587319 | VILLAFANE RAMIREZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 587320 | VILLAFANE RAMOS, DENNIS | ADDRESS ON FILE | | | | | | |
| 587321 | VILLAFANE RAMOS, GIANCARLO | ADDRESS ON FILE | | | | | | |
| 587322 | VILLAFANE RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | |
| 587323 | VILLAFANE RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 587324 | VILLAFANE RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 829906 | VILLAFANE RAMOS, WILMAYRA | ADDRESS ON FILE | | | | | | |
| 587325 | VILLAFANE REYES, AIDA | ADDRESS ON FILE | | | | | | |
| 587326 | VILLAFANE REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 1675450 | Villafane Reyes, Ana M | ADDRESS ON FILE | | | | | | |
| 1567467 | VILLAFANE REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 1645404 | VILLAFANE REYES, ANA M | ADDRESS ON FILE | | | | | | |
| 1652186 | Villafane Reyes, Ana M | ADDRESS ON FILE | | | | | | |
| 587327 | VILLAFANE REYES, MIGNA Y | ADDRESS ON FILE | | | | | | |
| 829907 | VILLAFANE RIERA, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 587328 | VILLAFANE RIERA, GUILLERMO J | ADDRESS ON FILE | | | | | | |
| 587329 | VILLAFANE RIERA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 855573 | VILLAFAÑE RIERA, RAFAEL A. | ADDRESS ON FILE | | | | | | |
| 587330 | VILLAFANE RIOS, EVAIRIS | ADDRESS ON FILE | | | | | | |
| 587331 | VILLAFANE RIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 829908 | VILLAFANE RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 587332 | VILLAFANE RIVERA, ADA I | ADDRESS ON FILE | | | | | | |
| 587333 | VILLAFANE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | |
| 587334 | VILLAFANE RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 829909 | VILLAFANE RIVERA, ELSA I | ADDRESS ON FILE | | | | | | |
| 829910 | VILLAFANE RIVERA, IRAN | ADDRESS ON FILE | | | | | | |
| 587335 | VILLAFANE RIVERA, IVONNE | ADDRESS ON FILE | | | | | | |
| 587336 | VILLAFANE RIVERA, JORGE | ADDRESS ON FILE | | | | | | |
| 587337 | VILLAFANE RIVERA, MARICELIS | ADDRESS ON FILE | | | | | | |
| 587338 | VILLAFANE RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | |
| 829911 | VILLAFANE RIVERA, ROSSMERRI | ADDRESS ON FILE | | | | | | |
| 829912 | VILLAFANE RIVERA, YOSEPH M | ADDRESS ON FILE | | | | | | |
| 587339 | VILLAFANE RIVERA, YOSEPH M | ADDRESS ON FILE | | | | | | |
| 587340 | VILLAFANE ROBLES, AMARILYS | ADDRESS ON FILE | | | | | | |
| 587341 | VILLAFANE ROBLES, HERY | ADDRESS ON FILE | | | | | | |
| 587342 | VILLAFANE RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1594049 | VILLAFANE RODRIGUEZ, ANA C. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 587343 | VILLAFANE RODRIGUEZ, ANA CELIA | ADDRESS ON FILE |
| 587344 | VILLAFANE RODRIGUEZ, BEVERLY | ADDRESS ON FILE |
| 587345 | VILLAFANE RODRIGUEZ, CAMILLE | ADDRESS ON FILE |
| 587346 | VILLAFANE RODRIGUEZ, DANALIZ | ADDRESS ON FILE |
| 587348 | VILLAFANE RODRIGUEZ, JOSE | ADDRESS ON FILE |
| 587347 | Villafane Rodriguez, Jose | ADDRESS ON FILE |
| 587349 | VILLAFANE RODRIGUEZ, PERLA | ADDRESS ON FILE |
| 587350 | VILLAFANE RODRIGUEZ, SAMIA | ADDRESS ON FILE |
| 829913 | VILLAFANE RODRIGUEZ, ZAIDA | ADDRESS ON FILE |
| 587351 | VILLAFANE RODRIGUEZ, ZAIDA M | ADDRESS ON FILE |
| 587352 | VILLAFANE ROMERO, SHARLENE | ADDRESS ON FILE |
| 587353 | VILLAFANE ROSARIO, HILDA | ADDRESS ON FILE |
| 2113033 | Villafane Ruiz, Eileen | ADDRESS ON FILE |
| 587354 | VILLAFANE RUIZ, EILEEN | ADDRESS ON FILE |
| 587355 | VILLAFAÑE SAN INOCENCIO MD, EDWIN | ADDRESS ON FILE |
| 587356 | VILLAFANE SANCHEZ, DIANA I. | ADDRESS ON FILE |
| 855574 | VILLAFAÑE SANCHEZ, DIANA I. | ADDRESS ON FILE |
| 2128835 | Villafane Sandoval, Lissette | ADDRESS ON FILE |
| 829914 | VILLAFANE SANDOVAL, LISSETTE | ADDRESS ON FILE |
| 587358 | VILLAFANE SANDOVAL, ZORAIDA | ADDRESS ON FILE |
| 1956161 | Villafane Sandoval, Zoraida | ADDRESS ON FILE |
| 2066902 | VILLAFANE SANDOVAL, ZORAIDA | ADDRESS ON FILE |
| 1956161 | Villafane Sandoval, Zoraida | ADDRESS ON FILE |
| 587359 | VILLAFANE SANTANA, LOURDES | ADDRESS ON FILE |
| 587360 | VILLAFANE SANTANA, MARICIEL | ADDRESS ON FILE |
| 587361 | VILLAFANE SANTIAGO, ANGEL | ADDRESS ON FILE |
| 587362 | VILLAFANE SANTIAGO, ANGEL A. | ADDRESS ON FILE |
| 1954078 | Villafane Santiago, Efrain | ADDRESS ON FILE |
| 587363 | VILLAFANE SANTIAGO, EFRAIN | ADDRESS ON FILE |
| 587364 | VILLAFANE SANTIAGO, FE | ADDRESS ON FILE |
| 587365 | VILLAFANE SANTIAGO, FRED | ADDRESS ON FILE |
| 587367 | VILLAFANE SANTIAGO, GISELLE | ADDRESS ON FILE |
| 587368 | VILLAFANE SANTIAGO, IXIA | ADDRESS ON FILE |
| 587369 | VILLAFANE SANTIAGO, MAGALY | ADDRESS ON FILE |
| 587370 | VILLAFANE SANTIAGO, MARILIA | ADDRESS ON FILE |
| 587371 | VILLAFANE SANTOS, DINAH L | ADDRESS ON FILE |
| 829915 | VILLAFANE SANTOS, MIRIAM | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587372 | VILLAFANE SANTOS, MYRIAM E | ADDRESS ON FILE | | | | | | |
| 587373 | VILLAFANE SANTOS, SONIA | ADDRESS ON FILE | | | | | | |
| 829916 | VILLAFANE SANTOS, SONIA | ADDRESS ON FILE | | | | | | |
| 829917 | VILLAFANE SASSO, SANTIAGO | ADDRESS ON FILE | | | | | | |
| 829918 | VILLAFANE SASTRE, SHEMILL | ADDRESS ON FILE | | | | | | |
| 587374 | VILLAFANE SASTRE, SHEMILL E | ADDRESS ON FILE | | | | | | |
| 1762070 | Villafañe Sastre, Willany`s | ADDRESS ON FILE | | | | | | |
| 587375 | VILLAFANE SASTRE, WILLANYS | ADDRESS ON FILE | | | | | | |
| 1699142 | VILLAFANE SASTRE, WILLANY'S | ADDRESS ON FILE | | | | | | |
| 587376 | VILLAFANE SASTRE, WILLIAM G | ADDRESS ON FILE | | | | | | |
| 587377 | Villafane Seguinot, Angel | ADDRESS ON FILE | | | | | | |
| 762694 | VILLAFANE SERRANO CARMEN | 147 CALLE BENITEZ CASTANO | | | | SANTURCE | PR | 00911 |
| 587378 | VILLAFANE SERRANO, NORMA I | ADDRESS ON FILE | | | | | | |
| 829919 | VILLAFANE SERRANO, NORMA I | ADDRESS ON FILE | | | | | | |
| 587379 | VILLAFANE SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 587380 | VILLAFANE SILVA, LUIS | ADDRESS ON FILE | | | | | | |
| 587381 | VILLAFANE SOLER, RAFAEL | ADDRESS ON FILE | | | | | | |
| 587382 | VILLAFANE SOTO, MARTA I | ADDRESS ON FILE | | | | | | |
| 587383 | VILLAFANE SOTO, WILSON | ADDRESS ON FILE | | | | | | |
| 587366 | VILLAFAÑE SUAREZ MD, MYRIAM | ADDRESS ON FILE | | | | | | |
| 587384 | VILLAFANE TARRATS, EDGAR | ADDRESS ON FILE | | | | | | |
| 587385 | VILLAFANE TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 1951746 | Villafane Torres, Carmen I. | ADDRESS ON FILE | | | | | | |
| 587386 | VILLAFANE TORRES, GILDA | ADDRESS ON FILE | | | | | | |
| 2062042 | Villafane Torres, Gilda M. | ADDRESS ON FILE | | | | | | |
| 587387 | VILLAFANE TORRES, GILDA M. | ADDRESS ON FILE | | | | | | |
| 587388 | VILLAFANE TORRES, NELSON | ADDRESS ON FILE | | | | | | |
| 587389 | VILLAFANE TORRES, SOLMARY | ADDRESS ON FILE | | | | | | |
| 1770824 | Villafañe Trinidad, Gamalie | ADDRESS ON FILE | | | | | | |
| 1614185 | Villafane Trinidad, Gamaliel | ADDRESS ON FILE | | | | | | |
| 1701980 | Villafane Trinidad, Gamaliel | ADDRESS ON FILE | | | | | | |
| 1690560 | Villafañe Trinidad, Gamaliel | ADDRESS ON FILE | | | | | | |
| 587390 | Villafane Valentin, Ilia | ADDRESS ON FILE | | | | | | |
| 587390 | Villafane Valentin, Ilia | ADDRESS ON FILE | | | | | | |
| 2112595 | Villafane Valentin, Ilia | ADDRESS ON FILE | | | | | | |
| 587390 | Villafane Valentin, Ilia | ADDRESS ON FILE | | | | | | |
| 1914608 | Villafane Valentin, Ilia | ADDRESS ON FILE | | | | | | |
| 587390 | Villafane Valentin, Ilia | ADDRESS ON FILE | | | | | | |
| 1982054 | VILLAFANE VALENTIN, ILIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | |
|---|---|---|
| 587390 | Villafane Valentin, Ilia | ADDRESS ON FILE |
| 2112595 | Villafane Valentin, Ilia | ADDRESS ON FILE |
| 587391 | VILLAFANE VALENTIN, VINIA | ADDRESS ON FILE |
| 587392 | VILLAFANE VASALLO, RAFAEL | ADDRESS ON FILE |
| 587393 | VILLAFANE VAZQUEZ, FELIX E. | ADDRESS ON FILE |
| 855575 | VILLAFAÑE VAZQUEZ, FELIX E. | ADDRESS ON FILE |
| 587394 | VILLAFANE VAZQUEZ, RAFAEL | ADDRESS ON FILE |
| 587395 | VILLAFANE VEGA, FELIX E | ADDRESS ON FILE |
| 587396 | VILLAFANE VEGA, JORGE | ADDRESS ON FILE |
| 1590129 | Villafane Vega, Rosario | ADDRESS ON FILE |
| 2113977 | Villafane Velazquez, Gladys | ADDRESS ON FILE |
| 587397 | VILLAFANE VELAZQUEZ, GLADYS | ADDRESS ON FILE |
| 1669420 | Villafane Velazquez, Gloria | ADDRESS ON FILE |
| 587398 | VILLAFANE VELAZQUEZ, GLORIA | ADDRESS ON FILE |
| 587399 | VILLAFANE VELAZQUEZ, WILFREDO | ADDRESS ON FILE |
| 587400 | VILLAFANE VELEZ, ALEJANDRINA | ADDRESS ON FILE |
| 587401 | VILLAFANE VELEZ, YVETTE | ADDRESS ON FILE |
| 587401 | VILLAFANE VELEZ, YVETTE | ADDRESS ON FILE |
| 587402 | VILLAFANE VICENTY, NILSA I | ADDRESS ON FILE |
| 587403 | VILLAFANE VIDAL, LUIS | ADDRESS ON FILE |
| 587404 | VILLAFANE VILLAFANE, DARYSABEL | ADDRESS ON FILE |
| 587405 | VILLAFANE VILLALOBOS, CHRISTOPHER | ADDRESS ON FILE |
| 587406 | VILLAFANE VIVO, MARIA DE LOS | ADDRESS ON FILE |
| 829920 | VILLAFANE ZAVALA, EDGARDO | ADDRESS ON FILE |
| 587407 | VILLAFANE ZAYAS, ELIZABETH | ADDRESS ON FILE |
| 587408 | VILLAFAÑE ZAYAS, ELIZABETH | ADDRESS ON FILE |
| 587409 | VILLAFANE ZAYAS, MARIBEL | ADDRESS ON FILE |
| 587410 | VILLAFANE, GRECIA | ADDRESS ON FILE |
| 2080514 | Villafane, Rosa Rodriguez | ADDRESS ON FILE |
| 1643892 | Villafane, Susan | ADDRESS ON FILE |
| 587411 | VILLAFANE, VANESSA M. | ADDRESS ON FILE |
| 587412 | VILLAFANE, VLADIMIR | ADDRESS ON FILE |
| 2092903 | Villafane-Guzman, Edmagally | ADDRESS ON FILE |
| 587413 | VILLAFANES RIOS, EVARISTO | ADDRESS ON FILE |
| 587414 | VILLAFANEVEGA, JUAN | ADDRESS ON FILE |
| 587415 | VILLAFANEZ ROURE, JOHN | ADDRESS ON FILE |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 587416 | VILLAFAQE DE LEON, HIGINIO | ADDRESS ON FILE | | | | | | | | |
| 587417 | VILLAFAQE DEL VALLE, SUSAN | ADDRESS ON FILE | | | | | | | | |
| 587418 | VILLAFAQE RIVERA, IRAN | ADDRESS ON FILE | | | | | | | | |
| 1865899 | Villafone Del Valle, Susan | ADDRESS ON FILE | | | | | | | | |
| 587419 | VILLAFRANCA BASTIA, MYRNA Z | ADDRESS ON FILE | | | | | | | | |
| 587420 | VILLAFUERTE, KATHERINE | ADDRESS ON FILE | | | | | | | | |
| 587421 | VILLAGRAN DE LEON, RUTH | ADDRESS ON FILE | | | | | | | | |
| 587422 | VILLAGRAN RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | | |
| 587423 | VILLAGRANA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | | |
| 587424 | VILLAGRASA FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | | |
| 1259908 | VILLAGRASA VILLUENDAS, ANTONIO | ADDRESS ON FILE | | | | | | | | |
| 587425 | VILLAGRASA VILLUENDAS, FELIX | ADDRESS ON FILE | | | | | | | | |
| 587426 | VILLAHERMOSA AGUASVIVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | | |
| 587427 | VILLAHERMOSA CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | | |
| 587428 | VILLAHERMOSA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | | |
| 587429 | VILLAHERMOSA MARTINEZ, DALMA L | ADDRESS ON FILE | | | | | | | | |
| 1656384 | Villahermosa Martinez, Dalma L | ADDRESS ON FILE | | | | | | | | |
| 587430 | VILLAHERMOSA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | | |
| 1901758 | VILLAHERMOSA RIVERA, EYBEL | ADDRESS ON FILE | | | | | | | | |
| 587431 | VILLAHERMOSA RIVERA, EYBEL | ADDRESS ON FILE | | | | | | | | |
| 587432 | VILLAHERMOSA RIVERA, ILSA M | ADDRESS ON FILE | | | | | | | | |
| 587433 | VILLAHERMOSA RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | | |
| 829921 | VILLAHERMOSA RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | | |
| 587434 | VILLAHERMOSA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | | |
| 587435 | VILLAHERMOSA VALIENTE, CARMEN | ADDRESS ON FILE | | | | | | | | |
| 587436 | Villahermosa, Enrique L | ADDRESS ON FILE | | | | | | | | |
| 587437 | VILLAIZAN GONZALEZ, NILDA E | ADDRESS ON FILE | | | | | | | | |
| 587438 | VILLALAIN IZQUIERDO, ANGEL | ADDRESS ON FILE | | | | | | | | |
| 587439 | VILLALBA ALVAREZ, KASANDRA | ADDRESS ON FILE | | | | | | | | |
| 587440 | VILLALBA ARANA, ERNESTO | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 829922 | VILLALBA ARANA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 587441 | VILLALBA ARANA, GILBERTO | ADDRESS ON FILE | | | | | | |
| 587442 | Villalba Bonet, Luis A | ADDRESS ON FILE | | | | | | |
| 587443 | VILLALBA CABRERA, JUAN | ADDRESS ON FILE | | | | | | |
| 587444 | VILLALBA CANNING COMPANY CORP | PMB 271 PO BOX 6004 | | | | VILLALBA | PR | 00766 |
| 587445 | VILLALBA COSTA, NICOLE | ADDRESS ON FILE | | | | | | |
| 587447 | VILLALBA DE MALAVE, ANA L | ADDRESS ON FILE | | | | | | |
| 587448 | VILLALBA ESQUILIN, KIMBERLY | ADDRESS ON FILE | | | | | | |
| 2137816 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 |
| 587450 | VILLALBA IRLANDA, LORENZO R. | ADDRESS ON FILE | | | | | | |
| 587451 | VILLALBA LOPEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 587452 | VILLALBA LOPEZ, SIARA | ADDRESS ON FILE | | | | | | |
| 762695 | VILLALBA LUMBER YARD | BO TIERRA SANTA | HC 1 BOX O | | | VILLALBA | PR | 00766 |
| 762696 | VILLALBA MAINTENANCE | PO BOX 497 | | | | VILLALBA | PR | 00766 |
| 587453 | VILLALBA MEMORIAL | 3 CALLE MCK JONES | | | | VILLALBA | PR | 00766 |
| 587454 | VILLALBA OJEDA, AWILDA M | ADDRESS ON FILE | | | | | | |
| 587455 | VILLALBA OLIVERAS, GLENDALY | ADDRESS ON FILE | | | | | | |
| 587456 | VILLALBA OLIVERAS, VIDAL | ADDRESS ON FILE | | | | | | |
| 829923 | VILLALBA ORTIZ, JAMARIS | ADDRESS ON FILE | | | | | | |
| 587457 | VILLALBA ORTIZ, JAMARIS | ADDRESS ON FILE | | | | | | |
| 587458 | VILLALBA PEREZ, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 587459 | VILLALBA PEREZ, CHRISTINA | ADDRESS ON FILE | | | | | | |
| 587460 | VILLALBA PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 587461 | VILLALBA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 587462 | VILLALBA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | |
| 587463 | VILLALBA PUGA, IRMA | ADDRESS ON FILE | | | | | | |
| 762698 | VILLALBA QUICK LUBE | PO BOX 132 | | | | VILLALBA | PR | 00766 |
| 762697 | VILLALBA QUICK LUBE | PO BOX 1537 | | | | VILLALBA | PR | 00765 |
| 587464 | VILLALBA REY, ERIC B | ADDRESS ON FILE | | | | | | |
| 587465 | VILLALBA REYES, TERESA | ADDRESS ON FILE | | | | | | |
| 587466 | VILLALBA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | |
| 829925 | VILLALBA RIVERA, JORGE A. | ADDRESS ON FILE | | | | | | |
| 587467 | VILLALBA RODRIGUEZ, EMMA | ADDRESS ON FILE | | | | | | |
| 587468 | VILLALBA ROLON, ALBA | ADDRESS ON FILE | | | | | | |
| 1535351 | Villalba Rolon, Alba | ADDRESS ON FILE | | | | | | |
| 855576 | VILLALBA ROLON, ALBA I. | ADDRESS ON FILE | | | | | | |
| 587469 | VILLALBA ROLON, LORENZO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587470 | Villalba Valentin, Luis A | ADDRESS ON FILE | | | | | | |
| 587471 | VILLALBA VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 1629969 | VILLALBA, BRENDA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 587472 | VILLALBA, JAIME | ADDRESS ON FILE | | | | | | |
| 587473 | VILLALBA, REYES, TERESA | ADDRESS ON FILE | | | | | | |
| 587474 | VILLALI ANDUJAR, VIVIAN | ADDRESS ON FILE | | | | | | |
| 587475 | VILLALI BAEZ, AILEEN | ADDRESS ON FILE | | | | | | |
| 587476 | VILLALIB BAEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 829927 | VILLALOBO COLON, TERESA | ADDRESS ON FILE | | | | | | |
| 587477 | VILLALOBO COLON, TERESA | ADDRESS ON FILE | | | | | | |
| 587478 | VILLALOBOS ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 76281 | VILLALOBOS ALICEA, CARMEN M | ADDRESS ON FILE | | | | | | |
| 829928 | VILLALOBOS AVILES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 587479 | VILLALOBOS AVILES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 587480 | VILLALOBOS AVILES, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 587481 | VILLALOBOS AYALA, GLORIA E | ADDRESS ON FILE | | | | | | |
| 587482 | VILLALOBOS AYALA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 587483 | VILLALOBOS AYALA, ROSA M | ADDRESS ON FILE | | | | | | |
| 587484 | Villalobos Bracero, Alcides | ADDRESS ON FILE | | | | | | |
| 762699 | VILLALOBOS CAR CARE | 981 AVE CAMPO RICO | Y CALLE LINACERO | | | SAN JUAN | PR | 00924 |
| 587485 | VILLALOBOS COLON, DANIEL | ADDRESS ON FILE | | | | | | |
| 587486 | VILLALOBOS COLON, JOSUE | ADDRESS ON FILE | | | | | | |
| 587487 | VILLALOBOS COLON, MARIANA | ADDRESS ON FILE | | | | | | |
| 587488 | VILLALOBOS COLON, MARIANA | ADDRESS ON FILE | | | | | | |
| 1887260 | Villalobos Colon, Rut M. | ADDRESS ON FILE | | | | | | |
| 587489 | VILLALOBOS COLON, RUTH M. | ADDRESS ON FILE | | | | | | |
| 829929 | VILLALOBOS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 829930 | VILLALOBOS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 1730586 | VILLALOBOS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | |
| 829931 | VILLALOBOS CUASCUT, ANGELICA | ADDRESS ON FILE | | | | | | |
| 587491 | VILLALOBOS CUASCUT, BRENDA L | ADDRESS ON FILE | | | | | | |
| 587492 | VILLALOBOS DIAZ, DORIS N | ADDRESS ON FILE | | | | | | |
| 2015525 | Villalobos Diaz, Doris N. | ADDRESS ON FILE | | | | | | |
| 587493 | VILLALOBOS DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 587494 | VILLALOBOS DIAZ, RAUL | ADDRESS ON FILE | | | | | | |
| 587495 | VILLALOBOS ESPINO, ELIZREBECA | ADDRESS ON FILE | | | | | | |
| 587496 | Villalobos Ferrer, Marion E | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 587497 | VILLALOBOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| 587498 | VILLALOBOS FIGUEROA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 587499 | Villalobos Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| 587500 | VILLALOBOS GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 855577 | VILLALOBOS GONZÁLEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| 829932 | VILLALOBOS GONZALEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 587501 | VILLALOBOS GONZALEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| 829933 | VILLALOBOS HEREDIA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 587502 | VILLALOBOS HEREDIA, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 587503 | VILLALOBOS IRIZARRY, EDENIA | ADDRESS ON FILE | | | | | | | |
| 587504 | VILLALOBOS LA LUZ IBYS L | HC 01 BOX 21957 | | | | CAGUAS | PR | 00725 | |
| 587505 | VILLALOBOS MARRERO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 829934 | VILLALOBOS MARRERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| 587507 | VILLALOBOS MARRERO, LYDIA G | ADDRESS ON FILE | | | | | | | |
| 587508 | VILLALOBOS MARRERO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| 587509 | VILLALOBOS MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| 587510 | VILLALOBOS MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 587511 | VILLALOBOS MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 829935 | VILLALOBOS MILAN, JASON F. | ADDRESS ON FILE | | | | | | | |
| 587512 | VILLALOBOS NATER, ANA | ADDRESS ON FILE | | | | | | | |
| 1971869 | VILLALOBOS OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 829936 | VILLALOBOS OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| 587513 | VILLALOBOS OCASIO, JANET A | ADDRESS ON FILE | | | | | | | |
| 1259909 | VILLALOBOS ORTEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| 587514 | VILLALOBOS ORTEGA, IRIS D | ADDRESS ON FILE | | | | | | | |
| 587515 | VILLALOBOS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 829937 | VILLALOBOS OTERO, CATALINA | ADDRESS ON FILE | | | | | | | |
| 587517 | VILLALOBOS PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 587518 | VILLALOBOS PELLOT, MARIA | ADDRESS ON FILE | | | | | | | |
| 587519 | VILLALOBOS PELLOT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2199912 | VILLALOBOS PELLOT, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 2202019 | Villalobos Reyes, Miriam L. | ADDRESS ON FILE | | | | | | | |
| 587520 | VILLALOBOS RIVERA, ANITZA | ADDRESS ON FILE | | | | | | | |
| 587521 | VILLALOBOS RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| 2214569 | Villalobos Rivera, Dennis | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1992782 | VILLALOBOS RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 829938 | Villalobos Rivera, Elizabeth | ADDRESS ON FILE | | | | | | |
| 587523 | VILLALOBOS RIVERA, JOE | ADDRESS ON FILE | | | | | | |
| 587524 | VILLALOBOS RIVERA, JULIA A | ADDRESS ON FILE | | | | | | |
| 587525 | VILLALOBOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 587526 | VILLALOBOS RIVERA, MARIA L. | ADDRESS ON FILE | | | | | | |
| 587527 | VILLALOBOS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | |
| 587528 | VILLALOBOS RIVERA, MARLENE | ADDRESS ON FILE | | | | | | |
| 829939 | VILLALOBOS RIVERA, MARLENE D | ADDRESS ON FILE | | | | | | |
| 587529 | VILLALOBOS RIVERA, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 587530 | VILLALOBOS ROBLES, ANA M | ADDRESS ON FILE | | | | | | |
| 587531 | VILLALOBOS ROBLES, ELBA | ADDRESS ON FILE | | | | | | |
| 587532 | VILLALOBOS ROBLES, GERARDINA | ADDRESS ON FILE | | | | | | |
| 587533 | VILLALOBOS ROBLES, LUCY | ADDRESS ON FILE | | | | | | |
| 587534 | VILLALOBOS RODRIGUEZ, CAROLYMIR | ADDRESS ON FILE | | | | | | |
| 587535 | VILLALOBOS RODRIGUEZ, EDGARDO J. | ADDRESS ON FILE | | | | | | |
| 829941 | VILLALOBOS RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 829942 | VILLALOBOS RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | |
| 587539 | VILLALOBOS ROMAN, XAVIER | ADDRESS ON FILE | | | | | | |
| 587540 | VILLALOBOS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | |
| 587506 | Villalobos Rosario, Jose L. | ADDRESS ON FILE | | | | | | |
| 587541 | VILLALOBOS SALGADO, ANDRES | ADDRESS ON FILE | | | | | | |
| 587542 | VILLALOBOS SALGADO, MARIA T | ADDRESS ON FILE | | | | | | |
| 1638275 | Villalobos Salgado, Maria T | ADDRESS ON FILE | | | | | | |
| 829944 | VILLALOBOS SALGADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 587543 | VILLALOBOS SALGADO, MARIBEL | ADDRESS ON FILE | | | | | | |
| 1741746 | Villalobos Salgado, Maribel | ADDRESS ON FILE | | | | | | |
| 587544 | VILLALOBOS SANCHEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 587545 | Villalobos Santana, Jimmy | ADDRESS ON FILE | | | | | | |
| 587546 | VILLALOBOS SANTANA, XIOMARA I | ADDRESS ON FILE | | | | | | |
| 587547 | VILLALOBOS SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | |
| 587548 | Villalobos Santiago, Myrtis | ADDRESS ON FILE | | | | | | |
| 587549 | VILLALOBOS SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 587550 | VILLALOBOS SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 587551 | Villalobos Solis, Carlos R | ADDRESS ON FILE | | | | | | | |
| 587552 | VILLALOBOS TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| 587553 | VILLALOBOS TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 587554 | VILLALOBOS VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| 587555 | VILLALOBOS VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| 587556 | VILLALOBOS VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 587557 | VILLALOBOS VEGA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| 587558 | VILLALOBOS VELE, LUZ N | ADDRESS ON FILE | | | | | | | |
| 1782437 | Villalobos Velez, Carlos | ADDRESS ON FILE | | | | | | | |
| 1782437 | Villalobos Velez, Carlos | ADDRESS ON FILE | | | | | | | |
| 587559 | Villalobos Velez, Carlos M | ADDRESS ON FILE | | | | | | | |
| 587560 | VILLALOBOS VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 587561 | VILLALOBOS VELEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| 587562 | VILLALOBOS VILLAL., SUSAN | ADDRESS ON FILE | | | | | | | |
| 587563 | VILLALOBOS VILLALOBOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| 254725 | VILLALOBOS VILLALOBOS, JUAN | LCDO. RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| 1422383 | VILLALOBOS VILLALOBOS, JUAN | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00901-3853 | |
| 587565 | VILLALOBOS VILLALOBOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| 587566 | VILLALOBOS, AUREA | ADDRESS ON FILE | | | | | | | |
| 587567 | VILLALOBOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| 587568 | VILLALON ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| 587569 | VILLALON CEDENO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 587570 | VILLALON CEDENO, LUIS V | ADDRESS ON FILE | | | | | | | |
| 587571 | VILLALON RENOVALES, KAREN | ADDRESS ON FILE | | | | | | | |
| 587573 | VILLALON RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| 587574 | VILLALON SANTIAGO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| 587575 | VILLALON SMITH, KASANDRA R | ADDRESS ON FILE | | | | | | | |
| 587576 | VILLALON SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| 587577 | VILLALONA LORENZO, MARILYN | ADDRESS ON FILE | | | | | | | |
| 587578 | VILLALONA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 829946 | VILLALONA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| 587579 | VILLALONA QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| 587580 | VILLALONA VIERA, BARBARA Y. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 587581 | VILLALONGO ADORNO, XIOEL | ADDRESS ON FILE | | | | | | | |
| 587582 | VILLALONGO ADORNO, XIOEL O. | ADDRESS ON FILE | | | | | | | |
| 587583 | VILLALONGO AGOSTO, XINEIRALY | ADDRESS ON FILE | | | | | | | |
| 587584 | VILLALONGO BURGOS, TAYRA | ADDRESS ON FILE | | | | | | | |
| 587585 | VILLALONGO CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 829947 | VILLALONGO CANALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 587586 | VILLALONGO CANALES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 587587 | VILLALONGO CANALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| 587588 | VILLALONGO CARRASQUILLO, KATHIAN | ADDRESS ON FILE | | | | | | | |
| 587589 | VILLALONGO CARRILLO, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| 587590 | VILLALONGO CARRILLO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| 587591 | VILLALONGO CEDENO, IRMA | ADDRESS ON FILE | | | | | | | |
| 587592 | VILLALONGO CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 587593 | VILLALONGO CORREA, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| 587594 | VILLALONGO CORREA, ROSA V | ADDRESS ON FILE | | | | | | | |
| 587595 | Villalongo Cruz, Widalys | ADDRESS ON FILE | | | | | | | |
| 587596 | Villalongo Figueroa, Arnaldy | ADDRESS ON FILE | | | | | | | |
| 587597 | VILLALONGO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| 587598 | Villalongo Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| 587599 | VILLALONGO LLANOS, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 829948 | VILLALONGO LLANOS, ANACELIS | ADDRESS ON FILE | | | | | | | |
| 587600 | VILLALONGO MARIN, RENIER | ADDRESS ON FILE | | | | | | | |
| 829949 | VILLALONGO OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| 587601 | VILLALONGO OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| 587602 | VILLALONGO PIZARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 587603 | Villalongo Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| 1596657 | Villalongo Rivera, Carolos J | ADDRESS ON FILE | | | | | | | |
| 587604 | VILLALONGO RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| 587605 | VILLALONGO RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| 587606 | Villalongo Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| 1789876 | Villalongo Rivera, Victor Manuel | ADDRESS ON FILE | | | | | | | |
| 587607 | Villalongo Rivera, Zaida L | ADDRESS ON FILE | | | | | | | |
| 597713 | VILLALONGO RIVERA, ZAIDA L. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 829950 | VILLALONGO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 587608 | VILLALONGO SANTANA, MARIA M | ADDRESS ON FILE | | | | | | |
| 2079277 | Villalongo Santana, Maria M. | ADDRESS ON FILE | | | | | | |
| 587610 | VILLALONGO TOLENTINO, PEDRO | ADDRESS ON FILE | | | | | | |
| 587611 | VILLALONGO TORRES, ELISA | ADDRESS ON FILE | | | | | | |
| 587612 | VILLALONGO VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | |
| 587613 | VILLALONGO VEGA, BRENDA | ADDRESS ON FILE | | | | | | |
| 1604141 | Villalongo, Olga Flores | ADDRESS ON FILE | | | | | | |
| 587614 | VILLALONRIVERA, TANIA | ADDRESS ON FILE | | | | | | |
| 587615 | VILLALTA BERNABE, DORIS A. | ADDRESS ON FILE | | | | | | |
| 587616 | VILLALTA BERNABE, PEDRO | ADDRESS ON FILE | | | | | | |
| 587617 | VILLALTA BERNABE, PEDRO | ADDRESS ON FILE | | | | | | |
| 587618 | VILLALTA CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 587619 | VILLAMAN LACEN, MARIE | ADDRESS ON FILE | | | | | | |
| 1839368 | Villaman Lacen, Marie J. | ADDRESS ON FILE | | | | | | |
| 587620 | VILLAMAN MARTINEZ, JOYFRED | ADDRESS ON FILE | | | | | | |
| 587621 | VILLAMAN MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 587622 | VILLAMAR RIVERA, DENISE | ADDRESS ON FILE | | | | | | |
| 587623 | VILLAMAR RIVERA, JEISHA L. | ADDRESS ON FILE | | | | | | |
| 587624 | VILLAMAR, CARLOS | ADDRESS ON FILE | | | | | | |
| 587625 | VILLAMARIN VACA, RAUL | ADDRESS ON FILE | | | | | | |
| 587626 | VILLAMARZO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1842973 | Villamides Gonzalez, Xaymara | ADDRESS ON FILE | | | | | | |
| 587627 | VILLAMIDES GONZALEZ, XAYMARA | ADDRESS ON FILE | | | | | | |
| 587628 | VILLAMIL ALBERT, ROGELIO | ADDRESS ON FILE | | | | | | |
| 587629 | VILLAMIL ALLENDE, JOSE A | ADDRESS ON FILE | | | | | | |
| 587630 | VILLAMIL BONILLA, SANDRA | ADDRESS ON FILE | | | | | | |
| 587631 | VILLAMIL BURGOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 587632 | VILLAMIL CARRION, HECTOR | ADDRESS ON FILE | | | | | | |
| 829951 | VILLAMIL CARRION, HECTOR M | ADDRESS ON FILE | | | | | | |
| 587633 | VILLAMIL CARRION, HECTOR M | ADDRESS ON FILE | | | | | | |
| 587635 | VILLAMIL CASANOVA, MARIA C | ADDRESS ON FILE | | | | | | |
| 587636 | VILLAMIL CLEANING AND CONTRACTOR IN | PO BOX 362705 | | | | SAN JUAN | PR | 00936 |
| 587637 | VILLAMIL DEVELOPMENT, S.E. | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 |
| 587638 | VILLAMIL DONATO, LORENNA | ADDRESS ON FILE | | | | | | |
| 587639 | VILLAMIL DURAND, XIOMARA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 587640 | VILLAMIL FALBE, YANNEL | ADDRESS ON FILE |
| 587641 | VILLAMIL FARAUTA, MARIA DEL PILAR | ADDRESS ON FILE |
| 587642 | VILLAMIL FERNANDEZ, MARISOL | ADDRESS ON FILE |
| 587643 | VILLAMIL GARCIA, JOSE I | ADDRESS ON FILE |
| 587644 | VILLAMIL HERNANDEZ, YASHVIN | ADDRESS ON FILE |
| 1726778 | Villamil Herrans, Lourdes M | ADDRESS ON FILE |
| 587645 | VILLAMIL HERRANS, LOURDES M. | ADDRESS ON FILE |
| 1738668 | VILLAMIL HERRANS, ROSA M. | ADDRESS ON FILE |
| 587646 | VILLAMIL HERRANS, ROSA M. | ADDRESS ON FILE |
| 829952 | VILLAMIL HERRANS, VICTOR | ADDRESS ON FILE |
| 587647 | VILLAMIL HERRANS, VICTOR | ADDRESS ON FILE |
| 1502835 | Villamil Herrans, Victor A | ADDRESS ON FILE |
| 587649 | VILLAMIL HERRANS, VICTOR A | ADDRESS ON FILE |
| 587650 | VILLAMIL IRIZARRY, ADANGELI | ADDRESS ON FILE |
| 587651 | VILLAMIL IRIZARRY, JOSEPHINE | ADDRESS ON FILE |
| 587652 | VILLAMIL JARAUTA, MARIA DE | ADDRESS ON FILE |
| 587653 | VILLAMIL LICHTIG, JAIME | ADDRESS ON FILE |
| 587654 | VILLAMIL LINDSLEY, JOHN | ADDRESS ON FILE |
| 587655 | VILLAMIL MANDES, IVAN | ADDRESS ON FILE |
| 587656 | VILLAMIL MORALES, NAYDA A | ADDRESS ON FILE |
| 587657 | VILLAMIL MORALES, VINELZA | ADDRESS ON FILE |
| 587658 | VILLAMIL MORALES, VINELZA E | ADDRESS ON FILE |
| 2104594 | Villamil Moreno, Enid Damaina | ADDRESS ON FILE |
| 587660 | VILLAMIL OLMEDA, BRENDA | ADDRESS ON FILE |
| 587661 | VILLAMIL OLMEDA, MARIA DEL | ADDRESS ON FILE |
| 587662 | VILLAMIL ORTIZ, GLADIMAR | ADDRESS ON FILE |
| 587663 | VILLAMIL ORTIZ, ISABEL | ADDRESS ON FILE |
| 587664 | VILLAMIL ORTIZ, JOSE M. | ADDRESS ON FILE |
| 587665 | VILLAMIL PAGANI, MIGUEL | ADDRESS ON FILE |
| 587666 | VILLAMIL PEREZ, MIRTHA | ADDRESS ON FILE |
| 587667 | VILLAMIL PIZARRO, HECTOR | ADDRESS ON FILE |
| 829953 | VILLAMIL PORRATA, JUANITA | ADDRESS ON FILE |
| 587668 | VILLAMIL PORRATA, JUANITA | ADDRESS ON FILE |
| 829954 | VILLAMIL PORRATA, JUANITA | ADDRESS ON FILE |
| 1733772 | Villamil Porrata, Juanita | ADDRESS ON FILE |
| 1956314 | Villamil Porrata, Marisabel | ADDRESS ON FILE |
| 829955 | VILLAMIL PORRATA, MARISABEL | ADDRESS ON FILE |
| 587670 | VILLAMIL RIVERA, JEANNETTE | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587671 | VILLAMIL RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 587672 | VILLAMIL RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | |
| 587673 | VILLAMIL RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | |
| 587674 | VILLAMIL RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 587675 | VILLMIL ROSARIO, MARIA I | ADDRESS ON FILE | | | | | | |
| 2007796 | Villamil Rosario, Maria I. | ADDRESS ON FILE | | | | | | |
| 1962303 | Villamil Rosario, Providencia | ADDRESS ON FILE | | | | | | |
| 587676 | VILLAMIL SANTANA, PABLO | ADDRESS ON FILE | | | | | | |
| 587677 | VILLMIL SILVEY, BLANCA A. | ADDRESS ON FILE | | | | | | |
| 587678 | VILLAMIL VILLAMARIN, MERY | ADDRESS ON FILE | | | | | | |
| 587679 | VILLAMIZAR FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 587680 | VILLAMIZAR FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | |
| 1686095 | Villamizar Figueroa, Jennifer | ADDRESS ON FILE | | | | | | |
| 587681 | VILLAMIZAR GUZMAN, LILIAN E | ADDRESS ON FILE | | | | | | |
| 587682 | VILLAMIZAR MORALES, JORGE | ADDRESS ON FILE | | | | | | |
| 1722962 | Villannero Cortes, Ricardo | ADDRESS ON FILE | | | | | | |
| 587683 | VILLANO, LOUIS | ADDRESS ON FILE | | | | | | |
| 1525128 | Villanova Flores, Victor A | ADDRESS ON FILE | | | | | | |
| 762700 | VILLANOVA LAW REVIEW | 299 N SPRING MILL ROAD | | | | VILLANOVA | PA | 19085 1682 |
| 587648 | VILLANUA VEGA, MARIA | ADDRESS ON FILE | | | | | | |
| 1257665 | VILLANUEVA ABREU, JOSE | ADDRESS ON FILE | | | | | | |
| 587685 | Villanueva Abreu, Jose | ADDRESS ON FILE | | | | | | |
| 587686 | Villanueva Acevedo, Alejo | ADDRESS ON FILE | | | | | | |
| 587687 | VILLANUEVA ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 587688 | VILLANUEVA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 587689 | VILLANUEVA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | |
| 587690 | VILLANUEVA ACEVEDO, JULIA | ADDRESS ON FILE | | | | | | |
| 829957 | VILLANUEVA ACEVEDO, JULIA | ADDRESS ON FILE | | | | | | |
| 1749305 | Villanueva Acevedo, Julia | ADDRESS ON FILE | | | | | | |
| 1568001 | Villanueva Acevedo, Margarita | ADDRESS ON FILE | | | | | | |
| 587691 | VILLANUEVA ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | |
| 1568001 | Villanueva Acevedo, Margarita | ADDRESS ON FILE | | | | | | |
| 587692 | VILLANUEVA ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | |
| 587693 | VILLANUEVA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1740736 | Villanueva Acevedo, Yajaira M | ADDRESS ON FILE | | | | | | |
| 587695 | VILLANUEVA AGOSTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 587696 | VILLANUEVA AGOSTO, JUAN | ADDRESS ON FILE | | | | | | |
| 587698 | VILLANUEVA AGOSTO, WALBERTO | ADDRESS ON FILE | | | | | | |
| 587697 | VILLANUEVA AGOSTO, WALBERTO | ADDRESS ON FILE | | | | | | |
| 587699 | Villanueva Aldarondo, Efrain | ADDRESS ON FILE | | | | | | |
| 587700 | VILLANUEVA ALDARONDO, EFRAIN | ADDRESS ON FILE | | | | | | |
| 587701 | VILLANUEVA ALICEA, NERITZA | ADDRESS ON FILE | | | | | | |
| 829958 | VILLANUEVA ALICEA, NERITZA | ADDRESS ON FILE | | | | | | |
| 587702 | VILLANUEVA ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | |
| 587703 | Villanueva Alvarez, Carmen L | ADDRESS ON FILE | | | | | | |
| 587704 | VILLANUEVA ALVAREZ, GYFAEL A | ADDRESS ON FILE | | | | | | |
| 587705 | Villanueva Anduja, Wilfredo | ADDRESS ON FILE | | | | | | |
| 587706 | VILLANUEVA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 587707 | VILLANUEVA ANDUJAR, MIGUEL | ADDRESS ON FILE | | | | | | |
| 587708 | VILLANUEVA ANIBARRO, MARIA P. | ADDRESS ON FILE | | | | | | |
| 587709 | VILLANUEVA APONTE, BERED | ADDRESS ON FILE | | | | | | |
| 587710 | VILLANUEVA APONTE, CARMEN | ADDRESS ON FILE | | | | | | |
| 587711 | VILLANUEVA APONTE, MANUEL | ADDRESS ON FILE | | | | | | |
| 587712 | VILLANUEVA APONTE, MARIA HAYDEE | ADDRESS ON FILE | | | | | | |
| 587713 | VILLANUEVA APONTE, OLGA | ADDRESS ON FILE | | | | | | |
| 587714 | VILLANUEVA ARCE, IRIS L. | ADDRESS ON FILE | | | | | | |
| 587715 | VILLANUEVA ARCE, JOSE | ADDRESS ON FILE | | | | | | |
| 587716 | VILLANUEVA ARCE, KEVIEL | ADDRESS ON FILE | | | | | | |
| 587717 | VILLANUEVA ARCE, KEVIEL A. | ADDRESS ON FILE | | | | | | |
| 587718 | VILLANUEVA AREIZAGA, PEDRO | ADDRESS ON FILE | | | | | | |
| 587719 | VILLANUEVA ARMAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 587720 | VILLANUEVA ARMAN, IRIS M. | ADDRESS ON FILE | | | | | | |
| 587721 | VILLANUEVA ARROYO, WIDALICE | ADDRESS ON FILE | | | | | | |
| 587722 | VILLANUEVA ARROYO, WIDALICE | ADDRESS ON FILE | | | | | | |
| 587723 | VILLANUEVA ATANACIO, CRUCITA | ADDRESS ON FILE | | | | | | |
| 587724 | VILLANUEVA ATANACIO, MARIA | ADDRESS ON FILE | | | | | | |
| 587725 | VILLANUEVA AVILES, ANTONIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 829959 | VILLANUEVA AVILES, ANTONIO | ADDRESS ON FILE | | | | | | |
| 587726 | VILLANUEVA AYALA, ELISEO | ADDRESS ON FILE | | | | | | |
| 2089223 | VILLANUEVA AYALA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 587727 | VILLANUEVA AYALA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 587728 | VILLANUEVA BADILLO, JOSE | ADDRESS ON FILE | | | | | | |
| 587729 | VILLANUEVA BAEZ, WANDA I | ADDRESS ON FILE | | | | | | |
| 855578 | VILLANUEVA BALASQUIDE, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 587730 | VILLANUEVA BALASQUIDE, HECTOR E. | ADDRESS ON FILE | | | | | | |
| 587731 | VILLANUEVA BARBOSA, ANDRES | ADDRESS ON FILE | | | | | | |
| 1259910 | VILLANUEVA BATISTA, DIEGO | ADDRESS ON FILE | | | | | | |
| 587732 | VILLANUEVA BATISTA, LUZ | ADDRESS ON FILE | | | | | | |
| 829961 | VILLANUEVA BERRIOS, IRVIN H | ADDRESS ON FILE | | | | | | |
| 829962 | VILLANUEVA BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 587733 | VILLANUEVA BIRRIEL, MARTHA M | ADDRESS ON FILE | | | | | | |
| 587734 | VILLANUEVA BLASINI, SOPHIA | ADDRESS ON FILE | | | | | | |
| 587735 | VILLANUEVA BONILLA, FERN | ADDRESS ON FILE | | | | | | |
| 587736 | VILLANUEVA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 587737 | VILLANUEVA BONILLA, JESSICA E. | ADDRESS ON FILE | | | | | | |
| 587738 | VILLANUEVA BONILLA, MAYRA | ADDRESS ON FILE | | | | | | |
| 587740 | VILLANUEVA BOSCH, HELENA | ADDRESS ON FILE | | | | | | |
| 587741 | VILLANUEVA BOSQUE MD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 587742 | VILLANUEVA BRAVO, ROSARIO | ADDRESS ON FILE | | | | | | |
| 587743 | VILLANUEVA CABALLERO, MARCOS | ADDRESS ON FILE | | | | | | |
| 587744 | VILLANUEVA CABAN, YARITZA | ADDRESS ON FILE | | | | | | |
| 587745 | VILLANUEVA CABRERA, SARAH | ADDRESS ON FILE | | | | | | |
| 829964 | VILLANUEVA CABRERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 587746 | VILLANUEVA CABRERA, YADIRA | ADDRESS ON FILE | | | | | | |
| 587747 | VILLANUEVA CACERES, MANUEL A | ADDRESS ON FILE | | | | | | |
| 587748 | VILLANUEVA CACHOLA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 2209340 | Villanueva Calderon, Hernan | ADDRESS ON FILE | | | | | | |
| 2201215 | Villanueva Calderón, Hernán | ADDRESS ON FILE | | | | | | |
| 587749 | Villanueva Camacho, Noel | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587750 | VILLANUEVA CANALES, JOSE | ADDRESS ON FILE | | | | | | |
| 587751 | VILLANUEVA CANDELA, NITZA E | ADDRESS ON FILE | | | | | | |
| 587752 | Villanueva Candelario, Jorge | ADDRESS ON FILE | | | | | | |
| 587753 | VILLANUEVA CARABALLO, JEREMY | ADDRESS ON FILE | | | | | | |
| 829965 | VILLANUEVA CARCANA, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 587754 | VILLANUEVA CARCANA, ORVIN | ADDRESS ON FILE | | | | | | |
| 587755 | VILLANUEVA CARDONA, INOCENCIO | ADDRESS ON FILE | | | | | | |
| 587756 | VILLANUEVA CARDONA, NELSON | ADDRESS ON FILE | | | | | | |
| 1661839 | Villanueva Cardona, Nelson | ADDRESS ON FILE | | | | | | |
| 587757 | VILLANUEVA CARDONA, OSCAR | ADDRESS ON FILE | | | | | | |
| 587758 | VILLANUEVA CARDONA, ROSALIA | ADDRESS ON FILE | | | | | | |
| 587759 | VILLANUEVA CARO, IVONNE | ADDRESS ON FILE | | | | | | |
| 587760 | VILLANUEVA CARRASQUILLO, LUZ | ADDRESS ON FILE | | | | | | |
| 587761 | VILLANUEVA CARRASQUILLO, RUBEN | ADDRESS ON FILE | | | | | | |
| 587762 | VILLANUEVA CARRASQUILLO, VILMA I | ADDRESS ON FILE | | | | | | |
| 587763 | VILLANUEVA CARRILLO, JAMES | ADDRESS ON FILE | | | | | | |
| 587764 | VILLANUEVA CARRION, AMARILIS | ADDRESS ON FILE | | | | | | |
| 587765 | VILLANUEVA CARRION, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2213801 | Villanueva Carrion, Ricardo | ADDRESS ON FILE | | | | | | |
| 2210847 | Villanueva Carrion, Ricardo | ADDRESS ON FILE | | | | | | |
| 587766 | VILLANUEVA CARRUCINI, ELOIER | ADDRESS ON FILE | | | | | | |
| 587767 | VILLANUEVA CARRUCINI, GRACELY | ADDRESS ON FILE | | | | | | |
| 587768 | VILLANUEVA CARTAGENA, LYDIANIZ | ADDRESS ON FILE | | | | | | |
| 587769 | VILLANUEVA CASTRO, ANA | ADDRESS ON FILE | | | | | | |
| 587770 | VILLANUEVA CENTENO, MARIAM | ADDRESS ON FILE | | | | | | |
| 587771 | VILLANUEVA CENTENO, MARIELYS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 855579 | VILLANUEVA CENTENO, MARIELYS | ADDRESS ON FILE | | | | | | |
| 587772 | VILLANUEVA CENTENO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 829966 | VILLANUEVA CENTENO, NEREIDA | ADDRESS ON FILE | | | | | | |
| 587773 | VILLANUEVA CENTENO, SANTOS A. | ADDRESS ON FILE | | | | | | |
| 587774 | VILLANUEVA CHAPARRO, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | ADDRESS ON FILE | | | | | | |
| 359961 | VILLANUEVA CHAPARRO, NELSON L | ADDRESS ON FILE | | | | | | |
| 587775 | Villanueva Chaparro, Nelson L. | ADDRESS ON FILE | | | | | | |
| 587776 | VILLANUEVA CLASSEN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 1764964 | Villanueva Classen, Alberto A. | ADDRESS ON FILE | | | | | | |
| 587777 | Villanueva Classen, Alberto A. | ADDRESS ON FILE | | | | | | |
| 587778 | VILLANUEVA COBIAN, LUZ D | ADDRESS ON FILE | | | | | | |
| 829967 | VILLANUEVA COBIAN, LUZ D | ADDRESS ON FILE | | | | | | |
| 587779 | VILLANUEVA COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 587780 | VILLANUEVA COLON, JOSE H | ADDRESS ON FILE | | | | | | |
| 587781 | VILLANUEVA COLON, LUIS | ADDRESS ON FILE | | | | | | |
| 587782 | VILLANUEVA CONCEPCION, FERNANDO | ADDRESS ON FILE | | | | | | |
| 587783 | VILLANUEVA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | |
| 587784 | Villanueva Concepcion, Jose J | ADDRESS ON FILE | | | | | | |
| 587785 | VILLANUEVA CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | |
| 587786 | Villanueva Cordero, Luis Raul | ADDRESS ON FILE | | | | | | |
| 587787 | VILLANUEVA CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2209170 | Villanueva Correa, Mayra | ADDRESS ON FILE | | | | | | |
| 587788 | VILLANUEVA CORREA, MAYRA | ADDRESS ON FILE | | | | | | |
| 2221933 | Villanueva Correa, Mayra I. | ADDRESS ON FILE | | | | | | |
| 2195480 | Villanueva Correa, Mayra Ivelisse | ADDRESS ON FILE | | | | | | |
| 587789 | VILLANUEVA CORTES, AIDA | ADDRESS ON FILE | | | | | | |
| 587790 | VILLANUEVA CORTES, GERARDO | ADDRESS ON FILE | | | | | | |
| 1848745 | VILLANUEVA CORTES, RICARDO | ADDRESS ON FILE | | | | | | |
| 1925427 | Villanueva Cortes, Ricardo | ADDRESS ON FILE | | | | | | |
| 587791 | VILLANUEVA CORTES, RICARDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1459410 | VILLANUEVA CRUZ, ANA A | ADDRESS ON FILE | | | | | | |
| 587792 | VILLANUEVA CRUZ, ANA L | ADDRESS ON FILE | | | | | | |
| 587793 | VILLANUEVA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 587794 | VILLANUEVA CRUZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 1667615 | VILLANUEVA CRUZ, FELIX A | ADDRESS ON FILE | | | | | | |
| 829968 | VILLANUEVA CRUZ, JEAN | ADDRESS ON FILE | | | | | | |
| 587795 | VILLANUEVA CRUZ, JEAN A | ADDRESS ON FILE | | | | | | |
| 1422384 | VILLANUEVA CRUZ, JUAN | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN URB. CAGUAX | | | CAGUAS | PR | 00725 |
| 587796 | VILLANUEVA CRUZ, KEYSHLA Y | ADDRESS ON FILE | | | | | | |
| 587797 | VILLANUEVA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | |
| 587798 | Villanueva Cruz, Maribel | ADDRESS ON FILE | | | | | | |
| 587799 | VILLANUEVA CRUZ, RAIMUNDO | ADDRESS ON FILE | | | | | | |
| 587800 | VILLANUEVA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 587801 | VILLANUEVA CRUZ, SYLVIA | ADDRESS ON FILE | | | | | | |
| 587802 | VILLANUEVA CRUZ, VANESSA | ADDRESS ON FILE | | | | | | |
| 2174882 | VILLANUEVA CRUZ, WILSON | CALLE MURANO 3228 | | | | ISABELA | PR | 00662 |
| 587803 | VILLANUEVA CRUZ, WILSON | URB ISLAZUL | 3228 CALLE MURANO | | | ISABELA | PR | 00662 |
| 587804 | VILLANUEVA CUBERO, EDRICK | ADDRESS ON FILE | | | | | | |
| 587805 | VILLANUEVA CUBERO, LUIS | ADDRESS ON FILE | | | | | | |
| 587806 | VILLANUEVA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | |
| 587807 | VILLANUEVA DAVILA, NOEL | ADDRESS ON FILE | | | | | | |
| 587808 | VILLANUEVA DE CARDONA, KATIA | ADDRESS ON FILE | | | | | | |
| 1751154 | Villanueva de Jesus, Nestor J | ADDRESS ON FILE | | | | | | |
| 587809 | VILLANUEVA DE JESUS, NESTOR JAVIER | ADDRESS ON FILE | | | | | | |
| 587810 | VILLANUEVA DE LEON, HERMES | ADDRESS ON FILE | | | | | | |
| 1466975 | VILLANUEVA DE LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | |
| 587811 | VILLANUEVA DE SANTANA, ILDA | ADDRESS ON FILE | | | | | | |
| 587812 | Villanueva Del Rio, Grisela | ADDRESS ON FILE | | | | | | |
| 1588618 | Villanueva Delgado, Francheska | ADDRESS ON FILE | | | | | | |
| 587814 | VILLANUEVA DELGADO, FRANCHESKA M | ADDRESS ON FILE | | | | | | |
| 587815 | VILLANUEVA DELGADO, JOANABIES | ADDRESS ON FILE | | | | | | |
| 587816 | Villanueva Delgado, Migdalia | ADDRESS ON FILE | | | | | | |
| 587817 | Villanueva Delgado, William | ADDRESS ON FILE | | | | | | |
| 587818 | VILLANUEVA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 587819 | VILLANUEVA DIAZ, DENNIS | ADDRESS ON FILE | | | | | |
| 587820 | Villanueva Diaz, Edwin | ADDRESS ON FILE | | | | | |
| 587821 | VILLANUEVA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | |
| 829969 | VILLANUEVA DIAZ, LILLIAM | ADDRESS ON FILE | | | | | |
| 587822 | VILLANUEVA DIAZ, OMAYRA | PASEO DEL SOL #7 | CARR. # 119 KM. 8.3 | | CAMUY | PR | 00627 |
| 851266 | VILLANUEVA DIAZ, OMAYRA | PO BOX 657 | | | CAMUY | PR | 00627 |
| 587824 | Villanueva Diaz, Priscilla | ADDRESS ON FILE | | | | | |
| 587684 | VILLANUEVA DIAZ, YARINNETTE M. | ADDRESS ON FILE | | | | | |
| 587825 | VILLANUEVA DONATE, MAYRA | ADDRESS ON FILE | | | | | |
| 587826 | Villanueva Durieaux, Maria S | ADDRESS ON FILE | | | | | |
| 587827 | Villanueva Durieaux, Maria S | ADDRESS ON FILE | | | | | |
| 587828 | Villanueva Echevarria, Alvin | ADDRESS ON FILE | | | | | |
| 587829 | VILLANUEVA ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | |
| 587830 | VILLANUEVA ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | |
| 587831 | Villanueva Erazo, Haydee | ADDRESS ON FILE | | | | | |
| 587832 | VILLANUEVA ERAZO, MIGUEL | ADDRESS ON FILE | | | | | |
| 587833 | VILLANUEVA ESCOBAR, ROSA | ADDRESS ON FILE | | | | | |
| 829970 | VILLANUEVA ESCOBAR, ROSA | ADDRESS ON FILE | | | | | |
| 587834 | VILLANUEVA ESTEVES, JOSUE | ADDRESS ON FILE | | | | | |
| 1422385 | VILLANUEVA FELICIANO, CARLOS | SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | | HATILLO | PR | 00659 |
| 587835 | Villanueva Feliciano, Miguel A | ADDRESS ON FILE | | | | | |
| 587836 | VILLANUEVA FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | |
| 587837 | VILLANUEVA FELICIANO, ORVILLE | ADDRESS ON FILE | | | | | |
| 587838 | VILLANUEVA FELICIANO, YAMILA | ADDRESS ON FILE | | | | | |
| 587839 | VILLANUEVA FELIX, WILMA | ADDRESS ON FILE | | | | | |
| 1759119 | VILLANUEVA FELIX, WILMA I. | ADDRESS ON FILE | | | | | |
| 587841 | VILLANUEVA FERNANDEZ, ARLYNE | ADDRESS ON FILE | | | | | |
| 829971 | VILLANUEVA FERNANDEZ, MARANGELI | ADDRESS ON FILE | | | | | |
| 829972 | VILLANUEVA FERNANDEZ, MARANGELI | ADDRESS ON FILE | | | | | |
| 587843 | VILLANUEVA FIEL, VIVIAN | ADDRESS ON FILE | | | | | |
| 829973 | VILLANUEVA FIGUEROA, AMY | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 587845 | VILLANUEVA FIGUEROA, IVETTE M | ADDRESS ON FILE |
| 1665481 | VILLANUEVA FIGUEROA, IVETTE M. | ADDRESS ON FILE |
| 587846 | VILLANUEVA FIGUEROA, LUZ E | ADDRESS ON FILE |
| 829974 | VILLANUEVA FIGUEROA, LUZ E. | ADDRESS ON FILE |
| 2082873 | Villanueva Figueroa, Luz E. | ADDRESS ON FILE |
| 587847 | VILLANUEVA FIGUEROA, LYMARI | ADDRESS ON FILE |
| 587848 | VILLANUEVA FIGUEROA, RAFAEL | ADDRESS ON FILE |
| 587849 | VILLANUEVA FLORES, AMADEO | ADDRESS ON FILE |
| 587850 | VILLANUEVA FLORES, KENDRA L | ADDRESS ON FILE |
| 587851 | VILLANUEVA FUENTES, FRANCES | ADDRESS ON FILE |
| 587852 | VILLANUEVA GAETAN, RAFAEL | ADDRESS ON FILE |
| 587853 | VILLANUEVA GALARZA, DAVID | ADDRESS ON FILE |
| 587854 | VILLANUEVA GALARZA, JOSE | ADDRESS ON FILE |
| 587855 | Villanueva Galarza, Jose M | ADDRESS ON FILE |
| 587856 | VILLANUEVA GALINDEZ, IVONNE | ADDRESS ON FILE |
| 587857 | VILLANUEVA GALLOZA, CLARIBEL | ADDRESS ON FILE |
| 587858 | VILLANUEVA GARCIA MD, LILLIANA | ADDRESS ON FILE |
| 587859 | VILLANUEVA GARCIA PHD, LILIANA | ADDRESS ON FILE |
| 587860 | VILLANUEVA GARCIA, ANGEL | ADDRESS ON FILE |
| 587861 | VILLANUEVA GARCIA, JUAN E | ADDRESS ON FILE |
| 587862 | VILLANUEVA GARCIA, LEONARDO | ADDRESS ON FILE |
| 587863 | VILLANUEVA GARCIA, LYNETTE | ADDRESS ON FILE |
| 587864 | VILLANUEVA GARCIA, MARCOS | ADDRESS ON FILE |
| 829975 | VILLANUEVA GARCIA, MARILYN | ADDRESS ON FILE |
| 587865 | VILLANUEVA GARCIA, MARILYN | ADDRESS ON FILE |
| 587866 | VILLANUEVA GARCIA, SAMUEL | ADDRESS ON FILE |
| 587867 | VILLANUEVA GARCIA, SANDRA | ADDRESS ON FILE |
| 1447023 | Villanueva Garcia, Thiulka N | ADDRESS ON FILE |
| 587868 | VILLANUEVA GERENA, CARMEN G | ADDRESS ON FILE |
| 587869 | VILLANUEVA GERENA, LUZ Z | ADDRESS ON FILE |
| 829976 | VILLANUEVA GERENA, LUZ Z. | ADDRESS ON FILE |
| 587870 | VILLANUEVA GOLBERT, RICARDO | ADDRESS ON FILE |
| 587871 | Villanueva Gonzale, Eufemio | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587872 | VILLANUEVA GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | |
| 587873 | VILLANUEVA GONZALEZ, ANNA G | ADDRESS ON FILE | | | | | | |
| 587874 | VILLANUEVA GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | |
| 829977 | VILLANUEVA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 587875 | VILLANUEVA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 587876 | VILLANUEVA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 587877 | VILLANUEVA GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 829978 | VILLANUEVA GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | |
| 587878 | VILLANUEVA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | |
| 587879 | VILLANUEVA GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 587880 | VILLANUEVA GONZALEZ, JESMARIE | ADDRESS ON FILE | | | | | | |
| 587881 | VILLANUEVA GONZALEZ, JOLENE | ADDRESS ON FILE | | | | | | |
| 829979 | VILLANUEVA GONZALEZ, JOLENE | ADDRESS ON FILE | | | | | | |
| 587882 | Villanueva Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | |
| 587883 | VILLANUEVA GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | |
| 855580 | VILLANUEVA GONZALEZ, LOURDES M | ADDRESS ON FILE | | | | | | |
| 587884 | VILLANUEVA GONZALEZ, LOURDES MARIA | ADDRESS ON FILE | | | | | | |
| 587885 | VILLANUEVA GONZALEZ, MARTINA | ADDRESS ON FILE | | | | | | |
| 587886 | VILLANUEVA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 587887 | VILLANUEVA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | |
| 2084134 | VILLANUEVA GONZALEZ, MIRIAM I. | ADDRESS ON FILE | | | | | | |
| 587888 | VILLANUEVA GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 587889 | VILLANUEVA GONZALEZ, RHYAN | ADDRESS ON FILE | | | | | | |
| 1259911 | VILLANUEVA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | |
| 587890 | VILLANUEVA GONZALEZ, YAIMARIE | ADDRESS ON FILE | | | | | | |
| 829980 | VILLANUEVA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 587891 | VILLANUEVA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 587892 | VILLANUEVA GRAJALES, EDDA MARIA | ADDRESS ON FILE | | | | | | | |
| 587893 | VILLANUEVA GUEVARA, AIDA | ADDRESS ON FILE | | | | | | | |
| 587894 | VILLANUEVA GUEVARA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1422872 | VILLANUEVA HENRIQUEZ, JESÚS E. | PRO SE JESÚS VILLANUEVA HENRÍQUEZ | FACILIDAD MÉDICA PONCE 500 | PO BOX 9008 | SECCIÓN SUR MÓDULO B-23 | PONCE | PR | 00732-9008 | |
| 587896 | VILLANUEVA HEREDIA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| 587823 | VILLANUEVA HEREDIA, VIDAL | ADDRESS ON FILE | | | | | | | |
| 587897 | VILLANUEVA HERNANDEZ, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| 587898 | Villanueva Hernandez, Jeannette | ADDRESS ON FILE | | | | | | | |
| 829982 | VILLANUEVA HERNANDEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| 587899 | VILLANUEVA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 587900 | VILLANUEVA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 587901 | VILLANUEVA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| 587903 | VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 587904 | VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 587902 | VILLANUEVA HERNANDEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 587905 | VILLANUEVA HERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 587906 | VILLANUEVA JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 587907 | VILLANUEVA JIMENEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| 587908 | VILLANUEVA JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| 587909 | VILLANUEVA JORGE, IRMA E | ADDRESS ON FILE | | | | | | | |
| 587910 | Villanueva Jusino, Eliezer | ADDRESS ON FILE | | | | | | | |
| 587911 | VILLANUEVA LABRADOR, AMALIO | ADDRESS ON FILE | | | | | | | |
| 587912 | VILLANUEVA LAFINA, FLOR M | ADDRESS ON FILE | | | | | | | |
| 587913 | VILLANUEVA LAGUER, LUIS R. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 587914 | VILLANUEVA LAGUER, MANUEL A | ADDRESS ON FILE | | | | | | |
| 1689465 | Villanueva Laporte, David | ADDRESS ON FILE | | | | | | |
| 587915 | Villanueva Laporte, David | ADDRESS ON FILE | | | | | | |
| 587916 | VILLANUEVA LAPORTE, MYRIAM | ADDRESS ON FILE | | | | | | |
| 587917 | VILLANUEVA LAUSELL, TANIA L. | ADDRESS ON FILE | | | | | | |
| 829985 | VILLANUEVA LLORENS, IVELISSE | ADDRESS ON FILE | | | | | | |
| 587918 | VILLANUEVA LLORET, LOURDES | ADDRESS ON FILE | | | | | | |
| 587919 | VILLANUEVA LOPERENA, NELIA | ADDRESS ON FILE | | | | | | |
| 587920 | Villanueva Lopez, Albert | ADDRESS ON FILE | | | | | | |
| 587921 | VILLANUEVA LOPEZ, BIEVENIDO | ADDRESS ON FILE | | | | | | |
| 855581 | VILLANUEVA LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 587922 | VILLANUEVA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 587923 | VILLANUEVA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 587924 | VILLANUEVA LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 587925 | VILLANUEVA LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 587925 | VILLANUEVA LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | |
| 587926 | VILLANUEVA LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | |
| 587927 | VILLANUEVA LOPEZ, JEAN PAUL | ADDRESS ON FILE | | | | | | |
| 2176158 | VILLANUEVA LOPEZ, MIGUEL | CALLE FERIA 1408 | COND. FERIA COURT | | | San Juan | PR | 00909 |
| 587929 | VILLANUEVA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 587930 | VILLANUEVA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 587931 | VILLANUEVA LOPEZ, OSVALDO | ADDRESS ON FILE | | | | | | |
| 587932 | VILLANUEVA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 587933 | VILLANUEVA LOPEZ, PHENILDA M. | ADDRESS ON FILE | | | | | | |
| 587934 | VILLANUEVA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 587936 | VILLANUEVA LORENZO, SOFIA | ADDRESS ON FILE | | | | | | |
| 1510389 | Villanueva Lorenzo, Suleika | ADDRESS ON FILE | | | | | | |
| 587938 | VILLANUEVA LORENZO, SULEIKA | ADDRESS ON FILE | | | | | | |
| 587939 | VILLANUEVA MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 587940 | VILLANUEVA MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | |
| 587941 | VILLANUEVA MARCANO, DARY L. | ADDRESS ON FILE | | | | | | |
| 587942 | VILLANUEVA MARCANO, LUZ D | ADDRESS ON FILE | | | | | | |
| 587943 | VILLANUEVA MARRERO, KALYNELL | ADDRESS ON FILE | | | | | | |
| 587944 | VILLANUEVA MARRERO, WALDEMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 587945 | VILLANUEVA MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| 587946 | VILLANUEVA MARTINEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| 587948 | VILLANUEVA MARTINEZ, ISANGELY | ADDRESS ON FILE | | | | | | | |
| 587947 | VILLANUEVA MARTINEZ, ISANGELY | ADDRESS ON FILE | | | | | | | |
| 2088551 | Villanueva Martinez, Jaime O. | ADDRESS ON FILE | | | | | | | |
| 587949 | VILLANUEVA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 587950 | Villanueva Martinez, Raymond | ADDRESS ON FILE | | | | | | | |
| 587951 | Villanueva Martinez, Yazmin | ADDRESS ON FILE | | | | | | | |
| 587953 | Villanueva Matias, David | ADDRESS ON FILE | | | | | | | |
| 587954 | Villanueva Matias, Edwin | ADDRESS ON FILE | | | | | | | |
| 587955 | VILLANUEVA MATIAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| 587956 | VILLANUEVA MATIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| 587957 | VILLANUEVA MATIAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 587958 | VILLANUEVA MATOS, ANA | ADDRESS ON FILE | | | | | | | |
| 587959 | VILLANUEVA MATOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| 587960 | VILLANUEVA MATOS, CANDITA | ADDRESS ON FILE | | | | | | | |
| 587961 | VILLANUEVA MATOS, HEYDEE | ADDRESS ON FILE | | | | | | | |
| 587962 | VILLANUEVA MATOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 587964 | VILLANUEVA MATOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 587963 | VILLANUEVA MATOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 587965 | VILLANUEVA MATOS, ODALYS | ADDRESS ON FILE | | | | | | | |
| 587966 | VILLANUEVA MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| 587967 | VILLANUEVA MD, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 587968 | VILLANUEVA MEDINA, JEREMY | ADDRESS ON FILE | | | | | | | |
| 829986 | VILLANUEVA MEDINA, NANNETTE | ADDRESS ON FILE | | | | | | | |
| 587969 | VILLANUEVA MELENDEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| 829987 | VILLANUEVA MENDEZ, ABIEL | ADDRESS ON FILE | | | | | | | |
| 587970 | VILLANUEVA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 587971 | VILLANUEVA MENDEZ, CINDYMAR | ADDRESS ON FILE | | | | | | | |
| 1765205 | VILLANUEVA MENDEZ, CINDYMAR | ADDRESS ON FILE | | | | | | | |
| 587972 | VILLANUEVA MENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| 587973 | VILLANUEVA MENDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| 587974 | VILLANUEVA MENDEZ, WILSON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 829988 | VILLANUEVA MERCADO, NEMESIS A | ADDRESS ON FILE |
| 587975 | VILLANUEVA MERCADO, RAFAEL | ADDRESS ON FILE |
| 587976 | VILLANUEVA MERCADO, ROSITA | ADDRESS ON FILE |
| 587977 | VILLANUEVA MERCADO, WILFREDO | ADDRESS ON FILE |
| 587978 | VILLANUEVA MILLET, JENNIFER | ADDRESS ON FILE |
| 587979 | VILLANUEVA MILLET, SANDRA E | ADDRESS ON FILE |
| 587980 | VILLANUEVA MOLINA, GLORIA M | ADDRESS ON FILE |
| 587981 | VILLANUEVA MORA, ALICIA M | ADDRESS ON FILE |
| 587982 | VILLANUEVA MORALES, ADOLFO J. | ADDRESS ON FILE |
| 587983 | VILLANUEVA MORALES, ALBA N. | ADDRESS ON FILE |
| 587984 | VILLANUEVA MORALES, ANGELA | ADDRESS ON FILE |
| 587986 | VILLANUEVA MORALES, ANGELITA | ADDRESS ON FILE |
| 587985 | VILLANUEVA MORALES, ANGELITA | ADDRESS ON FILE |
| 587987 | VILLANUEVA MORALES, CARLOS J | ADDRESS ON FILE |
| 587988 | Villanueva Morales, Ernesto | ADDRESS ON FILE |
| 587989 | VILLANUEVA MORALES, ISMAEL | ADDRESS ON FILE |
| 587990 | VILLANUEVA MORALES, JOSE | ADDRESS ON FILE |
| 829990 | VILLANUEVA MORALES, MADELYN | ADDRESS ON FILE |
| 829991 | VILLANUEVA MORALES, MARIA DEL | ADDRESS ON FILE |
| 587991 | VILLANUEVA MORALES, MARIA DEL C | ADDRESS ON FILE |
| 587992 | VILLANUEVA MORALES, MARISOL | ADDRESS ON FILE |
| 587993 | VILLANUEVA MORALES, NELSON | ADDRESS ON FILE |
| 587994 | Villanueva Morales, Reinaldo | ADDRESS ON FILE |
| 436872 | VILLANUEVA MORALES, REYNALDO | ADDRESS ON FILE |
| 436872 | VILLANUEVA MORALES, REYNALDO | ADDRESS ON FILE |
| 829992 | VILLANUEVA MORALES, ROBERTO | ADDRESS ON FILE |
| 829993 | VILLANUEVA MORALES, WANDA I | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 587995 | VILLANUEVA MORENO, EDDIE N. | ADDRESS ON FILE |
| 587996 | VILLANUEVA MORENO, KARINA | ADDRESS ON FILE |
| 587997 | Villanueva Muniz, Ulises | ADDRESS ON FILE |
| 587998 | VILLANUEVA MUNOZ, MILAGROS | ADDRESS ON FILE |
| 829994 | VILLANUEVA NEGRON, ERIKA | ADDRESS ON FILE |
| 588000 | VILLANUEVA NEGRON, MIRIAM | ADDRESS ON FILE |
| 588001 | VILLANUEVA NIEVES, EUFEMIO | ADDRESS ON FILE |
| 588002 | VILLANUEVA NIEVES, ILEANA | ADDRESS ON FILE |
| 829995 | VILLANUEVA NIEVES, ILEANA | ADDRESS ON FILE |
| 588003 | Villanueva Nieves, Iris V | ADDRESS ON FILE |
| 588004 | VILLANUEVA NIEVES, LAURA | ADDRESS ON FILE |
| 829996 | VILLANUEVA NIEVES, LAURA M | ADDRESS ON FILE |
| 588006 | VILLANUEVA NIEVES, LUIS | ADDRESS ON FILE |
| 588007 | VILLANUEVA NIEVES, VANESSA | ADDRESS ON FILE |
| 588009 | VILLANUEVA OCASIO, EVELYN | ADDRESS ON FILE |
| 588010 | VILLANUEVA OCASIO, NILSA I | ADDRESS ON FILE |
| 588011 | Villanueva Oliveras, Carlos | ADDRESS ON FILE |
| 588012 | VILLANUEVA OLIVERAS, LETICIA | ADDRESS ON FILE |
| 588013 | VILLANUEVA OLIVO, MARISOL | ADDRESS ON FILE |
| 588015 | VILLANUEVA OLIVO, REBECCA | ADDRESS ON FILE |
| 588014 | VILLANUEVA OLIVO, REBECCA | ADDRESS ON FILE |
| 588016 | VILLANUEVA ORELLANO, CARLOS J | ADDRESS ON FILE |
| 588017 | VILLANUEVA ORELLANO, CARLOS J | ADDRESS ON FILE |
| 588018 | VILLANUEVA ORTEGA, ARIEL | ADDRESS ON FILE |
| 588019 | VILLANUEVA ORTEGA, NATIVIDAD | ADDRESS ON FILE |
| 829997 | VILLANUEVA ORTIZ, AIDA | ADDRESS ON FILE |
| 829998 | VILLANUEVA ORTIZ, AIDA | ADDRESS ON FILE |
| 588020 | VILLANUEVA ORTIZ, AIDA L | ADDRESS ON FILE |
| 588021 | VILLANUEVA ORTIZ, EDUARDO | ADDRESS ON FILE |
| 588022 | VILLANUEVA ORTIZ, JOHANNE | ADDRESS ON FILE |
| 588023 | VILLANUEVA ORTIZ, LUZ CELENIA | ADDRESS ON FILE |
| 588024 | VILLANUEVA ORTIZ, ROXANNE | ADDRESS ON FILE |
| 588025 | VILLANUEVA OSORIO, CARLOS J | ADDRESS ON FILE |
| 588026 | VILLANUEVA OSORIO, MARIA | ADDRESS ON FILE |
| 588027 | VILLANUEVA OSORIO, MARTA | ADDRESS ON FILE |
| 588028 | VILLANUEVA PADIL, KIDALIZ | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588029 | VILLANUEVA PADILLA, IRIS | ADDRESS ON FILE | | | | | | |
| 829999 | VILLANUEVA PEDRAZA, IRIS | ADDRESS ON FILE | | | | | | |
| 588030 | VILLANUEVA PEDRAZA, IRIS I | ADDRESS ON FILE | | | | | | |
| 2025672 | Villanueva Pedraza, Iris I. | ADDRESS ON FILE | | | | | | |
| 588031 | VILLANUEVA PELLOT, HECTOR | ADDRESS ON FILE | | | | | | |
| 588032 | VILLANUEVA PEREZ, ADALBERTO JR | ADDRESS ON FILE | | | | | | |
| 588033 | VILLANUEVA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 588034 | Villanueva Perez, Angel L | ADDRESS ON FILE | | | | | | |
| 1990778 | Villanueva Perez, Angelita | ADDRESS ON FILE | | | | | | |
| 588035 | VILLANUEVA PEREZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 588036 | VILLANUEVA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 588037 | Villanueva Perez, Joel | ADDRESS ON FILE | | | | | | |
| 588038 | VILLANUEVA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | |
| 588039 | VILLANUEVA PEREZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 588040 | VILLANUEVA PEREZ, MARILIX | ADDRESS ON FILE | | | | | | |
| 588041 | VILLANUEVA PEREZ, OLGA N | ADDRESS ON FILE | | | | | | |
| 588042 | VILLANUEVA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 588043 | VILLANUEVA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 830000 | VILLANUEVA PEREZ, SARA I | ADDRESS ON FILE | | | | | | |
| 588044 | VILLANUEVA PEREZ, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 588045 | VILLANUEVA PEROCIEL, JOSE | ADDRESS ON FILE | | | | | | |
| 588046 | VILLANUEVA PICON, MARIA E. | ADDRESS ON FILE | | | | | | |
| 1796075 | Villanueva Pineiro , Elizabeth | ADDRESS ON FILE | | | | | | |
| 1992128 | Villanueva Pinero, Elizabeth | ADDRESS ON FILE | | | | | | |
| 588047 | VILLANUEVA PINERO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 588049 | VILLANUEVA PRUNA, JESSE | ADDRESS ON FILE | | | | | | |
| 588048 | Villanueva Pruna, Jesse | ADDRESS ON FILE | | | | | | |
| 588050 | VILLANUEVA QUILES, ROBERT | ADDRESS ON FILE | | | | | | |
| 588051 | VILLANUEVA QUINONES, EDMA | ADDRESS ON FILE | | | | | | |
| 587842 | VILLANUEVA QUINONES, LORNA | ADDRESS ON FILE | | | | | | |
| 588052 | VILLANUEVA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 588053 | VILLANUEVA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | |
| 588054 | Villanueva Ramos, Henry | ADDRESS ON FILE | | | | | | |
| 588055 | VILLANUEVA RAMOS, ROBERTO A. | ADDRESS ON FILE | | | | | | |
| 762701 | VILLANUEVA RENTAL EQUIPMENT INC | PO BOX 362012 | | | | SAN JUAN | PR | 00936-2012 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | |
|---|---|---|
| 588057 | VILLANUEVA RESPETO, GRISSEL | ADDRESS ON FILE |
| 588058 | VILLANUEVA RESTO, ERIC | ADDRESS ON FILE |
| 588059 | VILLANUEVA REYES, AILEEN | ADDRESS ON FILE |
| 830001 | VILLANUEVA REYES, AILEEN | ADDRESS ON FILE |
| 588060 | VILLANUEVA REYES, ALBERT | ADDRESS ON FILE |
| 588062 | VILLANUEVA REYES, CARLOS | ADDRESS ON FILE |
| 830002 | VILLANUEVA REYES, KARMARY | ADDRESS ON FILE |
| 588063 | VILLANUEVA REYES, KATHERINE | ADDRESS ON FILE |
| 588064 | VILLANUEVA RIOS, TULIO | ADDRESS ON FILE |
| 588065 | VILLANUEVA RIVERA, ANIBAL | ADDRESS ON FILE |
| 588066 | VILLANUEVA RIVERA, ANTONIO | ADDRESS ON FILE |
| 588067 | VILLANUEVA RIVERA, CARLOS | ADDRESS ON FILE |
| 588068 | VILLANUEVA RIVERA, CARLOS | ADDRESS ON FILE |
| 588069 | VILLANUEVA RIVERA, CIELO | ADDRESS ON FILE |
| 2020029 | VILLANUEVA RIVERA, GLADYS | ADDRESS ON FILE |
| 2090727 | Villanueva Rivera, Gladys | ADDRESS ON FILE |
| 588070 | VILLANUEVA RIVERA, GLADYS | ADDRESS ON FILE |
| 588071 | VILLANUEVA RIVERA, GLORIA | ADDRESS ON FILE |
| 588072 | Villanueva Rivera, Grace M | ADDRESS ON FILE |
| 588073 | VILLANUEVA RIVERA, HECTOR L. | ADDRESS ON FILE |
| 588074 | VILLANUEVA RIVERA, IRMA N | ADDRESS ON FILE |
| 830003 | VILLANUEVA RIVERA, IVELISSE | ADDRESS ON FILE |
| 588075 | VILLANUEVA RIVERA, IVELISSE | ADDRESS ON FILE |
| 588076 | VILLANUEVA RIVERA, JUAN A. | ADDRESS ON FILE |
| 588077 | VILLANUEVA RIVERA, JUDITH | ADDRESS ON FILE |
| 588078 | VILLANUEVA RIVERA, KENNETH | ADDRESS ON FILE |
| 588079 | VILLANUEVA RIVERA, LORY G | ADDRESS ON FILE |
| 588080 | VILLANUEVA RIVERA, LUIS R | ADDRESS ON FILE |
| 588081 | Villanueva Rivera, Luz L. | ADDRESS ON FILE |
| 588082 | VILLANUEVA RIVERA, MARIA E. | ADDRESS ON FILE |
| 588083 | VILLANUEVA RIVERA, MILAGROS | ADDRESS ON FILE |
| 588084 | VILLANUEVA RIVERA, NYDIA L. | ADDRESS ON FILE |
| 588085 | VILLANUEVA RIVERA, RAFAEL | ADDRESS ON FILE |
| 588086 | VILLANUEVA RIVERA, SONIA N | ADDRESS ON FILE |
| 588087 | VILLANUEVA RODRIGUEZ, ALFREDO | ADDRESS ON FILE |
| 1804996 | VILLANUEVA RODRIGUEZ, AWILDA | ADDRESS ON FILE |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588088 | VILLANUEVA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 830004 | VILLANUEVA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | |
| 588090 | VILLANUEVA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 588089 | VILLANUEVA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 830005 | VILLANUEVA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 588091 | VILLANUEVA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 588092 | VILLANUEVA RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | |
| 588093 | VILLANUEVA RODRIGUEZ, JOHANNY | ADDRESS ON FILE | | | | | | |
| 1259913 | VILLANUEVA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 1259914 | VILLANUEVA RODRIGUEZ, KEYSHA | ADDRESS ON FILE | | | | | | |
| 588094 | VILLANUEVA RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | |
| 830006 | VILLANUEVA RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | |
| 588096 | VILLANUEVA RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | |
| 588097 | VILLANUEVA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | |
| 588098 | VILLANUEVA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 588099 | VILLANUEVA RODRIGUEZ, TAYSHA | ADDRESS ON FILE | | | | | | |
| 588100 | VILLANUEVA RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | |
| 588101 | VILLANUEVA ROJAS, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 588102 | VILLANUEVA ROLDAN, GLADYS | ADDRESS ON FILE | | | | | | |
| 2101329 | Villanueva Rolon, Carlos C. | ADDRESS ON FILE | | | | | | |
| 1961199 | Villanueva Rolon, Doris | ADDRESS ON FILE | | | | | | |
| 1961199 | Villanueva Rolon, Doris | ADDRESS ON FILE | | | | | | |
| 1980394 | Villanueva Rolon, Nydia | Calle Frontera Final | EdF-I-Apt1 Park-Court La Misma | | | San Juan | PR | 00926 |
| 588103 | VILLANUEVA ROMAN, AURA | ADDRESS ON FILE | | | | | | |
| 588104 | Villanueva Roman, Hector L. | ADDRESS ON FILE | | | | | | |
| 588105 | VILLANUEVA ROMAN, IVONNE | ADDRESS ON FILE | | | | | | |
| 588106 | VILLANUEVA ROMAN, JOSE | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588107 | VILLANUEVA ROMAN, LEILA | ADDRESS ON FILE | | | | | | |
| 1900456 | VILLANUEVA ROMERO, LUZ M | ADDRESS ON FILE | | | | | | |
| 588108 | VILLANUEVA ROMERO, LUZ M. | ADDRESS ON FILE | | | | | | |
| 588109 | VILLANUEVA ROSA, JORGE R. | ADDRESS ON FILE | | | | | | |
| 588110 | Villanueva Rosa, Jose A | ADDRESS ON FILE | | | | | | |
| 588111 | VILLANUEVA ROSADO, IVETTE | ADDRESS ON FILE | | | | | | |
| 588112 | VILLANUEVA ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 851267 | VILLANUEVA ROSARIO NORMA | 129 CARLOS SEGNET | | | | BAYAMON | PR | 00961-2910 |
| 588113 | VILLANUEVA ROSARIO, FELICITA | ADDRESS ON FILE | | | | | | |
| 588115 | VILLANUEVA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 588114 | VILLANUEVA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 588116 | VILLANUEVA ROSARIO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 588117 | VILLANUEVA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | |
| 588118 | VILLANUEVA RUIZ, BRYAN E. | ADDRESS ON FILE | | | | | | |
| 588119 | VILLANUEVA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 588120 | VILLANUEVA RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 588121 | VILLANUEVA RUIZ, IVAN | ADDRESS ON FILE | | | | | | |
| 588122 | VILLANUEVA RUIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 588124 | VILLANUEVA RUIZ, PABLO | ADDRESS ON FILE | | | | | | |
| 588123 | Villanueva Ruiz, Pablo | ADDRESS ON FILE | | | | | | |
| 588125 | Villanueva Sanabria, Omayra | ADDRESS ON FILE | | | | | | |
| 588126 | VILLANUEVA SANCHEZ, GISELLE | ADDRESS ON FILE | | | | | | |
| 830007 | VILLANUEVA SANCHEZ, GREATCHEN | ADDRESS ON FILE | | | | | | |
| 588127 | VILLANUEVA SANCHEZ, GRETCHEN | ADDRESS ON FILE | | | | | | |
| 588128 | VILLANUEVA SANCHEZ, HIRAM | ADDRESS ON FILE | | | | | | |
| 588129 | VILLANUEVA SANCHEZ, LIANABEL C | ADDRESS ON FILE | | | | | | |
| 855582 | VILLANUEVA SANTA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 588130 | VILLANUEVA SANTA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 588131 | VILLANUEVA SANTANA, HECTOR | ADDRESS ON FILE | | | | | | |
| 588132 | VILLANUEVA SANTANA, JULIO A. | ADDRESS ON FILE | | | | | | |
| 830008 | VILLANUEVA SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588134 | VILLANUEVA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | |
| 588135 | VILLANUEVA SANTIAGO, ARCADIO | ADDRESS ON FILE | | | | | | |
| 588136 | VILLANUEVA SANTIAGO, ARISTIDES | ADDRESS ON FILE | | | | | | |
| 1470685 | VILLANUEVA SANTIAGO, ARTURO | ADDRESS ON FILE | | | | | | |
| 588137 | VILLANUEVA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | |
| 588138 | VILLANUEVA SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 588139 | VILLANUEVA SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 588140 | VILLANUEVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 588141 | Villanueva Santiago, Luis A | ADDRESS ON FILE | | | | | | |
| 588142 | VILLANUEVA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 588143 | VILLANUEVA SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | |
| 588144 | VILLANUEVA SANTOS, AIXA | ADDRESS ON FILE | | | | | | |
| 588145 | VILLANUEVA SANTOS, NELSON J. | ADDRESS ON FILE | | | | | | |
| 588146 | VILLANUEVA SERRANO, IDELIS | ADDRESS ON FILE | | | | | | |
| 588147 | VILLANUEVA SERRANO, LUCAS | ADDRESS ON FILE | | | | | | |
| 830009 | VILLANUEVA SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | |
| 588148 | VILLANUEVA SERRANO, RICARDO | ADDRESS ON FILE | | | | | | |
| 588149 | VILLANUEVA SERRANO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 588150 | VILLANUEVA SOLA, JOSE | ADDRESS ON FILE | | | | | | |
| 588151 | Villanueva Sola, Jose C | ADDRESS ON FILE | | | | | | |
| 2025089 | Villanueva Sola, Jose C. | ADDRESS ON FILE | | | | | | |
| 1942920 | Villanueva Solano, Jose E. | ADDRESS ON FILE | | | | | | |
| 588152 | VILLANUEVA SOLANO, JOSE EMILIANO | ADDRESS ON FILE | | | | | | |
| 588154 | VILLANUEVA SOLER, XIOMARA | ADDRESS ON FILE | | | | | | |
| 588153 | VILLANUEVA SOLER, XIOMARA | ADDRESS ON FILE | | | | | | |
| 2133082 | Villanueva Sosa, Ruth | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 588155 | VILLANUEVA SOTO, ANGELICA | ADDRESS ON FILE | | | | | | |
| 588156 | Villanueva Soto, Edith D | ADDRESS ON FILE | | | | | | |
| 1259915 | VILLANUEVA SOTO, FRANCES | ADDRESS ON FILE | | | | | | |
| 588157 | VILLANUEVA SOTO, HELGA | ADDRESS ON FILE | | | | | | |
| 588158 | VILLANUEVA SUAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 588159 | VILLANUEVA SUAREZ, HEIDY | ADDRESS ON FILE | | | | | |
| 588160 | VILLANUEVA SUSTACHE, MIRTA | ADDRESS ON FILE | | | | | |
| 588161 | VILLANUEVA TIRADO, MARIA | ADDRESS ON FILE | | | | | |
| 588163 | VILLANUEVA TORRES, ANA | ADDRESS ON FILE | | | | | |
| 2205692 | Villanueva Torres, Fred A. | ADDRESS ON FILE | | | | | |
| 588164 | VILLANUEVA TORRES, JANNETTE | ADDRESS ON FILE | | | | | |
| 588165 | VILLANUEVA TORRES, MARIA E | ADDRESS ON FILE | | | | | |
| 1597282 | Villanueva Torres, Maria E. | ADDRESS ON FILE | | | | | |
| 1604174 | Villanueva Torres, Maria E. | ADDRESS ON FILE | | | | | |
| 1619020 | Villanueva Torres, María E. | ADDRESS ON FILE | | | | | |
| 588166 | VILLANUEVA TORRES, MARITZA | ADDRESS ON FILE | | | | | |
| 830010 | VILLANUEVA TORRES, MARITZA | ADDRESS ON FILE | | | | | |
| 830011 | VILLANUEVA TORRES, NYDIA R | ADDRESS ON FILE | | | | | |
| 588167 | VILLANUEVA TORRES, NYDIA R | ADDRESS ON FILE | | | | | |
| 588168 | VILLANUEVA TORRES, ORLANDO | ADDRESS ON FILE | | | | | |
| 830012 | VILLANUEVA TORRES, WINELYS | ADDRESS ON FILE | | | | | |
| 830013 | VILLANUEVA TORRES, WINELYS | ADDRESS ON FILE | | | | | |
| 851268 | VILLANUEVA TOWING SERVICE | URB BUNKER | 93 CALLE COSTA RICA | | CAGUAS | PR | 00725 |
| 1422386 | VILLANUEVA TRAVERSO, CESAR | MILITZA DE JESÚS DE JESÚS | PO BOX 448 | | CAMUY | PR | 00627 |
| 588169 | VILLANUEVA TRAVERSO, IDALIZ | ADDRESS ON FILE | | | | | |
| 588170 | VILLANUEVA TRAVERSO, MARISOL | ADDRESS ON FILE | | | | | |
| 2174684 | VILLANUEVA TRINIDAD, IRASEMA | ADDRESS ON FILE | | | | | |
| 830014 | VILLANUEVA TRINIDAD, SONIA | ADDRESS ON FILE | | | | | |
| 588171 | VILLANUEVA TRINIDAD, SONIA N | ADDRESS ON FILE | | | | | |
| 588172 | VILLANUEVA VALDES MD, ESTHER L | ADDRESS ON FILE | | | | | |
| 830015 | VILLANUEVA VALENTIN, DAISY | ADDRESS ON FILE | | | | | |
| 588173 | VILLANUEVA VALENTIN, DAISY L | ADDRESS ON FILE | | | | | |
| 588174 | VILLANUEVA VALENTIN, MAGDALI | ADDRESS ON FILE | | | | | |
| 588175 | VILLANUEVA VALENTIN, YELITZA | ADDRESS ON FILE | | | | | |
| 588176 | VILLANUEVA VALENTIN, YOLANDA I | ADDRESS ON FILE | | | | | |
| 588177 | VILLANUEVA VALLE, JOSE | ADDRESS ON FILE | | | | | |
| 588178 | Villanueva Valle, Jose A | ADDRESS ON FILE | | | | | |
| 830016 | VILLANUEVA VARGAS, CARLOS | ADDRESS ON FILE | | | | | |
| 588179 | VILLANUEVA VARGAS, CARLOS R | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1816554 | Villanueva Vargas, Lourdes | ADDRESS ON FILE | | | | | |
| 588180 | VILLANUEVA VARGAS, LOURDES | ADDRESS ON FILE | | | | | |
| 588181 | VILLANUEVA VARGAS, NOEL | ADDRESS ON FILE | | | | | |
| 588182 | VILLANUEVA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | |
| 588183 | VILLANUEVA VAZQUEZ, ELSIE L. | ADDRESS ON FILE | | | | | |
| 588184 | VILLANUEVA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | |
| 588185 | VILLANUEVA VAZQUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | |
| 588186 | VILLANUEVA VEGA, ANGELINA | ADDRESS ON FILE | | | | | |
| 588187 | VILLANUEVA VEGA, MARIEN | ADDRESS ON FILE | | | | | |
| 588188 | VILLANUEVA VEGA, RUTH | ADDRESS ON FILE | | | | | |
| 588189 | VILLANUEVA VELEZ, ANA M. | ADDRESS ON FILE | | | | | |
| 588190 | VILLANUEVA VERA, JANICE | ADDRESS ON FILE | | | | | |
| 2047192 | Villanueva Villa, Jose A. | 444 Call Jose A Canals | Urb Roosevelt | | San Juan | PR | 00918 | |
| 588191 | VILLANUEVA VILLANUEVA, FLAVIA | ADDRESS ON FILE | | | | | |
| 830018 | VILLANUEVA VILLANUEVA, FLAVIA | ADDRESS ON FILE | | | | | |
| 588192 | VILLANUEVA VILLANUEVA, IDALIZ | ADDRESS ON FILE | | | | | |
| 588193 | VILLANUEVA VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | |
| 588194 | VILLANUEVA VILLANUEVA, IRIS M | ADDRESS ON FILE | | | | | |
| 588195 | VILLANUEVA VIUST, TITZA S | ADDRESS ON FILE | | | | | |
| 588196 | VILLANUEVA WALKER, EMILIO | ADDRESS ON FILE | | | | | |
| 588197 | VILLANUEVA ZABALA, ELIA E | ADDRESS ON FILE | | | | | |
| 588198 | VILLANUEVA ZABALA, RAFAEL | ADDRESS ON FILE | | | | | |
| 588199 | VILLANUEVA ZAPATA, JAVIER | ADDRESS ON FILE | | | | | |
| 588200 | VILLANUEVA ZAPATA, JORGE ALBERTO | ADDRESS ON FILE | | | | | |
| 588201 | VILLANUEVA ZAPATA, JUAN | ADDRESS ON FILE | | | | | |
| 588202 | VILLANUEVA ZAPATA, JUAN | ADDRESS ON FILE | | | | | |
| 588203 | VILLANUEVA, ARIEL | ADDRESS ON FILE | | | | | |
| 588205 | VILLANUEVA, ERIK | ADDRESS ON FILE | | | | | |
| 1422388 | VILLANUEVA, EVELYN Y COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| 588206 | Villanueva, Francisco | ADDRESS ON FILE | | | | | |
| 588207 | VILLANUEVA, GLORIBELLE | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 834396 | Villanueva, Iris | ADDRESS ON FILE | | | | | | | |
| 834396 | Villanueva, Iris | ADDRESS ON FILE | | | | | | | |
| 588208 | VILLANUEVA, JUAN | ADDRESS ON FILE | | | | | | | |
| 588209 | VILLANUEVA, JULIO | ADDRESS ON FILE | | | | | | | |
| 588210 | VILLANUEVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| 588211 | VILLANUEVA, LUCILA | ADDRESS ON FILE | | | | | | | |
| 588212 | VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| 2000179 | Villanueva, Luis A. Figuroa | ADDRESS ON FILE | | | | | | | |
| 588214 | VILLANUEVA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| 2220517 | Villanueva, Marines Sola | ADDRESS ON FILE | | | | | | | |
| 1370069 | VILLANUEVA, RUBEN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 1651321 | Villanueva, Ruth | ADDRESS ON FILE | | | | | | | |
| 588215 | VILLANUEVA,NELSON N. | ADDRESS ON FILE | | | | | | | |
| 588216 | VILLANUEVACORTES, AMARILIN | ADDRESS ON FILE | | | | | | | |
| 1992083 | Villanueva-Osorio, Marta | ADDRESS ON FILE | | | | | | | |
| 588218 | VILLANUEVAPALERMO, VICTOR | ADDRESS ON FILE | | | | | | | |
| 588219 | VILLANUEVAROQUE, ALIBEL | ADDRESS ON FILE | | | | | | | |
| 588220 | VILLANUEVAS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1449033 | Villanueve Monles, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1449033 | Villanueve Monles, Ernesto | ADDRESS ON FILE | | | | | | | |
| 1922163 | Villanuua Gonzalez, Elsa | ADDRESS ON FILE | | | | | | | |
| 2119188 | Villanveva Vazquez, Amalio | ADDRESS ON FILE | | | | | | | |
| 1587505 | Villapando Medina, Carlos Fabian | ADDRESS ON FILE | | | | | | | |
| 830019 | VILLAPLANA SANTOS, NORMA | ADDRESS ON FILE | | | | | | | |
| 1799486 | Villaplana Santos, Norma I | ADDRESS ON FILE | | | | | | | |
| 588221 | VILLAPLANA SANTOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| 588222 | VILLAR AGUIRRE, FELIX | ADDRESS ON FILE | | | | | | | |
| 588223 | VILLAR DIAZ,MICHELLE | ADDRESS ON FILE | | | | | | | |
| 588224 | VILLAR FEBO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 588225 | VILLAR FELIX, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 588226 | VILLAR IRIZARRY, EVELYN G. | ADDRESS ON FILE | | | | | | | |
| 588227 | VILLAR MENENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 588228 | VILLAR ORTIZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 588229 | VILLAR ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| 1866383 | Villar Ortiz, Jose E. | ADDRESS ON FILE | | | | | | | |
| 588230 | VILLAR PADROS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 588231 | VILLAR ROBLES, FERNANDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2222424 | Villar Robles, Fernando Luis | ADDRESS ON FILE | | | | | | |
| 588232 | VILLAR ROBLES, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 588233 | VILLAR SERGES, FELIX M. | ADDRESS ON FILE | | | | | | |
| 588234 | VILLAR VALENTIN, LEANY | ADDRESS ON FILE | | | | | | |
| 762702 | VILLAR Y CIA, INC | PO BOX 363363 | | | | SAN JUAN | PR | 00936-3363 |
| 588235 | VILLAR, JUAN | ADDRESS ON FILE | | | | | | |
| 588236 | Villaran Ayala, Ramon | ADDRESS ON FILE | | | | | | |
| 588237 | VILLARAN CALCANO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 830020 | VILLARAN CALCANO, WILNELIA | ADDRESS ON FILE | | | | | | |
| 1647707 | Villaran Calcaño, Wilnelia | ADDRESS ON FILE | | | | | | |
| 588238 | VILLARAN CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |
| 588239 | VILLARAN CASANOVA, JOSE A | ADDRESS ON FILE | | | | | | |
| 588240 | VILLARAN CASANOVA, VILMA L | ADDRESS ON FILE | | | | | | |
| 588241 | Villaran Cruz, Juan A | ADDRESS ON FILE | | | | | | |
| 588242 | VILLARAN CRUZ, SARA N. | ADDRESS ON FILE | | | | | | |
| 830021 | VILLARAN DIAZ, XENIA M | ADDRESS ON FILE | | | | | | |
| 588243 | VILLARAN GUTIERREZ, SANTOS | ADDRESS ON FILE | | | | | | |
| 588244 | VILLARAN MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 588245 | VILLARAN MONTES, JOSEPH | ADDRESS ON FILE | | | | | | |
| 588246 | VILLARAN ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | |
| 830022 | VILLARAN OSORIO, DORIS | ADDRESS ON FILE | | | | | | |
| 588247 | VILLARAN OSORIO, DORIS | ADDRESS ON FILE | | | | | | |
| 1727023 | Villaran Osorio, Doris Yancil | ADDRESS ON FILE | | | | | | |
| 830023 | VILLARAN OSORIO, VIVALDO | ADDRESS ON FILE | | | | | | |
| 830024 | VILLARAN OSORIO, VIVALDO | ADDRESS ON FILE | | | | | | |
| 1747649 | Villaran Osorio, Vivaldo | ADDRESS ON FILE | | | | | | |
| 588248 | VILLARAN OSORIO, VIVANES | ADDRESS ON FILE | | | | | | |
| 830025 | VILLARAN OSORIO, VIVANES | ADDRESS ON FILE | | | | | | |
| 1650362 | Villaran Osorio, Vivanes | ADDRESS ON FILE | | | | | | |
| 588249 | VILLARAN OSORIO, YAMALIS | ADDRESS ON FILE | | | | | | |
| 588250 | Villaran Ramos, Kelvin | ADDRESS ON FILE | | | | | | |
| 588251 | VILLARAN SANTIAGO, AMERICA | ADDRESS ON FILE | | | | | | |
| 588252 | VILLARD AMBROISE, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 588253 | VILLAREAL CAMACHO, IRIS N | ADDRESS ON FILE | | | | | | |
| 588254 | VILLAREAL CASTILLO, MARCELINO | ADDRESS ON FILE | | | | | | |
| 588255 | VILLAREAL DIAZ, DAYMARIES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588256 | VILLAREAL LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | |
| 588257 | VILLAREAL LOPEZ, NEYSA Z | ADDRESS ON FILE | | | | | | |
| 1986424 | Villareal Lopez, Neysa Z. | ADDRESS ON FILE | | | | | | |
| 588258 | VILLAREAL MD, JOSE | ADDRESS ON FILE | | | | | | |
| 588259 | VILLAREAL ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | |
| 588260 | VILLAREAL RIVERA, NORMAN | ADDRESS ON FILE | | | | | | |
| 1481417 | Villareal Santiago, Carlos Jazier | ADDRESS ON FILE | | | | | | |
| 588261 | VILLAREJO IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | |
| 588262 | VILLARES SENERIZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 588263 | VILLARES SENERIZ, MARTA M. | ADDRESS ON FILE | | | | | | |
| 588264 | VILLARES VAILLANT, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 588265 | VILLARIN BAEZ, AMPARO | ADDRESS ON FILE | | | | | | |
| 588266 | VILLARIN CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | |
| 588267 | VILLARIN CRUZ, YESENIA | ADDRESS ON FILE | | | | | | |
| 588268 | VILLARIN GUTIERREZ, SIGFREDO | ADDRESS ON FILE | | | | | | |
| 588269 | Villarin Pabon, Claribel | ADDRESS ON FILE | | | | | | |
| 588270 | VILLARINI BAQUERO, DANIEL | ADDRESS ON FILE | | | | | | |
| 588271 | VILLARINI BAQUERO, DANIEL | ADDRESS ON FILE | | | | | | |
| 588272 | VILLARINI BIBILONI MD, FRANCES | ADDRESS ON FILE | | | | | | |
| 1959613 | Villarini Bonilla , Angela Lili | ADDRESS ON FILE | | | | | | |
| 830026 | VILLARINI BONILLA, ANGELA | ADDRESS ON FILE | | | | | | |
| 588273 | VILLARINI BONILLA, ANGELA L | ADDRESS ON FILE | | | | | | |
| 588274 | VILLARINI CASTELLAR, NATALIA | ADDRESS ON FILE | | | | | | |
| 851269 | VILLARINI FALBE JOEL | COLINA REAL | RR9 BOX 1204 | | SAN JUAN | PR | 00926 | |
| 588275 | VILLARINI FALBE, JOEL | ADDRESS ON FILE | | | | | | |
| 588276 | VILLARINI FALERO, FERNANDO | ADDRESS ON FILE | | | | | | |
| 588277 | VILLARINI GEORGETTI, CARMEN G | ADDRESS ON FILE | | | | | | |
| 588278 | VILLARINI GUZMAN, HANNIA I | ADDRESS ON FILE | | | | | | |
| 830027 | VILLARINI HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | |
| 830028 | VILLARINI HERNANDEZ, IVONNE J | ADDRESS ON FILE | | | | | | |
| 1747779 | Villarini Hernandez, Ivonne J. | ADDRESS ON FILE | | | | | | |
| 588280 | VILLARINI IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 830029 | VILLARINI IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | |
| 588281 | VILLARINI LOPEZ, LUZ | ADDRESS ON FILE | | | | | | |
| 588282 | VILLARINI MERCADO, NYDIA E | ADDRESS ON FILE | | | | | | |
| 588284 | VILLARINI PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588285 | VILLARINI PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | |
| 588286 | VILLARINI PEREZ, MARIA | ADDRESS ON FILE | | | | | | |
| 1772677 | Villarini Perez, Maria V | ADDRESS ON FILE | | | | | | |
| 588287 | VILLARINI QUINONES, ELIO | ADDRESS ON FILE | | | | | | |
| 588288 | VILLARINI SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 830030 | VILLARINI SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 588289 | VILLARINI SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | |
| 1422389 | VILLARINI VELEZ, CAROL E. | RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA SUITE 125 | | | PONCE | PR | 00716-0205 |
| 588290 | VILLARINIJUSINO, JULIA | ADDRESS ON FILE | | | | | | |
| 588291 | VILLARMARZO FERNANDEZ, GUILLERMO A | ADDRESS ON FILE | | | | | | |
| 588292 | VILLARN OSORIO, VIVALDO | ADDRESS ON FILE | | | | | | |
| 588293 | VILLARONGA CRUZ, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 588294 | VILLARONGA FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 588296 | VILLARONGA SWEET, MARIA V | ADDRESS ON FILE | | | | | | |
| 588295 | VILLARONGA SWEET, MARIA V | ADDRESS ON FILE | | | | | | |
| 1457358 | Villaronga, Luis M. | ADDRESS ON FILE | | | | | | |
| 588297 | VILLARRAGA OTERO, ANDREA | ADDRESS ON FILE | | | | | | |
| 830031 | VILLARREAL CARDONA, EILEEEN | ADDRESS ON FILE | | | | | | |
| 626571 | VILLARREAL CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 626571 | VILLARREAL CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 588298 | VILLARREAL CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 588298 | VILLARREAL CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 2086144 | Villarreal Cruz, Jose M. | ADDRESS ON FILE | | | | | | |
| 588299 | Villarreal Cruz, Jose N | ADDRESS ON FILE | | | | | | |
| 1738749 | Villarreal Lopez, Maria V. | ADDRESS ON FILE | | | | | | |
| 1652917 | Villarreal Lopez, Maria Veronica | ADDRESS ON FILE | | | | | | |
| 588300 | VILLARREAL MORALES, MARTHA | ADDRESS ON FILE | | | | | | |
| 588301 | VILLARREAL ROBLES, JOSE M | ADDRESS ON FILE | | | | | | |
| 588302 | VILLARREAL SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | |
| 1994607 | Villarrubia Bonilla, Miguel | Autoridad Edificios Publicos | Calle 412 KM 7.5 | Barrio Jaguey | | Rincon | PR | 00677 |
| 2107202 | Villarrubia Bonilla, Miguel | Calle 412 KM 7.5 Barrio Publico | | | | Buzcon | PR | 00677 |
| 1994607 | Villarrubia Bonilla, Miguel | HC 3 BOX 6235 | | | | Rincon | PR | 00677 |
| 2174778 | VILLARRUBIA BONILLA, MIGUEL | HC-02 BOX 6235 | | | | Rincon | PR | 00677 |
| 2107202 | Villarrubia Bonilla, Miguel | HC-3 Box 6235 | | | | Buzcon | PR | 00677 |
| 588303 | VILLARRUBIA ECHEVARRIA, ABEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588304 | VILLARRUBIA GALLOSA, MARIA L | ADDRESS ON FILE | | | | | | |
| 588305 | VILLARRUBIA GALLOZA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 588306 | VILLARRUBIA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 588307 | VILLARRUBIA GARCIA, YANIRA | ADDRESS ON FILE | | | | | | |
| 588308 | VILLARRUBIA GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | |
| 830032 | VILLARRUBIA MENDOZA, SHEILYMAR | ADDRESS ON FILE | | | | | | |
| 588309 | VILLARRUBIA MENDOZA, SHEILYMAR | ADDRESS ON FILE | | | | | | |
| 588310 | VILLARRUBIA MORALES, LUIS | ADDRESS ON FILE | | | | | | |
| 1940176 | VILLARRUBIA MORENO, FELIPA | ADDRESS ON FILE | | | | | | |
| 588312 | VILLARRUBIA RIVERA, GEYSA | ADDRESS ON FILE | | | | | | |
| 855583 | VILLARRUBIA RIVERA, GEYSA D. | ADDRESS ON FILE | | | | | | |
| 588313 | VILLARRUBIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | |
| 588314 | VILLARRUBIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 588315 | VILLARRUBIA RODRIGUEZ, KALEY | ADDRESS ON FILE | | | | | | |
| 588316 | VILLARRUBIA RUIZ, OMAR | ADDRESS ON FILE | | | | | | |
| 588317 | VILLARRUBIA SANCHEZ, ALMA E | ADDRESS ON FILE | | | | | | |
| 1941361 | Villarrubia Sanchez, Orlando | ADDRESS ON FILE | | | | | | |
| 588318 | VILLARRUBIA SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1772951 | Villarrubia Santiago, Maria M. | ADDRESS ON FILE | | | | | | |
| 588319 | VILLARRUBIA SOTO, ALLARY | ADDRESS ON FILE | | | | | | |
| 588320 | VILLARRUBIA SOTO, EVELYN | ADDRESS ON FILE | | | | | | |
| 588321 | VILLARRUBIA TRAVERSO, NYDIA M | ADDRESS ON FILE | | | | | | |
| 588322 | VILLARRUBIA VELEZ, VILMA | ADDRESS ON FILE | | | | | | |
| 588323 | VILLARUBIA BOTTI, MADELINE | ADDRESS ON FILE | | | | | | |
| 762703 | VILLARUBIA CATERING | PO BOX 51 | | | | ANASCO | PR | 00610 |
| 588324 | VILLARUBIA ECHEVARRIA, MARISEL | ADDRESS ON FILE | | | | | | |
| 588325 | VILLARUBIA GALLOSA, LYDIA E | ADDRESS ON FILE | | | | | | |
| 588326 | VILLARUBIA MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | |
| 588327 | VILLARUBIA PEREZ, ISOLINA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 588328 | VILLARUBIA RAMIREZ MD, HECTOR | ADDRESS ON FILE | | | | | |
| 588329 | VILLARUBIA RAMIREZ, HECTOR J. | ADDRESS ON FILE | | | | | |
| 588330 | VILLARUBIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 588331 | VILLARUBIA ROMAN, MARIBEL | ADDRESS ON FILE | | | | | |
| 1653218 | Villarubia Ruiz, Omar | ADDRESS ON FILE | | | | | |
| 1653218 | Villarubia Ruiz, Omar | ADDRESS ON FILE | | | | | |
| 588332 | Villarubia Ruiz, Omar F | ADDRESS ON FILE | | | | | |
| 588333 | VILLARUBIA VEGA, EDUARDO | ADDRESS ON FILE | | | | | |
| 588334 | VILLARUBIA VEGA, YANITZA | ADDRESS ON FILE | | | | | |
| 588335 | VILLARUBIA VELEZ MD, VIVIAN | ADDRESS ON FILE | | | | | |
| 588336 | VILLARUBIATRAVERSO, HERMINIA | ADDRESS ON FILE | | | | | |
| 762705 | VILLAS CAFE | 567 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 |
| 762704 | VILLAS CAFE | P O BOX 9024275 | | | SAN JUAN | PR | 00902 |
| 588337 | VILLAS DE LA PRADERAS | PO BOX 1675 | | | RINCON | PR | 00677 |
| 762707 | VILLAS DE LUQUILLO INC | P O BOX 191292 | | | SAN JUAN | PR | 00919-1292 |
| 762706 | VILLAS DE SAN MARTIN INC | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 |
| 762708 | VILLAS DE SOTOMAYOR RESORT HOTEL | BOX 28 | | | ADJUNTAS | PR | 00601 |
| 762709 | VILLAS DEL ABEY | PO BOX 2323 | SALINAS | | SALINAS | PR | 00751 |
| 762710 | VILLAS DEL CARIBE | HC 01 BOX 8358 | | | LOIZA | PR | 00772 |
| 762711 | VILLAS DEL MANATI SE | 54 CALLE BOLIVIA SUITE 203 | | | SAN JUAN | PR | 00918 |
| 762712 | VILLAS NANIQUI | BOX 606 | | | CULEBRA | PR | 00775 |
| 762713 | VILLAS REALES S E | P O BOX 190249 | | | SAN JUAN | PR | 00919-0249 |
| 588338 | VILLATE VALLE, MAYDA | ADDRESS ON FILE | | | | | |
| 588339 | VILLAVEITIA TRAVERSO, HECTOR L | ADDRESS ON FILE | | | | | |
| 588340 | VILLAVEITIA TRAVERSO, LINDA A | ADDRESS ON FILE | | | | | |
| 588341 | VILLAVERDE SCHNABEL, JOSE | ADDRESS ON FILE | | | | | |
| 588342 | VILLAVICENCIO CAMACHO, JORGE J. | ADDRESS ON FILE | | | | | |
| 851270 | VILLAVICENCIO COLON DIANA | 5TA SECCION LEVITTOWN | CG 38 CALLE DR. FRANCISCO VASSALLO | | TOA BAJA | PR | 00949 |
| 588345 | VILLAVICENCIO COLON, DIANA | ADDRESS ON FILE | | | | | |
| 588344 | VILLAVICENCIO COLON, DIANA | ADDRESS ON FILE | | | | | |
| 588346 | VILLAVICENCIO COLON, MARIBEL | ADDRESS ON FILE | | | | | |
| 830033 | VILLAVICENCIO HUERTAS, FRANCHESKA M | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 588347 | VILLAVICENCIO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 588348 | VILLAVICENCIO MELO MD, JUAN | ADDRESS ON FILE | | | | | | | |
| 588349 | Villavicencio, Jorge J | ADDRESS ON FILE | | | | | | | |
| 588350 | VILLAZAN SOTO, GLICET | ADDRESS ON FILE | | | | | | | |
| 588351 | VILLEGA BAEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| 2083823 | VILLEGA COSTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| 588352 | VILLEGA DELGADO, PABLO | ADDRESS ON FILE | | | | | | | |
| 588353 | VILLEGA GONZALEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| 588354 | VILLEGA LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| 588355 | VILLEGA MENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 588356 | VILLEGA ORTEGA, ELIZARIAN | ADDRESS ON FILE | | | | | | | |
| 588357 | VILLEGA REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 588358 | VILLEGAS ADORNO, YELITZA | ADDRESS ON FILE | | | | | | | |
| 588359 | VILLEGAS AGOSTO, CARLINA | ADDRESS ON FILE | | | | | | | |
| 588360 | VILLEGAS ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| 588361 | Villegas Alejandrino, Maria | ADDRESS ON FILE | | | | | | | |
| 830034 | VILLEGAS ALICEA, ANA | ADDRESS ON FILE | | | | | | | |
| 588362 | VILLEGAS ALICEA, ANA D | ADDRESS ON FILE | | | | | | | |
| 588363 | VILLEGAS ALICEA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| 588365 | VILLEGAS ALICEA, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 588364 | VILLEGAS ALICEA, SONIMAR | ADDRESS ON FILE | | | | | | | |
| 1761744 | VILLEGAS ALVAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 8964 | VILLEGAS ALVAREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| 588366 | Villegas Alvarez, Aida L. | ADDRESS ON FILE | | | | | | | |
| 588367 | VILLEGAS ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 2017633 | Villegas Alvarez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| 2116893 | VILLEGAS ALVEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| 588368 | VILLEGAS ALVERIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| 588369 | VILLEGAS ANDALUZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| 588370 | VILLEGAS ANDINO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| 588371 | VILLEGAS ARROYO, FELIXA | ADDRESS ON FILE | | | | | | | |
| 588373 | VILLEGAS AVILES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| 588372 | Villegas Aviles, Betzaida | ADDRESS ON FILE | | | | | | | |
| 588374 | VILLEGAS AVILES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| 588375 | VILLEGAS AVILES, JENNIE | ADDRESS ON FILE | | | | | | | |
| 588376 | VILLEGAS AVILES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 588377 | VILLEGAS AVILES, MARISELL | ADDRESS ON FILE | | | | | | | |
| 588378 | VILLEGAS BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 588379 | VILLEGAS BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 588380 | Villegas Baez, Manuel | ADDRESS ON FILE | | | | | | | |
| 830035 | VILLEGAS BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 588381 | VILLEGAS BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 830036 | VILLEGAS BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| 830037 | VILLEGAS BANREY, MIRNA | ADDRESS ON FILE | | | | | | | |
| 588382 | VILLEGAS BAZAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 588383 | VILLEGAS BENITEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| 588384 | VILLEGAS BERRIO, FABIO | ADDRESS ON FILE | | | | | | | |
| 830038 | VILLEGAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 830039 | VILLEGAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 588385 | VILLEGAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| 1738250 | Villegas Berrios, Juan O. | ADDRESS ON FILE | | | | | | | |
| 588386 | VILLEGAS BOU, MILDRED | ADDRESS ON FILE | | | | | | | |
| 588387 | VILLEGAS CABAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588388 | VILLEGAS CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| 588389 | VILLEGAS CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| 855584 | VILLEGAS CANALES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| 830040 | VILLEGAS CANALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| 588390 | VILLEGAS CANALES, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| 588392 | VILLEGAS CANALES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 588393 | VILLEGAS CANALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| 588394 | VILLEGAS CANCEL, ARCADIO | ADDRESS ON FILE | | | | | | | |
| 588395 | VILLEGAS CANCEL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| 588396 | VILLEGAS CANTRES, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 588397 | VILLEGAS CANTRES, HERI | ADDRESS ON FILE | | | | | | | |
| 855585 | VILLEGAS CARABALLO, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| 588398 | VILLEGAS CARABALLO, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| 588399 | VILLEGAS CARRASQUILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| 588400 | VILLEGAS CASILLAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| 588401 | Villegas Castrello, Jose A | ADDRESS ON FILE | | | | | | | |
| 588402 | VILLEGAS CASTRO, BRENDA S | ADDRESS ON FILE | | | | | | | |
| 588403 | VILLEGAS CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| 588404 | Villegas Castro, David E | ADDRESS ON FILE | | | | | | | |
| 588405 | VILLEGAS CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 588406 | VILLEGAS CATALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 588407 | VILLEGAS CATALA, CECILIA | ADDRESS ON FILE | | | | | | | |
| 588408 | VILLEGAS CATALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 830041 | VILLEGAS CATALA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| 588409 | VILLEGAS CATALA, MIRNA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 588410 | VILLEGAS CATALA, MYRNA L | ADDRESS ON FILE | | | | | | |
| 588411 | VILLEGAS CEBALLOS, DAVID | ADDRESS ON FILE | | | | | | |
| 588412 | VILLEGAS CEBALLOS, DAVIS | ADDRESS ON FILE | | | | | | |
| 588413 | VILLEGAS CEIDE, VICTOR | ADDRESS ON FILE | | | | | | |
| 588414 | VILLEGAS CENTENO, EVELYN | ADDRESS ON FILE | | | | | | |
| 588415 | VILLEGAS CENTENO, JEANNE | ADDRESS ON FILE | | | | | | |
| 588416 | Villegas Centeno, Julio A. | ADDRESS ON FILE | | | | | | |
| 588417 | VILLEGAS CHAPMAN, LUIS | ADDRESS ON FILE | | | | | | |
| 588418 | VILLEGAS CLEMENTE, GLADYS | ADDRESS ON FILE | | | | | | |
| 1622245 | VILLEGAS CLEMENTE, MARYNELBA | ADDRESS ON FILE | | | | | | |
| 588419 | VILLEGAS CLEMENTE, MARYNELBA | ADDRESS ON FILE | | | | | | |
| 830042 | VILLEGAS COLON, DARLENE M | ADDRESS ON FILE | | | | | | |
| 588420 | VILLEGAS COLON, JOSE M. | ADDRESS ON FILE | | | | | | |
| 588421 | VILLEGAS CONCEPCION, ELSIE | ADDRESS ON FILE | | | | | | |
| 588422 | VILLEGAS CORREA, ALMA | ADDRESS ON FILE | | | | | | |
| 1459414 | VILLEGAS CORREA, ALMA | ADDRESS ON FILE | | | | | | |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | |
| 588423 | VILLEGAS CORREA, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | |
| 588424 | VILLEGAS CORREA, ILSA | ADDRESS ON FILE | | | | | | |
| 588425 | VILLEGAS CORREA, MISAEL | ADDRESS ON FILE | | | | | | |
| 588426 | VILLEGAS CORREA, VICTOR | ADDRESS ON FILE | | | | | | |
| 830043 | VILLEGAS CORTIJO, AIDA L | ADDRESS ON FILE | | | | | | |
| 588427 | VILLEGAS CORTIJO, ELBA I | ADDRESS ON FILE | | | | | | |
| 830044 | VILLEGAS CORTIJO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 588428 | VILLEGAS CORTIJO, ZAIDA | ADDRESS ON FILE | | | | | | |
| 588429 | VILLEGAS COTTO, DAVID | ADDRESS ON FILE | | | | | | |
| 588430 | VILLEGAS COTTO, NOEMI | ADDRESS ON FILE | | | | | | |
| 588431 | VILLEGAS COTTO, VALERY | ADDRESS ON FILE | | | | | | |
| 588432 | VILLEGAS COURET, MARIA DEL P. | ADDRESS ON FILE | | | | | | |
| 2018576 | Villegas Couret, Maria del Pilar | ADDRESS ON FILE | | | | | | |
| 1689166 | Villegas Couret, Rosario | ADDRESS ON FILE | | | | | | |
| 588433 | VILLEGAS COUVERTIER, MOISES G | ADDRESS ON FILE | | | | | | |
| 588434 | VILLEGAS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 588435 | VILLEGAS CRUZ, GIL | ADDRESS ON FILE | | | | | | |
| 588436 | VILLEGAS CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588437 | VILLEGAS CRUZ, GLORIA E. | ADDRESS ON FILE | | | | | | |
| 588438 | VILLEGAS CRUZ, JEAN | ADDRESS ON FILE | | | | | | |
| 588439 | VILLEGAS CRUZ, MARIA B. | ADDRESS ON FILE | | | | | | |
| 588440 | VILLEGAS CRUZ, YARIRA | ADDRESS ON FILE | | | | | | |
| 588441 | VILLEGAS CUEVAS, JESUS E | ADDRESS ON FILE | | | | | | |
| 588442 | VILLEGAS CUEVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 588443 | VILLEGAS CURET, ROSARIO | ADDRESS ON FILE | | | | | | |
| 588213 | VILLEGAS CURETTY, SOLIMAR | ADDRESS ON FILE | | | | | | |
| 588283 | VILLEGAS DAVILA, JOSE | ADDRESS ON FILE | | | | | | |
| 588391 | VILLEGAS DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 588444 | VILLEGAS DE JESUS, JULIA | ADDRESS ON FILE | | | | | | |
| 588445 | VILLEGAS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | |
| 588446 | VILLEGAS DE LA PAZ, ALEJANDRA | ADDRESS ON FILE | | | | | | |
| 588447 | VILLEGAS DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | |
| 588448 | VILLEGAS DEL VALLE, GLENDA | ADDRESS ON FILE | | | | | | |
| 588449 | VILLEGAS DEL VALLE, IDALISSE | ADDRESS ON FILE | | | | | | |
| 588450 | VILLEGAS DELGADO, ZULEIKA | ADDRESS ON FILE | | | | | | |
| 855586 | VILLEGAS DIAZ, ALFREDO E. | ADDRESS ON FILE | | | | | | |
| 588451 | VILLEGAS DIAZ, ALFREDO E. | ADDRESS ON FILE | | | | | | |
| 588452 | VILLEGAS DIAZ, CHIARA M | ADDRESS ON FILE | | | | | | |
| 588453 | VILLEGAS DIAZ, JANE | ADDRESS ON FILE | | | | | | |
| 855587 | VILLEGAS DIAZ, JANE | ADDRESS ON FILE | | | | | | |
| 588454 | VILLEGAS DIAZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 588455 | VILLEGAS DIAZ, LUZ E | ADDRESS ON FILE | | | | | | |
| 588456 | VILLEGAS DIAZ, MARIA I. | ADDRESS ON FILE | | | | | | |
| 588457 | VILLEGAS DIAZ, MARIA M | ADDRESS ON FILE | | | | | | |
| 588458 | VILLEGAS DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | |
| 588459 | VILLEGAS DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | |
| 588460 | VILLEGAS ECHEVARRIA, BETSAIDA | ADDRESS ON FILE | | | | | | |
| 851271 | VILLEGAS ELECTRIC | BOX 7772 | | | | CAROLINA | PR | 00986-7777 | |
| 2004568 | Villegas Encarnacion, Jose M. | ADDRESS ON FILE | | | | | | |
| 588461 | VILLEGAS ENCARNACION, NELSON L | ADDRESS ON FILE | | | | | | |
| 1257666 | VILLEGAS ENCARNACION, NELSON L | ADDRESS ON FILE | | | | | | |
| 588463 | VILLEGAS ESCRIBANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 588464 | VILLEGAS ESCRIBANO, WILFREDO | ADDRESS ON FILE | | | | | | |
| 2133499 | Villegas Estrada, Aleria | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 588465 | VILLEGAS ESTRADA, AYESHA K | CIUDAD CENTRO | 43 GUAMANI | | CAROLINA | PR | 00987 | |
| 851272 | VILLEGAS ESTRADA, AYESHA K | URB CIUDAD CENTRO | 43 CALLE GUAMANI | | CAROLINA | PR | 00987 | |
| 1675126 | Villegas Falu, Cruz D | ADDRESS ON FILE | | | | | | |
| 588466 | VILLEGAS FALU, EDNA M | ADDRESS ON FILE | | | | | | |
| 1655759 | VILLEGAS FALU, EDNA M. | ADDRESS ON FILE | | | | | | |
| 588467 | VILLEGAS FEBRES, JUSTA | ADDRESS ON FILE | | | | | | |
| 588468 | VILLEGAS FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 588469 | VILLEGAS FERNANDEZ, MOISES I | ADDRESS ON FILE | | | | | | |
| 588470 | VILLEGAS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | |
| 588471 | VILLEGAS FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | |
| 1745706 | Villegas Figueroa, Luz | ADDRESS ON FILE | | | | | | |
| 588472 | VILLEGAS FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | |
| 588474 | VILLEGAS FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 588475 | VILLEGAS FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 588476 | Villegas Figueroa, Rafael | ADDRESS ON FILE | | | | | | |
| 588477 | VILLEGAS FILOMENO, LOURDES V | ADDRESS ON FILE | | | | | | |
| 588478 | VILLEGAS FIOL, IRELIS | ADDRESS ON FILE | | | | | | |
| 588479 | VILLEGAS FOLCH, CARMEN M | ADDRESS ON FILE | | | | | | |
| 588480 | VILLEGAS FONSECA, ERICK G. | ADDRESS ON FILE | | | | | | |
| 588481 | VILLEGAS FRADERA, JOELYS | ADDRESS ON FILE | | | | | | |
| 588482 | VILLEGAS FRANQUI, EUSEBIO | ADDRESS ON FILE | | | | | | |
| 588483 | VILLEGAS FUENTES, EDDA | ADDRESS ON FILE | | | | | | |
| 588484 | VILLEGAS GARCIA, DHYALMA | ADDRESS ON FILE | | | | | | |
| 588485 | VILLEGAS GARCIA, JAVIER | ADDRESS ON FILE | | | | | | |
| 588486 | VILLEGAS GARCIA, KALI R. | ADDRESS ON FILE | | | | | | |
| 2045758 | Villegas Garcia, Kali Rosa | ADDRESS ON FILE | | | | | | |
| 588487 | VILLEGAS GARCIA, REBECA | ADDRESS ON FILE | | | | | | |
| 588488 | Villegas Garcia, Vidal | ADDRESS ON FILE | | | | | | |
| 1422390 | VILLEGAS GARCIA, WILBERTO | ADDRESS ON FILE | | | | | | |
| 588489 | VILLEGAS GARCÍA, WILBERTO | LCDA. ALICIA M. SANTOS IRIZARRY | LCDA. ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO | URB. LAS LOMAS | SAN JUAN | PR | 00921 | |
| 588490 | VILLEGAS GARCÍA, WILBERTO | LCDA. NYVIA E. MILIÁN FALERO | LCDA. NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000 - NÚM. 212 | | SAN JUAN | PR | 00919-4000 | |
| 588491 | VILLEGAS GARCÍA, WILBERTO | LCDA. TERESITA MERCADO VIZCARRONDO | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588492 | VILLEGAS GARCÍA, WILBERTO | LCDO. HOMERO GONZÁLEZ LÓPEZ | EDIF. DIPLOMAT OFIC. C-10 | 1126 AVE. ASHFORD CONDADO | | SAN JUAN | PR | 00908 |
| 588493 | VILLEGAS GARCÍA, WILBERTO | LCDO. RUBÉN R. CARO GONZÁLEZ | LCDO. RUBÉN R. CARO GONZÁLEZ | PO BOX 193281 | | SAN JUAN | PR | 00919-3281 |
| 588494 | VILLEGAS GERENA, SHEILA L. | ADDRESS ON FILE | | | | | | |
| 588495 | VILLEGAS GINES, GRICEL | ADDRESS ON FILE | | | | | | |
| 588496 | VILLEGAS GOMEZ, AIDA N | ADDRESS ON FILE | | | | | | |
| 588497 | VILLEGAS GOMEZ, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 588498 | VILLEGAS GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 588499 | VILLEGAS GOMEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 588500 | VILLEGAS GOMEZ, JOSE ARMANDO | ADDRESS ON FILE | | | | | | |
| 588501 | VILLEGAS GOMEZ, JOSE D | ADDRESS ON FILE | | | | | | |
| 588502 | VILLEGAS GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 588503 | VILLEGAS GONZALEZ, FELIX J | ADDRESS ON FILE | | | | | | |
| 588504 | VILLEGAS GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | |
| 1980644 | Villegas Gonzalez, Lilliam I. | ADDRESS ON FILE | | | | | | |
| 2019378 | Villegas Gonzalez, Lilliam I. | ADDRESS ON FILE | | | | | | |
| 1980644 | Villegas Gonzalez, Lilliam I. | ADDRESS ON FILE | | | | | | |
| 2046510 | Villegas Gonzalez, Lilliam I. | ADDRESS ON FILE | | | | | | |
| 1994452 | Villegas Gonzalez, Lilliam I. | ADDRESS ON FILE | | | | | | |
| 588505 | VILLEGAS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 588506 | VILLEGAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 588507 | VILLEGAS GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 1544203 | Villegas Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 588508 | Villegas Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | |
| 1512128 | VILLEGAS GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 588510 | VILLEGAS GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | |
| 588511 | VILLEGAS GUADALUPE, ISAAC | ADDRESS ON FILE | | | | | | |
| 588512 | VILLEGAS GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 588513 | VILLEGAS GUZMAN, JOSE | ADDRESS ON FILE | | | | | | |
| 588514 | VILLEGAS GUZMAN, JOSE O. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588515 | VILLEGAS HANCE, CARLINA | ADDRESS ON FILE | | | | | | |
| 588516 | VILLEGAS HANCE, VIRGINIA | ADDRESS ON FILE | | | | | | |
| 588517 | VILLEGAS HENRIQUEZ, ENID Y | ADDRESS ON FILE | | | | | | |
| 588518 | VILLEGAS HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | |
| 588519 | VILLEGAS HUERTAS, LEOBARDO | ADDRESS ON FILE | | | | | | |
| 588520 | VILLEGAS LABOY, VICENTE | ADDRESS ON FILE | | | | | | |
| 1856376 | Villegas Laboy, Vicente | ADDRESS ON FILE | | | | | | |
| 588523 | VILLEGAS LEBRON, MANUEL R. | ADDRESS ON FILE | | | | | | |
| 588524 | VILLEGAS LEON, LUIS A. | ADDRESS ON FILE | | | | | | |
| 830045 | VILLEGAS LEVIS, IRELIS | ADDRESS ON FILE | | | | | | |
| 588526 | VILLEGAS LEVIS, IRELIS | ADDRESS ON FILE | | | | | | |
| 1662107 | Villegas Levis, Irelis | ADDRESS ON FILE | | | | | | |
| 588527 | VILLEGAS LEVIS, NOELIS | PO BOX 20393 | | | SAN JUAN | PR | 00928 | |
| 2133431 | Villegas Levis, Noelis | PO Box 40177 | | | San Juan | PR | 00940-0177 | |
| 588528 | VILLEGAS LIND, DORCAS | ADDRESS ON FILE | | | | | | |
| 588529 | VILLEGAS LIND, FELIX | ADDRESS ON FILE | | | | | | |
| 588530 | VILLEGAS LOPEZ, ADA N | ADDRESS ON FILE | | | | | | |
| 588531 | VILLEGAS LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | |
| 830047 | VILLEGAS LOZADA, ERIKA | ADDRESS ON FILE | | | | | | |
| 588533 | VILLEGAS LOZADA, PEDRO | ADDRESS ON FILE | | | | | | |
| 588534 | VILLEGAS LUGO, SONIA E | ADDRESS ON FILE | | | | | | |
| 588535 | VILLEGAS MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 588536 | VILLEGAS MARIA DE LOS, ANGELES | ADDRESS ON FILE | | | | | | |
| 588537 | VILLEGAS MARRERO, ARLENE | ADDRESS ON FILE | | | | | | |
| 588538 | VILLEGAS MARRERO, NELLY M | ADDRESS ON FILE | | | | | | |
| 588539 | VILLEGAS MARRERO, ROSA M | ADDRESS ON FILE | | | | | | |
| 588540 | VILLEGAS MARTI, ANTONIA | ADDRESS ON FILE | | | | | | |
| 588541 | VILLEGAS MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 588542 | VILLEGAS MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | |
| 588543 | VILLEGAS MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 588544 | VILLEGAS MARTINEZ, IRIS Y. | ADDRESS ON FILE | | | | | | |
| 588545 | VILLEGAS MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 588546 | VILLEGAS MARTINEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | |
| 588547 | VILLEGAS MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | |
| 588548 | VILLEGAS MARTINEZ, NITZA I. | ADDRESS ON FILE | | | | | | |
| 1770956 | VILLEGAS MARTINEZ, ROSITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 588550 | VILLEGAS MARTINEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 1426180 | VILLEGAS MARTINEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| 588551 | VILLEGAS MASSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 588552 | VILLEGAS MASSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| 588553 | VILLEGAS MAYSONET, DARELY | ADDRESS ON FILE | | | | | | | |
| 588554 | VILLEGAS MELENDEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| 588555 | VILLEGAS MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 588556 | VILLEGAS MELENDEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| 588557 | VILLEGAS MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 588558 | VILLEGAS MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 588559 | VILLEGAS MELENDEZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| 830048 | VILLEGAS MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| 588560 | VILLEGAS MELENDEZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| 588561 | VILLEGAS MELENDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| 1988732 | VILLEGAS MELENDEZ, WILNELIA | HC-03 BOX 8795 | | | | GUAYNABO | PR | 00971 | |
| 588562 | VILLEGAS MELENDEZ, WILNELIA | RES EL MANANTIAL | EDIF 4 APT 83 | | | RIO PIEDRAS | PR | 00921 | |
| 588563 | VILLEGAS MENDEZ, EVELINDA | ADDRESS ON FILE | | | | | | | |
| 830049 | VILLEGAS MENDEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 830050 | VILLEGAS MENDEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| 588564 | VILLEGAS MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 588565 | VILLEGAS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 588566 | VILLEGAS MIRANDA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| 588567 | VILLEGAS MOJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 830051 | VILLEGAS MOJICA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 588568 | VILLEGAS MOJICA, DIANA M | ADDRESS ON FILE | | | | | | | |
| 588569 | VILLEGAS MONTANEZ, LILIA | ADDRESS ON FILE | | | | | | | |
| 588570 | VILLEGAS MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 588571 | VILLEGAS MORALES, DIANA | ADDRESS ON FILE | | | | | | | |
| 588572 | VILLEGAS MORALES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| 588573 | VILLEGAS MORALES, ISAURA | ADDRESS ON FILE | | | | | | | |
| 588574 | VILLEGAS MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| 588575 | VILLEGAS MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 830052 | VILLEGAS MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| 830053 | VILLEGAS MORENO, MARTA | ADDRESS ON FILE | | | | | | | |
| 588576 | VILLEGAS MORENO, MARTA J | ADDRESS ON FILE | | | | | | | |
| 588577 | VILLEGAS MUFFLERS | PO BOX 1014 | | | | SAINT JUST | PR | 00978 | |
| 588578 | Villegas Navarro, Eduardo | ADDRESS ON FILE | | | | | | | |
| 588579 | Villegas Navarro, Eduardo | ADDRESS ON FILE | | | | | | | |
| 588580 | VILLEGAS NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588581 | Villegas Negron, Hector J | ADDRESS ON FILE | | | | | | |
| 588582 | VILLEGAS NEGRON, JESUS | ADDRESS ON FILE | | | | | | |
| 588583 | VILLEGAS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | |
| 588584 | Villegas Nieves, Carlos A | ADDRESS ON FILE | | | | | | |
| 830054 | VILLEGAS NIEVES, CARMEN | ADDRESS ON FILE | | | | | | |
| 588585 | Villegas Nieves, Elvin | ADDRESS ON FILE | | | | | | |
| 830055 | VILLEGAS NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 2014874 | Villegas Nieves, Hector | ADDRESS ON FILE | | | | | | |
| 588586 | VILLEGAS NIEVES, HECTOR L | ADDRESS ON FILE | | | | | | |
| 588587 | VILLEGAS NIEVES, JACKELINE N. | ADDRESS ON FILE | | | | | | |
| 588588 | VILLEGAS NIEVES, JOSE M. | ADDRESS ON FILE | | | | | | |
| 588589 | VILLEGAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | |
| 588590 | Villegas Nieves, Ricardo A | ADDRESS ON FILE | | | | | | |
| 588591 | VILLEGAS NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 830057 | VILLEGAS NIEVES, XIOMARA | ADDRESS ON FILE | | | | | | |
| 588592 | VILLEGAS OFARRILL, DAVID | ADDRESS ON FILE | | | | | | |
| 588593 | VILLEGAS OLIVERO, BRYANT | ADDRESS ON FILE | | | | | | |
| 1538092 | VILLEGAS OLIVERO, BRYANT | ADDRESS ON FILE | | | | | | |
| 588594 | VILLEGAS ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | |
| 588595 | VILLEGAS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 1954740 | Villegas Ortiz, Ildefonso | ADDRESS ON FILE | | | | | | |
| 1428582 | Villegas Ortiz, Jose A | ADDRESS ON FILE | | | | | | |
| 588597 | VILLEGAS ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 588598 | VILLEGAS ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | |
| 588599 | Villegas Ortiz, Jose Antonio | ADDRESS ON FILE | | | | | | |
| 588601 | VILLEGAS ORTIZ, JULIO | ADDRESS ON FILE | | | | | | |
| 588602 | VILLEGAS OTERO, GEORGE W | ADDRESS ON FILE | | | | | | |
| 588603 | VILLEGAS OTERO, LUIS A | ADDRESS ON FILE | | | | | | |
| 588604 | VILLEGAS OTERO, YVETTE | ADDRESS ON FILE | | | | | | |
| 588605 | VILLEGAS OYOLA, ABDIEL | ADDRESS ON FILE | | | | | | |
| 588606 | VILLEGAS PACHECO, FILIBERTO | ADDRESS ON FILE | | | | | | |
| 588607 | VILLEGAS PAGAN, ANA E | ADDRESS ON FILE | | | | | | |
| 588608 | VILLEGAS PAGAN, CARMEN | ADDRESS ON FILE | | | | | | |
| 588609 | VILLEGAS PAGAN, ELIDA D | ADDRESS ON FILE | | | | | | |
| 588610 | VILLEGAS PARRILLA, ANTHONY | ADDRESS ON FILE | | | | | | |
| 1662180 | Villegas Pena, Teresa | ADDRESS ON FILE | | | | | | |
| 588611 | VILLEGAS PENA, TERESA | ADDRESS ON FILE | | | | | | |
| 588612 | VILLEGAS PEREIRA, BELITZA | ADDRESS ON FILE | | | | | | |
| 588613 | VILLEGAS PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 588614 | VILLEGAS PEREZ, ZENNY L. | ADDRESS ON FILE | | | | | |
| 588615 | VILLEGAS PINET, JOSE | ADDRESS ON FILE | | | | | |
| 588616 | VILLEGAS QUILES, SHEILA M | ADDRESS ON FILE | | | | | |
| 588617 | VILLEGAS QUILES, SHEILA M. | ADDRESS ON FILE | | | | | |
| 588619 | VILLEGAS QUINONEZ, CARMEN D | ADDRESS ON FILE | | | | | |
| 588620 | VILLEGAS QUINTERO, CARMEN J. | ADDRESS ON FILE | | | | | |
| 1768572 | Villegas Ramos , Ana Isabel | ADDRESS ON FILE | | | | | |
| 588621 | VILLEGAS RAMOS, ANA I | ADDRESS ON FILE | | | | | |
| 1619032 | Villegas Ramos, Ana I. | ADDRESS ON FILE | | | | | |
| 588622 | VILLEGAS RAMOS, EDGAR | ADDRESS ON FILE | | | | | |
| 830059 | VILLEGAS RAMOS, KEVIN J | ADDRESS ON FILE | | | | | |
| 588623 | VILLEGAS RAMOS, YELITZA | ADDRESS ON FILE | | | | | |
| 588624 | VILLEGAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | |
| 588625 | VILLEGAS RIVERA, ALICIA | ADDRESS ON FILE | | | | | |
| 588626 | VILLEGAS RIVERA, ANGEL | ADDRESS ON FILE | | | | | |
| 588627 | VILLEGAS RIVERA, CARLOS D. | ADDRESS ON FILE | | | | | |
| 588628 | VILLEGAS RIVERA, HEIDI | ADDRESS ON FILE | | | | | |
| 588629 | VILLEGAS RIVERA, JUAN | ADDRESS ON FILE | | | | | |
| 588630 | VILLEGAS RIVERA, MARANGELI | ADDRESS ON FILE | | | | | |
| 588631 | VILLEGAS RIVERA, MAYLIN | ADDRESS ON FILE | | | | | |
| 1946192 | VILLEGAS RIVERA, MAYLIN E | ADDRESS ON FILE | | | | | |
| 588632 | VILLEGAS RIVERA, MILAGROS | ADDRESS ON FILE | | | | | |
| 588633 | VILLEGAS RIVERA, MILAGROS A. | ADDRESS ON FILE | | | | | |
| 588634 | VILLEGAS RIVERA, MILDRED | ADDRESS ON FILE | | | | | |
| 1461737 | VILLEGAS RIVERA, MILDRED | ADDRESS ON FILE | | | | | |
| 830060 | VILLEGAS RIVERA, NAYDA | ADDRESS ON FILE | | | | | |
| 588635 | VILLEGAS RIVERA, NAYDA L | ADDRESS ON FILE | | | | | |
| 1667091 | Villegas Rivera, Nayda L. | ADDRESS ON FILE | | | | | |
| 588600 | Villegas Rivera, Pedro | ADDRESS ON FILE | | | | | |
| 588636 | VILLEGAS RIVERA, YAMIRA | ADDRESS ON FILE | | | | | |
| 1422391 | VILLEGAS ROBLEDO, EDWIN N. | HAYDE CALDERON MUÑOZ | PO BOX 963 | | LUQUILLO | PR | 00773 |
| 588637 | VILLEGAS ROBLES, FELIPE | ADDRESS ON FILE | | | | | |
| 588638 | VILLEGAS ROBLES, JOSE | ADDRESS ON FILE | | | | | |
| 588639 | VILLEGAS RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | |
| 1259916 | VILLEGAS RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | |
| 588640 | VILLEGAS RODRIGUEZ, ELISANDRA | ADDRESS ON FILE | | | | | |
| 588641 | VILLEGAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 588642 | Villegas Rodriguez, Hector M | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 588643 | VILLEGAS RODRIGUEZ, IGDAMY | ADDRESS ON FILE | | | | | | | |
| 588644 | VILLEGAS RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 588645 | VILLEGAS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 588646 | VILLEGAS RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| 588647 | VILLEGAS RODRIGUEZ, RANDI | ADDRESS ON FILE | | | | | | | |
| 588648 | VILLEGAS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| 588649 | VILLEGAS ROMAN, AURORA | ADDRESS ON FILE | | | | | | | |
| 588650 | VILLEGAS ROSA, DORCA | ADDRESS ON FILE | | | | | | | |
| 588651 | Villegas Rosa, Jocelyn | ADDRESS ON FILE | | | | | | | |
| 588652 | VILLEGAS ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| 588653 | VILLEGAS ROSA, MARY LOURDES | ADDRESS ON FILE | | | | | | | |
| 588654 | VILLEGAS ROSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| 588655 | VILLEGAS ROSADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| 1446971 | Villegas Rosado, Maelis | ADDRESS ON FILE | | | | | | | |
| 588656 | VILLEGAS ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 588657 | VILLEGAS ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 830061 | VILLEGAS ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 588658 | VILLEGAS ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 830062 | VILLEGAS ROSARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| 2179358 | Villegas Rosario, Julio | ADDRESS ON FILE | | | | | | | |
| 588659 | VILLEGAS ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| 588660 | VILLEGAS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 588661 | VILLEGAS ROSARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| 588662 | VILLEGAS ROSAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| 588663 | VILLEGAS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 588664 | VILLEGAS SANCHEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| 1259917 | VILLEGAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| 588665 | VILLEGAS SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| 588666 | Villegas Serrano, Edwin | ADDRESS ON FILE | | | | | | | |
| 1745736 | VILLEGAS SERRANO, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| 588667 | VILLEGAS SERRANO, LINZARIN M | ADDRESS ON FILE | | | | | | | |
| 588668 | VILLEGAS SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 588670 | VILLEGAS SIERRA, BLANCA L. | ADDRESS ON FILE | | | | | | | |
| 588671 | VILLEGAS SOLANO, RAMON | ADDRESS ON FILE | | | | | | | |
| 588672 | VILLEGAS SOLIVAN, ANAMILENA | ADDRESS ON FILE | | | | | | | |
| 588673 | Villegas Suarez, Israel | ADDRESS ON FILE | | | | | | | |
| 588674 | VILLEGAS TANCO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| 588675 | VILLEGAS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 830064 | VILLEGAS TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| 588676 | VILLEGAS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 588677 | VILLEGAS TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 588678 | VILLEGAS TORRES, DEIMARIE | ADDRESS ON FILE | | | | | | | |
| 588679 | VILLEGAS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 830065 | VILLEGAS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 588680 | VILLEGAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| 830066 | VILLEGAS TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| 588681 | VILLEGAS TRINIDAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| 588682 | VILLEGAS TRINIDAD, CRUZ M | ADDRESS ON FILE | | | | | | | |
| 588683 | VILLEGAS VAZQUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| 2121126 | Villegas Vazquez, Alba N. | ADDRESS ON FILE | | | | | | | |
| 588684 | Villegas VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| 588685 | VILLEGAS VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| 1963030 | Villegas Vazquez, Myrna | ADDRESS ON FILE | | | | | | | |
| 588686 | Villegas Velazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| 2087809 | Villegas Viera, Ana Awilda | ADDRESS ON FILE | | | | | | | |
| 588687 | VILLEGAS VIERA, JULIA | ADDRESS ON FILE | | | | | | | |
| 830069 | VILLEGAS VIERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| 588688 | VILLEGAS VILA, GLADYS | ADDRESS ON FILE | | | | | | | |
| 588618 | VILLEGAS VILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 588689 | VILLEGAS VILLAIZAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 588690 | VILLEGAS VILLEGAS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| 588691 | VILLEGAS VILLEGAS, ARLYN | ADDRESS ON FILE | | | | | | | |
| 588692 | VILLEGAS VILLEGAS, AURORA | ADDRESS ON FILE | | | | | | | |
| 588693 | VILLEGAS VILLEGAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| 588694 | VILLEGAS VILLEGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 588695 | VILLEGAS VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| 770897 | VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA SUITE 1607 431 AVE. | PONCE DE LEON | | HATO REY | PR | 00917 | |
| 1422839 | VILLEGAS VILLEGAS, FRANCISCA | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. PONCE DE LEON | | HATO REY | PR | 00917 | |
| 588696 | VILLEGAS VILLEGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| 588697 | VILLEGAS VILLEGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| 1617212 | Villegas Villegas, Gloria M. | ADDRESS ON FILE | | | | | | | |
| 588698 | VILLEGAS VILLEGAS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| 588699 | VILLEGAS VILLEGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| 855588 | VILLEGAS VILLEGAS, LIZ A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588701 | VILLEGAS VILLEGAS, LUIS | ADDRESS ON FILE | | | | | | |
| 588702 | VILLEGAS VILLEGAS, MARTA I | ADDRESS ON FILE | | | | | | |
| 830070 | VILLEGAS VILLEGAS, MYRNA | ADDRESS ON FILE | | | | | | |
| 588703 | VILLEGAS VILLEGAS, RAMON | ADDRESS ON FILE | | | | | | |
| 2013205 | Villegas Villegas, Ramon L | ADDRESS ON FILE | | | | | | |
| 588704 | VILLEGAS VILLEGAS, RAMON L | ADDRESS ON FILE | | | | | | |
| 588705 | VILLEGAS VILLEGAS, SANDRA L | ADDRESS ON FILE | | | | | | |
| 588706 | VILLEGAS VIROLA, JUAN F | ADDRESS ON FILE | | | | | | |
| 588707 | VILLEGAS VIROLA, LUZ D | ADDRESS ON FILE | | | | | | |
| 830071 | VILLEGAS VIROLA, LUZ D | ADDRESS ON FILE | | | | | | |
| 762714 | VILLEGAS Y ASOCIADOS INGENIEROS CSP | 1598 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927 |
| 588708 | VILLEGAS, EDGARDO | ADDRESS ON FILE | | | | | | |
| 588709 | VILLEGAS, IDALIS | ADDRESS ON FILE | | | | | | |
| 588710 | VILLEGAS, JONATHAN | ADDRESS ON FILE | | | | | | |
| 588711 | VILLEGAS, JORGE | ADDRESS ON FILE | | | | | | |
| 588712 | VILLEGAS, KARLA | ADDRESS ON FILE | | | | | | |
| 588713 | VILLEGAS, NELSON | ADDRESS ON FILE | | | | | | |
| 2085348 | Villegas, Sandra L. | ADDRESS ON FILE | | | | | | |
| 588714 | VILLEGASCOLON, REYMUNDO | ADDRESS ON FILE | | | | | | |
| 588715 | VILLEGASRODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 588716 | VILLELA GONZALEZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 830072 | VILLELA GONZALEZ, ROCIO | ADDRESS ON FILE | | | | | | |
| 588717 | VILLENA GONZ, EULOGIO | ADDRESS ON FILE | | | | | | |
| 588718 | VILLENEUVE ROURA, HECTOR | ADDRESS ON FILE | | | | | | |
| 588719 | VILLENUEVE ROMAN, MARIA L | ADDRESS ON FILE | | | | | | |
| 588720 | VILLERRAEL HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 588721 | VILLETA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | |
| 588722 | VILLETA GARCIA, JAIME F | ADDRESS ON FILE | | | | | | |
| 855589 | VILLETA GARCIA,JAIME F. | ADDRESS ON FILE | | | | | | |
| 2154872 | Villo das Gevena, Arcelio | ADDRESS ON FILE | | | | | | |
| 588723 | VILLOCH OJEDA, INES | ADDRESS ON FILE | | | | | | |
| 588724 | VILLOCH RIVERA, ANNIE M | ADDRESS ON FILE | | | | | | |
| 2059372 | VILLOCH RIVERA, ANNIE MARY | ADDRESS ON FILE | | | | | | |
| 1850986 | Villoch Rivera, Modesta | ADDRESS ON FILE | | | | | | |
| 588725 | VILLOCH RIVERA, MODESTA | ADDRESS ON FILE | | | | | | |
| 588726 | VILLOCK OLMO, SANTA | ADDRESS ON FILE | | | | | | |
| 588727 | VILLODA NAVARRO, INDIRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1493276 | Villodas Colon, Pedro A | ADDRESS ON FILE | | | | | | |
| 588728 | VILLODAS COLON, PEDRO A. | ADDRESS ON FILE | | | | | | |
| 588729 | VILLODAS DAVILA, PEDRO | ADDRESS ON FILE | | | | | | |
| 588730 | VILLODAS DAVILA, PETE | ADDRESS ON FILE | | | | | | |
| 2184419 | Villodas Gerena, Arcelio | ADDRESS ON FILE | | | | | | |
| 2180994 | Villodas Gerena, Carmen A. | ADDRESS ON FILE | | | | | | |
| 588731 | VILLODAS GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | |
| 588732 | VILLODAS GOMEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | |
| 588733 | VILLODAS LEBRON, CARMEN A | ADDRESS ON FILE | | | | | | |
| 588734 | VILLODAS LOZADA, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 588735 | VILLODAS LUGO, MARIA D | ADDRESS ON FILE | | | | | | |
| 2157505 | Villodas Melendez, Wilfredo | ADDRESS ON FILE | | | | | | |
| 588736 | VILLODAS MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | |
| 588737 | VILLODAS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 588738 | VILLODAS PACHECO, JOSE | ADDRESS ON FILE | | | | | | |
| 588739 | VILLODAS PASTRANA, JOSE | ADDRESS ON FILE | | | | | | |
| 588740 | VILLODAS SANES, JOSE A. | ADDRESS ON FILE | | | | | | |
| 588741 | VILLODAS TEXIDOR, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 588742 | VILLODAS VEGA, MARIA C | ADDRESS ON FILE | | | | | | |
| 830073 | VILLODAS VELEZ, KRICIA E | ADDRESS ON FILE | | | | | | |
| 830074 | VILLODAS VELEZ, KRICIA N | ADDRESS ON FILE | | | | | | |
| 2050937 | Villonuer Vargas, Carlos R. | ADDRESS ON FILE | | | | | | |
| 2099906 | Villonueva Vargas, Carlos R. | ADDRESS ON FILE | | | | | | |
| 2099906 | Villonueva Vargas, Carlos R. | ADDRESS ON FILE | | | | | | |
| 1853474 | Villook Olmo, Santa | 4410 Calle Pedro Caratini | Urb. Perla del Sur | | | Ponce | PR | 00717-0317 |
| 588743 | VILLOT MARTINEZ, SANDRA W | ADDRESS ON FILE | | | | | | |
| 2141352 | Villot Morales, Arturo | ADDRESS ON FILE | | | | | | |
| 588744 | VILLOT ORTIZ, JUANA | ADDRESS ON FILE | | | | | | |
| 588745 | VILLOT REYES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 588746 | VILLOT REYES, ANTHONY | ADDRESS ON FILE | | | | | | |
| 2053573 | Villot Rivera, Grissette | ADDRESS ON FILE | | | | | | |
| 588747 | VILLOT VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | |
| 588748 | VILMA A CESANI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 762715 | VILMA A GONZALEZ RIVERA | COND TOWN HOUSE | APT 1503 | | | SAN JUAN | PR | 00923 |
| 762716 | VILMA A HERNANDEZ APONTE | BOX 260 | | | | TRUJILLO ALTO | PR | 00977 |
| 762717 | VILMA A HERNANDEZ VIAS | EXT LAGOS DE PLATA | T38 CALLE 16 | | | TOA BAJA | PR | 00949 |
| 762718 | VILMA A MENDOZA SANTANA | ADDRESS ON FILE | | | | | | |
| 588749 | VILMA A SANTIAGO SIVERIO | ADDRESS ON FILE | | | | | | |
| 762719 | VILMA A VEGA ESPADA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 762720 | VILMA A VEGA SAAVEDRA | APARTADO 1186 | | | YAUCO | PR | 00698 | |
| 762721 | VILMA AGUAYO LOPEZ | VILLA DEL REY 2DA SECCION | 2F 14 CALLE CARLOMAGNO | | CAGUAS | PR | 00725 | |
| 588750 | VILMA AGUILAR SUAREZ | ADDRESS ON FILE | | | | | | |
| 762722 | VILMA APARICIO RIVERA | PO BOX 10625 | | | PONCE | PR | 00732 | |
| 588751 | VILMA APONTE CRUZ | ADDRESS ON FILE | | | | | | |
| 762723 | VILMA APONTE RUIZ | ADDRESS ON FILE | | | | | | |
| 762724 | VILMA APONTE TORRES | PO BOX 1893 | | | OROCOVIS | PR | 00720 | |
| 762725 | VILMA ARCE FELICIANO | ADDRESS ON FILE | | | | | | |
| 851274 | VILMA ARIZMENDIZ FIGUEROA | PO BOX 1237 | | | CABO ROJO | PR | 00623-1237 | |
| 762726 | VILMA ARMAIZ PINTO | ADDRESS ON FILE | | | | | | |
| 588752 | VILMA AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 762728 | VILMA ARRIAGA VELA | 400 CALLE CALAF SUITE 358 | | | SAN JUAN | PR | 00918 | |
| 762729 | VILMA B PIETRI | ADDRESS ON FILE | | | | | | |
| 588753 | VILMA B ROSADO COLON | ADDRESS ON FILE | | | | | | |
| 762730 | VILMA BELTRAN VIERA | URB VALENCIA | 418 CALLE SANTINA | | SAN JUAN | PR | 00923 | |
| 762731 | VILMA BELTRAN VIERA | URB VALENCIA | 418 CALLE SENTINA | | SAN JUAN | PR | 00923 | |
| 762732 | VILMA BOBE RODRIGUEZ | PO BOX 336 | | | HORMIGUEROS | PR | 00660 | |
| 762733 | VILMA BONILLA CALERO | ADDRESS ON FILE | | | | | | |
| 762734 | VILMA BROWN CALDERON | HC 01 4566 | | | LOIZA | PR | 00772 | |
| 762735 | VILMA C REYES MALAVE | URB SAN ANTONIO | F 94 CALLE I | | ARROYO | PR | 00714 | |
| 762736 | VILMA CABAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 762737 | VILMA CAMACHO CUEVAS | BO TORTUGO 19 CARR 873 | APARTADO 84 | | SAN JUAN | PR | 00926 | |
| 762738 | VILMA COLON DE LA MATTA | ADDRESS ON FILE | | | | | | |
| 762739 | VILMA COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 588754 | VILMA CORTIJO CONCEPCION | ADDRESS ON FILE | | | | | | |
| 762740 | VILMA COSS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 762741 | VILMA COSTAS CABRERA | HOSP. PSIQUIATRÍA PONCE | | | HATO REY | PR | 00936 | |
| 762742 | VILMA CRUZ SANTIAGO | URB CAUBE GARDENS | F 8 CALLE LIRIO | | CAGUAS | PR | 00725 | |
| 762743 | VILMA D SILVA GUASP | URB VALLE ARRIBA HEIGHTS | CS 22 CALLE 120 | | CAROLINA | PR | 00983 | |
| 588756 | VILMA D SILVA/JORGE R ROQUES/RAFAEL | ADDRESS ON FILE | | | | | | |
| 588757 | VILMA DE DIEGO REYES | ADDRESS ON FILE | | | | | | |
| 762744 | VILMA DE LOS SANTOS GUTIERREZ | RES LUIS LLOREN TORRES | EDIF 99 APT 1881 | | SAN JUAN | PR | 00913 | |
| 762745 | VILMA DEL C MEDINA OCASIO | VISTAS DE LUQUILLO | G 7 CALLE ACCESO | | LUQUILLO | PR | 00773 | |
| 762746 | VILMA DUCHESNE COTTO | LEVITTOWN LAKES | BW 19 DR FRANCISCO RENDON | | TOA BAJA | PR | 00949-3428 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 588759 | VILMA DURAN LOPEZ | ADDRESS ON FILE | | | | | |
| 762747 | VILMA E ADORNO MARRERO | URB LA ESPERANZA | F11 CALLE 2 | | VEGA ALTA | PR | 00692 |
| 762748 | VILMA E CANDELARIO ANDINO | PO BOX 19906 | | | SAN JUAN | PR | 00910 |
| 762749 | VILMA E DROS SANTIAGO | POST 102 NORTE ALTOS | | | MAYAGUEZ | PR | 00680 |
| 762750 | VILMA E FERRER RIVERA | ADDRESS ON FILE | | | | | |
| 762751 | VILMA E MORALES PACHECO | ADDRESS ON FILE | | | | | |
| 762752 | VILMA E MOREU ACOSTA | SECTOR CERRILLOS INT | CARR 100 KM 1 4 | | CABO ROJO | PR | 00623 |
| 762753 | VILMA E NEGRON ARCHILLA | URB EL CORTIJO J 24 | CALLE 12 | | BAYAMON | PR | 00956 |
| 762754 | VILMA E PEDRAZA VAZQUEZ | HC 02 BOX 4059 | | | GUAYAMA | PR | 00784 |
| 762755 | VILMA E PEREZ LOPEZ | VILLAS CUPEY | D 8 ZENOBIA | | SAN JUAN | PR | 00926 |
| 762756 | VILMA E RAMOS | ADDRESS ON FILE | | | | | |
| 762757 | VILMA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 762758 | VILMA E SANTIAGO REYES | 59 CALLE SAN JOSE ALTOS | APDO 1751 | | AIBONITO | PR | 00705 |
| 588760 | VILMA E SANTOS ROBERTO | ADDRESS ON FILE | | | | | |
| 588761 | VILMA E SANTOS VAZQUEZ | ADDRESS ON FILE | | | | | |
| 762759 | VILMA E SUAREZ FAJARDO | ADDRESS ON FILE | | | | | |
| 851275 | VILMA E TORRES CRUZ | PO BOX 332142 | | | PONCE | PR | 00733-2142 |
| 762760 | VILMA E TORRES MALDONADO | BOX 755 | | | MOROVIS | PR | 00687 |
| 762761 | VILMA E VILLARAN | PO BOX 1706 | | | CAGUAS | PR | 00725 |
| 762762 | VILMA E. ARCHER BRACERO | URB.LEVITTONWN DG8 LAGO GUAJATACA | | | TOA BAJA | PR | 00949 |
| 588762 | VILMA E. OCASIO QUIRINDONGO | ADDRESS ON FILE | | | | | |
| 762763 | VILMA E. ROBLES COLON | CALLE J I 9 JARDINES CAROLINA | | | CAROLINA | PR | 00987 |
| 588763 | VILMA ECHEVARRIA FIGUEROA | ADDRESS ON FILE | | | | | |
| 762764 | VILMA ESTHER DE JESUS GAUTIER | ADDRESS ON FILE | | | | | |
| 762765 | VILMA FELICIANO | PO BOX 490 | | | YABUCOA | PR | 00767 |
| 762766 | VILMA FELICIANO SEPULVEDA | PO BOX 490 | | | YABUCOA | PR | 00767 |
| 762767 | VILMA FERNANDEZ | URB EL CONQUISTADOR | G26 CALLE 8 | | TRUJILLO ALTO | PR | 00976 |
| 588764 | VILMA FIGUEROA CASTRO | ADDRESS ON FILE | | | | | |
| 762768 | VILMA FIGUEROA CHAVEZ | PMB 002 PO BOX 6400 | | | CAYEY | PR | 00737 |
| 762769 | VILMA FIGUEROA CHAVEZ | PO BOX 488 | | | CAYEY | PR | 00737 |
| 762770 | VILMA FIGUEROA GUZMAN | EXT COUNTRY CLUB | HX 14 CALLE 253 | | CAROLINA | PR | 00985 |
| 588765 | VILMA FLORES DE JESUS | ADDRESS ON FILE | | | | | |
| 762771 | VILMA FLORES SILVA | URB CONSTANCIA | 3273 CALLE LAFAYETTE | | PONCE | PR | 00717 |
| 762773 | VILMA G CALDERON JIMENEZ | GOLDEN GATE 2 | C3 CALLE G | | CAGUAS | PR | 00725 |
| 588766 | VILMA G GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 588767 | VILMA G GONZALEZ/ VILMA Y GONZALEZ | ADDRESS ON FILE | | | | | |
| 588768 | VILMA GARCIA CARDONA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 588769 | VILMA GARCIA JACKSON | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 762774 | VILMA GARCIA MACHIN | URB VILLA CAROLINA | 210-14 CALLE 507 | | CAROLINA | PR | 00980-3030 |
| 588770 | VILMA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | |
| 762775 | VILMA GOMEZ CALDERON | 302 NE CALLE 5 | PUERTO NUEVO | | SAN JUAN | PR | 00920 |
| 762777 | VILMA GOMEZ VELEZ | ADDRESS ON FILE | | | | | |
| 588771 | VILMA GOMEZ VELEZ | ADDRESS ON FILE | | | | | |
| 762776 | VILMA GOMEZ VELEZ | ADDRESS ON FILE | | | | | |
| 762778 | VILMA GONZALEZ DELIZ | ADDRESS ON FILE | | | | | |
| 762779 | VILMA GONZALEZ MARTINEZ | BO JUAN SANCHEZ | CALLE 10 BUZON 1264 | | BAYAMON | PR | 00959 |
| 588772 | VILMA GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 762780 | VILMA GONZALEZ ROMERO | RES SAN AGUSTIN APT 498 | | | SAN JUAN | PR | 00901 |
| 762781 | VILMA GRACIA GONZALEZ | HC 2 BOX 31818 | | | CAGUAS | PR | 00725 |
| 762782 | VILMA GUZMAN DAVILA | COND LOS NARANJALES APT 244 | | | CAROLINA | PR | 00985 |
| 588773 | VILMA GUZMAN JIMENEZ | ADDRESS ON FILE | | | | | |
| 762783 | VILMA GUZMAN MEDRANO | REPTO METROPOLITANO | 986 CALLE 19 SE | | SAN JUAN | PR | 00921 |
| 762784 | VILMA H BORRERO | VALLE ARRIBA HEIGHTS | DB 17 CALLE 211 | | CAROLINA | PR | 00979 |
| 762785 | VILMA H GUEVARA SANCHEZ | ADDRESS ON FILE | | | | | |
| 762786 | VILMA HERNANDEZ SANCHEZ | URB JARDINES DE NARANJITO | 141 CALLE TRINITARIA | | NARANJITO | PR | 00719 |
| 762787 | VILMA I APONTE ORTIZ | ADDRESS ON FILE | | | | | |
| 588774 | VILMA I BERRIOS TORRES | ADDRESS ON FILE | | | | | |
| 588775 | VILMA I BORRERO ORTIZ | ADDRESS ON FILE | | | | | |
| 762788 | VILMA I CARRERAS LOPEZ | ADDRESS ON FILE | | | | | |
| 588776 | VILMA I CARRERAS LOPEZ | ADDRESS ON FILE | | | | | |
| 762789 | VILMA I COLON GARCIA | RIO GRANDE ESTATE | V 11 CALLE 21 | | RIO GRANDE | PR | 00745 |
| 762790 | VILMA I GONZALES ARCE | P O BOX 3046 | | | AGUADILLA | PR | 00605 |
| 588777 | VILMA I GONZALEZ ARCE | ADDRESS ON FILE | | | | | |
| 762791 | VILMA I MANSO ROSARIO | ADDRESS ON FILE | | | | | |
| 588778 | VILMA I MARTINEZ RUIZ | ADDRESS ON FILE | | | | | |
| 588779 | VILMA I MATEO ECHEVARRIA | CALLE LERIDA 1084 | URB. VISTAMAR | | CAROLINA | PR | 00983 |
| 762792 | VILMA I MATEO ECHEVARRIA | VISTA MAR | 1084 CALLE LERIDA | | CAROLINA | PR | 00983 |
| 588780 | VILMA I MEDINA RIVERA | ADDRESS ON FILE | | | | | |
| 762793 | VILMA I MELENDEZ VEGA | ADDRESS ON FILE | | | | | |
| 588781 | VILMA I ORTIZ VELEZ | ADDRESS ON FILE | | | | | |
| 762794 | VILMA I PAGAN CORTES | OASIS GARDENS | B 5 CALLE LIMA | | GUAYNABO | PR | 00969 |
| 762795 | VILMA I PINTO PEREZ | ADDRESS ON FILE | | | | | |
| 588782 | VILMA I RIVERA LANZO | ADDRESS ON FILE | | | | | |
| 762797 | VILMA I RODRIGUEZ PEREZ | URB SANTIAGO IGLESIAS | 1769 CALLE MANUEL TEXIDOR | | SAN JUAN | PR | 00921 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762798 | VILMA I SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 762799 | VILMA I TAPIA ALICEA | URB REXVILLE | E 22 CALLE 7 | | | BAYAMON | PR | 00957 |
| 588783 | VILMA I. MELENDEZ | ADDRESS ON FILE | | | | | | |
| 588784 | VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | |
| 762800 | VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | |
| 588785 | VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | |
| 762801 | VILMA I. PADILLA CANTRES | ADDRESS ON FILE | | | | | | |
| 588786 | VILMA I. PAGAN CORTES | ADDRESS ON FILE | | | | | | |
| 762802 | VILMA I. SANTANA GIL | ADDRESS ON FILE | | | | | | |
| 588787 | VILMA I. VILLANUEVA CARRASQUILL | ADDRESS ON FILE | | | | | | |
| 762803 | VILMA IRIS RUIZ RAMOS | CARR 842 KM 4.5 CAIMITO ALTO | | | | SAN JUAN | PR | 00926 |
| 588788 | VILMA IRIS SUAREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 588789 | VILMA IVETTE TORRES BRUNET | ADDRESS ON FILE | | | | | | |
| 762804 | VILMA J BURGOS ORTIZ | URB PERLA DEL SUR | 4007 CARLOS CARTAGENA | | | PONCE | PR | 00717 |
| 762805 | VILMA J RIVERA RIVERA | PO BOX 195646 | | | | SAN JUAN | PR | 00919-5646 |
| 762806 | VILMA J. MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 762807 | VILMA JIMENEZ MENDEZ | BASE RAMEY | 111 CALLE N | | | AGUADILLA | PR | 00603-1405 |
| 588790 | VILMA JOVE FONTAN | ADDRESS ON FILE | | | | | | |
| 762810 | VILMA L BARRETO SOTO | PMB 140 PO BOX 144200 | | | | ARECIBO | PR | 00614-4200 |
| 762811 | VILMA L CINTRON VAZQUEZ | CAIMITO PASCUAL RAMOS BO CARRAIZO | CARR 843 K 2 H 3 BOX 17 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 |
| 762808 | VILMA L DIEZ MORALES | ADDRESS ON FILE | | | | | | |
| 762809 | VILMA L DIEZ MORALES | ADDRESS ON FILE | | | | | | |
| 762812 | VILMA L JIMENEZ CARRUCINI | HC 01 BOX 7455 | | | | AGUAS BUENAS | PR | 00703 |
| 762813 | VILMA L LOZADA LOPEZ | HC 01 BOX 3160 | | | | BOQUERON | PR | 00622 |
| 588791 | VILMA L MALDONADO MOLL | ADDRESS ON FILE | | | | | | |
| 588792 | VILMA L MALDONADO MOLL | ADDRESS ON FILE | | | | | | |
| 588793 | VILMA L MERCADO DIAZ | ADDRESS ON FILE | | | | | | |
| 762814 | VILMA L MOLINA CASANOVA | PMB 152 | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 762815 | VILMA L PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 588794 | VILMA L RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 762816 | VILMA LILY CARAVANTE TOLERAS | EDIF ISABEL LA CATALINA 4TO NIVEL | ZONA 2 9 AR 0-19 | | | GUATEMALA | | |
| 588795 | VILMA LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 588796 | VILMA LOPEZ/ LUIS M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 588797 | VILMA LUZ VENTURA CAMACHO | ADDRESS ON FILE | | | | | | |
| 588798 | VILMA M COLON LUGO | ADDRESS ON FILE | | | | | | |
| 762817 | VILMA M DELGADO RODRIGUEZ | H C 03 BOX 18763 | | | | ARECIBO | PR | 00612-9400 |
| 762818 | VILMA M DOMENECH MANSO | ADDRESS ON FILE | | | | | | |
| 762819 | VILMA M FERRER RIVERA | URB LA ESPERANZA | V17 CALLE 18 | | | VEGA ALTA | PR | 00692 |
| 588799 | VILMA M FIGUEROA LUNA | ADDRESS ON FILE | | | | | | |
| 588800 | VILMA M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 588801 | VILMA M LOPEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 762820 | VILMA M MATOS MARTINEZ | P O BOX 5100 | SUITE 19 | | | SAN GERMAN | PR | 00683 |
| 762821 | VILMA M ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 588802 | VILMA M ORTIZ REYES | ADDRESS ON FILE | | | | | | |
| 851276 | VILMA M ORTIZ SILVA | PO BOX 1583 | | | | COROZAL | PR | 00783-1583 |
| 588803 | VILMA M PEREZ MILLAN | ADDRESS ON FILE | | | | | | |
| 588804 | VILMA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 762822 | VILMA M ROSADO CEPEDA | URB BUSO | D-8 CALLE S | | | HUMACAO | PR | 00791 |
| 588805 | VILMA M ROSARIO GARCIA | ADDRESS ON FILE | | | | | | |
| 851277 | VILMA M TORRES REYES | PO BOX 984 | | | | HATILLO | PR | 00659 |
| 762823 | VILMA M VEGA CANCEL | URB LOS CAOBOS 703 | CALLE AUSUBOS | | | PONCE | PR | 00731 |
| 588806 | VILMA M. FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 588807 | VILMA M. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 762824 | VILMA M. TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 762825 | VILMA MADERA PEREZ | FLAMINGO HILLS | 234 CALLE 8 | | | BAYAMON | PR | 00957 |
| 762826 | VILMA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | |
| 588808 | VILMA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 762827 | VILMA MARRERO ORTIZ | PO BOX 1185 | | | | LARES | PR | 00669 |
| 762828 | VILMA MATEO NIEVES | ADDRESS ON FILE | | | | | | |
| 588809 | VILMA MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 851278 | VILMA N OTERO GONZALEZ | URB LOMAS VERDES | N44 CALLE CAMPANILLA | | | BAYAMON | PR | 00956 |
| 762829 | VILMA N RIVERA VARGAS | URB SABANA GARDENS | 14-4 CALLE 27 | | | CAROLINA | PR | 00983 |
| 762830 | VILMA OCASIO RIVERA | PO BOX 289 | | | | TOA ALTA | PR | 00954 |
| 588810 | VILMA ORTEGA VIDAURRE | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 601 | | | SAN JUAN | PR | 00918-1347 |
| 588811 | VILMA ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 762831 | VILMA ORTIZ CRUZ | URB VILLA BLANCA | 9 CALLE CORAL | | | CAGUAS | PR | 00725 |
| 588812 | VILMA ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 588813 | VILMA ORTIZ QUINONES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1792 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 588814 | VILMA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851279 | VILMA OYOLA RIVERA | LOMAS DEL SOL | 26 CALLE ACUARIO | | | GURABO | PR | 00778-8909 | |
| 762832 | VILMA PACHECO FRATICELLI | ADDRESS ON FILE | | | | | | |
| 762833 | VILMA PADILLA FLORES | 21 CALLE GAMBOA | | | | SAN GERMAN | PR | 00683 | |
| 762834 | VILMA PADILLA PADILLA | BO BELLA VISTA | R 97 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 588815 | VILMA PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 762835 | VILMA PAGAN PALERMO | BP BALLAJA BOX 516 | CARR 313 KM 1 7 | | | CABO ROJO | PR | 00623 | |
| 588817 | VILMA PANET CLAUDIO C/O PANETS CATERING | PO BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 588818 | VILMA PANET CLAUDIO DBA PANET MULTISERVI | BOX 2166 | | | | JUNCOS | PR | 00777 | |
| 588819 | VILMA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 762836 | VILMA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 762837 | VILMA PIZARRO | SANS SOUCCI COURT | A 11 CALLE 1 | | | BAYAMON | PR | 00957 | |
| 762838 | VILMA PIZARRO DE JESUS | URB SABANERA 423 | CAMINO DE LA MIRAMELINDAS | | | CIDRA | PR | 00739 | |
| 588820 | VILMA R BUXO ALMEDA | ADDRESS ON FILE | | | | | | |
| 851280 | VILMA R CORREA DE JESUS | EXT VILLA DE LOIZA | GG19 CALLE 44B | | | CANOVANAS | PR | 00729-4283 | |
| 762840 | VILMA R MORALES SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 762841 | VILMA R. LUGO RAMOS | ADDRESS ON FILE | | | | | | |
| 588821 | VILMA RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 588822 | VILMA RAMIREZ LUCIANO | ADDRESS ON FILE | | | | | | |
| 762842 | VILMA RAMOS | SANS SOUCIE | CC 7 CALLE 18 | | | BAYAMON | PR | 00957 | |
| 588823 | VILMA RAMOS ACOSTA | ADDRESS ON FILE | | | | | | |
| 588824 | VILMA RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 588825 | VILMA RAMOS PACHECO | ADDRESS ON FILE | | | | | | |
| 588826 | VILMA RAMOS QUINONES | ADDRESS ON FILE | | | | | | |
| 762843 | VILMA REYES RIOS Y/O FRANCISCO VALDES | PMB 014 P O BOX 30400 | | | | MANATI | PR | 00674 | |
| 762844 | VILMA RICO RIVERA | COOP JARDINES DE VSAN FRANCISCO | EDIF 2 APT 516 | | | SAN JUAN | PR | 00927 | |
| 762845 | VILMA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 762846 | VILMA RIVERA KUILAN | ADDRESS ON FILE | | | | | | |
| 762847 | VILMA RIVERA KUILAN | ADDRESS ON FILE | | | | | | |
| 588827 | VILMA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 588828 | VILMA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | |
| 762848 | VILMA RIVERA VEGA | URB SUNVILLE | V6 CALLE 20 | | | TRUJILLO ALTO | PR | 00976 | |
| 762849 | VILMA RODRIGUEZ ALBIZU | HC 6 BOX 4681 | | | | COTO LAUREL | PR | 00780 | |
| 762850 | VILMA RODRIGUEZ FALCON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588829 | VILMA RODRIGUEZ FALCON | ADDRESS ON FILE | | | | | | |
| 588830 | VILMA RODRIGUEZ MARINEZ | ADDRESS ON FILE | | | | | | |
| 762851 | VILMA RODRIGUEZ NAVARRO | VILLA BLANCA | U 23 PERIDOT | | | CAGUAS | PR | 00726 |
| 588831 | VILMA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 762852 | VILMA ROSADO AMEZQUITA | BO MAMEYAL | BOX 8 C PARC 14 A | | | DORADO | PR | 00646 |
| 762853 | VILMA ROSARIO BORRERO | BOX 7084 | | | | CAROLINA | PR | 00986 |
| 762854 | VILMA ROSARIO GUTIERREZ | URB ROYAL TOWN K-13 CALLE 11 | | | | BAYAMON | PR | 00956 |
| 762855 | VILMA ROSARIO RODRIGUEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 762856 | VILMA ROSSY ROSADO | ADDRESS ON FILE | | | | | | |
| 762857 | VILMA S MARTINEZ TORO | CARR 102 BUZON 1139 | | | | CABO ROJO | PR | 00623 |
| 588832 | VILMA S MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 588833 | VILMA S NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 762858 | VILMA SALAS ARANA | ADDRESS ON FILE | | | | | | |
| 762859 | VILMA SANTIAGO RODRIGUEZ | CONDOMINIO CIUDAD UNIVERSITARIA | EDIF A APTO 1004 | | | TRUJILLO ALTO | PR | 00976 |
| 762860 | VILMA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 762861 | VILMA SANTINI ORTIZ | ADDRESS ON FILE | | | | | | |
| 588834 | VILMA SILVA SEVILLA | ADDRESS ON FILE | | | | | | |
| 762862 | VILMA SOTO DBA VILMAS CATERING | JARD DE SELLES | EDIF 2 APT 2 A 4 | | | SAN JUAN | PR | 00924 |
| 762863 | VILMA SOTO TORRES | COOP VILLA KENNEDY | EDIF 31 APT 480 | | | SAN JUAN | PR | 00915 |
| 588835 | VILMA T ORTIZ | ADDRESS ON FILE | | | | | | |
| 588836 | VILMA T ORTIZ | ADDRESS ON FILE | | | | | | |
| 588837 | VILMA T ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 762864 | VILMA T TORRES LOPEZ | P O BOX 128 | | | | BARRANQUITAS | PR | 00794 |
| 588838 | VILMA T. ROIG ARGUINZONI | ADDRESS ON FILE | | | | | | |
| 762865 | VILMA TORRES CRUZ | URB BALDORIOTY | 18 CALLE C 5 | | | PONCE | PR | 00731 |
| 762866 | VILMA V DIAZ CASTRO | ADDRESS ON FILE | | | | | | |
| 762867 | VILMA V DIAZ CASTRO | ADDRESS ON FILE | | | | | | |
| 762868 | VILMA VALE PEREZ | URB TERRAZAS DE CUPEY | G 18 CALLE 2 | | | TRUJILLO ALTO | PR | 00976 |
| 762869 | VILMA VANESA DIAZ CASTRO | 328 CALLE PALACIOS | | | | SAN JUAN | PR | 00915 |
| 1514668 | Vilma Vargas Ramos por si y en representacion de Alondra Morales Vargas, menor de edad. | P.O. Box 13282 | | | | San Juan | PR | 00908 |
| 762870 | VILMA VARGAS ROMERO | PO BOX 2600 SUITE 122 | | | | MOCA | PR | 00676 |
| 588840 | VILMA VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 762871 | VILMA VEGA VEGA | HC 2 BOX 40918 | BO RIO ABAJO | | | VEGA BAJA | PR | 00693 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762872 | VILMA VELAZQUEZ CARRILLO | COND TORRES DEL PARQUE 1000- | 1700 CALLE FEDERICO MONTILLA | | | BAYAMON | PR | 00956 | |
| 762873 | VILMA VERONICA MORALES VELAZQUEZ | PO BOX 712 | | | | ARROYO | PR | 00714 | |
| 762874 | VILMA VILLARRUBIA VELEZ | ADDRESS ON FILE | | | | | | | |
| 762875 | VILMA W JIMENEZ ALAMEDA | URB LAS LOMAS | A 30 CALLE ALMENDRA | | | BAYAMON | PR | 00956 | |
| 762876 | VILMA Y HERNANDEZ RAMON | URB KENEDY | 53 CALLE EDUARDO ABRHAMS | | | QUEBRADILLA | PR | 00678 | |
| 762878 | VILMA YEJO | PO BOX 21597 | UPR STATION | | | SAN JUAN | PR | 00931-1597 | |
| 762879 | VILMALIRYS RODRIGUEZ RIVERA | COND LAGUNA GARDENS 1 | AVE LAGUNA APT 8 K | | | CAROLINA | PR | 00979-6413 | |
| 588841 | VILMALIZ VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 588842 | VILMAR R SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 588843 | VILMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00982 | |
| 762880 | VILMAR TRINTA NEGRON | URB VALENCIA | 309 CALLE GUIPUZCOA | | | SAN JUAN | PR | 00923 | |
| 762881 | VILMARI ALAMO FLORES | PO BOX 5365 | | | | CAGUAS | PR | 00726 | |
| 588844 | VILMARI CORA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 762882 | VILMARI DIAZ FLORES | P O BOX 343 | | | | GURABO | PR | 00778 | |
| 588845 | VILMARI GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| 762883 | VILMARI SANTANA VEGA | HC 01 BOX 6549 | | | | SABANA GRANDE | PR | 00637 | |
| 588847 | VILMARIE AINETTE VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 588848 | VILMARIE ALBERTORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 588849 | VILMARIE ALBERTORIO Y OTROS (9) | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | | | SAN JUAN | PR | 00920 | |
| 588850 | VILMARIE ALCARAZ ALFARO | ADDRESS ON FILE | | | | | | | |
| 762884 | VILMARIE ALCAZAR ROMAN | 72 PLACID COURT APT 2 | | | | SAN JUAN | PR | 00907 | |
| 762885 | VILMARIE BURGOS MORALES | HC 04 BOX 4634 | | | | HUMACAO | PR | 00791-9510 | |
| 762886 | VILMARIE CARO SANCHEZ | HC 01 BOX 4272 | | | | RINCON | PR | 00677 | |
| 762888 | VILMARIE CASTELLVI CASTILLO | 11304 VISTA SORRENTO PKWY 201 | | | | SAN DIEGO | CA | 92130 | |
| 762887 | VILMARIE CASTELLVI CASTILLO | VILLAS DE CAPARRA | D 6 CALLE C | | | GUAYNABO | PR | 00966 | |
| 762889 | VILMARIE CHIROLDES | EXT VILLA CAPARRA | C 3 M CALLE MILAN COURT | | | GUAYNABO | PR | 00966 | |
| 762890 | VILMARIE COLLAZO ALICEA | ADDRESS ON FILE | | | | | | | |
| 588852 | VILMARIE COSME FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 762891 | VILMARIE CRUZ | HC 66 BOX 9689 | | | | FAJARDO | PR | 00738-9638 | |
| 588853 | VILMARIE CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 588854 | VILMARIE CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 762892 | VILMARIE CRUZ JURADO | HC 66 BOX 9689 | | | FAJARDO | PR | 00738-9638 | |
| 762893 | VILMARIE DELGADO RIVERA | PO BOX 662 | | | MAUNABO | PR | 00707 | |
| 588855 | VILMARIE ESQUILIN DAVILA | ADDRESS ON FILE | | | | | | |
| 588856 | VILMARIE ESQUILIN MOLINA | ADDRESS ON FILE | | | | | | |
| 762894 | VILMARIE FIGUEROA DIAZ | URB STA JUANA II | C 20 CALLE 5 | | CAGUAS | PR | 00725-2017 | |
| 588857 | VILMARIE FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | |
| 588858 | VILMARIE FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 588859 | VILMARIE FONTANEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 588860 | VILMARIE GARCIA | ADDRESS ON FILE | | | | | | |
| 762895 | VILMARIE GONZALEZ MEDINA | URB COSTA AZUL | L 10 CALLE 21 | | GUAYAMA | PR | 00784 | |
| 588861 | VILMARIE GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | |
| 762896 | VILMARIE HADDOCK VAZQUEZ | BDA POLVORIN | 8 CALLE 11 | | CAYEY | PR | 00736 | |
| 762897 | VILMARIE HERNANDEZ MORALES | URB VENUS GARDENS OESTE | BC5 CALLE C | | SAN JUAN | PR | 00926 | |
| 762898 | VILMARIE LOPEZ COVAS | ALTURAS DE TORRIMAR | 1 - 5 CALLE 1 | | GUAYNABO | PR | 00969 | |
| 762899 | VILMARIE LOPEZ PADILLA | BOX 73 | | | LARES | PR | 00631 | |
| 762900 | VILMARIE LOPEZ VEGA | URB EL VALLE 37 | CALLE ROSALES | | LAJAS | PR | 00667 | |
| 762901 | VILMARIE MALDONADO RIVERA | URB MONTE VERDE | B 9 CALLE PARAGUAY | | VEGA BAJA | PR | 00693 | |
| 588862 | VILMARIE MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 588863 | VILMARIE MOJICA MEDINA | ADDRESS ON FILE | | | | | | |
| 762902 | VILMARIE MORALES COLON | VILLA CAROLINA | 143 20 CALLE 410 | | CAROLINA | PR | 00985 | |
| 588864 | VILMARIE MORALES MONTALVO | ADDRESS ON FILE | | | | | | |
| 588865 | VILMARIE MORALES MONTALVO | ADDRESS ON FILE | | | | | | |
| 588866 | VILMARIE NIEVES FRED | ADDRESS ON FILE | | | | | | |
| 588867 | VILMARIE NORIEGA COLON | ADDRESS ON FILE | | | | | | |
| 588868 | VILMARIE ORTIZ BONILLA | ADDRESS ON FILE | | | | | | |
| 762903 | VILMARIE ORTIZ TARANTO | AVE LOS FILTROS | PLAZAS DE TORRIMAR II BOX 8107 | | BAYAMON | PR | 00959 | |
| 762904 | VILMARIE PADILLA ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 588869 | VILMARIE PADILLA ECHEVARIA | ADDRESS ON FILE | | | | | | |
| 2175425 | VILMARIE PEREZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 762905 | VILMARIE POMALES TORRES | HP - MANEJO DE INF. DE SALUD | | | RIO PIEDRAS | PR | 009360000 | |
| 762906 | VILMARIE RIVERA FIGUEROA | HACIENDA PRIMAVERA | 144 CALLE ESTACION | | CIDRA | PR | 00739 | |
| 762907 | VILMARIE RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 762908 | VILMARIE RODRIGUEZ ORTIZ | RES KENNEDY | EDIF 8 APT 254 | | MAYAGUEZ | PR | 00682 | |
| 588871 | VILMARIE RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | |
| 762909 | VILMARIE RODRIGUEZ TORRES | URB VILLA DEL CARMEN | E 10 CALLE 3 | | CIDRA | PR | 00739 | |
| 762910 | VILMARIE ROMAN ALGARIN | ADDRESS ON FILE | | | | | | |
| 588872 | VILMARIE ROMAN PADRO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588873 | VILMARIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 588874 | VILMARIE SANTIAGO CORREA | ADDRESS ON FILE | | | | | | |
| 762911 | VILMARIE SANTIAGO RIVERA | 61 CALLE PALESTINA # C BDA SAN LUIS | | | | AIBONITO | PR | 00705 |
| 762912 | VILMARIE SANTOS ROBLES | HC 1 BOX 6691 | | | | GUAYANILLA | PR | 00656 |
| 762913 | VILMARIE SERRANO BRAVO | 2 DA SECCION DE LEVITTOWN | 2602 CALLE EL PASEO ANON | | | TOA BAJA | PR | 00945 |
| 762914 | VILMARIE SERRANO ROSARIO | VILLA FONTANA | QR18 VIA 19 | | | CAROLINA | PR | 00983 |
| 588875 | VILMARIE SOTO ORTIZ | ADDRESS ON FILE | | | | | | |
| 762915 | VILMARIE SOTO PEREZ | HC 66 BOX 10035 | | | | FAJARDO | PR | 00738 |
| 762916 | VILMARIE SOTO RIVERA | URB PRADERAS DEL SUR | 914 CALLE CEIBA | | | SANTA ISABEL | PR | 00757 |
| 588876 | VILMARIE TEXIDOR SANCHEZ | ADDRESS ON FILE | | | | | | |
| 762917 | VILMARIE TORO PEREZ | LAS LOMAS 1683 | CALLE 24 SO | | | SAN JUAN | PR | 00921 |
| 851281 | VILMARIE TORRES COLON | HC 8 BOX 247 | | | | PONCE | PR | 00731-9704 |
| 762918 | VILMARIE TORRES SANTA | COMPONENTE FISCAL ESC JOSE CAMPECHA | CALLE EMILIO BUITRAGO CAMPECHA | | | SAN LORENZO | PR | 00754 |
| 762919 | VILMARIE VAZQUEZ QUIROS | ADDRESS ON FILE | | | | | | |
| 588877 | VILMARIE VEGA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 588878 | VILMARIE WALKER BALLESTER | ADDRESS ON FILE | | | | | | |
| 762920 | VILMARILY GONZALEZ VELEZ | HC 40 BOX 43827 | | | | SAN LORENZO | PR | 00754 |
| 762921 | VILMARILY QUINTERO NEVAEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 |
| 762922 | VILMARILY QUINTERO NEVAEZ | RR 3 BOX 9019 | | | | TOA ALTA | PR | 00953 |
| 762923 | VILMARY CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 2137871 | VILMARY CEPERO CASTRO | HC 05 BOX 58601 | | | | HATILLO | PR | 00659 |
| 588879 | VILMARY COLON PINTO | ADDRESS ON FILE | | | | | | |
| 762925 | VILMARY CORDERO MERCADO | VILLA UNIVERSITARIA | P 14 CALLE 2 | | | HUMACAO | PR | 00791 |
| 762926 | VILMARY CRUZ RIVERA | EL CORTIJO | AA 16 CALLE 21 | | | BAYAMON | PR | 00956 |
| 762927 | VILMARY DANZOT DIAZ | HC 2 BOX 8885 | | | | YABUCOA | PR | 00767 |
| 856503 | VILMARY DIAZ MALAVE | HC 3 BOX 18179 | | | | COAMO | PR | 00769 |
| 588881 | VILMARY GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 762928 | VILMARY GUZMAN YEJO | URB COUNTRY CLUB | 218 CALLE H A 59 | | | CAROLINA | PR | 00984 |
| 588882 | VILMARY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 588883 | VILMARY MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 851283 | VILMARY MORALES ORTIZ | LA PROVIDENCIA | 2D 19 CALLE 16 | | | TOA ALTA | PR | 00953 |
| 762929 | VILMARY PEREZ BROWN | ADDRESS ON FILE | | | | | | |
| 588884 | VILMARY PIZARRO QUINONES | ADDRESS ON FILE | | | | | | |
| 588885 | VILMARY RAICES MENDEZ | ADDRESS ON FILE | | | | | | |
| 762930 | VILMARY RIBOT CORDERO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 762931 | VILMARY RODRIGUEZ CORDERO | HC 02 BOX 18446 | | | GURABO | PR | 00778 | |
| 588888 | VILMARY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 762932 | VILMARY RODRIGUEZ PARDO | ADDRESS ON FILE | | | | | | |
| 588887 | VILMARY RODRIGUEZ, HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 588889 | VILMARY ROMAN CORPS | BONNEVILLE HEIGHT | 38 CALLE CAYEY | | CAGUAS | PR | 00725 | |
| 762933 | VILMARY SOLER | LOS FRAILES NORTE | J 7 CALLE 1 | | GUAYNABO | PR | 00969 | |
| 762934 | VILMARY SOLER | URB QUINTAS REALES | G 15 CALLE REINA ISABEL 1 | | GUAYNABO | PR | 00969 | |
| 588890 | VILMARYS ALCOVER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 762935 | VILMARYS CRUZ PAGAN | HC 2 BOX 7038 | | | FLORIDA | PR | 00650 | |
| 762936 | VILMARYS HERNANDEZ GOMEZ | URB LOS PASEOS | 110 CALLE DIAMANTE | | SAN LORENZO | PR | 00754 | |
| 762937 | VILMARYS PEREZ RUIZ | RIVIERAS DE CUPEY | 31 CALLE ALELI | | SAN JUAN | PR | 00926 | |
| 588891 | VILMARYS RIVERA NAVARRO | ADDRESS ON FILE | | | | | | |
| 762938 | VILMARYS RODRIGUEZ TOSSAS | PO BOX 574 | | | VILLALBA | PR | 00766 | |
| 588892 | VILMARYS TORRES LOPEZ | ADDRESS ON FILE | | | | | | |
| 762939 | VILMARYS VAZQUEZ ROSELLO | ALTURAS DE BUCARABONES | 3 W4 CALLE 41 | | TOA BAJA | PR | 00953 | |
| 588893 | VILMENAY ALTIERI, JOSE | ADDRESS ON FILE | | | | | | |
| 588894 | VILMENAY MENENDEZ, ARTURO | ADDRESS ON FILE | | | | | | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | ADDRESS ON FILE | | | | | | |
| 1560428 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | ADDRESS ON FILE | | | | | | |
| 1577858 | Vilna Gaztambide (surviving spouse)/Estate of Miguel Echenique Iparraguirre | ADDRESS ON FILE | | | | | | |
| 762940 | VILNA I RAMOS RAMOS | PO BOX 170 | | | TOA ALTA | PR | 00954 | |
| 762941 | VILNA J CEDANO CALDERON | URB VILLA ANDALUCIA | H 38 CALLE FRONTERA | | SAN JUAN | PR | 00926 | |
| 762942 | VILNA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 588895 | VILNA L. CRUZ OSORIO | ADDRESS ON FILE | | | | | | |
| 588896 | VILORIA MATEO, ANA | ADDRESS ON FILE | | | | | | |
| 588897 | VILORIA PENNES, YANILUZ | ADDRESS ON FILE | | | | | | |
| 588898 | Viloria Sanchez, Miguelina | ADDRESS ON FILE | | | | | | |
| 588899 | VILORIO GUZMAN, GENARO | ADDRESS ON FILE | | | | | | |
| 588900 | VILORIO NUNEZ, ANUBIS | ADDRESS ON FILE | | | | | | |
| 588901 | VILORIO NUNEZ, HANSEN | ADDRESS ON FILE | | | | | | |
| 588902 | VILPA ADVERTISING CORP. | PO BOX 701 | | | DORADO | PR | 00646-0701 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 762943 | VILSA M TROCHE | OFICINA SUP DE ESCUELA | BOX 868 | | | CABO ROJO | PR | 00623 | |
| 588903 | VIMA MANAGEMENTCORP | AVE ROOSEVELT BORINQUEN TOWERS TORRE II | LOCAL 5 | | | SAN JUAN | PR | 00920 | |
| 588904 | VIMAEL BAERGA SANTINI | MARAMAR PLAZA BUIL | 101 AVE SAN PATRICIO | SUITE 1070 | | GUAYNABO | PR | 00968-2646 | |
| 762944 | VIMAEL BAERGA SANTINI | P O BOX 194447 | | | | SAN JUAN | PR | 00919 4447 | |
| 762945 | VIMAEL SANTIAGO GONZALEZ | HC 03 BOX 60057 | | | | ARECIBO | PR | 00612 | |
| 588905 | VIMAEL TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| 588906 | VIMAR CARRION Y MIRIAM TORRES | ADDRESS ON FILE | | | | | | | |
| 762946 | VIMAR MARTINEZ BORGES | PUNTO ORO | J 4 CALLE 18 | | | PONCE | PR | 00731 | |
| 588907 | VIMAR THERAPY GROUP | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 588908 | VIMAR THERAPY GROUP INC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| 588909 | VIMAR THERAPY GROUP INC | PO BOX 8121 | | | | SAN JUAN | PR | 00910 | |
| 588910 | VIMAR THERAPY GROUP INC | PO BOX 9851 | | | | CAROLINA | PR | 00984 | |
| 588911 | VIMARI HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 851284 | VIMARI RODRIGUEZ MIRANDA | URB VILLA RICA | AO5 CALLE EVANS | | | BAYAMON | PR | 00959-4910 | |
| 762947 | VIMARI VEGA RIOS | COLINAS DE FAIRVIEW | 4R18 CALLE 217 | | | TRUJILLO ALTO | PR | 00976 | |
| 588912 | VIMARIE BURGOS VARGAS | ADDRESS ON FILE | | | | | | | |
| 588913 | VIMARIE CANINO BURGOS | ADDRESS ON FILE | | | | | | | |
| 588914 | VIMARIE CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| 762949 | VIMARIE JOURNET CUEVAS | HC 1 BOX 4196 | | | | LAS MARIAS | PR | 00670 | |
| 588915 | VIMARIE LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 588917 | VIMARIE MATTA TORRES | ADDRESS ON FILE | | | | | | | |
| 762950 | VIMARIE NEGRON GONZALEZ | P O BOX 218 | | | | MOROVIS | PR | 00687 | |
| 762951 | VIMARIE REYES DE COLON | 14 CLALE ESCORPIO | | | | VEGA BAJA | PR | 00693 | |
| 762952 | VIMARIE RODRIGUEZ NAZARIO | DOS PINOS | 836 LINCE | | | SAN JUAN | PR | 00923 | |
| 762953 | VIMARIE RODRIGUEZ SANTANA | BO MARICAO | BOX 5200 | | | VEGA ALTA | PR | 00692 | |
| 588918 | VIMARIE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 588919 | VIMARIS HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 762955 | VIMARIS NEGRON HERIQUEZ | BO TORTUGO | CARR 19873 APARTADO 97 | | | SAN JUAN | PR | 00926 | |
| 762954 | VIMARIS NEGRON HERIQUEZ | PO BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 2175448 | VIMARIS ROMAN ELIAS | ADDRESS ON FILE | | | | | | | |
| 762956 | VIMARIS SABATER TROCHE | HC 02 BOX 6897 | | | | JAYUYA | PR | 00664 | |
| 762957 | VIMARIS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 588920 | VIMARIS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| 762958 | VIMARY AMILL | PO BOX 1022 | | | | GURABO | PR | 00778 | |
| 762959 | VIMARY COUVERTIER CRUZ | PO BOX 1212 | | | | TRUJILLO | PR | 00977-1212 | |
| 762960 | VIMARY GARCIA SANTIAGO | VILLA UNIVERSITARIA | F 8 CALLE 12 | | | HUMACAO | PR | 00791 | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 588921 | VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | URB. SANTA RITA 867 DOMIGO CABRERA | | | SAN JUAN | PR | 00925-2412 | |
| 588922 | VIMARY RODRIGUEZ FERRER | LCDA. TANIA SERRANO GONZALEZ | COND. DARLINGTON STE 804 | | | SAN JUAN | PR | 00925-2718 | |
| 588923 | VIMARY SANTANA CINTRON | ADDRESS ON FILE | | | | | | | |
| 762961 | VIMARY SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 588924 | VIMARYS GONZALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 588925 | VIMARYS GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 851285 | VIMARYS RIVERA CACERES | URB LAS LEANDRAS | D32 CALLE 13 | | | HUMACAO | PR | 00791-3033 | |
| 762962 | VIMARYS RIVERA TRISTANI | VILLA GUADALUPE | LL 1 CALLE 22 | | | CAGUAS | PR | 00725 | |
| 762963 | VIMARYS VAZQUEZ GARCIA | HC 05 BOX 54837 | | | | HATILLO | PR | 00659 | |
| 588927 | VIMAYLA ESTHER GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 588926 | VIMAYLA ESTHER GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 588929 | VIMAYRA MARQUEZ DE PEREZ | ADDRESS ON FILE | | | | | | | |
| 762964 | VIMAYRA VAZQUEZ LUGO | HC 04 BOX 5226 | | | | HUMACAO | PR | 00791-9520 | |
| 588930 | VINA FORTES, EXMANUEL | ADDRESS ON FILE | | | | | | | |
| 588931 | VINA MATOS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| 588932 | Vina Vega, Daimy E. | ADDRESS ON FILE | | | | | | | |
| 588933 | VINALES FERMAINT, YANILIA | ADDRESS ON FILE | | | | | | | |
| 1460978 | VINALES HERNANDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 588934 | VINALES HERNANDEZ, GRISELLE E. | ADDRESS ON FILE | | | | | | | |
| 588935 | VINALES HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| 588936 | VINALES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 588937 | VINALES MAISONET, LYDIA M | ADDRESS ON FILE | | | | | | | |
| 588938 | VINALES MENA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 2112624 | Vinales Rodriguez, Eva Luz | HC 46 Box 5544 | | | | Dorado | PR | 00646 | |
| 588939 | VINALES RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| 830075 | VINALES SIERRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 588940 | VINALES SIERRA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| 588941 | VINALESS RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| 588942 | VINALS ASSYS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 588943 | VINALS CARRASQUILLO, WALESKA | ADDRESS ON FILE | | | | | | | |
| 588944 | VINALS GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 588945 | Vinals Santiago, Alberto | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 588946 | VINALS SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 588947 | VINAS & VINAS | ADDRESS ON FILE | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 588948 | VINAS CARDONA, LILLIAN E | ADDRESS ON FILE | | | | | | |
| 588949 | VINAS CEPEDA, ARCADIO | ADDRESS ON FILE | | | | | | |
| 588950 | VINAS CRUZ, BLADIMIR | ADDRESS ON FILE | | | | | | |
| 588951 | VINAS CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | |
| 588952 | VINAS CRUZ, ROSA | ADDRESS ON FILE | | | | | | |
| 588953 | VINAS CURRIEL, OLGA | ADDRESS ON FILE | | | | | | |
| 588954 | VINAS DE LOPEZ, CECILIA | ADDRESS ON FILE | | | | | | |
| 588955 | VINAS JOY, BIANCA | ADDRESS ON FILE | | | | | | |
| 588956 | VINAS LEDEE, JULIA I | ADDRESS ON FILE | | | | | | |
| 1804303 | VINAS LEDEE, JULIA I. | ADDRESS ON FILE | | | | | | |
| 2060857 | Vinas Ledee, Maria M. | ADDRESS ON FILE | | | | | | |
| 1259918 | VINAS MARTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 588957 | VINAS MARTIN, CARLOS | ADDRESS ON FILE | | | | | | |
| 1259919 | VINAS MARTIN, JORGE | ADDRESS ON FILE | | | | | | |
| 588958 | VINAS MARTIN, MAGDA | ADDRESS ON FILE | | | | | | |
| 1730050 | Vinas Matos, Olaf | ADDRESS ON FILE | | | | | | |
| 1730050 | Vinas Matos, Olaf | ADDRESS ON FILE | | | | | | |
| 588960 | Vinas Matos, Olaf | ADDRESS ON FILE | | | | | | |
| 1488064 | Vinas Miranda, Clarissa M. | ADDRESS ON FILE | | | | | | |
| 588961 | VINAS PEREZ, ALEXY | ADDRESS ON FILE | | | | | | |
| 588962 | VINAS ROCHA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 1465818 | Vinas Sr Estate , Ramon J | Ramon L Vinas-Bueso Esq | 623 Ponce de Leon | Suite 1202B | | San Juan | PR | 00917-4831 |
| 588963 | Vinas Vazquez, Carmen A | ADDRESS ON FILE | | | | | | |
| 1653507 | Vinas, Ivette Nazario | ADDRESS ON FILE | | | | | | |
| 2098612 | Vinas, Nancy | ADDRESS ON FILE | | | | | | |
| 2103627 | VINAS, NANCY | ADDRESS ON FILE | | | | | | |
| 588964 | VINAS, NANCY | ADDRESS ON FILE | | | | | | |
| 762965 | VINCA CORPORATION | 1201 NORTH 800 EAST | | | | OREM | UT | 84097 |
| 588965 | VINCA JARRET | ADDRESS ON FILE | | | | | | |
| 762968 | VINCENT DIAZ NEGRON | PO BOX 15219 | | | | COROZAL | PR | 00783 |
| 762967 | VINCENT DIAZ NEGRON | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 762969 | VINCENT F LOVETT DUANE | URB GIRASOL | 6 CALLE E | | | CABO ROJO | PR | 00623 |
| 762970 | VINCENT GARCIA GAUD | PO BOX 1167 | | | | BAJADERO | PR | 00616-1167 |
| 1621324 | Vincent Hernandez, Matilde | ADDRESS ON FILE | | | | | | |
| 762971 | VINCENT J M DI MIO | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |
| 588966 | VINCENT L BETANCES LACOURT | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 588967 | VINCENT L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 588968 | VINCENT LAJAS | ADDRESS ON FILE | | | | | |
| 762966 | VINCENT MORALES FERRE | URB COUNTRY CLUB | 814 CALLE SAMOA | | SAN JUAN | PR | 00924 |
| 1958015 | Vincent Ortiz, Alicia Janette | ADDRESS ON FILE | | | | | |
| 588969 | VINCENT VAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | |
| 588970 | VINCENT VILLAFANE | ADDRESS ON FILE | | | | | |
| 762972 | VINCENT WALSH | VILLA NEVAREZ | 1030 CALLE 3 | | SAN JUAN | PR | 00927 |
| 588971 | VINCENT, STEVEN | ADDRESS ON FILE | | | | | |
| 588972 | VINCENTI APONTE, EVELYN | ADDRESS ON FILE | | | | | |
| 588973 | VINCENTI CAPPAS, ZULMA M. | ADDRESS ON FILE | | | | | |
| 588974 | VINCENTI ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | |
| 588975 | VINCENTI TEJADA, MARIA | ADDRESS ON FILE | | | | | |
| 762973 | VINCENTY ASPHALT | PO BOX 173 | | | MARICAO | PR | 00606 |
| 588976 | VINCENTY AZIZI, FRANCISCO A | ADDRESS ON FILE | | | | | |
| 588977 | VINCENTY AZIZI, GINA | ADDRESS ON FILE | | | | | |
| 1759717 | Vincenty de Acosta, Celina | ADDRESS ON FILE | | | | | |
| 588978 | VINCENTY FERNANDEZ, ZORAIDA | ADDRESS ON FILE | | | | | |
| 830076 | VINCENTY FERNANDEZ, ZORAIDA T | ADDRESS ON FILE | | | | | |
| 1526257 | Vincenty Guzman, Pedro Manuel | ADDRESS ON FILE | | | | | |
| 1642056 | Vincenty Lugo, Norma I | ADDRESS ON FILE | | | | | |
| 588980 | VINCENTY MEDINA, ISMAEL | ADDRESS ON FILE | | | | | |
| 588981 | VINCENTY OBREGON, AIDA | ADDRESS ON FILE | | | | | |
| 588982 | VINCENTY PAGAN MD, LUIS R | ADDRESS ON FILE | | | | | |
| 588983 | VINCENTY PAGAN, EV A R | ADDRESS ON FILE | | | | | |
| 588984 | VINCENTY PAGAN, PURA | ADDRESS ON FILE | | | | | |
| 1576362 | Vincenty Perez, Ismael | ADDRESS ON FILE | | | | | |
| 1861908 | VINCENTY PEREZ, ISMAEL | ADDRESS ON FILE | | | | | |
| 1576362 | Vincenty Perez, Ismael | ADDRESS ON FILE | | | | | |
| 1861908 | VINCENTY PEREZ, ISMAEL | ADDRESS ON FILE | | | | | |
| 1575670 | Vincenty Perez, Reinaldo | ADDRESS ON FILE | | | | | |
| 1580489 | VINCENTY PEREZ, REINALDO | ADDRESS ON FILE | | | | | |
| 1575670 | Vincenty Perez, Reinaldo | ADDRESS ON FILE | | | | | |
| 1581464 | VINCENTY PEREZ, REINALDO | ADDRESS ON FILE | | | | | |
| 1581464 | VINCENTY PEREZ, REINALDO | ADDRESS ON FILE | | | | | |
| 588985 | VINCENTY RAMIREZ, SANTA B | ADDRESS ON FILE | | | | | |
| 588986 | VINCENTY RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | |
| 588987 | VINCENTY RUIZ, ERICK | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 588988 | VINCENTY SERRANO, HECTOR | ADDRESS ON FILE | | | | | |
| 588989 | VINCENTY VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | |
| 588990 | VINCENTY VEGA, CARLOS E | ADDRESS ON FILE | | | | | |
| 1485957 | Vincenty, Margarita Maria | ADDRESS ON FILE | | | | | |
| 1758837 | Vincenty, Maria Estrella | ADDRESS ON FILE | | | | | |
| 762974 | VINCKEL SANCHEZ PACHECO | PO BOX 8833 | | | VEGA BAJA | PR | 00694 |
| 762975 | VINCULARTE INC | URB COLLEGE PARK | 1782 CALLE COMPOSTELA | | SAN JUAN | PR | 00921-4329 |
| 588991 | VINCULO GENERACIONAL PROMOTION CORP | PMB 310-200 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-3757 |
| 762976 | VINCYS | 8 VILLA BOQUERON | BOX 109 | | BOQUERON | PR | 00622-0109 |
| 588992 | VINELZA VILLAMIL MORALES | ADDRESS ON FILE | | | | | |
| 588993 | VINER PEREZ, JESSIE | ADDRESS ON FILE | | | | | |
| 588994 | VINES, MICHAEL | ADDRESS ON FILE | | | | | |
| 762977 | VINGERMINA CAJIGAS SALINAS | PO BOX 685 | | | MOCA | PR | 00676 |
| 762978 | VINICIA MORALES SANTIAGO | HC 01 BOX 5915 | | | GUAYNABO | PR | 00971 |
| 762979 | VINICIO ALMONTE | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 588995 | VINICIO DE JESUS SOSA BAEZ | ADDRESS ON FILE | | | | | |
| 762980 | VINICIO F CARMENATY DECLET | CIUDAD JARDIN III | 363 CALLE CASIA | | TOA ALTA | PR | 00953 |
| 588996 | VINICIO MANON QUINONES | ADDRESS ON FILE | | | | | |
| 762981 | VINICIO OLIVIER ROMERO | 2066 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911 |
| 588997 | VINICIO TEJADA FRANKY | ADDRESS ON FILE | | | | | |
| 588998 | VINIL PAINT CENTER | VILLA CAROLINA | BLQ 33 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 |
| 762982 | VINNIE FLORES UJAQUE | ADDRESS ON FILE | | | | | |
| 762983 | VINO NUEVO INC | MARIA AUX SANTA ROSA | 31 47 SUITE 244 | | BAYAMON | PR | 00959 |
| 762984 | VINO NUEVO INC | URB SANTA ROSA | 31 47 AVE MAIN SUITE 244 | | BAYAMON | PR | 00959 |
| 588999 | VINOLO CRESPO, MARGARITA | ADDRESS ON FILE | | | | | |
| 762985 | VINOS SELECCION INC | PMB 119 35 JC DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5315 |
| 589000 | VIOCHEM INDUSTRIAL LLC | PO BOX 2353 | | | TOA BAJA | PR | 00951 |
| 589001 | VIOCHIOLI RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | |
| 762986 | VIODVELIA VAZQUEZ FIGUEROA | BOX 1272 | | | YABUCOA | PR | 00767 |
| 762988 | VIOLA BARBOSA VALENTIN | ADDRESS ON FILE | | | | | |
| 762989 | VIOLA F WILEY DE ROGOT | COND PQUE DE LAS FUENTES | APT 1507 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 762990 | VIOLA GOMEZ ARCE | ADDRESS ON FILE | | | | | |
| 589002 | VIOLA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 762987 | VIOLA GONZALEZ SEDA | 1COND CLUB COSTA | MARINA APT 4 J | | | CAROLINA | PR | 00983 | |
| 762992 | VIOLA PEREZ ALICEA | PO BOX 11974 | | | | AGUADILLA | PR | 00605 | |
| 762993 | VIOLA RAMOS DE WILEY | P O BOX 622 | | | | GUAYNABO | PR | 00970 | |
| 589004 | VIOLBI MERCED COLLAZO | ADDRESS ON FILE | | | | | | | |
| 762995 | VIOLETA AYALA COLON | ADDRESS ON FILE | | | | | | | |
| 762996 | VIOLETA BONILLA HEREDIA | ADDRESS ON FILE | | | | | | | |
| 762997 | VIOLETA CAPDEVILLA LOPEZ | HC 01 BOX 4625 | | | | SABANA HOYOS | PR | 00688 | |
| 762998 | VIOLETA CARDONA RODRIGUEZ | COND CONCORDIA GARDENS II | APT 9C | | | SAN JUAN | PR | 00924 | |
| 762999 | VIOLETA CIURO RIVERA | HC 1 BOX 7607 | | | | CANOVANAS | PR | 00729 | |
| 589005 | VIOLETA DISHMEY DISMEY | ADDRESS ON FILE | | | | | | | |
| 763001 | VIOLETA FARIA NAVARRO | COND COMUNIDAD DEL RETIRO | AVE 65 INFANTERIA APT 1202 B | | | SAN JUAN | PR | 00924 | |
| 589006 | VIOLETA FIGUERO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| 589007 | VIOLETA FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| 763002 | VIOLETA FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 763003 | VIOLETA FLORES RAYO | ADDRESS ON FILE | | | | | | | |
| 763004 | VIOLETA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| 589008 | VIOLETA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 589009 | VIOLETA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 763005 | VIOLETA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| 763006 | VIOLETA JIMENEZ NEVINS | HC 03 BOX 36760 | | | | AGUADILLA | PR | 00603 | |
| 589010 | VIOLETA LAGARES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 589011 | VIOLETA LOPEZ PACHECO | LCDO. EDGARDO PABON RODRIGUEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| 763007 | VIOLETA MARTINEZ MALAVE | BO CARRASQUILLO | 201 CALLE REYES | | | CAYEY | PR | 00736 | |
| 589012 | VIOLETA MILAGROS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 762994 | VIOLETA MORALES DUMONT | URB COUNTRY CLUB | MY 428 CALLE 436 | | | CAROLINA | PR | 00982 | |
| 763008 | VIOLETA MOREAU RODRIGUEZ | COND CORAL BEACH | TORRE II APTO 405 | | | CAROLINA | PR | 00979 | |
| 763009 | VIOLETA MORENO VARGAS | PO BOX 927 | | | | RINCON | PR | 00677 | |
| 589013 | VIOLETA MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| 763010 | VIOLETA OLIVENCIA DE RIVERA | P O BOX 131 | | | | AIBONITO | PR | 00705 | |
| 589015 | VIOLETA OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589016 | VIOLETA PEREZ CALLEJAS | ADDRESS ON FILE | | | | | | | |
| 589017 | VIOLETA PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| 589018 | VIOLETA PERUCHET Y RAUL QUINONES | ADDRESS ON FILE | | | | | | | |
| 589019 | VIOLETA PROPERTY RENTAL INC | PO BOX 9955 | | | | CAROLINA | PR | 00988 | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589020 | VIOLETA RIVERA ARVELO | ADDRESS ON FILE | | | | | | |
| 589021 | VIOLETA RIVERA MIRANDA | ADDRESS ON FILE | | | | | | |
| 763011 | VIOLETA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 851286 | VIOLETA RODRIGUEZ ARCHEVAL | BRISAS DE MARAVILLA | F8 CALLE VISTA ALEGRE | | | MERCEDITA | PR | 00715 |
| 589022 | VIOLETA RODRIGUEZ ARCHEVAL | F 8 VISTA ALEGRE | | | | MERCEDITA | PR | 00715 |
| 763012 | VIOLETA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 763014 | VIOLETA RODRIGUEZ RAMIREZ | HC 05 BOX 53660 | | | | CAGUAS | PR | 00725 |
| 763013 | VIOLETA RODRIGUEZ RAMIREZ | HC 5 BOX 53660 | | | | CAGUAS | PR | 00725 |
| 763015 | VIOLETA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 589024 | VIOLETA TORRES REA | ADDRESS ON FILE | | | | | | |
| 589025 | VIOLETA V FEBRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 763016 | VIOLETA VALENTIN | ADDRESS ON FILE | | | | | | |
| 589026 | VIOLETA VEGA RIOS | ADDRESS ON FILE | | | | | | |
| 763017 | VIOLETTA REYES MATEO | PO BOX 10370 | | | | SAN JUAN | PR | 00922-0320 |
| 589027 | VIOLETTE BURGOS, ROBERT | ADDRESS ON FILE | | | | | | |
| 763018 | VIOLINES DE BUENA VISTA CORP | PO BOX 732 | | | | HUMACAO | PR | 00792 |
| 763019 | VIOLINISTA DE P R | 205 CALLE LAS FLORES | | | | SAN JUAN | PR | 00912 |
| 589028 | VIOLMARIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 763020 | VIOMARA CARPENA LAUREANO | URB LAS VIRTUDES | 749 CALLE CONSOLACION | | | SAN JUAN | PR | 00924 |
| 763021 | VIOMARI GADEA DELBREY | LAS MARGARITAS | 216 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00728-2502 |
| 589029 | VIOMARY GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763022 | VIONETTE ALVAREZ MARTINEZ | 3 BO SANTA ROSA | | | | GUAYNABO | PR | 00969 |
| 763023 | VIONETTE CLAUDIO CARTAGENA | 22 CALLE BETANCES | | | | CAGUAS | PR | 00725 |
| 589030 | VIONETTE DE HOYOS DE JESUS | ADDRESS ON FILE | | | | | | |
| 589031 | VIONETTE DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 589032 | VIONETTE DEL CARMEN ANGELY MARTINEZ | ADDRESS ON FILE | | | | | | |
| 763024 | VIONETTE G NEGRETTI LAVERGNE | VIEJO SAN JUAN | CRUZ 54 | | | SAN JUAN | PR | 00901 |
| 589033 | VIONETTE MARIE PIETRI RIVERA | ADDRESS ON FILE | | | | | | |
| 589034 | VIONETTE PAGAN CORTES | ADDRESS ON FILE | | | | | | |
| 763025 | VIONETTE Y MONT RIVERA | HC 05 BOX 30195 | | | | CAMUY | PR | 00627 |
| 589035 | VIONETTET RIVERA MARCIAL | ANTIGUA VIA BLOQUE 16 APT. P-5 | CUPEY BAJO | | | SAN JUAN | PR | 00926 |
| 763026 | VIONETTET RIVERA MARCIAL | RES ALEJANDRINO | CARR 177 2015 APT 275 | | | GUAYNABO | PR | 00969 |
| 763027 | VIONEX M MARTI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 763028 | VIONEX M MARTI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 589036 | VIONNETTE CASANOVA SOTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763029 | VIONNETTE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589037 | VIONNETTE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589038 | VIONNETTE LOPEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 763030 | VIONNETTE MALDONADO HERNANDEZ | HC 01 BOX 4051 | | | | VILLALBA | PR | 00766 |
| 763031 | VIONNETTE ROSA CONCEPCION | P O BOX 3296 | | | | VEGA ALTA | PR | 00692 |
| 851287 | VIOTA | 793 AVE SAN PATRICIO | | | | LAS LOMAS | PR | 00921 |
| 589039 | VIOTA ART GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 |
| 589040 | VIOTA DIAZ, GABRIELA | ADDRESS ON FILE | | | | | | |
| 763032 | VIOTA GALLERY | 793 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00921 |
| 589041 | VIOTA GALLERY CORP. | 793 AVE. SAN PATRICIO | | | | SAN JUAN | PR | 00921 |
| 763033 | VIP COACH & TOURS INC | P.O. BOX 38095 AIRPORT STATION | | | | SAN JUAN | PR | 00937-1095 |
| 763034 | VIP COACH & TOURS INC | URB IND LUCHETTI | 10 CALLE B | | | BAYAMON | PR | 00981 |
| 589042 | VIP HEALTH GROUP INC | PO BOX 1612 | | | | QUEBRADILLAS | PR | 00678 |
| 763035 | VIP KIDS DAY CARE CORP | P O BOX 800032 | | | | COTO LAUREL | PR | 00780 |
| 589043 | VIP KIDS DAY CARE CORP | URB CONSTANCIA | 2542 CALLE COLOSO | | | PONCE | PR | 00717 |
| 589044 | VIP MANAGEMENT GROUP INC | PO BOX 13006 | | | | SAN JUAN | PR | 00908-3006 |
| 589045 | VIP MANUFACTURIN & MORE INC | PMB 132 P O BOX 1999 | | | | BARRANQUITAS | PR | 00794 |
| 589046 | VIP SPORTS | PLAZA LA 100 | 2569 CARR 100 SUITE 112 | | | CABO ROJO | PR | 00623 |
| 589047 | VIP SPORTS, INC. | PLAZA LA#100 | 2569 CARR. 100 SUITE 112 | | | CABO ROJO | PR | 00623 |
| 589048 | VI-PURE LLC | PO BOX 362301 | | | | SAN JUAN | PR | 00946-2301 |
| 589049 | VIQUEIRA MARIANI MD, JAIME A | ADDRESS ON FILE | | | | | | |
| 589050 | VIQUEIRA MARIANI, ILEANA | ADDRESS ON FILE | | | | | | |
| 589051 | VIQUEIRA PATTON, JEAN | ADDRESS ON FILE | | | | | | |
| 589052 | VIQUEIRA RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 589053 | VIQUEIRA RIOS, ROBERT | ADDRESS ON FILE | | | | | | |
| 589054 | VIQUEIRA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 589055 | VIRCHIS CRESPO, VALERIE | ADDRESS ON FILE | | | | | | |
| 1920812 | VIRELLA ALBINO , ALFONSO E | ADDRESS ON FILE | | | | | | |
| 589056 | VIRELLA ALBINO, ALFONSO E | ADDRESS ON FILE | | | | | | |
| 2098997 | Virella Albino, Alfonso E. | ADDRESS ON FILE | | | | | | |
| 589057 | VIRELLA ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | |
| 589058 | VIRELLA ARROYO, ROSAURA | ADDRESS ON FILE | | | | | | |
| 830078 | VIRELLA AYALA, TERMARIS | ADDRESS ON FILE | | | | | | |
| 589059 | VIRELLA AYALA, TERMARIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2040240 | Virella Ayala, Termaris | ADDRESS ON FILE | | | | | | |
| 589060 | VIRELLA BAEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 589061 | VIRELLA BOU, LORNA | ADDRESS ON FILE | | | | | | |
| 589062 | VIRELLA CABRANES, CESAR | ADDRESS ON FILE | | | | | | |
| 589063 | VIRELLA CABRANES, IRMARIE | ADDRESS ON FILE | | | | | | |
| 670181 | VIRELLA CABRERA, IRIS M | ADDRESS ON FILE | | | | | | |
| 589065 | VIRELLA CABRERA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 589064 | VIRELLA CABRERA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 589066 | VIRELLA CABRERA, SARA E | ADDRESS ON FILE | | | | | | |
| 589067 | VIRELLA CAMACHO, JESSICA | ADDRESS ON FILE | | | | | | |
| 589068 | VIRELLA CAMACHO, LEE | ADDRESS ON FILE | | | | | | |
| 589069 | VIRELLA COSME, CARMEN | ADDRESS ON FILE | | | | | | |
| 589070 | VIRELLA COTTO, DAMARYS | ADDRESS ON FILE | | | | | | |
| 589071 | VIRELLA COTTO, MARILYN | ADDRESS ON FILE | | | | | | |
| 589072 | VIRELLA COTTO, SANDRA I. | ADDRESS ON FILE | | | | | | |
| 589073 | VIRELLA COTTO, YAHAIRA | ADDRESS ON FILE | | | | | | |
| 589074 | VIRELLA CRESPO, BRENDA A | ADDRESS ON FILE | | | | | | |
| 589075 | VIRELLA CRESPO, JUAN | ADDRESS ON FILE | | | | | | |
| 1472874 | Virella Cruz, Ana Hilda | ADDRESS ON FILE | | | | | | |
| 1592574 | Virella Cruz, Christian J. | ADDRESS ON FILE | | | | | | |
| 1592574 | Virella Cruz, Christian J. | ADDRESS ON FILE | | | | | | |
| 589076 | VIRELLA DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | |
| 589077 | VIRELLA DEL VALLE, SANDRA ENID | ADDRESS ON FILE | | | | | | |
| 589078 | VIRELLA DIAZ, CARMEN C | ADDRESS ON FILE | | | | | | |
| 1882430 | Virella Espinosa, Miguel A. | ADDRESS ON FILE | | | | | | |
| 589079 | VIRELLA FERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | |
| 589080 | VIRELLA GARCIA, CARLOS | COND UNIVERSITY PLAZA | 3 CALLE TULANE APT 4 | | | SAN JUAN | PR | 00927 |
| 589081 | VIRELLA GARCIA, CARLOS | PO BOX 288 | | | | COROZAL | PR | 00783 |
| 2133539 | Virella Garcia, Carlos | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 589082 | VIRELLA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | |
| 763036 | VIRELLA GAS SERVICE | PO BOX 442 | | | | CIALES | PR | 00638 |
| 589083 | VIRELLA GUZMAN, MONICA | ADDRESS ON FILE | | | | | | |
| 589084 | Virella Hernandez, Evelyn | ADDRESS ON FILE | | | | | | |
| 589086 | VIRELLA IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | |
| 589087 | VIRELLA IRIZARRY, WINDA | ADDRESS ON FILE | | | | | | |
| 589089 | VIRELLA LOPEZ, GLORIA I | ADDRESS ON FILE | | | | | | |
| 589090 | VIRELLA LOPEZ, YANILSA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 589091 | VIRELLA MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| 830079 | VIRELLA MATIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| 589092 | VIRELLA MATIAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| 589093 | Virella Matias, Joel J | ADDRESS ON FILE | | | | | | | |
| 589094 | VIRELLA MELENDEZ, EMIBEL | ADDRESS ON FILE | | | | | | | |
| 589095 | VIRELLA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 589096 | Virella Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| 589097 | VIRELLA MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 589098 | Virella Melendez, Maylane Y. | ADDRESS ON FILE | | | | | | | |
| 589099 | VIRELLA MIRANDA, JERIKA | ADDRESS ON FILE | | | | | | | |
| 589100 | VIRELLA MIRANDA, LUIS F | ADDRESS ON FILE | | | | | | | |
| 830080 | VIRELLA MORRABAL, MYRNA | ADDRESS ON FILE | | | | | | | |
| 589101 | VIRELLA MORRABAL, MYRNA S | ADDRESS ON FILE | | | | | | | |
| 2018504 | Virella Morrabal, Myrna S. | ADDRESS ON FILE | | | | | | | |
| 589102 | VIRELLA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 589103 | VIRELLA NIEVES, LAURA N | ADDRESS ON FILE | | | | | | | |
| 830081 | VIRELLA NIEVES, LAURA N. | ADDRESS ON FILE | | | | | | | |
| 589104 | VIRELLA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| 830082 | VIRELLA OROPEZA, TANIA | ADDRESS ON FILE | | | | | | | |
| 589105 | VIRELLA OROPEZA, TANIA | ADDRESS ON FILE | | | | | | | |
| 830083 | VIRELLA OROPEZA, TANIA | ADDRESS ON FILE | | | | | | | |
| 830084 | VIRELLA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 589106 | VIRELLA ORTIZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| 1638979 | Virella Ortiz, Javier A. | ADDRESS ON FILE | | | | | | | |
| 589107 | VIRELLA OTERO, TAISHA | ADDRESS ON FILE | | | | | | | |
| 589108 | VIRELLA PAGAN, LEILA | ADDRESS ON FILE | | | | | | | |
| 589109 | VIRELLA PAGAN, LEILA M. | ADDRESS ON FILE | | | | | | | |
| 589110 | Virella Pagan, Samuel | ADDRESS ON FILE | | | | | | | |
| 589111 | VIRELLA PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| 589112 | VIRELLA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| 589113 | VIRELLA RAMIREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 589114 | VIRELLA RAMIREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| 830085 | VIRELLA RAMIREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 589115 | VIRELLA RAMIREZ, NORMA C | ADDRESS ON FILE | | | | | | | |
| 1984887 | Virella Ramirez, Norma C. | ADDRESS ON FILE | | | | | | | |
| 589116 | VIRELLA RAMOS, DESIRE | ADDRESS ON FILE | | | | | | | |
| 830086 | VIRELLA RAMOS, DESIRE | ADDRESS ON FILE | | | | | | | |
| 589117 | VIRELLA RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| 589118 | Virella Rios, Milagros | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 830087 | VIRELLA RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 589120 | VIRELLA RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 2071252 | VIRELLA RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 830088 | VIRELLA RIVERA, AIXA | ADDRESS ON FILE | | | | | | |
| 589121 | VIRELLA RIVERA, DIMARY | ADDRESS ON FILE | | | | | | |
| 589122 | VIRELLA RIVERA, LUIS E | ADDRESS ON FILE | | | | | | |
| 589123 | VIRELLA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | |
| 589124 | VIRELLA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | |
| 589125 | VIRELLA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 830089 | VIRELLA RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | |
| 2003283 | Virella Rivera, Zaida I. | ADDRESS ON FILE | | | | | | |
| 589126 | VIRELLA ROBLES, LUIS | ADDRESS ON FILE | | | | | | |
| 589127 | VIRELLA ROBLES, NORMA | ADDRESS ON FILE | | | | | | |
| 589128 | VIRELLA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | |
| 589129 | VIRELLA RODRIGUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | |
| 589130 | VIRELLA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | |
| 589131 | VIRELLA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | |
| 589132 | VIRELLA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 589133 | VIRELLA ROJAS, JANET M | ADDRESS ON FILE | | | | | | |
| 2175803 | VIRELLA ROJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 589134 | Virella Rojas, Maricarmen | ADDRESS ON FILE | | | | | | |
| 589135 | VIRELLA ROLON, MANUEL | ADDRESS ON FILE | | | | | | |
| 589136 | VIRELLA ROSADO, BRENDA L | ADDRESS ON FILE | | | | | | |
| 1696770 | Virella Rosado, Brenda L. | ADDRESS ON FILE | | | | | | |
| 589137 | VIRELLA ROSADO, JAIME | ADDRESS ON FILE | | | | | | |
| 589138 | VIRELLA ROSADO, NANCY | ADDRESS ON FILE | | | | | | |
| 589139 | VIRELLA ROSADO, NANCY E. | ADDRESS ON FILE | | | | | | |
| 589141 | VIRELLA SANABRIA, JOSE E. | ADDRESS ON FILE | | | | | | |
| 589142 | VIRELLA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 589143 | VIRELLA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | |
| 589144 | Virella Santiago, Francis | ADDRESS ON FILE | | | | | | |
| 589145 | VIRELLA SANTIAGO, MARK | ADDRESS ON FILE | | | | | | |
| 589146 | VIRELLA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | |
| 589147 | VIRELLA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | |
| 589148 | VIRELLA SANTOS, IVAN | ADDRESS ON FILE | | | | | | |
| 589149 | VIRELLA SIERRA, ERIC | ADDRESS ON FILE | | | | | | |
| 589150 | VIRELLA TORRES, AMARILIS | ADDRESS ON FILE | | | | | | |
| 589151 | VIRELLA TORRES, ERNESTO | ADDRESS ON FILE | | | | | | |
| 589152 | VIRELLA VAZQUEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589153 | VIRELLA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 589154 | VIRELLA VELAZQUEZ, BERNISE | ADDRESS ON FILE | | | | | | |
| 589155 | VIRELLA, CESAR A. | ADDRESS ON FILE | | | | | | |
| 589156 | VIRELLES JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 589157 | VIRELLLA ARGUINZONI, ZOLEMAR | ADDRESS ON FILE | | | | | | |
| 763037 | VIRGELIS GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE | 322 CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 |
| 763038 | VIRGELIZ GONZALEZ ALDARONDO | URB JARDINES DE LA FUENTE 322 | CALLE GARCIA LORCA | | | TOA ALTA | PR | 00953 |
| 763039 | VIRGEMINA AYALA PEREZ | HC 2 BOX 13216 | | | | MOCA | PR | 00676 |
| 763040 | VIRGEN A RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 763041 | VIRGEN ACOSTA | 3 INT SEGUNDO RUIZ BELVIS | | | | HORMIGUEROS | PR | 00660 |
| 763042 | VIRGEN ACOSTA DE OBEN | 1 CALLE MACEO | | | | CABO ROJO | PR | 00623 |
| 763043 | VIRGEN ADORNO APONTE | VILLA PALMERA | 2256 CALLE CHECO | | | SAN JUAN | PR | 00915 |
| 763044 | VIRGEN APONTE | PO BOX 5332 | | | | MAYAGUEZ | PR | 00681 |
| 589158 | VIRGEN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589085 | VIRGEN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763045 | VIRGEN ARROYO GRANIELA | BOX 468 | | | | BOQUERON | PR | 00622 |
| 763046 | VIRGEN AYALA CRUZ | P O BOX 1634 | | | | SAN GERMAN | PR | 00683 |
| 763047 | VIRGEN BERRIOS CRUZ | RR 02 BOX24 | | | | SAN JUAN | PR | 00926 |
| 589159 | VIRGEN BERRIOS CRUZ | URB CAPARRA TERRACE | 1572 CALLE 10 SO | | | SAN JUAN | PR | 00921 |
| 763048 | VIRGEN C BURGO VELAZQUEZ | URB TURABO GDNS I | F 25 AVE CHUMLEY | | | CAGUAS | PR | 00725 |
| 763049 | VIRGEN CAMACHO DE APONTE | BORINQUEN | 11 D20 CALLE PEDRO FLORES | | | CABO ROJO | PR | 00623 |
| 763050 | VIRGEN CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | |
| 589160 | VIRGEN CARDONA ORTIZ | ADDRESS ON FILE | | | | | | |
| 2022306 | Virgen Carrasquillo, Maria | ADDRESS ON FILE | | | | | | |
| 763051 | VIRGEN COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 763052 | VIRGEN COLON REPOLLET | HC-3 BOX 12657 | | | | JUANA DIAZ | PR | 00795-9509 |
| 763053 | VIRGEN CORNIER MONTERO | ADDRESS ON FILE | | | | | | |
| 763054 | VIRGEN COTTO ORTIZ | RR 02 BOX 7679 | | | | CIDRA | PR | 00739 |
| 763055 | VIRGEN D MEJIAS RODRIGUEZ | BO COTTO SUR | SECTOR LA ROSA | | | MANATI | PR | 00674 |
| 589161 | VIRGEN D VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 589162 | VIRGEN DE NU¥EZ PABON | ADDRESS ON FILE | | | | | | |
| 763056 | VIRGEN DEL C ABREU DE ACEVEDO | PO BOX 406 | | | | SAN SEBASTIAN | PR | 00685 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 763057 | VIRGEN DEL C ROJAS MOJICA | HC40 BOX 41711 | | | | SAN LORENZO | PR | 00754 | |
| 589163 | VIRGEN DEL C SERRANO MERCED | ADDRESS ON FILE | | | | | | | |
| 589164 | VIRGEN DEL C. RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 589165 | VIRGEN DEL C. VEGA LABOY | ADDRESS ON FILE | | | | | | | |
| 589166 | VIRGEN DEL C.ROBLES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 589167 | VIRGEN DEL CARMEN CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 589168 | VIRGEN DEL R MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 851288 | VIRGEN DELGADO AYALA | PO BOX 8125 | | | | CAROLINA | PR | 00986-8125 | |
| 589169 | VIRGEN E DOMINGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 589170 | VIRGEN E NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| 589171 | VIRGEN E NAVEDO BORIA | ADDRESS ON FILE | | | | | | | |
| 763058 | VIRGEN E ORTIZ BATIZ | NUEVA VIDA | T 29 CALLE AA | | | PONCE | PR | 00731 | |
| 763059 | VIRGEN E PACHECO SANTANA | P O BOX 545 | | | | MARICAO | PR | 00606 | |
| 589173 | VIRGEN FELICIANO ORENGO | ADDRESS ON FILE | | | | | | | |
| 589174 | VIRGEN FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 589175 | VIRGEN FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 763060 | VIRGEN FIGUEROA OLIVERA | VILLA DELICIAS | 4516 CALLE NATACION | | | PONCE | PR | 00728 | |
| 763061 | VIRGEN FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 589177 | VIRGEN GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 589178 | VIRGEN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763062 | VIRGEN INCLE RIVERA | P O BOX 657 | | | | BOQUERON | PR | 00622 | |
| 851289 | VIRGEN J HERNANDEZ HERNANDEZ | PO BOX 58 | | | | OROCOVIS | PR | 00720-0058 | |
| 763063 | VIRGEN J PEREZ ROBLEDO | HC 6 BOX 4087 | | | | COTO LAUREAL | PR | 00780 | |
| 589179 | VIRGEN L DAVILA | ADDRESS ON FILE | | | | | | | |
| 763064 | VIRGEN L MARTINEZ ROSA | ALT DE VEGA BAJA | FF 39 CALLE AA | | | VEGA BAJA | PR | 00693 | |
| 763065 | VIRGEN L SANTIAGO ALVAREZ | JOSE M MARRERO JIMENEZ | PARK COURT | G10 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 763066 | VIRGEN LABOY RIVERA | HC 3 BOX 13575 | | | | YAUCO | PR | 00698 | |
| 589180 | VIRGEN M ALMANZAR LANTIGUA | ADDRESS ON FILE | | | | | | | |
| 589181 | VIRGEN M ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 763067 | VIRGEN M BERROCALES RAMIREZ | HC 01 BOX 6224 | | | | CIALES | PR | 00638 | |
| 763068 | VIRGEN M CANALES HERNANDEZ | COND BELAIR APTO | 204 AVE SAN PATRICIO | | | GUAYNABO | PR | 00908 | |
| 589182 | VIRGEN M CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| 589183 | VIRGEN M CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763069 | VIRGEN M COLON CASTRO | PO BOX 1673 | | | | BAYAMON | PR | 00960 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 589184 | VIRGEN M COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 589185 | VIRGEN M COLON ZAYAS | ADDRESS ON FILE | | | | | | |
| 589186 | VIRGEN M COTTO NIEVES | ADDRESS ON FILE | | | | | | |
| 763070 | VIRGEN M COTTO ROMAN | HC 01 BOX 4889 | | | | LAJAS | PR | 00667 |
| 763071 | VIRGEN M FERNANDEZ | BZN 7555 | | | | CIDRA | PR | 00739 |
| 589187 | VIRGEN M FIGUEROA PARRILLA | ADDRESS ON FILE | | | | | | |
| 589188 | VIRGEN M ITHIER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589189 | VIRGEN M JIMENEZ REYES | ADDRESS ON FILE | | | | | | |
| 851290 | VIRGEN M LEON SOTO | 29 CALLE COLTON | | | | GUAYNABO | PR | 00970 |
| 763072 | VIRGEN M LOPEZ CUEVAS | 145 LAS BRISAS APTMS | | | | JAYUYA | PR | 00664-1461 |
| 763073 | VIRGEN M LUNA TORRES | ADDRESS ON FILE | | | | | | |
| 763074 | VIRGEN M MALDONADO RIVAS | 50 CALLE PEDRO ARROYO | | | | OROCOVIS | PR | 00720 |
| 763075 | VIRGEN M MALDONADO RIVAS | HC 02 BOX 6604 | | | | BARRANQUITAS | PR | 00794 |
| 589190 | VIRGEN M MARTINEZ | ADDRESS ON FILE | | | | | | |
| 589191 | VIRGEN M MARTINEZ LAUREANO | COND ARMONIA 400 GRAND BLVD | APT 5 201 LOS PRADOS | | | CAGUAS | PR | 00727 |
| 763076 | VIRGEN M MARTINEZ LAUREANO | RIO GRANDE ESTATES | 10802 CALLE PRINCESA DIANA | | | RIO GRANDE | PR | 00745 |
| 763077 | VIRGEN M MIRANDA CARTAGENA | ADDRESS ON FILE | | | | | | |
| 589192 | VIRGEN M MUNOZ RENTAS | ADDRESS ON FILE | | | | | | |
| 589193 | VIRGEN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 589194 | VIRGEN M NIEVES RAMOS | ADDRESS ON FILE | | | | | | |
| 763078 | VIRGEN M ORTA RODRIGUEZ | 238 CALLE DEL CARMEN PDA 25 | | | | SAN JUAN | PR | 00912 |
| 589195 | VIRGEN M PINERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 763079 | VIRGEN M RIVERA | HC 01 PO BOX 5429 | | | | JUANA DIAZ | PR | 00795 |
| 763080 | VIRGEN M RIVERA RIVERA | P O BOX 592 | | | | GARROCHALES | PR | 00652 |
| 763081 | VIRGEN M RIVERA ROSADO | BO CERCADILLO SEC PALMAR | BOX 144200 PM BOX 227 | | | ARECIBO | PR | 00614 |
| 763082 | VIRGEN M RODRIGUEZ MOUX | ADDRESS ON FILE | | | | | | |
| 763083 | VIRGEN M RODRIGUEZ PEREZ | PO BOX 6168 | | | | CAGUAS | PR | 00726 |
| 763084 | VIRGEN M RODRIGUEZ RAMOS | PO BOX 34431 | | | | GUAYNABO | PR | 00934 |
| 763085 | VIRGEN M SANTOS | VILLA CAROLINA | 19 BLQ 190 CALLE 522 | | | CAROLINA | PR | 00985 |
| 589196 | VIRGEN M SERRANO APONTE | ADDRESS ON FILE | | | | | | |
| 763086 | VIRGEN M TORRES DIAZ | 332 COND GRANADA PARK | | | | GUAYNABO | PR | 00969 |
| 763087 | VIRGEN M VEGA RIVERA | LSA DELICIAS | 2-4010 FIDELA MATHEW | | | PONCE | PR | 00728-3711 |
| 763088 | VIRGEN M VELEZ BRACERO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589197 | VIRGEN M ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | |
| 763089 | VIRGEN M. CARABALLO INGLES | HC 01 BOX 4611 | | | | LARES | PR | 00669 |
| 763090 | VIRGEN M. FERNANDINI BURGOS | ADDRESS ON FILE | | | | | | |
| 763091 | VIRGEN MARIA DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 763092 | VIRGEN MARTINEZ DE RIOS | ADDRESS ON FILE | | | | | | |
| 763093 | VIRGEN MERCADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 589198 | VIRGEN MILAGROS DE JESUS | ADDRESS ON FILE | | | | | | |
| 589199 | VIRGEN MILAGROS QUINONES FERNANDINI | ADDRESS ON FILE | | | | | | |
| 589200 | VIRGEN MILAGROS QUINONEZ FERNANDINI | ADDRESS ON FILE | | | | | | |
| 763094 | VIRGEN MILAGROSA TORO GUERRIDO | EXT COQUI | UM 6 120 SOLAR B 34 | | | SALINAS | PR | 00704 |
| 763095 | VIRGEN MILLAN DE JESUS | HC 01 BOX 31243 | | | | JUANA DIAZ | PR | 00795 |
| 589201 | VIRGEN MINA VELEZ LORENZO | ADDRESS ON FILE | | | | | | |
| 589202 | VIRGEN MORALES CARABALLO | ADDRESS ON FILE | | | | | | |
| 763096 | VIRGEN N MARRERO CARBALLO | ADDRESS ON FILE | | | | | | |
| 763097 | VIRGEN N MARRERO CARBALLO | ADDRESS ON FILE | | | | | | |
| 763098 | VIRGEN OQUENDO PEREZ | HC 33 BOX 5644 | | | | DORADO | PR | 00646 |
| 763099 | VIRGEN ORTIZ | HC 3 BOX 13342 | | | | JUANA DIAZ | PR | 00795 |
| 589203 | VIRGEN PADILLA RIVERA | ADDRESS ON FILE | | | | | | |
| 763100 | VIRGEN R GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 763101 | VIRGEN RAMOS RODRIGUEZ | PO BOX 707 | | | | TRUJILLO ALTO | PR | 00977 |
| 589204 | VIRGEN RENTAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 763102 | VIRGEN REYES | 134 RES ROSALY BLQ 2 APT 134 | | | | PONCE | PR | 00731 |
| 763103 | VIRGEN REYES SCHMIDT | VILLA DEL CARIBE | EDIF 11 APTO 121 | | | PONCE | PR | 00731 |
| 589205 | VIRGEN RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 589206 | VIRGEN RIVERA/HOGAR SAN MARCOS | ADDRESS ON FILE | | | | | | |
| 763104 | VIRGEN RODRIGUEZ ARZOLA | URB LOS ALMENDROS | E A 12 CALLE TILO | | | BAYAMON | PR | 00961 |
| 589207 | VIRGEN RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 589208 | VIRGEN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 763105 | VIRGEN RODRIGUEZ RODRIGUEZ | PARCELAS SOLEDAD | 714 CALLE G | | | MAYAGUEZ | PR | 00680 |
| 589209 | VIRGEN RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | |
| 589210 | VIRGEN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 763106 | VIRGEN ROSARIO A. (TUTOR) DE- | ADDRESS ON FILE | | | | | | |
| 763107 | VIRGEN S GUZMAN BAEZ | ADDRESS ON FILE | | | | | | |
| 763108 | VIRGEN S MEDINA BAUZA | RES SIERRA BERDECIA | APT D 29 | | | CIALES | PR | 00638 |
| 851291 | VIRGEN S RIVERA LEON | HC2 BOX 8511 | | | | JUANA DIAZ | PR | 00795-9641 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 589211 | VIRGEN S VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | ADDRESS ON FILE | | | | | | |
| 1598486 | Virgen S. Velázquez Arroyo/Julymar Ortiz Velázquez. | ADDRESS ON FILE | | | | | | |
| 763109 | VIRGEN SAAVEDRA ROMAN | VICTOR ROJAS 1 | 25 CALLE ATARI | | | ARECIBO | PR | 00612 |
| 763110 | VIRGEN SANTANA | RES JOSE GAUTIER BENITEZ | EDIF 48 APT 447 | | | CAGUAS | PR | 00725 |
| 763111 | VIRGEN SANTIAGO RIVERA | PO BOX 765 | | | | VILLALBA | PR | 00766 |
| 763112 | VIRGEN SEDA GUTIERREZ | HC 2 BOX 8475 | | | | JUANA DIAZ | PR | 00795 |
| 763113 | VIRGEN SERRANO SOTOMAYOR | PO BOX 56 | | | | JUANA DIAZ | PR | 00795-0056 |
| 763114 | VIRGEN SIERRA ROMAN | PARC RAMON T COLON | 125 CALLE 1 | | | TRUJILLO ALTO | PR | 00977 |
| 851292 | VIRGEN SOCORRO DE JESUS LOPEZ | HC 2 BOX 5174 | | | | GUAYAMA | PR | 00784-9726 |
| 589212 | VIRGEN SOCORRO JUSINO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 589213 | VIRGEN T TORRES GOMEZ | ADDRESS ON FILE | | | | | | |
| 763115 | VIRGEN TORRES MENDEZ | URB COLINAS VERDES | BOX 956 H 12 CALLE 9 | | | SAN SEBASTIAN | PR | 00685 |
| 2175045 | VIRGEN TORRES TRINIDAD | ADDRESS ON FILE | | | | | | |
| 763116 | VIRGEN V VARGAS LOPEZ | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE PH 2 | | | CAROLINA | PR | 00979-4945 |
| 589214 | VIRGEN V VARGAS LOPEZ | PO BOX 50053 | | | | SAN JUAN | PR | 00902 |
| 763117 | VIRGEN VARGAS MARTINEZ | PO BOX 76 | | | | CABO ROJO | PR | 00623-0076 |
| 589215 | VIRGEN VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 763118 | VIRGEN VEGA RIVERA | HC 44 BOX 12922 | | | | CAYEY | PR | 00736 |
| 763119 | VIRGEN VIVES JIMENEZ | RR 1 BOX 6221 | | | | GUAYAMA | PR | 00784 |
| 589216 | VIRGEN Z RAMOS CRUZ | ADDRESS ON FILE | | | | | | |
| 763121 | VIRGEN Z SEDA VARGAS | PO BOX 1269 | | | | CABO ROJO | PR | 00623 |
| 1422392 | VIRGEN, MIRANDA | JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | | | CAGUAS | PR | 00726 |
| 763122 | VIRGENLINA RIVERO BORIA | PASEO DEL PRADO | 143 CALLE VEREDA | | | CAROLINA | PR | 00987 |
| 589217 | VIRGENMINA ALBINO MUNOZ | ADDRESS ON FILE | | | | | | |
| 589218 | VIRGENMINA ALVAREZ ASENCIO | ADDRESS ON FILE | | | | | | |
| 763123 | VIRGENMINA AYALA CENTENO | HC 02 BOX 13107 | | | | GURABO | PR | 00778 |
| 763124 | VIRGENMINA BETANCES PACHECO | HC 9 BOX 2662 | | | | SABANA GRANDE | PR | 00637 |
| 763125 | VIRGENMINA CALDERON COLON | RES VISTA HERMOSA | EDIF 30 APT 402 | | | SAN JUAN | PR | 00921 |
| 763126 | VIRGENMINA FARIA SOSA | HC BOX 2309 | | | | SABANA HOYOS | PR | 00688 |
| 763127 | VIRGENMINA FIGUEROA RAMOS | JARDINES DEL CARIBE | 33 BLQ A CALLE 1 | | | PONCE | PR | 00731 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589219 | VIRGENMINA GONZALEZ SUAREZ | ADDRESS ON FILE | | | | | | |
| 589220 | VIRGENMINA GUTIERREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 763128 | VIRGENMINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 763129 | VIRGENMINA NEGRON RAMOS | HC 8 BOX 1221 | | | | PONCE | PR | 00731-9739 |
| 763130 | VIRGENMINA ORTIZ ZAYAS | RES GANDARA | 2 APT 29 | | | PONCE | PR | 00731 |
| 589221 | VIRGENMINA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2074569 | Virgenmina Perez Burgos | ADDRESS ON FILE | | | | | | |
| 763131 | VIRGENMINA PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 589222 | VIRGENMINA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | |
| 763132 | VIRGENMINA RIVERA ORTIZ | HC-02 BOX 8819 CIALITO CENTRO | | | | CIALES | PR | 00630 |
| 589223 | VIRGENMINA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 763133 | VIRGENMINA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 589224 | VIRGENMINA RODRIGUEZ RUIZ | URB GUADALUPE | 1707 CALLE PONCIANA | | | PONCE | PR | 00730 |
| 763134 | VIRGENMINA RODRIGUEZ RUIZ | URB LA GUADALUPE | G 1 CALLE PONCIANA | | | PONCE | PR | 00731 |
| 763135 | VIRGENMINA RUIZ SOTO | HC 01 BOX 5080 | | | | ADJUNTAS | PR | 00601 |
| 763136 | VIRGENMINA SANCHEZ | HC 3 BOX 9783 | | | | LARES | PR | 00669 |
| 763137 | VIRGENMINA SANTIAGO ARROYO | HP - SALA 5 BAJO MUJERES | | | | RIO PIEDRAS | PR | 009360000 |
| 763138 | VIRGENMINA SANTIAGO RODRIGUEZ | PO BOX 443 | | | | OROCOVIS | PR | 00720 |
| 589225 | VIRGENMINA VEGA BODON | ADDRESS ON FILE | | | | | | |
| 763139 | VIRGIE M ALVAREZ TORRES | URB CASITAS DE LA FUENTES | 529 CALLE CLAVEL | | | TOA ALTA | PR | 00953 |
| 763140 | VIRGIE POMALES CRUZ | PO BOX 312 | | | | VILLALBA | PR | 00766-0312 |
| 763141 | VIRGILIA DE JESUS FLORES | VILLA MARIA | F9 CALLE 2 | | | CAGUAS | PR | 00725 |
| 763142 | VIRGILIA FIGUEROA VALLES | GPO BOX 38314 | | | | BALTIMORE | MD | 21231 |
| 589226 | VIRGILIO A RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 763145 | VIRGILIO ACEVEDO GONZALEZ | MONTERCARLO | 1277 CALLE 11 | | | SAN JUAN | PR | 00924 |
| 851293 | VIRGILIO AGUILAR CHARON | QUEBRADA GRANDE | 2028 CARR 348 | | | MAYAGUEZ | PR | 00680-2101 |
| 763146 | VIRGILIO AVILES CASILLAS | RR 01 BOX 3586 | | | | CIDRA | PR | 00739 |
| 589228 | VIRGILIO BRACERO RIOS | ADDRESS ON FILE | | | | | | |
| 763147 | VIRGILIO CALDERON PEREZ | URB LOMAS DE CAROLINA | B-20 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987 |
| 763148 | VIRGILIO CANTELLOPS VEGA | P O BOX 359 | | | | SABANA GRANDE | PR | 00637 |
| 763149 | VIRGILIO CINTRON RIVERA | LETTERS 115 | PO BOX 391 | | | TOA ALTA | PR | 00954 |
| 763150 | VIRGILIO COLON ADORNO | HC 01 BOX 5011 1 | | | | CIALES | PR | 00638 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 763151 | VIRGILIO CORCHADO CORCHADO | 30 CALLE PAQUITAN | | | | ISABEL | PR | 00662 | |
| 763152 | VIRGILIO CORDERO TISCHER | CALLE CAGUAX | 4 CALLE 3 W URB RIO PLANTATION | | | BAYAMON | PR | 00961 | |
| 763153 | VIRGILIO CRUZ ORTIZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 763154 | VIRGILIO CRUZ RIVERA | PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| 589229 | VIRGILIO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763155 | VIRGILIO CUPRIL SERRANO | 6 CALLE PASARELL SUR | | | | YAUCO | PR | 00698 | |
| 589230 | VIRGILIO E PEREZ MANON | ADDRESS ON FILE | | | | | | | |
| 589231 | VIRGILIO FLORENTINO | ADDRESS ON FILE | | | | | | | |
| 763156 | VIRGILIO FLORES APONTE | BOX 24105 | BO VEGAS | | | CAYEY | PR | 00736 | |
| 589232 | VIRGILIO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| 763157 | VIRGILIO GARAY MORALES | URB ALTURAS DE SAN PEDRO | R 6 CALLE SAN MARTIN | | | FAJARDO | PR | 00738 | |
| 763158 | VIRGILIO GONZALEZ PEREZ | VICTOR ROJAS 2 | 190 CALLE 1 URB VICTOR ROJAS 2 | | | ARECIBO | PR | 00612 | |
| 763143 | VIRGILIO HERNANDEZ MELENDEZ | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 763159 | VIRGILIO HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 589233 | VIRGILIO I CAMERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 763160 | VIRGILIO I CAMERON RIVERA | ADDRESS ON FILE | | | | | | | |
| 589234 | VIRGILIO J RAMOS TOMASINI | ADDRESS ON FILE | | | | | | | |
| 589235 | VIRGILIO LICIAGA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 589236 | VIRGILIO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 763161 | VIRGILIO MACHADO AVILES | 138 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| 589237 | VIRGILIO MACHADO AVILES | PO BOX 191167 | | | | SAN JUAN | PR | 00919 | |
| 589238 | VIRGILIO MILLAN CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 763162 | VIRGILIO MOLINA TORRES | HC 02 BOX 6714 | | | | BAJADERO | PR | 06169715 | |
| 589239 | VIRGILIO MONEGRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 589240 | VIRGILIO NARVAEZ Y NELIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 589241 | VIRGILIO NIEVES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 763163 | VIRGILIO NIEVES PEREZ | P O BOX 701 | | | | RIO GRANDE | PR | 00745 | |
| 763164 | VIRGILIO OLIVERA AMELY | HC 01 BOX 10281 | | | | SAN GERMAN | PR | 00683 | |
| 589242 | VIRGILIO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763165 | VIRGILIO PABON PAGAN | EXT PUNTO DE ORO | EF29 CALLE 6 | | | PONCE | PR | 00731 | |
| 763144 | VIRGILIO PADILLA DIAZ | URB LAS ALMENDROS | E A 57 CALLE TILO | | | BAYAMON | PR | 00961 | |
| 763166 | VIRGILIO PAGAN NEGRON | PO BOX 748 | | | | MANATI | PR | 00674 | |
| 589243 | VIRGILIO PENA PENA | ADDRESS ON FILE | | | | | | | |
| 589244 | VIRGILIO PEREZ ABRIL | ADDRESS ON FILE | | | | | | | |
| 763167 | VIRGILIO POLONIO DE LUNA | PO BOX 543 | | | | PENUELAS | PR | 00624 | |
| 589245 | VIRGILIO QUINONES ROLDAN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 589246 | VIRGILIO QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | |
| 589247 | VIRGILIO RAMOS GARCIA | ADDRESS ON FILE | | | | | |
| 851294 | VIRGILIO RAMOS TOMASINI | PO BOX 363507 | | | SAN JUAN | PR | 00936-3507 |
| 763168 | VIRGILIO REYES ORTIZ | PO BOX 13987 | | | SAN JUAN | PR | 00908 |
| 763169 | VIRGILIO REYES ORTIZ | PO BOX 4508 | | | SAN JUAN | PR | 00936 |
| 589248 | VIRGILIO RIVAS GONZALEZ | ADDRESS ON FILE | | | | | |
| 589249 | VIRGILIO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | |
| 763170 | VIRGILIO RIVERA RIVERA | HC 2 | | | COMERIO | PR | 00782 |
| 851295 | VIRGILIO RODRIGUEZ RUBERTE | COUNTRY CLUB | 938 CALLE AZABACHE | | SAN JUAN | PR | 00924 |
| 763171 | VIRGILIO SANCHEZ MARTINEZ | 163 CALLE DE DIEGO APT 3 | | | SAN JUAN | PR | 00925-3427 |
| 763172 | VIRGILIO SANCHEZ RIVERA | PO BOX 872 | | | PATILLAS | PR | 00723 |
| 763173 | VIRGILIO SANCHEZ VEGA | ADDRESS ON FILE | | | | | |
| 589250 | VIRGILIO TORRES BIANCHI | ADDRESS ON FILE | | | | | |
| 763174 | VIRGILIO TORRES ROMAN | LAS AMERICAS | GG-21 CALLE 8 | | BAYAMON | PR | 00959 |
| 763175 | VIRGILIO TORRES ROMAN | URB SANTA ROSA | 4219 CALLE 25 | | BAYAMON | PR | 00959 |
| 589251 | VIRGILIO VALENTIN DE JESUS | ADDRESS ON FILE | | | | | |
| 589252 | VIRGILIO VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | |
| 763176 | VIRGILIO VAZQUEZ CENTENO | PO BOX 2006 | | | VEGA BAJA | PR | 00694-2006 |
| 589253 | VIRGILIO VAZQUEZ FLORES | ADDRESS ON FILE | | | | | |
| 589254 | VIRGILIO VEGA III CPA PSC | 122 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 |
| 763177 | VIRGILIO VEGA III CPA PSC | PO BOX 364964 | | | SAN JUAN | PR | 00936-4964 |
| 763178 | VIRGILIO VEGA VEGA | VILLA DE SAN ANTON | K 2 CALLE ERNESTO RODRIGUEZ | | CAROLINA | PR | 00987 |
| 589255 | VIRGILIO VEGA VEGA | VILLA DE SAN ANTON | | | CAROLINA | PR | 00987 |
| 589256 | VIRGILIO VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | |
| 589257 | VIRGIN MOBILE USA, L.P. | 3065 AKERS MILL RD., SE | 7TH FLOOR MAILSTOP GAATLD0704 | | SAN JUAN | PR | 00908-6636 |
| 589258 | VIRGIN MOBILE USA, L.P. | PO BOX 16636 | | | SAN JUAN | PR | 00908-6636 |
| 763179 | VIRGINIA ACEVEDO CORTES | Reparto Villa Soto | 15 Calle Higinio Lopez | | MOCA | PR | 00676 |
| 763180 | VIRGINIA ACOSTA ESCOBAR | PO BOX 1190 | | | SABANA SECA | PR | 00952 |
| 763182 | VIRGINIA ADORNO CARRION | HC 01 BOX 16663 | | | HUMACAO | PR | 00791 |
| 763183 | VIRGINIA ADORNO CARRION | HC 01 BOX 16737 | | | HUMACAO | PR | 00791 |
| 763184 | VIRGINIA ALMESTICA MARRERO | HC 3 BOX 8700 | | | GUAYNABO | PR | 00971 |
| 763185 | VIRGINIA ANDINO JURADO | PO BOX 1249 | | | YABUCOA | PR | 00767 |
| 589259 | VIRGINIA ANTONETTI ORTIZ | ADDRESS ON FILE | | | | | |
| 763186 | VIRGINIA ARIAS | URB PEREZ MORRIS | 56 CALLE AGUADILLA | | SAN JUAN | PR | 00917 |
| 763187 | VIRGINIA ARROYO LOPEZ | 8VA SECC SANTA JUANITA | WC 30 C/ CAMPECHE | | BAYAMON | PR | 00957 |
| 589260 | VIRGINIA BAEZ FELIX | ADDRESS ON FILE | | | | | |
| 589261 | VIRGINIA BARULLI | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1817 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 589262 | VIRGINIA BARULLI | ADDRESS ON FILE | | | | | |
| 589263 | VIRGINIA BAUZA TELLADO | ADDRESS ON FILE | | | | | |
| 589264 | VIRGINIA BEACH NEUROLOGY | 968 FIRST COLONIAL RD STE 103 | | | VIRGINIA BEACH | VA | 23454 |
| 763188 | VIRGINIA BEACH PYSH | 1100 FIRST COLONIAL RD | | | VIRGINIA BEACH | WV | 23464 |
| 589265 | VIRGINIA BENITEZ | ADDRESS ON FILE | | | | | |
| 763189 | VIRGINIA BERRIOS HUERTAS | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 763190 | VIRGINIA BETANCOURT ORTIZ | PO BOX 3724 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00957 |
| 589266 | VIRGINIA BETANCOURT RUIZ | ADDRESS ON FILE | | | | | |
| 763191 | VIRGINIA BREBAN SALICHS | VILLA DEL CARMEN | 4246 AVE CONSTANCIA | | PONCE | PR | 00716-2144 |
| 763192 | VIRGINIA C VAZQUEZ TIRADO | 2937 PEARSALL AVE | | | BRONX | NY | 10467 |
| 763193 | VIRGINIA CABALLERO DURAN | ADDRESS ON FILE | | | | | |
| 589269 | VIRGINIA CABAN QUILES | ADDRESS ON FILE | | | | | |
| 763194 | VIRGINIA CABRERA RODRIGUEZ | CUC STATION | P O BOX 5076 | | CAYEY | PR | 00736 |
| 763195 | VIRGINIA CAMACHO SANTIAGO | URB LOS ROSALES | 4 CALLE 5M | | HUMACAO | PR | 00791 |
| 763196 | VIRGINIA CARABALLO REYES | PO BOX 577 | | | ADJUNTAS | PR | 00601 |
| 589270 | VIRGINIA CARDONA VALENTIN | ADDRESS ON FILE | | | | | |
| 763197 | VIRGINIA CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 589271 | VIRGINIA CARTAGENA MARCANO | ADDRESS ON FILE | | | | | |
| 763198 | VIRGINIA CASADO GONZALEZ | D 39 CALLE 4 | | | CAROLINA | PR | 00985 |
| 763199 | VIRGINIA CASILLAS | ADDRESS ON FILE | | | | | |
| 763200 | VIRGINIA CASTELLANO CALDERON | CALLE ARGENTINA 221 COM LOS DOLORES | | | RIO GRANDE | PR | 00745 |
| 589272 | VIRGINIA CASTRO ORTIZ | ADDRESS ON FILE | | | | | |
| 763201 | VIRGINIA CATERING | PO BOX 1874 | | | CAYEY | PR | 00737 |
| 763202 | VIRGINIA CHEVERE REYES | HATO TEJAS | 21 CALLE AMONES | | BAYAMON | PR | 00959 |
| 763203 | VIRGINIA CINTRON SERRANO | NOTRE DAME | B 5 SAN PEDRO | | CAGUAS | PR | 00725 |
| 589273 | VIRGINIA CLAUDIO COLON | ADDRESS ON FILE | | | | | |
| 851296 | VIRGINIA COLON VELEZ | SAINT JUST | PO BOX 762 | | TRUJILLO ALTO | PR | 00978-0752 |
| 763205 | VIRGINIA CORDERO SANCHEZ | PO BOX 340613 | | | HARTFORD | CT | 06134-0613 |
| 589274 | VIRGINIA CORDERO VARGAS | ADDRESS ON FILE | | | | | |
| 589275 | VIRGINIA CORDERO VARGAS | ADDRESS ON FILE | | | | | |
| 851297 | VIRGINIA CORDOVA RODRIGUEZ | PO BOX 2434 | | | VEGA BAJA | PR | 00694-2434 |
| 589276 | VIRGINIA CORREA CRUZ | ADDRESS ON FILE | | | | | |
| 763206 | VIRGINIA CORREA GONZALEZ | CALLE ATOCHA 143 | | | PONCE | PR | 00730 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763207 | VIRGINIA CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 763208 | VIRGINIA CORTES TORRES | 72 SECTOR LA GRANJA | | | UTUADO | PR | 00741 | |
| 763209 | VIRGINIA COTTO BENITEZ | BOX 167 | A 48 BDA FERRER | | CIDRA | PR | 00739 | |
| 589277 | VIRGINIA CRUZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 763210 | VIRGINIA CRUZ SEDA | PUERTO REAL | 805 CALLE GUAYANEY | | CABO ROJO | PR | 00623 | |
| 763211 | VIRGINIA CUBERO RODRIGUEZ | EXT VILLA RICA | W 6 CALLE 15 | | BAYAMON | PR | 00959 | |
| 763212 | VIRGINIA DAVILA CARTAAGENA | COND QUINTANA | EDIF B APT 401 | | PONCE | PR | 00716 | |
| 763213 | VIRGINIA DAVILA RIVERA | ADDRESS ON FILE | | | | | | |
| 763214 | VIRGINIA DE JESUS ALICEA | ADDRESS ON FILE | | | | | | |
| 763215 | VIRGINIA DEL VALLE | 178 CALLE PEREZ | | | SAN JUAN | PR | 00911 | |
| 763216 | VIRGINIA DEL VALLE RIVERA | HC 02 BOX 15210 | | | CAROLINA | PR | 00987 | |
| 763217 | VIRGINIA DIAZ GARCIA | ADDRESS ON FILE | | | | | | |
| 763218 | VIRGINIA DIAZ RESTO | ADDRESS ON FILE | | | | | | |
| 589279 | VIRGINIA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 763219 | VIRGINIA DIAZ VAZQUEZ | 38 CALLE BETANCES SUITE 243 | | | BAYAMON | PR | 00961 | |
| 763220 | VIRGINIA FEBRES MARTINEZ | URB EL PILAR | B11 C/ EUSEBIO ITURRINO | | CANOVANAS | PR | 00729 | |
| 763221 | VIRGINIA FEBRES MORALES | BO LA CENTRAL TORRECILLA ALTA | PARC 164B CARR 874 | | CANOVANAS | PR | 00729 | |
| 589280 | VIRGINIA FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | |
| 763222 | VIRGINIA FELICIANO ORENGO | HC 01 BOX 7291 | | | YAUCO | PR | 00698 | |
| 589281 | VIRGINIA FIGUEROA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 763223 | VIRGINIA FIGUEROA VALCOURT | URB MAGNOLIA GARDENS | R 30 CALLE 17 | | BAYAMON | PR | 00956 | |
| 589282 | VIRGINIA FILOMENO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 763224 | VIRGINIA FLORES CASTILLO | ADDRESS ON FILE | | | | | | |
| 589283 | VIRGINIA FLORES DELGADO | ADDRESS ON FILE | | | | | | |
| 763225 | VIRGINIA FONTANEZ POUPART | T 30 CALLE 125 | | | CAROLINA | PR | 00983 | |
| 763226 | VIRGINIA FRANQUI RIVERA | PMB 322 BOX 4956 | | | CAGUAS | PR | 00726 | |
| 763227 | VIRGINIA GAETAN RIVERA | ADDRESS ON FILE | | | | | | |
| 763228 | VIRGINIA GALARZA DOMINQUEZ | HC 4 BOX 47171 | | | CAGUAS | PR | 00725 | |
| 589284 | VIRGINIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | |
| 763229 | VIRGINIA GARCIA LOPEZ | BOX 1633 | | | CIDRA | PR | 00739 | |
| 763230 | VIRGINIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 763231 | VIRGINIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | |
| 589285 | VIRGINIA GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 763232 | VIRGINIA GOMEZ SUERO | 165 SHERMAN AVE APT 5Q | | | NEW YORK | NY | 10034 | |
| 763233 | VIRGINIA GONZALEZ CARTAGENA | COOP EL ALCAZAR | APTO 10-14 | | SAN JUAN | PR | 00923 | |
| 763234 | VIRGINIA GONZALEZ CRUZ | PO BOX 7308 | | | MAYAGUEZ | PR | 00680 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 589286 | VIRGINIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
|---------|------|------|------|------|------|------|------|
| 763235 | VIRGINIA GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 763236 | VIRGINIA GONZALEZ LOPEZ | COMUNIDAD GONZALES | 1 CALLE J MOLINA | | SAN SEBASTIAN | PR | 00685 |
| 763237 | VIRGINIA GONZALEZ MENDEZ | HC 4 BOX 43750 | | | LARES | PR | 00669 |
| 763238 | VIRGINIA GONZALEZ RAMOS | 369 CALLE MERHOFF | | | SAN JUAN | PR | 00915 |
| 589287 | VIRGINIA GONZALEZ RAMOS | HOSPITAL PSIQUIATRIA R.P. | SALA: SUPERVICION | | RIO PIEDRAS | PR | 00936 |
| 589288 | VIRGINIA GONZALEZ REYES | ADDRESS ON FILE | | | | | |
| 763239 | VIRGINIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 763240 | VIRGINIA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 763241 | VIRGINIA GONZALEZ SAONE | HC 1 BOX 3238 | | | FLORIDA | PR | 00650-9506 |
| 763242 | VIRGINIA GONZALEZ SOTO | ADDRESS ON FILE | | | | | |
| 763243 | VIRGINIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | |
| 589289 | VIRGINIA GONZALEZ VARGAS | ADDRESS ON FILE | | | | | |
| 589290 | VIRGINIA GRACIA MEDINA | ADDRESS ON FILE | | | | | |
| 589291 | VIRGINIA GUADALUPE TORRES | ADDRESS ON FILE | | | | | |
| 763244 | VIRGINIA GUERRERO BONILLA | LAGUNA GARDENS II | APT 10 H | | CAROLINA | PR | 00979 |
| 763246 | VIRGINIA GUTIERREZ COLON | BOX 86 | | | CAYEY | PR | 00737 |
| 763245 | VIRGINIA GUTIERREZ COLON | JUNTA RET PARA MAESTROS | PO BOX 1981879 | | SAN JUAN | PR | 00919-1879 |
| 589292 | VIRGINIA HEART HEART RHYTHM CENTER | RELEACE OF INFORMATION | SUITE 200 | 2901 TELESTAR COURT | FALLS CHURCH | VA | 22042 |
| 763247 | VIRGINIA HERNANDEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 |
| 763248 | VIRGINIA HERNANDEZ ALFONSO | RR 36 BOX 8007 | | | SAN JUAN | PR | 00926 |
| 763249 | VIRGINIA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 763250 | VIRGINIA IBARRONDO RODRIGUEZ | URB TURNKEY | CALLE 1 NUM 51 | | YAUCO | PR | 00698 |
| 763251 | VIRGINIA INST OF MARINE SCIENCE VIMS | PO BOX 1346 GLOUCESTER POINT | | | VIRGINIA | VA | 23062 |
| 589293 | VIRGINIA IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | |
| 589294 | VIRGINIA ISABEL FONT | ADDRESS ON FILE | | | | | |
| 589295 | VIRGINIA ISABEL FONT | ADDRESS ON FILE | | | | | |
| 763252 | VIRGINIA JIMENEZ AMARO | BOX 4047 | BO RABANAL | | CIDRA | PR | 00739 |
| 763253 | VIRGINIA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 763254 | VIRGINIA LA SALLE HERNANDEZ | RES JARD DE CAPARRA | EDIF 10 APT 216 | | BAYAMON | PR | 00956 |
| 763255 | VIRGINIA LAPORTE DUPREY | URB HERMANAS DAVILAS | B1 CALLE | | BAYAMON | PR | 00957 |
| 763256 | VIRGINIA LEBRON | COM LA CEIBA | O 1 CALLE AMAPOLA | | JUNCOS | PR | 00777 |
| 763257 | VIRGINIA LENTINI BOTTEY | COUNTRY CLUB | 1193 LORENZO NOA | | SAN JUAN | PR | 00924 |
| 763258 | VIRGINIA LEON LEON | BDA NUEVA | 62 CALLE MALAVE | | CAYEY | PR | 00736 |
| 589296 | VIRGINIA LEON LEON | SAN CRISTOBAL | UM 6 SOLAR 58 | | CAYEY | PR | 00736 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 763259 | VIRGINIA LINARES VELEZ | COM ACUEDUCTO SOLAR 5 | | | ADJUNTAS | PR | 00953-9420 | |
|---|---|---|---|---|---|---|---|---|
| 589297 | VIRGINIA LLANOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 763260 | VIRGINIA LOPEZ LOPEZ | HC 01 BOX 13042 | | | CAROLINA | PR | 00985 | |
| 589298 | VIRGINIA M CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 589299 | VIRGINIA M DIAZ LA COSTA | ADDRESS ON FILE | | | | | | |
| 763261 | VIRGINIA MALAVE COSME | BO RABANAL LOMO LOS JIMENEZ | RR 1 BZN 4036 | | CIDRA | PR | 00739 | |
| 763262 | VIRGINIA MALDONADO OCASIO | P O BOX 1167 | | | SABANA SECA | PR | 00952 | |
| 763263 | VIRGINIA MARRERO RIVERA | RES VISTA HERMOSA | EDIF 65 APT 762 | | SAN JUAN | PR | 00921 | |
| 589300 | VIRGINIA MARRERO RIVERA | RES. VISTA HERMOSA EDIF 65 APT 762 | | | RIO PIEDRAS | PR | 00921 | |
| 589301 | VIRGINIA MARTINEZ CALDER | ADDRESS ON FILE | | | | | | |
| 589303 | VIRGINIA MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 763264 | VIRGINIA MARTINEZ GONZALEZ | HC 02 BOX 8478 | | | JUANA DIAZ | PR | 00795 | |
| 763265 | VIRGINIA MARTINEZ LUGO | URB BAIROA PARK | 61 CALLE JOSE REGUERO 2 | | CAGUAS | PR | 00725 | |
| 589304 | VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589305 | VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763267 | VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763266 | VIRGINIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589306 | VIRGINIA MASON MEDICAL CENTER | 33501 1 ST WAY S | | | FEDERAL WAY | WA | 98003 | |
| 763268 | VIRGINIA MATOS MELENDEZ | BO DAGUAO BOX 630 | | | NAGUABO | PR | 00718 | |
| 763269 | VIRGINIA MAYSONET HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 589307 | VIRGINIA MAYSONET HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 589308 | VIRGINIA MEDINA MALDONADO | ADDRESS ON FILE | | | | | | |
| 589309 | VIRGINIA MELENDEZ / CARMEN N PIMENTEL | ADDRESS ON FILE | | | | | | |
| 763270 | VIRGINIA MELENDEZ RODRIGUEZ | BOX 2491 | | | CIDRA | PR | 00739 | |
| 763271 | VIRGINIA MELENDEZ ROLON | ADDRESS ON FILE | | | | | | |
| 589310 | VIRGINIA MERCADO RIVERA | ADDRESS ON FILE | | | | | | |
| 763272 | VIRGINIA MERCED ORTIZ | HC 01 BOX 8112 | | | GURABO | PR | 00778 | |
| 763273 | VIRGINIA MILAN GIOL | PARVELLE PLAZA | APT 602 | | GUAYNABO | PR | 00969 | |
| 763274 | VIRGINIA MILLAN MERCADO | ADDRESS ON FILE | | | | | | |
| 763275 | VIRGINIA MIRANDA | COLUMBUS LANDING | EDIF 3 APT 37 | | MAYAGUEZ | PR | 00680 | |
| 763276 | VIRGINIA MIRANDA CRUZ | RES COLOMBUS LANDING | EDIF 3 APTO 37 | | MAYAGUEZ | PR | 00680 | |
| 589311 | VIRGINIA MONTALBAN RAMIREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 589312 | VIRGINIA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 589313 | VIRGINIA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 589314 | VIRGINIA MORALES | ADDRESS ON FILE | | | | | | | |
| 763277 | VIRGINIA MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 589315 | VIRGINIA MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 589316 | VIRGINIA MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 589317 | VIRGINIA MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| 763278 | VIRGINIA MORENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763279 | VIRGINIA MULLER MORALES | HC 2 BOX 14528 | | | | AGUAS BUENAS | PR | 00703 | |
| 589318 | VIRGINIA N CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 763280 | VIRGINIA NIEVES MILIAN | HC 02 BOX 7841 | | | | AGUADILLA | PR | 00603 | |
| 589319 | VIRGINIA NIEVES MOJICA | ADDRESS ON FILE | | | | | | | |
| 589320 | VIRGINIA NUNEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 589321 | VIRGINIA ORTHOPEDIC CENTER | ATTN RELEASE OF INFO | 663 SUNSET LANE | | | CULPEPER | VA | 22701 | |
| 589322 | VIRGINIA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 763281 | VIRGINIA ORTIZ GARCIA | URB GLENVIEW GARDENS | Y 7 CALLE N 18 | | | PONCE | PR | 00731 | |
| 763282 | VIRGINIA ORTIZ JUSTINIANO | URB FLOR DEL VALLE | 713 CALLE CLAVEL | | | MAYAGUEZ | PR | 00680 | |
| 589323 | VIRGINIA ORTIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 763283 | VIRGINIA ORTIZ RODRIGUEZ | REPTO SAN JOSE | B 10 CALLE 4 | | | GURABO | PR | 00778 | |
| 763284 | VIRGINIA ORTIZ TIRADO | PO BOX 284 | | | | SAN LORENZO | PR | 00754 | |
| 763285 | VIRGINIA OSORIO CARRASQUILLO | PO BOX 498 | | | | LOIZA | PR | 00772 | |
| 763286 | VIRGINIA OSORIO OSORIO | HC 1 BOX 7016 | | | | LOIZA | PR | 00772 | |
| 763287 | VIRGINIA OSUSA FIGUEROA | PO BOX 16304 | | | | SAN JUAN | PR | 00908 | |
| 589325 | VIRGINIA OTERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 589326 | VIRGINIA OTERO SANTOS | ADDRESS ON FILE | | | | | | | |
| 589327 | VIRGINIA PAGAN CABASSA | ADDRESS ON FILE | | | | | | | |
| 763288 | VIRGINIA PAGAN LOPEZ | HC 03 BOX 17005 | | | | QUEBRADILLA | PR | 00678-9822 | |
| 763289 | VIRGINIA PAGAN LOPEZ | HC 3 BOX 17005 | | | | QUEBRADILLAS | PR | 00678-9822 | |
| 763291 | VIRGINIA PAGAN MIRANDA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 763290 | VIRGINIA PAGAN MIRANDA | PO BOX 80 | | | | CIALES | PR | 00638 | |
| 589328 | VIRGINIA PANTOJA / JOSE A MEDINA | ADDRESS ON FILE | | | | | | | |
| 589329 | VIRGINIA PANTOJA CANTRES | ADDRESS ON FILE | | | | | | | |
| 589330 | VIRGINIA PENNOCK | 769 CALLE LOPEZ SICARDO | | | | RIO PIEDRAS | PR | 00923-2310 | |
| 763292 | VIRGINIA PENNOCK | URB DOS PINOS | 442 CALLE MIZAR | | | SAN JUAN | PR | 00923 | |
| 589331 | VIRGINIA PENNOCK | URB DOS PINOS | 769 CALLE LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 763293 | VIRGINIA PEREZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 763294 | VIRGINIA PEREZ FEBO | PO BOX 30 | | | | MARICAO | PR | 00606 | |
| 763295 | VIRGINIA PEREZ ORTIZ | URB BUNKER | 191 CALLE BOLIVIA | | | CAGUAS | PR | 00725-5403 | |
| 763296 | VIRGINIA PEREZ ROMAN | PO BOX 1656 | | | | ARECIBO | PR | 00612 | |
| 589332 | VIRGINIA PINERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 763297 | VIRGINIA PIZARRO COLON | PO BOX 3695 | | | | VEGA ALTA | PR | 00692 | |
| 589333 | VIRGINIA POULOS RIOS | ADDRESS ON FILE | | | | | | |
| 589334 | VIRGINIA POULOS RIOS | ADDRESS ON FILE | | | | | | |
| 763298 | VIRGINIA POVENTUD | URB EL TORRITO 29 | CALLE 6 | | | CAYEY | PR | 00736 | |
| 763299 | VIRGINIA PRIETO RIVERA | EXT ZENO GANDIA | EDIF A 12 APT 335 | | | ARECIBO | PR | 00612 | |
| 763300 | VIRGINIA RAMIREZ MORALES | PO BOX 112 | | | | LAS MARIAS | PR | 00670 | |
| 589335 | VIRGINIA RAMIREZ PADIN | ADDRESS ON FILE | | | | | | |
| 763301 | VIRGINIA RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | |
| 763302 | VIRGINIA RAMOS DIAZ | PARCELAS SANTA CATALINA | 509 CALLE 1 | | | CANOVANAS | PR | 00729 | |
| 763303 | VIRGINIA RAMOS MELENDEZ | PO BOX 1925 | | | | TOA BAJA | PR | 00951 | |
| 763304 | VIRGINIA RAPACZ KAZMIERCZAK | URB LAS DELICIAS 1221 | FRANCISCO VASALLO | | | PONCE | PR | 00728 | |
| 763305 | VIRGINIA REGUERO MONTALVAN | ADDRESS ON FILE | | | | | | |
| 763306 | VIRGINIA REYES COTTO | ADDRESS ON FILE | | | | | | |
| 851300 | VIRGINIA REYES FELIX | URB VILLA NUEVA | Q9 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 589336 | VIRGINIA REYES VIZCARRONDO | ADDRESS ON FILE | | | | | | |
| 763307 | VIRGINIA RIJO | ADDRESS ON FILE | | | | | | |
| 763308 | VIRGINIA RIOS | VILLA PALMERAS | 263 CALLE CALMA | | | SAN JUAN | PR | 00912 | |
| 589337 | VIRGINIA RIOS GONZALEZ/LTF COMMUNICATION | PO BOX 140988 | | | | ARECIBO | PR | 00614 | |
| 763309 | VIRGINIA RIVERA | PO BOX 50063 | | | | SAN JUAN | PR | 00902 | |
| 589338 | VIRGINIA RIVERA CALDERON | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | | | SAN JUAN | PR | 00936-8007 | |
| 763310 | VIRGINIA RIVERA CALDERON | P O BOX 10987 | CAPARRA STATION | | | SAN JUAN | PR | 00922 | |
| 589339 | VIRGINIA RIVERA CHARON | ADDRESS ON FILE | | | | | | |
| 763312 | VIRGINIA RIVERA COLON | BOX 121 | | | | JUANA DIAZ | PR | 00795 | |
| 763313 | VIRGINIA RIVERA COLON | HC 72 BOX 4069 | | | | NARANJITO | PR | 00719 | |
| 763314 | VIRGINIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 763315 | VIRGINIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 763316 | VIRGINIA RIVERA ESPADA | URB BAIROA | SA 26 CALLE GUARICO | | | CAGUAS | PR | 00725 | |
| 589340 | VIRGINIA RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 763317 | VIRGINIA RIVERA GONZALEZ | HC 01 BOX 2633 | | | | JAYUYA | PR | 00664 | |
| 589341 | VIRGINIA RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | |
| 589342 | VIRGINIA RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 763318 | VIRGINIA RIVERA RIVERA | HC 01 BOX 7202 | | | | TOA BAJA | PR | 00949 | |
| 589343 | VIRGINIA RIVERA SANOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 589344 | VIRGINIA RIVERA VEGA | ADDRESS ON FILE | | | | | |
| 1935956 | Virginia Robles como Representant Rosa Marie | 49 Paseo Felicidad Quintas de Morovis | | | Morovis | PR | 00687 |
| 763319 | VIRGINIA ROBLES RODRIGUEZ | RR 2 BOX 5737 | | | CIDRA | PR | 00739 |
| 763320 | VIRGINIA RODRIGUEZ AYALA | BO DULCES LABIOS | 20 CALLE PACHIN MARIN | | MAYAGUEZ | PR | 00681 |
| 763321 | VIRGINIA RODRIGUEZ GONZALEZ | HC 01 BOX 8077 | | | AGUAS BUENAS | PR | 000703 |
| 763322 | VIRGINIA RODRIGUEZ LAUREANO | P O BOX 21365 | | | SAN JUAN | PR | 00928 |
| 763323 | VIRGINIA RODRIGUEZ MEDINA | P O BOX 1525 | | | CIDRA | PR | 00739 |
| 763324 | VIRGINIA RODRIGUEZ ORTIZ | P O BOX 4956 | P B M 1142 | | CAGUAS | PR | 00726 |
| 589345 | VIRGINIA RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | |
| 589346 | VIRGINIA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | |
| 589347 | VIRGINIA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 589348 | VIRGINIA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | |
| 763325 | VIRGINIA RODRIGUEZ ROSA | PO BOX 1371 | | | LAS PIEDRAS | PR | 00771 |
| 763326 | VIRGINIA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | |
| 763327 | VIRGINIA ROJAS TORRES | BDA VISTA ALEGRE | 73 CALLE 3 | | SAN JUAN | PR | 00926 |
| 589349 | VIRGINIA ROMAN CARLO | ADDRESS ON FILE | | | | | |
| 589350 | VIRGINIA ROMAN ROMAN | ADDRESS ON FILE | | | | | |
| 763328 | VIRGINIA ROMERO CRUZ | 49 STA TERESITA | | | CIDRA | PR | 00739 |
| 589351 | VIRGINIA ROMERO Y/O CARMEN ROMERO | ADDRESS ON FILE | | | | | |
| 763329 | VIRGINIA ROQUE CRUZ | ADDRESS ON FILE | | | | | |
| 763331 | VIRGINIA ROSADO | LAJAS ARRIBA LAS CUEVAS | CARR 117 INT | | LAJAS | PR | 00667 |
| 763332 | VIRGINIA ROSADO OTERO | ADDRESS ON FILE | | | | | |
| 589352 | VIRGINIA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | |
| 589353 | VIRGINIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | |
| 763333 | VIRGINIA ROSARIO ROSA | URB VILLA CAROLINA | 223 33 CALLE 604 | | CAROLINA | PR | 00985 |
| 589354 | VIRGINIA RUBERTE GARCIA | ADDRESS ON FILE | | | | | |
| 763334 | VIRGINIA RUIZ BORRERO | PO BOX 4711 | | | SAN SEBASTIAN | PR | 00685 |
| 763335 | VIRGINIA S RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 763336 | VIRGINIA SALAS MATIAS | HC 1 BOX 9216 | | | TOA BAJA | PR | 00949 |
| 763337 | VIRGINIA SALCEDO RODRIGUEZ | URB SANTA MARTA F 1 CALLE C | | | SAN GERMAN | PR | 00783 |
| 763338 | VIRGINIA SAMTOS MARTINEZ | RES ANTIGUA VIA | EDF 18 APT R 4 | | SAN JUAN | PR | 00926 |
| 763339 | VIRGINIA SANDIEGO RIVERA | LA QUINTA | 223 CALLE NAN RAMIREZ | | MAYAGUEZ | PR | 00680 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 763340 | VIRGINIA SANTIAGO | PO BOX 602 | | | | SABANA HOYOS | PR | 00688 | |
| 589355 | VIRGINIA SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | | |
| 763341 | VIRGINIA SANTIAGO VELEZ | URB JARD DE VEGA BAJA | 482 CALLE JARDIN DE LIRIOS | | | VEGA BAJA | PR | 00693 | |
| 763342 | VIRGINIA SANTOS MALDONADO | P O BOX 7439 | | | | UTUADO | PR | 00641 | |
| 589356 | VIRGINIA SEPULVEDA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| 589357 | VIRGINIA SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763343 | VIRGINIA SHIRLEY | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-4225 | |
| 763344 | VIRGINIA SIERRA RIOS | URB COUTRY CLUB | 924 CALLE ALCON | | | SAN JUAN | PR | 00924 | |
| 589358 | VIRGINIA SILVA NAVARRO | ADDRESS ON FILE | | | | | | | |
| 589359 | VIRGINIA SOLIMAN PENA | ADDRESS ON FILE | | | | | | | |
| 589360 | VIRGINIA SOLIMAN PENA | ADDRESS ON FILE | | | | | | | |
| 763345 | VIRGINIA SOTO | BO STA TERESITA | BOX 65 | | | CIDRA | PR | 00739 | |
| 763346 | VIRGINIA STEELE GRUBB / TREVOR MC NEILL | 51 TAMMANY ROAD | | | | EDDY | PA | 18972-9502 | |
| 589361 | VIRGINIA SURETY CO INC | 175 WEST JACKSON 11TH FLOOR | | | | CHICAGO | IL | 60426 | |
| 589362 | Virginia Surety Company, Inc. | 175 West Jackson Boulevard | 11th Floor | | | Chicago | IL | 60604 | |
| 589363 | Virginia Surety Company, Inc. | Attn: Aaron Lunt, Circulation of Risk | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589364 | Virginia Surety Company, Inc. | Attn: Aaron Lunt, Regulatory Compliance Government | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589365 | Virginia Surety Company, Inc. | Attn: David Foecking, Premiun Tax Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589366 | Virginia Surety Company, Inc. | Attn: David Vickers, Vice President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589367 | Virginia Surety Company, Inc. | Attn: Gerard Duda, Consumer Complaint Contact | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589368 | Virginia Surety Company, Inc. | Attn: Mark Mishler, President | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 589369 | Virginia Surety Company, Inc. | c/o Virginia Surety Company Inc, Agent for Service of Process | 175 West Jackson Blvd. | | | Chicago | IL | 60604 | |
| 763347 | VIRGINIA TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| 763348 | VIRGINIA TORRES COLON | URB ROSA MARIA | F 17 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 763349 | VIRGINIA TORRES GARCIA | COND TORRE ALTA | CALLE MEJICO APT 506 | | | SAN JUAN | PR | 00917 | |
| 763350 | VIRGINIA TORRES ORTIZ | HACIENDA LAS MATILDE | 5479 CALLE SURCO | | | PONCE | PR | 00728-2443 | |
| 589370 | VIRGINIA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589371 | VIRGINIA TORRES VIVES | ADDRESS ON FILE | | | | | | |
| 589372 | VIRGINIA VALCOURT CRUZ | AVE. 3 NUM 27 | ESTANCIAS LOS ROSALES III | | MANATI | PR | 00674 | |
| 763351 | VIRGINIA VALCOURT CRUZ | ESTANCIAS LOS ROSALES III | 27 AVE 3 | | MANATI | PR | 00674 | |
| 763352 | VIRGINIA VALENTIN CABAN | ADDRESS ON FILE | | | | | | |
| 763353 | VIRGINIA VALENTIN GONZALEZ | RES LAS MARGARITAS | EDIF 18 APT 415 PROY 215 | | SAN JUAN | PR | 00915 | |
| 763354 | VIRGINIA VALENTIN LOPEZ | HC 1 BOX 4341 | | | RINCON | PR | 00677 | |
| 763355 | VIRGINIA VALENTIN VARGAS | COM MANTILLA | BZN 129 CALLE 4 | | ISABELA | PR | 00662 | |
| 589373 | VIRGINIA VALLE ROJAS | ADDRESS ON FILE | | | | | | |
| 589374 | VIRGINIA VARGAS | ADDRESS ON FILE | | | | | | |
| 763356 | VIRGINIA VAZQUEZ | HC 2 BOX 9717 | | | COROZAL | PR | 00783 | |
| 763357 | VIRGINIA VAZQUEZ CONCEPCION | PO BOX 609 | | | HUMACAO | PR | 00741 | |
| 763358 | VIRGINIA VAZQUEZ MENDOZA | PO BOX 2617 | | | CAYEY | PR | 00737 | |
| 589376 | VIRGINIA VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 589377 | VIRGINIA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 763359 | VIRGINIA VAZQUEZ TORRES | PARC JAUCA | 152 CALLE 2 | | SANTA ISABEL | PR | 00757 | |
| 763360 | VIRGINIA VEGA BORRERO | HC 01 BOX 4084 | | | LARES | PR | 00669 | |
| 589378 | VIRGINIA VELEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 589379 | VIRGINIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 763361 | VIRGINIA VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 589380 | VIRGINIA VELLON CRUZ | ADDRESS ON FILE | | | | | | |
| 589381 | VIRGINIA VINCENTY VERAY | ADDRESS ON FILE | | | | | | |
| 589382 | VIRGINIO CORREA | ADDRESS ON FILE | | | | | | |
| 763362 | VIRGINIO MEDINA COTTO | ADDRESS ON FILE | | | | | | |
| 589383 | VIRGINIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589384 | VIRGINIO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 763363 | VIRIAM A VAZQUEZ PEREZ | VALLE VERDE | 749 CALLE RIACHUELO | | PONCE | PR | 00716 | |
| 589385 | VIRIANA DIEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 589386 | VIRIANA DIEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 589387 | VIRIDIANA SALINAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 763364 | VIRIDIANA SANCHEZ ROCHE | ADDRESS ON FILE | | | | | | |
| 589388 | VIRIDIS LEARNING INC | ADDRESS ON FILE | | | | | | |
| 763365 | VIRJILIO ALVAREZ VICENTE | URB VALLE ARUBA HEIGTS | BL 2 CALLE14 | | CAROLINA | PR | 00983 | |
| 589389 | VIRKARINA MENDEZ CABASQUINI | ADDRESS ON FILE | | | | | | |
| 589390 | VIRKKI, ANNE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589391 | VIRMA I RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 589392 | VIRMA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 763366 | VIRMA SANTIAGO ACEVEDO | P O BOX 4961 | | | | CAGUAS | PR | 00726 |
| 589393 | VIRMA T MERINO LANDRON | ADDRESS ON FILE | | | | | | |
| 589394 | VIRMALEE OLMEDA VILLAMIL | ADDRESS ON FILE | | | | | | |
| 589395 | VIRMAR ARGUELLES CORA | ADDRESS ON FILE | | | | | | |
| 589396 | VIRMARIE CORREA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 589397 | VIRMARIE MORALES SERRANO | ADDRESS ON FILE | | | | | | |
| 763367 | VIRMARIE NEGRON ARRIAGA | ADDRESS ON FILE | | | | | | |
| 589398 | VIRMARIS MONTALVO GIUDICELLI | ADDRESS ON FILE | | | | | | |
| 589399 | VIRMARY SIERRA PEREZ | ADDRESS ON FILE | | | | | | |
| 589400 | VIRMARY SIERRA PEREZ | ADDRESS ON FILE | | | | | | |
| 589401 | VIRMY RODRIGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 763368 | VIRNA E MERCADO FELIX | ADDRESS ON FILE | | | | | | |
| 763369 | VIRNA L COLON ORTIZ | URB VILLA MADRID | P 4 CALLE 17 | | | COAMO | PR | 00769 |
| 589402 | VIRNA L ORTIZ | ADDRESS ON FILE | | | | | | |
| 589403 | VIRNA L ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763370 | VIRNA L PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 589404 | VIRNA RESTO SANTOS | ADDRESS ON FILE | | | | | | |
| 589406 | VIRNALISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763371 | VIRNALIZ HUERTAS ROBLES | 508 MARTINO | | | | SAN JUAN | PR | 00915 |
| 589407 | VIRNALYS VARGAS GUIRE | ADDRESS ON FILE | | | | | | |
| 589408 | VIRNELYS MARGAR MELENDEZ ROJAS | ADDRESS ON FILE | | | | | | |
| 830092 | VIROLA COLLAZO, ANA | ADDRESS ON FILE | | | | | | |
| 589409 | VIROLA COLLAZO, ANA | ADDRESS ON FILE | | | | | | |
| 589410 | VIROLA COLLAZO, ANA G | ADDRESS ON FILE | | | | | | |
| 589411 | Virola Colon, Pablo | ADDRESS ON FILE | | | | | | |
| 2024990 | Virola Cruz, Yolanda | ADDRESS ON FILE | | | | | | |
| 589412 | VIROLA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 589413 | Virola Figueroa, Lillian | ADDRESS ON FILE | | | | | | |
| 589415 | VIROLA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | |
| 1560069 | Virola Figueroa, Rosa M. | ADDRESS ON FILE | | | | | | |
| 589416 | VIROLA FIGUEROA, TERESA | ADDRESS ON FILE | | | | | | |
| 1753260 | Virola Looez, Marcos A | ADDRESS ON FILE | | | | | | |
| 1753260 | Virola Looez, Marcos A | ADDRESS ON FILE | | | | | | |
| 1753260 | Virola Looez, Marcos A | ADDRESS ON FILE | | | | | | |
| 589417 | VIROLA LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 589418 | VIROLA MARTINEZ, KERMIE | ADDRESS ON FILE | | | | | |
| 589419 | Virola Rivera, Raymond | ADDRESS ON FILE | | | | | |
| 589420 | VIROLA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | |
| 589421 | VIROLA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | |
| 589422 | VIROLA SANCHEZ, EDNA M | ADDRESS ON FILE | | | | | |
| 589423 | VIROLA SANCHEZ, EDNA M. | ADDRESS ON FILE | | | | | |
| 589424 | VIROLA SOTO, AWILDA | ADDRESS ON FILE | | | | | |
| 589425 | VIROLA, LYDIA E | ADDRESS ON FILE | | | | | |
| 589426 | VIRTUA FAM HLTH CARE CTR | 9 BRICK PLANT RD, STE B | | | SOUTH RIVER | NJ | 08882 |
| 589427 | VIRTUA MEM HOSPITAL | 175 MADISON AVENUE | | | MOUNT HOLLY | NJ | 08060 |
| 589428 | VIRTUAL EDUC RESOURCES NETWORK INC | PARQUE INDUSTRIAL VALLE TOLIMA | EDIF. MULTIFABRIL | LOCAL 14 A4 | CAGUAS | PR | 00726 |
| 589429 | VIRTUAL EDUC RESOURCES NETWORK INC | PO BOX 7678 | | | CAGUAS | PR | 00726-7678 |
| 589432 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | SAN JUAN | PR | 00936-2708 |
| 589430 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 589431 | VIRTUAL EDUC RESOURCES NETWORK INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 36278 | | SAN JUAN | PR | 00936-2708 |
| 589433 | VIRTUAL EDUCA FOUNDATION | 1889 FST, NW, SUITE #765 | | | WASHINTON | WA | 20006 |
| 589434 | VIRTUAL IMAGE RADIOLOGY SERVICE | COND TORRE DE ANDALUCIA T-1 | 1 CALLE ALMONTE APT 507 | | SAN JUAN | PR | 00926-2414 |
| 589435 | VIRTUAL INTERPRETER INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | SAN JUAN | PR | 00927-3091 |
| 589436 | VIRTUAL MEDIA INC | ADDRESS ON FILE | | | | | |
| 763372 | VIRTUAL RESEARCH GROUP INC | GM GROUP PLAZA BOX 8 104-A | 1590 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 |
| 763373 | VIRTUAL SISTEMA INC | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920-3275 |
| 851301 | VIRTUAL SOFT INCORPORATED | 25307 DEQUINDRE | | | MADISON HGTS | MI | 48071 |
| 763374 | VIRTUAL SYSTEMA INC | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 |
| 589437 | VIRTUAL TECNOLOGY CONSULTANTS GROUP | PO BOX 9230 | | | COMERIO | PR | 00792 |
| 763375 | VIRTUDES NIEVES | COM LAS CALANDRIAS | BO MAGUAYO PARC 55 | | DORADO | PR | 00646 |
| 589438 | VIRTUDES PEREZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 763376 | VIRTUDES PLATA BACENET | URB VILLA MARINA | G 1 CALLE 3 | | CAROLINA | PR | 00979 |
| 763377 | VIRTUDES ROSADO ROSADO | RES RAFAEL MARTINEZ NADAL | EDIF H APT 65 | | GUAYNABO | PR | 00969 |
| 763380 | VIRTUOSO RIVERA DE JESUS | 635 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 763379 | VIRTUOSO RIVERA DE JESUS | URB SANTA ISIDRA II | A 21 CALLE 1 | | | FAJARDO | PR | 00708 | |
| 763378 | VIRTUOSO RIVERA DE JESUS | URB VILLA CRISTIANA | 398 CALLE HEBREOS | | | LOIZA | PR | 00772 | |
| 2151429 | VIRTUS ALTERNATIVE INCOME SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 2151430 | VIRTUS ALTERNATIVE INFLATION SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 2151431 | VIRTUS ALTERNATIVE TOTAL SOLUTION FUND | 101 MUNSON STREET | | | | GREENFIELD | MA | 01301 | |
| 831814 | Virtus Consulting Group Inc | PO BOX 9023521 | | | | San Juan | PR | 00902 | |
| 589439 | VIRUET & VIRUET SERVICES INC | HC 71 BOX 15424 | | | | BAYAMON | PR | 00956-9507 | |
| 589440 | VIRUET ACEVEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 589441 | Viruet Acevedo, Maria E | ADDRESS ON FILE | | | | | | | |
| 589442 | VIRUET ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| 589443 | VIRUET ACEVEDO, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| 589444 | VIRUET AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 589445 | VIRUET ALBERTY, YASMIN | ADDRESS ON FILE | | | | | | | |
| 589446 | VIRUET ALICEA, DENNIS | ADDRESS ON FILE | | | | | | | |
| 589447 | VIRUET ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 589448 | VIRUET ALVAREZ, CHERILYN | ADDRESS ON FILE | | | | | | | |
| 589449 | VIRUET ALVAREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| 589450 | VIRUET BERNACET, LUZ I | ADDRESS ON FILE | | | | | | | |
| 589414 | VIRUET CANDELARIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| 589451 | VIRUET CANDELARIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| 589453 | VIRUET CANDELARIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 589452 | VIRUET CANDELARIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| 589454 | VIRUET CARTAGENA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| 589456 | VIRUET CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 589455 | VIRUET CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 589457 | VIRUET CENTENO, JUAN A | ADDRESS ON FILE | | | | | | | |
| 589458 | VIRUET CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| 589459 | Viruet Cordero, Omar | ADDRESS ON FILE | | | | | | | |
| 589460 | VIRUET CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 830094 | VIRUET CRESPI, NILKA D | ADDRESS ON FILE | | | | | | | |
| 589461 | VIRUET CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| 589462 | VIRUET CRUZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| 589463 | VIRUET CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 589464 | VIRUET CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| 589465 | VIRUET DEL RIO, ROSA | ADDRESS ON FILE | | | | | | | |
| 2048083 | VIRUET DEL RIO, ROSA M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1426181 | VIRUET DEL RIO, ROSA M. | ADDRESS ON FILE | | | | | | |
| 589467 | VIRUET DELGADO, RAYMOND | ADDRESS ON FILE | | | | | | |
| 589468 | VIRUET FRANQUI, KRISTIAN | ADDRESS ON FILE | | | | | | |
| 589469 | VIRUET GALARZA, HERMAN | ADDRESS ON FILE | | | | | | |
| 589470 | VIRUET GALARZA,CONFESOR | ADDRESS ON FILE | | | | | | |
| 589471 | VIRUET GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 589472 | VIRUET GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | |
| 589473 | VIRUET GENESIS, AMEIJEIRAS | ADDRESS ON FILE | | | | | | |
| 589474 | VIRUET GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 589475 | VIRUET GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 589476 | VIRUET GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 589477 | VIRUET HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 589478 | VIRUET IRIZARRY, ADRIAN | ADDRESS ON FILE | | | | | | |
| 589479 | Viruet Jimenez, Emanuel | ADDRESS ON FILE | | | | | | |
| 589480 | VIRUET LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 589481 | VIRUET LOPEZ, EMILYURELIS | ADDRESS ON FILE | | | | | | |
| 589482 | Viruet Lopez, Gloria E | ADDRESS ON FILE | | | | | | |
| 589483 | Viruet Lopez, Iris J. | ADDRESS ON FILE | | | | | | |
| 589485 | VIRUET LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 589484 | VIRUET LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | |
| 589486 | VIRUET MAESTRE, FELIX | ADDRESS ON FILE | | | | | | |
| 589487 | VIRUET MALDONADO, JORGE | ADDRESS ON FILE | | | | | | |
| 589488 | VIRUET MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | |
| 830095 | VIRUET MALDONADO, MAYRA E. | ADDRESS ON FILE | | | | | | |
| 589489 | VIRUET MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | |
| 589490 | Viruet Maldonado, Reinaldo | ADDRESS ON FILE | | | | | | |
| 589491 | VIRUET MARTELL, CARMEN I | ADDRESS ON FILE | | | | | | |
| 589492 | VIRUET MARTELL, MANUEL | ADDRESS ON FILE | | | | | | |
| 589493 | Viruet Martin, Michael J | ADDRESS ON FILE | | | | | | |
| 1751539 | VIRUET MARTIN, MICHEAL JIM | ADDRESS ON FILE | | | | | | |
| 589494 | VIRUET MEDINA, MARISOL | ADDRESS ON FILE | | | | | | |
| 589495 | VIRUET MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 1648380 | Viruet Mendez, Evelyn | ADDRESS ON FILE | | | | | | |
| 830096 | VIRUET MOLINA, MARIA | ADDRESS ON FILE | | | | | | |
| 589496 | VIRUET MONTALVO MD, EDUARDO J | ADDRESS ON FILE | | | | | | |
| 589497 | VIRUET MUNIZ, BIENVENIDO | ADDRESS ON FILE | | | | | | |
| 589498 | VIRUET NAPOLEON, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 830097 | VIRUET NEGRON, EVELYN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589500 | VIRUET NEGRON, HAYDEE | ADDRESS ON FILE | | | | | | |
| 589501 | VIRUET NEGRON, HAYDEE M | ADDRESS ON FILE | | | | | | |
| 1987537 | Viruet Negron, Haydee M. | ADDRESS ON FILE | | | | | | |
| 830098 | VIRUET NEGRON, LUIS | ADDRESS ON FILE | | | | | | |
| 1669061 | Viruet Negron, Luis E | ADDRESS ON FILE | | | | | | |
| 589502 | VIRUET NEGRON, LUIS E | ADDRESS ON FILE | | | | | | |
| 589503 | VIRUET NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 589504 | VIRUET NEGRON, MILAGROS ENID | ADDRESS ON FILE | | | | | | |
| 589505 | VIRUET NEVAREZ, JAILYN | ADDRESS ON FILE | | | | | | |
| 589506 | VIRUET NEVAREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 589507 | VIRUET OLIVERO, MIRIAM | ADDRESS ON FILE | | | | | | |
| 830100 | VIRUET OQUENDO, YISAIRA | ADDRESS ON FILE | | | | | | |
| 589508 | VIRUET OQUENDO, YISAIRA | ADDRESS ON FILE | | | | | | |
| 589509 | VIRUET OTERO, ERICK | ADDRESS ON FILE | | | | | | |
| 589510 | VIRUET PABON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 589511 | VIRUET PABON, RENE | ADDRESS ON FILE | | | | | | |
| 589512 | VIRUET PAGAN, JESSIKA | ADDRESS ON FILE | | | | | | |
| 589513 | VIRUET PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | |
| 589514 | VIRUET PLAZA, LISANDRA | ADDRESS ON FILE | | | | | | |
| 589515 | VIRUET RAMOS, DALMA J | ADDRESS ON FILE | | | | | | |
| 2133349 | Viruet Ramos, Jose | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 589516 | VIRUET RAMOS, NITCHIA | ADDRESS ON FILE | | | | | | |
| 589517 | VIRUET REYES, JOSE A | ADDRESS ON FILE | | | | | | |
| 589518 | Viruet Reyes, Luis A | ADDRESS ON FILE | | | | | | |
| 1257667 | VIRUET REYES, LUIS A | ADDRESS ON FILE | | | | | | |
| 589519 | VIRUET REYES, PABLO | ADDRESS ON FILE | | | | | | |
| 589520 | Viruet Reyes, Pablo A. | ADDRESS ON FILE | | | | | | |
| 830101 | VIRUET RIOS, ELSON | ADDRESS ON FILE | | | | | | |
| 589521 | VIRUET RIOS, ELSON | ADDRESS ON FILE | | | | | | |
| 589522 | VIRUET RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 589523 | VIRUET RIOS, MARIA R | ADDRESS ON FILE | | | | | | |
| 589524 | VIRUET RIOS, NILSA | ADDRESS ON FILE | | | | | | |
| 589525 | VIRUET RIOS, WILSON | ADDRESS ON FILE | | | | | | |
| 589526 | VIRUET RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | |
| 589527 | VIRUET RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | |
| 589528 | VIRUET RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | |
| 589529 | Viruet Rivera, Raul F. | ADDRESS ON FILE | | | | | | |
| 589530 | VIRUET RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 589531 | Viruet Rodriguez, Jesus M | ADDRESS ON FILE | | | | | |
| 589532 | VIRUET ROMAN, GILBERT | ADDRESS ON FILE | | | | | |
| 589533 | VIRUET ROSA, IRIS D | ADDRESS ON FILE | | | | | |
| 589534 | Viruet Rupert, Adalberto | ADDRESS ON FILE | | | | | |
| 589535 | VIRUET SANTIAGO, JAVIER E. | ADDRESS ON FILE | | | | | |
| 830102 | VIRUET SANTIAGO, LUIS E | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 2175987 | VIRUET SERRANO, FRANCISCO | RIO GRANDE STATES | CALLE REINA MARGARITA | | Rio Grande | PR | 00745 |
| 589536 | VIRUET SERRANO, NELSON I | ADDRESS ON FILE | | | | | |
| 589537 | VIRUET TORRES, CARMEN M | ADDRESS ON FILE | | | | | |
| 589538 | VIRUET TORRES, HENRY | ADDRESS ON FILE | | | | | |
| 589539 | VIRUET VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | |
| 589541 | Viruet Villafane, Aida I | ADDRESS ON FILE | | | | | |
| 589542 | VIRUET VILLANUEVA, REINALDO | ADDRESS ON FILE | | | | | |
| 1580812 | Viruet, Bienvenido | ADDRESS ON FILE | | | | | |
| 1629281 | VIRUET, JAHAYRA CRUZ | ADDRESS ON FILE | | | | | |
| 589543 | VIRUET, JOSE A | ADDRESS ON FILE | | | | | |
| 763381 | VISA TRAVEL | 13 A CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 |
| 589544 | Visalden Concepcio, Jahaira | ADDRESS ON FILE | | | | | |
| 589545 | VISALDEN REYES, LUIS | ADDRESS ON FILE | | | | | |
| 830103 | VISALDEN ROMERO, LYDIA | ADDRESS ON FILE | | | | | |
| 589546 | VISALDEN ROMERO, LYDIA M | ADDRESS ON FILE | | | | | |
| 830104 | VISALDEN ROMERO, ROSALYN | ADDRESS ON FILE | | | | | |
| 589547 | VISALDEN VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | |
| 589548 | VISALDEN VAZQUEZ, JULIA M. | ADDRESS ON FILE | | | | | |
| 589549 | VISBAL CAJIGAS, RAFAEL | ADDRESS ON FILE | | | | | |
| 589550 | VISBAL CASTRO, BRENDA I | ADDRESS ON FILE | | | | | |
| 855590 | VISBAL CASTRO, BRENDA I. | ADDRESS ON FILE | | | | | |
| 589551 | VISBAL CASTRO, OMAR | ADDRESS ON FILE | | | | | |
| 589552 | VISBAL MENDEZ, JUAN | ADDRESS ON FILE | | | | | |
| 589553 | VISBAL ORTIZ, FABIAN | ADDRESS ON FILE | | | | | |
| 2004655 | Visbal Ortiz, Fabian O. | ADDRESS ON FILE | | | | | |
| 589554 | VISBAL ORTIZ, FELIPE | ADDRESS ON FILE | | | | | |
| 589555 | VISCARRONDO CRUZ, MARLA | ADDRESS ON FILE | | | | | |
| 1478849 | Viscarrondo Flores, Evelyn | ADDRESS ON FILE | | | | | |
| 589556 | VISCO III, RALPH | ADDRESS ON FILE | | | | | |
| 589557 | VISCUSO MD , MARIA B | ADDRESS ON FILE | | | | | |
| 763382 | VISION | PO BOX 719 | | MAYAGUEZ | MAYAGUEZ | PR | 00681 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589558 | VISION 2000 | EDIF JOAQUIN MONTESINO ISABEL II | | | | BAYAMON | PR | 00961 | |
| 589559 | VISION 2000 | PO BOX 1920 | | | | GUAYAMA | PR | 00785-1920 | |
| 589560 | VISION 2000 EXPRESS INC | EDIF JOAQUIN MONTESINO | CALLE ISABEL II LOCAL 3 | | | BAYAMON | PR | 00961 | |
| 589561 | VISION 20-20 | URB SAN AGUSTIN | 1175 CALLE MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| 589562 | VISION 4 YOU CLINICA DRA FNO CSP | VILLA SERENA | 43 CALLE LOIRE | | | SANTA ISABEL | PR | 00757 | |
| 589563 | VISION BILLBOARDS MAINTENANCE | URB SIERRA BAYAMON | 73-12 CALLE 24 | | | BAYAMON | PR | 00961-4521 | |
| 589564 | VISION CARE CENTER | EDIFICIO MEDICAL EMPORIUM | STE 107 | | | MAYAGUEZ | PR | 00680 | |
| 589565 | VISION CARE CENTER | PLAZA DEL NORTE MALL LOCAL A22 | | | | HATILLO | PR | 00659 | |
| 589566 | VISION CENTER | 35 CALLE VIVALDI | | | | YAUCO | PR | 00698 | |
| 589567 | VISION CENTER | 4605 TUTU PARK MALL STE 255 | | | | ST THOMAS | VI | 00802-0213 | |
| 589568 | VISION ECONOMICA FISCAL Y FINANCIERA INC | P O BOX 41178 | | | | SAN JUAN | PR | 00940 | |
| 2146159 | Vision Financial Markets LLC | Attn: Legal Dept. | 120 Long Ridge Road | 3 North | | Stamford | CT | 06902 | |
| 2151982 | VISION FINANCIAL MARKETS LLC | ATTN: LEGAL DEPT. | 120 LONG RIDGE ROAD | 3 NORTH | | STAMFORD | CT | 06902 | |
| 763383 | VISION INDUSTRIES INC | POBOX 27323 | | | | SAN JUAN | PR | 00923 | |
| 589569 | VISION INFUSION SERVICES INC | PMB 507 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| 589570 | VISION MAX | 202 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| 763384 | VISION MAX | 202 AVE LA MOCA LOCAL 2 | | | | MOCA | PR | 00676 | |
| 589571 | VISION TECHNOLOGY | 2000 SCHAFER ST F | | | | BISMARCK | ND | 58501 | |
| 763385 | VISION TRAINING PRODUCTS | BERNELL DIVISION | 4016 N HOME STREET | | | MISHAWAKA | IN | 46545 | |
| 763386 | VISION UNLIMITED | 555 CARR 2 KM 81 6 | | | | HATILLO | PR | 00659 | |
| 589572 | VISION WORKS OF PUERTO RICO INC | 69 CALLE ULISES MARTINEZ S | | | | HUMACAO | PR | 00791 | |
| 589573 | VISION2020 | URB SAN AGUSTIN 11775 CALLE MAXIMO ALMODOVAR | | | | SAN JUAN | PR | 00920 | |
| 763387 | VISITACION GUZMAN / ADA I GUZMAN | HC 1 BOX 7053 | | | | AGUAS BUENAS | PR | 00703-9715 | |
| 763388 | VISON GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| 589574 | VISOT RODRIGUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| 589575 | VISOT RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| 589576 | VISOTEK CORP | PO BOX 361452 | | | | SAN JUAN | PR | 00936 | |
| 589577 | VISPO FIGUEROA, ERIKA | ADDRESS ON FILE | | | | | | | |
| 763389 | VISSEPO & DIEZ CONTRUCTION CORP | PO BOX 3607 | | | | MAYAGUEZ | PR | 00681 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 589579 | VISSEPO CINERA, CARLOS | ADDRESS ON FILE | | | | | |
| 589580 | VISSEPO DIAZ, RUTH T | ADDRESS ON FILE | | | | | |
| 589582 | VISSEPO MUNOZ, DARIO | ADDRESS ON FILE | | | | | |
| 589583 | VISSEPO MUNOZ, DARIO | ADDRESS ON FILE | | | | | |
| 589584 | VISSEPO MUNOZ, HUGO | ADDRESS ON FILE | | | | | |
| 589585 | VISSEPO MUNOZ, OMAR | ADDRESS ON FILE | | | | | |
| 589586 | VISSEPO MUNOZ, OMAR D. | ADDRESS ON FILE | | | | | |
| 763390 | VISSEPO PRODUCCIONES INC | P O BOX 9023882 | | | SAN JUAN | PR | 00902-3882 |
| 589587 | VISSEPO VAZQUEZ, MARCOS A. | ADDRESS ON FILE | | | | | |
| 589588 | VISSEPO VAZQUEZ, RAFAEL L. | ADDRESS ON FILE | | | | | |
| 855591 | VISSEPÓ VÁZQUEZ, RAFAEL L. | ADDRESS ON FILE | | | | | |
| 589589 | VISSEPO VELEZ, KAREN | ADDRESS ON FILE | | | | | |
| 763391 | VISSEPO Y VISSEPO LAW OFFICES | NATIONAL PLAZA BLGG SUITE 1508 | 431 PONCE DE LEON AVE | | SAN JUAN | PR | 00917 |
| 589590 | VISSEPO,LORRAINE | ADDRESS ON FILE | | | | | |
| 763392 | VISTA AL MAR PIZZERIA & REST | HC 58 BOX 15263 | | | AGUADA | PR | 00602 |
| 589591 | VISTA CARE | P 60 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 763393 | VISTA CARIBE CORP | PO BOX 4547 | | | SAN SEBASTIAN | PR | 00685 |
| 589592 | VISTA COLOR | 149 MINILLAS INDUSTRIAL PARK 174 RL | | | BAYAMON | PR | 00959 |
| 589593 | VISTA COLOR | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | BAYAMON | PR | 00959 |
| 589594 | VISTA COLOR GRAPHIC | CARR 174 | #149 MINILLAS INDUSTRIAL PARK | | BAYAMON | PR | 00959-1910 |
| 589595 | VISTA COLOR P.R. INC | CARR. 174 # 149 | URB. INDUSTRIAL MINILLAS | | BAYAMON | PR | 00959-1910 |
| 589596 | VISTA COLOR PR INC DBA VISTA GRAPHICS | 149 CARR 174 | URB INDUSTRIAL MINILLAS | | BAYAMON | PR | 00959-1910 |
| 763394 | VISTA DE AGUADILLA | 14 URB MONTEREAL | | | AGUADILLA | PR | 00603-5659 |
| 2137817 | VISTA DEL MAR EDERLY | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 589578 | VISTA FARMS S E | PO BOX 1834 | | | JUANA DIAZ | PR | 00795 |
| 763395 | VISTA GRAPHICS | URB INDUSTRIAL MINILLAS | CARR 174 KM 3 | | BAYAMON | PR | 00959 |
| 851302 | VISTA GRAPHICS | URB INDUSTRIAL MINILLAS | 149 CARR 174 | | BAYAMON | PR | 00959-1910 |
| 589598 | VISTA HERMOSA DEVELOPMENT | PO BOX 360983 | | | SAN JUAN | PR | 00936 |
| 763396 | VISTA REAL DEVELOPMENT CORP INC | PO BOX 12186 | | | SAN JUAN | PR | 00914 |
| 763397 | VISTA SYSTEMS INC | P O BOX 79116 | | | CAROLINA | PR | 00984-9116 |
| 763398 | VISTA VERDE GULF | 262 AVE HOSTOS | | | MAYAGUEZ | PR | 00680-2452 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 857018 | VISTA VERDE SHOPPING CENTER | Durán Sobrino, Manuel | #7 Avenida José González Clemente | | Mayaguez | PR | 00680 | |
| 856504 | VISTA VERDE SHOPPING CENTER | Durán Sobrino, Manuel | PO Box 3065 | | Mayaguez | PR | 00681 | |
| 1424928 | VISTA VERDE SHOPPING CENTER | PO BOX 3065 | | | MAYAGUEZ | PR | 00681 | |
| 838337 | VISTA VERDE SHOPPING CENTER, INC. | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| 2137872 | VISTA VERDE SHOPPING CENTER, INC. | DURÁN SOBRINO, MANUEL | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | MAYAGUEZ | PR | 00680 | |
| 2137818 | VISTA VERDE SHOPPING CENTER, INC. | DURÁN SOBRINO, MANUEL | PO BOX 3065 | | MAYAGUEZ | PR | 00681 | |
| 838338 | VISTA VERDE SHOPPING CENTER, INC. | PO BOX 3065 | | | MAYAGUEZ | PR | 00681 | |
| 589599 | VISTALAGO INC | PO BOX 9021088 | | | SAN JUAN | PR | 00902-1088 | |
| 763399 | VISTAMAR INC Y/O CLAY JACKSON | PO BOX 2004 | | | CAROLINA | PR | 00984-2004 | |
| 589600 | VISTAPHARM | 2224 CAHABA VALLEY DRIVE SUITE B-3 | | | BIRMINGHAM | AL | 35242-0000 | |
| 763400 | VISTAS DE CANOVANAS INC | PO BOX 9021990 | | | SAN JUAN | PR | 00902-1990 | |
| 763401 | VISTAS DE ISABELA INC | PO BOX 9021473 | | | SAN JUAN | PR | 00902-1473 | |
| 763402 | VISTAS DE SABANA GRANDE S E INC | P O BOX 9021473 | | | SAN JUAN | PR | 00902-1473 | |
| 763403 | VISTEON CARIBBEAN INC | HC 03 BOX 23118 | | | RIO GRANDE | PR | 00745-9723 | |
| 763404 | VISTEON CARIBBEAN INC | PO BOX 184 | | | CANOVANAS | PR | 00729 | |
| 589601 | VISTORIA ANDUJAR, JEANETTE | ADDRESS ON FILE | | | | | | |
| 763405 | VISUAL AULET | 153 AVE PEDRO ALBIZU CAMPOS | | | AGUADILLA | PR | 00603 | |
| 763406 | VISUAL CARE INC | PLAZA SALINAS MALL | | | SALINAS | PR | 00751 | |
| 589602 | VISUAL COMMUNICATIONS | PO BOX 16847 | | | SAN JUAN | PR | 00908-6847 | |
| 589603 | VISUAL COMMUNICATIONS INC | 1866 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| 589604 | VISUAL EYE INC | 31 CALLE CARAZO | | | GUAYNABO | PR | 00969 | |
| 589605 | VISUAL GALLERI P S C | PO BOX 309 | | | AGUADA | PR | 00602-0309 | |
| 589606 | VISUAL GALLERY | PO BOX 309 | | | AGUADA | PR | 00602 | |
| 589607 | VISUAL GRAFICO | FERNANDO CALDER 504 | | | SAN JUAN | PR | 00918 | |
| 763407 | VISUAL IMPRESSIONS | 1-9 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| 763408 | VISUAL IMPRESSIONS | I-9 BETANCES AVE | | | BAYAMON | PR | 00959 | |
| 589608 | VISUAL KNOWLEDGE CARIBE INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 247 | | GUAYNABO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589609 | VISUAL LANGUAGE COMMUNICATIONS LLC | URB HYDE PARK | 275 JESUS T PINERO | | | SAN JUAN | PR | 00927-3901 |
| 589610 | VISUAL MEDIA OUTDOOR | 407 URB BOSQUE LLANOS | | | | SAN LORENZO | PR | 00754 |
| 763409 | VISUAL PRINTLEADER MANAGEMENT SOFTWARE | 1255 S W THELMA ST PALMA CITY | | | | FLORIDA | FL | 34990 |
| 763410 | VISUAL SERVICES INC | PO BOX 1765 | | | | VEGA ALTA | PR | 00692 |
| 589611 | VISUAL VEGGIES SOFTWARE | 203 JEAN STREET | | | | EXTER | PA | 18643 |
| 589612 | VISUAL ZONE OPTICA OUTLET | MARGINAL SAN SALVADOR | B2 CARR 2 | | | MANATI | PR | 00674 |
| 763411 | VISUAL ZONE OPTICAL OUTLET | URB SAN SALVADOR | A 8 MARGINAL SAN SALVADOR | | | MANATI | PR | 00674 |
| 763412 | VISVAL GRAPHICS DYNAMICS DBA GLOBAL | GRAPHICS DYNAMICS | 2135 CARR 2 SUITE 15 PMB 436 | | | BAYAMON | PR | 00959 |
| 589613 | VITA FERRARO, GIANNILIVIGNI | ADDRESS ON FILE | | | | | | |
| 763413 | VITA NOVA | CALLE O NEILL 125 | | | | SAN JUAN | PR | 00918 |
| 589614 | VITACON SISTEMS | 1340 CHARLESTON ROAD | MOUNTAIN VIEW | | | CALIFORNIA | CA | 94043 |
| 589615 | VITAL & PROPERTIES CORP | FRANCISCO QUINONES 63B | ESQUINA 25 JULIO | | | SABANA GRANDE | PR | 00637 |
| 589616 | VITAL ENERGY CORPORATION | P O BOX 1671 | | | | GUAYAMA | PR | 00785 |
| 2208325 | Vital Gutierrez, Bean Yuste | ADDRESS ON FILE | | | | | | |
| 2213815 | Vital Gutierrez, Bean Yuste | ADDRESS ON FILE | | | | | | |
| 589617 | VITAL VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 589618 | VITALE CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 589619 | Vitale Cabrera, Elizabeth M. | ADDRESS ON FILE | | | | | | |
| 589620 | VITALI ESPARRA, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 589621 | VITALI FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | |
| 589622 | Vitali Figueroa, Edwin | ADDRESS ON FILE | | | | | | |
| 1498550 | Vitali Figueroa, Edwin | ADDRESS ON FILE | | | | | | |
| 1422393 | VITALI FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | |
| 589623 | VITALI FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | |
| 1957110 | VITALI ORTIZ, CARMEN NILDA | ADDRESS ON FILE | | | | | | |
| 589624 | VITALI ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | |
| 589625 | VITALI ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 1259920 | VITALI VEGA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 589626 | VITALI VEGA, HECTOR | ADDRESS ON FILE | | | | | | |
| 830105 | VITALI, CANDIDA | ADDRESS ON FILE | | | | | | |
| 589627 | VITALI, CANDIDA R | ADDRESS ON FILE | | | | | | |
| 763414 | VITALIA PEREZ CARDONA | HC 06 BOX 9495 | | | | SAN SEBASTIAN | PR | 00685 |
| 763415 | VITALIA PEREZ SALAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 763416 | VITALIA RIVERA ECHEVARRIA | 503 CHESTNUT ST | | | | CAMDEN | NY | 08103 | |
| 589628 | VITALIANO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 763417 | VITALIFE INC | 1590 CALLE CAVALIERI | | | | SAN JUAN | PR | 00927-6129 | |
| 1558139 | Vitalife, Inc. | 1590 Cavalieri St. | | | | San Juan | PR | 00927-6129 | |
| 763418 | VITAMIN WORLD | COND EMBAJADOR | 1267 AVE HOSTOS SUITE 101 | | | PONCE | PR | 00717-0934 | |
| 763419 | VITICO CHICO BOMBA | COND VILLA DEL MAR | L 1 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 763420 | VITIN BAKERY | 21 CALLE SANTA ANA | | | | ADJUNTAS | PR | 00601 | |
| 763421 | VITIN CARPET CONTRACTOR INC | CALLE PARIS 243 | SUITE 1738 | | | SAN JUAN | PR | 00917-3632 | |
| 763422 | VITIN CARPETS | VILLA PRADES | 685 JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 763423 | VITIN CARPTES | VILLA PRADES | 685 AVE JULIO ANDINO | | | SAN JUAN | PR | 00926 | |
| 763424 | VITIN VIDA RENTAL | PO BOX 63 | | | | BARCELONETA | PR | 00617 | |
| 763425 | VITO ACCONCI | 70WASHINTON ST 501 | | | | BROKLYN | NY | 11201 | |
| 763426 | VITO G FORTUNA SANTANA | UNIVERSITY GARDENS | A 16 CALLE 2 | | | ARECIBO | PR | 00612 | |
| 589629 | VITO MOTORS INC | 554 CALLE TRUNCADO | | | | HATILLO | PR | 00659 | |
| 763427 | VITO VIKISIUS | 38 ODILE ST | | | | METHUEN | MA | 01844 | |
| 589630 | VITOL INC | P O BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| 2152326 | VITOL S.A., INC. | C/O CARLOS MENDEZ | URB CONSTANCIA, 3108 AVE. JULIO MONAGAS | | | PONCE | PR | 00717 | |
| 763428 | VITOL SA INC | 2925 RICHMOND AVE STE 11 | | | | HOUSTON | TX | 77098-3138 | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 831935 | Vitol, Inc. | 2925 Richmond Ave. | | | | Houston | TX | 77098 | |
| 2152327 | VITOL, INC. | C/O THE PRENTICE HALL CORPORATION SERVICES | C/O FGR CORP SERVICES | 1100 LOUISIANA STREET | SUITE 5500 | HOUSTON | TX | 77002 | |
| 1426713 | Vitor Goldmakher and Nina Goldmakher | 74 Pelham Street | | | | Newton | MA | 02459-1809 | |
| 589631 | VITRALES DE PR /DBA/ HERMINIA P RIVERA | PO BOX 40 | | | | BAYAMON | PR | 00960 | |
| 589632 | VITRASONIC POWER CORPORATION | 239 E STEPHERSON STREET | | | | FREEPORT | IL | 61032 | |
| 856505 | VITRINA SOLIDARIA | Cortés Ramírez, Héctor M. | Flamboyan Gardens | Calle 10 X-2 | | Bayamon | PR | 00959 | |
| 589633 | VITRINA SOLIDARIA INC | URB FLAMBOYAN GARDENS | X 2 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 589634 | VITRIX INC | 20E UNIVERSITY DRIVE | SUITE 304 | | | TEMPE | AZ | 85281 | |
| 589635 | VITRUVIAN TRUST | PO BOX 1096 | | | | GUANICA | PR | 00653 | |
| 763429 | VITRUVIUS MASTER BUILDERS | PO BOX 21850 U P R STA | | | | SAN JUAN | PR | 00931-1850 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589636 | VIUST BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 589637 | VIUST CARDONA, MARVIN | ADDRESS ON FILE | | | | | | |
| 589638 | VIUST CARDONA, RONALD | ADDRESS ON FILE | | | | | | |
| 763430 | VIVA CARPETS | 168 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| 851303 | VIVA CARPETS | AVE FD ROOSEVELT 168 | | | HATO REY | PR | 00918 | |
| 763431 | VIVA TRAVEL | O 17 AVE FAGOT | | | PONCE | PR | 00731 | |
| 589639 | VIVALDI OLIVER, MIGUEL | ADDRESS ON FILE | | | | | | |
| 589640 | VIVALDI PICO MD, JOSE G | ADDRESS ON FILE | | | | | | |
| 589641 | VIVALDI PICO, ANTONIO A. | ADDRESS ON FILE | | | | | | |
| 589642 | VIVALDI PICO, JOSE | ADDRESS ON FILE | | | | | | |
| 589643 | VIVALDI RIVERA, JOSE P. | ADDRESS ON FILE | | | | | | |
| 589644 | VIVALDI RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | |
| 589645 | VIVALDI RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | |
| 589646 | VIVALDO AGUDO MUNIZ | ADDRESS ON FILE | | | | | | |
| 589647 | VIVAMERI LITHEDA CORP | PO BOX 9687 | | | SAN JUAN | PR | 00908 | |
| 763432 | VIVANATIVA PUBLISHING CORP | ATLANTIC VIEW | 105 CALLE MARTE | | ISLA VERDE | PR | 00979 | |
| 589648 | VIVANCO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | |
| 763433 | VIVANES VILLARAN OSORIO | LOIZA VALLEY | K 384 CALLE LAUREL | | CANOVANAS | PR | 00729 | |
| 763434 | VIVAS & VIVAS | PO BOX 330951 | | | PONCE | PR | 00733-4221 | |
| 763435 | VIVAS & VIVAS CSP | P O BOX 330951 | | | PONCE | PR | 00733-0951 | |
| 589649 | VIVAS ADAMES, EDEN M | ADDRESS ON FILE | | | | | | |
| 589650 | VIVAS ALVAREZ, AMYBETH | ADDRESS ON FILE | | | | | | |
| 77907 | VIVAS ALVAREZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 589651 | VIVAS ALVAREZ, CAROLINE | ADDRESS ON FILE | | | | | | |
| 589652 | VIVAS CAPO, JESSABET | ADDRESS ON FILE | | | | | | |
| 589653 | VIVAS COLON, IRIS M | ADDRESS ON FILE | | | | | | |
| 589654 | VIVAS COLON, VIVIAN | ADDRESS ON FILE | | | | | | |
| 589655 | VIVAS GARCIA, JESUS | ADDRESS ON FILE | | | | | | |
| 589656 | VIVAS GONZALEZ, JULIA M | ADDRESS ON FILE | | | | | | |
| 589657 | VIVAS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 589658 | VIVAS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 589659 | VIVAS NEGRON, NICOLAS | ADDRESS ON FILE | | | | | | |
| 589660 | VIVAS NIEVES, PAUL | ADDRESS ON FILE | | | | | | |
| 589661 | VIVAS NOGUERAS | URB RIO GRANDE STATES | L54 CALLE 16 | | RIO GRANDE | PR | 00745 | |
| 1422394 | VIVAS PIETRI, JOSE H. Y OTROS | ELIAS L. FERNANDEZ PÉREZ | PO BOX 7500 | | PONCE | PR | 00732 | |
| 589662 | VIVAS RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 830106 | VIVAS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 589663 | VIVAS SANCHEZ, HUMBERTO | ADDRESS ON FILE | | | | | | |
| 830107 | VIVAS SANCHEZ, WILMA Y. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 589664 | VIVAS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | |
| 589665 | VIVAS UGARTEMENDIA, LUIS | ADDRESS ON FILE | | | | | | |
| 589666 | VIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 589667 | VIVE DEPORTE INC | 7 REPARTO PROVIDENCIA | | | | VEGA BAJA | PR | 00693 |
| 589668 | VIVECA GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 763436 | VIVECA MALDONADO&EFRAIN VASALLOMALDONADO | P O BOX 364 | MERCEDITA | | | PONCE | PR | 00715-0364 |
| 763437 | VIVECA RIVERA VAZQUEZ | HC 73 BOX 5019 | | | | NARANJITO | PR | 00719 |
| 770898 | VIVECA VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | |
| 763438 | VIVECALYN DIAZ OCANA | ADDRESS ON FILE | | | | | | |
| 589669 | VIVECCA M. VEGA LOPEZ | ADDRESS ON FILE | | | | | | |
| 589670 | VIVEKA ROSADO AGOSTINI | ADDRESS ON FILE | | | | | | |
| 589671 | VIVENCIAS CENTRO PARA EL DESARRO | PERSONAL Y PROFESIONAL | COND SKY TOWER 3 | CALLE HORTENSIA STE 4A | | SAN JUAN | PR | 00926 |
| 589672 | VIVENCIO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 589673 | VIVERA GRILLE, PABLO | ADDRESS ON FILE | | | | | | |
| 763439 | VIVERO EL DORADO | PUEBLO STATION | PO BOX 1288 | | | CAROLINA | PR | 00986 |
| 589675 | VIVERO GUAKETE | ADDRESS ON FILE | | | | | | |
| 589676 | VIVERO JB | ADDRESS ON FILE | | | | | | |
| 589677 | VIVERO JB | ADDRESS ON FILE | | | | | | |
| 589678 | VIVERO LAS MARIAS | HC 2 BOX 12020 | | | | LAS MARIAS | PR | 00670 |
| 589679 | VIVERO LOS CAOBOS,INC | HC 2 BOX 123470 | | | | MOCA | PR | 00676 |
| 763440 | VIVERO LOS LLANOS | HC 1 BOX 4108 | | | | SANTA ISABEL | PR | 00757-9201 |
| 589680 | VIVERO PLANTAS DE CAPARRA | ADDRESS ON FILE | | | | | | |
| 763441 | VIVERO SAN PABLO | P O BOX 1099 | | | | LARES PR | PR | 00669 |
| 763442 | VIVERO SAN PABLO | PO BOX 1099 | | | | LARES | PR | 00669 |
| 589681 | VIVEROS LOS ISLENOS | ADDRESS ON FILE | | | | | | |
| 763444 | VIVES & BUENO CPA | COND VILLA MAGNA | 1783 CARR 21 SUITE C 4 | | | SAN JUAN | PR | 00921-3306 |
| 589682 | VIVES ABRAHAM, ALICE | ADDRESS ON FILE | | | | | | |
| 589683 | VIVES ACOSTA, MARGARITA | ADDRESS ON FILE | | | | | | |
| 589684 | VIVES ARAUT, ANTHONY | ADDRESS ON FILE | | | | | | |
| 589685 | VIVES ARROYO, ADA | ADDRESS ON FILE | | | | | | |
| 589687 | VIVES BENITEZ, CARMEN I | ADDRESS ON FILE | | | | | | |
| 830108 | VIVES BENITEZ, CARMEN I. | ADDRESS ON FILE | | | | | | |
| 589688 | VIVES BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 830109 | VIVES BENITEZ, RAMON L | ADDRESS ON FILE | | | | | | |
| 589689 | Vives Bentancourt, Jose F. | ADDRESS ON FILE | | | | | | |
| 589690 | VIVES CASTRO, MARTIN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589691 | VIVES COLON, LYDIA E | ADDRESS ON FILE | | | | | | |
| 763443 | VIVES CONSTRUCTION | P.O. BOX 898 | | | | GUAYAMA | PR | 00785 |
| 589692 | Vives Diaz, Luis E. | ADDRESS ON FILE | | | | | | |
| 589693 | Vives Dieppa, Luis E | ADDRESS ON FILE | | | | | | |
| 589694 | VIVES EQUIPMAT | URB VIVES | 34 CALLE 4 | | | GUAYAMA | PR | 00784 |
| 763445 | VIVES EQUIPMENT RENTAL | PO BOX 898 | | | | GUAYAMA | PR | 00785 |
| 589695 | VIVES FANTAUZZI, LOURDES | ADDRESS ON FILE | | | | | | |
| 589697 | VIVES FIGUEROA, ANA R. | ADDRESS ON FILE | | | | | | |
| 589699 | VIVES FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | |
| 589700 | VIVES FIGUEROA, JULIO F | ADDRESS ON FILE | | | | | | |
| 589701 | VIVES GOMEZ, ALEIDA | ADDRESS ON FILE | | | | | | |
| 830110 | VIVES GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 830111 | VIVES GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | |
| 589702 | VIVES GONZALEZ, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 589703 | VIVES GUAL, EDITH N | ADDRESS ON FILE | | | | | | |
| 2019646 | Vives Gual, Edith N. | ADDRESS ON FILE | | | | | | |
| 2019646 | Vives Gual, Edith N. | ADDRESS ON FILE | | | | | | |
| 589704 | Vives Gual, Fernando | ADDRESS ON FILE | | | | | | |
| 830112 | VIVES GUAL, IRMA L | ADDRESS ON FILE | | | | | | |
| 589705 | VIVES HERNANDEZ, CARLOS E. | ADDRESS ON FILE | | | | | | |
| 2009046 | Vives Heyliger, Miguel A. | ADDRESS ON FILE | | | | | | |
| 589706 | VIVES IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 830113 | VIVES IRIZARRY, CARLOS H | ADDRESS ON FILE | | | | | | |
| 589707 | VIVES LINARES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 589708 | VIVES LINARES, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 1983635 | Vives Martinez , Carlos R | ADDRESS ON FILE | | | | | | |
| 589709 | Vives Martinez, Carlos R | ADDRESS ON FILE | | | | | | |
| 2000507 | Vives Martinez, Carlos R. | ADDRESS ON FILE | | | | | | |
| 589710 | VIVES MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 589711 | VIVES MERCADO, CRUZ A | ADDRESS ON FILE | | | | | | |
| 830115 | VIVES MORALES, BRENDA | ADDRESS ON FILE | | | | | | |
| 589712 | VIVES MORALES, BRENDA M | ADDRESS ON FILE | | | | | | |
| 589713 | VIVES MORALES, GERARDO | ADDRESS ON FILE | | | | | | |
| 589714 | VIVES MORENO, ELIEZER D. | ADDRESS ON FILE | | | | | | |
| 589696 | VIVES MORENO, JONATHAN | ADDRESS ON FILE | | | | | | |
| 589715 | VIVES NEGRON, MIGUELINA | ADDRESS ON FILE | | | | | | |
| 589716 | VIVES PACHECO, GALVENSTON | ADDRESS ON FILE | | | | | | |
| 589717 | VIVES PEREZ, JUAN P | ADDRESS ON FILE | | | | | | |
| 589718 | VIVES PEREZ, LUZ D | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 589719 | VIVES RIOLLANO, ERWIN | ADDRESS ON FILE | | | | | |
|---------|------------------------|------------------|--|--|--|--|--|
| 589720 | VIVES RIOS, NANCY | ADDRESS ON FILE | | | | | |
| 589721 | VIVES RIVERA, JAMARIE A | ADDRESS ON FILE | | | | | |
| 830116 | VIVES RIVERA, VANESSA I | ADDRESS ON FILE | | | | | |
| 589722 | Vives Rivera, Vanessa I | ADDRESS ON FILE | | | | | |
| 830117 | VIVES RIVERA, ZAIDA | ADDRESS ON FILE | | | | | |
| 589723 | VIVES RIVERA, ZAIDA E | ADDRESS ON FILE | | | | | |
| 589725 | VIVES RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | |
| 589724 | VIVES RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | |
| 589726 | Vives Rodriguez, Laureano | ADDRESS ON FILE | | | | | |
| 830118 | VIVES RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | |
| 1974456 | Vives Rodriguez, Mayra I. | ADDRESS ON FILE | | | | | |
| 589728 | Vives Rodriguez, Mercedes | ADDRESS ON FILE | | | | | |
| 589729 | VIVES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | |
| 589730 | VIVES RODRIGUEZ, RAFAELINA | ADDRESS ON FILE | | | | | |
| 830119 | VIVES RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | |
| 589731 | VIVES RODRIGUEZ, YOLANDA E. | ADDRESS ON FILE | | | | | |
| 1989583 | Vives Rodriguez, Zoraida | ADDRESS ON FILE | | | | | |
| 830120 | VIVES RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | |
| 589734 | VIVES ROSA, ERIONEXIS | ADDRESS ON FILE | | | | | |
| 589733 | Vives Rosa, Erionexis | ADDRESS ON FILE | | | | | |
| 589735 | VIVES ROSADO, LUIS | ADDRESS ON FILE | | | | | |
| 589736 | VIVES ROSARIO, LUCY | ADDRESS ON FILE | | | | | |
| 1970819 | Vives Rosso, Noris A | ADDRESS ON FILE | | | | | |
| 589737 | VIVES ROSSO, NORIS A | ADDRESS ON FILE | | | | | |
| 589738 | Vives Ruiz, Jose L | ADDRESS ON FILE | | | | | |
| 589739 | VIVES RUIZ, PEDRO R. | ADDRESS ON FILE | | | | | |
| 589740 | VIVES SANTIAGO, NELSON | ADDRESS ON FILE | | | | | |
| 589741 | VIVES SOLIS, HENSON | ADDRESS ON FILE | | | | | |
| 589742 | VIVES SOSA, ANGEL | ADDRESS ON FILE | | | | | |
| 589743 | VIVES SOSA, LESLY | ADDRESS ON FILE | | | | | |
| 589744 | VIVES SULIVERES, FRANCES L | ADDRESS ON FILE | | | | | |
| 589745 | VIVES SURILLO, HILDA Y | ADDRESS ON FILE | | | | | |
| 589746 | VIVES TORRES, HAYDEE M | ADDRESS ON FILE | | | | | |
| 589747 | VIVES TORRES, JOSE | ADDRESS ON FILE | | | | | |
| 589748 | VIVES TORRES, YZEUT | ADDRESS ON FILE | | | | | |
| 589749 | VIVES URDANETA, GILDA | ADDRESS ON FILE | | | | | |
| 589750 | VIVES URDANETA, VICTORIA I | ADDRESS ON FILE | | | | | |
| 589751 | VIVES VILLANUEVA, ARLENE I. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 589752 | VIVES VILLODAS, LYDIA M | ADDRESS ON FILE | | | | | | |
| 589753 | VIVES VILLODAS, VENTURA | ADDRESS ON FILE | | | | | | |
| 589754 | VIVETTE Y RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | | |
| 830121 | VIVEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | |
| 763446 | VIVI ABAJO SERVICE STATION | PO BOX 672 | | | UTUADO | PR | 00641-0672 | |
| 589755 | VIVIA A TIRADO PADILLA | ADDRESS ON FILE | | | | | | |
| 589756 | VIVIAM GARCIA CEBALLO | ADDRESS ON FILE | | | | | | |
| 763447 | VIVIAM I CHARRIEZ SERRANO | HC 71 BOX 2476 | | | NARANJITO | PR | 00719 | |
| 763448 | VIVIAM M CASIANO VILLEGA | URB MIRAFLORES | B 32 N 24 CALLE 17 | | BAYAMON | PR | 00957 | |
| 589757 | VIVIAN A CLAS BENGOCHEA | ADDRESS ON FILE | | | | | | |
| 589758 | VIVIAN A DIAZ RAMOS | ADDRESS ON FILE | | | | | | |
| 851304 | VIVIAN A SANTIAGO SANITAGO | ALTURAS DE VEGA BAJA | 1-15 CALLE T | | VEGA BAJA | PR | 00693 | |
| 589759 | VIVIAN A SANTOS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 763451 | VIVIAN A SILVA LOPEZ | COND LAS TORRES | 103-A NAVEL | | YAUCO | PR | 00698 | |
| 589760 | VIVIAN A. SOTO ARROYO | ADDRESS ON FILE | | | | | | |
| 763452 | VIVIAN ACABA DEL VALLE | ADDRESS ON FILE | | | | | | |
| 763453 | VIVIAN ADY CAPO DELGADO | ADDRESS ON FILE | | | | | | |
| 763454 | VIVIAN ALBELO COSME | P O BOX 28 | | | COROZAL | PR | 00783 | |
| 589762 | VIVIAN ALICEA FLORES | ADDRESS ON FILE | | | | | | |
| 763455 | VIVIAN ALVARADO RODRIGUEZ | RES LAS CASAS | EDIF 17 APT 203 | | SAN JUAN | PR | 00915 | |
| 589763 | VIVIAN ANGULO | ADDRESS ON FILE | | | | | | |
| 589764 | VIVIAN ANTONGIORGI COLOM | ADDRESS ON FILE | | | | | | |
| 763456 | VIVIAN APONTE FIGUEROA | PMB 270 P O BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| 851305 | VIVIAN AROCHO HERNANDEZ | PO BOX 628 | | | CEIBA | PR | 00735 | |
| 763457 | VIVIAN AUFFANT VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 763458 | VIVIAN BADILLO ALMA | 4TA SECC LEVITOWN | B 22 CALLE MARISOL | | TOA BAJA | PR | 00949 | |
| 589765 | VIVIAN BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 763459 | VIVIAN BARROSO AMEZQUITA | URB ROCH DALE | 15 PASEO PEDRO AYALA | | TOA BAJA | PR | 00949 | |
| 763460 | VIVIAN BERMUDEZ VELEZ | VILLA SIRENA L 8 | CALLE PASCUA | | ARECIBO | PR | 00612 | |
| 763461 | VIVIAN BLAY | DOS RIOS | C 12 N 1 | | TOA BAJA | PR | 00949 | |
| 763462 | VIVIAN BLAY CABALLERO | URB DOS RIOS | N1 CALLE 12 | | TOA BAJA | PR | 00949 | |
| 589766 | VIVIAN BLONDET RAMOS | ADDRESS ON FILE | | | | | | |
| 589767 | VIVIAN BONILLA FELIX | ADDRESS ON FILE | | | | | | |
| 589768 | VIVIAN BRAS | ADDRESS ON FILE | | | | | | |
| 589769 | VIVIAN BRUCKMAN | ADDRESS ON FILE | | | | | | |
| 763463 | VIVIAN BRUGUERAS RODRIGUEZ | URB TOA ALTA HEIGHTS | A Q 6 CALLE 34Q | | TOA ALTA | PR | 00953 | |
| 763464 | VIVIAN C AGRAIT TABOAS | COLLEGE VILLE | 103 CALLE ABERDEEN | | GUAYNABO | PR | 00969 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851306 | VIVIAN C OQUENDO JACOME | URB ESTANCIAS DE YAUCO | M21 CALLE ACUAMARINA | | YAUCO | PR | 00698-2830 | |
| 851307 | VIVIAN CALDERON GONZALEZ | EXT COVADONGA | 10 CALLE QUIROS | | TOA BAJA | PR | 00949 | |
| 589770 | VIVIAN CAMACHO DAVILA | ADDRESS ON FILE | | | | | | |
| 589771 | VIVIAN CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763466 | VIVIAN CARABALLO ALAMO | PO BOX 1271 | | | PATILLAS | PR | 00723 | |
| 589772 | VIVIAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763467 | VIVIAN CARRO FIGUEROA | URB SANTA RITA | 805 CALLE CABRERA | | SAN JUAN | PR | 00923 | |
| 589773 | VIVIAN CASANAS CRUZ | ADDRESS ON FILE | | | | | | |
| 851308 | VIVIAN CASTRO SANCHEZ | COND GOLDEN VIEW PLAZA APT 1006 | CALLE MODESTA | | SAN JUAN | PR | 00924 | |
| 763468 | VIVIAN COLON DIAZ | TRUJILLO ALTO GARDENS | EDF D 6 APT 104 | | SAN JUAN | PR | 00926 | |
| 589774 | VIVIAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 589775 | VIVIAN CORREA BORRERO | ADDRESS ON FILE | | | | | | |
| 589776 | VIVIAN CORREA BORRERO | ADDRESS ON FILE | | | | | | |
| 763469 | VIVIAN COTTE RODRIGUEZ | BOX 149 | | | LAJAS | PR | 00667 | |
| 589777 | VIVIAN CRESPO PAGAN | ADDRESS ON FILE | | | | | | |
| 589778 | VIVIAN CRUZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 763470 | VIVIAN D ARROYO MALDONADO | URB JARDINES DE CASABLANCA | 119 CALLE ROOSEVELT | | TOA ALTA | PR | 00953 | |
| 763471 | VIVIAN D GONZALEZ FIGUEROA | HC 01 BOX 16327 | | | HUMACAO | PR | 00791-9728 | |
| 589779 | VIVIAN D MORALES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 589780 | VIVIAN D VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | |
| 589781 | VIVIAN DAVILA BARRETO | ADDRESS ON FILE | | | | | | |
| 589782 | VIVIAN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 763472 | VIVIAN DELGADO ORTIZ | PO BOX 361377 | | | SAN JUAN | PR | 00936 | |
| 589783 | VIVIAN DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 589784 | VIVIAN DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 763449 | VIVIAN DURAN | ADDRESS ON FILE | | | | | | |
| 851309 | VIVIAN DURIEUX RODRIGUEZ | CUPEY ALTO | CARR 176 KM 9.6 CAMINO LOS GUAYABOS | | SAN JUAN | PR | 00926 | |
| 763473 | VIVIAN E ACABA DEL VALLE | HC 02 BOX 7892 | | | CAMUY | PR | 00627 | |
| 589785 | VIVIAN E COLON VARGAS | ADDRESS ON FILE | | | | | | |
| 589786 | VIVIAN E CRUZ HOMAR | ADDRESS ON FILE | | | | | | |
| 589787 | VIVIAN E DIAZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 763474 | VIVIAN E ECHEVARRIA RODRIGUEZ | COND SAN MARTIN | TORRE 1 APT 13 B | | GUAYNABO | PR | 00969 | |
| 589788 | VIVIAN E FIGUEROA CUEVAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 589789 | VIVIAN E GALDAMEZ REYES | ADDRESS ON FILE | | | | | | |
| 589790 | VIVIAN E GONZALEZ LIZARDI | ADDRESS ON FILE | | | | | | |
| 589791 | VIVIAN E LARA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 589792 | VIVIAN E NEGRON SANTOS | ADDRESS ON FILE | | | | | | |
| 589793 | VIVIAN E OQUENDO CINTRON | ADDRESS ON FILE | | | | | | |
| 763475 | VIVIAN E ORTEGA RODRIGUEZ | URB FLORES | 13 CALLE CASTILLA | | | CAGUAS | PR | 00725 |
| 763476 | VIVIAN E PEREZ | ADDRESS ON FILE | | | | | | |
| 763477 | VIVIAN E PEREZ CAMACHO | URB VILLA DEL REY | 4L 12 CALLE 5 | | | CAGUAS | PR | 00725 |
| 763478 | VIVIAN E PEREZ CRUZ | URB REPARTO MARQUES | F 35 CALLE 5 | | | ARECIBO | PR | 00612 |
| 589794 | VIVIAN E RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 589795 | VIVIAN E ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 763479 | VIVIAN E RODRIGUEZ LOPEZ | URB CIUDAD JARDIN | 10 CALLE CEIBA | | | CANOVANAS | PR | 00729 |
| 763480 | VIVIAN E RODRIGUEZ ROSA | 8 CALLE PACO ROSA | | | | MOCA | PR | 00676 |
| 763481 | VIVIAN E ROMAN BIRRIEL | HC 1 BOX 4786 B | | | | CAMUY | PR | 00627 |
| 589796 | VIVIAN E ROMAN ROSADO | ADDRESS ON FILE | | | | | | |
| 763483 | VIVIAN E ROSAS SANTIAGO | URB SAN GERARDO | 1702 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 |
| 589797 | VIVIAN E SAEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 763484 | VIVIAN E SANTIAGO GARCIA | BDA ROOSEVELT | CALLE SAN ISIDRO 175 | | | FAJARDO | PR | 00738 |
| 763485 | VIVIAN E VARGAS CARRION | PO BOX 632 | | | | BAJADERO | PR | 00616 |
| 763486 | VIVIAN E VELEZ JIMENEZ | HC 01 BOX 4779 | | | | ADJUNTAS | PR | 00601 |
| 763487 | VIVIAN E. DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 763488 | VIVIAN E. OLIVERA SANTIAGO | TWIN B-7 EXT. VILLA CAPRI | | | | RIO PIEDRAS | PR | 00924 |
| 589798 | VIVIAN E. ROSARIO SOTO | ADDRESS ON FILE | | | | | | |
| 763489 | VIVIAN ENID GONZALEZ | BDA LAUSEL | A 171 CALLE LAGUNA | | | SAN JUAN | PR | 00919 |
| 589799 | VIVIAN ESCOBALES ESCOBALES | ADDRESS ON FILE | | | | | | |
| 763490 | VIVIAN F GARCIA CASTRO | PO BOX 433 | | | | RIO BLANCO | PR | 00744 |
| 589800 | VIVIAN FALBE PORTELA | ADDRESS ON FILE | | | | | | |
| 763491 | VIVIAN FERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 763492 | VIVIAN FERNANDEZ LOPEZ | VILLA CAPARRA EDIF D APT 6 | COND GALLARDO GARDENS | | | GUAYNABO | PR | 00966 |
| 589801 | VIVIAN FERRER BORIA | ADDRESS ON FILE | | | | | | |
| 763493 | VIVIAN FIGUEROA BERNIER | COND TORRELINDA | APT 506 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00907 |
| 589802 | VIVIAN FREYTES DIAZ | ADDRESS ON FILE | | | | | | |
| 763494 | VIVIAN G CARDONA FLORES | P O BOX 370505 | | | | CAYEY | PR | 00737 |
| 851312 | VIVIAN G MELENDEZ RIVERA | HC 2 BOX 16311 | | | | ARECIBO | PR | 00612-9388 |
| 763495 | VIVIAN G ROMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 589803 | VIVIAN G RUIZ QUINONES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1844 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 589804 | VIVIAN G. CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| 763496 | VIVIAN GARCIA | HC 4 BOX 48946 | | | | CAGUAS | PR | 00725 | |
| 589805 | VIVIAN GARCIA | PALMA REALES | 56 CALLE PLAYERA | | | HUMACAO | PR | 00791 | |
| 589806 | VIVIAN GARCIA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| 763497 | VIVIAN GODINEAUX VILLARONGA | URB ROOSEVELT | 476 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918 | |
| 851313 | VIVIAN GODINEAUX VILLARONGA | URB TERRALINDA | 20-A CALLE ZARAGOZA | | | CAGUAS | PR | 00726 | |
| 589807 | VIVIAN GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 763498 | VIVIAN GONZALEZ | 107 CALLE CRUZ APTO 207 | | | | SAN JUAN | PR | 00901 | |
| 589808 | VIVIAN GONZALEZ INGLES | ADDRESS ON FILE | | | | | | | |
| 763499 | VIVIAN GONZALEZ RAMOS | PO BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 589809 | VIVIAN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 589810 | VIVIAN GRISELL MALDONADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 589811 | VIVIAN GUIVAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 763500 | VIVIAN GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763501 | VIVIAN H ORTIZ | VALLE VERDE | AR 5 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 | |
| 763502 | VIVIAN HERNANDEZ | HC 1 BOX 13050 | | | | RIO GRANDE | PR | 00745 | |
| 763503 | VIVIAN HERNANDEZ SCHWETZ | BALDRICH | 207 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 763504 | VIVIAN HERNANDEZ TORRES | HC 3 BOX 10502 | | | | CAMUY | PR | 00627 | |
| 2151687 | VIVIAN HERNANDEZ VINAS | P.O. BOX 335 | | | | ARECIBO-GARROCHALES | PR | 00652-0335 | |
| 589812 | VIVIAN I CORTES ALBARRAN | ADDRESS ON FILE | | | | | | | |
| 763505 | VIVIAN I GARCIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| 589813 | VIVIAN I GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 589814 | VIVIAN I NEGRON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 589815 | VIVIAN I NEPTUNE RIVERA | ADDRESS ON FILE | | | | | | | |
| 589816 | VIVIAN I PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 763506 | VIVIAN I RIVERA COMAS | ADDRESS ON FILE | | | | | | | |
| 763507 | VIVIAN I RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| 589817 | VIVIAN I SANABRIA RODRIGUEZ | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. | Ponce DE LEON | APT. 14-H | SAN JUAN | PR | 00907 | |
| 763508 | VIVIAN I SANCHEZ MORAN | URB ONTE VERDE | 204 CALLE MONTE ALVENIA | | | MANATI | PR | 00674 | |
| 589818 | VIVIAN I SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 763509 | VIVIAN IRIZARRY COLON | URB EL REAL | 110 CALLE PRINCIPE | | | SAN GERMAN | PR | 00683 | |
| 589819 | VIVIAN IRIZARRY NARVAEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763510 | VIVIAN IVELISSE NEGRON RIVERA | URB CROWN HILLS | 156 GUAJATACA | | | SAN JUAN | PR | 00926 |
| 589820 | VIVIAN J ALERS LEBRON | ADDRESS ON FILE | | | | | | |
| 763511 | VIVIAN J CINTRON PEREZ | ADDRESS ON FILE | | | | | | |
| 763512 | VIVIAN J DAVILA RIVERA | ADDRESS ON FILE | | | | | | |
| 851314 | VIVIAN J DAVILA RODRIGUEZ | EST DE BAIROA | C15 CALLE MIRAMELINDA | | | CAGUAS | PR | 00727-1261 |
| 763513 | VIVIAN J DAVILA RODRIGUEZ | URB MENDEZ | B 19 | | | YABUCOA | PR | 00767 |
| 763514 | VIVIAN J FIGUEROA URDAZ | C/O MANUEL A CRUZ FRAGOSO | PUERTA DE TIERRA STATION | PO BOX 9066600 | | SAN JUAN | PR | 00906-6600 |
| 763515 | VIVIAN J GARCIA SCHMIDT | HC 1 BOX 4798 | | | | JUANA DIAZ | PR | 00795-9708 |
| 589821 | VIVIAN J PADUA SOTO | ADDRESS ON FILE | | | | | | |
| 589822 | VIVIAN J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 589823 | VIVIAN J RODRIGUEZ NARANJO | ADDRESS ON FILE | | | | | | |
| 763516 | VIVIAN J RODRIGUEZ RIVERA | 4 COND PARQUE DE BONAVILLE | APT 3 B | | | CAGUAS | PR | 00727 |
| 763517 | VIVIAN J RODRIGUEZ SURIS | URB JARDINES DEL CARIBE | C 32 GG 7 | | | PONCE | PR | 00731 |
| 589824 | VIVIAN J SALDANA BETANCOURT | ADDRESS ON FILE | | | | | | |
| 589825 | VIVIAN J. NIEVES COLON | ADDRESS ON FILE | | | | | | |
| 589826 | VIVIAN J. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | |
| 763518 | VIVIAN JANETTE PEREZ NIEVES | G 13 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 |
| 763519 | VIVIAN JANNETTE JOGLAR SANTANA | BDA BELGICA | 3031 CALLE BUENOS AIRES APT I | | | PONCE | PR | 00717-1652 |
| 589827 | VIVIAN JANNETTE JOGLAR SANTANA | FORENSE PONCE | BDA BELGICA | 3031 CALLE BUENOS AIRES APT I | | PONCE | PR | 00717-1652 |
| 589828 | VIVIAN JOVE COLON | ADDRESS ON FILE | | | | | | |
| 763520 | VIVIAN KERCADO PARRILLA | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 763521 | VIVIAN L DE JESUS ROSA | VILLA CAROLINA | 200-25 CALLE 532 | | | CAROLINA | PR | 00985 |
| 851315 | VIVIAN L DEL VALLE GARCIA | URB SABANERA DEL RIO | 247 CAMINO DE LOS GIRASOLES | | | GURABO | PR | 00778 |
| 763522 | VIVIAN L FELLOM ROMERO | BOLDVIN PARK | B 11 EASTSIDE CT | | | GUAYNABO | PR | 00969 |
| 763523 | VIVIAN L GONZALEZ GERENA | HC 2 BOX 6223 | | | | LARES | PR | 00669 |
| 589829 | VIVIAN L MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 763524 | VIVIAN L MONTALVO DE LA PAZ | PARK GARDENS | N 16 EL MORRO | | | SAN JUAN | PR | 00926-2121 |
| 589830 | VIVIAN L RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 763525 | VIVIAN L RODRIGUEZ | PO BOX 9644 | | | | JUANA DIAZ | PR | 00795 |
| 589831 | VIVIAN L. RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 589832 | VIVIAN LAGUNA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 763526 | VIVIAN LEBRON RAMOS | HC 01 3703 | | | ARROYO | PR | 00714 | |
|---|---|---|---|---|---|---|---|---|
| 589833 | VIVIAN LIMARY SILVA CRUZ | ADDRESS ON FILE | | | | | | |
| 589834 | VIVIAN LISSET VELEZ COLON | ADDRESS ON FILE | | | | | | |
| 763527 | VIVIAN LOMBAY SUAREZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 589835 | VIVIAN LOPATEGUI CESTERO | ADDRESS ON FILE | | | | | | |
| 589836 | VIVIAN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 763528 | VIVIAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 589837 | VIVIAN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 763529 | VIVIAN LUA CANALS RIVERA | PO BOX 538 | | | LAS PIEDRAS | PR | 00771 | |
| 589838 | VIVIAN LUGO CABAN | ADDRESS ON FILE | | | | | | |
| 589839 | VIVIAN LUGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 763530 | VIVIAN LYNNETTE LUGO RODRIGUEZ | PASEO DEL PRINCIPE APT 424 | | | PONCE | PR | 00716 | |
| 763532 | VIVIAN M BORGES BONILLA | PUNTO ORO | J 4 CALLE 18 | | PONCE | PR | 00731 | |
| 589840 | VIVIAN M CABRERA PEREZ | ADDRESS ON FILE | | | | | | |
| 589841 | VIVIAN M COLON CASIANO | ADDRESS ON FILE | | | | | | |
| 763533 | VIVIAN M COLON HERNANDEZ | URB PUNTO ORO | 3515 CALLE LA DIANA | | PONCE | PR | 00728 | |
| 763534 | VIVIAN M FIGUEROA QUEZADA | COND PAISAJE DEL ESCORIAL | 135 BLVD MEDIA LUNA APT 1203 | | CAROLINA | PR | 00987 | |
| 589842 | VIVIAN M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 589843 | VIVIAN M LAGOS MATOS | ADDRESS ON FILE | | | | | | |
| 763535 | VIVIAN M LOPEZ | PO BOX 1455 | | | OROCOVIS | PR | 00720 | |
| 589844 | VIVIAN M LOPEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 589845 | VIVIAN M LOPEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 763536 | VIVIAN M LOPEZ MORALES | JOSE P CASTRO APT C 4 | | | JUNCOS | PR | 00777 | |
| 851316 | VIVIAN M ORTIZ GONZALEZ | 1 COND BAYAMONTE APT 1808 | | | BAYAMON | PR | 00956-6609 | |
| 763537 | VIVIAN M PEREZ AYALA | URB LA MONSERRATE | 376 CALLE LA PROVIDENCIA | | MOCA | PR | 00676 | |
| 851317 | VIVIAN M RODRIGUEZ DEL TORO | P BOX 36-1987 | | | SAN JUAN | PR | 00936-1987 | |
| 589846 | VIVIAN M TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 763538 | VIVIAN M VERA RIVERA | P O BOX 9646 | | | CAROLINA | PR | 00988-9646 | |
| 589847 | VIVIAN M. AVILES QUINTERO | ADDRESS ON FILE | | | | | | |
| 589848 | VIVIAN M. CRUZ FELIX | ADDRESS ON FILE | | | | | | |
| 851318 | VIVIAN MALDONADO COLON | URB MONTECASINO | 291 CALLE MAGUEY | | TOA ALTA | PR | 00953-3701 | |
| 589849 | VIVIAN MALDONADO SERRA | ADDRESS ON FILE | | | | | | |
| 589850 | VIVIAN MALDONADO SERRA | ADDRESS ON FILE | | | | | | |
| 763539 | VIVIAN MARGARITA MONTALVO CASABLANCA | ALTURAS DEL PARQUE | 331 CALLE FERPIER | | CAROLINA | PR | 00987 | |
| 763540 | VIVIAN MARIA AVILES QUINTERO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 589851 | VIVIAN MARIE MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763541 | VIVIAN MARRERO DALMAU | URB LA MARINA | J 31 CALLE F | | | CAROLINA | PR | 00979 |
| 589852 | VIVIAN MARTEL MEDINA | ADDRESS ON FILE | | | | | | |
| 763542 | VIVIAN MARTINEZ MOLINA | URB MONTE VERDE | BUZON L 5 CALLE 1 | | | COROZAL | PR | 00783 |
| 589853 | VIVIAN MARTORAL ANGULO | ADDRESS ON FILE | | | | | | |
| 763543 | VIVIAN MATOS NAZARIO | ADDRESS ON FILE | | | | | | |
| 763544 | VIVIAN MC FALINE | STA JUANITA | WF 14 CALLE EMPERATRIZ | | | BAYAMON | PR | 00956 |
| 589855 | VIVIAN MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 763545 | VIVIAN MENDOZA GONZALEZ | HC 44 BOX 12964 | | | | CAYEY | PR | 00736 |
| 589856 | VIVIAN MILLAN SERRANO | ADDRESS ON FILE | | | | | | |
| 851319 | VIVIAN MOLINA RIVERA | HC 1 BOX 4025 | | | | BAJADERO | PR | 00616-9846 |
| 763546 | VIVIAN MOLINAR GARCIA | EST REALES | 102 CALLE PRINCIPE GUILLERMO | | | GUAYNABO | PR | 00969-5332 |
| 763547 | VIVIAN MONTAÑEZ MARQUEZ | HC 3 BOX 21605 | | | | ARECIBO | PR | 00612 |
| 589857 | VIVIAN MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 589858 | VIVIAN MONTES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 589859 | VIVIAN MORALES CABALLERO | ADDRESS ON FILE | | | | | | |
| 763548 | VIVIAN MORALES MARTINEZ | SECT LOS LLANOS | PO BOX 1856 | | | COROZAL | PR | 00783 |
| 763450 | VIVIAN MORALES SANTIAGO | RES CALIMANO | EDIF E 8 APT 2 | | | GUAYAMA | PR | 00784 |
| 763549 | VIVIAN MORERA PARRILLA | URB RIO GRANDE ESTATES | GG 32 CALLE 32 | | | RIO GRANDE | PR | 00745 |
| 589860 | VIVIAN N RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 589861 | VIVIAN N. RAMOS REYES | ADDRESS ON FILE | | | | | | |
| 763551 | VIVIAN N. RAMOS REYES | ADDRESS ON FILE | | | | | | |
| 763552 | VIVIAN NEGRON LOPEZ | URB LOS ARBOLES | 405 CALLE VEREDA DEL LAGO | | | CAROLINA | PR | 00986 |
| 763553 | VIVIAN NEGRON RODRIGUEZ representing DORIS SANTOS MARRERO | ADDRESS ON FILE | | | | | | |
| 1492353 | Vivian Negron Rodriguez representing Genoveva Rios Quintero | Lcda. Vivian Negron Rodriguez | Asociacion de Empleados del ELA | Oficina de Asuntos Legales | PO Box 70199 | San Juan | PR | 00936-8190 |
| 589862 | VIVIAN NEGRON SANTOS | ADDRESS ON FILE | | | | | | |
| 763554 | VIVIAN NEGRON SUAREZ | URB EL TORITO | D 12 CALLE 3 | | | CAYEY | PR | 00736 |
| 851320 | VIVIAN NEPTUNE RIVERA | VILLAS REALES | 331 VIA LOUVRE | | | GUAYNABO | PR | 00969-5345 |
| 851321 | VIVIAN NEVAREZ SANTIAGO | PO BOX 1800 | | | | COROZAL | PR | 00783 |
| 589863 | VIVIAN NIEVES COLON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763555 | VIVIAN NIEVES COTTO | PO BOX 367 | | | | AGUAS BUENAS | PR | 00703 |
| 589864 | VIVIAN NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 763556 | VIVIAN NOEMI SANTIAGO PACHECO | PO BOX 443 | | | | ARECIBO | PR | 00688 |
| 589865 | VIVIAN OBANDO | ADDRESS ON FILE | | | | | | |
| 763557 | VIVIAN OCASIO SOTO | ADDRESS ON FILE | | | | | | |
| 589867 | VIVIAN ORTIZ APONTE | MONIQUE GUILLEMARD | PO BOX 9949 | | | SAN JUAN | PR | 00908 |
| 763558 | VIVIAN ORTIZ APONTE | P O BOX 1495 | | | | CIDRA | PR | 00739 |
| 589866 | VIVIAN ORTIZ APONTE | PO BOX 451 | | | | AIBONITO | PR | 00705 |
| 589868 | VIVIAN ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 589869 | VIVIAN P LARTIGAUT BENITEZ | ADDRESS ON FILE | | | | | | |
| 851322 | VIVIAN PAGAN APONTE | RR 8 BOX 9537 | | | | BAYAMON | PR | 00956 |
| 763559 | VIVIAN PEDROGO HERNANDEZ | HC 01 BOX 4326 | | | | SANTA ISABEL | PR | 00757 |
| 589870 | VIVIAN PENA NIEVES | ADDRESS ON FILE | | | | | | |
| 589871 | VIVIAN PENA NIEVES | ADDRESS ON FILE | | | | | | |
| 763560 | VIVIAN PEREZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 763561 | VIVIAN PEREZ FRANCESCHI | LAS BRISAS | A 16 CALLE 5 | | | ARECIBO | PR | 00612 |
| 589872 | VIVIAN PEREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 589873 | VIVIAN PESQUERA GARCIA | ADDRESS ON FILE | | | | | | |
| 2151688 | VIVIAN PURCELL | 1507 ASHFORD AVE. APT. 901 | | | | SAN JUAN | PR | 00911-1110 |
| 589874 | VIVIAN R VEGA ORTIZ | ADDRESS ON FILE | | | | | | |
| 589875 | VIVIAN REBELLA | ADDRESS ON FILE | | | | | | |
| 763563 | VIVIAN REBELLA MALEK | PUERTA DE TIERRA | 104 PASEO COVADONGA | | | SAN JUAN | PR | 00901 |
| 763564 | VIVIAN REYES CALDERON | BOX 52889 | | | | CAGUAS | PR | 00725 |
| 589876 | VIVIAN RIOS MALDONADO | ADDRESS ON FILE | | | | | | |
| 589877 | VIVIAN RIVERA HOYOS | ADDRESS ON FILE | | | | | | |
| 763565 | VIVIAN RIVERA NIEVES | HC 01 BOX 11623 | | | | HATILLO | PR | 00659 |
| 589878 | VIVIAN RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 763567 | VIVIAN RODRIGUEZ AVILES | COND CONCORDIA GARDENS I | 8 CALLE LIVORNA APT PH D | | | SAN JUAN | PR | 00924 |
| 851323 | VIVIAN RODRIGUEZ DE JESUS | PMB 24 | PO BOX 5008 | | | YAUCO | PR | 00698-5008 |
| 763569 | VIVIAN RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | |
| 589879 | VIVIAN RODRIGUEZ MURPHY | ADDRESS ON FILE | | | | | | |
| 763570 | VIVIAN RODRIGUEZ ORTIZ | PO BOX 21 | | | | BARRANQUITAS | PR | 00794 |
| 589880 | VIVIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589881 | VIVIAN RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763571 | VIVIAN RODRIGUEZ VARGAS | 23 CURVA TURPO | | | | MERCEDITAS | PR | 00715 |
| 763572 | VIVIAN RODRIGUEZ VERA | ADDRESS ON FILE | | | | | | |
| 763573 | VIVIAN ROMAN SANTIAGO | 11 URB SAN FELIPE | | | | ADJUNTAS | PR | 00601 |
| 589882 | VIVIAN ROSARIO FONSECA | ADDRESS ON FILE | | | | | | |
| 2175203 | VIVIAN ROSARIO GUZMÁN | BOX 336 | | | | GUAYAMA | PR | 00785 |
| 589883 | VIVIAN ROSARIO SOTO | ADDRESS ON FILE | | | | | | |
| 763574 | VIVIAN ROSSEAU | URB ALTURAS DEL RIO | HH 14 CALLE 2 | | | BAYAMON | PR | 00959 |
| 763575 | VIVIAN ROURA GIL DE LA MADRID | WALDORF TOWER | 14123 AVE ISLA VERDE APT 1206 | | | CAROLINA | PR | 00979 |
| 589884 | VIVIAN RUIZ COLON | ADDRESS ON FILE | | | | | | |
| 589885 | VIVIAN S TORRES COLONDRES | ADDRESS ON FILE | | | | | | |
| 589886 | VIVIAN SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 589887 | VIVIAN SANTANA VEGA | ADDRESS ON FILE | | | | | | |
| 763577 | VIVIAN SANTIAGO ACEVEDO | URB JARD DE GURABO | 55 CALLE 3 | | | GURABO | PR | 00778 |
| 763578 | VIVIAN SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 589888 | VIVIAN SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 763579 | VIVIAN SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 763580 | VIVIAN SANTIAGO SOTO | MINILLAS STATION | P O BOX 41269 | | | SAN JUAN | PR | 00940-1269 |
| 851324 | VIVIAN SANTIAGO TOLEDO | PMB 521 | PO BOX 10000 | | | CANOVANAS | PR | 00729-0011 |
| 763581 | VIVIAN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 763582 | VIVIAN SANTOS | ADDRESS ON FILE | | | | | | |
| 589889 | VIVIAN SOLER GARCIA | ADDRESS ON FILE | | | | | | |
| 763583 | VIVIAN SUAREZ TORRES | ADDRESS ON FILE | | | | | | |
| 763584 | VIVIAN T LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 763585 | VIVIAN T RIVERA | URB BRISAS DE CAPIEZ | | | | HATILLO | PR | 00659 |
| 763586 | VIVIAN TEJEDOR VILELLA | URB CERRO REAL | 14CALLE M | | | GUAYNABO | PR | 00969 |
| 589890 | VIVIAN TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | |
| 763587 | VIVIAN TORO VELEZ | HC 02 BOX 14273 | | | | LAJAS | PR | 00667 |
| 763588 | VIVIAN TORRES COLONDRES | URB LOS MAESTROS | 7596X CALLE JAIME C DIAZ | | | PONCE | PR | 00712 |
| 589891 | VIVIAN TORRES MILLAN | MONTE HATILLO | EDIFICIO 53 APT 661 | | | SAN JUAN | PR | 00924 |
| 763589 | VIVIAN TORRES MILLAN | URB METROPOLIS | E 6 CALLE 15 | | | CAROLINA | PR | 00987 |
| 589892 | VIVIAN TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 763590 | VIVIAN URDAZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 589893 | VIVIAN V SANTELIZ MISLE | ADDRESS ON FILE | | | | | | |
| 763591 | VIVIAN V VALDES | ALTURAS DE RIO GRANDE | 12 CALLE 646 | | | RIO GRANDE | PR | 00745 |
| 763592 | VIVIAN VARONA RODRIGUEZ | URB PARAISO DE CAROLINA | 410 CALLE BESO DEL MAR | | | CAROLINA | PR | 00987 |
| 763593 | VIVIAN VAZQUEZ | PO BOX 786 | | | | AIBONITO | PR | 00705 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 589894 | VIVIAN VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763594 | VIVIAN VAZQUEZ COLLAZO | HC 4 BOX 6885 | | | | COMERIO | PR | 00782 |
| 763595 | VIVIAN VAZQUEZ MEDINA | URB COSTA AZUL B 11 | | | | LUQUILLO | PR | 00777 |
| 589895 | VIVIAN VAZQUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 763596 | VIVIAN VAZQUEZ PAZ | COND COBIANS PLAZA | 1601 AVE PONCE DE LEON URB CARIBE | | | SAN JUAN | PR | 00926 |
| 763597 | VIVIAN VEGA TORRES | BO COCO NUEVO | 350 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751 |
| 589896 | VIVIAN VEGA TORRES | BO COCO NUEVO | | | | SALINAS | PR | 00751 |
| 763598 | VIVIAN VELAZQUEZ | URB REPARTO VALENCIANO | A 9 CALLE 1 | | | JUNCOS | PR | 00777 |
| 851325 | VIVIAN VELEZ DE ECHEVARRIA | PO BOX 663 | | | | ADJUNTAS | PR | 00601 |
| 851326 | VIVIAN VELEZ VERA | HC 2 BOX 7031 | | | | UTUADO | PR | 00641 |
| 763599 | VIVIAN VERA MAYA | ADDRESS ON FILE | | | | | | |
| 763600 | VIVIAN VERA MAYA | ADDRESS ON FILE | | | | | | |
| 589897 | VIVIAN VEVE NUNEZ | ADDRESS ON FILE | | | | | | |
| 589898 | VIVIAN VIDAL BURGOS | ADDRESS ON FILE | | | | | | |
| 851327 | VIVIAN Y FRESSE GONZALEZ | PO BOX 284 | | | | GARROCHALES | PR | 00652-0284 |
| 763601 | VIVIAN Y IRIZARRY TORRES | ADDRESS ON FILE | | | | | | |
| 589899 | VIVIAN Y RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 589900 | VIVIAN YANIRA VELEZ VERA | ADDRESS ON FILE | | | | | | |
| 763602 | VIVIAN Z VARGAS RODRIGUEZ | 526 CALLE MANO SICO | | | | MAYAGUEZ | PR | 00680 |
| 763603 | VIVIAN ZALDUONDO GARCIA | P O BOX 615 | | | | PUNTA SANTIAGO | PR | 00741 |
| 763604 | VIVIAN ZALDUONDO GARCIA | URB VERDE MAR | 746 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 |
| 763606 | VIVIANA ALVAREZ GARCIA | H C 02 BOX 9286 | | | | GUAYNABO | PR | 00971 |
| 763607 | VIVIANA AROCHO TAFFANELLI | PARK GARDENS | A 42 CALLE KRUERGUER | | | RIO PIEDRAS | PR | 000926 |
| 763608 | VIVIANA AYENDE NEGRON | SAN FRANCISCO VILLEGE | EDIF 1 APT 110 | | | CABO ROJO | PR | 00623 |
| 589901 | VIVIANA B RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 589902 | VIVIANA BARRON ALEMANY | ADDRESS ON FILE | | | | | | |
| 589903 | VIVIANA BARRON ALEMANY | ADDRESS ON FILE | | | | | | |
| 589904 | VIVIANA BORRERO QUILES | ADDRESS ON FILE | | | | | | |
| 589905 | VIVIANA C. GONZALEZ SEDA | ADDRESS ON FILE | | | | | | |
| 589906 | VIVIANA CABAN GARCES | ADDRESS ON FILE | | | | | | |
| 589907 | VIVIANA CABRERA CANCEL | ADDRESS ON FILE | | | | | | |
| 589908 | VIVIANA CAQUIAS DUENO | ADDRESS ON FILE | | | | | | |
| 589909 | VIVIANA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589910 | VIVIANA CARDEC MARTINEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 589911 | VIVIANA CHINEA MIRANDA | ADDRESS ON FILE | | | | | | |
| 589912 | VIVIANA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 589913 | VIVIANA CORDERO GRAJALES | ADDRESS ON FILE | | | | | | |
| 589914 | VIVIANA CRESPO SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 763609 | VIVIANA DIAZ ALICEA | JUAN SANCHEZ | CALLE 4 BOX 1577 | | BAYAMON | PR | 00959 | |
| 589915 | VIVIANA DIAZ MULERO | ADDRESS ON FILE | | | | | | |
| 589915 | VIVIANA DIAZ MULERO | ADDRESS ON FILE | | | | | | |
| 763610 | VIVIANA E CATALA DIAZ | VICTOR BRAEGGER | 12 LUHN | | GUAYNABO | PR | 00966 | |
| 589916 | VIVIANA E COLONDRES RIVERA | ADDRESS ON FILE | | | | | | |
| 763611 | VIVIANA E COTT DORTA | GRANADA PARK APT 242 | MARGINAL 100 | | GUAYNABO | PR | 00969 | |
| 589917 | VIVIANA E FIGUEROA CURET | ADDRESS ON FILE | | | | | | |
| 763612 | VIVIANA E MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 763613 | VIVIANA E. GONZALEZ FALCO | URB BAIROA GOLDEN GATE II | CALLE N H2 | | CAGUAS | PR | 00725 | |
| 763614 | VIVIANA FERRER MANES | VILLA HUMACAO | B 55 CALLE 11 | | HUMACAO | PR | 00791 | |
| 589918 | VIVIANA FREIRE FLORIT | ADDRESS ON FILE | | | | | | |
| 589919 | VIVIANA FREIRO FIORI | ADDRESS ON FILE | | | | | | |
| 763615 | VIVIANA G RIVERA SANTIAGO | URB VILLA AUXERRE | 128 CALLE IRMA | | SAN GERMAN | PR | 00683 | |
| 589920 | VIVIANA GONZALEZ SEDA | ADDRESS ON FILE | | | | | | |
| 763616 | VIVIANA GUAMAN ALVARADO | HC 1 BOX 4006 | | | VILLALBA | PR | 00766 | |
| 763617 | VIVIANA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 589921 | VIVIANA I CESANI VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 763618 | VIVIANA IGARTUA | ADDRESS ON FILE | | | | | | |
| 851328 | VIVIANA IGARTUA VERAY | BUZON 2645 | CARR 113 | | QUEBRADILLAS | PR | 00678 | |
| 589922 | VIVIANA JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 589923 | VIVIANA L ALVERIO ARZUAGA | ADDRESS ON FILE | | | | | | |
| 589924 | VIVIANA LEON MORALES | ADDRESS ON FILE | | | | | | |
| 589925 | VIVIANA LORENZO | ADDRESS ON FILE | | | | | | |
| 763619 | VIVIANA M ALICEA RODRIGUEZ | URB SANS SOUCI | R 13 CALLE 2 | | BAYAMON | PR | 00957 | |
| 763620 | VIVIANA M BERRIOS GONZALEZ | P O BOX 364148 | | | SAN JUAN | PR | 00927 | |
| 589926 | VIVIANA M BURGOS NAVARRO | ADDRESS ON FILE | | | | | | |
| 589927 | VIVIANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 589928 | VIVIANA MARRERO NIEVES | ADDRESS ON FILE | | | | | | |
| 763621 | VIVIANA MARTINEZ REYES | PMB 556 | BOX 5000 | | CAMUY | PR | 00627 | |
| 589929 | VIVIANA MARTINEZ TORRE | ADDRESS ON FILE | | | | | | |
| 589930 | VIVIANA MARTIR QUINONES | ADDRESS ON FILE | | | | | | |
| 589931 | VIVIANA MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763622 | VIVIANA MIRANDA VEGA | BO CONTORNO CARR 165 | PO BOX 462 | | TOA ALTA | PR | 00954 | |
| 589932 | VIVIANA NARVAEZ ESPINELL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763623 | VIVIANA NEGRON SEDA | HC 1 BOX 8117 | | | CABO ROJO | PR | 00623 | |
| 589933 | VIVIANA NIEVES CINTRON | HC 1 BOX 8208 | | | LUQUILLO | PR | 00773-9551 | |
| 763624 | VIVIANA NIEVES CINTRON | URB FAJARDO GARDENS | 498 CALLE CEREZO | | FAJARDO | PR | 00773 | |
| 763625 | VIVIANA OLMO ROMERO | ADDRESS ON FILE | | | | | | |
| 763626 | VIVIANA ORTEGA VAZQUEZ | HC 4 BOX 6885 | | | COMERIO | PR | 00782 | |
| 763627 | VIVIANA ORTIZ ROIG | PO BOX 1520 | | | JUANA DIAZ | PR | 00795 | |
| 763628 | VIVIANA ORTIZ SANTIAGO | HC 01 BOX 7811 | | | HATILLO | PR | 00659 | |
| 589934 | VIVIANA P TORRES MENDEZ | ADDRESS ON FILE | | | | | | |
| 763629 | VIVIANA PABON LOZADA | OO BOX 21365 | | | SAN JUAN | PR | 00926-1365 | |
| 589935 | VIVIANA PACHECO ALCALA | ADDRESS ON FILE | | | | | | |
| 589936 | VIVIANA PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 589937 | VIVIANA PAGAN DECLET | ADDRESS ON FILE | | | | | | |
| 589938 | VIVIANA PAGAN DECLET | ADDRESS ON FILE | | | | | | |
| 589939 | VIVIANA PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 589940 | VIVIANA PINEIRO PEREZ | ADDRESS ON FILE | | | | | | |
| 589941 | VIVIANA PINEIRO PEREZ | ADDRESS ON FILE | | | | | | |
| 763630 | VIVIANA PLAZA MEDINA | EXT SIERRA LINDA | 8 CAMINO LOS LAURELES | | CABO ROJO | PR | 00623 | |
| 589942 | VIVIANA QUINONES FABRE | ADDRESS ON FILE | | | | | | |
| 589943 | VIVIANA QUINONES SIERRA | ADDRESS ON FILE | | | | | | |
| 851329 | VIVIANA RAMIREZ MORALES | URB SANTA ROSA | 57-22 CALLE BOUNDARY | | BAYAMON | PR | 00959-6527 | |
| 589944 | VIVIANA RAMOS ESTEVES | ADDRESS ON FILE | | | | | | |
| 589945 | VIVIANA REYES COTTO | ADDRESS ON FILE | | | | | | |
| 589946 | VIVIANA REYES COTTO | ADDRESS ON FILE | | | | | | |
| 589947 | VIVIANA REYES VELEZ | ADDRESS ON FILE | | | | | | |
| 763631 | VIVIANA RIGAU OYOLA | 4TA SECC LEVITOWN | I 24 CALLE MIREYA | | TOA BAJA | PR | 00949 | |
| 763632 | VIVIANA RIOS ALICEA | HC 2 BOX 10890 | | | YAUCO | PR | 00698 | |
| 851330 | VIVIANA RIOS HERNANDEZ | HC 3 BOX 13911 | | | UTUADO | PR | 00641-6514 | |
| 589948 | VIVIANA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 763633 | VIVIANA RIVERA MALDONADO | VIETNAM | 3 CALLE P | | GUAYNABO | PR | 00965 | |
| 589949 | VIVIANA RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 589950 | VIVIANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 589951 | VIVIANA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 763634 | VIVIANA RODRIGUEZ COLON | BOX 788 | | | COAMO | PR | 00769 | |
| 589952 | VIVIANA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 763635 | VIVIANA RODRIGUEZ ORTIZ | 117 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763605 | VIVIANA RUIZ RIVERA | VILLA EVANGELICA | 542 CALLE SABANA SECA | | | MANATI | PR | 00674 | |
| 589953 | VIVIANA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 589954 | VIVIANA SANCHEZ ARNIELLA | ADDRESS ON FILE | | | | | | |
| 589955 | VIVIANA SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 589956 | VIVIANA SANTANA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 589957 | VIVIANA SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 763636 | VIVIANA SANTIAGO SANTIAGO | HC 02 BOX 5552 | | | | LARES | PR | 00669 |
| 763637 | VIVIANA SANTOS MONTESINO | 6940 MW 179 ST APTO 403 | | | | MIAMI | FL | 33015 |
| 763638 | VIVIANA SERRANO LOPEZ | BDA BORINQUEN | 191 A CALLE C 2 | | | PONCE | PR | 00731 |
| 763639 | VIVIANA TORRES ANDINO | 238 CALLE VIGUERAUX | | | | SAN JUAN | PR | 00912 |
| 763640 | VIVIANA TORRES DAVILA | ADDRESS ON FILE | | | | | | |
| 763641 | VIVIANA TORRES GUZMAN | P O BOX 193937 | | | | SAN JUAN | PR | 00919 |
| 763642 | VIVIANA TORRES HERNANDEZ | HC 02 BOX 7692 | | | | CAMUY | PR | 00627-9116 |
| 763643 | VIVIANA TORRES IRIZARRY | HC 33 BOX 5720 | | | | DORADO | PR | 00646 |
| 763644 | VIVIANA TORRES RAMOS | VISTAMAR | 1092 CALLE LERIDA V | | | CAROLINA | PR | 00983 |
| 763645 | VIVIANA TORRES REYES | GOLDEN GATE II | A 5 CALLE G | | | CAGUAS | PR | 00725 |
| 851331 | VIVIANA TORRES REYES | URB BAIROA GOLDEN GATE II | A5 CALLE G | | | CAGUAS | PR | 00727-1148 |
| 589958 | VIVIANA V. GUZMAN CONCHO | ADDRESS ON FILE | | | | | | |
| 763646 | VIVIANA VARGAS COLON | EXT PUNTO ORO | 4943 CALLE LA MERCED | | | PONCE | PR | 00728-2105 |
| 589959 | VIVIANA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 589961 | VIVIANA VERA ROSADO | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 |
| 589960 | VIVIANA VERA ROSADO | PO BOX 143394 | | | | ARECIBO | PR | 00614 |
| 589962 | VIVIANA YRADY CASANOVA | 111 FD ROOSEVELT | APT 12 B | | | SAN JUAN | PR | 00917 |
| 763647 | VIVIANA ZENGOTITA MEDINA | URB FLAMBOYANES | 1604 CALLE LILA | | | PONCE | PR | 00716 |
| 589963 | VIVIANALIZ SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 763648 | VIVIANAS ACCESSORIES | 162 CALLE BETANCES | | | | ARECIBO | PR | 00612 |
| 589964 | VIVIANE COSIMI FORTUNO | ADDRESS ON FILE | | | | | | |
| 763649 | VIVIANE DE JESUS CRUZ | PO BOX 694 | | | | VILLALBA | PR | 00766 |
| 589965 | VIVIANETT LOPEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 589966 | VIVIANETTE DÍAZ LOZADA | POR DERECHO PROPIO | HC 04 BOX 7094 | | | COROZAL | PR | 00783 |
| 589967 | VIVIANETTE DONES BIRRIEL | ADDRESS ON FILE | | | | | | |
| 589968 | VIVIANETTE LUNA MOULLER | ADDRESS ON FILE | | | | | | |
| 589969 | VIVIANETTE MORA ASTACIO | ADDRESS ON FILE | | | | | | |
| 763650 | VIVIANETTE NIEVES MENDEZ | 154 REPTO MENDEZ | | | | CAMUY | PR | 00627 |
| 763651 | VIVIANETTE ORINA ROMAN | P O BOX 610 | | | | SAN SEBASTIAN | PR | 00685 |
| 589970 | VIVIANETTE QUILES RUIZ | ADDRESS ON FILE | | | | | | |
| 589971 | VIVIANETTE TRAVECIER CASTRO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1854 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 589972 | VIVIANEXIS SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 589973 | VIVIANI RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| 763652 | VIVIANNE ASED PEREZ | 160 PARQUE MONTE REY III APTO 427 | | | | PONCE | PR | 00731 | |
| 763653 | VIVIANNE BURNS JIMENEZ | VILLAS DE SAN FRANCISCO 89 AVE. DE | DIEGO SUITE 105 | | | SAN JUAN | PR | 00927 | |
| 589974 | VIVIANNE J GARRIGA GIL | ADDRESS ON FILE | | | | | | | |
| 589975 | VIVIANNE M FERRER MATIENZO | ADDRESS ON FILE | | | | | | | |
| 589976 | VIVIANNE M RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 763654 | VIVIANNE M VELEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| 763655 | VIVIANNE RODRIGUEZ ROBERT | COND PARK GARDENS | TOWN HOUSE APTO 405 | | | SAN JUAN | PR | 00920 | |
| 589977 | VIVIANNETT ALEJANDRINO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| 589978 | VIVIANNETTE DIAZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 589979 | VIVIANNETTE MARRERO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| 589980 | VIVIANNETTE SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 763656 | VIVIANNETTE SANTOS RIVERA | EXT VISTAS DE CAMUY | 2 BZN 327 | | | CAMUY | PR | 00627 | |
| 589981 | VIVIANO MELENDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| 763657 | VIVIANO TORRES ORTIZ | EXT VALLE ALTO | 2316 CALLE LOMA | | | PONCE | PR | 00731 | |
| 589982 | VIVIEN TOZADO CASTRO/ESC RALPH W EMERSON | ADDRESS ON FILE | | | | | | | |
| 589984 | VIVIENDA DEL NORTE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 589985 | VIVIENDA DEL NORTE INC | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 831860 | VIVIENDA V. EDDIE VAZQUEZ ZALDO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831864 | VIVIENDA V. GERONIMA VILLEGAS CORIJO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 831857 | VIVIENDA V. SUCN. DOMINGO CALCAÑO | VIVIENDA | SAURÍ ORTEGA, REBECCA | URB EL PARAISO | CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | |
| 589986 | VIVIENDAS DEL NORTE, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 589987 | VIVIENDAS DEL NORTE, INC. | P O BOX 9066241 | | | | SAN JUAN | PR | 00906-6241 | |
| 589988 | VIVIENDAS DEL NORTE, INC. | PO BOX 9023574 | | | | SAN JUAN | PR | 00902-3574 | |
| 763658 | VIVIENNE BIRRIEL PADILLA | PARQUE DE TORRIMAR | H 1 CALLE 5 | | | BAYAMON | PR | 00959 | |
| 589989 | VIVIENNE MARRERO BAUZA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1855 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 589990 | VIVIENTE LUNA | ADDRESS ON FILE | | | | | |
| 830122 | VIVIER AYALA, JOSE A | ADDRESS ON FILE | | | | | |
| 2152802 | Vivier Colon, Jorge Luis | ADDRESS ON FILE | | | | | |
| 830123 | VIVIER IRIZARRY, EDGAR J | ADDRESS ON FILE | | | | | |
| 763660 | VIVINA TORRES | 1092 CALLE LERIDA | | | CAROLINA | PR | 00983 |
| 763659 | VIVINA TORRES | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 589991 | VIVIR PARA SER FELIZ INST. | C/25 3C-14 URB LA PROVIDENCIA | | | TOA ALTA | PR | 00953 |
| 589992 | VIVIRE NETWORK INC | 202 CALLE CRISTO PISO 2 | | | SAN JUAN | PR | 00901 |
| 763661 | VIVO A LOS 25 INC | P O BOX 50045 | | | SAN JUAN | PR | 00902 |
| 589993 | VIVO CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 589994 | VIVO CASTRO, ALEXANDRA M. | ADDRESS ON FILE | | | | | |
| 589995 | VIVO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | |
| 589996 | VIVO CASTRO, SARIVETTE | ADDRESS ON FILE | | | | | |
| 589997 | VIVO CASTRO, VIONETTE | ADDRESS ON FILE | | | | | |
| 589998 | VIVO COLON, PAQUITA | ADDRESS ON FILE | | | | | |
| 589999 | VIVO SEGARRA, SILVIA I | ADDRESS ON FILE | | | | | |
| 590000 | VIVONI ALCARAZ, PAUL | ADDRESS ON FILE | | | | | |
| 590001 | VIVONI ALONSO, ALBERTO | ADDRESS ON FILE | | | | | |
| 590003 | VIVONI FORAGE MD, VICTOR E | ADDRESS ON FILE | | | | | |
| 590004 | VIVONI LEBRON, SAHIRA | ADDRESS ON FILE | | | | | |
| 590005 | VIVONI NAZARIO, CARLOS J. | ADDRESS ON FILE | | | | | |
| 590006 | VIVONI ORTIZ, FRANCES JOAN | ADDRESS ON FILE | | | | | |
| 590007 | Vivoni Suarez, Johanna | ADDRESS ON FILE | | | | | |
| 590008 | VIVONI SUAREZ, JOSEPHINE | ADDRESS ON FILE | | | | | |
| 855592 | VIVONI SUAREZ, JOSEPHINE A. | ADDRESS ON FILE | | | | | |
| 590009 | VIVONI SUAREZ, PIERRE CHARLES EDMUND | ADDRESS ON FILE | | | | | |
| 590010 | VIVONI UMPIERRE, DIANA | ADDRESS ON FILE | | | | | |
| 590011 | VIVONI UMPIERRE, DIANA | ADDRESS ON FILE | | | | | |
| 590012 | VIVONI UMPIERRE, EDUARDO | ADDRESS ON FILE | | | | | |
| 763662 | VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA B | 1407 CALLE BORI URB ANTONSANTI | | SAN JUAN | PR | 00927 |
| 763663 | VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA BLDG SUITE 212 | 1407 CALLE BORI URB ANTONSANTI | | SAN JUAN | PR | 00927 |
| 2176396 | VIVONI VILLEGAS & ASSOCIATES | UBN CARIBE | 1598 CALLE CAVALIERI | | SAN JUAN | PR | 00927-6111 |
| 590013 | VIWAL INC | PO BOX 51232 | | | TOA BAJA | PR | 00950 |
| 590014 | VIZCAINO COSTOSO, MERCEDES A. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 590015 | VIZCAINO COSTOSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 590016 | VIZCAINO LARA, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| 590017 | VIZCAINO PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 830124 | VIZCARONDO VERGES, ELIZA M | ADDRESS ON FILE | | | | | | | |
| 590018 | VIZCARRA COLOM, HEIDI | ADDRESS ON FILE | | | | | | | |
| 590019 | VIZCARRA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1747337 | Vizcarrondo - Garcia, Ana | ADDRESS ON FILE | | | | | | | |
| 590020 | VIZCARRONDO ACOSTA MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| 590021 | VIZCARRONDO ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| 590022 | VIZCARRONDO ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| 590023 | VIZCARRONDO ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| 590024 | VIZCARRONDO ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| 590025 | VIZCARRONDO ALVIRA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| 590026 | VIZCARRONDO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 830125 | VIZCARRONDO AYALA, LEDIA M | ADDRESS ON FILE | | | | | | | |
| 1598062 | Vizcarrondo Ayala, Ledia M. | ADDRESS ON FILE | | | | | | | |
| 590028 | VIZCARRONDO AYALA, NADIA | ADDRESS ON FILE | | | | | | | |
| 590029 | VIZCARRONDO AYALA, NADYA | ADDRESS ON FILE | | | | | | | |
| 590030 | VIZCARRONDO AYALA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 590031 | VIZCARRONDO AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 1461969 | VIZCARRONDO AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| 590032 | VIZCARRONDO BERRIOS MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 1790582 | Vizcarrondo Berrios, Fernando | ADDRESS ON FILE | | | | | | | |
| 1744627 | Vizcarrondo Calderon Acreedor, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 1731646 | Vizcarrondo Calderon, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 590033 | VIZCARRONDO CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 1653645 | Vizcarrondo Calderon, Elizabeth | ADDRESS ON FILE | | | | | | | |
| 590034 | VIZCARRONDO CAMACHO, EVILYANNE | ADDRESS ON FILE | | | | | | | |
| 590035 | VIZCARRONDO CARTAGENA, TAINA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 590036 | VIZCARRONDO CARTAGENA, TAINA V | ADDRESS ON FILE | | | | | |
| 590037 | VIZCARRONDO CASANOVA, LUIS | ADDRESS ON FILE | | | | | |
| 590038 | VIZCARRONDO CASIANO, ROXANNA B | ADDRESS ON FILE | | | | | |
| 830126 | VIZCARRONDO CASIANO, ROXANNA B | ADDRESS ON FILE | | | | | |
| 590039 | VIZCARRONDO COLON, JEANNETTE | ADDRESS ON FILE | | | | | |
| 590040 | VIZCARRONDO COLONDRES, JAVIER | ADDRESS ON FILE | | | | | |
| 590042 | VIZCARRONDO CORDERO, LISSETTE M | ADDRESS ON FILE | | | | | |
| 590044 | VIZCARRONDO CRUZ, HILDA Y | ADDRESS ON FILE | | | | | |
| 590045 | VIZCARRONDO DAVILA, ALEIDA | ADDRESS ON FILE | | | | | |
| 1460884 | Vizcarrondo De Boria, Nitza G. | ADDRESS ON FILE | | | | | |
| 590046 | VIZCARRONDO DEL VALLE, KRIZIA | ADDRESS ON FILE | | | | | |
| 590047 | VIZCARRONDO DELGADO, MARIA | ADDRESS ON FILE | | | | | |
| 590048 | VIZCARRONDO DELGADO, SERGIO | ADDRESS ON FILE | | | | | |
| 590049 | VIZCARRONDO DIAZ, ANGEL | ADDRESS ON FILE | | | | | |
| 590050 | VIZCARRONDO FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | |
| 590051 | VIZCARRONDO FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | |
| 1257668 | VIZCARRONDO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | |
| 590052 | Vizcarrondo Figueroa, Rafael | ADDRESS ON FILE | | | | | |
| 590053 | VIZCARRONDO FIGUEROA, SARA | ADDRESS ON FILE | | | | | |
| 590054 | VIZCARRONDO FIGUEROA, SARA E. | ADDRESS ON FILE | | | | | |
| 590055 | VIZCARRONDO GARCIA, ANA M | ADDRESS ON FILE | | | | | |
| 590056 | VIZCARRONDO GARCIA, MILADY | ADDRESS ON FILE | | | | | |
| 590057 | VIZCARRONDO GASS, VANESSA | ADDRESS ON FILE | | | | | |
| 590058 | VIZCARRONDO GODREAU, MARIA | ADDRESS ON FILE | | | | | |
| 590059 | VIZCARRONDO GODREAU, MARIA CECILIA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590060 | VIZCARRONDO GONZALEZ, AN | ADDRESS ON FILE | | | | | | |
| 590061 | VIZCARRONDO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | |
| 590062 | VIZCARRONDO GONZALEZ, WESTLEY | ADDRESS ON FILE | | | | | | |
| 590063 | VIZCARRONDO GUERRA, IRIS M. | ADDRESS ON FILE | | | | | | |
| 590064 | Vizcarrondo Guzma, Sonsirre | ADDRESS ON FILE | | | | | | |
| 590065 | VIZCARRONDO GUZMAN, EUNICE | ADDRESS ON FILE | | | | | | |
| 590066 | VIZCARRONDO GUZMAN, JULIO | ADDRESS ON FILE | | | | | | |
| 590067 | VIZCARRONDO GUZMAN, SONSIRRE | ADDRESS ON FILE | | | | | | |
| 590068 | VIZCARRONDO HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 2218669 | Vizcarrondo Hernandez, Ana M. | ADDRESS ON FILE | | | | | | |
| 590069 | VIZCARRONDO IRRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | |
| 590070 | VIZCARRONDO LEBER, JOSE | ADDRESS ON FILE | | | | | | |
| 590071 | VIZCARRONDO LLANOS, GLORIMAR | ADDRESS ON FILE | | | | | | |
| 590072 | VIZCARRONDO LLANOS, JOANN | ADDRESS ON FILE | | | | | | |
| 590073 | VIZCARRONDO LOPEZ, HEBERTO | ADDRESS ON FILE | | | | | | |
| 590074 | Vizcarrondo Luzunaris, Ainex S | ADDRESS ON FILE | | | | | | |
| 590075 | VIZCARRONDO LUZUNARIS, NATACHA | ADDRESS ON FILE | | | | | | |
| 590076 | VIZCARRONDO MAGRIS, MINERVA L | ADDRESS ON FILE | | | | | | |
| 590078 | VIZCARRONDO MAGRIZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 590079 | VIZCARRONDO MAGRIZ, JOSE C | ADDRESS ON FILE | | | | | | |
| 590080 | VIZCARRONDO MARRERO, KAREM | ADDRESS ON FILE | | | | | | |
| 590081 | VIZCARRONDO MARRERO, SHARON | ADDRESS ON FILE | | | | | | |
| 590082 | VIZCARRONDO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | |
| 590083 | VIZCARRONDO MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | |
| 590084 | VIZCARRONDO MARTINEZ, SARAH | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590085 | VIZCARRONDO MATOS, VERONICA | ADDRESS ON FILE | | | | | | |
| 590086 | VIZCARRONDO MOLINA, MICHAEL | ADDRESS ON FILE | | | | | | |
| 590087 | VIZCARRONDO MORALES, CARLOS | ADDRESS ON FILE | | | | | | |
| 590088 | VIZCARRONDO MORALES, DIANA | ADDRESS ON FILE | | | | | | |
| 590089 | VIZCARRONDO NARVAEZ, ANTONIA | ADDRESS ON FILE | | | | | | |
| 590090 | VIZCARRONDO NARVAEZ, HILDA | ADDRESS ON FILE | | | | | | |
| 590091 | VIZCARRONDO NATER, AIDA L | ADDRESS ON FILE | | | | | | |
| 590092 | VIZCARRONDO NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | |
| 590093 | VIZCARRONDO ORTIZ, ARNELLA | ADDRESS ON FILE | | | | | | |
| 590094 | VIZCARRONDO ORTIZ, NILSA | ADDRESS ON FILE | | | | | | |
| 590095 | VIZCARRONDO ORTIZ, NILSA M | ADDRESS ON FILE | | | | | | |
| 590041 | VIZCARRONDO PADIN, JUAN | ADDRESS ON FILE | | | | | | |
| 590096 | VIZCARRONDO PADIN, JUAN A | ADDRESS ON FILE | | | | | | |
| 1544726 | Vizcarrondo Padin, Juan A. | 255 Calle Bravia Hac Paloma II | | | | Laquillo | PR | 00773 |
| 590097 | Vizcarrondo Padin, Juan A. | Apartado 8603 | | | | Humacao | PR | 00792 |
| 590098 | VIZCARRONDO PADIN, LUIS | ADDRESS ON FILE | | | | | | |
| 590099 | VIZCARRONDO PARSON, CARMEN | ADDRESS ON FILE | | | | | | |
| 590100 | Vizcarrondo Parson, Julio | ADDRESS ON FILE | | | | | | |
| 590100 | Vizcarrondo Parson, Julio | ADDRESS ON FILE | | | | | | |
| 590101 | VIZCARRONDO PARSON, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 590102 | Vizcarrondo Perez, Jose M | ADDRESS ON FILE | | | | | | |
| 590103 | VIZCARRONDO PERUCIER, ARTURO | ADDRESS ON FILE | | | | | | |
| 590104 | VIZCARRONDO PIZARRO, CARMEN S. | ADDRESS ON FILE | | | | | | |
| 590105 | VIZCARRONDO PIZARRO, HECTOR L | ADDRESS ON FILE | | | | | | |
| 590106 | VIZCARRONDO PIZARRO, MYRNA | ADDRESS ON FILE | | | | | | |
| 590107 | VIZCARRONDO PIZARRO, RUTH | ADDRESS ON FILE | | | | | | |
| 590109 | VIZCARRONDO RAMOS, CESAR | ADDRESS ON FILE | | | | | | |
| 1257669 | VIZCARRONDO RAMOS, CESAR | ADDRESS ON FILE | | | | | | |
| 590108 | VIZCARRONDO RAMOS, CESAR | ADDRESS ON FILE | | | | | | |
| 590110 | VIZCARRONDO RAMOS, MARIA I. | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 590111 | VIZCARRONDO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 590112 | VIZCARRONDO RIVERA, VINCENT | ADDRESS ON FILE | | | | | | | |
| 590114 | VIZCARRONDO ROBLES, SHAMILA B | ADDRESS ON FILE | | | | | | | |
| 590115 | VIZCARRONDO RODRIGUEZ, IRIS VELIA | ADDRESS ON FILE | | | | | | | |
| 590116 | VIZCARRONDO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 590117 | Vizcarrondo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| 590118 | VIZCARRONDO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 590119 | VIZCARRONDO ROMERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| 590120 | VIZCARRONDO ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| 590121 | VIZCARRONDO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| 590122 | Vizcarrondo Sanchez, Heciris V | ADDRESS ON FILE | | | | | | | |
| 590123 | VIZCARRONDO SANCHEZ, HECIRIS VANESSA | ADDRESS ON FILE | | | | | | | |
| 830128 | VIZCARRONDO SANCHEZ, LINA I | ADDRESS ON FILE | | | | | | | |
| 590124 | VIZCARRONDO SANTANA, ALANA | ADDRESS ON FILE | | | | | | | |
| 590125 | VIZCARRONDO SANTIAGO, BENICIO | ADDRESS ON FILE | | | | | | | |
| 590126 | VIZCARRONDO SERRANO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| 590127 | VIZCARRONDO SOMOHANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| 1689832 | Vizcarrondo Somuhano, Jorge L | ADDRESS ON FILE | | | | | | | |
| 590128 | VIZCARRONDO SOSTRE, LUCY | ADDRESS ON FILE | | | | | | | |
| 590129 | VIZCARRONDO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| 590130 | VIZCARRONDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| 590131 | VIZCARRONDO TERRON MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 590132 | Vizcarrondo Thomas, Angel M | ADDRESS ON FILE | | | | | | | |
| 590133 | VIZCARRONDO VELAZCO, ANGELES | ADDRESS ON FILE | | | | | | | |
| 590134 | VIZCARRONDO VELAZQUEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| 590135 | VIZCARRONDO VICENTE, RAFAEL | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 590136 | VIZCARRONDO VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | |
| 590137 | VIZCARRONDO WOOD, SHIRLEY | ADDRESS ON FILE | | | | | |
| 590138 | Vizcarrondo Zaval, Gregorio | ADDRESS ON FILE | | | | | |
| 590139 | VIZCARRONDO ZAYAS, ARLENE | ADDRESS ON FILE | | | | | |
| 1478991 | Vizcarrondo, Delia E. | ADDRESS ON FILE | | | | | |
| 590140 | VIZCARRONDO, EVANGELINA | ADDRESS ON FILE | | | | | |
| 1422395 | VIZCARRONDO, IRIS | IRIS VIZCARRONDO | PO BOX 260342 | | HARTFORD | CT | 06126 |
| 2221125 | Vizcarrondo, Jorge E | ADDRESS ON FILE | | | | | |
| 590141 | VIZCARRONDO, JOSE R | ADDRESS ON FILE | | | | | |
| 590142 | VIZCARRONDO, NITZA | ADDRESS ON FILE | | | | | |
| 590143 | VIZCARRONDO, PASTOR | ADDRESS ON FILE | | | | | |
| 1749430 | VIZCARRONDO-GARCIA, ANA M. | ADDRESS ON FILE | | | | | |
| 763664 | VIZCAYA FOODS INC | PO BOX 50988 | | | TOA BAJA | PR | 00950-0988 |
| 590144 | VIZCAYA MARRERO, NORMA I | ADDRESS ON FILE | | | | | |
| 590145 | VIZCAYA OSORIO, JUAN | ADDRESS ON FILE | | | | | |
| 1606748 | Vizcaya Ruiz, Charlie | ADDRESS ON FILE | | | | | |
| 590146 | VIZCAYA RUIZ, CHARLIE | ADDRESS ON FILE | | | | | |
| 830129 | VIZCAYA RUIZ, CHARLIE | ADDRESS ON FILE | | | | | |
| 1787881 | Vizcaya Ruiz, Charlie | ADDRESS ON FILE | | | | | |
| 590147 | VIZCAYA RUIZ, FELIX | ADDRESS ON FILE | | | | | |
| 590149 | VIZCAYA RUIZ, MARISOL | ADDRESS ON FILE | | | | | |
| 1799337 | Vizcaya Ruiz, Marisol | ADDRESS ON FILE | | | | | |
| 1719509 | Vizcaya Ruiz, Raquel | ADDRESS ON FILE | | | | | |
| 590150 | VIZCAYA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | |
| 830130 | VIZCAYA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | |
| 1902230 | Vizcorrondo Rodriguez, Norma I. | ADDRESS ON FILE | | | | | |
| 590151 | VIZOSO LOPEZ, LUIS | ADDRESS ON FILE | | | | | |
| 590152 | VJ CONTRACTORS AND MINTENANCE CORP | PO BOX 565 | | | SALINAS | PR | 00751 |
| 763665 | VK GROUP CORP | PO BOX 1548 | | | VEGA BAJA | PR | 00694 |
| 590153 | VKT DENTAL PSC | PO BOX 2119 | | | ISABELA | PR | 00662 |
| 763666 | VLADIMIR A GONZALEZ UFRET | PO BOX 988 | | | SAN GERMAN | PR | 00683 |
| 590154 | VLADIMIR A TOLEDO CAMACHO | ADDRESS ON FILE | | | | | |
| 590155 | VLADIMIR ALGARIN ALGARIN | ADDRESS ON FILE | | | | | |
| 763667 | VLADIMIR ALGARIN MARCHESE | JARDINES DE QUINTANA | C 33 HATO REY | | SAN JUAN | PR | 00917 |
| 763668 | VLADIMIR AYALA | APT. E-4 COND. PARQUE CENTRO | | | SAN JUAN | PR | 00918 |
| 590156 | VLADIMIR COLON ANDREW | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1422396 | VLADIMIR COLON, ANDREW | HC-02 BOX 13518 | | | | SAN GERMAN | PR | 00683 | |
| 763669 | VLADIMIR DE JESUS AYALA | HC 1 BOX 6816 EXT 9737 | | | | LOIZA | PR | 00772 | |
| 590158 | VLADIMIR E, GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 763670 | VLADIMIR GUILLOTY RAMOS | ADDRESS ON FILE | | | | | | | |
| 763671 | VLADIMIR HERNANDEZ CIRINO | SANTA ISIDRA I | CARR 197 APRO 213 Y | | | FAJARDO | PR | 00773 | |
| 763672 | VLADIMIR I LLOPIS CRESPO | URB VENUS GARDENS | BC 3 CALLE C | | | SAN JUAN | PR | 00926 | |
| 590159 | VLADIMIR II GUILLOTY RAMOS | ADDRESS ON FILE | | | | | | | |
| 590160 | VLADIMIR LOPEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 2175551 | VLADIMIR MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 590161 | VLADIMIR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 763673 | VLADIMIR OJEDA MORALES | CASTELLANA GARDENS | II 3 CALLE 33 | | | CAROLINA | PR | 00983 | |
| 763674 | VLADIMIR ORTIZ COLON | VILLA FONTANA | LN 1 VIA 673 | | | CAROLINA | PR | 00983 | |
| 590162 | VLADIMIR PEREZ CARRUCINI | ADDRESS ON FILE | | | | | | | |
| 763675 | VLADIMIR RIOS ROJAS | URB RIO HONDO | D 53 CALLE RIO CASEY | | | BAYAMON | PR | 00960 | |
| 763676 | VLADIMIR RIVERA REYES | URB LA HACIENDA GUAYAMA | AM 6 CALLE 52 | | | GUAYAMA | PR | 00784 | |
| 763677 | VLADIMIR ROMAN LOPEZ | URB HIGHLAND PARK | 716 CALLE ANON | | | SAN JUAN | PR | 00924-5140 | |
| 851332 | VLADIMIR ROMAN ROSARIO | PO BOX 363255 | | | | SAN JUAN | PR | 00936-3255 | |
| 763678 | VLADIMIR TAMAREZ VAZQUEZ | P O BOX 194136 | | | | SAN JUAN | PR | 00919-4136 | |
| 763679 | VLADIMIR TAVERAS CAMPUSANO | 261 CALLE PADRE COLON | | | | RIO PIEDRAS | PR | 00925 | |
| 763680 | VLADIMIR TORRES RODRIGUEZ | COND CIUDAD UNIVERSIDA | AVE PERIFERAL 1107 A | | | TRUJILLO ALTO | PR | 00976 | |
| 590163 | VLADIMIR TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| 590164 | VLADYMARIE DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 763681 | VLAMIR PAGAN GREEN | URB PERLA DEL SUR | 3071 CALLE LA FUENTE | | | PONCE | PR | 00717-0413 | |
| 590165 | VLATTAS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| 1781162 | Vlazquez Pierantoni, Luis M. | ADDRESS ON FILE | | | | | | | |
| 763682 | VM CONSULTING & ASSOCIATES INC | 4 J 32 VALPARAISO | | | | LEVITTOWN | PR | 00949 | |
| 590166 | VM Distributors, Inc. | PMB 487 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| 590167 | VM LAW GROUP, P S C | PO BOX 363641 | | | | SAN JUAN | PR | 00936-3641 | |
| 763683 | VM PARTS INC | PO BOX 50377 | | | | TOA BAJA | PR | 00950-0377 | |
| 763684 | VM SOUND Y/O MARIA IZQUIERDO DOMENECH | URB GOLDEN HILLS | 1548 LOS ASTROS | | | DORADO | PR | 00000 | |
| 590169 | VM WORLD SOLUTIONS INC | COND GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX APT J1B | | | GUAYNABO | PR | 00966-2429 | |
| 590170 | VM WORLD SOLUTIONS INC | COND.GALLARDO GARDENS AVE. LUIS VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966-2429 | |
| 590171 | VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX | APT J 1 B | | GUAYNABO | PR | 00966-7879 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1863 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 590172 | VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS 1020 | AVE LUIS VIGORE | | | GUAYNABO | PR | 00966-2429 | |
|---|---|---|---|---|---|---|---|---|---|
| 590173 | VM WORLD SOLUTIONS, INC. | COND GALLARDO GDNS 1020 AVE. VIGOREAUX APT J1B | | | | GUAYNABO | PR | 00966 | |
| 590174 | VM WORLD SOLUTIONS, INC. | COND. GALLARDO GARDENS 1020 AVE. LUIS VIGOREX. APT. J1B | | | | GUAYNABO | PR | 00966-2429 | |
| 590175 | VMC MOTOR CORP | CARR # 2 KM 16 7 BARR | | | | TOA BAJA | PR | 00949 | |
| 590176 | VMC MOTOR CORP | PO BOX 364049 | | | | SAN JUAN | PR | 00936-4049 | |
| 2150598 | VMC MOTOR CORP. | ATTN: GERARDO PASCUAL IMBERT, RESIDENT AGENT | P.O. BOX 29468 | | | SAN JUAN | PR | 00929-0468 | |
| 2150597 | VMC MOTOR CORP. | ATTN: JORGE MARTINEZ LUCIANO, EMIL RODRIGUEZ-ESCUERDO | 513 JUAN J. JIMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 590177 | VME MANAGEMENT CORP | PO BOX 0206 | | | | PONCE | PR | 00733 | |
| 590178 | VMF DESIGN GROUP PSC | PMB 131 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 2174956 | VMF DESIGN GROUP, PSC | PMB 131 AVE ESMERALDA 405 | | | | GUAYNABO | PR | 00969 | |
| 851333 | VML & ASSOCIATES S. E. | MSC 545 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| 590179 | VML & ASSOCIATES SE | EL SENORIAL MAIL ST | BOX 545 | | | SAN JUAN | PR | 00926 | |
| 590180 | VMR CONSTRUCTION CORP | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 | |
| 763685 | VMR PARKING | PO BOX 9022216 | | | | SAN JUAN | PR | 00722-7919 | |
| 590181 | VMS GROUP CORPORATION | PO BOX 3040 | | | | GURABO | PR | 00778-0000 | |
| 763686 | VNU BUSSINESS MEDIA | PO BOX 88915 | | | | CHICAGO | IL | 60695-1915 | |
| 763687 | VOCACIONAL REPUBLICA DE COSTA RICA | PO BOX 880 | | | | CAGUAS | PR | 00726 | |
| 590182 | VOCAL TECHNICAL MANAGEMENT GROUP | PO BOX 299 | SAINT JUSR STA | | | SAINT JUST | PR | 00978 | |
| 763688 | VOCARE INC | 1306 AVE MONTE CARLO APT 334 | | | | SAN JUAN | PR | 00925 | |
| 763689 | VOCATIONAL EDUCATION WEE | 1410 KING ST | | | | ALEXANDRIA | VA | 22314 | |
| 763691 | VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT ST STE 1502 | | | | PHILADELPHIA | PA | 19102 | |
| 763690 | VOCATIONAL RESEARCH INSTITUTE | 1528 WALNUT STREET | SUITE 1502 | | | PHILADELPHIA | PA | 199102 | |
| 590183 | VOCERO XTRA INCORPORATED | 252 AVE PONCE DE LEON SUITE 1802 | | | | SAN JUAN | PR | 00918 | |
| 590184 | VOCES COALICION DE VACUNACION DE PR | PMB 290 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763692 | VOCES DE FE PARR SAN MARTIN DE PORRES | PO BOX 142142 | | | | ARECIBO | PR | 00614 | |
| 2151432 | VO-DELAWARE TAX-FREE MINNESOTA FD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 1982385 | Voga Soto, Eliezer | ADDRESS ON FILE | | | | | | | |
| 590185 | VOGARS | PLAZA 20 ME-15 | MARINA BAHIA | | | CATANO | PR | 00962 | |
| 763693 | VOHNE LICHE KENNELS | 7953 N OLD RT 31 | | | | DENVER | IN | 46926 | |
| 590186 | VOHNE LICHE KENNELS CANINE SECURITY LLC | 7953 N OLD ROUTE 31 | | | | DENVER | IN | 46926-9090 | |
| 590187 | VOICELAN GROUP CORPORATION | PMB 346 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| 590188 | VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1107 | | | SAN JUAN | PR | 00918 | |
| 590189 | VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1105 | | | SAN JUAN | PR | 00918-1920 | |
| 590190 | VOICELAN GROUP-CUENTAS POR COBRAR | P. O. BOX 194448 | | | | SAN JUAN | PR | 00919-0000 | |
| 590113 | VOISAC GROUP CORPORATION | PO BOX 1511 | | | | GUAYNABO | PR | 00970-1511 | |
| 590191 | VOKAC SAYLES, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| 590192 | VOKAC SAYLES, SHIRLEY S. | ADDRESS ON FILE | | | | | | | |
| 763694 | VOLADORA INC. | PO BOX 3591 | | | | AGUADILLA | PR | 00605 | |
| 763695 | VOLCAR INC | PO BOX 350 | | | | MAYAGUEZ | PR | 00681 | |
| 590194 | VOLCKERS VILLAMIL, FRANCES | ADDRESS ON FILE | | | | | | | |
| 590195 | VOLCY INCLAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 1789443 | Volcy Sanchez , Alex | ADDRESS ON FILE | | | | | | | |
| 590196 | VOLCY SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 590197 | VOLER CORPORATION | 2363 TELLER ROAD | UNIT 110 | | | NEWBURY PARK | CA | 91320 | |
| 590198 | VOLETA E ROJAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 590199 | VOLGAMORE WRIGHT, KAREN | ADDRESS ON FILE | | | | | | | |
| 590200 | VOLIALBA INC | P O BOX 467 | | | | VILLALBA | PR | 00766 | |
| 763696 | VOLIGRAMA DEL SUR INC | PO BOX 913 | | | | YAUCO | PR | 00698 | |
| 590201 | VOLINETTE PEREZ DE JESUS | H W SANTAELLA 45 | | | | COAMO | PR | 00769 | |
| 763697 | VOLKY PERFORMANCE | ROYAL PALM | IL-31 NOGAL | | | BAYAMON | PR | 00956 | |
| 590202 | VOLLEY TOP 14-U CORP | PLAZA DE LAS FUENTES | 1273 CALLE ESPANA | | | TOA ALTA | PR | 00953 | |
| 763699 | VOLLEYBALL MAYAGUEZ INC | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| 763698 | VOLLEYBALL MAYAGUEZ INC | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 590203 | VOLMAR MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 590204 | VOLMAR MENDEZ, ANDRES WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 590205 | VOLMAR PINA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| 590206 | VOLMAR RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| 763701 | VOLMAZ AUTO CENTRO | JARDINES DEL CARIBE | Y 1 CALLE 28 | | | PONCE | PR | 00731 | |
| 590207 | VOLPE CANCHANI, ELISA | ADDRESS ON FILE | | | | | | | |
| 830131 | VOLPE CANCHANI, ELISA | ADDRESS ON FILE | | | | | | | |
| 1960466 | Volque Reyes, Efrain | ADDRESS ON FILE | | | | | | | |
| 590208 | VOLTAGGIO FIGUEROA, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| 590209 | VOLUNTARIOS POR PONCE INC | P O BOX 7143 | | | | PONCE | PR | 00732 | |
| 590210 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | APARTADO 864 | | | | NARANJITO | PR | 00719-0000 | |
| 590211 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| 590212 | VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | CALLE GEORGETTI 134 | | | | NARANJITO | PR | 00719 | |
| 590213 | VOLUNTEERS IN MEDICINE OF CAPE MAY COUNTY | 423 RTE 9N CAPE MAY COURT HOUSE | | | | COURTHOUSE | NJ | 08210 | |
| 763702 | VOLVO MOTORSPORT | HC 01 BOX 1405 | | | | BOQUERON | PR | 00622 | |
| 590214 | VOLVO RENTS PUERTO RICO , INC. | P. O. BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| 590215 | VON ESSEN LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| 590216 | VON GUNDLACH, PETER | ADDRESS ON FILE | | | | | | | |
| 590217 | VON GUNTEN ROCA, BONNIE M | ADDRESS ON FILE | | | | | | | |
| 590218 | VON KESSEL, JOHANN H. | ADDRESS ON FILE | | | | | | | |
| 763703 | VON KUPFERSCHEIN INC | PO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| 590219 | VON M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 590220 | VON MARIE CARDONA FLORES | ADDRESS ON FILE | | | | | | | |
| 590221 | VON MARIE GOMEZ ORTA | ADDRESS ON FILE | | | | | | | |
| 590222 | VON MARIE MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763704 | VON MARIE RODRIGUEZ GUZMAN | BOX 424 | | | | CAMUY | PR | 00627-0424 | |
| 590223 | VONAC INC | PO BOX 692516 | | | | ORLANDO | FL | 32869 | |
| 590224 | VONKESSEL LLABRES, JOANETTE Z | ADDRESS ON FILE | | | | | | | |
| 830132 | VONKESSEL LLABRES, JOANNETTE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590225 | VORNADO CAGUAS, LP | PO BOX 362 | | | | CAGUAS | PR | 00726-0362 | |
| 590226 | VORNADO REALTY TRUST | 210 ROAD 4 EAST | | | | PARAMUS | NJ | 07652-0910 | |
| 590227 | Voya Retirement Insurance and Annuity | One Orange Way | | | | Windsor | CT | 06095- | |
| 590228 | Voya Retirement Insurance and Annuity Company | Attn: Brian Baranowski, Consumer Complaint Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590230 | Voya Retirement Insurance and Annuity Company | Attn: Elizabeth Byrne, Regulatory Compliance Government | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590231 | Voya Retirement Insurance and Annuity Company | Attn: Elorine DeForneau, Premiun Tax Contact | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590232 | Voya Retirement Insurance and Annuity Company | Attn: Kenneth Lacy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590233 | Voya Retirement Insurance and Annuity Company | Attn: Matthew Duffy, Vice President | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590234 | Voya Retirement Insurance and Annuity Company | Attn: Patricia Smith, Circulation of Risk | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590235 | Voya Retirement Insurance and Annuity Company | c/o Popular Insurance LLC, Agent for Service of Process | 5780 Powers Ferry Rd NW | | | Atlanta | GA | 30327-4390 | |
| 590236 | Voyager Indemnity Insurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| 590237 | Voyager Indemnity Insurance Company | 260 Interstate North Circle SE | | | | Atlanta | GA | 30339 | |
| 590238 | VOZ ACTIVA | P O BOX 2000 | | | | CAGUAS | PR | 00726-2000 | |
| 763705 | VP COMERCIAL EQUPMENTS | PMP 447 | 89 AVE DE DIEGO INC SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 763706 | VP COMMERCIAL EQUIPMENT INC | PMB 447 89 | AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6346 | |
| 590239 | VP INSULATION INC | HC 3 BOX 55146 | | | | ARECIBO | PR | 00612-8312 | |
| 590240 | VP PETROLEUM INC | PO BOX 11503 | | | | SAN JUAN | PR | 00922 | |
| 831717 | VP Wholesaler | PO Box 9805 | | | | Caguas | PR | 00726 | |
| 590241 | VP WHOLESALER INC | PO BOX 9805 | | | | CAGUAS | PR | 00726 | |
| 590242 | VPC DEVELOPMENT MANAGEMENT GROUP, P S C | PO BOX 191308 | | | | SAN JUAN | PR | 00919-1308 | |
| 590243 | VPG MEDIA CORP | COND METRO PLAZA | 305 CALLE VILLAMIL APT 1510 | | | SAN JUAN | PR | 00907 | |
| 590244 | VPNET SOLUTIONS INC | PO BOX 193780 | | | | SAN JUAN | PR | 00919-3780 | |
| 590245 | VPPPA INC | P O BOX 631761 | | | | BALTIMORE | MD | 21263-1761 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151433 | VQ-DELAWARE TAX-FREE NATL HIGH YIELD | 2005 MARKET STREET | | | | PHILADELPHIA | PA | 19103 | |
| 2151600 | VR ADVISORY SERVICES, LTD. | 300 PARK AVENUE | 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 2169736 | VR ADVISORY SERVICES, LTD. | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169737 | VR ADVISORY SERVICES, LTD. | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 2169738 | VR ADVISORY SERVICES, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ANDREW N. ROSENBERG; KAREN R. ZEITUNI | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| 2169739 | VR ADVISORY SERVICES, LTD. | ROBBINS RUSSELL LLP | ATTN: MARK T. STANCIL; GARY A. ORSECK | ATTN: KATHRYN S. ZECCA; DONALD BURKE | 2000 K STREET, N.W., 4TH FLOOR | WASHINGTON | DC | 20006 | |
| 590246 | VR COLLECTION SERVICES INC | PO BOX 801469 | | | | PONCE | PR | 00780 | |
| 590247 | VR ENGINEERING, CORP | PO BOX 815 | | | | DORADO | PR | 00646-0815 | |
| 2152272 | VR GLOBAL PARTNERS, L.P. | 300 PARK AVENUE, 16TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 2151868 | VR GLOBAL PARTNERS, LP | 190 ELGIN AVENUE | GEORGE TOWN | | | GRAND CAYMAN | | KY1-9005 | CAYMAN ISLANDS |
| 1774886 | VR Global Partners, LP | c/o Intertrust Corporate Services (Cayman) Ltd. | Attn: Sina Toussi | 190 Elgin Avenue | | George Town | | KY1-9005 | Grand Cayman |
| 1774886 | VR Global Partners, LP | Emile du Toit | 51 Holland Street | | | London | | W87JB | United Kingdom |
| 1774886 | VR Global Partners, LP | Mayer Brown LLP | Monique J. Mulcare, Esq., Christine A. Walsh, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 2169777 | VR GLOBAL PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JAMES M. PECK; GARY S. LEE; JAMES A. NEWTON | ATTN: LENA H. HUGHES; ANDREW R. KISSNER | 250 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 2169778 | VR GLOBAL PARTNERS, LP | MORRISON & FOERSTER LLP | ATTN: JOSEPH R. PALMORE | 2000 PENNSYLVANIA AVENUE, NW | | WASHINGTON | DC | 20006 | |
| 590248 | VR INSURANCE GROUP INC | PO BOX 5362 | | | | CAGUAS | PR | 00726-5362 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590229 | VRC BUSINESS VERVICES INC | EDIF BANCO POPULAR | 206 CALLE TETUAN STE 903 | | SAN JUAN | PR | 00902 | |
| 1442796 | VREELAND III, JAMES P. | ADDRESS ON FILE | | | | | | |
| 763707 | VRENLLY VEGA FRANQUI | URB LEVITTOWN | FN 21 CALLE MARIANO BRAU | | LEVITTOWN | PR | 00949 | |
| 763708 | VRGINIA CORTES CORTES | JARD DE COUNTRY CLUB | BL-8 CALLE 116 | | CAROLINA | PR | 00987 | |
| 763709 | VS MEDICAL SERVICE INC | PO BOX 628 | | | UTUADO | PR | 00641 | |
| 590077 | VS MEDICAL SUPPLY | PO BOX 1431 | | | ARECIBO | PR | 00613 | |
| 763710 | VS REALTY CORP | URB SAN FRANCISCO | 1701 CALLE GERANIO | | SAN JUAN | PR | 00927-6336 | |
| 2151434 | VS-DELAWARE TAX-FREE NEW YORK | 2005 MARKET STREET | | | PHILADELPHIA | PA | 19103 | |
| 830133 | VSZQUEZ FRANQUI, IVANHOE | ADDRESS ON FILE | | | | | | |
| 590148 | VTP MEDICAL EQUIPMENT INC | PO BOX 674 | | | SAN ANTONIO | PR | 00690 | |
| 590249 | VULCAN TOOLS CARIBBEAN INC | P O BOX 10923 | | | SAN JUAN | PR | 00922-0923 | |
| 590250 | VULCAN TOOLS OF P R INC | 269 MATADERO ROAD | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| 590251 | VULCAN TOOLS OF P R INC | PO BOX 10923 | | | SAN JUAN | PR | 00922 | |
| 763711 | VVK ARQUITECTURA CSP | 1452 AVE ASHFORD 406 | | | SAN JUAN | PR | 00907 | |
| 831719 | VWR Advance Instrument | P O Box 29502 | | | San Juan | PR | 00929 | |
| 831718 | VWR Advance Instrument | Po. Box 706 | | | Manatí | PR | 00674 | |
| 590252 | VWR ADVANCED INSTRUMENT LLC | PO BOX 706 | | | MANATI | PR | 00674-0000 | |
| 590253 | VWR ADVANCED INSTRUMENTS | P O BOX 536788 | | | ATLANTA | GA | 30353-6788 | |
| 851334 | VWR ADVANCED INSTRUMENTS | PO BOX 706 | | | MANATI | PR | 00674-0706 | |
| 590254 | VWR ADVANCED INSTRUMENTS LLC | PO BOX 536788 | | | ATLANTA | GA | 30353-6768 | |
| 590255 | VWR ADVANCED INSTRUMENTS LLC | PO BOX 706 | | | MANATI | PR | 00674 | |
| 590256 | VWR ADVANCED INSTRUMENTS, LLC | LOCK BOX , PNC BANK | LOCK BOX 536788 | | ATLANTA | GA | 30353-6788 | |
| 590257 | VWR ADVANCED INSTRUMENTS, LLC | SERVICE | PO BOX 29502 | | SAN JUAN | PR | 00929 | |
| 763712 | VWR INTL | P O BOX 536788 | | | ATLANTA | GA | 30353-6788 | |
| 2169680 | VY FRANKLIN MUTUAL SHARES PORTFOLIO | 7337 E DOUBLETREE RANCH ROAD | | | SCOTTSDALE | AZ | 85258 | |
| 2151522 | VY FRANKLIN MUTUAL SHARES PORTFOLIO | C/O -Mutual Funds | PO Box 822 | | NY | NY | 10108 | |
| 2151523 | VY GOLDMAN SACHS BOND PORTFOLIO | 7337 E DOUBLETREE RANCH ROAD | | | SCOTTSDALE | AZ | 85258 | |
| 590258 | VYANKA CRUZ AGUIRRE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 590259 | VYAS MD LLC, VEDA R | ADDRESS ON FILE | | | | | | | |
| 590260 | VYAS, AASHISH | ADDRESS ON FILE | | | | | | | |
| 590261 | VYLMARIANNE OLIVERAS ANDINO | ADDRESS ON FILE | | | | | | | |
| 763713 | VYLSA M VARGAS | HC 4 BOX 11008 | | | | QUEBRADILLAS | PR | 00678 | |
| 590262 | VYMAGDA CHICO NOLIA | PO BOX 893 | | | | ARECIBO | PR | 00613-0893 | |
| 771269 | VYMAGDA CHICO NOLLA | ADDRESS ON FILE | | | | | | | |
| 763714 | VYNALL AUTO CENTRO | AVE 65TH INF KM 3-1 | | | | SAN JUAN | PR | 00924 | |
| 590263 | VYRMAR MANGUAL LABORDE | COL METROPOLITANAS | I 25 CALLE COLLORES | | | GUAYNABO | PR | 00969 | |
| 590264 | VZS CONTRACTOR GROUP CORP | RR 2 BUZON 5191 | | | | CIDRA | PR | 00739 | |
| 590265 | W & B LAW OFFICES | PO BOX 1655 | | | | TRUJILLO ALTO | PR | 00977-1655 | |
| 851335 | W & E PROFESSIONAL CONTRACTOR | 16 CALLE FONT MARTELO STE 2 | | | | HUMACAO | PR | 00791-3342 | |
| 590266 | W & R TIRE RECYCLING INC | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| 763716 | W A CHARNSTROM | 10901 HAMPSHIRE AVE SO | | | | SAN JUAN | PR | 00920 | |
| 763715 | W A CHARNSTROM | 5391 12TH AVE E | | | | MINNEAPOLIS | MN | 55379-1896 | |
| 763717 | W A DAVIDSON OF JAX INC | 4549 ST AUGUSTINE ROAD SUITE 1 | | | | JACKSONVILLE | FL | 32207 | |
| 590268 | W A P A | AVE. DOMENECH 134 HATO REY | | | | SAN JUAN | PR | 00918 | |
| 763718 | W BEN REX AUTO AIR | BOX 7488 | | | | PONCE | PR | 00732-7488 | |
| 590269 | W C CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI | EL TUQUE | | | PONCE | PR | 00728-4806 | |
| 763719 | W C CARIBBEAN INSTRUMENTS CORP | PO BOX 4649 | | | | PONCE | PR | 00733 | |
| 590270 | W C FEED SERVICES INC | PLAZA CAROLINA STATION | P O BOX 10123 | | | CAROLINA | PR | 00988 | |
| 763720 | W CLAY JACKSON | PO BOX 2004 | | | | CAROLINA | PR | 00984 | |
| 763721 | W CONSTRACTOR / WILFREDO MORALES MORALES | URB VISTA ALEGRE | 3 CALLE LAS FLORES | | | BAYAMON | PR | 00959 | |
| 763722 | W CONSTRUCTION | CALLE LAS FLORES #3 | VISTA ALEGRE | | | BAYAMON | PR | 00956 | |
| 763723 | W CONSTRUCTION AND DIESEL REPAIR SERVICE | P O BOX 8246 | | | | BAYAMON | PR | 00960 | |
| 763724 | W E ELECTRICAL | HC 02 BOX 4682 | | | | COAMO | PR | 00769 | |
| 763725 | W E PRINTS PRINT SOLUTIONS | CARR 155 KM 658 | | | | VEGA BAJA | PR | 00693 | |
| 763726 | W ELECTRIC | URB VILLA NEVAREZ 321 CALLE 22 | | | | SAN JUAN | PR | 00927 | |
| 590271 | W ENTERPRISES INC | PO BOX 7712 | | | | PONCE | PR | 00732 | |
| 590272 | W F COMPUTER SERVICE | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 | |
| 590273 | W F COMPUTER SERVICES INC | AVE CAMPO RICO GP-2 | | | | CAROLINA | PR | 00982 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 763727 | W F CONTRACTORS INC | PO BOX 1444 | | | OROCOVIS | PR | 00720 | |
|---|---|---|---|---|---|---|---|---|
| 763728 | W F M CONSTRUCTION | HC 58 BOX 13136 | | | AGUADA | PR | 00602 | |
| 763729 | W I M ASSOCIATES | REPTO UNIVERSITAIO | | | SAN JUAN | PR | 00926-1817 | |
| 590274 | W K COMUNICATION SERVICE | SANTA JUANITA | AB 17 CALLE ESPANA | | BAYAMON | PR | 00956 | |
| 763731 | W L CONSTRUCTION CORP | PLAZA BUILDING BANCO COOPERATIVO | 623 AVE PONCE DE LEON SUITE 501 A | | SAN JUAN | PR | 00917 | |
| 763730 | W L CONSTRUCTION CORP | URB TORRIMAR | 10 CALLE BARCELONA | | GUAYNABO | PR | 00916 | |
| 1256838 | W MED SOLUTIONS | ADDRESS ON FILE | | | | | | |
| 590275 | W N CONST GROUP CORP | COND BAHIA | EDIF A APT 1011 | | SAN JUAN | PR | 00907 | |
| 763732 | W R AUTO PARTS | 4152 AVE MILITAR | | | ISABELA | PR | 00662 | |
| 590276 | W R J CONTRACTORS | JARDINES DEV CAPARRA | 113 CALLE 11 | | BAYAMON | PR | 00959 | |
| 590277 | W R RECYCLING INC | PO BOX 634 | | | CABO ROJO | PR | 00623 | |
| 763733 | W R V CONSTRUCTION CORP | HC 01 BOX 4104 | | | BARRANQUITAS | PR | 00794 | |
| 763734 | W S ASPHALT | C/O DIV CONCILIACION ( 00-0117 ) | | | SAN JUAN | PR | 00902-4140 | |
| 763735 | W S ASPHALT | PO BOX 7224 | | | MAYAGUEZ | PR | 00681 | |
| 590278 | W S M CARIBE | ADDRESS ON FILE | | | | | | |
| 763736 | W SANTIAGO CONSULTORES & ASOCIADOS INC | CAPARA HEIGHT | 421 AVE ESCORIAL | | SAN JUAN | PR | 00920 | |
| 763737 | W SERVICE | URB VILLA SERENA | K 8 CALLE ISABEL II | | ARECIBO | PR | 00612 | |
| 590279 | W W GRAINGER INC | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045 | |
| 763738 | W W NORTON AND COMP NATIONAL BOOK COMP | 800 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512 | |
| 763739 | W X R F | PO BOX 1540 | | | GUAYAMA | PR | 00785 | |
| 1801817 | W&B Law Offices, PSC | ADDRESS ON FILE | | | | | | |
| 590280 | W&D RECORD | LEVITTOWN | Z 1795 AVE BOULEVARD | | TOA BAJA | PR | 00949 | |
| 590281 | W&F WELDING & FABRICATION SERV INC | PO BOX 1314 | | | SANTA ISABEL | PR | 00757-1314 | |
| 1822140 | W. Colon Fuertes, Victor | ADDRESS ON FILE | | | | | | |
| 763740 | W. COLSTON LEIGH, INC. | 1065 U.S. HIGHWAY 22 -3RD. FLOOR | | | BRIDGEWATER | NJ | 08807 | |
| 763741 | W. E. UPJOHN INSTITUTE | 300 S WESTNEDGE AVE | | | KALAMAZOO | MI | 49007 | |
| 1700878 | W. J. A. O. | ADDRESS ON FILE | | | | | | |
| 1700878 | W. J. A. O. | ADDRESS ON FILE | | | | | | |
| 590282 | W. MED SOLUTIONS, INC. | URB. PARK GARDENS A-4S, TRIANA | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590283 | W. SANTIAGO CONSULTORES & ASOCIADOS INC. | 421 ESCORIAL URB. CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 |
| 1970258 | W.A. R.R., un menor (Norma E Rivera Y Juan A Rosado Colon) | ADDRESS ON FILE | | | | | | |
| 1506481 | W.J.H.V., and Margarita Soto | ADDRESS ON FILE | | | | | | |
| 590284 | W.M. AMBIENTA INC. | PO BOX 149 | | | | CAGUAS | PR | 00726-1490 |
| 1806456 | W.M.H.Q., BRENDALIZ QUIÑONES RUIZ, AND WILFREDO HERNANDEZ RUIZ | LBRG LAW FIRM | PO BOX 9022512 | | | SAN JUAN | PR | 00902-2512 |
| 590285 | W.SANTIAGO & ASOCIADOS INC | 421 ESCORIAL CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920 |
| 851336 | W.W. NORTON & CO. | 800 Keystone Industrial Park | | | | Dunmore | PA | 18512 |
| 763742 | W.W. SERV. DE EXTINTORES | HC 09 BOX 59213 | | | | CAGUAS | PR | 00725 |
| 590286 | W.W. SERVICIO DE EXTINTORES | HC-05 BOX 59213 | | | | CAGUAS | PR | 00725-0000 |
| 763743 | WA MAR DECOR Y/O VANESSA COLON | LOMAS VERDES | 3T-13 MIRTO | | | BAYAMON | PR | 00956 |
| 763744 | WA SOUTH LANDSCAPING | 44 AVE LOS VETERANOS BOX 1209 | | | | GUAYAMA | PR | 00785 |
| 763745 | WACHE AUTO AIR INC. | PO BOX 616 | | | | SAN JUAN | PR | 00919 |
| 763746 | WACHOVIA SECURITIES | 255 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917-1917 |
| 763747 | WACHOVIA SECURITIES LLC FBO JOHN EBY | 2 LOGAN SQUARE 18 TH | AVE STREER 7TH FLOOR | | | PHILADELPHIA | PA | 19103 |
| 763749 | WACKENHUT CORPORATION | PO BOX 277469 | | | | ATLANTA | GA | 30384 |
| 763748 | WACKENHUT CORPORATION | PO BOX 281560 | | | | ATLANTA | GA | 30384-1560 |
| 763750 | WACKENHUT CORRECTIONAL CORP | PO BOX 277469 | | | | ATLANTA | GA | 30384 |
| 763751 | WACKENHUT ELECTRONIC SYSTEMS | PO BOX 1805 | | | | SAN JUAN | PR | 00919 |
| 2175327 | WACKENHUT PUERTO RICO INC | P.O. BOX 3952 | | | | GUAYNABO | PR | 00970-3952 |
| 590287 | WACKENHUT R & R S E | PO BOX 363973 | | | | SAN JUAN | PR | 00936-3973 |
| 590288 | WACO S BARBER SALON | PROLONGACION 35 | CALLE 25 DE JULIO | | | YAUCO | PR | 00698 |
| 2151435 | WADDELL AND REED ADVISORS HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 2151436 | WADDELL AND REED ADVISORS MUNICIPAL BOND FUND | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 2151437 | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME | 6300 LAMAR AVENUE | | | | OVERLAND PARK | KS | 66202-4200 |
| 2156645 | WADDELL AND REED ADVISORS MUNICIPAL HIGH INCOME FUND | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 590289 | WADDIE E RIVERA APONTE | ADDRESS ON FILE | | | | | | |
| 590290 | WADDIE MARTINEZ FREYTES | ADDRESS ON FILE | | | | | | |
| 763752 | WADDIE RUIZ RIVERA | URB VALLE HERMOSO | CALLE VIOLETA SC-2 | | | HORMIGUEROS | PR | 00660 |
| 590291 | WADDY J. RIVERA TORRES | LCDO.PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 |
| 763753 | WADDY MERCADO MALDONADO | URB SAN FRANCISCO II | 199 CALLE SAN ANTONIO | | | YAUCO | PR | 00698 |
| 763754 | WADDY QUIRINDONGO MILANES | HC 03 BOX 33319 | | | | AGUADILLA | PR | 00603 |
| 590293 | WADE MARTINEZ, KENNETH | ADDRESS ON FILE | | | | | | |
| 590294 | Wade Martinez, Kenneth A | ADDRESS ON FILE | | | | | | |
| 839280 | WADED CRUZADO SALAS | ADDRESS ON FILE | | | | | | |
| 763755 | WADELINE BERMUDEZ ACEVEDO | HC 30 BOX 35319 | | | | SAN LORENZO | PR | 00754 |
| 590295 | WADERINE ORTEGA FUENTES | ADDRESS ON FILE | | | | | | |
| 763756 | WADETTE FIGUEROA SEPULVEDA | COND ALEXIS PARK APT 1304 | 120 AVE LAGUNA | | | CAROLINA | PR | 00979 |
| 763757 | WADI CAFE | PO BOX 305 | | | | COMERIO | PR | 00782 |
| 2137873 | WAEL INC | PO BOX 1370 | | | | MAYAGUEZ | PR | 00681 |
| 590296 | WAG INVESTMENT CORP AMC ENGINEERING & | CONSTRUCTION | P O BOX 2670 | | | BAYAMON | PR | 00960-2670 |
| 590297 | WAGNER ESTRADA, ISAAC | ADDRESS ON FILE | | | | | | |
| 590298 | WAGNER MD, JAMES | ADDRESS ON FILE | | | | | | |
| 590299 | WAGNER MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 590300 | WAGNER MENDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 590301 | WAGNER MENENDEZ, RUDOLPH | ADDRESS ON FILE | | | | | | |
| 590302 | WAGNER ROMAN, CAROLINE | ADDRESS ON FILE | | | | | | |
| 590303 | WAGNER ROMAN, SANDRA | ADDRESS ON FILE | | | | | | |
| 590304 | WAGNER TOLEDO, KARL | ADDRESS ON FILE | | | | | | |
| 590305 | WAGNER VEGA, KARLEEN | ADDRESS ON FILE | | | | | | |
| 590306 | WAGNER, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1444336 | Wagner, Joseph | 13 Roslyn Road | | | | Trenton | NJ | 08610 |
| 590307 | WAH CHIANG MD, ROBERTO | ADDRESS ON FILE | | | | | | |
| 590308 | WAH MEY | ADDRESS ON FILE | | | | | | |
| 830134 | WAH ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 1600989 | WAH REYES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 1600989 | WAH REYES, CARLOS R | ADDRESS ON FILE | | | | | | |
| 590309 | WAH REYES, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 590310 | WAH REYES, MARTIN | ADDRESS ON FILE | | | | | | |
| 590311 | WAH REYES, NOEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 590312 | WAH REYES, NOEL | ADDRESS ON FILE | | | | | |
| 590313 | WAH REYES, ROBERTO C. | ADDRESS ON FILE | | | | | |
| 763760 | WAHEED MURAD | ADDRESS ON FILE | | | | | |
| 763761 | WAHEED MURAD | ADDRESS ON FILE | | | | | |
| 763759 | WAHEED MURAD | ADDRESS ON FILE | | | | | |
| 590314 | WAHTEVER CORP | PO BOX 1328 | | | BARCELONETA | PR | 00617 |
| 590315 | WAI C CHEUNG KAM | ADDRESS ON FILE | | | | | |
| 590316 | WAI CHEN CHEN | ADDRESS ON FILE | | | | | |
| 590317 | WAI H CHOW WONG | ADDRESS ON FILE | | | | | |
| 590318 | WAI L LO SANTIAGO | ADDRESS ON FILE | | | | | |
| 763762 | WAI MING N. G. | JARDINES DEL CARIBE | 315 CALLE 2 | | PONCE | PR | 00728 |
| 590319 | WAI YIN FUNG | ADDRESS ON FILE | | | | | |
| 590320 | WAIKISYNDRYA DEIDA RUIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 763763 | WAILANY E SANTOS RIVERA | P O BOX 2245 | | | SAN GERMAN | PR | 00683 |
| 590321 | WAILANY MARTINEZ FREYTES | ADDRESS ON FILE | | | | | |
| 590322 | WAI-LI QUINONES TRINIDAD | ADDRESS ON FILE | | | | | |
| 590323 | WAINCHEIS M CRUZ CRUZ | ADDRESS ON FILE | | | | | |
| 763764 | WAJAS FRAMES - JAIME MORALES | URB PUERTO NUEVO | 418 AVE ANDALUCIA | | SAN JUAN | PR | 00920 |
| 590324 | WAKE EAR NOSE & THROAT SPECIAL | 600 NEW WAVERLY PL STE 201 | | | CARY | NC | 27518-7404 |
| 590325 | WAKE FOREST UNIV BAPTIST HOSP | MEDICAL CENTER BLVD | | | WINSTON SALEM | NC | 27157 |
| 590326 | WAKE UP FAMILY HOUSE | URB MIRAFLORES | 2 BLOQUE 3 8 PMB 133 | | BAYAMON | PR | 00957 |
| 590327 | WAKEMED | PO BOX 19058 | | | GREEN BAY | WI | 54307 |
| 590328 | WAL MART | CENTRO COMERCIAL PLAZA DEL SOL | | | BAYAMON | PR | 00100 |
| 763765 | WAL MART PUERTO RICO INC | PMB 725 | PO BOX 4960 | | CAGUAS | PR | 00726 |
| 590329 | WAL MART VISION CENTER | 975 AVE HOSTOS STE 2100 | | | MAYAGUEZ | PR | 00680-3020 |
| 590330 | WAL MART VISION CENTER | PLAZA FAJARDO | CARR 3 KM 43.3 | | FAJARDO | PR | 00738 |
| 590331 | WAL SMART INC | 24 CALLE VALLE SUR | | | MAYAGUEZ | PR | 00680 |
| 590332 | Wal- Smart Inc. | 24 Valle Sur Mayagüez | | | Mayagüez | PR | 00660-7059 |
| 590332 | Wal- Smart Inc. | Lorena Paola Hernandez Beauchamp | Asistente De Finanzas | Calle Wilson I-12 Zona Industrial Bo Guanajibo | Mayagüez | PR | 00680 |
| 763766 | WALBERT E GARCIA ALEJANDRO | ADDRESS ON FILE | | | | | |
| 590333 | WALBERT FRET RADAT | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590334 | WALBERT FRETS SUAREZ | ADDRESS ON FILE | | | | | | |
| 590335 | WALBERT GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 763768 | WALBERT MARCANO AGUAYO | PO BOX 3589 | | | | JUNCOS | PR | 00777 |
| 763767 | WALBERT MARCANO AGUAYO | URB VILLA PALMERA | A 26 CALLE 2 | | | HUMACAO | PR | 00741 |
| 851337 | WALBERT PABON GONZALEZ | URB LAS ALONDRAS | B6 CALLE 2 | | | VILLALBA | PR | 00766-2307 |
| 763769 | WALBERTO BARRETO MOYA | PO BOX 362164 | | | | SAN JUAN | PR | 00936-2164 |
| 590336 | WALBERTO COLON TORRES | ADDRESS ON FILE | | | | | | |
| 763770 | WALBERTO GARCIA | ADDRESS ON FILE | | | | | | |
| 763771 | WALBERTO GONZALEZ COLBERG | MONTE GRANDE 185 | CALLE CANTERA | | | CABO ROJO | PR | 00623 |
| 763772 | WALBERTO HERNANDEZ REYES | HC 02 BOX 5980 | | | | COMERIO | PR | 00782 |
| 590337 | WALBERTO INGLES TRAVERSO | ADDRESS ON FILE | | | | | | |
| 763773 | WALBERTO L HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763774 | WALBERTO ORTIZ RIVERA | PO BOX 1508 | | | | COROZAL | PR | 00783-0000 |
| 763775 | WALBERTO RIOS VELEZ | URB VALENCIA | F17 CALLE MARGARITA | | | BAYAMON | PR | 00959 |
| 590338 | WALBERTO ROLON FUENTES | ADDRESS ON FILE | | | | | | |
| 590339 | WALBERTO SANTO DOMINGO | ADDRESS ON FILE | | | | | | |
| 590340 | WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE | | | | | | |
| 763776 | WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE | | | | | | |
| 590341 | WALBERTO SOMARRIBA ROSA | ADDRESS ON FILE | | | | | | |
| 590342 | WALBERTO VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 763777 | WALBERTO VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 590343 | WALBERTO VILLANUEVA AGOSTO | ADDRESS ON FILE | | | | | | |
| 590344 | WALBURGA ACKER MECHNIG | ADDRESS ON FILE | | | | | | |
| 590345 | WALDANIEL SANCHEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 763780 | WALDEMAR A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 763781 | WALDEMAR ACEVEDO HERNANDEZ | P O BOX 646 | | | | SABANA HOYOS | PR | 00688 |
| 763782 | WALDEMAR ACEVEDO VELEZ | URB VISTAMAR | B 313 CALLE CATALUNA | | | CAROLINA | PR | 00983 |
| 763783 | WALDEMAR ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | |
| 763784 | WALDEMAR AGUILAR CARABALLO | ADDRESS ON FILE | | | | | | |
| 590346 | WALDEMAR AGUILAR CARABALLO | ADDRESS ON FILE | | | | | | |
| 763785 | WALDEMAR ALAMEDA ARROYO | URB COUNTRY CLUB | 1037 CALLE FELIX AZARA | | | SAN JUAN | PR | 00924 |
| 590347 | WALDEMAR ALVARADO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763786 | WALDEMAR ARBELO TOLEDO /DBA WALDY TOWING | HC 2 BOX 10026 | | | | QUEBRADILLAS | PR | 00678 |
| 590348 | WALDEMAR ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 590349 | WALDEMAR ARROYO VELEZ | ADDRESS ON FILE | | | | | | |
| 590350 | WALDEMAR BERENGUER TORRES | ADDRESS ON FILE | | | | | | |
| 590351 | WALDEMAR BERRIOS CALDERON | ADDRESS ON FILE | | | | | | |
| 590352 | WALDEMAR BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 763788 | WALDEMAR BRAVO | PO BOX 58 | | | | MAYAGUEZ | PR | 00681 |
| 590353 | WALDEMAR BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 763789 | WALDEMAR CARLO FONT | 1720 INDIAN CREEK DR | | | | BIRMINGHAM | AL | 35243 |
| 763790 | WALDEMAR CARRERA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 763791 | WALDEMAR CHARLES RIOS ALVAREZ | 2305 CALLE LAUREL APTO 903 | | | | SAN JUAN | PR | 00913 |
| 763792 | WALDEMAR CIMA DE VILLA | URB SIERRA BAYAMON | 92-26-A AVE COMERIO CALLE 78 | | | BAYAMON | PR | 00961 |
| 590354 | WALDEMAR COLLADO FLORES | ADDRESS ON FILE | | | | | | |
| 763793 | WALDEMAR COLON CASTILLO | COUNTRY CLUB | HN 4 AVE EL COMANDANTE | | | CAROLINA | PR | 00982 |
| 763794 | WALDEMAR COMAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 590355 | WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | ADDRESS ON FILE | | | | | | |
| 763795 | WALDEMAR CRUZ DE LEON | AMALIA MARIN | 42 CALLE PEZ GALLO | | | PONCE | PR | 00731 |
| 1256839 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | ADDRESS ON FILE | | | | | | |
| 763796 | WALDEMAR DE JESUS AYALA PAGAN | BO SAN ISIDRO | 100 RODRIGUEZ ACOSTA | | | SABANA GRANDE | PR | 00637 |
| 763797 | WALDEMAR DEL VALLE ARROYO | ADDRESS ON FILE | | | | | | |
| 763798 | WALDEMAR DIAZ BOILIE | COND INTERSUITES APT 7 B | | | | CAROLINA | PR | 00979 |
| 763778 | WALDEMAR DIAZ BURGOS | TERRAZAS DE GUAYNABO | L 7 CALLE AZAHAR | | | GUAYNABO | PR | 00969-5410 |
| 590357 | WALDEMAR E TORO DAVILA | ADDRESS ON FILE | | | | | | |
| 590358 | WALDEMAR ESTRADA COLON | ADDRESS ON FILE | | | | | | |
| 763799 | WALDEMAR FABERY VILLAESPESA | 1 COND SKY TOWER APT 7B | | | | RIO PIEDRAS | PR | 00926 |
| 763800 | WALDEMAR FABERY VILLAESPESA | COND SKY TOWER I APT 7B | | | | SAN JUAN | PR | 00926 |
| 763801 | WALDEMAR FELICIANO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902 |
| 590359 | WALDEMAR FELICIANO NIEVES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1876 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763802 | WALDEMAR FERNANDEZ ANGLADA | ADDRESS ON FILE | | | | | | |
| 590360 | WALDEMAR FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 590361 | WALDEMAR FIGUEROA DE JESUS | ADDRESS ON FILE | | | | | | |
| 763803 | WALDEMAR FLORES CAMACHO | REPTO APOLO QQ 12 | CALLE GEA | | | GUAYNABO | PR | 00969 |
| 590362 | WALDEMAR FORESTIER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 763804 | WALDEMAR GARCIA | PO BOX 9022062 | | | | SAN JUAN | PR | 00902-2062 |
| 763805 | WALDEMAR GARDANA CORDERO | URB CAMINO REAL | 105 CALLE 9 | | | CAGUAS | PR | 00726 |
| 763806 | WALDEMAR GONZALEZ | HC 02 BOX 8713 | BO COCOS | | | QUEBRADILLAS | PR | 00678 |
| 763807 | WALDEMAR GONZALEZ | HC 2 BOX 8713 | | | | QUEBRADILLAS | PR | 00678 |
| 763808 | WALDEMAR GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 763809 | WALDEMAR HERNANDEZ HERNANDEZ | HC 1 BOX 2944 | | | | CABO ROJO | PR | 00622-9708 |
| 590363 | WALDEMAR IRIZARRY BURGOS Y ANA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 763810 | WALDEMAR IRIZARRY PONCE | PO BOX 1 | | | | HORMIGUEROS | PR | 00660 |
| 763811 | WALDEMAR L IRIZARRY FELICIANO | 978 CONGRESS COURT | | | | CASELLBERRY | FL | 32707 |
| 590364 | WALDEMAR LAZU VEGA | ADDRESS ON FILE | | | | | | |
| 590365 | WALDEMAR LOPEZ DBA LOPEZ TUCK & BUS PART | P. O. BOX 6745HC 1 BO. LAVADERO | | | | HORMIGUEROS | PR | 00660 |
| 1547644 | Waldemar Lopez Matos DBA | HC 02 Box 6745 | | | | HORMIGUEROS | PR | 00660 |
| 590366 | WALDEMAR LOPEZ MATOS DBA | LOPEZ TRUCK AND BUS PARTS | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660 |
| 763812 | WALDEMAR LOZADA OLIVERAS | HC 71 BOX 3219 | | | | NARANJITO | PR | 00719 |
| 763813 | WALDEMAR LUGO ARVELO | ADDRESS ON FILE | | | | | | |
| 763814 | WALDEMAR M PURCELL GATELL | BORINQUEN GARDENS | DD 10 GARDENIA | | | SAN JUAN | PR | 00926 |
| 590367 | WALDEMAR MALDONADO | ADDRESS ON FILE | | | | | | |
| 590368 | WALDEMAR MALDONADO DESPIAU | ADDRESS ON FILE | | | | | | |
| 590369 | WALDEMAR MALDONADO MEDEROS | ADDRESS ON FILE | | | | | | |
| 590370 | WALDEMAR MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 763815 | WALDEMAR MANZANO MOJICA | PO BOX 30612 | | | | SAN JUAN | PR | 00929-1612 |
| 763816 | WALDEMAR MARTINEZ RUIZ | B 19 BO PLAYITA | | | | SALINAS | PR | 00751 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 590371 | WALDEMAR MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 1464398 | Waldemar Meléndez Ortiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 1464398 | Waldemar Meléndez Ortiz Y Otros | ADDRESS ON FILE | | | | | | | |
| 590372 | WALDEMAR MENDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 590373 | WALDEMAR MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 590374 | WALDEMAR MENDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 590375 | WALDEMAR MENDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 763817 | WALDEMAR MENDEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 763818 | WALDEMAR MERCADO PEREZ | PO BOX 1947 | | | | | TOA BAJA | PR | 00951 |
| 590376 | WALDEMAR MIRANDA QUINTERO | ADDRESS ON FILE | | | | | | | |
| 590377 | WALDEMAR MONTES CALERO | ADDRESS ON FILE | | | | | | | |
| 590378 | WALDEMAR MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| 590379 | WALDEMAR MUNET RIVERA | ADDRESS ON FILE | | | | | | | |
| 590380 | WALDEMAR MUNIZ | ADDRESS ON FILE | | | | | | | |
| 763819 | WALDEMAR NATALIO FLORES FLORES | ADDRESS ON FILE | | | | | | | |
| 590381 | WALDEMAR NIEVES LAUREANO | ADDRESS ON FILE | | | | | | | |
| 763820 | WALDEMAR ORTIZ ORTEGA | HC 2 BOX 6900 | | | | | BARRANQUITAS | PR | 00794 |
| 590382 | WALDEMAR ORTIZ ORTIZ | LCDO ALAIN TORRES RUANO | PO BOX 693 | | | | SABANA GRANDE | PR | 00637 |
| 590383 | WALDEMAR PAOLI BREBAN | ADDRESS ON FILE | | | | | | | |
| 590384 | WALDEMAR PEREZ / DBA TRANSPORTE ESCOLAR | HC 1 BOX 4562 | | | | | QUEBRADILLAS | PR | 00678 |
| 590385 | WALDEMAR PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 590386 | WALDEMAR PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| 763821 | WALDEMAR QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590387 | WALDEMAR QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| 590388 | WALDEMAR QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| 763822 | WALDEMAR R TORRES NAZARIO | PO BOX 815 | | | | | CIDRA | PR | 00739 |
| 763823 | WALDEMAR RAMIREZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 763824 | WALDEMAR RAMIREZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| 763825 | WALDEMAR RAMIREZ RIOS | P O BOX 130 | | | | | HORMIGUEROS | PR | 00660 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590389 | WALDEMAR RAMOS FONSECA | ADDRESS ON FILE | | | | | | |
| 763826 | WALDEMAR RAMOS OLIVERAS | EXT ALTA VISTA | RR 29 CALLE 28 | | | PONCE | PR | 00716 |
| 590390 | WALDEMAR RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 763779 | WALDEMAR REYES MERCADO | URB VILLA CAROLINA | 9 12 CALLE 28 | | | CAROLINA | PR | 00985 |
| 763827 | WALDEMAR RIOS DE JESUS | RR 02 BUZON 6853 | | | | CIDRA | PR | 00739 |
| 763828 | WALDEMAR RIOS GALVAN | HC 3 BOX 32680 | | | | AGUADILLA | PR | 00603 |
| 763829 | WALDEMAR RIVERA CUEVAS | HC 03 BOX 20045 | | | | ARECIBO | PR | 00612 |
| 590391 | WALDEMAR RIVERA HESS | | | | | | | |
| 763830 | WALDEMAR RIVERA IZQUIERDO | URN QUINTA DEL RIO PLAZA | 14 H 10 RIO HONDO | | | BAYAMON | PR | 00961 |
| 763831 | WALDEMAR RIVERA SUPULVEDA | URB SANTA ISIDRA 1 | CALLE B 213 | | | FAJARDO | PR | 00738 |
| 590392 | WALDEMAR RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 2137819 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES BNZ B 15 | | | | LARES | PR | 00669 |
| 590393 | WALDEMAR ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 590394 | WALDEMAR RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 763833 | WALDEMAR RODRIGUEZ LUGO | URB MONSERRATE | 19 CALLE RAMON OQUENDO | | | JAYUYA | PR | 00664 |
| 590395 | WALDEMAR RODRIGUEZ MONTALVAN | ADDRESS ON FILE | | | | | | |
| 851338 | WALDEMAR RODRIGUEZ SANCHEZ | MANS DE ESPAÑA | 221 CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00682-6640 |
| 590396 | WALDEMAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 590397 | WALDEMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 590398 | WALDEMAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 763834 | WALDEMAR RODRIQUEZ MORALE | ADDRESS ON FILE | | | | | | |
| 763835 | WALDEMAR RONDA Y BLANCA FLORES | ADDRESS ON FILE | | | | | | |
| 763836 | WALDEMAR SANTIAGO RODRIGUEZ | PO BOX 1016 | | | | ARROYO | PR | 00714 |
| 590399 | WALDEMAR SANTIAGO TORRES | 15585 SW 34TH COURT RD | | | | OCALA | FL | 34473 |
| 763837 | WALDEMAR SANTIAGO TORRES | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 |
| 763838 | WALDEMAR SEDA TORO | URB PARQUE REAL | 44 DIAMANTE | | | LAJAS | PR | 00667 |
| 763839 | WALDEMAR SILVA VAZQUEZ | PO BOX 1414 | | | | YABUCOA | PR | 00767 |
| 1468540 | WALDEMAR SILVA VAZQUEZ, MERCEDES VAZQUEZ RODRIGUEZ & GILBERTO SILVA ALVERIOS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 590400 | WALDEMAR TAVAREZ CARTAGENA | ADDRESS ON FILE | | | | | |
| 763840 | WALDEMAR TORRES GONZALEZ | 41 CALLE BARCELO | | | VILLALBA | PR | 00766 |
| 590401 | WALDEMAR TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 763841 | WALDEMAR TORRES RAMOS | ADDRESS ON FILE | | | | | |
| 590402 | WALDEMAR VAZQUEZ MENDEZ | ADDRESS ON FILE | | | | | |
| 590403 | WALDEMAR VEGA RAMIREZ | ADDRESS ON FILE | | | | | |
| 763842 | WALDEMAR VEGA RODRIGUEZ | PO BOX 74 | | | CIDRA | PR | 00739 |
| 590404 | WALDEMAR VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 590405 | WALDEMAR VELEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 763843 | WALDEMAR VILLANUEVA TRINIDAD | 138 AAVE WINSTON CHURCHILL STE | | | SAN JUAN | PR | 00926 |
| 590406 | WALDEMAR VIVES HEYLIGER | ADDRESS ON FILE | | | | | |
| 590407 | WALDEMARLA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | |
| 763844 | WALDEMIRO MEDINA SANTOS | SANTA TERESITA | AT 20 CALLE 14 | | PONCE | PR | 00731 |
| 590408 | WALDEMIRO ROBLES ACEVEDO | ADDRESS ON FILE | | | | | |
| 590409 | WALDER LOPEZ RIVERA | ADDRESS ON FILE | | | | | |
| 2180359 | Walder, Karl | PO Box 16783 | | | San Juan | PR | 00908 |
| 590410 | WALDERRAMA JAIME, JOYCIE | ADDRESS ON FILE | | | | | |
| 830135 | WALDERRAMA JAIME, JOYCIE | ADDRESS ON FILE | | | | | |
| 763845 | WALDERT RIVERA SAEZ | 417 CALLE SOL 5 | | | SAN JUAN | PR | 00901 |
| 763846 | WALDESTRUDIS HERNANDEZ | VILLA ROSA | 2 A-21 CALLE A | | GUAYAMA | PR | 00784 |
| 590411 | WALDESTRUDIS LEON COSME | ADDRESS ON FILE | | | | | |
| 590413 | WALDESTRUDIS PEREZ VELEZ | ADDRESS ON FILE | | | | | |
| 590414 | WALDIMAN REYES TORRES | ADDRESS ON FILE | | | | | |
| 590415 | WALDMANT MD, STEVE | ADDRESS ON FILE | | | | | |
| 763847 | WALDO A TORRES VAZQUEZ | ADDRESS ON FILE | | | | | |
| 590416 | WALDO A VELAZQUEZ ROQUE | ADDRESS ON FILE | | | | | |
| 763848 | WALDO BERRIOS BURGOS | ADDRESS ON FILE | | | | | |
| 763849 | WALDO COTTO | JARDINES DE GUAMANI | F10 CALLE 14 | | GUAYAMA | PR | 00784 |
| 590417 | WALDO CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | |
| 763850 | WALDO D. SANCHEZ VEGA | PO BOX 6559 | | | BAYAMON | PR | 00960 |
| 590418 | WALDO E TORRES COLLAZO | ADDRESS ON FILE | | | | | |
| 590419 | WALDO E VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 763851 | WALDO F RODRIGUEZ ORTIZ | URB LOS FLAMBOYANES | 215 CALLE MARIA | | GURABO | PR | 00778-2774 |
| 763852 | WALDO GONZALEZ | COND VILLA MAGNA PH2 | | | SAN JUAN | PR | 00921 |
| 590420 | WALDO L QUINONES SANTIAGO | ADDRESS ON FILE | | | | | |
| 763853 | WALDO L TORO RUIZ | URB LOS LLANOS | D 1 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 590421 | WALDO L. QUINONES SANTIAGO | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 590422 | WALDO L. SANTANA IRIZARRY | ADDRESS ON FILE | | | | | |
| 763854 | WALDO LEON LOPEZ | ADDRESS ON FILE | | | | | |
| 763855 | WALDO NIEVES MEDINA | P O BOX 11649 | | | SAN JUAN | PR | 00922 |
| 763856 | WALDO ORTIZ | PO BOX 452 | | | LAJAS | PR | 00667 |
| 763857 | WALDO PEREZ HNC ROYAL EXTERMINATING | PO BOX 8266 | | | BAYAMON | PR | 00960 |
| 590423 | WALDO QUINONES SANTIAGO | ADDRESS ON FILE | | | | | |
| 590424 | WALDO R COLON RAMIREZ | ADDRESS ON FILE | | | | | |
| 763858 | WALDO R FERNANDEZ ALMEIDA | URB PASEO PALMA REAL | 71 CALLE CANDELARIA | | JUNCOS | PR | 00777 |
| 763859 | WALDO RAMOS DBA IMPRESOS RAMOS | CAPARRA TERRACE | 1223 AVE CENTRAL | | SAN JUAN | PR | 00920 |
| 763860 | WALDO RIVERA ALCAZAR | 4767 B 11 CALLE DE ORO | | | SABANA SECA | PR | 00952-4647 |
| 763861 | WALDO RODRIGUEZ ALONSO | URB PUNTO ORO | 4346 CALLE CANDELARIA | | PONCE | PR | 00728-2043 |
| 590425 | WALDO RODRIGUEZ DEL PILAR | ADDRESS ON FILE | | | | | |
| 763862 | WALDO SAN MIGUEL | ADDRESS ON FILE | | | | | |
| 763863 | WALDO SANTIAGO APONTE | HOGAR GRUPAL DE PONCE | | | Hato Rey | PR | 00936 |
| 763864 | WALDO SANTIAGO MONTALVO | PO BOX 633 | | | CABO ROJO | PR | 00623-0633 |
| 763865 | WALDO SOTO | URB FAIR VIEW | 1910 CALLE 47 | | SAN JUAN | PR | 00926 |
| 590426 | WALDO SOTO VELEZ | ADDRESS ON FILE | | | | | |
| 763866 | WALDO TORRES TORRES | PO BOX 578 | | | VILLALBA | PR | 00766 |
| 590427 | WALDRESTRUDIS PEREZ | ADDRESS ON FILE | | | | | |
| 590428 | WALDRON GUEVARA, CLEMENCIA | ADDRESS ON FILE | | | | | |
| 590429 | WALDY SANTANA MEDINA | ADDRESS ON FILE | | | | | |
| 763867 | WALDY TOWING SERVICES | HC 02 BOX 10026 | | | QUEBRADILLA | PR | 00678 |
| 590430 | WALDYS RENTAL | 66 CENTRAL | | | PONCE | PR | 00780 |
| 763868 | WALDYS RENTAL | P O BOX 470 | | | COTTO LAUREL | PR | 00780 |
| 590431 | WALDY'S RENTAL | CALLE CENTRAL #66 | | | COTO LAUREL | PR | 00780 |
| 590432 | Wale Sepulveda, Wilma I | ADDRESS ON FILE | | | | | |
| 763869 | WALECSY CORREA SANTIAGO | SOLAR 184 COM ARCADIO MALDONADO | | | SALINAS | PR | 00751 |
| 590433 | WALESC WASTE LOGISTICS ENVIRONMENTAL | 71 URB VILLA DE SOTOMAYOR | | | AGUADA | PR | 00602 |
| 590434 | WALESC WASTE LOGISTICS ENVIROTENTAL | 71 URB. VILLA DE SOTOMAYOR | | | AGUADA | PR | 00602 |
| 763870 | WALESCA E RIVERA ANDINO | ADDRESS ON FILE | | | | | |
| 590435 | WALESCA ROBLES RIVERA | ADDRESS ON FILE | | | | | |
| 763871 | WALESKA A DUPREY DUPREY | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590436 | WALESKA ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | |
| 590437 | WALESKA ALDEBOL MORA | ADDRESS ON FILE | | | | | | |
| 590438 | WALESKA ALDEBOL MORA | ADDRESS ON FILE | | | | | | |
| 763872 | WALESKA ALICEA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 590439 | WALESKA ALICEA ALVAREZ | ADDRESS ON FILE | | | | | | |
| 763873 | WALESKA ALICEA HERNANDEZ | URB BRISAS DE CANOVANAS | 29 CALLE RUISENOR | | | CANOVANAS | PR | 00729 |
| 851339 | WALESKA ALVAREZ NIEVES | URB JARDINES DE BAYAMONTES | 112 CALLE LIRA | | | BAYAMON | PR | 00956 |
| 763874 | WALESKA ARROYO FIGUEROA | URB BONEVILLE HGTS | 16 CALLE GUAYNABO | | | CAGUAS | PR | 00725 |
| 763875 | WALESKA ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 2015607 | Waleska Arroyo, Nilsa | ADDRESS ON FILE | | | | | | |
| 590440 | WALESKA ARUZ VELEZ | ADDRESS ON FILE | | | | | | |
| 763876 | WALESKA AYALA ROMERO | ADDRESS ON FILE | | | | | | |
| 763878 | WALESKA BACHILLER ROSARIO | PO BOX 52033 | | | | TOA BAJA | PR | 00950-2033 |
| 590442 | WALESKA BAEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 763879 | WALESKA BAREA ROSA | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 |
| 590443 | WALESKA BATISTA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 590444 | WALESKA BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 763880 | WALESKA BENITEZ PIZARRO | URB RIO GRANDE ESTATE | N 67 CALLE 19 | | | RIO GRANDE | PR | 00745 |
| 763881 | WALESKA CABRERA | PO BOX 699 | | | | COMERIO | PR | 00782 |
| 763882 | WALESKA CALDERON LEBRON | SAN JOSE | 371 CALLE CASTELLON | | | SAN JUAN | PR | 00923 |
| 763883 | WALESKA CAMACHO CRUZ | ADDRESS ON FILE | | | | | | |
| 763884 | WALESKA CARDIN ARROYO | HC 1 BOX 6467 | | | | AIBONITO | PR | 00705 |
| 763885 | WALESKA CARLO PINTO | FLAMBOYANES SITE II | BOX 206 | | | CAGUAS | PR | 00725 |
| 763886 | WALESKA CARLO SERRANO | PO BOX 807 | | | | CABO ROJO | PR | 00623-0807 |
| 763887 | WALESKA CARTAGENA SANTIAGO | P O BOX 464 | | | | COAMO | PR | 00769 |
| 763888 | WALESKA CASIANO MATOS | URB PASEO REAL | 104 CALLE TOPACIO | | | DORADO | PR | 00646 |
| 763889 | WALESKA COLLAZO CABRERA | URB CANA | LL 21 CALLE 22 | | | BAYAMON | PR | 00957 |
| 763890 | WALESKA COLON NIEVES | HC 2 BOX 18443 | | | | SAN SEBASTIAN | PR | 00685 |
| 590446 | WALESKA COLON NIEVES | URB LAS ANTILLAS | E 13 CALLE SANTO DOMINGO | | | SALINAS | PR | 00751 |
| 590447 | WALESKA COLON VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 763891 | WALESKA CORA BURGOS | COND TORRELINDA 85 | APT 1006 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00922 |
| 763892 | WALESKA CORDERO MONTALVO | 312 AVE JOSE DE DIEGO APT 3 | | | | ARECIBO | PR | 00612 |
| 590448 | WALESKA CORDERO MORALES | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1882 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 590449 | WALESKA CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590450 | WALESKA CRUZ ALICEA | ADDRESS ON FILE | | | | | | |
| 590451 | WALESKA CRUZ CORCHADO | ADDRESS ON FILE | | | | | | |
| 763893 | WALESKA CRUZ DOMENECH | ADDRESS ON FILE | | | | | | |
| 763894 | WALESKA CRUZ IRIZARRY | PO BOX 2566 | | | SAN GERMAN | PR | 00683 | |
| 590452 | WALESKA CRUZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 590453 | WALESKA CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 763895 | WALESKA CUADRADO OCASIO | URB CAPARRA TERRACE 1605 CALLE 2 SO | | | SAN JUAN | PR | 00921 | |
| 763896 | WALESKA DAVILA VALDERRAMA | ADDRESS ON FILE | | | | | | |
| 590454 | WALESKA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | |
| 763897 | WALESKA DE JESUS GONZALEZ | URB VISTA AZUL | BB 16 CALLE 33 | | ARECIBO | PR | 00612 | |
| 851340 | WALESKA DE LA CRUZ ROSARIO | BO OBRERO | 408 CALLE CORTIJO | | SAN JUAN | PR | 00915 | |
| 763898 | WALESKA DELGADO | PO BOX 24 | | | YABUCOA | PR | 00767 | |
| 590455 | WALESKA DELGADO | PO BOX 9220 | | | HUMACAO | PR | 00792 | |
| 590456 | WALESKA DELGADO | URB LOS ANGELES | 24B CALLE A | | YABUCOA | PR | 00767 | |
| 851341 | WALESKA DELGADO MARRERO | PO BOX 9220 | | | HUMACAO | PR | 00792 | |
| 590457 | WALESKA DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 590458 | WALESKA DIAZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 851342 | WALESKA DIAZ ESQUILIN | PO BOX 8847 | | | HUMACAO | PR | 00792 | |
| 590459 | WALESKA DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 590460 | WALESKA DIAZ VILLAFANE | ADDRESS ON FILE | | | | | | |
| 590461 | WALESKA E NEGRON TORRES | ADDRESS ON FILE | | | | | | |
| 851343 | WALESKA E RIVERA TORRES | HC 7 BOX 32013 | | | JUANA DIAZ | PR | 00795 | |
| 763899 | WALESKA E SANTIAGO AFANADOR | 139 LA GRANJA | | | UTUADO | PR | 00641 | |
| 590462 | WALESKA ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | |
| 590463 | WALESKA ESQUILIN RIVERA | ADDRESS ON FILE | | | | | | |
| 851344 | WALESKA ESTRADA LOPEZ | HC 3 BOX 9358 | | | LARES | PR | 00669-9512 | |
| 763900 | WALESKA ESTREMERA CRUZ | ADDRESS ON FILE | | | | | | |
| 763901 | WALESKA FARIA RODRIGUEZ | PO BOX 361887 | | | SAN JUAN | PR | 00936 | |
| 763902 | WALESKA FEBUS/ EMMANUEL LOPEZ FEBUS | RES LUIS LLORENS TORRES | APT 1516 EDIF 79 | | SAN JUAN | PR | 00913 | |
| 763903 | WALESKA FELICIANO VELEZ | COND TOWNHOUSE | APT 1105 | | SAN JUAN | PR | 00923 | |
| 763904 | WALESKA FERNANDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 590464 | WALESKA FIGUEROA FRAGOSA | ADDRESS ON FILE | | | | | | |
| 763905 | WALESKA FIGUEROA FRAGOSA | ADDRESS ON FILE | | | | | | |
| 763906 | WALESKA FIGUEROA ORTIZ | 2 HUCARES APT G 20 | | | NAGUABO | PR | 00718 | |
| 763907 | WALESKA FLORES MORALES | RR 1 BOX 6847 | | | GUAYAMA | PR | 00784 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 763908 | WALESKA FUENTES TORRES | HC 3 BOX 8028 | | | | BARRANQUITAS | PR | 00794 | |
| 763909 | WALESKA FUSTER CRUZ | P O BOX 996 | | | | LARES | PR | 00669 | |
| 590465 | WALESKA GALLOZA GALICIA | ADDRESS ON FILE | | | | | | | |
| 763910 | WALESKA GARCIA MARTINEZ | JARDINES DE LAJAS | 58 CALLE 4 | | | LAJAS | PR | 00667-2411 | |
| 590467 | WALESKA GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 851345 | WALESKA GARCIA ROMAN | URB METROPOLIS | 2G 38 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 590468 | WALESKA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590469 | WALESKA GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 763911 | WALESKA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 851346 | WALESKA GONZALEZ TIRADO | URB LAUREL SUR | 1109 CALLE JILGUERO | | | COTO LAUREL | PR | 00780-5001 | |
| 763912 | WALESKA HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| 763913 | WALESKA HUERTAS BERMUDEZ | HC 4 BOX 8106 | | | | COMERIO | PR | 00782 | |
| 763914 | WALESKA I ALDEBOL MORA | COND LA PUNTILLA | EDIF D 2 APTO 36 CALLE 4 | | | SAN JUAN | PR | 00901-1809 | |
| 851347 | WALESKA I ALDEBOL MORA | MURANO LUXURY APARTMENTS | 1 AVE PALMA REAL APT 1212 | | | GUAYNABO | PR | 00969-7206 | |
| 763915 | WALESKA I COLON | HC 01 BOX 10381 | | | | SAN SEBASTIAN | PR | 00685 | |
| 851348 | WALESKA I GUADALUPE TORRES | BRISAS DE LAUREL | 1013 CALLE LOS FLAMBOYANES | | | COTO LAUREL | PR | 00780-2240 | |
| 590472 | WALESKA I MADERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763916 | WALESKA I MATTEI MATOS | URB SANTA MARIA | D 23 CALLE SANTA TERESA | | | TOA BAJA | PR | 00949 | |
| 590473 | WALESKA I ROLON OSORIO | ADDRESS ON FILE | | | | | | | |
| 590474 | WALESKA I ROLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| 590476 | WALESKA I VARGAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 590477 | WALESKA IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 590478 | WALESKA J GONZALEZ CORA | ADDRESS ON FILE | | | | | | | |
| 590479 | WALESKA J RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| 590480 | WALESKA JUSINO MARRERO | ADDRESS ON FILE | | | | | | | |
| 763918 | WALESKA LEON | URB COUNTRY CLUB | HB 19 LE 216 | | | CAROLINA | PR | 00982 | |
| 590481 | WALESKA LIND TORRES | ADDRESS ON FILE | | | | | | | |
| 834382 | Waleska Llanos, Carmen | ADDRESS ON FILE | | | | | | | |
| 590482 | WALESKA LOPEZ CAPO | ADDRESS ON FILE | | | | | | | |
| 590483 | WALESKA LOPEZ FARIA | ADDRESS ON FILE | | | | | | | |
| 590484 | WALESKA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 763919 | WALESKA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 763920 | WALESKA LOPEZ MERCADO | HC 2 BOX 6418 | | | | RINCON | PR | 00677 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590485 | WALESKA LOPEZ MOJICA | ADDRESS ON FILE | | | | | | |
| 763921 | WALESKA LOPEZ SANTIAGO | HC 3 BOX 9850 | | | | LARES | PR | 00669 |
| 590486 | WALESKA LUNA AMADEO | ADDRESS ON FILE | | | | | | |
| 590487 | WALESKA M BOSCH SANCHEZ | ADDRESS ON FILE | | | | | | |
| 763922 | WALESKA M COLON LUCIANO | URB CAMINO DEL SUR | 314 CALLE CANARIO | | | PONCE | PR | 00716-2810 |
| 763923 | WALESKA M DIAZ FERNANDEZ | HC-01 BOX 26980 | | | | CAGUAS | PR | 00725 |
| 763924 | WALESKA M GONZALEZ GONZALEZ | HC 01 BOX 17416 | | | | AGUADILLA | PR | 00603 |
| 590488 | WALESKA M ORTIZ | ADDRESS ON FILE | | | | | | |
| 851349 | WALESKA M ORTIZ SANTIAGO | HC 2 BOX 8930 | | | | YABUCOA | PR | 00767 |
| 590489 | WALESKA M PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 763925 | WALESKA M RODRIGUEZ AGUAYO | ALT DEL ALBA | 10717 CALLE LUNA | | | VILLALBA | PR | 00766 |
| 590490 | WALESKA M ROSARIO PERE/ MILDRED PEREZ | HC 09 BOX 4301 | | | | SABANA GRANDE | PR | 00637 |
| 851350 | WALESKA MADERA COLON | 55 CALLE PALESTINA | | | | AIBONITO | PR | 00705 |
| 763926 | WALESKA MALDONADO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 763927 | WALESKA MALDONADO CRUZ | HC 4 BOX 16303 | | | | LARES | PR | 00669 |
| 590491 | WALESKA MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 590492 | WALESKA MALLERY COLON | ADDRESS ON FILE | | | | | | |
| 763928 | WALESKA MARRERO TORRES | RIO HONDO II | AA 13 CALLE RIO DUEY | | | BAYAMON | PR | 00961 |
| 590493 | WALESKA MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 763929 | WALESKA MARTINEZ RAIMUNDI | PO BOX 2090 | | | | VEGA BAJA | PR | 00694 |
| 763930 | WALESKA MARTINEZ RIVERA | D 8 JARDINES DE ALTAMESA | | | | SAN JUAN | PR | 00921 |
| 590494 | WALESKA MASS QUINONES | ADDRESS ON FILE | | | | | | |
| 590495 | WALESKA MELENDEZ FLORES | ADDRESS ON FILE | | | | | | |
| 763931 | WALESKA MERCADO VELEZ | MAGUEYES | CALLE 3 BZN 25 | | | BARCELONETA | PR | 00617 |
| 763932 | WALESKA MERCED VILLEGAS | HC 01 BOX 6607 | | | | GUAYNABO | PR | 00971 |
| 590496 | WALESKA MORALES CAMACHO | ADDRESS ON FILE | | | | | | |
| 590497 | WALESKA MORALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 851351 | WALESKA MUÑOZ CASILLAS | COND VILLA CAROLINA COURT | 120 AVE VIZCARRONDO APTO 1901 | | | CAROLINA | PR | 00985 4915 |
| 590498 | WALESKA MUNOZ LORENZO | ADDRESS ON FILE | | | | | | |
| 763934 | WALESKA N MARRERO PAGAN | PO BOX 656 | | | | COAMO | PR | 00769 |
| 763935 | WALESKA NAZARIO ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 590499 | Waleska Nazario Morin | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1885 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 763936 | WALESKA NIEVES ORTIZ | BOX 11874 | | | CAROLINA | PR | 00985 | |
| 763938 | WALESKA NIEVES ZAYAS | URB ALTO APOLO | 2106 CALLE ONFALA | | GUAYNABO | PR | 00969 | |
| 590500 | WALESKA NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 590501 | WALESKA OLIVO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 763939 | WALESKA OQUENDO TIRADO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 | |
| 590502 | WALESKA ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 590503 | WALESKA OTERO MAESTRE | ADDRESS ON FILE | | | | | | |
| 590504 | WALESKA PACHECO ESTRADA | ADDRESS ON FILE | | | | | | |
| 763940 | WALESKA PAMBLANCO TARDY | ADDRESS ON FILE | | | | | | |
| 590505 | WALESKA PENA OTERO | ADDRESS ON FILE | | | | | | |
| 590506 | WALESKA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 763941 | WALESKA PEREZ JIMENEZ | BO CRUZ | SECTOR ISLETA | | MOCA | PR | 00676 | |
| 771270 | WALESKA PEREZ MEDINA | ADDRESS ON FILE | | | | | | |
| 590507 | WALESKA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 763942 | WALESKA PEREZ NUSSA | COND LOS NARANJALES | EDIF C 20 BOX 61 | | CAROLINA | PR | 00985 | |
| 590508 | WALESKA PEREZ PLAZA | ADDRESS ON FILE | | | | | | |
| 763943 | WALESKA PEREZ TORRES | BO CALLEJONES | CARR 454 KM 5 3 | | LARES | PR | 00669 | |
| 590509 | WALESKA PEREZ TORRES | HC 1 BOX 5308 | | | BARRANQUITAS | PR | 00794 | |
| 590510 | WALESKA PONCE SANCHEZ | ADDRESS ON FILE | | | | | | |
| 590511 | WALESKA PORTALATIN ESTEVES | ADDRESS ON FILE | | | | | | |
| 851352 | WALESKA QUIÑONES NUÑEZ | URB SANTA BARBARA | 12008 CALLE CORONA | | DORADO | PR | 00646-5943 | |
| 590512 | WALESKA QUINONES PASTOR | ADDRESS ON FILE | | | | | | |
| 590513 | WALESKA QUINTANA MORALES | ADDRESS ON FILE | | | | | | |
| 590514 | WALESKA QUIRINDONGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 763944 | WALESKA RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 590515 | WALESKA RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 590516 | WALESKA REQUENA VELEZ | ADDRESS ON FILE | | | | | | |
| 763945 | WALESKA REYES ACEVEDO | BO MAMEYAL | 143 D CALLE 5 | | DORADO | PR | 00646 | |
| 763946 | WALESKA REYES VAZQUEZ | P O BOX 7428 | | | SAN JUAN | PR | 00916 | |
| 763947 | WALESKA RIOS FERRER | 56 CALLE DAVILA ZALDUONDO | | | LUQUILLO | PR | 00773-0000 | |
| 763948 | WALESKA RIVERA CRUZ | PO BOX 537 | | | RIO GRANDE | PR | 00745 | |
| 590519 | WALESKA RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 590520 | WALESKA RIVERA MENDEZ | ADDRESS ON FILE | | | | | | |
| 590521 | WALESKA RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 763949 | WALESKA RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 763950 | WALESKA RIVERA ROMAN | VISTAMAR | 526 SEGOVIA | | CAROLINA | PR | 00983 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851354 | WALESKA RIVERA SAAVEDRA | URB LEVITOWN LAKES | BM39 CALLE DR H DE CATAÑO | | | TOA BAJA | PR | 00949-3439 | |
| 590522 | WALESKA RIVERA VELLON | ADDRESS ON FILE | | | | | | | |
| 590523 | WALESKA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 590524 | WALESKA RODRIGUEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| 763951 | WALESKA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 590525 | WALESKA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 590526 | WALESKA RODRIGUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| 590527 | WALESKA RODRIGUEZ ROSARIO | LCDO. HÉCTOR CORTÉS BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| 763952 | WALESKA RODRIGUEZ VALERA | PARC MAGUEYES | 221 CALLE SAFIRO | | | PONCE | PR | 00731 | |
| 590528 | WALESKA ROLON ESTRADA | ADDRESS ON FILE | | | | | | | |
| 763953 | WALESKA ROMERO ALGARIN | BO OBRERO | 712 CALLE VALPARAISO | | | SAN JUAN | PR | 00915 | |
| 763954 | WALESKA RONDON GARCIA | HC 1 BOX 6539 | | | | GUAYNABO | PR | 00971 | |
| 590529 | WALESKA ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| 590530 | WALESKA ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 763955 | WALESKA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 590531 | WALESKA ROSARIO GALLOZA | ADDRESS ON FILE | | | | | | | |
| 763956 | WALESKA ROSARIO RODRIGUEZ | URB CIUDAD JARDIN III | 398 GRAN AUSURO | | | BAYAMON | PR | 00953 | |
| 590532 | WALESKA RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 851355 | WALESKA SANCHEZ BERRIOS | SUITE 214 | PO BOX 6400 | | | CAYEY | PR | 00737-6214 | |
| 763957 | WALESKA SANCHEZ RAMOS | PO BOX 4537 | | | | MAYAGUEZ | PR | 00681-4537 | |
| 590533 | WALESKA SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| 763958 | WALESKA SANTIAGO IRIZARRY | URB STAR LIGHT | 4429 CALLE ANTARES | | | PONCE | PR | 00717 | |
| 763959 | WALESKA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763960 | WALESKA SANTIAGO VELEZ | 664 CALLE WITO MORALES | | | | PONCE | PR | 00731 | |
| 590534 | WALESKA SANTIN CINTRON | ADDRESS ON FILE | | | | | | | |
| 590535 | WALESKA SEDA NIEVES | ADDRESS ON FILE | | | | | | | |
| 763961 | WALESKA SOLIZ HERNANDEZ | 94 CALLE ADELINA HERNANDEZ | | | | TRUJILLO ALTO | PR | 00976 | |
| 763962 | WALESKA SOTO PAGAN | HC 03 BOX 27030 | | | | ARECIBO | PR | 00612 | |
| 590536 | WALESKA TAPIA | ADDRESS ON FILE | | | | | | | |
| 590537 | WALESKA TORRES MURIENTE | ADDRESS ON FILE | | | | | | | |
| 763963 | WALESKA TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| 763964 | WALESKA VARGAS PEREZ | HC 3 BOX 12881 | | | | CAMUY | PR | 00627-9724 | |
| 763965 | WALESKA VAZQUEZ RODRIGUEZ | URB LOIZA VALLEY | P 559 CALLE BEGONIA | | | CANOVANAS | PR | 00729 | |
| 1580584 | Waleska Vega es tutor de Linette Correa and as inheritor of Linette Correa | ADDRESS ON FILE | | | | | | | |
| 590539 | WALESKA VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590540 | WALESKA VEGA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 763966 | WALESKA VELEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 590541 | WALESKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 590542 | WALESKA Y ROSA NUNEZ | ADDRESS ON FILE | | | | | | |
| 590543 | WALESKA, VARGAS | ADDRESS ON FILE | | | | | | |
| 763967 | WALEX MARRERO | PO BOX 423 | | | | UTUADO | PR | 00641 |
| 590544 | WALFRED ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 851356 | WALFREDO OTERO AFANADOR | APARTADO 687 | | | | TOA BAJA | PR | 00951 |
| 763968 | WALFRIDO FLORES DELGADO | ADDRESS ON FILE | | | | | | |
| 590545 | WALGREEN CO. | PMB 209 1570 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 |
| 763969 | WALGREEN HEALTH INITIATIVES | PO BOX 93741 | | | | CHICAGO | IL | 60673-3741 |
| 763970 | WALGREEN OF SAN PATRICIO INC | 90 AVE RIO HONDO STE 202 | | | | BAYAMON | PR | 00961 |
| 851357 | WALGREENS | 685 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 |
| 590546 | Walgreens | 992 Ave. Hostos | | | | Mayaguez | PR | 00682 |
| 590547 | WALGREENS COMPANY | 300 WILMOT RD | MS 3301 | | | DEERFIELD | IL | 60015 |
| 590548 | WALGREENS COMPANY | PO BOX 244 | | | | DEERFIELD | IL | 60015 |
| 763972 | WALGREENS INC | P O BOX 3498 | | | | CAROLINA | PR | 00984 |
| 763971 | WALGREENS INC | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 6597 |
| 590550 | WALIAN A. SANCHEZ CARRASCO | ADDRESS ON FILE | | | | | | |
| 590551 | WALICIA COLON VEGA | ADDRESS ON FILE | | | | | | |
| 763973 | WALITZIN ANDUJAR | COND LAGUNA VIEW TOWERS | EDIF 11 APT 1007 | | | SAN JUAN | PR | 00924 |
| 1259922 | WALKER ARROYO, MARIE | ADDRESS ON FILE | | | | | | |
| 590552 | WALKER ARROYO, MARIE C | ADDRESS ON FILE | | | | | | |
| 590553 | WALKER AYALA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 590554 | WALKER AYALA, DELIA | ADDRESS ON FILE | | | | | | |
| 590555 | WALKER AYALA, LUZ | ADDRESS ON FILE | | | | | | |
| 590556 | WALKER AYALA, LUZ M. | ADDRESS ON FILE | | | | | | |
| 1852311 | Walker Calderon, Iris J | ADDRESS ON FILE | | | | | | |
| 1385570 | WALKER CALDERON, IRIS J. | ADDRESS ON FILE | | | | | | |
| 590557 | WALKER CALDERON, IRIS JUSTINA | ADDRESS ON FILE | | | | | | |
| 590558 | WALKER CANDELARIO MALDONADO | ADDRESS ON FILE | | | | | | |
| 590559 | WALKER CARRASQUILLO, CARMEN A | ADDRESS ON FILE | | | | | | |
| 1979293 | Walker Carrasquillo, Carmen Alexandra | ADDRESS ON FILE | | | | | | |
| 590560 | WALKER CASALS, ELVIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 830136 | WALKER CLEMENTE, LESLIE | ADDRESS ON FILE | | | | | | |
| 590561 | WALKER CLEMENTE, LESLIE A | ADDRESS ON FILE | | | | | | |
| 590562 | WALKER CLEMENTE, LESLIE ANN | ADDRESS ON FILE | | | | | | |
| 590563 | WALKER COTTO, EDWIN | ADDRESS ON FILE | | | | | | |
| 1730478 | Walker De Jesus, Eugenia Victoria | ADDRESS ON FILE | | | | | | |
| 590564 | WALKER DEL VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 590565 | WALKER DIAZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 2133684 | WALKER DIAZ, MIRELLA | ADDRESS ON FILE | | | | | | |
| 590566 | WALKER DIAZ, MIRELLA | ADDRESS ON FILE | | | | | | |
| 1749645 | Walker Diaz, Mirella | ADDRESS ON FILE | | | | | | |
| 830137 | WALKER DIAZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 590567 | WALKER DIAZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 590568 | WALKER DIAZ, YADIRA | ADDRESS ON FILE | | | | | | |
| 831720 | Walker Display Incorporated | PO Box 16955 | | | | Duluth | MN | 55816 |
| 590569 | WALKER DOMINGUEZ, IRIS A. | ADDRESS ON FILE | | | | | | |
| 763974 | WALKER DRILLING CORP | FRANCISCO DAVILA VAUGAS | PO BOX 1236 | | | JAYAUYA | PR | 00664 |
| 763974 | WALKER DRILLING CORP | HC 07 BOX 25872 | | | | PONCE | PR | 00731 |
| 590570 | WALKER EGEA, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 590571 | WALKER EGEA, LYNNETTE | ADDRESS ON FILE | | | | | | |
| 590572 | WALKER ENCARNACION, GLADYS R | ADDRESS ON FILE | | | | | | |
| 590573 | WALKER FARGAS, GLENDA Y | ADDRESS ON FILE | | | | | | |
| 590574 | WALKER FERRER, JOSE | ADDRESS ON FILE | | | | | | |
| 590575 | WALKER FERRER, MARIA I | ADDRESS ON FILE | | | | | | |
| 590576 | WALKER FUENTES, BENITO | ADDRESS ON FILE | | | | | | |
| 590577 | WALKER GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | |
| 1768450 | Walker Gonzalez, Amanda | ADDRESS ON FILE | | | | | | |
| 830138 | WALKER GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | |
| 590578 | WALKER GONZALEZ, YOLANDA J | ADDRESS ON FILE | | | | | | |
| 590579 | WALKER GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 1780385 | Walker González, Zoraida | HC 5 Box 13337 | | | | Juana Díaz | PR | 00795 |
| 590580 | WALKER GUZMAN, DELMER | ADDRESS ON FILE | | | | | | |
| 590584 | WALKER GUZMAN, JAVIER U. | ADDRESS ON FILE | | | | | | |
| 590582 | WALKER GUZMAN, JAVIER U. | ADDRESS ON FILE | | | | | | |
| 590585 | WALKER HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | |
| 590586 | WALKER LLANOS, GLADYS E | ADDRESS ON FILE | | | | | | |
| 590587 | WALKER LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 590588 | Walker Maldonado, Luis A | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 590589 | WALKER MD, STANLEY | ADDRESS ON FILE | | | | | | | |
| 763975 | WALKER MERINO LAW OFFICE | PO BOX 9023550 | | | | SAN JUAN | PR | 00902-3550 | |
| 590590 | WALKER MOLINA, LENNIE YOMAYRA | ADDRESS ON FILE | | | | | | | |
| 590591 | WALKER OCASIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| 590592 | WALKER ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| 763976 | WALKER PARKING CONSULTANTS | P O BOX 79001 | | | | DETROIT | MI | 48279-1325 | |
| 590593 | WALKER PEREZ, FRANCES Z | ADDRESS ON FILE | | | | | | | |
| 830139 | WALKER PEREZ, FRANCESS | ADDRESS ON FILE | | | | | | | |
| 590594 | WALKER POLIDURA, ANA I | ADDRESS ON FILE | | | | | | | |
| 590595 | WALKER RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| 1581156 | Walker Rios, Rafael Jose | ADDRESS ON FILE | | | | | | | |
| 590596 | WALKER RIVERA, BENITO | ADDRESS ON FILE | | | | | | | |
| 590597 | WALKER RIVERA, CECILIO | ADDRESS ON FILE | | | | | | | |
| 1645717 | Walker Rivera, Cecilio | ADDRESS ON FILE | | | | | | | |
| 1423136 | WALKER RIVERA, ENRIQUE | Carr 857 K2.8 Conovanillas | | | | Carolina | PR | 00985 | |
| 1426182 | WALKER RIVERA, ENRIQUE | HC- 01 113-68 | | | | CAROLINA | PR | 00985 | |
| 590598 | WALKER RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| 590599 | WALKER RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 590600 | WALKER RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| 590583 | Walker Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| 1549251 | Walker Rivera, Santos | ADDRESS ON FILE | | | | | | | |
| 590601 | WALKER RODRIGUEZ, EMILY M | ADDRESS ON FILE | | | | | | | |
| 590602 | WALKER RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 590603 | WALKER RODRIGUEZ, MICHAEL M | ADDRESS ON FILE | | | | | | | |
| 830140 | WALKER ROLON, BERNETTE | ADDRESS ON FILE | | | | | | | |
| 590604 | WALKER ROLON, BERNETTE M | ADDRESS ON FILE | | | | | | | |
| 1970289 | Walker Rolon, Bernette M. | ADDRESS ON FILE | | | | | | | |
| 590605 | WALKER ROMERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 590606 | WALKER ROMERO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| 590607 | WALKER ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| 590608 | WALKER ROSARIO, KARINA | ADDRESS ON FILE | | | | | | | |
| 590609 | WALKER SALAMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 590610 | WALKER SALAMAN, MIGUEL ANGEL J | ADDRESS ON FILE | | | | | | | |
| 590611 | WALKER TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| 590612 | WALKER TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| 590613 | WALKER TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| 590614 | WALKER TRUMP, SHARRON R | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 590615 | WALKER VAQUER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 830141 | WALKER VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 590616 | Walker Vazquez, Josue | ADDRESS ON FILE | | | | | | | |
| 590617 | WALKER VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| 590618 | WALKER VEGA, JESELYN | ADDRESS ON FILE | | | | | | | |
| 2051706 | Walker Velazquez , Elia E. | ADDRESS ON FILE | | | | | | | |
| 830142 | WALKER VELAZQUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| 590619 | WALKER VELAZQUEZ, ELIA E | ADDRESS ON FILE | | | | | | | |
| 830143 | WALKER VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 590620 | WALKER VELAZQUEZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| 1785364 | Walker Velazquez, Lourdes E. | ADDRESS ON FILE | | | | | | | |
| 590621 | WALKER VELAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 830145 | WALKER VELAZQUEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| 1784550 | Walker Velazquez, Maritza I. | ADDRESS ON FILE | | | | | | | |
| 1763886 | Walker Velazquez, Martiza I. | ADDRESS ON FILE | | | | | | | |
| 763977 | WALKER WELL DRILLING CORP | HC 07 BOX 2538 | | | | PONCE | PR | 00731-9607 | |
| 2180398 | Walker, Betty S | Attn: ETS | 250 W Hancock St | | | Milledgeville | GA | 31061 | |
| 1467398 | WALKER, BETTY S | INFINEX FINANCIAL GROUP | LAURA A THOMPSON | FINANCIAL REPRESENTATIVE | 250 W HANCOCK ST | MILLEDGEVILLE | GA | 31061 | |
| 1467398 | WALKER, BETTY S | PO BOX 624 | | | | APALACHICOLA | FL | 32329-0624 | |
| 1580110 | Walker, Jose J. | ADDRESS ON FILE | | | | | | | |
| 590622 | WALKERS POINT COMMUNITY CLINIC | 611 W NATIONAL AVE STE 400 | | | | MILWAUKEE | WI | 53204 | |
| 590623 | WALKIDIA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 590624 | WALKIRIA ENID PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763978 | WALKIRIA SERRANO TIRADO | HC 01 BOX 5092 | | | | CAMUY | PR | 00627 | |
| 590625 | WALKY KERY CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 763979 | WALL BUILDING CORP | P O BOX 193605 | | | | SAN JUAN | PR | 00919-3605 | |
| 590626 | WALL DECOR INC | AVE UNIVERSITY GARDENS EXT | 316 PINEIRO | | | SAN JUAN | PR | 00927 | |
| 590627 | WALL ESCUDERO, JUDY | ADDRESS ON FILE | | | | | | | |
| 763980 | WALL STREET RESTAURANT | 61 CALLE BOLIVIA | | | | HATO REY | PR | 00917 | |
| 763981 | WALLACE A COLBERG GONZALEZ | P O BOX 691 | | | | CABO ROJO | PR | 00623-0691 | |
| 590628 | Wallace Acevedo, Ricardo | ADDRESS ON FILE | | | | | | | |
| 763982 | WALLACE BAEZ GONZALEZ | PO BOX 362604 | | | | SAN JUAN | PR | 00936-2604 | |
| 590629 | WALLACE BARRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 590630 | WALLACE BENTINE | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1891 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 763983 | WALLACE BENTINE ROBLEDO | COND PUERTA DEL SOL | 75 CALLE JUNIM APTO 1408 | | | SAN JUAN | PR | 00926 | |
| 590631 | WALLACE E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 763984 | WALLACE GONZALEZ BOBE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 763985 | WALLACE GRANT | URB GOLDEN HILLS | 1568 CALLE VENUS | | | DORADO | PR | 00646 | |
| 763986 | WALLACE INTERNATIONAL P R INC | PO BOX 1177 | | | | SAN JUAN | PR | 00683 | |
| 763987 | WALLACE J COLMERAS VELAZQUE | PO BOX 250281 | | | | AGUADILLA | PR | 00604 | |
| 763988 | WALLACE LOUBRIEL MERCADO | URB VALLE ARRIBA HEIGTHS | CK 2 CALLE 140 | | | CAROLINA | PR | 00985 | |
| 590632 | WALLACE RODRIGUEZ PARISSI | MANAGIN PARTNER RODRIGUEZ PARISSI, VAZQUEZ & CO, P | | | | SAN JUAN | PR | 00919-5607 | |
| 763989 | WALLACE RODRIGUEZ PARISSI | URB CUIDAD JARDIN | 177 CALLE LIRIO | | | CAROLINA | PR | 00987-0000 | |
| 1870456 | Walle Rosado, Francine | ADDRESS ON FILE | | | | | | | |
| 830146 | WALLE ROSADO, FRANCINE | ADDRESS ON FILE | | | | | | | |
| 590633 | WALLE ROSADO, FRANCINE M | ADDRESS ON FILE | | | | | | | |
| 1760100 | Walle Rosado, Francine M | ADDRESS ON FILE | | | | | | | |
| 830147 | WALLE ROSADO, FRANCINE M | ADDRESS ON FILE | | | | | | | |
| 763990 | WALLECE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 763991 | WALLENDA LOZADA MORALES | URB VALENCIA | A 8 CALLE ROSA | | | BAYAMON | PR | 00959 | |
| 590634 | WALLER, SHANE | ADDRESS ON FILE | | | | | | | |
| 590635 | WALLERSON MD , DONALD C | ADDRESS ON FILE | | | | | | | |
| 763992 | WALLESCA DIAZ LOPEZ | URB. CONDADO MODERNO B 22 CALLE 7 | | | | CAGUAS | PR | 00725 | |
| 590636 | WALLICE JUSINO DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| 763993 | WALLIS E MENDEZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 590637 | Wallis Gomez, Lisandra | ADDRESS ON FILE | | | | | | | |
| 590638 | WALLIS J APONTE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 763994 | WALLIS J GONZALEZ RODRIGUEZ | RR 4 BOX 3294 | | | | BAYAMON | PR | 00956 | |
| 590639 | WALLY A SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 763995 | WALLY ANTONIO CABRERA | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 590640 | WALLY FIGARO DISHMEY | ADDRESS ON FILE | | | | | | | |
| 590641 | WALLY J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 763996 | WALLY JIMENEZ DIAZ | URB VILLA BLANCA | 35 CALLE ONICE | | | CAGUAS | PR | 00725 | |
| 590642 | WALLY M MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 763997 | WALLY RODRIGUEZ FUENTES | P O BOX 2314 | | | | CAYEY | PR | 00736 | |
| 763998 | WALLY RODRIGUEZ LOPEZ | LOMAS DEL SOL | PARC 11 CAMINO VIEJO | | | PONCE | PR | 00730 | |
| 590643 | WALLY S SANCHEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 763999 | WALLY TORRES CAMPIS | ADDRESS ON FILE | | | | | | |
| 590644 | WALLY TORRES CAMPIS | ADDRESS ON FILE | | | | | | |
| 590645 | WALLY TORRES CAMPIS | ADDRESS ON FILE | | | | | | |
| 590646 | WALLYBETH MORALES ADORNO | ADDRESS ON FILE | | | | | | |
| 764000 | WALLYS EMBROIDERY | PO BOX 23371 | | | | MAYAGUEZ | PR | 00680 |
| 590647 | WALLYS GONZALEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | |
| 764001 | WALLYS M OTERO ROLON | ADDRESS ON FILE | | | | | | |
| 764002 | WALLYSER TORRES JUARBE | VILLA SERENA | H 24 CALLE AMAPOLA | | | ARECIBO | PR | 00612 |
| 590648 | WAL-MAR STORES INC | 702 SW 8TH ST MAIL STOP 0815 | | | | BENTONVILLE | AR | 72716 |
| 764003 | WALMARIE CAPO | HC 1 BOX 8039 | | | | CAGUAS | PR | 00703 |
| 590650 | WALMART | 8000 JESUS T PIÑERO SUITE 102 | | | | CAYEY | PR | 00736 |
| 590651 | WALMART | AVE 65 DE INFANTERIA | | | | CAROLINA | PR | 00987 |
| 590652 | WALMART | AVE RAFAEL CORDERO | | | | CAGUAS | PR | 00725 |
| 590653 | Walmart | AVE. RH Todd | | | | San Juan | PR | 00920 |
| 590654 | Walmart | Box 7001 | | | | Ponce | PR | 00732 |
| 590655 | Walmart | Carr #2 Km. 58.6 | | | | Barceloneta | PR | 00617 |
| 590656 | WALMART | CARR 3 | | | | HUMACAO | PR | 00791 |
| 590657 | WALMART | CARR 940 | | | | FAJARDO | PR | 00738 |
| 590658 | WALMART | Carr. 2 Km. 45.8, Plaza Monte Real | | | | Manati | PR | 00674 |
| 590659 | Walmart | Carr. 3 Km 17.8 | | | | Canovanas | PR | 00729 |
| 590660 | Walmart | Mayaguez Mall Shopping Center, Store 01-2067 | | | | Mayaguez | PR | 00680 |
| 590661 | WALMART | Plaza Del Norte | | | | Hatillo | PR | 00659 |
| 590662 | WALMART | PLAZA DEL SOL 725 SUITE 100 | | | | BAYAMON | PR | 00961 |
| 1256840 | WALMART | PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 |
| 590663 | WAL-MART PUERTO RICO | PMB 725 | BOX 4960 | | | CAGUAS | PR | 00726 |
| 764007 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 200 PLAZA CENTRO MALL 11 | AVE RAFAEL CORDERO STE 125 | | | CAGUAS | PR | 00725 |
| 764004 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 2188 CALLE AUDA E RUBERTE | | | | PONCE | PR | 00731-7323 |
| 590664 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 333 ROAD 14 | | | | COTTO LAUREL | PR | 00780 |
| 764005 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | 702 SW 8TH STREET | PAYROLL TAX 0840 | | | BENTONVILLE | AR | 72716-0840 |
| 764008 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | EDIF BANK TRUST PLAZA | OFIC 803 AVE PONCE DE LEON 255 | | | SAN JUAN | PR | 00917 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590665 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL PARQUE | 1500 AVE COMERIO STE 120 | | | BAYAMON | PR | 00961 | |
| 764009 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PLAZA DEL SOL | 725 WEST MARN AVENUE SUITE 100 | | | BAYAMON | PR | 00961 | |
| 590666 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 | PO BOX 4960 | | | CAGUAS | PR | 00726 | |
| 590667 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PMB 725 BOX 4960 | | | | CAGUAS | PR | 00726 | |
| 590668 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| 764006 | WALMART PUERTO RICO INC / DBA/ SAMS CLUB | PO BOX 6028 | | | | CAROLINA | PR | 00987628 | |
| 2150802 | WAL-MART PUERTO RICO INC. | ATTN: ANTONIO C/O CT CORPORATION SYSTEM, RESIDENT AGENT | P.O. BOX 9022946 | | | SAN JUAN | PR | 00902-2946 | |
| 2150801 | WAL-MART PUERTO RICO INC. | GERMAN BRAU | PMB # 725 PO BOX 4960 | | | CAGUAS | PR | 00725 | |
| 2120854 | Wal-Mart Puerto Rico, Inc. | ADDRESS ON FILE | | | | | | | |
| 590669 | WALMART VISION CENTER | PARQUE ESCORIAL | CARR 3KM 6.8 | BO SAN ANTON | | CAROLINA | PR | 00987 | |
| 590670 | WALMYR PUBLISHING CO | P O BOX 12217 | | | | TELLAHASSEE | FL | 32317 | |
| 764010 | WALO RADIO ORIENTAL | P O BOX 9230 | | | | HUMACAO | PR | 00792-9230 | |
| 764011 | WALO RADIO ORIENTAL | PO BOX 1240 | | | | HUMACAO | PR | 00792 | |
| 764012 | WALPI REST | 1541 CALLE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| 764013 | WALQUILLA RAMOS OLIVERAS | CARR 176 KM 8 5 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| 764014 | WALQUIRIA RAMIREZ PEREZ | URB ALTAMIRA | A 20 CALLE 2 | | | LARES | PR | 00669 | |
| 590671 | WALSH CONSTRUCTION CO PUERTO RICO | 929 W ADAMS ST | | | | CHICAGO | IL | 60607-3021 | |
| 590672 | WALSH SOLDEVILA, NEIL | ADDRESS ON FILE | | | | | | | |
| 590673 | WAL-SMART | CALLE WILSON 112 | ZONA INDUSTRIAL BO GUANAJIBO | | | MAYAGUEZ | PR | 00680 | |
| 590673 | WAL-SMART | WAL-SMART INC. | 24 VALLE SUR | | | MAYAGUEZ | PR | 00680 | |
| 590675 | WAL-SMART INC. | 24 URB. VALLE SUR | | | | MAYAGUEZ | PR | 00680-7059 | |
| 590674 | Wal-Smart Inc. | 24 Valle Sur | | | | Mayaguez | PR | 00680 | |
| 590675 | WAL-SMART INC. | CALLE WILSON I-12 ZONA INDUSTRIAL | | | | MAYAGUEZ | PR | 00680 | |
| 590674 | Wal-Smart Inc. | Loren Paola Hernandez Beuchamp | Calle Wilson I-12 Zona Industrial | | | Mayaguez | PR | 00680 | |
| 590676 | WALTER A BUSTELO GARRIGA | ADDRESS ON FILE | | | | | | | |
| 764018 | WALTER A CARDONA BONET | URB LOMAS VERDES | F 34 BELLISIMA STREET | | | BAYAMON | PR | 00956-3251 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590677 | WALTER A GARCIA LUNA | ADDRESS ON FILE | | | | | | |
| 590678 | WALTER A ORTIZ CRUZ | ADDRESS ON FILE | | | | | | |
| 590679 | WALTER A PADILLA PENA | ADDRESS ON FILE | | | | | | |
| 590680 | WALTER A SANTANA SANTANA | ADDRESS ON FILE | | | | | | |
| 764019 | WALTER A. RIVERA LOPEZ | URB SANTA RITA | 115 CALLE DOMINGO CABRERA | | | SAN JUAN | PR | 00925 |
| 590681 | Walter Acosta Cartagena | ADDRESS ON FILE | | | | | | |
| 764020 | WALTER ACOSTA ORTIZ | URB VERDE MAR | 349 CALLE 9 | | | PUNTA SANTIAGO | PR | 00741 |
| 764021 | WALTER ACOSTA RODRIGUEZ | PRADERAS DEL SUR | 710 CALLE CEDRO | | | SANTA ISABEL | PR | 00757 |
| 590682 | WALTER ALOMAR SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764015 | WALTER ARROYO CARRASQUILLO | PO BOX 362793 | | | | SAN JUAN | PR | 00936-2793 |
| 590683 | WALTER ARROYO LOPEZ | ADDRESS ON FILE | | | | | | |
| 590684 | WALTER ARROYO LOPEZ | ADDRESS ON FILE | | | | | | |
| 764022 | WALTER BOBE MENDEZ | ADDRESS ON FILE | | | | | | |
| 764023 | WALTER C MENDEZ | PO BOX 142 | | | | CAMUY | PR | 00627 |
| 764024 | WALTER CARABALLO FLORES | F 1 JESUS MARIA LAGO | | | | UTUADO | PR | 00641 |
| 590685 | WALTER CASTRO ROJAS | ADDRESS ON FILE | | | | | | |
| 590686 | WALTER CLAVEL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 764025 | WALTER CLEMENTE ROMAGUERA | URB BALDRICH | 589 CALLE INDEPENDENCIA | | | SAN JUAN | PR | 00918 |
| 764026 | WALTER COLON LILLEY | ADDRESS ON FILE | | | | | | |
| 590687 | WALTER COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 851358 | WALTER CONTEMPORARY ARTS, CORP. | 402 AVE CONSTITUCION | | | | SAN JUAN | PR | 00901-2211 |
| 764027 | WALTER CORTES ORTIZ | PO BOX 9341 | | | | CAROLINA | PR | 00988-9341 |
| 764028 | WALTER CRESPO RAMIREZ | JARDINES DEL CARIBE | 123 CALLE LOS ROBLES | | | MAYAGUEZ | PR | 00682 |
| 764029 | WALTER CRUZ LABOY | URB LOS CAOBOS | 1025 CALLE ACEROLA | | | PONCE | PR | 00716-2620 |
| 590688 | WALTER D MARTINEZ TORRADO | ADDRESS ON FILE | | | | | | |
| 590689 | WALTER D RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 590690 | WALTER D. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 764030 | WALTER DE GRUYTER INC. | 200 SAW MILL RIVER RD | | | | HAWTHORNE | NY | 10532 |
| 764031 | WALTER DE JESUS FERRER | URB EL VERDE | C 15 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 2174978 | WALTER DELERME SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764032 | WALTER DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 590691 | WALTER DOBEK BARREIRO | ADDRESS ON FILE | | | | | | |
| 590692 | WALTER E DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 590693 | WALTER E LOZADA CAMACHO | ADDRESS ON FILE | | | | | | |
| 764033 | WALTER E. NEVAREZ PERALES | 658 CALLE MIRAMAR APT 1701 | | | | SAN JUAN | PR | 00907 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590694 | WALTER F NIEVES TORRES | ADDRESS ON FILE | | | | | | |
| 764034 | WALTER FELICIANO ZAYAS | URB CASITAS DE LAS FUENTES | 507 CALLE MARGARITA | | | TOA ALTA | PR | 00953 |
| 590695 | WALTER FELICIANO ZAYAS | URB ROOSVELT | 376 AVE HOSTOS | | | SAN JUAN | PR | 00918 |
| 764035 | WALTER FERNANDEZ OCASIO | URB VILLA TABAIDA | CALLE TAIBADA | | | PONCE | PR | 00716-1316 |
| 764036 | WALTER FLORES SANCHEZ | ADDRESS ON FILE | | | | | | |
| 2175534 | WALTER FOLCH ROSADO | ADDRESS ON FILE | | | | | | |
| 590696 | WALTER GARCIA FERRER | ADDRESS ON FILE | | | | | | |
| 764037 | WALTER GOMEZ LOPEZ | UNIVERSITY GARDENS | 252 CALLE HARVARD | | | SAN JUAN | PR | 00927 |
| 590697 | WALTER GOMEZ RUANO | ADDRESS ON FILE | | | | | | |
| 590698 | WALTER GONZALEZ SOTO | ADDRESS ON FILE | | | | | | |
| 590699 | WALTER HARLEN COULTER | ADDRESS ON FILE | | | | | | |
| 764038 | WALTER HERNANDEZ OCASIO | URB VILLA TABAIDA | 631 CALLE TAINO | | | PONCE | PR | 00716-1316 |
| 590700 | WALTER HUNZIKER KOPP | ADDRESS ON FILE | | | | | | |
| 590701 | WALTER I MONTALVO DUBEAU | ADDRESS ON FILE | | | | | | |
| 590702 | WALTER I QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 764039 | WALTER I RIVERA PASTOR | URB FLORAL PARK | 302 CALLE CUBA | | | SAN JUAN | PR | 00917 |
| 764040 | WALTER I SANTIAGO FELICIANO | VILLA DEL CARMEN | T 48 CALLE 25 | | | PONCE | PR | 00716 |
| 764042 | WALTER J ALICEA RIVERA | URB HACIENDA LA MATILDE | 5667 PASEO MORELL CAMPOS | | | PONCE | PR | 00728-2454 |
| 590703 | WALTER J COLON CARTAGENA | ADDRESS ON FILE | | | | | | |
| 590704 | WALTER J DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 851359 | WALTER J GARCÍA DBA W&E PROFESSIONAL CONTRACTOR | 16 CALLE FONT MARTELO STE 2 | | | | HUMACAO | PR | 00791-3342 |
| 590705 | WALTER J IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 764043 | WALTER J PEREZ MARTINEZ | MSC 165 CALL BOX 5004 | | | | YAUCO | PR | 00698 |
| 590706 | WALTER J. IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 590707 | WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 764044 | WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 590708 | WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 764045 | WALTER J. MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 764046 | WALTER JAVIER | PO BOX 50014 LEVITTOWN | | | | TOA BAJA | PR | 00950-0014 |
| 764047 | WALTER JAVIER CAMACHO | P O BOX 50014 | | | | LEVITTOWN | PR | 00950-0014 |
| 590709 | WALTER JAVIER CERVONI | ADDRESS ON FILE | | | | | | |
| 590710 | WALTER JUNIOR IRIZARRY PROSPER | ADDRESS ON FILE | | | | | | |
| 590711 | WALTER JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 590712 | WALTER K SORIANO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764049 | WALTER KENDER | 700 EXPERIMENT STATION RD | | | LAKE ALFRED | FL | 33850 | |
| 764050 | WALTER LABOY VARGAS | URB VILLA FLORES | C4 CALLE CLAVEL | | PONCE | PR | 00731 | |
| 764051 | WALTER LEBRON | URB VILLA FONTANA | 4NS 1 VIA 37 | | CAROLINA | PR | 00983 | |
| 764052 | WALTER LOPEZ QUINONEZ | URB DORAVILLE 2 27 CALLE 1 | | | DORADO | PR | 00646 | |
| 764054 | WALTER M CUADRADO CRUZ | ADDRESS ON FILE | | | | | | |
| 764053 | WALTER M CUADRADO CRUZ | ADDRESS ON FILE | | | | | | |
| 2176299 | WALTER M PEDREIRA Y ASOC | P.O. BOX 11267 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922 | |
| 764055 | WALTER M. RUIZ & ASSOCIATES | PO BOX 3213 | | | MAYAGUEZ | PR | 00681 | |
| 764056 | WALTER MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | |
| 590713 | WALTER MARCANO MARCANO | ADDRESS ON FILE | | | | | | |
| 590714 | WALTER MARIN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 764016 | WALTER MARRERO CRUZ | PO BOX 213 BO PALMAREJO | PARCELAS NUEVAS | | COROZAL | PR | 00783 | |
| 851360 | WALTER MARRERO GONZALEZ | HC 2 BOX 23371 | | | MAYAGÜEZ | PR | 00680-9029 | |
| 590715 | WALTER MARRERO MELENDEZ | PASEO LOS CORALES II | 695 CALLE MAR DEL NORTE | | DORADO | PR | 00646 | |
| 851361 | WALTER MARRERO MELENDEZ | PO BOX 1808 | | | BARCELONETA | PR | 00617 | |
| 764057 | WALTER MARTIENEZ Y SYLVIA NAZARIO | ADDRESS ON FILE | | | | | | |
| 764058 | WALTER MARTINEZ DE JESUS | MONTERREY | 116 CALLE ANDRES | | SAN JUAN | PR | 00926 | |
| 851362 | WALTER MARTINEZ PACHECO | URB VILLA UNIVERSITARIA | G 142 CALLE MERCEDITA | | GUAYAMA | PR | 00784 | |
| 590716 | WALTER MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 764059 | WALTER MELENDEZ ROVERA | HC 55 BOX 8658 | | | CEIBA | PR | 00735 | |
| 590717 | WALTER MENDEZ BONET | ADDRESS ON FILE | | | | | | |
| 590718 | WALTER MERCADO ABREU | ADDRESS ON FILE | | | | | | |
| 764060 | WALTER MONTALVO IRIZARRY | P O BOX 272 | | | MARICAO | PR | 00606 | |
| 590719 | WALTER MONTAÑO CURIEL | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL | A-10 CARR. 174 | Bayamón | PR | 00956 | |
| 764061 | WALTER MORALES ACOSTA | P.O. BOX 282 | | | LAJAS | PR | 00667-0282 | |
| 590720 | WALTER MORALES CABAN | ADDRESS ON FILE | | | | | | |
| 590721 | WALTER MULLER MALDONADO | ADDRESS ON FILE | | | | | | |
| 764062 | WALTER NEGRON CAPELES | HC 04 BOX 46982 | | | CAGUAS | PR | 00727 | |
| 590722 | WALTER NUNEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 590723 | WALTER O ALOMAR | ADDRESS ON FILE | | | | | | |
| 851363 | WALTER O ALOMAR JIMENEZ | EST DE LA FUENTE | L4 CALLE PRADERA | | TOA ALTA | PR | 00953-3620 | |
| 590724 | WALTER O TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 590725 | WALTER OMAR CANET RENTAS | BDA FERRAN | 53 CALLE C | | PONCE | PR | 00731 | |
| 590726 | WALTER OSORIO | ADDRESS ON FILE | | | | | | |
| 590727 | WALTER OTERO LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590728 | WALTER PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 2175020 | WALTER PARRILLA GORDON | ADDRESS ON FILE | | | | | | |
| 764063 | WALTER PERALES PEREZ | URB ESTANCIAS SAN FERNANDO | C 27 CALLE 5 | | | CAROLINA | PR | 00985 |
| 764064 | WALTER PERALES REYES | PO BOX 3593 | | | | CAROLINA | PR | 00984 |
| 764065 | WALTER PEREZ CURET | URB MONTE GRANDE KM 21.4 | CARR 102 BZN 69 | | | CABO ROJO | PR | 00623 |
| 590729 | WALTER PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 590730 | WALTER PEREZ, ALONDRA | ADDRESS ON FILE | | | | | | |
| 590731 | WALTER QUINONES MEDINA | ADDRESS ON FILE | | | | | | |
| 590732 | WALTER QUIRINDONGO LUCIANO | ADDRESS ON FILE | | | | | | |
| 764066 | WALTER R BONILLA CARLO | ADDRESS ON FILE | | | | | | |
| 590733 | WALTER R CHICO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 764067 | WALTER R DOBEK BARREIRO | URB VALLE VERDE | AQ17 CALLE RIO SONADOR | | | BAYAMON | PR | 00961 |
| 764068 | WALTER R IRIZARRY PADILLA | ADDRESS ON FILE | | | | | | |
| 590734 | WALTER R PAGAN AGUAYO | ADDRESS ON FILE | | | | | | |
| 764069 | WALTER R SANCHEZ TORRES | VILLA CARMEN | K 5 CALLE NAGUABO | | | CAGUAS | PR | 00725 |
| 590735 | WALTER RAMIREZ DBA OPTICA BARRIO OBRERO | CALLE DIEZ DE ANDINO 212 | BALDORIOTY PLAZA (1501) | | | SAN JUAN | PR | 00912 |
| 764070 | WALTER RIGUAL FIGUEROA | RIACHUELO ENCANTADA | RO 65 | | | TRUJILLO ALTO | PR | 00976 |
| 764071 | WALTER RIOS CORUJO | HACIENDA BORINQUEN | 1208 CALLE ALMENDRO | | | CAGUAS | PR | 00725 |
| 590736 | WALTER RIOS CORUJO | PMB # 413 PO BOX 4960 | | | | CAGUAS | PR | 00726 |
| 764072 | WALTER RIVERA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 764073 | WALTER RIVERA ACOSTA | PO BOX 324 | | | | CABO ROJO | PR | 00623 |
| 590737 | WALTER RIVERA APPRAISAL GROUP PSC | PO BOX 20478 | | | | SAN JUAN | PR | 00928 |
| 764074 | WALTER RIVERA BERRIOS | URB VILLA MADRID | 16 CALLE M 9 | | | COAMO | PR | 00769 |
| 764075 | WALTER RIVERA ELIAS | PO BOX 536 | | | | SABANA SECA | PR | 00952-0536 |
| 590738 | WALTER RIVERA EMMANUELLI | ADDRESS ON FILE | | | | | | |
| 590739 | WALTER RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 764076 | WALTER RIVERA ORTIZ | URB LAS AMERICAS | MM 14 CALLE 4 | | | BAYAMON | PR | 00959-2025 |
| 764077 | WALTER RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 590740 | WALTER RIVERA SANTOS | ADDRESS ON FILE | | | | | | |
| 764078 | WALTER ROBLES OTERO | ADDRESS ON FILE | | | | | | |
| 764079 | WALTER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 764080 | WALTER RODRIGUEZ BEAUCHAMP | MSC 615 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 764081 | WALTER RODRIGUEZ BURGOS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764082 | WALTER RODRIGUEZ COLLAZO | URB JARDINES DEL CARIBE | YY 27 CALLE 53 | | | PONCE | PR | 00728 | |
| 764017 | WALTER RODRIGUEZ GUZMAN | ZENO GANDIA 257 | CALLE ISRAEL VARGAS | | | ARECIBO | PR | 00612 | |
| 590741 | WALTER RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 590742 | WALTER RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 590743 | WALTER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 590744 | WALTER RODRIGUEZ RODRIGUEZ | BUZON 23 CALLE TERCERA | | | | ENSENADA | PR | 00647 | |
| 764083 | WALTER RODRIGUEZ RODRIGUEZ | URB VILLA DEL SOL B 1 | | | | JUANA DIAZ | PR | 00795 | |
| 2136573 | Walter Rodriguez Rodriguez, en rep de minor Jayk Rodriguez Sanoguet | ADDRESS ON FILE | | | | | | | |
| 764084 | WALTER ROSICH BACHS | 1570 VALLE ARRIBA HEIGHTS STA | | | | CAROLINA | PR | 00630 | |
| 851364 | WALTER ROSICH BACHS | VILLA PARANA | 17-S CALLE 8 | | | SAN JUAN | PR | 00926-5228 | |
| 764085 | WALTER RUBIN JIMENEZ | URB COUNTRY CLUB | 984 LABRADOR | | | SAN JUAN | PR | 00924 | |
| 590745 | WALTER RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 764086 | WALTER SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 590746 | WALTER SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 590747 | WALTER SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 590748 | WALTER SANCHEZ EMERIC | ADDRESS ON FILE | | | | | | | |
| 590749 | WALTER SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 590750 | WALTER SANCHEZ Y EVELYN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 764087 | WALTER SANTANA | AVE FERNANDEZ JUNCOS 155 PDA | 411/2 PUERTA TIERRA | | | SAN JUAN | PR | 00901 | |
| 764088 | WALTER SANTIAGO CARBONELL | URB LA QUINTA | F 21 CALLE 13 | | | YAUCO | PR | 00698 | |
| 764089 | WALTER SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764090 | WALTER SANTOS CAMACHO | URB EL TUQUE Q 32 CALLE L | | | | PONCE | PR | 00731 | |
| 764091 | WALTER SMITS VELEZ | COND EL MONTE SUR APT B 936 | | | | SAN JUAN | PR | 00918 | |
| 764092 | WALTER SNEED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590751 | WALTER SNEED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590752 | WALTER SOSA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| 851365 | WALTER SOTO LEON | VISTAS DE LOS FRAILES | 150 CARR 873 BOX 6 | | | GUAYNABO | PR | 00969-5153 | |
| 590753 | WALTER SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 839458 | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara | Paseo Esmeralda #123 | | | Gurabo | PR | 00778 | |
| 2137820 | WALTER TIMOTHY CRUZ GONZALEZ | URB VEREDAS 784 CAMINO DE LOS CEDROS | | | | GURABO | PR | 00778 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 2137874 | WALTER TIMOTHY CRUZ GONZALEZ | WALTER TIMOTHY CRUZ GONZALEZ | Paseos de Santa Barbara | Paseo Esmeralda #123 | | Gurabo | PR | 00778 | |
| 590755 | WALTER TOLEDO CORREA | LCDO. WILLIAM NADAL COLON : | NADAL LAW OFFICES | P.S.C. | PO BOX 364231 | SAN JUAN | PR | 00936-4231 | |
| 590756 | WALTER TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 764093 | WALTER TORRES TORO | ADDRESS ON FILE | | | | | | | |
| 590758 | WALTER VAZQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 764094 | WALTER VEGA MONTALVO | PO BOX 383 | | | | SABANA GRANDE | PR | 00637 | |
| 590759 | WALTER VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 764095 | WALTER WELL DRILLING | P O BOX 66 | PLAYA STA | | | PONCE | PR | 00734 | |
| 764096 | WALTER X MARTINEZ | 1103 EDIF BILBAO | 121 CALLE COSTA RICA | | | SAN JUAN | PR | 00917-2517 | |
| 1422397 | WALTERS HERNANDEZ, HENRY L | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | | | CAGUAS | PR | 00725 | |
| 590760 | WALTERS MARQUEZ, THELMA C | ADDRESS ON FILE | | | | | | | |
| 590761 | WALTERS NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| 590762 | WALTERS PACHECO, KATTIA | ADDRESS ON FILE | | | | | | | |
| 830148 | WALTERS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 590763 | WALTERS RODRIGUEZ, EVELYN C | ADDRESS ON FILE | | | | | | | |
| 1773872 | Walters Rodriguez, Evelyn Del C | ADDRESS ON FILE | | | | | | | |
| 590764 | WALTERS, JENNIE | ADDRESS ON FILE | | | | | | | |
| 590765 | WALTHER G YEP CHAN | ADDRESS ON FILE | | | | | | | |
| 590766 | WALTON E WALLACE | ADDRESS ON FILE | | | | | | | |
| 764097 | WALVI MEDICAL SUPPLY | URB VERSALLE | P 4 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 590767 | WALVIC RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764098 | WALY FIGUEROA RIVERA | BO MAMEY APT 9011 | | | | PATILLAS | PR | 00723 | |
| 590768 | WANAGET CARABALLO CEPEDA | WANAGET CARABALLO CEPEDA (CONFINADO) | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 1422399 | WANAGET CARABALLO, CEPEDA | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| 764099 | WANCY I RUIZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 590769 | WAND I ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |
| 1422400 | WANDA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 764105 | WANDA A CAPO RIVERA | ADDRESS ON FILE | | | | | | | |
| 764106 | WANDA A CORREA SANJURJO | ADDRESS ON FILE | | | | | | | |
| 851366 | WANDA A LINARES HERNANDEZ | 231 CHALETS DE LA PLAYA | | | | VEGA BAJA | PR | 00693-9757 | |
| 764107 | WANDA A LINARES HERNANDEZ | 6 ARECIBO | | | | SAN JUAN | PR | 00971 | |
| 590771 | WANDA A MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 764108 | WANDA A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590772 | WANDA A QUILES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764109 | WANDA A RENTAS CASTILLO | ADDRESS ON FILE | | | | | | |
| 764110 | WANDA A RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 764111 | WANDA A SANTIAGO RAMOS | COND PONTEZUELA | EDIF B 1 F 3 | | | CAROLINA | PR | 00983 |
| 590773 | WANDA A VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 590774 | WANDA ABREU ORTIZ | ADDRESS ON FILE | | | | | | |
| 2174585 | WANDA ACEVEDO TORRES | ADDRESS ON FILE | | | | | | |
| 764113 | WANDA ACOSTA CAMACHO | ADDRESS ON FILE | | | | | | |
| 764114 | WANDA ACOSTA RODRIGUEZ | BO LA LAGUNA | 46 CALLE 13 | | | GUANICA | PR | 00647 |
| 590775 | WANDA ACOSTA ROMERO | ADDRESS ON FILE | | | | | | |
| 764115 | WANDA ACOSTA ROMERO | ADDRESS ON FILE | | | | | | |
| 590776 | WANDA ADALIZ MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 590777 | WANDA ADAMES PEREZ | ADDRESS ON FILE | | | | | | |
| 590778 | WANDA ADORNO CRESPO | ADDRESS ON FILE | | | | | | |
| 590779 | WANDA AGUILA SANTANA | ADDRESS ON FILE | | | | | | |
| 764116 | WANDA AGUILAR PEREZ | PO BOX 1271 | | | | SAN LORENZO | PR | 00754 |
| 590780 | WANDA AGUILAR TOLEDO | ADDRESS ON FILE | | | | | | |
| 590781 | WANDA ALBERT TORRES | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 764117 | WANDA ALFONSO CRUZ | URB EST DE BAYAMON | G 5 PLAZA 3 | | | BAYAMON | PR | 00961 |
| 590782 | WANDA ALFONSO VIERA | ADDRESS ON FILE | | | | | | |
| 764118 | WANDA ALICEA RAMOS | PO BOX 201 | | | | LARES | PR | 00669 |
| 590783 | WANDA ALICEA RIVERA | ADDRESS ON FILE | | | | | | |
| 590784 | WANDA ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 764119 | WANDA ALVAREZ DE JESUS | HC 1 BOX 4181 | | | | LAS PIEDRAS | PR | 00771 |
| 590785 | WANDA ALVAREZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 590786 | WANDA AMADOR SERRANO | ADDRESS ON FILE | | | | | | |
| 764120 | WANDA ANDINO SANTOS | ADM SERV GEN | P O BOX 7428 | | | SAN JUAN | PR | 00916-7428 |
| 764121 | WANDA ANDINO TORRES | HC 33 BOX 5763 | | | | DORADO | PR | 00646 |
| 764122 | WANDA ANDRADES ANDINO | ADDRESS ON FILE | | | | | | |
| 590787 | WANDA APONTE CANALES | ADDRESS ON FILE | | | | | | |
| 764123 | WANDA APONTE RIVERA | URB COLINAS DEL MARQUEZ | F 6 CALLE PROVIDENCIA | | | VEGA BAJA | PR | 00693 |
| 590788 | WANDA APONTE TORRES | ADDRESS ON FILE | | | | | | |
| 590789 | WANDA AQUINO GARCIA | ADDRESS ON FILE | | | | | | |
| 590790 | WANDA ARAGONES | ADDRESS ON FILE | | | | | | |
| 590791 | WANDA ARAGONES CALVO | ADDRESS ON FILE | | | | | | |
| 590792 | WANDA ARBELO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764124 | WANDA ARCE CRUZ | VILLA DEL MONTE | 244 MONTE BLANCO | | | TOA ALTA | PR | 00953 | |
| 764126 | WANDA ARGUELLES | ADDRESS ON FILE | | | | | | | |
| 590793 | WANDA AROCHO FONT | ADDRESS ON FILE | | | | | | | |
| 764127 | WANDA AROCHO FONT | ADDRESS ON FILE | | | | | | | |
| 764128 | WANDA ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| 764129 | WANDA ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| 764130 | WANDA ASTACIO FIGUEROA | BDA BUENA VISTA | 155 CALLE 7 | | | SAN JUAN | PR | 00917 | |
| 764131 | WANDA AVILA OCASIO | ADDRESS ON FILE | | | | | | | |
| 764132 | WANDA AVILES VELAZQUEZ | RES LOS LIRIOS | EDIF 1 APT 40 | | | SAN JUAN | PR | 00907 | |
| 764133 | WANDA AYALA MALDONADO | 4TA SECCION LEVITOWN | AA 42 C MARGARITA SUR | | | TOA BAJA | PR | 00949 | |
| 764134 | WANDA AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| 590794 | WANDA AYALA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 764136 | WANDA AYALA SIERRA | URB VILLA CAROLINA | 176 7 CALLE 441 | | | CAROLINA | PR | 00985 | |
| 764137 | WANDA B DIAZ BETANCOURT | 501 AVE ROBERTO H TODD | | | | SAN JUAN | PR | 00908 | |
| 590795 | WANDA B HERNANDEZ ROGER | ADDRESS ON FILE | | | | | | | |
| 2064894 | WANDA BADILLO, ANES | ADDRESS ON FILE | | | | | | | |
| 764138 | WANDA BADO PEREZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 764139 | WANDA BAEZ FLORES | BOX 7779 | | | | SAN JUAN | PR | 00916 | |
| 764140 | WANDA BAEZ VAZQUEZ | PO BOX 996 | | | | CANOVANAS | PR | 00729 | |
| 764141 | WANDA BALAGTAS HERNANDEZ | COND TURQUESA | 402 CALLE 535 APT 26 | | | CAROLINA | PR | 00985 | |
| 764142 | WANDA BATISTA PASTRANA | RES LA ESMERALDA | EDIF 4 APTO 84 | | | CAROLINA | PR | 00985 | |
| 764143 | WANDA BATISTA PASTRANA | URB VILLA CAROLINA | 96 11 CALLE 95 | | | CAROLINA | PR | 00985 | |
| 764144 | WANDA BATISTA RESTO | METROPOLIS III | 2 L 6 CALLE 56 | | | CAROLINA | PR | 00987 | |
| 590796 | WANDA BENITEZ | ADDRESS ON FILE | | | | | | | |
| 764145 | WANDA BENITEZ CRUZ | BO COLO K 6 H 7 | | | | CAROLINA | PR | 00982 | |
| 764146 | WANDA BERMUDEZ ROMERO | P O BOX 327 | | | | VIEQUEZ | PR | 00765 | |
| 764147 | WANDA BERMUDEZ/BATUTERAS Y SU BANDA | SABANA HOYOS | CARR 639 K 1 H 7 | | | ARECIBO | PR | 00688 | |
| 764148 | WANDA BERRIOS REYES | P O BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 764149 | WANDA BOGDEL FIGUEROA | COND MIRAMAR TOWERS | 721 CALLE HERNANDEZ APT 6L | | | SAN JUAN | PR | 00907 | |
| 590797 | WANDA BOSQUES VARGAS | ADDRESS ON FILE | | | | | | | |
| 851367 | WANDA BRAVO CARIDE | PO BOX 165 | | | | TOA BAJA | PR | 00951-0165 | |
| 764150 | WANDA BURGOS | ADDRESS ON FILE | | | | | | | |
| 764151 | WANDA BURGOS MIRANDA | RES COVADONGA EDIF 16 APT 246 | | | | TRUJILLO ALTO | PR | 00926 | |
| 590798 | WANDA BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| 764152 | WANDA BURGOS ROSA | 126 RES JARDINES DE CAPARRA | EDIF 6 | | | BAYAMON | PR | 00956 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 590799 | WANDA BUSO/ ALIANA DOMINGUEZ/ RICARDO | ADDRESS ON FILE | | | | | | | |
| 851368 | WANDA C LEBRON GUADALUPE | COND VISTA VERDE | 1200 CARR 849 APT 202 | | | SAN JUAN | PR | 00924-4567 | |
| 764154 | WANDA CABRERA VALENTIN | HC 59 BOX 5161 | | | | AGUADA | PR | 00602 | |
| 764155 | WANDA CADIZ MELENDEZ | HC 55 BOX 22444 | | | | CEIBA | PR | 00735 | |
| 590800 | WANDA CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| 851369 | WANDA CAMACHO BERMUDEZ | PMB 193 | PO BOX 4000 | | | SANTA ISABEL | PR | 00757-4000 | |
| 590801 | WANDA CAMACHO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 764156 | WANDA CAMARENO ROJAS | ADDRESS ON FILE | | | | | | | |
| 764157 | WANDA CANALES SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 590803 | WANDA CANINO LOPEZ | P O BOX 55188 STATION ONE | | | | BAYAMON | PR | 00960-4188 | |
| 764158 | WANDA CANINO LOPEZ | P O BOX 9258 | | | | BAYAMON | PR | 00960-9258 | |
| 764159 | WANDA CARABALLO HERNANDEZ | RES LUIS LLORENS TORRES | EDF 86 APT 1690 | | | SAN JUAN | PR | 00193 | |
| 590804 | WANDA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 764160 | WANDA CARDONA ALVAREZ | HC 01 BOX 4285 | | | | BAJADERO | PR | 00616 | |
| 590805 | WANDA CARO PADILLA | ADDRESS ON FILE | | | | | | | |
| 590806 | WANDA CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| 764161 | WANDA CASIANO SOSA | ADDRESS ON FILE | | | | | | | |
| 764162 | WANDA CASTILLO BROWN | PO BOX 7126 | | | | PONCE | PR | 00732-7126 | |
| 764163 | WANDA CASTILLO SANTOS | VISTA DEL MAR | 202 PANORAMA VILLAGE | | | SAN JUAN | PR | 00957 | |
| 764164 | WANDA CASTRO | PO BOX 673 | | | | AGUADA | PR | 00602 | |
| 764165 | WANDA CASTRO HERNANDEZ | URB CILINA | F3 CALLE 1 | | | CEIBA | PR | 00735 | |
| 764166 | WANDA CASTRO PLUMEY | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 764167 | WANDA CASTRO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 764168 | WANDA CATALA MORALES | URB MANS DE MONTECASINO II | 698 CALLE ZORZAL | | | TOA ALTA | PR | 00953-2266 | |
| 590807 | WANDA CEDENO SERRANO | ADDRESS ON FILE | | | | | | | |
| 590808 | WANDA CHASE | ADDRESS ON FILE | | | | | | | |
| 851370 | WANDA CINTRON VALENTIN | PO BOX 11222 | | | | SAN JUAN | PR | 00910-2322 | |
| 590809 | WANDA COBALLES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764170 | WANDA COLLAZO CARDONA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764171 | WANDA COLLAZO CASTILLO | PO BOX 7013 | | | | MAYAGUEZ | PR | 00681-7013 | |
| 764172 | WANDA COLLAZO PEREZ | P O BOX 429 | | | | JUNCOS | PR | 00777 | |
| 590810 | WANDA COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 764173 | WANDA COLLAZO VELEZ | HC 02 BOX 15841 | | | | LAJAS | PR | 00667 | |
| 590812 | WANDA COLON CONTES | 1897 CALLE GUARACANAL | | | | SAN JUAN | PR | 00926 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1903 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764174 | WANDA COLON CONTES | BO VENEZUELA | 1897 CALLE GUARACANAL | | SAN JUAN | PR | 00926 | |
| 764175 | WANDA COLON GALARZA | VILLA VICTORIA | K 15 CALLE 6 | | CAGUAS | PR | 00725 | |
| 764176 | WANDA COLON MEDINA | COND MIRAMAR | 700 APT 203 | | SAN JUAN | PR | 00907 | |
| 764177 | WANDA COLON RIVERA | 45 CALLE BETANCES | | | COAMO | PR | 00769 | |
| 590813 | WANDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764178 | WANDA COLON VEGA | 110 CALLE MAGNOLIA | | | PONCE | PR | 00730 | |
| 590814 | WANDA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 590815 | WANDA CONCEPCION CABALLERO | ADDRESS ON FILE | | | | | | |
| 590816 | WANDA CORDERO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 590817 | WANDA CORDERO MATIAS | ADDRESS ON FILE | | | | | | |
| 590818 | WANDA CORDERO MILAN | ADDRESS ON FILE | | | | | | |
| 764179 | WANDA CORDERO ROSADO | ADDRESS ON FILE | | | | | | |
| 590819 | WANDA CORREA | ADDRESS ON FILE | | | | | | |
| 764180 | WANDA CORTES CARDONA | HC 01 BOX 10080 | | | SAN SEBASTIAN | PR | 00685 | |
| 764181 | WANDA CORTES SANCHEZ | 7 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2010 | |
| 764182 | WANDA CORUJO ROMERO | PARC FALU | 415 C/ 42 | | SAN JUAN | PR | 00917 | |
| 764183 | WANDA CORUJO ROMERO | PARCELSA FALU | 154 CALLE 45 | | SAN JUAN | PR | 00924 | |
| 851371 | WANDA CRUZ AYALA | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 851372 | WANDA CRUZ ECHEVARRIA | URB SIERRA BAYAMON | 66-11 CALLE 45 | | BAYAMON | PR | 00961 | |
| 764185 | WANDA CRUZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 590820 | WANDA CRUZ PORRATA | ADDRESS ON FILE | | | | | | |
| 764186 | WANDA CRUZ SANTIAGO | PO BOX 1421 | | | LAS PIEDRAS | PR | 00771 | |
| 764187 | WANDA CRUZ VAZQUEZ | 1 27 JARD DEL NOROESTE | | | ISABELA | PR | 00662 | |
| 764188 | WANDA CRUZ VIZCARRONDO | HC 01 BOX 3934 | | | TOA BAJA | PR | 00949 | |
| 590821 | WANDA CRUZ VIZCARRONDO | HC 01 BOX 9924 | | | TOA BAJA | PR | 00949 | |
| 764189 | WANDA CURET ORTIZ | RES LOS PENAS | EDIF 2 APT 62 | | SAN JUAN | PR | 00924 | |
| 764190 | WANDA D FIGUEROA RAMOS | BO RINCON LOMAR | PO BOX 372852 | | CAYEY | PR | 00737 | |
| 764191 | WANDA D GREEN RIVERA | HC 02 BOX 9493 | | | AIBONITO | PR | 00705 | |
| 764192 | WANDA D NIEVES ORTIZ | 51 CALLE BETANCES | | | CAGUAS | PR | 00725 | |
| 764193 | WANDA D ROLDAN VICENTE | ADDRESS ON FILE | | | | | | |
| 590822 | WANDA D ROLDAN VICENTE | ADDRESS ON FILE | | | | | | |
| 764194 | WANDA DAVILA | PO BOX 21635 | | | SAN JUAN | PR | 00928 | |
| 590823 | WANDA DAVILA RIVERA | ADDRESS ON FILE | | | | | | |
| 590824 | WANDA DE CARDONA CASTELLAR | ADDRESS ON FILE | | | | | | |
| 764195 | WANDA DE JESUS DAVILA | HC 1 BOX 2498 | | | LOIZA | PR | 00772 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770899 | WANDA DE JESUS DAVILA | LCDO. FERNANDO SANTIAGO ORTIZ, | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS | SAN MARTIN SUITE 17 | | SAN JUAN | PR | 00924-0227 |
| 590825 | WANDA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 590826 | WANDA DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 764196 | WANDA DE LEON | ADDRESS ON FILE | | | | | | |
| 764197 | WANDA DEL C RIVERA GONZALEZ | P O BOX 397 | | | | JAYUYA | PR | 00664 |
| 764198 | WANDA DEL C. LLOVET DIAZ | RIO CRISTAL | RJ-12 VIA AMAZONAS | | | TRUJILLO ALTO | PR | 00976 |
| 851373 | WANDA DEL VALLE CARABALLO | REPTO VALENCIA | AP18 CALLE 16 | | | BAYAMON | PR | 00959-3728 |
| 590828 | WANDA DELGADO MEDINA | ADDRESS ON FILE | | | | | | |
| 764199 | WANDA DELGADO RODRIGUEZ | HC 03 BOX 12704 | | | | CAMUY | PR | 00627 |
| 764200 | WANDA DEYA FERRER | URB STA JUANITA | AK 26 CALLE JARAGUA | | | BAYAMON | PR | 00956 |
| 590829 | WANDA DIADONE GOMEZ | ADDRESS ON FILE | | | | | | |
| 590830 | WANDA DIAZ CUELLO | ADDRESS ON FILE | | | | | | |
| 764201 | WANDA DIAZ CUEVAS | P0 BOX 1593 | | | | DORADO | PR | 00646 |
| 764202 | WANDA DIAZ CUEVAS | PO BOX 483 | | | | DORADO | PR | 00646 |
| 590831 | WANDA DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 764203 | WANDA DIAZ FEBRES | BOX 1243 | | | | CAROLINA | PR | 00986 |
| 764204 | WANDA DIAZ MORALES | PO BOX 305 | | | | COMERIO | PR | 00782 |
| 764205 | WANDA DIAZ NAVARRO | URB CIUDAD MASSO | CALLE 10 FI 17 | | | SAN LORENZO | PR | 00754 |
| 764206 | WANDA DIAZ NAVARRO | URB CIUDAD MASSO | F I 17 CALLE 10 | | | SAN LORENZO | PR | 00754 |
| 764207 | WANDA E AGOSTO MENDEZ | URB SANTA MARIA | B 7 CALLE 1 | | | CEIBA | PR | 00735 |
| 590832 | WANDA E ALGARIN MORALES | ADDRESS ON FILE | | | | | | |
| 764208 | WANDA E ALVARADO | HC 01 BOX 6028 | | | | BARRANQUITAS | PR | 00794 |
| 764209 | WANDA E ARIMONT ROSA | ADDRESS ON FILE | | | | | | |
| 590833 | WANDA E ARIMONT ROSA | ADDRESS ON FILE | | | | | | |
| 764210 | WANDA E BERRIOS DE JESUS | COND PLAZA DEL MAR | APT 701 | | | SAN JUAN | PR | 00979 |
| 764211 | WANDA E BONILLA GONZALEZ | VILLA PALMERA | 1 G 2 | | | PUNTA SANTIAGO | PR | 00741 |
| 590834 | WANDA E BONILLA SOTO | ADDRESS ON FILE | | | | | | |
| 590835 | WANDA E CAQUIAS MADERA | ADDRESS ON FILE | | | | | | |
| 851374 | WANDA E COLON GONZALEZ | BARRIO VACAS | PO BOX 309 | | | VILLALBA | PR | 00766-0309 |
| 590836 | WANDA E COLON MOJICA | ADDRESS ON FILE | | | | | | |
| 851375 | WANDA E COLON RUIZ | URB LOS ALGARROBOS | H-7 CALLE A | | | GUAYAMA | PR | 00784 |
| 590837 | WANDA E DONATO MORALES | ADDRESS ON FILE | | | | | | |
| 764212 | WANDA E FIGUEROA GONZALEZ | RR 03 BOX 9617 | | | | TOA ALTA | PR | 00953 |
| 764213 | WANDA E FLECHA DELGADO | COND SKYTOWER III | APT 12 F | | | SAN JUAN | PR | 00926 |
| 764214 | WANDA E GAETAN | P O BOX 21365 | | | | SAN JUAN | PR | 00928 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590838 | WANDA E GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 764215 | WANDA E GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 590839 | WANDA E GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 764216 | WANDA E GARCIA OSORIO | HC 3 BOX 6013 | | | HUMACAO | PR | 00791-9533 | |
| 764217 | WANDA E GIBOYEAUX GONZALEZ | BOX 1943 | | | VEGA ALTA | PR | 00692 | |
| 590840 | WANDA E GONZALEZ | ADDRESS ON FILE | | | | | | |
| 590841 | WANDA E GONZALEZ / LEONOR MERCADO | ADDRESS ON FILE | | | | | | |
| 764218 | WANDA E GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 590842 | WANDA E LANZOT NAVARRO | ADDRESS ON FILE | | | | | | |
| 590843 | WANDA E MALAVE LATORRE | ADDRESS ON FILE | | | | | | |
| 764219 | WANDA E MALDONADO MENDEZ | 36 URB COLINAS DE HATILLO | | | HATILLO | PR | 00659 | |
| 590844 | WANDA E MARRERO CAMACHO | ADDRESS ON FILE | | | | | | |
| 590845 | WANDA E MEJIAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764220 | WANDA E MERCADO AGUILAR | B 37 VISTAS DE CAMUY | | | CAMUY | PR | 00627 | |
| 590846 | WANDA E MERCED ACEVEDO | ADDRESS ON FILE | | | | | | |
| 764221 | WANDA E MIRANDA | HC 1 BOX 13956 | | | COAMO | PR | 00769 | |
| 764222 | WANDA E MORALES ORTIZ | BO PUEBLO | SECTOR IDILIO 3 | | COROZAL | PR | 00783 | |
| 764223 | WANDA E MORENO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 590847 | WANDA E ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 764224 | WANDA E PACHECO RAMOS | URB SANTA ISIDRA 111 | D 17 CALLE 3 | | FAJARDO | PR | 00738 | |
| 764225 | WANDA E PADRO PEREZ | BO JUAN MARTIN | PO BOX 162 | | LUQUILLO | PR | 00773 | |
| 764226 | WANDA E PAGAN LOPEZ | URB UNIVERSITY GARDENS | HC 22 CALLE 4 | | ARECIBO | PR | 00612 | |
| 590848 | WANDA E PEREZ ARJEMI | ADDRESS ON FILE | | | | | | |
| 764227 | WANDA E PEREZ LABOY | BO JUAN MARTIN | P O BOX 163 | | YABUCOA | PR | 00767-0163 | |
| 764228 | WANDA E PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 764229 | WANDA E RIVERA ORTIZ | BO BELGICA | PASEO HECTOR LAVOE 3521 | | PONCE | PR | 00717-1792 | |
| 764230 | WANDA E RIVERA VELEZ | PO BOX 251 | | | UTUADO | PR | 00641 | |
| 764231 | WANDA E RODRIGUEZ | URB BAYAMON GARDENS | DD 28 CALLE C | | BAYAMON | PR | 00957 | |
| 764232 | WANDA E RODRIGUEZ CANCEL | HC 01 BOX 5187 | | | HORMIGUEROS | PR | 00660 | |
| 590850 | WANDA E RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | |
| 851377 | WANDA E RODRIGUEZ TORRES | URB ROYAL GARDENS | E22 JOSEFINA | | BAYAMON | PR | 00957 | |
| 764234 | WANDA E ROSADO RIVERA | URB VILLA DEL CARMEN 00-8 | PASEO SAURI | | PONCE | PR | 00731 | |
| 764235 | WANDA E SANTIAGO PEREZ | HC 3 BOX 14003 CAGUANA | | | UTUADO | PR | 00641 | |
| 764237 | WANDA E TORO COTTE | HOSP RAMON E BETANCES | CENTRO MEDICO | | MAYAGUEZ | PR | 00680 | |
| 764238 | WANDA E TORO COTTE | P O BOX 2556 | | | SAN GERMAN | PR | 00683 | |
| 764239 | WANDA E VELEZ DIAZ | URB METROPOLIS | B 57 CALLE 10 | | CAROLINA | PR | 00987 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 590851 | WANDA E. ALGARIN MORALES | ADDRESS ON FILE | | | | | | |
| 764240 | WANDA E. ALGARIN MORALES | ADDRESS ON FILE | | | | | | |
| 590853 | WANDA E. MONTES SERRANO | HOSPITAL PSIQUIATRIA R.P. | SALA: 1-ALTO | | | RIO PIEDRAS | PR | 00936 |
| 764241 | WANDA E. MONTES SERRANO | HP - SALA 1 ALTO | | | | RIO PIEDRAS | PR | 009360000 |
| 764242 | WANDA ENID COLON | CARIBE GARDENS | J-8 CALLE A 66 | | | CAGUAS | PR | 00725 |
| 590854 | WANDA ENID NAZARIO OSORIO | ADDRESS ON FILE | | | | | | |
| 764243 | WANDA ESCALERA | PUEBLO NUEVO | BUZON 23 CALLE 6 A | | | VEGA BAJA | PR | 00693 |
| 590855 | WANDA ESCALERA REYES | ADDRESS ON FILE | | | | | | |
| 764244 | WANDA ESPINELL SANABRIA | 410 COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976-2122 |
| 764245 | WANDA ESTRADA CASTILLO | ADDRESS ON FILE | | | | | | |
| 590856 | WANDA ESTRADA CASTILLO | ADDRESS ON FILE | | | | | | |
| 764246 | WANDA F REXACH | PO BOX 34119 | | | | GUAYNABO | PR | 00934-0119 |
| 764247 | WANDA FEBUS ORTIZ | EXT JARD DE COAMO | F 28 CALLE 17 | | | COAMO | PR | 00769 |
| 590857 | WANDA FELICIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 764248 | WANDA FELICIANO PACHECO | 50 CALLE LAUREL | | | | YAUCO | PR | 00698 |
| 764250 | WANDA FERNANDEZ ORTIZ | BOX 473 | | | | LOIZA | PR | 00772 |
| 764251 | WANDA FERRER COLON | ADDRESS ON FILE | | | | | | |
| 590858 | WANDA FERRER COLON | ADDRESS ON FILE | | | | | | |
| 764252 | WANDA FIGUEROA | RIO GRANDE ESTATES | 32 CALLE HH-10 | | | RIO GRANDE | PR | 00745 |
| 764253 | WANDA FIGUEROA CARRASQUILLO | HILL BROTHERS | 51 CALLE 15 | | | SAN JUAN | PR | 00924 |
| 590859 | WANDA FIGUEROA EFRE | ADDRESS ON FILE | | | | | | |
| 764254 | WANDA FIGUEROA FERNANDEZ | COND PLAZA REAL CAPARRA | CARR 2 APT 503 | | | GUAYNABO | PR | 00966 |
| 764255 | WANDA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 764256 | WANDA FIGUEROA MOLINA | HC 1 BOX 3310 | | | | SABANA HOYOS | PR | 00688 |
| 590860 | WANDA FIGUEROA TIRADO | ADDRESS ON FILE | | | | | | |
| 764257 | WANDA FLORES AYALA | P O BOX 366491 | | | | SAN JUAN | PR | 00936-6491 |
| 764258 | WANDA FLORES PEREZ | HC 4 BOX 22141 | | | | LAJAS | PR | 00667 |
| 764259 | WANDA FLORIDO ROSA | PO BOX 1765 | | | | MANATI | PR | 00674 |
| 764260 | WANDA FONSECA ANAYA | URB ALTURAS DE SAN PEDRO | X 10 CALLE SAN GAVBRIEL | | | FAJARDO | PR | 00738 |
| 764261 | WANDA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 590861 | WANDA FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 764262 | WANDA FONTANEZ MORALES | PO BOX 3629 | | | | GUAYNABO | PR | 00970-3629 |
| 590862 | WANDA FONTANEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 764263 | WANDA FRAGUADA RIOS | ROUND HILLS | 821 MARGINAL | | | TRUJILLO ALTO | PR | 00976 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 764264 | WANDA FRANCO VARGAS | ADDRESS ON FILE | | | | | | | |
| 590863 | WANDA G BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764265 | WANDA G BERMUDEZ ORTIZ | URB VISTA ALEGRE | 72 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 590864 | WANDA G MALAVE BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| 590865 | WANDA G MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 590866 | WANDA G MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 590867 | WANDA G MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| 590868 | WANDA G SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764266 | WANDA G TORRES SANTOS/DOLORES SANTOS | ADDRESS ON FILE | | | | | | | |
| 590869 | WANDA G. VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 764267 | WANDA GARCIA | URB SAGRADO CORAZON | 425 CALLE SAN JULIAN | | | SAN JUAN | PR | 00926 | |
| 590870 | WANDA GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 764268 | WANDA GARCIA GONZALEZ | LOS MAESTROS | 789 JUAN JOSE OSUNA | | | SAN JUAN | PR | 00923 | |
| 764269 | WANDA GARCIA MENDEZ | PMB 74 PO BOX 60401 | | | | AGUADILLA | PR | 00604 0410 | |
| 764271 | WANDA GARCIA PEREZ | PARK GARDENS | A1 7 ROSALEDA | | | SAN JUAN | PR | 00926 | |
| 590871 | WANDA GARCIA SOSTRE | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| 590872 | WANDA GARCIA SOSTRE | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| 590873 | WANDA GOMEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 764272 | WANDA GOMEZ LOPEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 590874 | WANDA GONZAGA CORDERO | ADDRESS ON FILE | | | | | | | |
| 590875 | WANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 590876 | WANDA GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 764273 | WANDA GONZALEZ LOPEZ | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764274 | WANDA GONZALEZ MENDEZ | HILL BROTHERS | 445 CALLE 25 | | | SAN JUAN | PR | 00924 | |
| 590877 | WANDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 590878 | WANDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| 590879 | WANDA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 764275 | WANDA GONZALEZ ORENCH | BASE RAMEY | 116 CALLE N | | | AGUADILLA | PR | 00604 | |
| 764276 | WANDA GONZALEZ ORTIZ | URB HACIENDA LA MATILDE | 5281 CALLE INGENIO | | | PONCE | PR | 00728 | |
| 764277 | WANDA GONZALEZ PACHECO | EL TUQUE NUEVA VIDA | CALLE 12 BOX 120 | | | PONCE | PR | 00728 | |
| 764278 | WANDA GONZALEZ RODRIGUEZ | COND RIVER PARK | APTO K 302 | | | BAYAMON | PR | 00959 | |
| 590880 | WANDA GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 590881 | WANDA GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590882 | WANDA GONZALEZ Y CPRE-ESC SHALOM SCHOOL | ADDRESS ON FILE | | | | | | |
| 590883 | WANDA GONZALEZ,EDUARDO COLLAZO TORRES | ADDRESS ON FILE | | | | | | |
| 590884 | WANDA GORDILS PEREZ | ADDRESS ON FILE | | | | | | |
| 764279 | WANDA GRISELLE MOLINA | HC 06 | BOX 12869 | | | COROZAL | PR | 00783 |
| 764280 | WANDA GUADALUPE RAMOS | COND TORRES DE CAROLINA | CARR 887 APTO 508 | | | CAROLINA | PR | 00987 |
| 764281 | WANDA GUEVARA LEON | URB CAFETAL | 0 1 CALLE MUNDO NUEVO | | | YAUCO | PR | 00698 |
| 764282 | WANDA H REINAT MEDINA | URB VICTORIA | 120 CALLE CAMELIA | | | AGUADILLA | PR | 00603 |
| 590885 | WANDA HANKS VINCENTY | ADDRESS ON FILE | | | | | | |
| 764283 | WANDA HEREDIA RIVERA | FACTOR 1 | 911 CALLE BANDERAS | | | ARECIBO | PR | 00617 |
| 590887 | WANDA HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 590888 | WANDA HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 764284 | WANDA HERNANDEZ LUCIANO | URB SIERRA LINDA | T 28 CALLE 13 | | | BAYAMON | PR | 00957 |
| 590889 | WANDA HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 764285 | WANDA HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 590890 | WANDA HERNANDEZ SONERA | ADDRESS ON FILE | | | | | | |
| 764286 | WANDA HERNANDEZ VIDOT | ADDRESS ON FILE | | | | | | |
| 764287 | WANDA HERNANDEZ VILLANUEVA | 1406 CALLE SOL | | | | SAN ATONIO | PR | 00690 |
| 764288 | WANDA HERNANDEZ VISOT | URB JARD COUNTRY CLUB | AF 10 CALLE 37 | | | CAROLINA | PR | 00983 |
| 851378 | WANDA I ABREU LOZADA | HACIENDA SAN JOSE | 859 VIA PLACIDA | | | CAGUAS | PR | 00727-3076 |
| 764294 | WANDA I ACEVEDO RONDON | PUERTO NUEVO | NE 1155 CALLE 14 | | | SAN JUAN | PR | 00920 |
| 764295 | WANDA I ACOSTA LUCIANO | ADDRESS ON FILE | | | | | | |
| 764296 | WANDA I ACOSTA TORRES | HC 1 BOX 8351 | | | | MARICAO | PR | 00606 |
| 764297 | WANDA I ADORNO RIVERA | ADDRESS ON FILE | | | | | | |
| 590891 | WANDA I AGOSTO DELGADO | ADDRESS ON FILE | | | | | | |
| 590892 | WANDA I AGUIRRE COTTO | ADDRESS ON FILE | | | | | | |
| 764298 | WANDA I ALEJANDRO MERCED | ADDRESS ON FILE | | | | | | |
| 590893 | WANDA I ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | | |
| 590894 | WANDA I ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | | |
| 764299 | WANDA I ALVARADO | BONNEVILLE HEIGHTS | 18 CALLE CRISTO REY | | | CAGUAS | PR | 00725 |
| 590895 | WANDA I ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764300 | WANDA I ALVARADO VELEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764301 | WANDA I ALVAREZ FIGUEROA | URB VILLAS DE CAMBALACHE | 54 CALLE BUCARE | | | CANOVANAS | PR | 00729-4305 |
| 764302 | WANDA I ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 590896 | WANDA I ALVELO MALDONADO | ADDRESS ON FILE | | | | | | |
| 764303 | WANDA I AMEZQUITA DIAZ | ADDRESS ON FILE | | | | | | |
| 764304 | WANDA I APONTE ANDINO | HC 07 BOX 33652 | | | | CAGUAS | PR | 00727-9416 |
| 764305 | WANDA I APONTE ANDINO | URB SAN RAFAEL | G 21 CALLE 3 | | | CAGUAS | PR | 00725 |
| 590897 | WANDA I APONTE MERCED | ADDRESS ON FILE | | | | | | |
| 764306 | WANDA I APONTE NOGUERAS | URB LA PROVIDENCIA IL 16 | CALLE 8 | | | TOA ALTA | PR | 00953 |
| 590898 | WANDA I AQUINO CARMONA | ADDRESS ON FILE | | | | | | |
| 764307 | WANDA I ARBELO OCASIO | HC 2 BOX 8443 | | | | QUEBRADILLAS | PR | 00678 |
| 590899 | WANDA I ARROYO MERCADO | ADDRESS ON FILE | | | | | | |
| 590900 | WANDA I ARROYO ORTIZ | ADDRESS ON FILE | | | | | | |
| 764308 | WANDA I ARVELO MORALES | PO BOX 7999 SUITE 278 | | | | MAYAGUEZ | PR | 00681 |
| 851379 | WANDA I ASTACIO FIGUEROA | LOS COLOBOS PARK | 414 CALLE ALMENDRO | | | CAROLINA | PR | 00627-2849 |
| 764310 | WANDA I AYALA BELARDO | ADDRESS ON FILE | | | | | | |
| 764311 | WANDA I AYALA DAVILA | RR 3 BOX 10447 | | | | TOA ALTA | PR | 00953 |
| 764312 | WANDA I AYALA RIVERA | MONTE CASINA | 46 CALLE NOGAL | | | TOA ALTA | PR | 00953 |
| 764309 | WANDA I AYALA VAZQUEZ | PO BOX 1489 | | | | BARCELONETA | PR | 00617-1489 |
| 764102 | WANDA I BAEZ AYALA | F 2 URB COLINAS DE VILLA ROSA | | | | SABANA GRANDE | PR | 00637 |
| 590901 | WANDA I BAEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 851380 | WANDA I BAEZ PACHECO | HC 37 BOX 7780 | | | | GUANICA | PR | 00623 |
| 590902 | WANDA I BAIGGI RIVERA | ADDRESS ON FILE | | | | | | |
| 590903 | WANDA I BAIGGI RIVERA | ADDRESS ON FILE | | | | | | |
| 851381 | WANDA I BARRIOS GONZALEZ | URB ESTANCIAS DE BARCELONETA | 12 CALLE DORADO | | | BARCELONETA | PR | 00617-2403 |
| 590904 | WANDA I BELTRAN DELGADO | ADDRESS ON FILE | | | | | | |
| 590905 | WANDA I BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 764290 | WANDA I BERRIOS SANTANA | ADDRESS ON FILE | | | | | | |
| 590906 | WANDA I BERRIOS Y/O JIMMY JORGE | ADDRESS ON FILE | | | | | | |
| 764313 | WANDA I BETANCOURT BETANCOURT | HC 645 BOX 6293 | | | | TRUJILLO ALTO | PR | 00976 |
| 764314 | WANDA I BIAGGI RIVERA | ADDRESS ON FILE | | | | | | |
| 764315 | WANDA I BIRRIEL ALICEA | URB PQUE ECUESTRE | E 13 CALLE BACHILLER | | | CAROLINA | PR | 00987 |
| 764291 | WANDA I BOU MELENDEZ | URB ESTANCIAS DE MANATI | II A 7 CALLE DORADO 155 | | | MANATI | PR | 00674 |
| 764316 | WANDA I BURGOS PACHECO | 126 CALLE SANTA FE | | | | GUAYANILLA | PR | 00656 |
| 764317 | WANDA I CABAN LORENZO | BO ESPINAL | 121 CALLE C BUZ | | | AGUADA | PR | 00602 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2137875 | WANDA I CAMACHO LARTIGAUT | JARDINESMONTBLANC I 9 CALLE G | | | | YAUCO | PR | 00698 |
| 590908 | WANDA I CAMACHO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 764318 | WANDA I CARABALLO RODRIGUEZ | URB MONT BLANC | A 1 CALLE C | | | YAUCO | PR | 00698 |
| 590909 | WANDA I CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
| 764319 | WANDA I CARABALLO TORRES | ADDRESS ON FILE | | | | | | |
| 764320 | WANDA I CARDONA SOTO | URB EL CORTIJO | R 22 CALLE 17 | | | BAYAMON | PR | 00956 |
| 590910 | WANDA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | |
| 764321 | WANDA I CARRASQUILLO HERNANDEZ | PO BOX 578 | | | | GURABO | PR | 00778 |
| 590911 | WANDA I CASTANER OYOLA | ADDRESS ON FILE | | | | | | |
| 590912 | WANDA I CASTANER OYOLA | ADDRESS ON FILE | | | | | | |
| 839281 | WANDA I CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 764322 | WANDA I CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 590913 | WANDA I CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 764323 | WANDA I COLLAZO ARROYO | LA INMACULADA | 514 PADRE DELGADO | | | VEGA ALTA | PR | 00692 |
| 764324 | WANDA I COLLAZO CASTILLO | PO BOX 1291 | | | | ARECIBO | PR | 00613 |
| 590914 | WANDA I COLLAZO ROMAN | ADDRESS ON FILE | | | | | | |
| 590915 | WANDA I COLLAZO SANTOS | ADDRESS ON FILE | | | | | | |
| 764325 | WANDA I COLON ALAMO | HACIENDA DE TENA | 126 CALLE ABEY | | | JUNCOS | PR | 00777 |
| 764326 | WANDA I COLON BERRIOS | 319 CALLE VIZCARRONDO | | | | SAN JUAN | PR | 00915 |
| 590916 | WANDA I COLON ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 764328 | WANDA I COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 764329 | WANDA I COLON MALDONADO | HC 4 BOX 19609 | | | | CAMUY | PR | 00627 |
| 590917 | WANDA I COLON OCASIO | ADDRESS ON FILE | | | | | | |
| 764330 | WANDA I COLON ORTIZ | HC 04 BOX 7338 | | | | JUANA DIAZ | PR | 00795 |
| 590918 | WANDA I COLON RAMIREZ | ADDRESS ON FILE | | | | | | |
| 590919 | WANDA I COLON REYES | ADDRESS ON FILE | | | | | | |
| 590920 | WANDA I COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 851382 | WANDA I CONCEPCION FIGUEROA | 1701 COND PALMA DORADA | | | | VEGA ALTA | PR | 00692-8941 |
| 764331 | WANDA I CORA OCASIO | PARQUE LAS HACIENDAS | F 3 CALLE ABACOA | | | CAGUAS | PR | 00725 |
| 764332 | WANDA I CORA SUAREZ | ADDRESS ON FILE | | | | | | |
| 590922 | WANDA I CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 590923 | WANDA I CORREA SERRANO | ADDRESS ON FILE | | | | | | |
| 764333 | WANDA I COSME SANTIAGO | PO BOX 4952 SUITE 506 | | | | CAGUAS | PR | 00726 |
| 590924 | WANDA I COTTO GARCIA | ADDRESS ON FILE | | | | | | |
| 764334 | WANDA I COTTO LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 590925 | WANDA I CRIADO RIVERA | ADDRESS ON FILE | | | | | | |
| 590926 | WANDA I CRUZ CRUZ | ADDRESS ON FILE | | | | | | |
| 764336 | WANDA I CRUZ DE LA PAZ | BO VENEZUELA 16 CALLE LOS TANQUES | | | | SAN JUAN | PR | 00926 |
| 764337 | WANDA I CRUZ JESUS | P O BOX 559 | | | | PUERTO REAL | PR | 00740 |
| 764338 | WANDA I CRUZ LAZU | HC 01 BOX 13321 | | | | HUMACAO | PR | 00791-9657 |
| 590927 | WANDA I CRUZ LUNA | ADDRESS ON FILE | | | | | | |
| 764339 | WANDA I CRUZ MARTINEZ | COND BAYAMONTE APT 205 | SANTA JUANITA | | | BAYAMON | PR | 00956 |
| 764340 | WANDA I CRUZ MIOLINA | COND MUNDO FELIZ APT 407 | | | | CAROLINA | PR | 00979 |
| 764341 | WANDA I CRUZ PACHECO | PO BOX 1316 | | | | SABANA GRANDE | PR | 00637 |
| 764342 | WANDA I CRUZ REVERON | ADDRESS ON FILE | | | | | | |
| 590928 | WANDA I CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 1753168 | Wanda I cruz Rodriguez | HC 02 Box 4709 | | | | Guayama | PR | 00784 |
| 764343 | WANDA I CRUZ RODRIGUEZ | HC 1 BOX 5269 | | | | SANTA ISABEL | PR | 00757 |
| 851383 | WANDA I CRUZ RODRIGUEZ | URB JARDINES DE VEGA BAJA | D-51 CALLE L | | | VEGA BAJA | PR | 00693 |
| 1753168 | Wanda I cruz Rodriguez | Wanda Cruz Rodriguez HC-02 Box 4709 Guayama PR 00784 | | | | Guayama | PR | 00784 |
| 590929 | WANDA I CUBERO CRUZ | ADDRESS ON FILE | | | | | | |
| 851384 | WANDA I DAVID ZAYAS | PO BOX 826 | | | | COAMO | PR | 00769 |
| 590930 | WANDA I DAVILA LEBRON | ADDRESS ON FILE | | | | | | |
| 764345 | WANDA I DE JESUS ACOSTA | JARDINES PARQUE REAL | APTO 139 | | | LAJAS | PR | 00667 |
| 764346 | WANDA I DE JESUS DIAZ | URB MABU | E 19 CALLE 4 | | | HUMACAO | PR | 00791 |
| 764347 | WANDA I DE JESUS LOPEZ | ADDRESS ON FILE | | | | | | |
| 764348 | WANDA I DE JESUS PEREZ | VILLA FONTANA | 2 H L 436 VIA 13 | | | CAROLINA | PR | 00983 |
| 764349 | WANDA I DE JESUS RIVERA | BO HIGUILLAR SECT SAN ANTONIO | 90 CALLE 2 | | | DORADO | PR | 00646 |
| 764350 | WANDA I DE JESUS VELEZ | ADDRESS ON FILE | | | | | | |
| 764351 | WANDA I DE LA CRUZ / CORAL DEL MAR RAMOS | URB VILLA DEL MONTE | 295 CALLE MONTE VERDE | | | TOA ALTA | PR | 00953 |
| 764352 | WANDA I DE LA CRUZ MARTINEZ | URB VISTA AZUL O 15 | CALLE 15 | | | ARECIBO | PR | 00612 |
| 590931 | WANDA I DELFAUS HENANDEZ | ADDRESS ON FILE | | | | | | |
| 764353 | WANDA I DELGADO VILLANUEVA | COM LA DOLORES | PARC 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 |
| 590932 | WANDA I DEVARIE CINTRON | ADDRESS ON FILE | | | | | | |
| 590933 | WANDA I DIAGONI BAEZ | ADDRESS ON FILE | | | | | | |
| 764354 | WANDA I DIAZ CORTES | ADDRESS ON FILE | | | | | | |
| 764355 | WANDA I DIAZ DIAZ | URB EL VIVERO | C 8 CALLE 4 | | | GURABO | PR | 00778 |
| 764356 | WANDA I DIAZ FLORES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764357 | WANDA I DIAZ ORTIZ | UB JOSE SEVERO QUI ONEZ | 1111 CALLE 5 URB JOSE S QUINONES | | | CAROLINA | PR | 00985 |
| 764358 | WANDA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 590934 | WANDA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 590935 | WANDA I DIAZ ROMAN | ADDRESS ON FILE | | | | | | |
| 764359 | WANDA I DIAZ SOTO | HC 55 BOX 8357 | | | | CEIBA | PR | 00735 |
| 764360 | WANDA I DIEPPA VELEZ | HC 1 BOX 4177 | | | | GURABO | PR | 00778 |
| 590936 | WANDA I DONIS ROSARIO | ADDRESS ON FILE | | | | | | |
| 590937 | WANDA I ESCOBAR PEREZ | ADDRESS ON FILE | | | | | | |
| 764361 | WANDA I ESTADES ROMAN | HC 1 BOX 10872 | | | | ARECIBO | PR | 00612 |
| 590938 | WANDA I FELICIANO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 764362 | WANDA I FELICIANO MELENDEZ | P O BOX 20734 | | | | SAN JUAN | PR | 00928-0734 |
| 764363 | WANDA I FERRER WESTERBAND | 4TA EXT COUNTRY CLUB | MI 18 CALLE 410 | | | CAROLINA | PR | 00982 |
| 590939 | WANDA I FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | |
| 764364 | WANDA I FIGUEROA DEL VALLE | PO BOX 192715 | | | | SAN JUAN | PR | 00919-2715 |
| 764365 | WANDA I FIGUEROA MARTELL | HC 02 BOX 14304 | | | | LAJAS | PR | 00667 |
| 590940 | WANDA I FIGUEROA ORTEGA | ADDRESS ON FILE | | | | | | |
| 851385 | WANDA I FIGUEROA PEREZ | URB TIBES | J-38 CALLE 3 | | | PONCE | PR | 00730 |
| 764366 | WANDA I FIGUEROA RAMOS | PO BOX 560783 | | | | GUAYANILLA | PR | 00656 |
| 590941 | WANDA I FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | |
| 590942 | WANDA I FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 590943 | WANDA I FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 764367 | WANDA I FRANCESCHI RODRIGUEZ | URB LA VEGA | 166 CALLE A | | | VILLALBA | PR | 00766 |
| 764368 | WANDA I FUENTES | MEDIANIA BAJA | H C 1 BOX 3102 | | | LOIZA | PR | 00772 |
| 590944 | WANDA I FUENTES ANDREA | ADDRESS ON FILE | | | | | | |
| 764292 | WANDA I FUENTES GARCIA | PO BOX 21428 | | | | SAN JUAN | PR | 00928 1428 |
| 590945 | WANDA I FUENTES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 590946 | WANDA I GARCES VEGA | ADDRESS ON FILE | | | | | | |
| 764369 | WANDA I GARCIA LOPEZ | PO BOX 456 | | | | TOA ALTA | PR | 00954 |
| 851386 | WANDA I GARCIA MONTANEZ | URB HACIENDA LOS RECREOS | 174 CALLE ALEGRIA | | | GUAYAMA | PR | 00784-8723 |
| 764370 | WANDA I GARCIA OROZCO | ADDRESS ON FILE | | | | | | |
| 764371 | WANDA I GOMEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 764372 | WANDA I GONZAGUE CARDONA | P O BOX 141164 | | | | ARECIBO | PR | 00614-1164 |
| 590947 | WANDA I GONZAGUE CARDONA | PO BOX 141286 | | | | ARECIBO | PR | 00614-1286 |
| 764373 | WANDA I GONZALEZ | COND PASEO ABRIL | APT 904 | | | TOA BAJA | PR | 00949 |
| 590948 | WANDA I GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 764374 | WANDA I GONZALEZ BURGOS | PMB 53 BOX 1980 | | | | LOIZA | PR | 00772 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 590949 | WANDA I GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 590950 | WANDA I GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 590951 | WANDA I GONZALEZ COLON | ADDRESS ON FILE | | | | | |
| 764375 | WANDA I GONZALEZ GONZALEZ | HC 2 BOX 7368 | | | UTUADO | PR | 00641 |
| 764376 | WANDA I GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 764377 | WANDA I GONZALEZ LORENZO | URB LAS FLORES | BZN 52 CALLE AMAPOLA | | AGUADA | PR | 00602 |
| 590952 | WANDA I GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | |
| 590953 | WANDA I GONZALEZ NEGRON | ADDRESS ON FILE | | | | | |
| 590954 | WANDA I GONZALEZ SERRANO | ADDRESS ON FILE | | | | | |
| 764378 | WANDA I GONZALEZ VILLEGAS | URB METROPOLIS | 2L10 CALLE 58 | | CAROLINA | PR | 00987 |
| 590955 | WANDA I GUILBE ALOMAR | ADDRESS ON FILE | | | | | |
| 590956 | WANDA I GUTIERREZ IRIZARRY | ADDRESS ON FILE | | | | | |
| 764379 | WANDA I GUZMAN | HC 4 BOX 8201 | | | COMERIO | PR | 00782 |
| 764380 | WANDA I GUZMAN DE JESUS | RES LOS LAURELES LOMAS VERDES | EDIFICIO 4 APT 55 | | BAYAMON | PR | 00956 |
| 764381 | WANDA I HERNANDEZ | TERRAZA DE GUAYNABO | E 20 CALLE JAZMIN | | GUAYNABO | PR | 00969 |
| 764382 | WANDA I HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 764383 | WANDA I HERNANDEZ MONGE | P O BOX 2149 | | | CAROLINA | PR | 00984 |
| 764384 | WANDA I HERNANDEZ MORALES | HC 03 BOX 7826 | | | BARRANQUITAS | PR | 00794 |
| 764385 | WANDA I HERNANDEZ PEREZ | URB GARDEN HILLS | F 2 CALLE FOREST HILLS | | GUAYNABO | PR | 00966 |
| 764386 | WANDA I HERNANDEZ VIRELLA | COND BOSQUE DEL RIO | BOX 150 | | TRUJILLO ALTO | PR | 00976-3156 |
| 590957 | WANDA I HUERTAS TORRES | ADDRESS ON FILE | | | | | |
| 590958 | WANDA I IRIZARRY MEDINA | ADDRESS ON FILE | | | | | |
| 764387 | WANDA I JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | |
| 590959 | WANDA I JIMENEZ PEREZ | ADDRESS ON FILE | | | | | |
| 764388 | WANDA I JIMENEZ RIVERA | LOIZA VALLEY | N 487 CALLE ADONES | | CANOVANAS | PR | 00721 |
| 590960 | WANDA I JUSTINIANO CASTILLO | ADDRESS ON FILE | | | | | |
| 590961 | WANDA I JUSTINIANO LIBRAN | ADDRESS ON FILE | | | | | |
| 764389 | WANDA I LACENIL GOMEZ | BOX 978 | | | SAINT JUST | PR | 00978 |
| 764390 | WANDA I LANCARA CASTRO | HC 1 BOX 9109 | | | AGUAS BUENAS | PR | 00703 |
| 590962 | WANDA I LAUREANO NUNEZ | ADDRESS ON FILE | | | | | |
| 851387 | WANDA I LEBRON LOPEZ | BO ALTOZANO | RR 1 BOX 37441 | | SAN SEBASTIAN | PR | 00685-9109 |
| 590963 | WANDA I LEBRON SANTIAGO | ADDRESS ON FILE | | | | | |
| 764391 | WANDA I LOARTE FONTAN | P O BOX 1231 | | | VEGA BAJA | PR | 00694 |
| 764392 | WANDA I LOPEZ ALVALLE | PO BOX AGUIRRE | | | AGUIRRE | PR | 00704 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 590964 | WANDA I LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 764393 | WANDA I LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764395 | WANDA I LOPEZ SANTIAGO | HC 02 BOX 7068 | BO PALOMAS | | | COMERIO | PR | 00782 | |
| 764394 | WANDA I LOPEZ SANTIAGO | RES MANUEL J RIVERA | EDF 2 APT 15 | | | COAMO | PR | 00769 | |
| 764396 | WANDA I LOZADA GUADALUPE | HILL BROTHERS SABANA LLANA | 354 B C/ 1 | | | SAN JUAN | PR | 00924 | |
| 764397 | WANDA I LUCENA ORTIZ | P O BOX 347 | | | | LAJAS | PR | 00667 | |
| 590965 | WANDA I LUGARO QUINONES | ADDRESS ON FILE | | | | | | | |
| 764398 | WANDA I LUGO CINTRON | HC 2 BOX 9712 | | | | COROZAL | PR | 00783 | |
| 764399 | WANDA I LUGO CINTRON | URB SAN JOSE | B 11 CALLE 4 | | | TOA ALTA | PR | 00953 | |
| 764400 | WANDA I LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| 590966 | WANDA I MACHADO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| 764401 | WANDA I MALAVE | BOX 2616 | | | | GUAYAMA | PR | 00785 | |
| 590967 | WANDA I MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 764402 | WANDA I MALDONADO BATISTA | BOX 958 | | | | MORAVIS | PR | 00687 | |
| 590968 | WANDA I MALDONADO BERNARD | ADDRESS ON FILE | | | | | | | |
| 764403 | WANDA I MALDONADO MELENDEZ | COND TOWN HOUSE APT 1204 | | | | SAN JUAN | PR | 00923 | |
| 764404 | WANDA I MALDONADO MELENDEZ | URB. LA ROSALEDA 11 RE-9 CALLE | ELIOTROPO | | | TOA BAJA | PR | 00949 | |
| 764405 | WANDA I MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 851388 | WANDA I MANSO CORTES | VILLA CAROLINA | 66-42 CALLE 54 | | | CAROLINA | PR | 00985-4927 | |
| 764406 | WANDA I MARIN LUGO | MSC 98 CALL BOX 5004 | | | | YAUCO | PR | 00698 | |
| 590969 | WANDA I MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 590970 | WANDA I MARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| 764407 | WANDA I MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 590971 | WANDA I MARRERO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764408 | WANDA I MARTIN RIVERA | BOX 1243 | | | | CATANO | PR | 00962 | |
| 590972 | WANDA I MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764409 | WANDA I MARTINEZ LEON | 126 SOLAR VILLODAS | | | | GUAYAMA | PR | 00784 | |
| 590973 | WANDA I MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 764410 | WANDA I MARTINEZ VELEZ | URB LA MONSERRATE | 6 CALLE E7 | | | HORMIGUEROS | PR | 00660 | |
| 764411 | WANDA I MATOS ARROYO | URB VENUS GARDES | AB28 CALLE TORREON | | | SAN JUAN | PR | 00926 | |
| 590974 | WANDA I MATOS CALDERON | ADDRESS ON FILE | | | | | | | |
| 590975 | WANDA I MATOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 764413 | WANDA I MEDINA DE SOLER | CAPARRA HEIGHTS | 525 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764414 | WANDA I MEDINA DE SOLER | COND. ALTA VISTA PENTHOUSE B | TORRE 1 LOS FILTROS | | GUAYNABO | PR | 00921 | |
| 764412 | WANDA I MEDINA DE SOLER | P O BOX 363525 | | | SAN JUAN | PR | 00936-3525 | |
| 590976 | WANDA I MEDINA TORRES | ADDRESS ON FILE | | | | | | |
| 764415 | WANDA I MEDINA VICENTY | PO BOX 598 | | | SAN ANTONIO | PR | 00690 | |
| 764416 | WANDA I MEDINA VILLALONGO | ADDRESS ON FILE | | | | | | |
| 590977 | WANDA I MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 764417 | WANDA I MELENDEZ RODRIGUEZ | PO BOX 21365 | | | VEGA BAJA | PR | 00694 | |
| 590978 | WANDA I MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 764418 | WANDA I MENDEZ | ADDRESS ON FILE | | | | | | |
| 590979 | WANDA I MENDEZ | ADDRESS ON FILE | | | | | | |
| 851389 | WANDA I MENDEZ DE LA PAZ | URB METROPOLIS | HI17 CALLE 1 | | CAROLINA | PR | 00987-7437 | |
| 764419 | WANDA I MENDEZ DEL VALLE | VILLA CAROLINA | 95 25 CALLE 95 | | CAROLINA | PR | 00985 | |
| 764420 | WANDA I MENDEZ PEREZ | URB LLANOS DEL SUR | I 4 CALLE JAZMIN BOX 34478 | | COTTO LAUREL | PR | 00780 | |
| 764421 | WANDA I MENDOZA TORRES | PO BOX 762 | | | YABUCOA | PR | 00767-0762 | |
| 590980 | WANDA I MERCADO MOLINA | ADDRESS ON FILE | | | | | | |
| 590981 | WANDA I MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | |
| 764422 | WANDA I MIRANDA ROMAN | HC 72 BOX 6151 | | | CAYEY | PR | 00736 | |
| 590982 | WANDA I MOLINA NIEVES | ALTS DE SAN PEDRO | I37 CALLE SAN LUCAS | | FAJARDO | PR | 00738 | |
| 764423 | WANDA I MOLINA NIEVES | ALTURAS SAN PEDRO | Q J 37 CALLE 2 A | | FAJARDO | PR | 00738 | |
| 764424 | WANDA I MOLINA RIVERA | BO DAGUAO | BUZON 890 | | NAGUABO | PR | 00718 | |
| 590984 | WANDA I MONTALVO | ADDRESS ON FILE | | | | | | |
| 764425 | WANDA I MONTALVO | ADDRESS ON FILE | | | | | | |
| 590985 | WANDA I MONTALVO TERRON | ADDRESS ON FILE | | | | | | |
| 590986 | WANDA I MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 590987 | WANDA I MORALES | ADDRESS ON FILE | | | | | | |
| 764426 | WANDA I MORALES ARROYO | ADDRESS ON FILE | | | | | | |
| 764427 | WANDA I MORENO NEGRON | URB EL ALAMO | 34 EL ALAMO DRIVE | | GUAYNABO | PR | 00969 | |
| 764428 | WANDA I OCASIO MUJICA | ADDRESS ON FILE | | | | | | |
| 764429 | WANDA I ORTEGA AYALA | URB VISTA DEL LAGO | R16 AVE VISTA DEL LAGO | | TOA BAJA | PR | 00949 | |
| 764430 | WANDA I ORTIZ | PO BOX 1037 | | | AGUAS BUENAS | PR | 00703 | |
| 764431 | WANDA I ORTIZ BAUZA | ADDRESS ON FILE | | | | | | |
| 764432 | WANDA I ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 590988 | WANDA I ORTIZ DELGADO | ADDRESS ON FILE | | | | | | |
| 764433 | WANDA I ORTIZ GONZALEZ | URB BAIROA | AV 9 CALLE 27 | | CAGUAS | PR | 00725 | |
| 764434 | WANDA I ORTIZ GORRITS | URB COUNTRY CLUB | 521 4TA EXT QD-4 | | CAROLINA | PR | 00982 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 590989 | WANDA I ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| 590990 | WANDA I ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 764435 | WANDA I ORTIZ RIVERA | PO BOX 1917 | | | | GUAYAMA | PR | 00784 | |
| 764436 | WANDA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 590991 | WANDA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764438 | WANDA I OYOLA LEBRON | RES MANUEL A PEREZ | EDIF G 6 APT 65 | | | SAN JUAN | PR | 00926 | |
| 590992 | WANDA I PABON FELICIANO | ADDRESS ON FILE | | | | | | | |
| 764439 | WANDA I PACHECO BOU | ADDRESS ON FILE | | | | | | | |
| 851391 | WANDA I PACHECO MALDONADO | 15 BELLA VISTA GDNS | | | | MAYAGÜEZ | PR | 00680-8313 | |
| 764440 | WANDA I PACHECO SANTANA | P O BOX 418 | | | | SABANA GRANDE | PR | 00637 | |
| 764441 | WANDA I PADILLA CARLO | 63 CALLE JIMENEZ INT | | | | CABO ROJO | PR | 00623 | |
| 764442 | WANDA I PAGAN CASTRO | BO UNIBON PATRON | HC 1 BOX 3882 | | | MOROVIS | PR | 00687 | |
| 590993 | WANDA I PAGAN CASTRO | BO UNIBON PATRON | | | | MOROVIS | PR | 00687 | |
| 590994 | WANDA I PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| 590995 | WANDA I PANTOJA BRUNO | ADDRESS ON FILE | | | | | | | |
| 764443 | WANDA I PAREDES MEDINA | 1 433 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 590996 | WANDA I PASTRANA | ADDRESS ON FILE | | | | | | | |
| 590997 | WANDA I PENA MADINA | ADDRESS ON FILE | | | | | | | |
| 764444 | WANDA I PERALES PAGAN | COND PONTEZUELA | EDIF B3 APT 2H | | | CAROLINA | PR | 00983 | |
| 590998 | WANDA I PEREIRA MULERO | ADDRESS ON FILE | | | | | | | |
| 764445 | WANDA I PEREZ | ADDRESS ON FILE | | | | | | | |
| 590999 | WANDA I PEREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 591000 | WANDA I PEREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| 764446 | WANDA I PEREZ COLON | RR 1 BOX 11470 | | | | OROCOVIS | PR | 00720 | |
| 764447 | WANDA I PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 591001 | WANDA I PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 764448 | WANDA I PEREZ JIMENEZ | HC 2 BOX 6580 | | | | LARES | PR | 00668 | |
| 591002 | WANDA I PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591003 | WANDA I PEREZ ORSINI | ADDRESS ON FILE | | | | | | | |
| 591004 | WANDA I PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| 591005 | WANDA I PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 591006 | WANDA I PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 591007 | WANDA I PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| 591008 | WANDA I PIETRI BONILLA | ADDRESS ON FILE | | | | | | | |
| 764449 | WANDA I PILLOT ALVARADO | RES BELLA VISTA | EDIF 8 APT 56 | | | SALINAS | PR | 00751 | |
| 764450 | WANDA I POLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764451 | WANDA I POMALES POMALES | P O BOX 171 | | | | GUAYAMA | PR | 00785 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591009 | WANDA I QUILES RIVERA | ADDRESS ON FILE | | | | | | |
| 591010 | WANDA I QUINONES ALBINO | ADDRESS ON FILE | | | | | | |
| 591011 | WANDA I QUINONES ORTIZ | ADDRESS ON FILE | | | | | | |
| 591012 | WANDA I QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 591013 | WANDA I QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764452 | WANDA I RAMIREZ BERRIOS | HC 3 BOX 5645 | | | | HUMACAO | PR | 00791 |
| 764453 | WANDA I RAMIREZ CABAN | BUENAVENTURA | 1188 MAGNOLIA | | | MAYAGUEZ | PR | 00680 |
| 764454 | WANDA I RAMIREZ NUNEZ | HC 01 BOX 7777 | | | | SAN GERMAN | PR | 00683 |
| 764455 | WANDA I RAMIREZ ORTIZ | CALLE RAMON PEREZ BOX 62 | | | | FLORIDA | PR | 00650 |
| 764456 | WANDA I RAMOS DELGADO | TOMASA DELGADO SAINT JUST | 19 CALLE 7 | | | TRUJILLO ALTO | PR | 00976 |
| 591014 | WANDA I RAMOS FELICIANO | ADDRESS ON FILE | | | | | | |
| 591015 | WANDA I RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 591016 | WANDA I RAMOS ROSADO | ADDRESS ON FILE | | | | | | |
| 591017 | WANDA I REBOLLO TORRES | ADDRESS ON FILE | | | | | | |
| 851392 | WANDA I RENOVALES RIVERA | VALLE HUCARES | 45 CALLE MAGA | | | JUANA DÍAZ | PR | 00795-2806 |
| 764457 | WANDA I RENTAS DE ROLON | PO BOX 2916 | | | | GUAYAMA | PR | 00785 |
| 591018 | WANDA I RENTAS MORALES | ADDRESS ON FILE | | | | | | |
| 764458 | WANDA I RESTO TORRES | PO BOX 11257 | | | | TAKOMA PARK | MD | 20913 |
| 591019 | WANDA I REYES REYES | ADDRESS ON FILE | | | | | | |
| 764459 | WANDA I REYES SANCHEZ | P O BOX 148 | | | | SANTA ISABEL | PR | 00757 |
| 591020 | WANDA I REYES VARGAS | ADDRESS ON FILE | | | | | | |
| 591021 | WANDA I RIGUAL VARGAS | ADDRESS ON FILE | | | | | | |
| 591022 | WANDA I RIJOS NIEVES | ADDRESS ON FILE | | | | | | |
| 591023 | WANDA I RIOS ZAYAS | ADDRESS ON FILE | | | | | | |
| 764460 | WANDA I RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 764461 | WANDA I RIVERA APONTE | URB REPARTO VALENCIA | M 1 CALLE A | | | BAYAMON | PR | 00959 |
| 764462 | WANDA I RIVERA CRUZ | P O BOX 355 | | | | LAS PIEDRAS | PR | 00771 |
| 591024 | WANDA I RIVERA LOPEZ | RES ANTIGUA VIA | 1 CALLE F VIZCARRONDO APT Q 10 | | | SAN JUAN | PR | 00926 |
| 851394 | WANDA I RIVERA LOPEZ | URB MONTECASINO | 162 CALLE CEDRO | | | TOA ALTA | PR | 00953 |
| 764463 | WANDA I RIVERA MARRERO | CIUDAD JARDIN II | 147 CALLE BEGONIA | | | TOA ALTA | PR | 00953 |
| 591025 | WANDA I RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 764464 | WANDA I RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 764465 | WANDA I RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 764466 | WANDA I RIVERA MONTES | ADDRESS ON FILE | | | | | | |
| 851395 | WANDA I RIVERA ORTIZ | HC 10 BOX 6944 | | | | SABANA GRANDE | PR | 00637-9705 |
| 764468 | WANDA I RIVERA ORTIZ | REXVILLE | DB 20 CALLE 29 | | | BAYAMON | PR | 00957 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764467 | WANDA I RIVERA ORTIZ | URB SABANA DEL PALMAR | 305 CALLE GUAYACAN | | | COMERIO | PR | 00782 | |
| 764469 | WANDA I RIVERA PADILLA | URB VILLA VERDE | C 71 C/ 10 | | | BAYAMON | PR | 00959 | |
| 851396 | WANDA I RIVERA PEREZ | PO BOX 826 | | | | ADJUNTAS | PR | 00601 | |
| 851397 | WANDA I RIVERA RIVERA | HC 9 BOX 59015 | | | | CAGUAS | PR | 00725-9242 | |
| 764470 | WANDA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591027 | WANDA I RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 591028 | WANDA I RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 591029 | WANDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591030 | WANDA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 851398 | WANDA I RIVERA VELAZQUEZ | URB VILLAS DE CASTRO | B 16 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 764471 | WANDA I ROBLES LOZADA | BOX 572 | | | | CIALES | PR | 00638 | |
| 764472 | WANDA I ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| 851399 | WANDA I RODRIGUEZ ALEMAN | PO BOX 70344 | PBM 175 | | | SAN JUAN | PR | 00936-8344 | |
| 764473 | WANDA I RODRIGUEZ ALMENA | P O BOX 528 | | | | TRUJILLO | PR | 00977-0528 | |
| 591031 | WANDA I RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 764474 | WANDA I RODRIGUEZ BALASQUIDE | URB CARIBE | 1580 CALLE BORI | | | SAN JUAN | PR | 00927 | |
| 591032 | WANDA I RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 764475 | WANDA I RODRIGUEZ COLON | COMUNIDAD RINCON | PARC 78 | | | CIDRA | PR | 00739 | |
| 764476 | WANDA I RODRIGUEZ CRUZ | COND PLAZA SUCHVILLE | CARR 2 KM 78 APT 203 | | | BAYAMON | PR | 00959 | |
| 764477 | WANDA I RODRIGUEZ DELGADO | URB EL ALAMO | EX 9 HERMOSILLO | | | GUAYNABO | PR | 00969 | |
| 591033 | WANDA I RODRIGUEZ DELGADO | URB EL CORTIJO | CALLE 1 D-5 | | | BAYAMON | PR | 00956 | |
| 764478 | WANDA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591034 | WANDA I RODRIGUEZ HERNANDEZ | URB DOS RIOS | C 25 CALLE 5 | | | TOA BAJA | PR | 00949 | |
| 764479 | WANDA I RODRIGUEZ HERNANDEZ | URB MONTE CLARO | MQ 21 PLAZA 37 | | | BAYAMON | PR | 00961 | |
| 764480 | WANDA I RODRIGUEZ MALAVE | Z 17 CALLE 4 | URB VILLA MADRID | | | COAMO | PR | 00769 | |
| 764481 | WANDA I RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 764482 | WANDA I RODRIGUEZ RIVERA | BO OLIMPO | 482 CALLE C | | | GUAYAMA | PR | 00784 | |
| 591036 | WANDA I RODRIGUEZ RIVERA | COOP ROLLING HILLS | BOX 137 | | | CAROLINA | PR | 00987 | |
| 764483 | WANDA I RODRIGUEZ RIVERA | HC 02 BOX 4120 | | | | GUAYAMA | PR | 00784 | |
| 591037 | WANDA I RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 764484 | WANDA I RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 764485 | WANDA I RODRIGUEZ TORRES | PMB 2510 BOX 49 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| 591038 | WANDA I RODRIGUEZ TORRES | URB VILLA BORINQUEN | 422 CALLE DUAY | | | SAN JUAN | PR | 00920 | |
| 591039 | WANDA I RODRIGUEZ VELEZ | 310 CALLE MONTE DE ORO | | | | CAMUY | PR | 00627 | |
| 764486 | WANDA I RODRIGUEZ VELEZ | PO BOX 50 | | | | CAMUY | PR | 00627 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764487 | WANDA I ROJAS ROJAS | SAINT JUST | 16 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
|---|---|---|---|---|---|---|---|---|---|
| 851401 | WANDA I ROMAN CARRILLO | HC 1 BOX 3527 | | | | LARES | PR | 00669 | |
| 764488 | WANDA I ROMAN GREO | ADDRESS ON FILE | | | | | | | |
| 764489 | WANDA I ROMAN GREO | ADDRESS ON FILE | | | | | | | |
| 591040 | WANDA I ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 591041 | WANDA I ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| 764490 | WANDA I ROSADO GUEVAREZ | HC 02 BOX 6158 | | | | MOROVIS | PR | 00687 | |
| 851402 | WANDA I ROSADO GUZMAN | PO BOX 21340 | | | | SAN JUAN | PR | 00931-1340 | |
| 591042 | WANDA I ROSADO ITURRINO | ADDRESS ON FILE | | | | | | | |
| 764491 | WANDA I ROSADO OLIVIERI | HC 1 BOX 3324 | | | | VILLALBA | PR | 00601 | |
| 764492 | WANDA I ROSARIO EGIPCIACO | RES CUESTA VIEJA | EDIF 2 APT 23 | | | AGUADILLA | PR | 00603 | |
| 591043 | WANDA I ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 764493 | WANDA I ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764494 | WANDA I ROSARIO SANTIAGO | HC 02 BOX 7933 | | | | GUAYANILLA | PR | 000656 | |
| 591044 | WANDA I RUBIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 764495 | WANDA I RUIZ CHABRIER | 443 MAXIMINO BARBOSA | | | | MAYAGUEZ | PR | 00680-7102 | |
| 764496 | WANDA I RUIZ LOPEZ | URB DOMENECH | 236 CALLE ARIES | | | ISABELA | PR | 00662 | |
| 764497 | WANDA I SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764498 | WANDA I SALGADO LOPEZ | LEVITTOWN | 1156 PASEO DERRISOL | | | TOA BAJA | PR | 00949 | |
| 764500 | WANDA I SANCHEZ CARRASQUILLO | PO BOX 766 | | | | RIO BLANCO | PR | 00744-0766 | |
| 591045 | WANDA I SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 591046 | WANDA I SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 764499 | WANDA I SANCHEZ SURILLO | URB VENUS GARDEN OESTE | BF 18 CALLE F | | | SAN JUAN | PR | 00926 | |
| 591047 | WANDA I SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| 851403 | WANDA I SANTANA RIVERA | PO BOX 200 | | | | JUNCOS | PR | 00777-0200 | |
| 591048 | WANDA I SANTANA SANABRIA | ADDRESS ON FILE | | | | | | | |
| 764501 | WANDA I SANTANA SOTO | BO BAJURA | HC 91 BOX 8720 | | | VEGA BAJA | PR | 00693 | |
| 591049 | WANDA I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 851404 | WANDA I SANTIAGO AGOSTO | URB. RIVERA DONATO | D-4 | | | HUMACAO | PR | 00791 | |
| 764502 | WANDA I SANTIAGO GARCIA | PO BOX 135 | | | | CIALES | PR | 00638 | |
| 591050 | WANDA I SANTIAGO ROLDAN | ADDRESS ON FILE | | | | | | | |
| 764503 | WANDA I SANTIAGO ROSA | SANTA ELENA | F 21 CALLE 9 | | | BAYAMON | PR | 00957 | |
| 591051 | WANDA I SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 764504 | WANDA I SANTOS CLAUDIO | URB COUNTRY CLUB 896 | CALLE FLAMINGO | | | SAN JUAN | PR | 00924 | |
| 591052 | WANDA I SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| 591053 | WANDA I SANTOS LEON | ADDRESS ON FILE | | | | | | | |
| 764505 | WANDA I SANTOS LOPEZ | BOX 333 | | | | VEGA BAJA | PR | 00693 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 764506 | WANDA I SANTOS MARTINEZ | URB VILLA DEL SOL | B 4 CALLE MANUEL FERNANDEZ JUNCOS | | | JUANA DIAZ | PR | 00795 | |
|---|---|---|---|---|---|---|---|---|---|
| 764507 | WANDA I SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 764508 | WANDA I SEDA CRUZ | H C 1 BOX 10154 | | | | CABO ROJO | PR | 00623 | |
| 851405 | WANDA I SEGUI REYES | ALTAMIRA | A39 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 591054 | WANDA I SEGUI REYES | URB ALTAMIRA A | 39 CALLE 8 | | | FAJARDO | PR | 00738 | |
| 591055 | WANDA I SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764509 | WANDA I SERRANO ORTIZ | BO ASOMANTE | HC-02 BOX 8389 | | | AIBONITO | PR | 00705 | |
| 764510 | WANDA I SIERRA ALVARADO | PO BOX 561392 | | | | GUAYANILLA | PR | 00656 | |
| 591056 | WANDA I SIERRA PAGAN | ADDRESS ON FILE | | | | | | | |
| 764511 | WANDA I SILVA TORO | BUZON 453 | CARR BOQUERON KM 104 | | | CABO ROJO | PR | 00623 | |
| 764512 | WANDA I SIMONS GARCIA | ADDRESS ON FILE | | | | | | | |
| 851406 | WANDA I SOLER FERNANDEZ | BO ESPINAL | BOX D19 | | | AGUADA | PR | 00602 | |
| 764513 | WANDA I SOLIS OCASIO | URB SAN JOSE | 1272 CALLE MANUEL A BARRETO | | | MAYAGUEZ | PR | 00680 | |
| 591057 | WANDA I SOSTRE LACOT | ADDRESS ON FILE | | | | | | | |
| 764514 | WANDA I SOTO OTERO | VILLA FONTANA | 4BN 22 VIA 31 | | | CAROLINA | PR | 00983 | |
| 764515 | WANDA I SUAZO ROSARIO | URB VILLA CAROLINA | 193-18 CALLE 526 | | | CAROLINA | PR | 00985 | |
| 764516 | WANDA I TABOAS MARTINEZ | COND MONTECILLO COURT | 10 VIA PEDREGAR APT 3402 | | | TRUJILLO ALTO | PR | 00976-6201 | |
| 764517 | WANDA I TABORA TIRADO | ADDRESS ON FILE | | | | | | | |
| 591059 | WANDA I TABORA TIRADO | ADDRESS ON FILE | | | | | | | |
| 764518 | WANDA I TAVAREZ GUZMAN | AVE AGUSTIN RAMOS CALERO | BOX 7469 | | | ISABELA | PR | 00662 | |
| 591060 | WANDA I TELLADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 591061 | WANDA I TIRADO | ADDRESS ON FILE | | | | | | | |
| 764519 | WANDA I TIRADO MEDINA | VILLA SAN ANTON | K 3 C/ ERNESTO RODRIGUEZ | | | CAROLINA | PR | 00987 | |
| 764520 | WANDA I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591062 | WANDA I TORRES | PO BOX 1360 | | | | CAGUAS | PR | 00726 | |
| 764521 | WANDA I TORRES | PO BOX 1951 | | | | CAGUAS | PR | 00726 | |
| 764522 | WANDA I TORRES AQUINO | PO BOX 550 | | | | TRUJILLO ALTO | PR | 00977 | |
| 591063 | WANDA I TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| 591064 | WANDA I TORRES INTERIOR DESIGN SERVICES | PO BOX 1633 | | | | BAYAMON | PR | 00960-1633 | |
| 591065 | WANDA I TORRES ORSINI | ADDRESS ON FILE | | | | | | | |
| 591066 | WANDA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 764523 | WANDA I TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| 764524 | WANDA I TORRES SANCHEZ | EXT O NEILL | FF 130 CALLE 3 | | | MANATI | PR | 00674 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 764525 | WANDA I TORRES VALENTIN | PO BOX 783 | | | PATILLAS | PR | 00723 |
| 764526 | WANDA I TOUR | ADDRESS ON FILE | | | | | |
| 764527 | WANDA I TROCHE MEJIAS | 70 B CAPITAN CORREA ST | | | PONCE | PR | 00730 |
| 764528 | WANDA I VALENTIN PEREZ | BDA CABAN 6 | CALLE QUINTERO GONZ | | AGUADILLA | PR | 00603 |
| 591067 | WANDA I VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | |
| 764101 | WANDA I VARGAS APONTE | URB VILLA RICA | AC 11 CALLE SOFIA | | BAYAMON | PR | 00956 |
| 591068 | WANDA I VARGAS VELEZ | ADDRESS ON FILE | | | | | |
| 591069 | WANDA I VAZQUEZ ENCARNACION | ADDRESS ON FILE | | | | | |
| 764530 | WANDA I VAZQUEZ MARTINEZ | PO BOX 152 | | | COTO LAUREL | PR | 00780 |
| 591070 | WANDA I VAZQUEZ OLIVENCIA | ADDRESS ON FILE | | | | | |
| 764531 | WANDA I VEGA DOMINGUEZ | QUINTAS DEL NORTE | B 20 CALLE 3 | | BAYAMON | PR | 00959 |
| 764532 | WANDA I VEGA GARCIA | HC 44 BOX 12636 | | | CAYEY | PR | 00736 |
| 764533 | WANDA I VEGA OLAN | HC 2 BOX 8618 | | | JUANA DIAZ | PR | 00795 |
| 764534 | WANDA I VEGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 591071 | WANDA I VELAZQUEZ CARMONA | ADDRESS ON FILE | | | | | |
| 591073 | WANDA I VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | |
| 764535 | WANDA I VELEZ ARCE | HC 01 BOX 3186 | | | LARES | PR | 00669 |
| 764536 | WANDA I VELEZ ARROYO | URB JAIME L OVERO 4 78 | | | PONCE | PR | 00731 |
| 764537 | WANDA I VELEZ SALGADO | ADDRESS ON FILE | | | | | |
| 764538 | WANDA I VIERA MORALES | SAINT JUST | 51 B CALLE BETANIA | | TRUJILLO ALTO | PR | 00976 |
| 764539 | WANDA I VILLARINI SALCEDO | PO BOX 1336 | | | NAGUABO | PR | 00718 |
| 591074 | WANDA I WALTER | ADDRESS ON FILE | | | | | |
| 764540 | WANDA I ZAYAS REYES | HC 2 BOX 8622 | | | JUANA DIAZ | PR | 00795 |
| 764541 | WANDA I. ALEGRE VELEZ | 352 CALLE SALDANA | | | SAN JUAN | PR | 00912 |
| 591075 | WANDA I. ALMODOVAR FELICIANO | ADDRESS ON FILE | | | | | |
| 591076 | WANDA I. ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | |
| 764542 | WANDA I. APONTE | PLAYA PONCE | 40 CALLE RAMON R VELEZ SECT PLAYITA | | PONCE | PR | 00731 |
| 591077 | WANDA I. APONTE HERNANDEZ | ADDRESS ON FILE | | | | | |
| 764543 | WANDA I. ARIAS RIOS | COND TORRE CIELO APTO 14-A | 1481 CALLE MARTIN TRAVIESO | | SAN JUAN | PR | 00907 |
| 591078 | WANDA I. ARROYO MANGUAL | ADDRESS ON FILE | | | | | |
| 591079 | WANDA I. AYALA CRUZ | ADDRESS ON FILE | | | | | |
| 591080 | WANDA I. BORIA OSORIO | ADDRESS ON FILE | | | | | |
| 591081 | WANDA I. CAMACHO ORTIZ | ADDRESS ON FILE | | | | | |
| 591082 | WANDA I. CARMONA MERCADO | ADDRESS ON FILE | | | | | |
| 591083 | WANDA I. CASTRO MUðIZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 591084 | WANDA I. CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 591085 | WANDA I. CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| 591086 | WANDA I. CEPEDA REYES | ADDRESS ON FILE | | | | | | | |
| 764545 | WANDA I. CORDERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 764544 | WANDA I. CORDERO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 591087 | WANDA I. DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 591088 | WANDA I. FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| 591089 | WANDA I. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591090 | WANDA I. HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 764546 | WANDA I. LEBRON SANTIAGO | URB JAIME C RODRIGUEZ | F12 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 591091 | WANDA I. MANGUAL | LUIS TORO GOYCO | COND. EL CENTRO II | 500 AVENIDA LUIS MUÑOZ RIVERA | SUITE 1301 | SAN JUAN | PR | 00918 | |
| 591092 | WANDA I. MORALES MANZANO | ADDRESS ON FILE | | | | | | | |
| 764547 | WANDA I. NEGRON ROSADO | URB EL CORTIJO | AKK2 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 591093 | WANDA I. NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764548 | WANDA I. OLIVERAS PABON | VAN SCOY | M19 CALLE 7 PARC VAN SCOY | | | BAYAMON | PR | 00957 | |
| 764549 | WANDA I. ORTIZ CARTAGENA | BALDORIOTY 34 ALTOS | | | | COAMO | PR | 00769 | |
| 591094 | WANDA I. ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 591095 | WANDA I. ORTIZ OLIVO | ADDRESS ON FILE | | | | | | | |
| 591096 | WANDA I. ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591097 | WANDA I. OTERO ROSA | ADDRESS ON FILE | | | | | | | |
| 591098 | WANDA I. PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591099 | WANDA I. PÉREZ SANTANA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 188 | NÚM. 5900 | AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | |
| 764551 | WANDA I. RAMIREZ ORTIZ | CALLE RAMON PEREZ | BUZON 62 | | | FLORIDA | PR | 00650 | |
| 591100 | WANDA I. REBOLLO TORRES | ADDRESS ON FILE | | | | | | | |
| 591101 | WANDA I. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 1256841 | WANDA I. RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| 764552 | WANDA I. RIVERA REYES | HC 2 BOX 33623 | | | | CAGUAS | PR | 00725 | |
| 591102 | WANDA I. RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| 1613344 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | ADDRESS ON FILE | | | | | | | |
| 591103 | WANDA I. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 591104 | WANDA I. RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 591105 | WANDA I. RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 764553 | WANDA I. RODRIGUEZ MERCADO | HC-03 BOX 15464 | | | | YAUCO | PR | 00698 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 591106 | WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| 591107 | WANDA I. RODRIGUEZ QUIÑONES Y OTROS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 591108 | WANDA I. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 591109 | WANDA I. ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| 591110 | WANDA I. ROSA CINTRON | ADDRESS ON FILE | | | | | | | |
| 764554 | WANDA I. ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 764555 | WANDA I. ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| 764556 | WANDA I. ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 591112 | WANDA I. RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591113 | WANDA I. SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 591114 | WANDA I. SEGARRA GARCIA | ADDRESS ON FILE | | | | | | | |
| 591115 | WANDA I. SERRANO | ADDRESS ON FILE | | | | | | | |
| 764557 | WANDA I. SILVA CANALES | ADDRESS ON FILE | | | | | | | |
| 764558 | WANDA I. SILVA CANALES | ADDRESS ON FILE | | | | | | | |
| 591116 | WANDA I. TALAVERA | ADDRESS ON FILE | | | | | | | |
| 591117 | WANDA I. TAVAREZ GUZMAN | MARIEL A. TORRES FELICIANO | PO BOX 5000 | SUITE 889 | | AGUADA | PR | 00984-6022 | |
| 591118 | WANDA I. TREVINO ORTIZ | LCDO. GABRIEL J. SICARDO OCASIO | PO BOX 322 | | | CATAÑO | PR | 00963 | |
| 591119 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 764560 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 764561 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 764559 | WANDA I. TUA TORRES | ADDRESS ON FILE | | | | | | | |
| 591121 | WANDA I.FERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 591122 | WANDA I.MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| 764562 | WANDA IRIS FIGUEROA ROJAS | 9NA SEC STA JUANITA | NK 17 CALLE MATRIZ | | | BAYAMON | PR | 00956 | |
| 591123 | WANDA IRIZARRY / FRANCISCO QUINONES | ADDRESS ON FILE | | | | | | | |
| 764563 | WANDA IRIZARRY MARTELL | 30 CALLE CRUZ CASTILLO | | | | MAYAGUEZ | PR | 00680 | |
| 591124 | WANDA IRIZARRY MATIAZ | ADDRESS ON FILE | | | | | | | |
| 764564 | WANDA IRIZARRY NOGUERA | PO BOX 366027 | | | | SAN JUAN | PR | 00936-6027 | |
| 591125 | WANDA IRIZARRY/ LIDIO BERRIOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764565 | WANDA IVELISSE ALMEYDA RIVERA | HC 4 BOX 42324 | | | AGUADILLA | PR | 00605 | |
| 764566 | WANDA IVELISSE BRITO | D 5 CALLE 3 | | | MANATI | PR | 00674 | |
| 764567 | WANDA IVELISSE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 591126 | WANDA IVELISSE PICHART SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764568 | WANDA IVELISSE RIVERA CORDERO | ADDRESS ON FILE | | | | | | |
| 591127 | WANDA IVELISSE SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 591128 | WANDA IVELISSE SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 764569 | WANDA IVELIZE CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 591129 | WANDA IVETTE AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 764570 | WANDA IVETTE CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 764571 | WANDA IVETTE CRESCIONI CINTRON | 69 CALLE CRISTOBAL COLON | | | YABUCOA | PR | 00767 | |
| 591130 | WANDA IVETTE NEGRON MELENDEZ | ADDRESS ON FILE | | | | | | |
| 1753207 | Wanda Ivette Ortiz Ocasio | ADDRESS ON FILE | | | | | | |
| 1753207 | Wanda Ivette Ortiz Ocasio | ADDRESS ON FILE | | | | | | |
| 591131 | WANDA IVETTE PADILLA MORALES | LCDO. CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF | OFICINA 307 | RÍO PIEDRAS | PR | 00927 | |
| 591132 | WANDA IVETTE PEREZ COTTO | ADDRESS ON FILE | | | | | | |
| 591133 | WANDA IVETTE RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 764572 | WANDA IVETTE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 591134 | WANDA IVETTE TORO LUGO | ADDRESS ON FILE | | | | | | |
| 764573 | WANDA IZAMORA AMBERT | PO BOX 1242 | | | JAYUYA | PR | 00664 | |
| 591135 | WANDA IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 591136 | WANDA J ALCALA CABRERA | ADDRESS ON FILE | | | | | | |
| 851407 | WANDA J ALVAREZ LLORENS | URB MARIOLGA | T10 CALLE 25 | | CAGUAS | PR | 00725-6458 | |
| 591137 | WANDA J ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | |
| 851408 | WANDA J APONTE FIGUEROA | URB. VILLAS DEL PILAR | F4 SAN JORGE | | CEIBA | PR | 00735 | |
| 591138 | WANDA J BARRETO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 591139 | WANDA J COLON BONILLA | ADDRESS ON FILE | | | | | | |
| 764574 | WANDA J FUENTES ALBINO | URB CIBUCO | E57 CALLE 4 | | COROZAL | PR | 00783 | |
| 764575 | WANDA J GUZMAN MORALES | 25 CALLE BARCELO | | | MAUNABO | PR | 00707 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1925 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764576 | WANDA J PABON FELICIANO | ADDRESS ON FILE | | | | | | |
| 591140 | WANDA J PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 591141 | WANDA J RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 591142 | WANDA J RIVERA ROSA | ADDRESS ON FILE | | | | | | |
| 764577 | WANDA J RODRIGUEZ HNC TOMMYS NAILS | PO BOX 726 | | | | JUANA DIAZ | PR | 00795 |
| 851409 | WANDA J RODRIGUEZ JUSTINIANO | PO BOX 2984 | | | | MAYAGÜEZ | PR | 00681-2984 |
| 591143 | WANDA J SILVAGNOLI MANUEL | ADDRESS ON FILE | | | | | | |
| 591144 | WANDA J. ALCALA CABRERA | ADDRESS ON FILE | | | | | | |
| 591145 | WANDA J. BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 764578 | WANDA J. SAID PEREZ | ADDRESS ON FILE | | | | | | |
| 764579 | WANDA JIMENEZ DAVILA | PO BOX 587 | | | | LAS PIEDRAS | PR | 00771 |
| 764580 | WANDA JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 591146 | WANDA JOLGAR GARCIA | ADDRESS ON FILE | | | | | | |
| 764103 | WANDA KRAEMER | PO BOX 1179 | | | | BAYAMON | PR | 00960-1179 |
| 591147 | WANDA KUILAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 764581 | WANDA L ABREU MERCED | HC 2 BOX 7466 | | | | LAS PIEDRAS | PR | 00771 |
| 851410 | WANDA L APONTE GUZMAN | RR 1 BOX 2972 | | | | CIDRA | PR | 00739-9895 |
| 764582 | WANDA L BERRIOS CERPA | P O BOX 135 | | | | COMERIO | PR | 00782 |
| 764583 | WANDA L BONILLA SANTIAGO | ALTURAS DE SANTA ISABEL | 10 CALLE 8 | | | SANTA ISABEL | PR | 00757 |
| 764584 | WANDA L CALDERON CRUZ | RR 848 KM 3 5 | CALLE LOS ROMANES | | | CAROLINA | PR | 00978 |
| 764585 | WANDA L CASIANO | VILLA NUEVA | A 2 CALLE 6 | | | CAGUAS | PR | 00725 |
| 851411 | WANDA L COLON RODRIGUEZ | URB COUNTRY CLUD | QC10 CALLE 519 | | | CAROLINA | PR | 00982-2026 |
| 591148 | WANDA L CORDERO MACHADO | ADDRESS ON FILE | | | | | | |
| 591149 | WANDA L CRUZ MONTERO | ADDRESS ON FILE | | | | | | |
| 764586 | WANDA L CRUZ ROSARIO | URB VILLAS DEL SOL | E 5 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 591150 | WANDA L CURBELO CLASS | ADDRESS ON FILE | | | | | | |
| 591151 | WANDA L DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 764587 | WANDA L DROZ RODRIGUEZ | HC 3 BOX 11738 | | | | UTUADO | PR | 00641 |
| 591152 | WANDA L ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | |
| 591153 | WANDA L ESCALERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 591154 | WANDA L ESPINOSA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 851412 | WANDA L FALERO MELENDEZ | URB VILLA CAROLINA | 242-26 CALLE 621 | | | CAROLINA | PR | 00985 |
| 764588 | WANDA L FERNANDEZ | P P BOX 79019 | | | | CAROLINA | PR | 00984-9019 |
| 764589 | WANDA L FIGUEROA ROJAS | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 |
| 591155 | WANDA L FLORES RIVERA | ADDRESS ON FILE | | | | | | |
| 591156 | WANDA L FUENTES ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764590 | WANDA L GALARZA MELENDEZ | URB LAS DELICIAS | 3125 MARIA CADILLA | | PONCE | PR | 00728-3915 | |
| 591157 | WANDA L GIL DE LAMADRID MEDINA | ADDRESS ON FILE | | | | | | |
| 591158 | WANDA L GOMEZ TORRES | ADDRESS ON FILE | | | | | | |
| 764591 | WANDA L GONZALEZ GIRONA | PO BOX 6859 | | | MAYAGUEZ | PR | 00681 | |
| 591159 | WANDA L GONZALEZ VELA | ADDRESS ON FILE | | | | | | |
| 764592 | WANDA L HERNANDEZ COLON | PO BOX 2856 | | | GUAYAMA | PR | 00785 | |
| 591160 | WANDA L IRIZARRY ALOMAR | ADDRESS ON FILE | | | | | | |
| 764593 | WANDA L JIMENEZ RIVERA | N 487 CALLE ADONES | LOIZA VALLEY | | CANOVANAS | PR | 00721 | |
| 591161 | WANDA L LOPEZ ALMA | ADDRESS ON FILE | | | | | | |
| 764594 | WANDA L LOPEZ VEGA | HC 2 BOX 8223 A | | | CAMUY | PR | 00627 | |
| 764595 | WANDA L LOPEZ VEGA | SECTOR VEGA | | | CAMUY | PR | 00627 | |
| 591162 | WANDA L MARQUEZ LUNA | ADDRESS ON FILE | | | | | | |
| 591163 | WANDA L MENDEZ CALERO | ADDRESS ON FILE | | | | | | |
| 764596 | WANDA L MERCADO MENDEZ | ADDRESS ON FILE | | | | | | |
| 764597 | WANDA L MONTALVO CARRION | HC 02 BOX 16349 | | | ARECIBO | PR | 00612 | |
| 764598 | WANDA L NIEVES CALDERON | HC 02 BOX 4508 | | | LUQUILLO | PR | 00773 | |
| 764599 | WANDA L OJEDA SANTANA | HC 1 BOX 1563 | | | BOQUERON | PR | 00622 | |
| 851413 | WANDA L ORSINI RECIO | RR 1 BUZON 921 | BARRIO PLAYA | | AÑASCO | PR | 00610-9742 | |
| 851414 | WANDA L ORTIZ CARRASQUILLO | CIUDAD MASSO | L15 CALLE 15 | | SAN LORENZO | PR | 00754-3649 | |
| 591164 | WANDA L PAULA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 764600 | WANDA L PEREZ TORRES | BOX 346 | | | CIDRA | PR | 00739 | |
| 851415 | WANDA L QUINTERO CORAZON | PO BOX 1011 | | | CEIBA | PR | 00735-1011 | |
| 764601 | WANDA L RAMOS DEGADO | URB MIRAFLORES | 12 BLQ 31 CALLE 38 | | BAYAMON | PR | 00959 | |
| 591165 | WANDA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 764602 | WANDA L RAMOS VERA | URB ENTRERIOS | 193 VIA ENRAMADA | | TRUJILLO ALTO | PR | 00976 | |
| 851416 | WANDA L RIVERA ALVAREZ | HC 3 BOX 14237 | | | UTUADO | PR | 00641-6517 | |
| 764604 | WANDA L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | |
| 851417 | WANDA L RIVERA MARQUEZ | COND TORRE DEL SOL | 60 AVE SAN CARLOS APT 508 | | AGUADILLA | PR | 00603-4962 | |
| 591166 | WANDA L RIVERA PLAZA | ADDRESS ON FILE | | | | | | |
| 764605 | WANDA L RIVERA PLAZA | ADDRESS ON FILE | | | | | | |
| 591167 | WANDA L RODRIGUEZ GALARZA | MANS DE VISTAMAR MARINA | 1503 CALLE MARBELLA | | CAROLINA | PR | 00983-1592 | |
| 591168 | WANDA L ROSARIO CUMBA | ADDRESS ON FILE | | | | | | |
| 591169 | WANDA L ROSICH MERCED | ADDRESS ON FILE | | | | | | |
| 764606 | WANDA L RUIZ MORALES | HC 04 BOX 48903 | | | HATILLO | PR | 00659 | |
| 591170 | WANDA L SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 764607 | WANDA L SERRANO MORALES | ISLOTE II | 327 CALLE 10 | | ARECIBO | PR | 00612 | |
| 764608 | WANDA L SIERRA SANTIAGO | HC 1 BOX 2268 | | | FLORIDA | PR | 00650 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591171 | WANDA L SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 764609 | WANDA L TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 851418 | WANDA L TRINIDAD SILVA | PO BOX 57 | | | | COROZAL | PR | 00783-0057 |
| 764610 | WANDA L VALENTIN | HC 1 BOX 14775 | | | | AGUADILLA | PR | 00603-9340 |
| 591172 | WANDA L VALENTIN MEDINA | ADDRESS ON FILE | | | | | | |
| 591173 | WANDA L VELEZ FLORES | ADDRESS ON FILE | | | | | | |
| 591174 | WANDA L. GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 591175 | WANDA L. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 591176 | WANDA L. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 591177 | WANDA L. MALDONADO SALDANA | ADDRESS ON FILE | | | | | | |
| 591178 | WANDA L. MALDONADO SOTO | ADDRESS ON FILE | | | | | | |
| 764611 | WANDA L. MANSO CEPEDA | BO. MEDIANIA BAJA | APARTADO 177 | | | LOIZA | PR | 00772 |
| 764612 | WANDA L. MARTINEZ ORTIZ | APARTADO 21365 | | | | SAN JUAN | PR | 00928 |
| 764613 | WANDA L. MAYMI REYES | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 |
| 591179 | WANDA L. OIRTIZ RENTAS | ADDRESS ON FILE | | | | | | |
| 591180 | WANDA L. PINTADO VEGA | ADDRESS ON FILE | | | | | | |
| 591181 | WANDA L. PLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 591182 | WANDA L. ROSARIO CUMBA | ADDRESS ON FILE | | | | | | |
| 591183 | WANDA L. SEDA MORALES | ADDRESS ON FILE | | | | | | |
| 591184 | WANDA LAGUNA PAGAN | ADDRESS ON FILE | | | | | | |
| 764614 | WANDA LAMBERTY POLANCO | ADDRESS ON FILE | | | | | | |
| 764615 | WANDA LANDRON SOTO | ADDRESS ON FILE | | | | | | |
| 764616 | WANDA LAPORTE MALDONADO | 841 CENTRAL MERCEDITA | | | | MERCEDITA | PR | 00715-1303 |
| 764617 | WANDA LARREGUI | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 591185 | WANDA LATORRE | ADDRESS ON FILE | | | | | | |
| 764618 | WANDA LEBRON MIRANDA | BO OBRERO | 430 C/MARTINO | | | SAN JUAN | PR | 00915 |
| 591186 | WANDA LEE CRUZ MERCADO | ADDRESS ON FILE | | | | | | |
| 764619 | WANDA LEE PEREZ COLON | URB MOCA GARDENS | 574 CALLE PASCUAS | | | MOCA | PR | 00676 |
| 764620 | WANDA LEON GARCIA | HC3 BOX 15631 | | | | JUANA DIAZ | PR | 00795 |
| 764621 | WANDA LEONOR ORTIZ MURIEL | ADDRESS ON FILE | | | | | | |
| 764622 | WANDA LETICIA ROSADO | PO BOX 692 | | | | COMERIO | PR | 00782 |
| 591187 | WANDA LICIAGA CABAN | ADDRESS ON FILE | | | | | | |
| 591188 | WANDA LIZ CESANI LOPEZ | ADDRESS ON FILE | | | | | | |
| 764623 | WANDA LIZ MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 764624 | WANDA LIZ MATOS RIVERA | BO CIBUCO PARC 756 | BRISAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1928 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 764625 | WANDA LIZ NEGRON SANTIAGO | PO BOX 57 | | | | JUNCOS | PR | 00777 | |
| 764626 | WANDA LIZ NIEVES NIEVES | HC 03 BOX 15273 | | | | QUEBRADILLAS | PR | 00678 | |
| 764627 | WANDA LIZ OTERO CARABALLO | PO BOX 1453 | | | | TOA ALTA | PR | 00951 | |
| 591189 | WANDA LIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 851419 | WANDA LIZ SOTO MILLET | HC 3 BOX 14005 | | | | UTUADO | PR | 00641-6515 | |
| 764628 | WANDA LIZ VEGA VARGAS | HC 2 BOX 11235 | | | | QUEBRADILLAS | PR | 00678 | |
| 764629 | WANDA LIZARDO DE LEON | ADDRESS ON FILE | | | | | | | |
| 764630 | WANDA LIZETTE SAIS BERMUDEZ | URB VILLA NEVAREZ | 354 CALLE 24 | | | SAN JUAN | PR | 00927-5105 | |
| 591190 | WANDA LLANOS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 591191 | WANDA LLANOS TOMASSINI | ADDRESS ON FILE | | | | | | | |
| 764631 | WANDA LLORENS | ADDRESS ON FILE | | | | | | | |
| 591192 | WANDA LLORENS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 764632 | WANDA LOPEZ CEPEDA | URB EL CORTIJO | II 26 CALLE 9 B | | | BAYAMON | PR | 00957 | |
| 764633 | WANDA LOPEZ FLORES | P O BOX 399 | | | | HATILLO | PR | 00659 | |
| 764634 | WANDA LOPEZ PINTADO | BO PINAS 775 CARR | PO BOX 155 | | | COMERIO | PR | 00782 | |
| 764635 | WANDA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591193 | WANDA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764636 | WANDA LOPEZ VEGA | SANTIAGO VEGA | | | | CAMUY | PR | 00627 | |
| 764637 | WANDA LORENZANA FUENTES | ADDRESS ON FILE | | | | | | | |
| 764638 | WANDA LORENZO RAMOS | ADDRESS ON FILE | | | | | | | |
| 591194 | WANDA LUCIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 591195 | WANDA LUCIANO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 851420 | WANDA LUZ GONZALEZ LOPEZ | HC 02 BOX 11786 | | | | HUMACAO | PR | 00791-9622 | |
| 764639 | WANDA M AMARO GARCIA | EXT PARQUE ECUESTRE | D 5 CALLE 37 | | | CAROLINA | PR | 00987 | |
| 764640 | WANDA M BLAS LUGO | 34 CALLE BARBOSA | | | | ISABELA | PR | 00662 | |
| 764641 | WANDA M CALDERON | ADDRESS ON FILE | | | | | | | |
| 764642 | WANDA M CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| 764643 | WANDA M CANCEL IRIZARRY | B 17 URB LINDA VISTA | | | | LAJAS | PR | 00667 | |
| 591196 | WANDA M CARBONELL CORREA | ADDRESS ON FILE | | | | | | | |
| 764644 | WANDA M COLON MORALES | ADDRESS ON FILE | | | | | | | |
| 591197 | WANDA M DELGADO BATISTA | ADDRESS ON FILE | | | | | | | |
| 764646 | WANDA M GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 764647 | WANDA M LOPEZ VEGA | URB SANTA CLARA | D1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 851421 | WANDA M LOPEZ ZAYAS | PO BOX 8176 | | | | CAGUAS | PR | 00726-8176 | |
| 591198 | WANDA M MARTINO REY | ADDRESS ON FILE | | | | | | | |
| 591199 | WANDA M MAYSONET RIVERA | ADDRESS ON FILE | | | | | | | |
| 764648 | WANDA M MIRANDA | 398 ABRA LOS CABALLOS | | | | BARCELONETA | PR | 00617 | |
| 591200 | WANDA M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764649 | WANDA M RAMIREZ SOTO | URB LOS DOMINICOS | P 300 C/ SAN FLO | | | BAYAMON | PR | 00957 | |
| 591201 | WANDA M RIVERA TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| 764650 | WANDA M ROCHA | ADDRESS ON FILE | | | | | | | |
| 591202 | WANDA M RODRIGUEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| 591204 | WANDA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591203 | WANDA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764651 | WANDA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764652 | WANDA M RODRIGUEZ ZAYAS | HC 1 BOX 5340 | | | | JUANA DIAZ | PR | 00795-9719 | |
| 591205 | WANDA M RODRIGUEZ ZAYAS | JARDINES DEL CARIBE | 115 CALLE 19 | | | PONCE | PR | 00728 | |
| 764653 | WANDA M ROSA FERNANDEZ | CIUDAD MASSO | D 6 CALLE 9 | | | SAN LORENZO | PR | 00754 | |
| 764654 | WANDA M SALINAS MEDINA | URB VISTA DEL MAR | 2613 CALLE NACOR | | | PONCE | PR | 00716 | |
| 591206 | WANDA M SERBIA LEBRON | ADDRESS ON FILE | | | | | | | |
| 591207 | WANDA M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| 591208 | WANDA M TORT OLAN | ADDRESS ON FILE | | | | | | | |
| 591209 | WANDA M VIDAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591210 | WANDA M. APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 591211 | WANDA M. FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591212 | WANDA M. FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770900 | WANDA M. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 591213 | WANDA M. GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| 591214 | WANDA M. VAZQUEZ ESQUILLIN | ADDRESS ON FILE | | | | | | | |
| 764656 | WANDA MALDONADO | ALTURAS DE BORINQUEN | 008 ALTOS CALLE LILY | | | SAN JUAN | PR | 00926 | |
| 591215 | WANDA MALDONADO | TIERRAALTA II | M-11 CALLE TORTOLA | | | GUAYNABO | PR | 00969 | |
| 764657 | WANDA MALDONADO | UNIVERSITY GARDENS | 271 FORDHAM | | | SAN JUAN | PR | 00927 | |
| 591217 | WANDA MALDONADO | VILLA CAROLINA | 56 11 CALLE 50 | | | CAROLINA | PR | 00985 | |
| 591216 | WANDA MALDONADO | VILLA CAROLINA | CALLE 52 BLQ 56 #11 | | | CAROLINA | PR | 00985 | |
| 591219 | WANDA MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 764659 | WANDA MALDONADO GONZALEZ | 96 CALLE VENUS | | | | PONCE | PR | 00730-2748 | |
| 591220 | WANDA MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 764660 | WANDA MANDRY RIVERA | PO BOX 1012 | | | | COTO LAUREL | PR | 00780 | |
| 764662 | WANDA MANFREDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764661 | WANDA MANFREDI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591221 | WANDA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 591222 | WANDA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764663 | WANDA MARCANO PEREZ | COND BAYAMONTE | APT 1516 | | | BAYAMON | PR | 00959 | |
| 591223 | WANDA MARCIAL TORRES | ADDRESS ON FILE | | | | | | | |
| 764664 | WANDA MARERO VANTELPOOL | URB VISTA MAR | 296 CALLE VALECIA | | | CAROLINA | PR | 00983 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764665 | WANDA MARIN BERIOS | ADDRESS ON FILE | | | | | | |
| 591224 | WANDA MARQUEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 591225 | WANDA MARRERO BERRIOS | ADDRESS ON FILE | | | | | | |
| 764666 | WANDA MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 764667 | WANDA MARRERO LEFEBRE | BONNEVILLE GARDENS | K 1 CALLE 6 | | | CAGUAS | PR | 00725 |
| 764668 | WANDA MARRERO MORALES | HP - Forense RIO PIEDRAS | | | | Hato Rey | PR | 009360000 |
| 591226 | WANDA MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 591227 | WANDA MARRERO ROSADO | ADDRESS ON FILE | | | | | | |
| 591228 | WANDA MARTINEZ ARCELAY | ADDRESS ON FILE | | | | | | |
| 764669 | WANDA MARTINEZ COMELIAS | PO BOX 387 | | | | YAUCO | PR | 00698 |
| 591229 | WANDA MARTINEZ LEON | ADDRESS ON FILE | | | | | | |
| 764671 | WANDA MARTINEZ VEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 764672 | WANDA MARTIR AGUILAR | PO BOX 327 | | | | LAS MARIAS | PR | 00670 |
| 764673 | WANDA MATEO FRANCO | 44 CALLE TOMAS CARRION MADURO | | | | COAMO | PR | 00769 |
| 764674 | WANDA MATOS RODRIGUEZ | P O BOX 211 | | | | MAROVIS | PR | 00687 |
| 591230 | WANDA MATOS TORRES | ADDRESS ON FILE | | | | | | |
| 764675 | WANDA MELENDEZ ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 764676 | WANDA MELENDEZ FERNANDEZ | CIUDAD CRISTIANA | B8-462 AVE CANADA | | | HUMACAO | PR | 00791 |
| 591231 | WANDA MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 591232 | WANDA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 591233 | WANDA MELENDEZ RAMOS Y OTROS | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | | | CAGUAS | PR | 00726 |
| 591234 | WANDA MELENDEZ RAMOS Y OTROS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 |
| 591235 | WANDA MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 764678 | WANDA MELENDEZ VAZQUEZ | 74 ALT DE MONTELLANO | | | | CAYEY | PR | 00736 |
| 764677 | WANDA MELENDEZ VAZQUEZ | HC 01 BOX 6045 | | | | OROCOVIS | PR | 00720 |
| 764679 | WANDA MENDEZ RUIZ | BO NARANJO | | | | YAUCO | PR | 00698 |
| 764680 | WANDA MERCADO APONTE | ADDRESS ON FILE | | | | | | |
| 591237 | WANDA MERCADO APONTE | ADDRESS ON FILE | | | | | | |
| 591238 | WANDA MERCADO CINTRON | ADDRESS ON FILE | | | | | | |
| 591239 | WANDA MERCADO ROMAN | ADDRESS ON FILE | | | | | | |
| 591240 | WANDA MERCADO TANON | ADDRESS ON FILE | | | | | | |
| 591241 | WANDA MERLE FELICIANO | ADDRESS ON FILE | | | | | | |
| 591242 | WANDA MILAGROS LUGO VELEZ | CALLE 403 BLQ 137-9 VILLA CAROLINA | | | | CAROLINA | PR | 00985 |
| 764681 | WANDA MILAGROS LUGO VELEZ | VILLA CAROLINA | 9 CALLE 403 BLQ 137 | | | CAROLINA | PR | 00985 |
| 764682 | WANDA MILLAN RUIZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591243 | WANDA MIRANDA | 130 WINSTON CHURCHILL | SUITE 1 PMB 119 | | | SAN JUAN | PR | 00926 | |
| 764684 | WANDA MIRANDA | GUAJATACA BOY SCOUT | P O BOX 41309 | | | SAN JUAN | PR | 00940-1309 | |
| 764683 | WANDA MIRANDA | PO BOX 40160 | | | | SAN JUAN | PR | 00940-0160 | |
| 764685 | WANDA MIRANDA | URB LAS MERCEDES | 75 CALLE 13 | | | SALINAS | PR | 00751 | |
| 591244 | WANDA MIRANDA CANDONEDA | ADDRESS ON FILE | | | | | | | |
| 764686 | WANDA MIRANDA RIOS | BO POZOS CIALES | CARR 615 KM 3 2 | | | CIALES | PR | 00638 | |
| 591245 | WANDA MOJICA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764687 | WANDA MOJICA MARTINEZ | P O BOX 7546 | | | | CAGUAS | PR | 00726 | |
| 764688 | WANDA MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| 764689 | WANDA MONROIG NIEVES | ADDRESS ON FILE | | | | | | | |
| 764690 | WANDA MONT TORRES | URB VILLA LOS SANTOS | EE 19 CALLE 21 | | | ARECIBO | PR | 00612 | |
| 764691 | WANDA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 591246 | WANDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 591247 | WANDA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 591248 | WANDA MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 591249 | WANDA MONTANEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 591250 | WANDA MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 764692 | WANDA MONTERO GONZALEZ | P O BOX 1009 | | | | UTUADO | PR | 00641 | |
| 764693 | WANDA MONTES | EMBALSE SAN JOSE | 363 CALLE BURGOS | | | SAN JUAN | PR | 00923 | |
| 591251 | WANDA MONTES SALON | ADDRESS ON FILE | | | | | | | |
| 591252 | WANDA MONTES SALON INC | 3006 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| 764694 | WANDA MONTEVERDE ACOSTA | PO BOX 1022 | | | | CABO ROJO | PR | 00625 | |
| 764695 | WANDA MORALES CASILLAS | ADDRESS ON FILE | | | | | | | |
| 764696 | WANDA MORALES GARCIA | 01 CALLE HECTOR HERNANDEZ SUAREZ | | | | SALINAS | PR | 00751 | |
| 764697 | WANDA MORALES GONZALEZ | HC 01 BOX 7224 | | | | SALINAS | PR | 00751 | |
| 764698 | WANDA MORALES HERNANDEZ | MSC 329 138 AVE WINSTON CHURCHIEL | | | | SAN JUAN | PR | 00926-6023 | |
| 591253 | WANDA MORALES LANDRAU | ADDRESS ON FILE | | | | | | | |
| 764699 | WANDA MORALES ROMAN | URB SAVANAH REAL | 44 PASEO CASTILLA | | | SAN LORENZO | PR | 00754 | |
| 764700 | WANDA MORENO PERALES | RES LAS MARGARITAS | EDIF 33 APT 305 | | | SAN JUAN | PR | 00915 | |
| 591254 | WANDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591255 | WANDA N BAUZO GUZMAN | ADDRESS ON FILE | | | | | | | |
| 764701 | WANDA N VELEZ | URB LA CUMBRE | 701 KENNEDY ST | | | SAN JUAN | PR | 00926 | |
| 591256 | WANDA NAHIR CARLO MORALES | ADDRESS ON FILE | | | | | | | |
| 764702 | WANDA NARVAEZ ITHIER | RES KENNEDY | EDIF 21 APT 188 | | | MAYAGUEZ | PR | 00680 | |
| 591257 | WANDA NAVARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 591258 | WANDA NAZARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 591259 | WANDA NAZARIO MUNIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764703 | WANDA NEGRON BELTRAN | RR 3 BOX 3421 | | | | SAN JUAN | PR | 00926 | |
| 764704 | WANDA NEGRON CTA GLORIANI ROSARIO | COND RIVER PARK | EDIF 0 APT 208 | | | BAYAMON | PR | 00961 | |
| 764705 | WANDA NIEVES ALVARADO | PO BOX 16211 | | | | SAN JUAN | PR | 00908-6211 | |
| 764706 | WANDA NIEVES TELLADO | VILLA VERDE | D 15 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 591260 | WANDA NIEVES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 591261 | WANDA NIEVES Y/O ROMAN CATERING | ADDRESS ON FILE | | | | | | | |
| 764707 | WANDA NIVEA MARTINEZ RODRIGUEZ | PO BOX 6748 | | | | CAGUAS | PR | 00726 | |
| 764708 | WANDA NIVIA PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| 591262 | WANDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 591263 | WANDA NUNEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 591264 | WANDA O CABRERA TORRES | ADDRESS ON FILE | | | | | | | |
| 764709 | WANDA O ESCALERA ROMERO | PO BOX 1642 | | | | CAROLINA | PR | 00984 | |
| 764710 | WANDA O ORTEGA HERNANDEZ | PO BOX 1939 | | | | ISABELA | PR | 00662 | |
| 591265 | WANDA OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 851422 | WANDA OLIVERAS ORTEGA | COND MADRID PLAZA APT 705 | | | | RIO PIEDRAS | PR | 00924 | |
| 764711 | WANDA OLIVO | HC 2 BOX 12261 | | | | LAJAS | PR | 00667 | |
| 591266 | WANDA OLMO CALDERON | ADDRESS ON FILE | | | | | | | |
| 764712 | WANDA ONEILL GONZALEZ | HC 1 BOX 5367 | | | | GUAYNABO | PR | 00971 | |
| 591267 | WANDA OQUENDO PANTOJA | ADDRESS ON FILE | | | | | | | |
| 764713 | WANDA OQUENDO ROSA | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 764714 | WANDA ORELLANA ALEMAN | P O BOX 63 | | | | SANT JUST | PR | 00978 | |
| 764715 | WANDA ORRIOLS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 591268 | WANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591269 | WANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591270 | WANDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 591271 | WANDA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591272 | WANDA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 764717 | WANDA ORTIZ MALAVE | P O BOX 669 | | | | YAUCO | PR | 00698 | |
| 591273 | WANDA ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 591274 | WANDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 764719 | WANDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764720 | WANDA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591275 | WANDA ORTIZ TORRES | CAPARRA TERRACE | 1183 CALLE 4 SE | | | SAN JUAN | PR | 00921 | |
| 764100 | WANDA ORTIZ TORRES | VILLA DE PATILLAS | 45 CALLE DIAMANTE | | | PATILLAS | PR | 00723 | |
| 764721 | WANDA ORTIZ VEGA | VILLAS DE CARRAIZO | 532 CALLE 48 | | | SAN JUAN | PR | 00926 | |
| 591276 | WANDA ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 764722 | WANDA OSORIO SANTIAGO | PO BOX 7126 | | | | PONCE | PR | 00732 | |
|---|---|---|---|---|---|---|---|---|---|
| 764723 | WANDA OTERO ROSADO | PARC AMADEO | 78 CARR 670 | | | VEGA BAJA | PR | 00693 | |
| 591277 | WANDA OYOLA CORTEZ | ADDRESS ON FILE | | | | | | | |
| 591278 | WANDA P CACERES QUIJANO | ADDRESS ON FILE | | | | | | | |
| 764724 | WANDA P MORALES LA SANTA | PO BOX 220 | | | | GARROCHALES | PR | 00652 | |
| 764725 | WANDA PABON BOSQUES | 132 CALLE AGUILA SUITE 1 | | | | MAYAGUEZ | PR | 00680 | |
| 851423 | WANDA PABON BOSQUES | EXT LOS ROBLES | 28 CALLE FLAMBOYANES | | | AGUADA | PR | 00602-3145 | |
| 591279 | WANDA PABON PLAZA | ADDRESS ON FILE | | | | | | | |
| 764726 | WANDA PAGAN DE DAVILA | LEVITTOWN | DJ 12 LA YAHUECA | | | TOA BAJA | PR | 00950 | |
| 591280 | WANDA PAGAN MORALES | 10 RES HATO GRANDE | APT 60 | | | SAN LORENZO | PR | 00754 | |
| 764727 | WANDA PAGAN MORALES | COLINA PROVIDENCIA | APT 579 | | | PATILLAS | PR | 00723 | |
| 591281 | WANDA PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 764728 | WANDA PAGAN RODRIGUEZ | PESAS TORTUGUERO | HC 01 BOX 5364 | | | CIALES | PR | 00638 | |
| 591282 | WANDA PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| 764729 | WANDA PASTRANA NIEVES | HC 2 BOX 17803 | | | | RIO GRANDE | PR | 00745-9717 | |
| 770901 | WANDA PEÑA MEDINA | LCDO REINALDO MALDONADO VELEZ Y LCDA. CAMILA NANICHI DEL VALLE MARTINEZ | LCDO. REINALDO MALDONADO VÉLEZ Y LCDA. CAMILA | NANICHI DEL V MARTINEZ COSVI OFF COMPLEX STE 201 | AVE. AMÉRICO MIRANDA # 400 | SAN JUAN | PR | 00927 | |
| 764730 | WANDA PEREZ | P O BOX 5606 | | | | GUAYANILLA | PR | 0065660633 | |
| 591284 | WANDA PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 591285 | WANDA PEREZ CAMACHO | CALLE 29 AC-13 TOA BAJA HEGHTS | | | | TOA ALTA | PR | 00953 | |
| 764731 | WANDA PEREZ CAMACHO | URB TOA ALTA HGTS | AC 13 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 851424 | WANDA PEREZ CUEVAS | URB RIO GRANDE ESTATES | AA2 CALLE 19 | | | RIO GRANDE | PR | 00745-5100 | |
| 764732 | WANDA PEREZ ESCALERA | P O BOX 7547 | | | | CAROLINA | PR | 00986 | |
| 591286 | WANDA PEREZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 591287 | WANDA PEREZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 764733 | WANDA PEREZ GONZALEZ | P O BOX 6 | | | | AGUADA | PR | 00602 | |
| 764734 | WANDA PEREZ JUAN | PO BOX 186 | | | | QUEBRADILLAS | PR | 00678 | |
| 591288 | WANDA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 764735 | WANDA PEREZ MORALES | PO BOX 3537 | | | | MAYAGUEZ | PR | 00681 | |
| 764736 | WANDA PEREZ NAZARIO | RESIDENCIAL LA MAQUINA | H 16 CALLE MEXICO | | | SABANA GRANDE | PR | 00637 | |
| 764737 | WANDA PEREZ RIVERA | RES DR PILA 2DA EXT | BLQ 9 APT 131 | | | PONCE | PR | 00731 | |
| 764738 | WANDA PEREZ SAMOT | ADDRESS ON FILE | | | | | | | |
| 764739 | WANDA PEREZ SERRANO | HC 4 BOX 17851 | | | | CAMUY | PR | 00627 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 764740 | WANDA PEREZ TORRES | TRA TALLERES | 1014 CALLE AGUACATE | | | SAN JUAN | PR | 00907 | |
| 764741 | WANDA PEREZ VAZQUEZ | HC 2 BOX 6491 | | | | MOROVIS | PR | 00687 | |
| 591289 | WANDA PHILLIPS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764742 | WANDA PIAZZA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 851425 | WANDA PIÑEIRO ART & CRAFT | 9E CALLE NOYA Y HERNANDEZ | | | | HUMACAO | PR | 00791 | |
| 591290 | WANDA PIZARRO | ADDRESS ON FILE | | | | | | | |
| 764743 | WANDA PONCE RIVERA | PO BOX 674 | | | | FLORIDA | PR | 00650 | |
| 764104 | WANDA PULLIZA RUIZ | PO BOX 5005 PMB 155 | | | | SAN LORENZO | PR | 00754 | |
| 764744 | WANDA QUI ONES RODRIGUEZ | URB SANTA ANA | N8 CALLE 8 | | | VEGA ALTA | PR | 00692 | |
| 764745 | WANDA QUIYONES CAICOYA | MAYAGUEZ TERRACE | 2029 JORGE LARRA¥AGA | | | MAYAGUEZ | PR | 00682-6634 | |
| 764746 | WANDA QUILES RIVERA | LAS AMERICAS | EE 10 CALLE 8 | | | BAYAMON | PR | 00956 | |
| 591291 | WANDA QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| 764747 | WANDA QUINONES HERNANDE | HC 2 BOX 10168 | | | | GUAYNABO | PR | 00971 | |
| 591292 | WANDA QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| 764748 | WANDA QUINTANA OSTALAZA | ADDRESS ON FILE | | | | | | | |
| 851426 | WANDA QUINTANA OSTOLAZA | URB REPARTO METROPOLITANO | 1021 CALLE 13 SE | | | SAN JUAN | PR | 00921 | |
| 764749 | WANDA R CALDAS DIAZ | ADDRESS ON FILE | | | | | | | |
| 851427 | WANDA R IRIZARRY | PARC MAGINAS | 215 CALLE CANAL | | | SABANA GRANDE | PR | 00637-2144 | |
| 591293 | WANDA R MORALES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 764750 | WANDA R RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| 764751 | WANDA R. BALDRICH MILLAN | PO BOX 20358 | | | | SAN JUAN | PR | 00928 | |
| 591294 | WANDA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 591295 | WANDA RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 764753 | WANDA RAMIREZ TORO | COND TORRE MAYAGUEZ | APT 805 | | | MAYAGUEZ | PR | 00680 | |
| 764754 | WANDA RAMOS | BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 764755 | WANDA RAMOS CHINEA | ADDRESS ON FILE | | | | | | | |
| 764756 | WANDA RAMOS CORTES | SUMMIT HILLS | 565 CALLE GREENWOOD URB SUMMIT HLS | | | SAN JUAN | PR | 00920 | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | ADDRESS ON FILE | | | | | | | |
| 591296 | WANDA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| 591297 | WANDA RAQUEL SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| 591298 | WANDA RENTAS RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 591299 | WANDA RENTAS SANTIAGO | ADDRESS ON FILE | | | | | |
| 591300 | WANDA RESTO CAMACHO | ADDRESS ON FILE | | | | | |
| 591301 | WANDA REYES DEL VALLE | ADDRESS ON FILE | | | | | |
| 764757 | WANDA REYES GARCIA | JARD CONDADO MODERNO | EDIF B APT 51 C | | CAGUAS | PR | 00725 |
| 591302 | WANDA REYES HERNANDEZ | ADDRESS ON FILE | | | | | |
| 591303 | WANDA REYES MARTINEZ | ADDRESS ON FILE | | | | | |
| 591304 | WANDA REYES MENDEZ | ADDRESS ON FILE | | | | | |
| 764758 | WANDA RIOS CALZADA | ADDRESS ON FILE | | | | | |
| 764759 | WANDA RIOS FLORES | RUB VILLA NUEVA | L 47 CALLE 7 | | CAGUAS | PR | 00725 |
| 591305 | WANDA RIOS IRIZARRY | ADDRESS ON FILE | | | | | |
| 591306 | WANDA RIOS RIVERA | ADDRESS ON FILE | | | | | |
| 764760 | WANDA RIOS TORRES | PO BOX 32 | | | VEGA BAJA | PR | 00694-0032 |
| 764761 | WANDA RIVAS BURGOS | URB PRADERAS DEL SUR | 306 CALLE CEDRO | | SANTA ISABEL | PR | 00757 |
| 764762 | WANDA RIVERA | ADDRESS ON FILE | | | | | |
| 591307 | WANDA RIVERA ARROYO | ADDRESS ON FILE | | | | | |
| 591308 | WANDA RIVERA CAMACHO | ADDRESS ON FILE | | | | | |
| 591309 | Wanda Rivera Dennis/Raul Garcia/Nuest.Fe | ADDRESS ON FILE | | | | | |
| 591310 | WANDA RIVERA DIAZ | ADDRESS ON FILE | | | | | |
| 764764 | WANDA RIVERA GONZALEZ | P O BOX 1332 | | | MOROVIS | PR | 00687 |
| 764763 | WANDA RIVERA GONZALEZ | RES MARQUEZ ARBONA | EDIF 3 APT 31 | | ARECIBO | PR | 00612 |
| 764765 | WANDA RIVERA HERNANDEZ | COND JARD DE CAPARRA | APT 1103 | | BAYAMON | PR | 00959 |
| 764766 | WANDA RIVERA JIMENEZ | PO BOX 272 | | | GUAYNABO | PR | 00970 |
| 591311 | WANDA RIVERA LUNA | ADDRESS ON FILE | | | | | |
| 851428 | WANDA RIVERA MORALES | RR 03 BOX 10150 | | | TOA ALTA | PR | 00953 |
| 591312 | WANDA RIVERA ORTALAZA | ADDRESS ON FILE | | | | | |
| 764767 | WANDA RIVERA OTERO | BO LAS VEGAS | 25506 CARR 743 | | CAYEY | PR | 00736-9451 |
| 591313 | WANDA RIVERA PEREZ | ADDRESS ON FILE | | | | | |
| 764768 | WANDA RIVERA QUILES | URB MONTE VERDE | B 3 CALLE 1 | | TOA ALTA | PR | 00953 |
| 591314 | WANDA RIVERA QUINONES | ADDRESS ON FILE | | | | | |
| 764769 | WANDA RIVERA RIVERA | ALT DE SAN BENITO | 72 CALLE PUERTA DEL CIELO | | HUMACAO | PR | 00791 |
| 764770 | WANDA RIVERA RODRIGUEZ | ALT DE SANTA ISABEL | A 9 CALLE 2 | | SANTA ISABEL | PR | 00757 |
| 591315 | WANDA RIVERA ROMAN | ADDRESS ON FILE | | | | | |
| 764771 | WANDA RIVERA RUIZ | PO BOX 3180 | | | LAJAS | PR | 00667-3180 |
| 591316 | WANDA RIVERA SAN MIGUEL | ADDRESS ON FILE | | | | | |
| 764773 | WANDA ROBIN | RES LOS LIRIOS | EDIF 7 APT 110 | | SAN JUAN | PR | 00907 |
| 764774 | WANDA ROBLES PABON | SANTA JUANITA | DF 6 CALLE ATENAS | | BAYAMON | PR | 00956 |
| 764775 | WANDA ROBLES TORRES | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 851429 | WANDA ROCHA SANTIAGO | URB SAN JUAN GARDENS | 1864 CALLE SAN ALVARADO | | SAN JUAN | PR | 00926 | |
|---|---|---|---|---|---|---|---|---|
| 764776 | WANDA RODRIGUEZ | BO LA PLENA | K 7 CALLE LOS CEDROS | | MERCEDITA | PR | 00715 | |
| 764777 | WANDA RODRIGUEZ | HC 2 BOX 9364 | | | GUAYNABO | PR | 00971 | |
| 591317 | WANDA RODRIGUEZ BARRIENTO | ADDRESS ON FILE | | | | | | |
| 591318 | WANDA RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 591319 | WANDA RODRIGUEZ CANCEL | 3184 CENTURION | | | LEVITTOWN | PR | 00949 | |
| 764778 | WANDA RODRIGUEZ CANCEL | P O BOX 13987 | | | SAN JUAN | PR | 00908 | |
| 764779 | WANDA RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | | |
| 764780 | WANDA RODRIGUEZ GARCIA | BARRIO PALO SECO | BUZON 60 | | MAUNABO | PR | 00707 | |
| 591320 | WANDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 851430 | WANDA RODRIGUEZ HERNANDEZ | PO BOX 1258 | | | MOCA | PR | 00676 | |
| 1457187 | WANDA RODRÍGUEZ LAUREANO Y OTROS | ADDRESS ON FILE | | | | | | |
| 1457187 | WANDA RODRÍGUEZ LAUREANO Y OTROS | ADDRESS ON FILE | | | | | | |
| 764782 | WANDA RODRIGUEZ LOPEZ | 35 CALLE SANTA TERESITA | | | CIDRA | PR | 00739 | |
| 591321 | WANDA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 591322 | WANDA RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | |
| 591323 | WANDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 851431 | WANDA RODRIGUEZ SERRANO | URB METROPOLIS | 2-I 69 CALLE 55 | | CAROLINA | PR | 00987 | |
| 764783 | WANDA RODRIGUEZ TIRADO | RR 6 BOX 9596 | | | SAN JUAN | PR | 00926 | |
| 764784 | WANDA RODRIGUEZ TORRENS | COND HATO REY CENTRO APT I 102 | | | SAN JUAN | PR | 00918 | |
| 764785 | WANDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 764786 | WANDA RODRIGUEZ VEGA | RES LIRIOS DEL SUR | BLOQUE 15 APTO 173 | | PONCE | PR | 00731 | |
| 764787 | WANDA ROLDAN DEL VALLE | PO BOX 10805 | | | YABUCOA | PR | 00767 | |
| 591324 | WANDA ROLDAN RAMOS | ADDRESS ON FILE | | | | | | |
| 591325 | WANDA ROLDAN SALDANA | ADDRESS ON FILE | | | | | | |
| 764788 | WANDA ROLON MONTIJA | REPARTO METROPOLITANO | 1224 CALLE 38 | | SAN JUAN | PR | 00921 | |
| 764789 | WANDA ROMAN COLON | HC 1 BOX 26195 | | | VEGA BAJA | PR | 00693 | |
| 591326 | WANDA ROMAN CORTES | ADDRESS ON FILE | | | | | | |
| 764790 | WANDA ROMAN MEJIAS | VICTOR OJAS I | | | ARECIBO | PR | 00612 | |
| 764791 | WANDA ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 764792 | WANDA ROMERO HERNADEZ | ADDRESS ON FILE | | | | | | |
| 764793 | WANDA ROQUE RIVERA | URB SANTA MARIA MAYN | A I CALLE 75 | | HUMACAO | PR | 00791 | |
| 764794 | WANDA ROSA | URB VALPARAISO | K 10 CALLE I | | TOA BAJA | PR | 00949 | |
| 764795 | WANDA ROSA PEREZ | P O BOX 767 | | | RIO BLANCO | PR | 00744 | |
| 591327 | WANDA ROSA PEREZ | URB NOTRE DAME | D 1 CALLE SAN PEDRO | | CAGUAS | PR | 00725 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 591328 | WANDA ROSADO CRUZADO | ADDRESS ON FILE | | | | | | | |
| 771271 | WANDA ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 764796 | WANDA ROSADO TORRES | A 1 URB JARDINES DE BUENA VISTA | | | | CAYEY | PR | 00736 | |
| 764797 | WANDA ROSARIO GARCIA | PO BOX 456 | | | | CAROLINA | PR | 00986 | |
| 764798 | WANDA ROSARIO MARCIAL/SAMUEL TAPIA | BO INGENIO | 12 CALLE AMAPOLA | | | TOA BAJA | PR | 00951 | |
| 591329 | WANDA ROSARIO MELENDEZ | LCDO. JOSE JUAN NAZARIO | Edif Alma Mater ,Calle Domingo Cabrera 867 | Santa Rita | | Rio Piedras | PR | 00925-2412 | |
| 764799 | WANDA ROSARIO RIVERA | RES LUIS LLORENS TORRES | EDIF 30 APT 638 | | | SAN JUAN | PR | 00915 | |
| 591330 | WANDA ROSARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 764800 | WANDA RUIZ | 128 PARCELAS LOS MACHOS | | | | CEIBA | PR | 00735 | |
| 591331 | WANDA RUIZ ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 764801 | WANDA RUIZ ARIZMENDI | ADDRESS ON FILE | | | | | | | |
| 591332 | WANDA RUIZ BONET | ADDRESS ON FILE | | | | | | | |
| 764802 | WANDA RUIZ VALENTIN | PO BOX 8810 | | | | PONCE | PR | 00732 | |
| 591333 | WANDA RUIZ VALENTIN | URB.LAS DELICIAS | C/SANTIAGO OPPENHAIMER #1535 | | | PONCE | PR | 00728-3905 | |
| 591334 | WANDA S BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 764803 | WANDA S DIAZ | URB HACIENDA SAN JOSE | 919 VIA PINTADA | | | CAGUAS | PR | 00727-3087 | |
| 591335 | WANDA S LAGUERRE PELLOT | ADDRESS ON FILE | | | | | | | |
| 764804 | WANDA S RODRIGUEZ RIVERA | URB SANTA ELENA | 71 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 591336 | WANDA S ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| 591337 | WANDA S. RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591338 | WANDA S.RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 851432 | WANDA SALTARES GONZALEZ | URB VISTA AZUL | C18 CALLE 2 | | | RINCON | PR | 00677-2106 | |
| 764805 | WANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 591339 | WANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 764807 | WANDA SANCHEZ ANDINO | URB EL COMAMDANTE | 933 CALLE JOSE DE JOSUE | | | SAN JUAN | PR | 00924 | |
| 764806 | WANDA SANCHEZ ANDINO | URB EL COMANDANTE | 933 CALLE JOSE DE JOSUE | | | SAN JUAN | PR | 00924 | |
| 764808 | WANDA SANCHEZ ARROYO | IDAMARIS GARDENS AVE | E 19 RICKY SEDA | | | CAGUAS | PR | 00725 | |
| 591340 | WANDA SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 591341 | WANDA SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 764809 | WANDA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 764810 | WANDA SANCHEZ RODRIGUEZ | RES EL PRADO | EDF 16 APT 78 | | | SAN JUAN | PR | 00924 | |
| 764811 | WANDA SANCHEZ VEGA | P O BOX 531 | | | | ISABELA | PR | 00662 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591342 | WANDA SANCHEZ Y VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 764813 | WANDA SANTIAGO | 44 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 591343 | WANDA SANTIAGO | COND MONTE BRISAS | APARTAMENTO 1502 | | SAN JUAN | PR | 00926 | |
| 591344 | WANDA SANTIAGO | JARDINES DE SANTA ANA | A 30 CALLE 2 | | COAMO | PR | 00769 | |
| 764812 | WANDA SANTIAGO | JARDINES DE SANTA ANA | A 31 CALLE 2 | | COAMO | PR | 00769 | |
| 764814 | WANDA SANTIAGO CARRASQUILLO | ESTANCIAS DE CERRO GORDO | C 5 CALLE 3 | | BAYAMON | PR | 00957 | |
| 764815 | WANDA SANTIAGO CARRERO | ADDRESS ON FILE | | | | | | |
| 764816 | WANDA SANTIAGO CORNIER | P O BOX 10325 | | | PONCE | PR | 00732 | |
| 764817 | WANDA SANTIAGO FUENTES | ALT DEL ALBA LUNA 10715 | | | VILLALBA | PR | 00766 | |
| 591345 | WANDA SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 764818 | WANDA SANTIAGO RIVERA | PO BOX 758 | | | LARES | PR | 00669 | |
| 591346 | WANDA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 591347 | WANDA SANTIAGO TORRES DBA BIOTECHNICAL | ENVIRONMENT SERVICES | PMB 293 P O BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| 764819 | WANDA SANTINI VALIENTE | PUERTO NUEVO | 1309 CALLE DELTA | | SAN JUAN | PR | 00921 | |
| 764820 | WANDA SANTOS LEANDRY | 190 CALLE VICTORIA | | | PONCE | PR | 00731 | |
| 591348 | WANDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 591349 | WANDA SEGUI CORTES | ADDRESS ON FILE | | | | | | |
| 591350 | WANDA SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 591351 | WANDA SEPULVEDA CORTES | ADDRESS ON FILE | | | | | | |
| 764821 | WANDA SERRANO TORRES | HC-01 BOX 5516 | | | CAMUY | PR | 00627 | |
| 591352 | WANDA SMITH PEREZ | HACIENDA DORADO | G 55 GUAYACAN BOX 4119 | | TOA ALTA | PR | 00953 | |
| 764822 | WANDA SMITH PEREZ | RR 2 BOX 4119 | | | TOA ALTA | PR | 00953 | |
| 764823 | WANDA SNEID SUAREZ | URB COLINAS DE MONTECARLOS B 50 | CALLE 23 | | SAN JUAN | PR | 00924 | |
| 591353 | WANDA SOLA MARTI | ADDRESS ON FILE | | | | | | |
| 764824 | WANDA SOLER | ADDRESS ON FILE | | | | | | |
| 764825 | WANDA SOLLA REYES | ADDRESS ON FILE | | | | | | |
| 591354 | WANDA SOTO DE LEON | ADDRESS ON FILE | | | | | | |
| 764826 | WANDA SOTO ORTIZ | HC 4 BOX 45792 | | | CAGUAS | PR | 00725-9615 | |
| 764827 | WANDA SOTO OSUNA | URB RIO GRANDE ESTATES | BB 23 CALLE 28 | | RIO GRANDE | PR | 00745 | |
| 591355 | WANDA SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 591356 | WANDA SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 591357 | WANDA T CORDERO MONTALVO | ADDRESS ON FILE | | | | | | |
| 764829 | WANDA T CRUZ ANDALUZ | HC 67 BOX 35 | | | BAYAMON | PR | 00956 | |
| 591358 | WANDA T GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 591359 | WANDA T LUGO RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591360 | WANDA T LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 764830 | WANDA T MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 591362 | WANDA TALAVERA MALDONADO | BO LOS CANOS SECTOR LOS DIQUE | | | | ARECIBO | PR | 00612 |
| 764831 | WANDA TALAVERA MALDONADO | HC 1 BOX 15224 | | | | ARECIBO | PR | 00612 |
| 591363 | WANDA TAPIA SOLIS | ADDRESS ON FILE | | | | | | |
| 764832 | WANDA THILLET | URB SANTA JUANITA | AK 81 CALLE GALISIA | | | BAYAMON | PR | 00956 |
| 591364 | WANDA TIRADO BELEN | ADDRESS ON FILE | | | | | | |
| 591365 | WANDA TIRADO COLON | ADDRESS ON FILE | | | | | | |
| 764833 | WANDA TORRES | ADDRESS ON FILE | | | | | | |
| 764834 | WANDA TORRES ALVAREZ | VILLA PALMERAS | 311 CALLE FAJARDO | | | SAN JUAN | PR | 00915 |
| 764835 | WANDA TORRES DIAZ | P O BOX 310 | | | | TOA ALTA | PR | 000954 |
| 851433 | WANDA TORRES DIAZ | VILLA MARISOL | 6646 CALLE FRANCIA APT B129 | | | SABANA SECA | PR | 00952-4300 |
| 764836 | WANDA TORRES FIGUEROA | COMUNIDAD LOS PONCE | 186 CALLE PLAYERA | | | ISABELA | PR | 00662 |
| 764837 | WANDA TORRES GONZALEZ | 2 ALMENDARES CONDADO | | | | SAN JUAN | PR | 00907 |
| 764838 | WANDA TORRES ORTIZ | PO BOX 30000 SUITE 121C | | | | CANOVANAS | PR | 00729 |
| 591366 | WANDA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 764839 | WANDA TORRES RODRIGUEZ | RUB VALLE SAN LUIS | 241 CALLE SAN LUCAS | | | MOROVIS | PR | 00687 |
| 591367 | WANDA TORRES RODRIGUEZ / GABRIEL FLORES | ADDRESS ON FILE | | | | | | |
| 591369 | WANDA TRECHE BETANCOURT | ADDRESS ON FILE | | | | | | |
| 764840 | WANDA TROCHE PACHECO | ADDRESS ON FILE | | | | | | |
| 591370 | WANDA V BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 591371 | WANDA V CARRION DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 764841 | WANDA V HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 764842 | WANDA V JORDAN RODRIGUEZ | URB RIO PIEDRAS HEIGHTS | 221 CALLE RUBICON | | | SAN JUAN | PR | 00925 |
| 591372 | WANDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 591373 | WANDA VALDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 591374 | WANDA VALDIVIA FLORES | ADDRESS ON FILE | | | | | | |
| 591375 | WANDA VALENTIN CUSTODIO | ADDRESS ON FILE | | | | | | |
| 591376 | WANDA VALENTIN ROMAN | ADDRESS ON FILE | | | | | | |
| 764843 | WANDA VALLE AVILES | HC 02 BOX 3710 | | | | LUQUILLO | PR | 00773 |
| 591377 | WANDA VALLE IBERN | ADDRESS ON FILE | | | | | | |
| 591378 | WANDA VARGAS BAEZ | ADDRESS ON FILE | | | | | | |
| 591379 | WANDA VARGAS FELICIANO | HC 6 BOX 4754 | | | | COTO LAUREL | PR | 00780-0000 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764844 | WANDA VARGAS FELICIANO | URB VILLA DEL CARMEN | B 20 AVE CONSTANCIA | | | PONCE | PR | 00731 | |
| 764845 | WANDA VARGAS ROMAN | HC 1 BOX 10480 | | | | LAJAS | PR | 00667-9711 | |
| 764846 | WANDA VARGAS SANTIAGO | RR 2 BOX 7766 | | | | CIDRA | PR | 00739 | |
| 764847 | WANDA VAZQUEZ | PUEBLITO NUEVO | 27 CALLE 5 | | | PONCE | PR | 00731 | |
| 591381 | WANDA VAZQUEZ AVILA | ADDRESS ON FILE | | | | | | | |
| 764848 | WANDA VAZQUEZ CRUZ | HC 4 BOX 47181 | | | | CAGUAS | PR | 00725 | |
| 591382 | WANDA VAZQUEZ GARCED | ADDRESS ON FILE | | | | | | | |
| 591383 | WANDA VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| 764849 | WANDA VAZQUEZ NEGRON | PO BOX 334631 | | | | PONCE | PR | 00733-4631 | |
| 764850 | WANDA VAZQUEZ NEGRON | PO BOX 7903 | | | | CAROLINA | PR | 00986-7903 | |
| 591385 | WANDA VEGA GALARZA | ADDRESS ON FILE | | | | | | | |
| 764851 | WANDA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 851434 | WANDA VELAZQUEZ HERNANDEZ | PO BOX 627 | | | | ARROYO | PR | 00714 | |
| 764852 | WANDA VELAZQUEZ PARISSI | 2442 LAS DELICIAS | | | | PONCE | PR | 00728-3028 | |
| 764853 | WANDA VELEZ ARCE | HC 01 BOX 3186 | | | | LARES | PR | 00669 | |
| 764854 | WANDA VELEZ CASIANO | URB LOS CAOBOS | 845 C/ ALMACIGO | | | PONCE | PR | 00716 | |
| 591386 | WANDA VELEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 591387 | WANDA VERA PIETRI | ADDRESS ON FILE | | | | | | | |
| 591388 | WANDA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 591389 | WANDA VILLALONGO PERDOMO | ADDRESS ON FILE | | | | | | | |
| 591390 | WANDA W VELAZQUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| 591391 | WANDA WALESKA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 764856 | WANDA Y COLON COLON | PO BOX 783 | | | | VILLALBA | PR | 00766 | |
| 591393 | WANDA Y COLON DEYNES | ADDRESS ON FILE | | | | | | | |
| 591394 | WANDA Y DIAZ CRISPIN | ADDRESS ON FILE | | | | | | | |
| 764857 | WANDA Y FIGUEROA GARCIA | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| 591395 | WANDA Y LOPEZ GONZALEZ | HC 03 BOX 73654 | | | | UTUADO | PR | 00641 | |
| 764858 | WANDA Y LOPEZ GONZALEZ | P O BOX 587 | | | | ANGELES | PR | 00611 | |
| 764859 | WANDA Y OFARRIL REYES | ADDRESS ON FILE | | | | | | | |
| 591396 | WANDA Y RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591397 | WANDA Y RUIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| 591398 | WANDA Y SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 764860 | WANDA Y SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 591399 | WANDA Y. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 764861 | WANDA YADIRA RIVERA VELEZ | URB STA TERESITA | AA 25 CALLE 26 | | | BAYAMON | PR | 00961 | |
| 591400 | WANDA YVETTE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| 591401 | WANDA Z CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 591402 | WANDA Z INFANTE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 764862 | WANDA Z. RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764863 | WANDA Z. RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764864 | WANDALEE MONTERO NIEVES | ADDRESS ON FILE | | | | | | |
| 591403 | WANDALI QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 764865 | WANDALIS CUPERES VELEZ | 28335 SW 136 AVE HOMESTEAD | | | | FLORIDA | FL | 33033 |
| 591404 | WANDALIS MONDESI MONTANEZ | ADDRESS ON FILE | | | | | | |
| 764866 | WANDALISSE LOPEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 591405 | WANDALIZ BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 764867 | WANDALIZ CORDERO RASARIO | P O BOX 335189 | | | | PONCE | PR | 00733-5189 |
| 591406 | WANDALIZ DELGADO CASTRO | ADDRESS ON FILE | | | | | | |
| 764868 | WANDALIZ HERNANDEZ DE JESUS | HC 01 BOX 3207 | BO CIABEY EL SALTO | | | JAYUYA | PR | 00664 |
| 764869 | WANDALIZ IRIZARRY CABAN | HC 2 BOX 6555 | | | | ADJUNTAS | PR | 00601 |
| 764870 | WANDALIZ MALDONADO TORRES | ADDRESS ON FILE | | | | | | |
| 764871 | WANDALIZ MARTINEZ | COND SKY TOWER II | 2 CALLE HORTENSIA APT 7-A | | | SAN JUAN | PR | 00926 |
| 851435 | WANDALIZ MARTINEZ MATIAS | 4032 ALTURAS DE MONTE VERDE | | | | TOA ALTA | PR | 00953-5801 |
| 591407 | WANDALIZ MELENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 591408 | WANDALIZ RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 764872 | WANDALIZ ROBLES BURGOS | PO BOX 425 | | | | OROCOVIS | PR | 00720 |
| 591409 | WANDALIZ RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 591410 | WANDALIZ ROMAN CLASS | ADDRESS ON FILE | | | | | | |
| 764873 | WANDALIZ SANCHEZ SANTIAGO | RR I BOX 14712 | | | | MANATI | PR | 00674 |
| 591411 | WANDALIZ TORRES BERRIOS | ADDRESS ON FILE | | | | | | |
| 591412 | WANDALIZ VELEZ VALLE | ADDRESS ON FILE | | | | | | |
| 764874 | WANDALY ABRAHAM DIAZ | LOMAS VERDES | I K 27 AVE NOGAL | | | BAYAMON | PR | 00956 |
| 764875 | WANDALY CLAUDIO | HC 2 BOX 30436 | | | | CAGUAS | PR | 00725 |
| 591413 | WANDALY RIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 764876 | WANDALY RIVERA SERRANO | URB BRISAS DE MARAVILLA | M 10 CALLE BELLA VISTA | | | MERCEDITA | PR | 00715 |
| 591414 | WANDAMARIS MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 591415 | WANDANED NEGRON COLON | ADDRESS ON FILE | | | | | | |
| 764877 | WANDAS CALDAS POLANCO | BO GUANIQUILLA | BUZON 552 | | | AGUADA | PR | 00602 |
| 591416 | WANDELIRIS MERCADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 591417 | WANDELIRIS MORALES FIGUEROA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 591418 | WANDELIZ MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 764878 | WANDELIZ OTERO COTTO | ADDRESS ON FILE | | | | | | | |
| 591419 | WANDER MORELL LUGO | ADDRESS ON FILE | | | | | | | |
| 591420 | WANDERSLEBEN RECABARREN, WERNER | ADDRESS ON FILE | | | | | | | |
| 591421 | WANDERSLEBEN, ELOY | ADDRESS ON FILE | | | | | | | |
| 591422 | WANDICK ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 764879 | WANDIE CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 591424 | WANDIMAR MATOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 591425 | WANDIVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591426 | WANDIVETTE TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 591427 | WANDSY M VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 591428 | WANDY A ROMAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 591429 | WANDY A ROMAN MARTIN | ADDRESS ON FILE | | | | | | | |
| 591430 | WANDY GARCIA MEJIA | ADDRESS ON FILE | | | | | | | |
| 591431 | WANDY GARCIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| 764880 | WANDY MIRANDA FRANCO | P O BOX 1033 | | | | COROZAL | PR | 00783-1033 | |
| 591432 | WANDY N ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| 764881 | WANDY OCASIO SANJURJO | GUZMAN ABAJO | K 1 HC 1 | | | RIO NGRANDE | PR | 00745 | |
| 591433 | WANDY PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591434 | WANDY PASTRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591435 | WANDY REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| 764882 | WANDY Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 591436 | WANDY Z CASTRO LAZU | ADDRESS ON FILE | | | | | | | |
| 591437 | WANDYANN MARQUEZ OLMEDO | ADDRESS ON FILE | | | | | | | |
| 764883 | WANDYMAR BURGOS VARGAS | P O BOX 11686 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| 764884 | WANDYMAR MOLINA CARMONA | P O BOX 790 | | | | JAYUYA | PR | 00664 | |
| 851436 | WANDYS BAKERY | PARC VAN SCOY | K56A CALLE 6A | | | BAYAMON | PR | 00957-5866 | |
| 764885 | WANDYS MORALES RODRIGUEZ | D 19 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 764886 | WANEEN L ADEN WHITE | P O BOX 1528 | | | | JUANA DIAZ | PR | 00795 | |
| 591438 | WANG COMPUTADORAS | CAPARRA HEIGHTS STATION | CALL BOX 2106 | | | SAN JUAN | PR | 00922 | |
| 764887 | WANG GLOBAL | 600 TECHNOLOGY DRIVE | | | | BILLERICA | MA | 01821-4130 | |
| 764888 | WANG GLOBAL | PO BOX 95561 | | | | CHICAGO | IL | 60694 | |
| 764889 | WANG LABORATORIES INC C//O ONEIL& BORGE | AMERICAN INTERNATIONAL PLAZA | 8TH FLOOR | 250 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00918-1808 | |
| 591439 | WANG MD, SHIUSH | ADDRESS ON FILE | | | | | | | |
| 591440 | WANG MD, WEI | ADDRESS ON FILE | | | | | | | |
| 1488335 | WANGEN, PATRICIA A. | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 591441 | WANIA A. RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 851437 | WANT PUBLISHING CO. | GRAYBAR BLDG. - GRAND | CENTRAL 420 LEXINGTON | | NEW YORK | NY | 10170 |
| 591442 | WAPA RADIO | 134 AVE DOMENECH | | | SAN JUAN | PR | 00918-3502 |
| 591443 | WAPA RADIO | AVE. DOMENECH 134 HATO REY | | | SAN JUAN | PR | 00918 |
| 591444 | WAPA RADIO | EXT SAN AGUSTIN | CALLE 3 #1210 | | SAN JUAN | PR | 00926-1837 |
| 591445 | WAR EXTERMINATIN CORP | PO BOX 2359 | | | CIDRA | PR | 00739 |
| 591446 | WAR EXTERMINATIN CORP | RR 1 BOX 2359 | | | CIDRA | PR | 00739 |
| 764890 | WARCO GROUP | PO BOX 1868 | | | TRUJILLO ALTO | PR | 00976 |
| 591447 | WARCO GROUP | PO BOX 70161 | | | SAN JUAN | PR | 00913 |
| 1256842 | WARCO GROUP CORP. | ADDRESS ON FILE | | | | | |
| 764892 | WARD BURNER SYSTEM | PO BOX 1086 | | | DANDRIDGE | TN | 37725 |
| 591448 | WARD CABALLERO, CAROL L | ADDRESS ON FILE | | | | | |
| 591449 | WARD CID, JUAN | ADDRESS ON FILE | | | | | |
| 591450 | WARD CID, MARIA REBECCA | ADDRESS ON FILE | | | | | |
| 591451 | WARD ESTEVES, EVELYN | ADDRESS ON FILE | | | | | |
| 591452 | WARD MD, HAROLD | ADDRESS ON FILE | | | | | |
| 764893 | WARD S INTERNATIONAL | PO BOX 92912 | | | ROCHESTER | NY | 14692 |
| 764894 | WARD S NATURAL SCIENCE EST INC | PO BOX 92912 | | | ROCHESTER | NY | 14692 |
| 764895 | WARD SCOTT J | 24 HORNET ROAD | | | CEIBA | PR | 00735 |
| 831721 | Ward's Natural Science | 5100 West Henrietta Road | PO BOX 92912 | | Rochester | NY | 14692 |
| 591453 | WARDEN MENDEZ, VICTOR | ADDRESS ON FILE | | | | | |
| 591454 | WARDIMAN CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | |
| 764896 | WARDROBE RESEARCH & DESIGN INC | 1058 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 |
| 764897 | WARDY M DIAZ RIVAS | HC 02 BOX 5704 | | | MOROVIS | PR | 00687-9708 |
| 591455 | WARE RODRIGUEZ, GREGG | ADDRESS ON FILE | | | | | |
| 591456 | WAREHOUSE OPERATION MANAGEMENT CORP | PMB 368 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 |
| 591457 | WARFIELD PEREZ, JOSEPH | ADDRESS ON FILE | | | | | |
| 591458 | WARINER O CASTILLO TORRES | ADDRESS ON FILE | | | | | |
| 851438 | WARINGTON CRUZ PETRA | PO BOX 279 | | | GUANICA | PR | 00653 |
| 1892366 | Warington Cruz, Amelia M | ADDRESS ON FILE | | | | | |
| 591459 | WARINGTON CRUZ, PETRA | ADDRESS ON FILE | | | | | |
| 1881417 | Warington Cruz, Petra A. | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 591460 | WARINGTON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 591461 | WARINGTON, ROBERTO | ADDRESS ON FILE | | | | | | |
| 764898 | WARIONEX ADORNO | PO BOX 178 | | | | TRUJILLO ALTO | PR | 00977 |
| 2151601 | WARLANDER ASSET MANAGEMENT, LP | 250 WEST 55TH STREET | 33RD FLOOR | | | NEW YORK | NY | 10019 |
| 2152151 | WARLANDER OFFSHORE MINI-MASTER | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 |
| 2150908 | WARLANDER OFFSHORE MINI-MASTER FUND LP | 250 WEST 55TH ST. | 33RD FL. | | | NEW YORK | NY | 10019 |
| 1773257 | Warlander Offshore Mini-Master Fund, LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 2152152 | WARLANDER PARTNERS LP | 250 WEST 55TH STREET, 33RD FL | | | | NEW YORK | NY | 10019-9710 |
| 1792048 | Warlander Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 |
| 851439 | WARMAR GOMEZ CALDERON | PROYECTO GALATEO | C1 CALLE 1 | | | RIO GRANDE | PR | 00745-3245 |
| 591462 | WARNER A IRIZARRY | ADDRESS ON FILE | | | | | | |
| 591463 | WARNER CHAPPELL MUSIC INC | 10585 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 |
| 591464 | WARNER CHICOTT CO LLC | 100 ENTERPRISE DR | STE 280 | | | ROCKAWAY | NJ | 07866 |
| 1677070 | Warner Chilcott Company, LLC | Juan Antonio Alvarado | Authorized Representative | Alvarado Tax & Business Advisors, LLC | PO Box 195598 | San Juan | PR | 00919-5598 |
| 1677070 | Warner Chilcott Company, LLC | PO Box 1005 | | | | Fajardo | PR | 00738-1005 |
| 591465 | WARNER CHILCOTT ESCROW LLC | PO BOX 1005 | | | | FAJARDO | PR | 00738 |
| 764899 | WARNER LAMBERT DE P.R. | PO BOX 4724 | | | | SAN JUAN | PR | 00936 |
| 591466 | WARNER LAMBERT DE PR | ADDRESS ON FILE | | | | | | |
| 591467 | WARNER LAMBERT INC | ADDRESS ON FILE | | | | | | |
| 591468 | WARNER MATOS TORO | ADDRESS ON FILE | | | | | | |
| 591469 | WARNER MUSIC LATINA INC | 555 WASHINTON AVE 4TH FLOOR | | | | MIAMI BEACH | FL | 33139 |
| 591470 | WARNER PENA, THAYRIA M | ADDRESS ON FILE | | | | | | |
| 591471 | WARNER RIVERA, LISA | ADDRESS ON FILE | | | | | | |
| 591472 | WARNER SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1433455 | Warner, Carol | ADDRESS ON FILE | | | | | | |
| 591473 | WARNS, MARTIN | ADDRESS ON FILE | | | | | | |
| 764900 | WAROTEK BATTERY CORP | P O BOX 3802 | | | | CAROLINA | PR | 00984-3902 |
| 764901 | WARQUIDEA DUARTE BALBI | RR 8 BOX 9602 | BO DAJAOS | | | BAYAMON | PR | 00956 |
| 764903 | WARREN CARRION MANGUAL | BDA NUEVA | EL CERRO CALLE 111 | | | GURABO | PR | 00778 |
| 591474 | WARREN DEL CARIBE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 764904 | WARREN DEL CARIBE INC | PO BOX 29051 | 65TH INF STA | | SAN JUAN | PR | 00924 | |
|---|---|---|---|---|---|---|---|---|
| 591475 | WARREN DEL CARIBE INC | PO BOX 309 | | | CAGUAS | PR | 00926 | |
| 764905 | WARREN E RIVERA TORRES | URB PARKSIDE | C 18 CALLE 5 | | GUAYNABO | PR | 00968 | |
| 764906 | WARREN FAIX FIGUEROA | URB VILLA LOS SANTOS | 07 CALLE 11 | | ARECIBO | PR | 00612 | |
| 591476 | WARREN GOMEZ AVILES | ADDRESS ON FILE | | | | | | |
| 1472926 | Warren González, Gloria | ADDRESS ON FILE | | | | | | |
| 591477 | WARREN GONZALEZ, GLORIA J | ADDRESS ON FILE | | | | | | |
| 764907 | WARREN GORHAM & LAMONT INC. | 210 SOUTH ST | | | BOSTON | MA | 02111 | |
| 764902 | WARREN LOPEZ MALDONADO | URB HNAS DAVILA | 416 CALLE 1 | | BAYAMON | PR | 00959 | |
| 2151689 | WARREN MIN | 804 MILAN AVE | | | SOUTH PASADENA | CA | 91030 | |
| 591479 | WARREN NEGRON MALDONADO | ADDRESS ON FILE | | | | | | |
| 591480 | WARREN, EAMONN | ADDRESS ON FILE | | | | | | |
| 591481 | WARREN, GORHAM & LAMONT, INC. | PO BOX 6159 | | | CAROL STREAM | IL | 60197 | |
| 830149 | WARRIGTON MARIN, ANA | ADDRESS ON FILE | | | | | | |
| 591482 | WARRINGTON COLON, MARIEL | ADDRESS ON FILE | | | | | | |
| 591483 | WARRINGTON MARIN, ANA | ADDRESS ON FILE | | | | | | |
| 591484 | WARRINGTON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | |
| 591485 | WARRINGTON RIVERA, OTILIO | ADDRESS ON FILE | | | | | | |
| 830150 | WARRINGTON SOTO, JESSICA | ADDRESS ON FILE | | | | | | |
| 1594969 | Warrington Soto, Jessica | ADDRESS ON FILE | | | | | | |
| 591486 | WARRINGTON SOTO, JESSICA D | ADDRESS ON FILE | | | | | | |
| 830151 | WARRINGTON SOTO, JESSICA D | ADDRESS ON FILE | | | | | | |
| 764908 | WARRIOR SPORT INC | URB SAN FRANCISCO | 2 AVE DE DIEGO SUTE 4 | | SAN JUAN | PR | 00927 | |
| 851440 | WARRIOR SPORT INC. | URB. SAN FRANCISCO # 4 | 2 AVE. DE DIEGO | | RIO PIEDRAS | PR | 00927 | |
| 591487 | WARSHAW & ASSOCIATES INC | 348 WABASJ DRIVE | | | SYLVA | NC | 28779 | |
| 764909 | WARXELL RIVERA SANTIAGO | 141 CALLE DR CUETO | | | UTUADO | PR | 00641 | |
| 591488 | WASATCH MENTAL HEALTH CENTER | 750 N FREEDOM BLVD STE 300 | | | PROVO | UT | 84601 | |
| 764910 | WASCAR VEGA GONZALEZ | RR 2 BOX 6344 | | | LARES | PR | 00669 | |
| 591489 | WASH ON WHEELS OF PR | 1002 AVE MUNOZ RIVERA STE 107 | | | SAN JUAN | PR | 00927 | |
| 591490 | WASH ORTHOPEDICS SPORTS MED | MED REC DEPT | 5454 WISCONSIN AVE STE 1000 | | CHAVY CHASE | MD | 20815-6971 | |
| 851441 | WASHBURN LAW JOURNAL | WASHBURN UNIV. SCHOOL OF LAW | 1700 SW COLLEGE AVENUE | | TOPEKA | KS | 66621 | |
| 591491 | WASHBURN, LINDSEY | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 764911 | WASHINGTON CRIME NEW SERVICES | 302 PENDER DRIVE SUITE 300 | | | FAIR FAX | VA | 22030 |
| 764912 | WASHINGTON CRIME NEWS SERVICES | NATIONAL PRESS BUILDING | 529 14TH STREET NW SUITE 960D | | WASHINTON DC | VA | 20045 |
| 1493697 | WASHINGTON DEL VALLE, GIARA | ADDRESS ON FILE | | | | | |
| 591492 | WASHINGTON HOSPITAL CENTER | 110 IRVING ST NW | | | WASHINGTON | DC | 20010-2975 |
| 591493 | WASHINGTON HOSPITAL CENTER | MEDICAL RECORDS DEPARTMENT | 110 NW IRVING ST | | WASHINGTON | DC | 20010 |
| 591494 | Washington International Insurance | 475 N Martingale Rd Ste 850 | | | Schaumburg | IL | 60173-2276 |
| 591495 | Washington International Insurance Company | Attn: Clifford George, Circulation of Risk | 475 North Martingale Road | | Schaumburg | IL | 60173 |
| 591496 | Washington International Insurance Company | Attn: Clifford George, Consumer Complaint Contact | 475 North Martingale Road | | Schaumburg | IL | 60173 |
| 591497 | Washington International Insurance Company | Attn: Clifford George, Premiun Tax Contact | 475 North Martingale Road | | Schaumburg | IL | 60173 |
| 591498 | Washington International Insurance Company | Attn: Clifford George, Regulatory Compliance Government | 475 North Martingale Road | | Schaumburg | IL | 60173 |
| 764914 | WASHINGTON LETTERS OF P.R. | 9700 PHILADELPHIA CT | | | LANHAM | MD | 20706 |
| 764913 | WASHINGTON LETTERS OF P.R. | WASHINGTON | 1545 NEW YORK AVE NE | | WASHINGTON | DC | 20002 |
| 591499 | WASHINGTON MD, ERIC | ADDRESS ON FILE | | | | | |
| 591500 | WASHINGTON NATIONAL | P.O. BOX 113 | | | SAN LORENZO | PR | 00754 |
| 591501 | WASHINGTON NATIONAL INSURANCE CO | PO BOX 113 | | | SAN LORENZO | PR | 00754 |
| 764915 | WASHINGTON NATIONAL INSURANCE COMPANY | 11815 N PENNSYLVANIA ST | | | CARMEL | IN | 46032 |
| 591502 | Washington National Insurance Company | 11825 N. Pennsylvania St. | | | Carmel | IN | 46032 |
| 591503 | Washington National Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 North Pennsylvania Street | | Carmel | IN | 46032 |
| 591504 | Washington National Insurance Company | Attn: Jeremy Williams, Actuary | 11825 North Pennsylvania Street | | Carmel | IN | 46032 |
| 591505 | Washington National Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street | | Carmel | IN | 46032 |
| 591506 | Washington National Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 North Pennsylvania Street | | Carmel | IN | 46032 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591507 | Washington National Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 |
| 591508 | Washington National Insurance Company | Attn: William Fritts, Regulatory Compliance Government | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 |
| 591509 | Washington National Insurance Company | c/o The Prentice Hall Corporation, Agent for Service of Process | 11825 North Pennsylvania Street | | | Carmel | IN | 46032 |
| 591510 | WASHINGTON NATIONAL INSURANCE COMPANY | P.O. BOX 113 | | | | SAN LORENZO | PR | 00754 |
| 764916 | WASHINGTON SPEAKERS INC | 1663 PRINCE STREET | | | | ALEXANDRA | VA | 22314 |
| 764917 | WASILIKA LOPEZ VERDEJO | VILLA PINARES | 363 PASEO CIPRES | | | VEGA BAJA | PR | 00693 |
| 764918 | WASKAR MORA | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 2151438 | WASMER SCHROEDER HIGH YIELD MUNI FD | WASHMER SCHROEDER & CO. INC. | 600 FIFTH AVENUE | | | SOUTH NAPLES | FL | 34102 |
| 764919 | WASSERMAN PUBLISHING CORP | P O BOX 273657 | | | | WEST CELLIS | WI | 53227 |
| 764920 | WASSILLY BONET CRUZ | ADDRESS ON FILE | | | | | | |
| 764921 | WASTE & BASKET SPECIALTIES | HC 01 BOX 12478 BO CEDROS | | | | CAROLINA | PR | 00985 |
| 591511 | WASTE COLLECTION CORP | PMB 425 | PO BOX 4952 | | | CAGUAS | PR | 00726 |
| 851442 | WASTE DISPOSAL MANAGEMENT | PO BOX 51018 | | | | LEVITOWN | PR | 00950-1018 |
| 764922 | WASTE EQUIMENT OF PR INC | PO BOX 9066530 | | | | SAN JUAN | PR | 00906 6530 |
| 591512 | WASTE LANDFILL & RECYCLING SER | URB SAN ANTONIO | 159 DEILENIA ST | | | PONCE | PR | 00728 |
| 1422401 | WASTE LANDFILL AND RECYCLING | JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | | | MERCEDITA | PR | 00715-0528 |
| 591513 | WASTE LANDFILL AND RECYCLING | LCDO. JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | | | MERCEDITA | PR | 00715-0528 |
| 1764687 | WASTE LANDFILL AND RECYCLING INC | ADDRESS ON FILE | | | | | | |
| 591514 | WASTE MANANGEMENT HOLDINGS INC | 1001 FANNIN STREET | SUITE 4000 | | | HOUSTON | TX | 77002 |
| 591516 | WASTE TECH , INC. | PMB 185 GARDENS HILLS PLAZA S/C 1353 | | | | GUAYNABO | PR | 00966-2700 |
| 591517 | WASTE TECH INC | PMB 185 GARDENS HILLS PLAZA S/C # 1356 | | | | GUAYNABO | PR | 00956 |
| 764923 | WASTE TECH INC | PMB 185 GARDENS HILLS S/C 1353 | | | | GUAYNABO | PR | 00966-2700 |
| 591518 | WASTER MORTGAGE CORP | 24 AVE BETANCES HERMANAS DAVILA | | | | BAYAMON | PR | 00659 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1948 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591520 | WATAKA PHI-NA INC | VILLA NEVAREZ | 1106 CALLE 17 | | | SAN JUAN | PR | 00927 | |
| 591521 | WATANABE BALLANTA, DORA EICK | ADDRESS ON FILE | | | | | | | |
| 764924 | WATCH TOWER BIBLE AND TRACT SOCIETY | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| 591522 | WATCHDOG / KEY INTEGRATED SOLUTIONS INC | PO BOX 11885 | | | | SAN JUAN | PR | 00922-1885 | |
| 591523 | WATCHFIRE INC | 1 HINES ROAD | SUITE 200 | | | OTTAWA | ON | K2K3C7 | CANADA |
| 764925 | WATER CORPORATION P.R. BRANCH | PO BOX 6870 | | | | CAGUAS | PR | 00726 | |
| 591524 | WATER ENVIRONMENT FEDERATION | PO BOX 418298 | | | | BOSTON | MA | 02241-8298 | |
| 764926 | WATER EQUIP & SERV CORP C/O BBV ARGENTAR | P O BOX 364745 | | | | SAN JUAN | PR | 00936-4745 | |
| 591525 | WATER ERA INC. | PO BOX 1485 | | | | AIBONITO | PR | 00705-1485 | |
| 591526 | WATER FABRE DISTRIBUITORS INC | P O BOX 1474 | | | | MANATI | PR | 00674 | |
| 591527 | WATER FABRE DISTRIBUITORS INC | PO BOX 1474 | | | | MANATI | PR | 00674 | |
| 591528 | WATER FACTORY | P.O. BOX 431 | | | | MANATI | PR | 00674 | |
| 591529 | WATER FACTORY INC | PO BOX 431 | | | | MANATI | PR | 00674 | |
| 591530 | WATER FACTORY, INC. | ATTORNEY | PO BOX 197 | | | MANATI | PR | 00674-0197 | |
| 591530 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 | |
| 591531 | WATER RESOURCES ENV CONS PSC | PO BOX 359 | | | | NARANJITO | PR | 00719-0359 | |
| 764927 | WATER SERVICES CARIBBEAN | PO BOX 2031 | | | | CAROLINA | PR | 00984 | |
| 764928 | WATER TREATMENT SPECIALIST INC | PO BOX 11609 | | | | SAN JUAN | PR | 00922-1609 | |
| 764929 | WATER WAY INC | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | | CAGUAS | PR | 00726 | |
| 591532 | WATER WORKS SUPPLIERS , CORP. | P. O. BOX 366203 | | | | SAN JUAN | PR | 00936-0000 | |
| 764930 | WATER WORKS SUPPLIES CORP | PO BOX 366203 | | | | SAN JUAN | PR | 00936-6203 | |
| 1424929 | WATERBURY HOSPITAL | ADDRESS ON FILE | | | | | | | |
| 591534 | WATERFLOW ENVIRONMENTAL SOLUTION, INC | PO BOX 4956 PMB # | | | | CAGUAS | PR | 00726 | |
| 591535 | WATERFRONT GROUP | PO BOX 71325 | SUITE 96 | | | SAN JUAN | PR | 00936 | |
| 764931 | WATERS CRAFTSMEN | 500 EAST MAIN STREET | | | | FRONT ROYAL | VA | 22630 | |
| 831722 | Waters Technology Corporation | PO Box 6870 | | | | Caguas | PR | 00726 | |
| 764932 | WATKIN E FRETT | P O BOX 507 | EAST END | | | TORTOLA | VI | 00001 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 591536 | WATKINGS, CHARLES | ADDRESS ON FILE | | | | | | | | |
| 591537 | WATKINS CONCEPCION, RUTHY | ADDRESS ON FILE | | | | | | | | |
| 1537698 | Watler Rodriguez Rodriguez, in rep. of his minor son Jeyk Rodriguez Sanoguet | ADDRESS ON FILE | | | | | | | | |
| 591538 | WATLEY ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | | |
| 591539 | Watley Albert, Abiel | ADDRESS ON FILE | | | | | | | | |
| 591540 | WATLEY VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | | |
| 591541 | WATLINGTON CASTRO, NYDIN | ADDRESS ON FILE | | | | | | | | |
| 591542 | WATLINGTON PINEIRO, OMAR | ADDRESS ON FILE | | | | | | | | |
| 591543 | WATLINGTON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | | |
| 591544 | WATSCO INC | CREDIT & COLLECTIONS | 2000 PARK OAKS AVE | | | ORLANDO | FL | 32808 | |
| 591545 | WATSON FALZARANO SABAT | ADDRESS ON FILE | | | | | | | | |
| 764933 | WATSON FURNITURE GROUP INC | 26246 TWEIVE TREES LANE NW | | | | PEWSBO | WA | 98370 | |
| 764934 | WATSON WYATT PR INC | ROYAL BANK CENTER SUITE 306 | 255 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| 591546 | WATSON, JOSEPH C. | ADDRESS ON FILE | | | | | | | | |
| 591547 | WATTLEY JULES, LISA | ADDRESS ON FILE | | | | | | | | |
| 591548 | WATTLEY, VIBEKE REBECA | ADDRESS ON FILE | | | | | | | | |
| 591549 | WATTS REYES, BARBARA | ADDRESS ON FILE | | | | | | | | |
| 591550 | WATTS SANTANA, LISETTE | ADDRESS ON FILE | | | | | | | | |
| 1908048 | Watts Santana, Lisette | ADDRESS ON FILE | | | | | | | | |
| 591551 | WATTS, ALEXANDER | ADDRESS ON FILE | | | | | | | | |
| 591552 | WAU PART SERVICE INC | PO BOX 2400 SUITE 408 | | | | TOA BAJA | PR | 00951-2400 | |
| 591553 | WAU YUEN INC | URB FLAMBOYAN GDNS | U42 CALLE 14 | | | BAYAMON | PR | 00959 | |
| 591554 | Wausau Underwriters Insurance Company | 2000 Westwood Drive | | | | Wausau | WI | 54401-7802 | |
| 591555 | Wausau Underwriters Insurance Company | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591556 | Wausau Underwriters Insurance Company | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591557 | Wausau Underwriters Insurance Company | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591558 | Wausau Underwriters Insurance Company | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 591559 | Wausau Underwriters Insurance Company | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 591560 | Wausau Underwriters Insurance Company | c/o Eastern America Insurance Agency, Agent for Service of Process | 175 Berkeley Street | Suite Garlock A 3 A | | Boston | MA | 02116 | |
| 764935 | WAVE RANCH | HC 03 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 591561 | WAVE RANCH , INC | HC-06 BOX 13240 | | | | COROZAL | PR | 00719 | |
| 591562 | WAVE RANCH INC | PMB 323 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| 851443 | WAVE RANCH T- SHIRTS PRINTERS | HC 06 BOX 13240 | | | | COROZAL | PR | 00783 | |
| 764936 | WAVE TECHNOLOGY | RD SUITE | 10845 OLIVE BLVD | | | SAINT LOUIS | MO | 63141 | |
| 591563 | WAWA WASI DE LUZ | RR 8 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| 591564 | WAWAWASI DE LA LUZ | RR-08 BOX 1995 PMB 304 | | | | BAYAMON | PR | 00956 | |
| 591565 | WAXMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1467815 | Waxman-Mastman Trust | ADDRESS ON FILE | | | | | | | |
| 591566 | WAYALI INC | BOX 3954 | HC 72 | | | NARANJITO | PR | 00719 | |
| 591567 | WAYCA R. CESPEDES GOMEZ | ADDRESS ON FILE | | | | | | | |
| 591568 | WAYHONNA SERRANO VARGAS | ADDRESS ON FILE | | | | | | | |
| 591569 | WAYKIRIA RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| 591570 | WAYLAND FLOYD, PAUL | ADDRESS ON FILE | | | | | | | |
| 591571 | WAYNE J VEGA ALONSO | ADDRESS ON FILE | | | | | | | |
| 591572 | WAYNE L RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 591573 | WAYNE S THUMA | ADDRESS ON FILE | | | | | | | |
| 591574 | WAYNER E RAMON VELEZ | ADDRESS ON FILE | | | | | | | |
| 591575 | WAYNIK MD, MARK | ADDRESS ON FILE | | | | | | | |
| 764937 | WAYRA COLON REYES | HC 1 BOX 5002 | | | | ARROYO | PR | 00714 | |
| 591576 | WAYS COMMUNICATION | PARQUE INDUSTRIAL MARTIN GONZALEZ LOTE 3 EDIF. B-2 | | | | CAROLINA | PR | 00985 | |
| 591577 | WAYS COMMUNICATION | PO BOX 70250 SUITE 226 | | | | SAN JUAN | PR | 00936-8250 | |
| 591578 | WAYS NEGRON, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| 591579 | WAZAR DE LEON, SUSANA | ADDRESS ON FILE | | | | | | | |
| 591580 | WB ISLAND REALTY PSC | URB TURABO GARDENS | F18 AVE CHUMLEY | | | CAGUAS | PR | 00727 | |
| 591581 | WB MEDICAL EMERGENCY CORP | IPA 105 | | | | ANASCO | PR | 00610 | |
| 591582 | WBO PUERTO RICO OFFICE | 1056 AVE MUNOZ RIVERA | SUITE 711 | | | SAN JUAN | PR | 00927 | |
| 591583 | WCA HOSPITAL | MEDICAL RECORDS | 207 FOOTE AVE | | | JAMSTOWN | NY | 14702-0840 | |
| 591584 | WCE MAINTENANCE SERVICE | PO BOX 70250 SUITE 143 | | | | SAN JUAN | PR | 00936 | |
| 764938 | WCGB RADIO INICIATIVA | BOX 1414 | | | | JUANA DIAZ | PR | 00795 | |
| 591585 | WCS CORPORATION | P O BOX 79157 | | | | CAROLINA | PR | 00984-9157 | |
| 591586 | WD GROUP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |
| 591587 | WD GROUP CORP | PO BOX 2347 | | | | GUAYNABO | PR | 00970 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591588 | WD GROUP PR & MANAGEMENT FIRM | P O BOX 2347 | | | | GUAYNABO | PR | 00970 |
| 1588011 | WDC Puerto Rico, Inc. | Camielle Roman | PO Box 309 | | | Caguas | PR | 00726 |
| 1590336 | WDC Puerto Rico,Inc. | ADDRESS ON FILE | | | | | | |
| 591589 | WDG INC | URB LOS EUCALIPTOS | 16034 BOLT DR | | | CANOVANAS | PR | 00729-3801 |
| 591590 | WE DELIVER CORP | 5 CALLE ARZUAGA RPM 306 | | | | SAN JUAN | PR | 00925-3701 |
| 764939 | WEAR TECH INC | PO BOX 906 | | | | LAJAS | PR | 00667 |
| 764940 | WEATHER SERVICE INTERNATIONAL | P O BOX 101332 | | | | ATLANTA | GA | 30392-1332 |
| 764941 | WEATHER TECH INC | PO BOX 9066594 | | | | SAN JUAN | PR | 00906-6594 |
| 591591 | WEATHERHEAD, SHAWN | ADDRESS ON FILE | | | | | | |
| 591592 | Weaver Campillo, Peter | ADDRESS ON FILE | | | | | | |
| 1426910 | Weaver, Chester James | ADDRESS ON FILE | | | | | | |
| 764942 | WEB BUILDER | P O BOX 56471 | | | | BOULDER | CO | 80322-6471 |
| 591593 | WEB MICRO NET | CALLE MANUEL CAMUNAS | 212 SUITE 100 | | | SAN JUAN | PR | 00918-1407 |
| 591594 | WEB SPY LTD USA | COLUMBIA CENTER | 701 5TH AVENUE SUITE 4200 | | | SEATTLE | WA | 98104 |
| 591596 | WEBB GUERRA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 591595 | WEBB GUERRA, CARMEN A | ADDRESS ON FILE | | | | | | |
| 591597 | WEBBER COLON, RAYMOND | ADDRESS ON FILE | | | | | | |
| 591598 | WEBCOR CORP | PMB 705 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 |
| 591599 | WEBER ACEVEDO MD, JORGE L | ADDRESS ON FILE | | | | | | |
| 591600 | WEBER ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | |
| 764943 | WEBER HARDWARE INC | P O BOX 932 | | | | CAGUAS | PR | 00726 |
| 851444 | WEBER JULIA | 12 JOY STREET | | | | SAN FRANCISCO | CA | 94110 |
| 1479106 | Weber Living Trust. James or Mary Weber TTEes | Jim Weber TR | 4209 Marseille Dr | | | Louisville | KY | 40272 |
| 591602 | WEBER LOPEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 830153 | WEBER LOPEZ, REBECA | ADDRESS ON FILE | | | | | | |
| 2136255 | Weber Lopez, Rebecca | ADDRESS ON FILE | | | | | | |
| 591603 | WEBER RODRIGUEZ, ALIDA M | ADDRESS ON FILE | | | | | | |
| 591604 | WEBER RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 830154 | WEBER RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | |
| 591606 | WEBER RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 591605 | WEBER RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | |
| 764944 | WEBER SCIENTIFIC | 2732 KUSER RD | | | | HAMILTON | NJ | 08691-9430 |
| 591607 | WEBER SEDA, CARLOS | ADDRESS ON FILE | | | | | | |
| 2180360 | Weber, Cynthia A. | 6700 W University Street | | | | Wichita | KS | 67209 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1451366 | Weber, Stephanie | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2180361 | Weber, William E. | 6700 W University Street | | | | Wichita | KS | 67209 |
| 591608 | WEBMICRO.NET INC | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | | SAN JUAN | PR | 00918-1407 |
| 764945 | WEBSENSE INC | 10240 SORRENTO VALLEY ROAD | | | | SAN DIEGO | CA | 92121 |
| 591609 | WEBSTER DENIZARD MD, WILFRED | ADDRESS ON FILE | | | | | | |
| 591610 | WEBSTER LEE GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 591611 | WEBSTER MARTINEZ MILLAN | ADDRESS ON FILE | | | | | | |
| 591612 | WEBSTER, MICHAEL | ADDRESS ON FILE | | | | | | |
| 764946 | WEBTRENDS CORPORATION | 851 SW 6TH SUITE 1200 | | | | PORLAND | OR | 97204 |
| 2146160 | Wedbush Securities Inc. | Attn: President | 610 Newport Centre Drive | Suite 1300 | | Newport Beach | CA | 92660 |
| 591613 | WEED LETNER, DANNY | ADDRESS ON FILE | | | | | | |
| 764947 | WEEKEND 2000 INC | 1501 W FIFTH ST SUITE C | | | | AUSTIN | TX | 78703 |
| 764948 | WEEKS DE PR | HC 06 BOX 73865 | | | | CAGUAS | PR | 00725 |
| 2152313 | WEG ELECTRIC CORP. | ATTN: FERNANDO SOSA, RESIDENT AGENT | CALLE TABONUCO B5, SUITE 216 | PMB 348 | | GUAYNABO | PR | 00968 |
| 2164887 | WEG ELECTRIC CORP. | ATTN: ORLANDO FERNANDEZ LAW OFFICES PSC | #27 CALLE GONZALEZ GUISTI, SUITE 300 | | | GUAYANABO | PR | 00968-3076 |
| 591614 | WEHBE MD, GLORIA | ADDRESS ON FILE | | | | | | |
| 1474620 | Weibel, Kathie S | ADDRESS ON FILE | | | | | | |
| 591615 | WEIDISCH QUINONES, ZULLY A | ADDRESS ON FILE | | | | | | |
| 851445 | WEIGH - N - COUNT | P.O.BOX 362972 | | | | SAN JUAN | PR | 00936-2972 |
| 591616 | WEIGH TECH CORPORATION | PO BOX 530 | | | | TOA BAJA | PR | 00951-0530 |
| 764950 | WEIGHT N COUNT | P O BOX 362972 | | | | SAN JUAN | PR | 00936-2972 |
| 764951 | WEIGHT WATCHERS OF PR INC | P O BOX 912 | | | | BAYAMON | PR | 00960-0912 |
| 591617 | WEIKARAYA CORP | P O BOX 902-3273 | | | | SAN JUAN | PR | 00902-3273 |
| 764952 | WEIL GROUP INC | PMB 617 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6346 |
| 764953 | WEIL GROUP INC | URB VILLA BLANCA | 78 MARGINAL SUSONA | | | CAGUAS | PR | 00725 |
| 1444520 | Weiland, John | ADDRESS ON FILE | | | | | | |
| 764954 | WEILEEN M CASTRO MARQUEZ | URB EL COMANDANTE | 34 A CALLE VIOLETE FINAL | | | CAROLINA | PR | 00982 |
| 764955 | WEINA RODRIGUEZ | PO BOX 2181 | | | | ISABELA | PR | 00662 |
| 1523383 | Weiner, Alan E | ADDRESS ON FILE | | | | | | |
| 591618 | WEINSTEIN-BACAL & MILLER, PSC | EDIF GONZALEZ PADIN PH | 154 CALLE RAFAEL CORDERO | PLAZA DE ARMAS | | SAN JUAN | PR | 00901 |
| 591619 | WEIR MALAVE, JESSE | ADDRESS ON FILE | | | | | | |
| 591620 | WEIR SANTIAGO, SHIRLEY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 591621 | WEIR,STEVEN | ADDRESS ON FILE | | | | | | |
| 591622 | WEIR,STEVEN | ADDRESS ON FILE | | | | | | |
| 1426882 | WEISBERG, MICHAEL | ADDRESS ON FILE | | | | | | |
| 1427054 | Weisberg, Michael | ADDRESS ON FILE | | | | | | |
| 591623 | WEISGERBER, LOURDES | ADDRESS ON FILE | | | | | | |
| 591624 | WEISHER MD , DAVID D | ADDRESS ON FILE | | | | | | |
| 1433644 | Weiss, Burt M. | ADDRESS ON FILE | | | | | | |
| 1448859 | Weiss, William | ADDRESS ON FILE | | | | | | |
| 1495710 | Weissman, Samuel | ADDRESS ON FILE | | | | | | |
| 1495710 | Weissman, Samuel | ADDRESS ON FILE | | | | | | |
| 851446 | WEIWALL TRAVEL III | 867 AVE MUÑOZ RIVERA | | | | SAN JUAN | PR | 00925 |
| 591625 | WELBIN L VALENTIN MORALES | ADDRESS ON FILE | | | | | | |
| 764956 | WELBRO BUILDING CORP | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 |
| 764957 | WELBRO ED CONSULTANTS | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 |
| 764958 | WELBRO MANAGEMENT | PO BOX 364831 | | | | SAN JUAN | PR | 00936-4831 |
| 591626 | WELBURN DAWSON, BRIAN | ADDRESS ON FILE | | | | | | |
| 591627 | WELCOME TO THE JUNGLE LLC | FLORAL PARK | 43 MALLORCA ST | | | SAN JUAN | PR | 00917 |
| 591628 | WELD TEC IND | PO BOX 2123 | | | | BARCELONETA | PR | 00617 |
| 591629 | WELD TEC INDUSTRIES | URB. ESTANCIAS DE TORTUGUERO 403 | CALLE TULANE | | | VEGA BAJA | PR | 00693 |
| 591630 | WELD TEC INDUSTRIES, CORP | PO BOX 2123 | | | | BARCELONETA | PR | 00617 |
| 591631 | WELD TEC INDUSTRIES, CORP | URB ESTANCIAS DE TORTUGUERO | 403 CALLE TULANE | | | VEGA BAJA | PR | 00693 |
| 851447 | WELDA I RIVERA SOTO | PO BOX 3333 | | | | ARECIBO | PR | 00613-3333 |
| 591632 | WELDA ISSET RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 764959 | WELDIN F ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 764960 | WELDON A MAUNEY | URB BUENA VISTA | 1428 CALLE ALOA | | | PONCE | PR | 00717 |
| 591633 | WELDON A MAUNEY DUEWALL | ADDRESS ON FILE | | | | | | |
| 591634 | WELDON MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 764961 | WELDON WILLIAMS LINK INC. | PO BOX 168 | | | | FORT SMITH | AR | 72902-0168 |
| 764962 | WELDON, WILLIAMS & LICK, INC. | 711 NORTH A ST | P O BOX 168 | | | ARKANSAS | AR | 72902-0168 |
| 764963 | WELDON, WILLIAMS & LICK, INC. | P.O. BOX 168 | | | | FORT SMITH | AR | 72902-0168 |
| 764964 | WELFORTH | 1731 ADRIN RD 5 | | | | BURLINGAME | CA | 94010 |
| 591635 | WELKIN R. GRULLON ANGELES | ADDRESS ON FILE | | | | | | |
| 764965 | WELLA PUERTO RICO | PLAZA TOWER SUITE 1201 | 525 F D ROOSEVELT AVE | | | SAN JUAN | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764966 | WELLCOM TELECOMMUNICATION CONSULTANT | PO BOX 142738 | | | | ARECIBO | PR | 00612 |
| 591636 | WELLIE HOFFMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 591637 | WELLINGTON B MEJIAS ESPINAL | ADDRESS ON FILE | | | | | | |
| 764967 | WELLINGTON FELICIANO DBA EL ARTE EBAN. | VILLA PALMERAS | CALLE VIZCARRONDO 334 | ESQ. CALLE BARBOSA | | SANTURCE | PR | 00915 |
| 2152097 | WELLINGTON MANAGEMENT | 280 CONGRESS STREET | | | | BOSTON | MA | 02210 |
| 2156767 | WELLINGTON MANAGEMENT FUNDS (LUXEMBOURG) II SICAV- WELLINGTON MULTI-SECTOR CREDIT FUND | ADDRESS ON FILE | | | | | | |
| 2152098 | WELLINGTON MGMT COMPANY LLP | 280 CONGRESS STREET | | | | BOSTON | MA | 02210 |
| 764968 | WELLINGTON PARADIS MOREL | URB CAPARRA TERRACE | 1419 CALLE 34 SW | | | SAN JUAN | PR | 00921 |
| 591638 | WELLINGTON REGIONAL MEDICAL CENTER | 10101 WEST FOREST HILL BLVD | | | | WELLINGTON | FL | 33414 |
| 591639 | WELLNESS & OCUPATIONAL CONSULTING GROUP | P O BOX 141162 | | | | ARECIBO | PR | 00614 |
| 591640 | WELLS CAPITAL INC | 6200 THE CORNES PARKWAY | SUITE 250 | | | NORCROSS | GA | 30092-3365 |
| 2146161 | Wells Fargo / Safekeep | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 |
| 2152099 | WELLS FARGO / SAFEKEEP | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 |
| 591641 | WELLS FARGO BANK N A | UNCLAIMED PROPERTY RECOVERY | PO BOX 3908 | | | PORTLAND | OR | 97208 |
| 2146162 | Wells Fargo Bank, N.A./SIG | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 |
| 2152100 | WELLS FARGO BANK, N.A./SIG | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 |
| 2146163 | Wells Fargo Bank, National Association | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 |
| 2152101 | WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 |
| 2146164 | Wells Fargo Clearing Services LLC Aka or Fka First Clearing LLC | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591642 | WELLS FARGO COMPANY | DOMESTIC COLLECTIONS | MAC P6102-05B | PO BOX 3055 | | PORTLAND | OR | 97208 | |
| 764969 | WELLS FARGO COMPANY | P O BOX 3908 | MAC P6103-05A | | | PORTLAND | OR | 97208 | |
| 591643 | WELLS FARGO CORRECTIONS CORP OF AMERICA | PO BOX 936017 | | | | ATLANTA | GA | 31193-6017 | |
| 764970 | WELLS FARGO FINANCIAL INC | P O BOX 3908 MAC P6103 05A | | | | PORTLAND | OR | 97208 | |
| 764971 | WELLS FARGO FINANCIAL INC | UNCLAIMED PROPERTY RECOVERY | P O BOX 3908 | | | PORTLAND | OR | 97208 | |
| 2152286 | WELLS FARGO MUNICIPAL BOND FUND | C/O GILBERT SOUTHWELL | 100 HERITAGE RESERVE | | | MENOMONEE FALLS | WI | 53051 | |
| 2146165 | Wells Fargo Securities, LLC | c/o Katten Muchin Rosenman LLP | Attn: Carrie Stickel, Esq. | 525 West Monroe Street | | Chicago | IL | 60661-3693 | |
| 2152102 | WELLS FARGO SECURITIES, LLC | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CARRIE STICKEL, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | |
| 2152287 | WELLS FARGO WISCONSIN TAX FREE FUND | C/O GILBERT SOUTHWELL | 100 HERITAGE RESERVE | | | MENOMONEE FALLS | WI | 53051 | |
| 591644 | WELLS HUMA MD, GEORGE B | ADDRESS ON FILE | | | | | | | |
| 1940313 | Wells-Irizarry, Sharon D. | ADDRESS ON FILE | | | | | | | |
| 591645 | WELLSPAN HEALTH | ATTN MEDICAL RECORDS DEPT | 1001 S GEORGE ST | | | YORK | PA | 17405 | |
| 591646 | WELLSPAN READYCARE | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398 | |
| 591647 | WELLSPAN REHAB AT QUEENSGATE | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| 591648 | WELLSTAR COBB HOSPITAL AND MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 764972 | WELPRO MAINTENANCE ALLOYS | P O BOX 191822 | | | | SAN JUAN | PR | 00919 | |
| 764973 | WELPRO MAINTENANCE ALLOYS | PO BOX 1007 | | | | SAN JUAN | PR | 00919 | |
| 2180362 | Welsch, Paulette S. and Robert J. | 128 Cherry Hills Dr. | | | | Airen | SC | 29803 | |
| 591649 | WELSH DIALLO, KARINE | ADDRESS ON FILE | | | | | | | |
| 591650 | WEN LU MD, ZHI | ADDRESS ON FILE | | | | | | | |
| 764974 | WENAR CONSTRUCTION INC. | PO BOX 121 | | | | NARANJITO | PR | 00719 | |
| 764975 | WENCE CONSTRUCTION | HC 55 BOX 8442 | | | | CEIBA | PR | 00735 | |
| 764976 | WENCENLAO MORALES | PO BOX 4585 | | | | SAN JUAN | PR | 00902-4585 | |
| 591651 | WENCESLAO BONILLA TANCO | ADDRESS ON FILE | | | | | | | |
| 764977 | WENCESLAO DOMINGUEZ ARROYO | URB COUNTRY CLUB C/ GUILLERMO NOA | NUM 1192 | | | SAN JUAN | PR | 00924 | |
| 591652 | WENCESLAO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 764978 | WENCESLAO HEBEN GONZALEZ | HC 05 BOX 57291 | | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1956 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 764979 | WENCESLAO LOPEZ RAMOS | URB JARDINES DE COUNTRY CLUB | AG 7 CALLE 1 | | CAROLINA | PR | 00983 | |
| 591653 | WENCESLAO MALDONADO | ADDRESS ON FILE | | | | | | |
| 591654 | WENCESLAO MARRERO ACOSTA | ADDRESS ON FILE | | | | | | |
| 764980 | WENCESLAO MORALES | PO BOX 9020160 | | | SAN JUAN | PR | 00902-0160 | |
| 764981 | WENCESLAO QUILES RIVERA | HC 2 BOX 9304 | | | LAS MARIAS | PR | 00670-9021 | |
| 764982 | WENCESLAO QUINTANA VALENTIN | PO BOX 1020 | | | MOCA | PR | 00676 | |
| 764983 | WENCESLAO RAMIREZ PAGAN | BOX 80 | | | CIALES | PR | 00638 | |
| 764984 | WENCESLAO RIVERA ROBLES | P O BOX 1938 | | | MANATI | PR | 00674 | |
| 591655 | WENCESLAO SANCHEZ PUCHALES | ADDRESS ON FILE | | | | | | |
| 764985 | WENCESLAO SOTO SANCHEZ | BO MINERAL | 66 CALLE CHARLES FOOTE | | MAYAGUEZ | PR | 00680 | |
| 591656 | WENCESLAO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764986 | WENCESLAO VEGA MERCADO | ADDRESS ON FILE | | | | | | |
| 591657 | WENCY J VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 591658 | WENDA FARGAS DIAZ | ADDRESS ON FILE | | | | | | |
| 591659 | WENDA L TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 591660 | WENDA MORENO LOPEZ | ADDRESS ON FILE | | | | | | |
| 591661 | WENDA MORENO LOPEZ | ADDRESS ON FILE | | | | | | |
| 591662 | WENDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 764987 | WENDALEE VAZQUEZ RODRIGUEZ | HC 02 BOX 11975 | | | YAUCO | PR | 00698 | |
| 591663 | WENDALIS BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764988 | WENDALIZ CRUZ RAMOS | RES CARIOCA EDIF 27 APT 153 | | | GUAYAMA | PR | 00784 | |
| 764989 | WENDALIZ SANCHEZ BARBOSA | BO ALTO SANO | CARR 407 KM 3 4 | | LAS MARIAS | PR | 00670 | |
| 591664 | WENDALY BARBOSA RAMOS | ADDRESS ON FILE | | | | | | |
| 851448 | WENDALY RODRIGUEZ LOPEZ | 7 SECT RODRIGUEZ | | | CIDRA | PR | 00739-9584 | |
| 764990 | WENDALY RODRIGUEZ LOPEZ | 7 SECTOR RODRIGUEZ | | | CIDRA | PR | 00739 | |
| 591665 | WENDALYS DELGADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 591666 | WENDALYS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 591667 | WENDCO OF PUERTO RICO INC | P O BOX 11662 | | | SAN JUAN | PR | 00922-1662 | |
| 591668 | WENDEL AGOSTO MEDINA | 1055 CALLE BRUMBAUG APT-A | | | SAN JUAN | PR | 00925 | |
| 591669 | WENDEL ALBINO AYALA | ADDRESS ON FILE | | | | | | |
| 591670 | WENDEL H MERCADO PEREZ | ADDRESS ON FILE | | | | | | |
| 591671 | WENDEL PAGAN MONSEGUR | ADDRESS ON FILE | | | | | | |
| 591672 | WENDELINE BARRETO BADILLO | ADDRESS ON FILE | | | | | | |
| 591673 | WENDELINE M RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1957 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 591674 | WENDELL ALBINO & ASSOCIATE CORP | PO BOX 339 | | | GUANICA | PR | 00653-8339 | |
| 764991 | WENDELL BERROCALES MATOS | HC 37 BOX 3694 | | | GUANICA | PR | 00653 | |
| 591675 | WENDELL BONILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 591676 | WENDELL CEPERO CRUZ | ADDRESS ON FILE | | | | | | |
| 591677 | WENDELL COLON MUNOZ | ADDRESS ON FILE | | | | | | |
| 591678 | WENDELL COLON MUNOZ | ADDRESS ON FILE | | | | | | |
| 851449 | WENDELL ENRIQUE ZAPATA PEREZ | URB SAN JOSE | 49 CALLE JULIO N MATOS | | MAYAGUEZ | PR | 00682-1127 | |
| 851450 | WENDELL FLAT BED | PO BOX 713 | | | MANATI | PR | 00674 | |
| 764992 | WENDELL G ESCOBAR DOMINGUEZ | PO BOX 318 | | | BARCELONETA | PR | 00617 | |
| 764993 | WENDELL L CASIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 764994 | WENDELL MAYO ALICEA | COLINAS VERDES 10 | CALLE 1 D | | SAN JUAN | PR | 00924 | |
| 764995 | WENDELL MONTALVO OCASIO | PARCELAS RAYO GUARAZ | 136 CALLE SIERRA | | SABANA GRANDE | PR | 00637 | |
| 591679 | WENDELL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 764996 | WENDELL RIOS MELLADO | URB CAPARRA HEIGHTS | 554 AVE ESCORIAL | | RIO PIEDRAS | PR | 00921 | |
| 764997 | WENDELL RIVERA RUPERTO | BARRIO MANI | BNZ 6422 | | MAYAGUEZ | PR | 00680 | |
| 764998 | WENDELL RODRIGUEZ VICENTE | PO BOX 1498 | | | CAGUAS | PR | 00725 | |
| 764999 | WENDELL TORO MALDONADO | URB SAN JOSE III | BB5F BUZ 368 CALLE 11 | | SABANA GRANDE | PR | 00637 | |
| 765000 | WENDELL TORO ORTIZ | URB LA MILAGROSA | A 4 CALLE 1 | | SABANA GRANDE | PR | 00637 | |
| 591680 | WENDELL VALLE ROSADO | LCDO. VÍCTOR J. ESTRELLA HERNÁNDEZ | Apartado 644 | | MOCA | PR | 00676 | |
| 765001 | WENDELL VALLE ROSARIO | URB VISTA VERDE | 384 CALLE 16 | | AGUADILLA | PR | 00603 | |
| 591681 | WENDELL VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 765002 | WENDELL VEGA TORRES | ADDRESS ON FILE | | | | | | |
| 591682 | WENDELL W COLON MUNOZ | ADDRESS ON FILE | | | | | | |
| 591683 | WENDELYN CORTES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 591684 | WENDER ALVARADO PIZARRO | ADDRESS ON FILE | | | | | | |
| 765003 | WENDER GUZMAN SOTO | ADDRESS ON FILE | | | | | | |
| 765004 | WENDOLIN BRITO REYES | PO BOX 84 | | | MAUNABO | PR | 00707 | |
| 591685 | WENDOLIN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 765005 | WENDOLY VARELLA RODRIGUEZ | RR 6 BOX 10675 | | | SAN JUAN | PR | 00928 | |
| 851451 | WENDOLYN MORALES RIVERA | ESTANCIAS DEL RIO | H10 2089 CALLE CAMELIA | | SABANA GRANDE | PR | 00637 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765006 | WENDOLYN MORALES RIVERA | URB ESTANCIAS DEL RIO | 2089 CALLE CAMELIA | | | SABANA GRANDE | PR | 00637 |
| 591686 | WENDOLYN ORTEGA | ADDRESS ON FILE | | | | | | |
| 591687 | WENDOLYN RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 765007 | WENDOLYN SONIA REYES | PO BOX 1563 | | | | LARES | PR | 00669 |
| 591688 | WENDY A LOPEZ TORRES | ADDRESS ON FILE | | | | | | |
| 765008 | WENDY ACEVEDO PEREZ | URB PONCE DE LEON | 147 CALLE 23 | | | GUAYNABO | PR | 00969 |
| 765009 | WENDY ALINDATO NEGRON | PO BOX 105 | | | | COROZAL | PR | 00783 |
| 765010 | WENDY BELLO ESTRADA | BO OBRERO | 718 CALEL CARACAS | | | SAN JUAN | PR | 00915 |
| 765011 | WENDY BENIQUEZ TORRES | HC 56 BOX 4679 | | | | AGUADA | PR | 00602 |
| 765012 | WENDY BERRIOS ORTIZ | HC 02 BOX 8994 | | | | AIBONITO | PR | 00705 |
| 765013 | WENDY BONETA VELEZ | ADDRESS ON FILE | | | | | | |
| 1733459 | Wendy Boneta Velez, en representacion de la Sucesion de Ramonita Velez Cuevas | ADDRESS ON FILE | | | | | | |
| 851452 | WENDY BUNKER BRUNET | URB LA CAMPINA | 23 CALLE 2 | | | RIO PIEDRAS | PR | 00926 |
| 591689 | WENDY C SUAREZ | ADDRESS ON FILE | | | | | | |
| 765014 | WENDY COLON NIEVES | PMB 148 | PO BOX 2400 | | | TOA BAJA | PR | 00951 |
| 765015 | WENDY COLON RODRIGUEZ | COND ST MORITZ APT 1501 | AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 |
| 765016 | WENDY DIAZ ALTAGRACIA | 1127 CALLE 10 SE | | | | PUERTO NUEVO | PR | 00959 |
| 591690 | WENDY DOMINGUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 765017 | WENDY FERNANDEZ GORDON | ADDRESS ON FILE | | | | | | |
| 1434076 | Wendy Goodman Revocable Trust | 5334 NW 48th Street | | | | Coconut Creek | FL | 33073 |
| 1434076 | Wendy Goodman Revocable Trust | c/o Stoever Glass & Co. | Attn: Adam GoodmanVice President | 225 NE Mizner Blvd Suite 250 | | Boca Rator | FL | 33432 |
| 591691 | WENDY GUTIERREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 765018 | WENDY GUZMAN MONTERO | MANSIONES DE VISTAMAR MARINA | 1403 CALLE MARBELLA | | | CAROLINA | PR | 00903 |
| 591692 | WENDY J COLON CORA | ADDRESS ON FILE | | | | | | |
| 591693 | WENDY L SCHMIDT MORALES | ADDRESS ON FILE | | | | | | |
| 765019 | WENDY L VALLE RODRIGUEZ | PO BOX 1182 | | | | ARECIBO | PR | 00613 |
| 765020 | WENDY LIND CASADO | 2 COND MARLIN TOWER | 3819 AVE ISLA VERDE APT 35 | | | CAROLINA | PR | 00979 |
| 591694 | WENDY M GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 765021 | WENDY M GONZALEZ MENDEZ | HC-5 BOX 27624 | | | | CAMUY | PR | 00627 |
| 765022 | WENDY M MORCIGLID ALICEA | VILLA DEL CARMEN | LL 14 CALLE 14 | | | PONCE | PR | 00731 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 591695 | WENDY M. SAUCEDA MARADIAGA | ADDRESS ON FILE | | | | | | | |
| 765023 | WENDY MALDONADO TORRES | JARD DEL CARIBE | 5342 CALLE SAGITADA | | | PONCE | PR | 00728 | |
| 765025 | WENDY MARTINEZ ROSARIO | HC 1 BOX 24031 | | | | VEGA BAJA | PR | 00693 | |
| 765024 | WENDY MARTINEZ ROSARIO | P O BOX 21365 | | | | SAN JUAN | PR | 00926-1365 | |
| 591696 | WENDY MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 765026 | WENDY MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| 765027 | WENDY MATOS PEREZ | RR 01 BOX 17157 | | | | TOA ALTA | PR | 00953 | |
| 765028 | WENDY MONTERO | PO BOX 486 | | | | MERCEDITA | PR | 00715 0486 | |
| 765029 | WENDY NEUMAN CRUZ | PMB 230 | PO BOX 5100 | | | SAN GERMAN | PR | 00683-9801 | |
| 591697 | WENDY NIEVES RUIZ | LCDA. RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 | SANTA ROSA | | Bayamón | PR | 00959 | |
| 591698 | WENDY NIEVES RUIZ | LCDO. JUAN B. SOTO BALBAS | PMB 270 1353 AVE | LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 591699 | WENDY NIEVES RUIZ | LCDO. RENE ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| 591700 | WENDY NIEVES RUIZ | LCDO. ROQUE RIVERA LAGO | PO BOX 194108 | | | SAN JUAN | PR | 00919 | |
| 765030 | WENDY ORTIZ | BO RIO LAJAS | PARC 179 | | | DORADO | PR | 00646 | |
| 765031 | WENDY OTERO MALDONADO | URB DOS RIOS P 9 | CALLE 11 | | | BAYAMON | PR | 00959 | |
| 591701 | WENDY PABON MARRERO | ADDRESS ON FILE | | | | | | | |
| 765032 | WENDY REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 765033 | WENDY RIVERA GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 765034 | WENDY RIVERA PAGAN | BO GUZMAN ABAJO SECTOR MOROVIS | HC 02 BOX 19155 | | | RIO GRANDE | PR | 00745 | |
| 765035 | WENDY RIVERA RIVERA | HC 37 BOX 4307 | | | | GUANICA | PR | 00653 | |
| 765036 | WENDY RODRIGUEZ MANFREDI | HACIENDA LA MATILDE | I 13 CALLE 3 | | | PONCE | PR | 00731 | |
| 765037 | WENDY SCOTT SANTOS | PO BOX 1162 | | | | FAJARD0 | PR | 00738 | |
| 765038 | WENDY SOSTRE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765039 | WENDY SOTO TORRES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 591702 | WENDY TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 591703 | WENDY TORRES RIVAS | ADDRESS ON FILE | | | | | | | |
| 765040 | WENDY YASIRA CABAN MENDOZA | HC 2 BOX 24961 | | | | AGUADILLA | PR | 00603-9655 | |
| 591704 | WENDY ZEVA HALLIE WOODS TRUST | URB GARDEN HLS | HA5 CALLE PASEO DEL PARQUE | | | GLADWYNE | PA | 19035 | |
| 765041 | WENDYREN LOZADA PARIS | HC 1 BOX 7511 | | | | LOIZA | PR | 00772 | |
| 591705 | WENGER CORP | ADDRESS ON FILE | | | | | | | |
| 765042 | WENNER LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765043 | WENS ASSOCIATES INC /IVAN HERNANDEZ | P O BOX 3801 MARINA STATION | | | | MAYAGUEZ | PR | 00681 |
| 591706 | WENSESLAO ORTIZ OSORIO | ADDRESS ON FILE | | | | | | |
| 591707 | WENTWORTH INSTITUTE OF TECHNOLOGY | 550 HUNTINGTON AVE | | | | BOSTON | MA | 02115 |
| 591708 | WERBISTSKY SOLIVAN, CHRISTINE M | ADDRESS ON FILE | | | | | | |
| 830155 | WERBISTSKY SOLIVAN, CHRISTINE M | ADDRESS ON FILE | | | | | | |
| 591709 | WERMUS MUNOZ, SANDRA J.E. | ADDRESS ON FILE | | | | | | |
| 591710 | WERNEIWISKEY RIOS, ROBERT J. | ADDRESS ON FILE | | | | | | |
| 591711 | WERNER K DOYLE | ADDRESS ON FILE | | | | | | |
| 591712 | WERNER K. DOYLE | ADDRESS ON FILE | | | | | | |
| 771272 | WERNER MORALES QUINONEZ | ADDRESS ON FILE | | | | | | |
| 771273 | WERNER MORALES QUINONEZ | ADDRESS ON FILE | | | | | | |
| 591715 | WERNER RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 591716 | WERNER RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 591717 | WERNER STAPELFELD/BRIGITTE STAPELFELD/ | ADDRESS ON FILE | | | | | | |
| 591718 | WERNET MONZON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 830156 | WERNET MONZON, GABRIEL | ADDRESS ON FILE | | | | | | |
| 1760382 | Wert Serrano, Luisa | ADDRESS ON FILE | | | | | | |
| 591720 | WERT SERRANO, SUSAN | ADDRESS ON FILE | | | | | | |
| 591719 | WERT SERRANO, SUSAN | ADDRESS ON FILE | | | | | | |
| 591721 | WERUM SOFTWARE & SYSTEMS AMERICA INC | 5 SYLVAN WAY | | | | PARSIPPANY | NJ | 07054 |
| 2146166 | Wesbanco Bank, Inc. | Attn: Legal Dept. | One Bank Plaza | | | Wheeling | WV | 26003 |
| 765044 | WESCO DEL CARIBE | P O BOX 363507 | | | | SAN JUAN | PR | 00936-3507 |
| 765045 | WESCO DEL CARIBE | PO BOX 2365 | | | | SAN JUAN | PR | 00919 |
| 765047 | WESCO DISTRIBUTION INC. | PO BOX 2365 | | | | SAN JUAN | PR | 00919 |
| 765046 | WESCO DISTRIBUTION INC. | PO BOX 3689 | | | | MAYAGUEZ | PR | 00681 |
| 765048 | WESCO DISTRIBUTION INC. | PO BOX 8817 | | | | CAROLINA | PR | 00988 |
| 591722 | Wesco Insurance Company | 420 Maple | | | | Yukon | OK | 73099 |
| 591723 | Wesco Insurance Company | Attn: Barry Moses, Regulatory Compliance Government | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 |
| 591724 | Wesco Insurance Company | Attn: Barry Zyskind, President | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 |
| 591725 | Wesco Insurance Company | Attn: Derek Smith, Circulation of Risk | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591726 | Wesco Insurance Company | Attn: Jaime Clark, Consumer Complaint Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591727 | Wesco Insurance Company | Attn: Karen Castaldo, Premiun Tax Contact | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591728 | Wesco Insurance Company | c/o The Prentice-Hall Corporation System, Puerto Rico, Inc., Agent for Service of Process | 800 Superior Ave. E | 21st FL | | Cleveland | OH | 44114 | |
| 591729 | WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DR | SUITE 700 | | | PITTSBURGH | PA | 15219 | |
| 591730 | WESCO TRANSMISSION PARTS INC | URB LOMAS VERDES | N24 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 765049 | WESLEY AROCHO LOPERENA | PO BOX 885 | | | | MOCA | PR | 00676 | |
| 591731 | WESLEY DIEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591732 | WESLEY E GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 591733 | WESLEY FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 591734 | WESLEY G RIVERA AYENDE | ADDRESS ON FILE | | | | | | | |
| 591735 | WESLEY G VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| 591736 | WESLEY H TSAI | ADDRESS ON FILE | | | | | | | |
| 591737 | WESLEY J SALAS KUILAN | ADDRESS ON FILE | | | | | | | |
| 765051 | WESLEY J SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 765050 | WESLEY J SANTIAGO | RES DR JOSE N GANDARA | J APT 49 | | | PONCE | PR | 00731 | |
| 765052 | WESLEY JAMYL ORTIZ MARTINEZ | BO PILETAS ARCE | SECTOR SEBURUQUILLO | | | LARES | PR | 00669 | |
| 591738 | WESLEY LLANES VEGA | ADDRESS ON FILE | | | | | | | |
| 591739 | WESLEY M CAMACHO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 591740 | WESLEY M DIAZ | ADDRESS ON FILE | | | | | | | |
| 591741 | WESLEY M VAZQUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 591742 | WESLEY MEDICAL CENTER | 5001 HARDYN ST | | | | HATTIESBURG | MS | 39402 | |
| 591743 | WESLEY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591744 | WESLEY MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 591745 | WESLEY PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| 591746 | WESLEY RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 591747 | WESLEY RYAN DEADERICK MORALES | ADDRESS ON FILE | | | | | | | |
| 591748 | WESLEY SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| 765053 | WESLEY SOLIS RODRIGUEZ | URB SANTA MONICA | S 2 CALLE 12 | | | BAYAMON | PR | 00957 | |
| 765054 | WESLEY VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 591749 | WESLEY VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 591750 | WESLEY X VELAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 591751 | WESLIE L RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 591752 | WESLIE Y CUEVAS LAFONTAINE | ADDRESS ON FILE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 591753 | WESLY J LA MENZA COTTO | ADDRESS ON FILE | | | | | | | |
| 591755 | WESLY TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 591756 | WESOL SANTIAGO, JANEL M | ADDRESS ON FILE | | | | | | | |
| 591757 | WESSENDORF BARRO, KARL | ADDRESS ON FILE | | | | | | | |
| 591758 | WESSLEY BRANDON MERTEN | ADDRESS ON FILE | | | | | | | |
| 591759 | WESSLEY BRANDON MERTEN | ADDRESS ON FILE | | | | | | | |
| 591760 | WEST 8 URBAN DESIGN & LANDSCAPE ARQ BV | WILHELMINAKADE 68 | P O BOX 24326-3007 DH | | | ROTTERDAN | | | NETHERLANDS |
| 851454 | WEST ACADEMIC PUBLISHING | PO BOX 83378 | | | | CHICAGO | IL | 60691-0378 | |
| 765055 | WEST AIR CONDITIONING & ELECTRICAL | P O BOX 1886 | | | | MAYAGUEZ | PR | 00681 | |
| 591761 | WEST ARRUFAT, NEYSHA | ADDRESS ON FILE | | | | | | | |
| 591762 | WEST BANK SURGERY CENTER | WEST BANK SURGERY CENTER | 3704 LAPALCO BLVD | | | HARVEY | LA | 70058 | |
| 591763 | WEST CARIBBEAN GENERAL SERVICES INC | PO BOX 1778 | | | | ANASCO | PR | 00610 | |
| 765056 | WEST CARIBBEAN INDUSTRIA SUPPLY INC | P O BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| 765057 | WEST CARIBBEAN SECURITY SYSTEM | SANTA BARBARA CA CORP | PO BOX 99 | | | BOQUERON | PR | 00622 | |
| 591764 | WEST CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| 591765 | WEST CHESTER AREA SCHOOL DIST | 829 PAOLI PIKE | | | | WEST CHESTER | PA | 19380 0000 | |
| 591766 | WEST CLEANING SERVICES INC. | PO BOX 727 | | | | RINCON | PR | 00677 | |
| 2164477 | WEST COAST DEVELOPERS INC. | 2 Hamilton Court House | 1-3 Alum Chine Road | Westbourne | | Bournemouth | Dorset | BH4 8DT | UNITED KINGDOM |
| 2164478 | WEST COAST DEVELOPERS INC. | P.O. BOX 6473 | | | | MAYAGUEZ | PR | 00681-6473 | |
| 765058 | WEST COAST DEVELOPMENT CORP | PO BOX 6473 | | | | MAYAGUEZ | PR | 00681 | |
| 839658 | West Coast Development Corporation | Ave. Hiram D. Cabassa Intersección # 2 | Km 156.1 #91 Sótano | Edificio Fiscalía | | Mayaguez | PR | 00608 | |
| 839659 | West Coast Development Corporation | P.O. Box 6473 | | | | Mayaguez | PR | 00681-6473 | |
| 851453 | WEST COAST DEVELOPMENT, CORP. Y SCOTIABANK | PO BOX 6473 | | | | MAYAGUEZ | PR | 00681 | |
| 591767 | WEST COAST MEDICAL ASSOCIATES INC | 6115 STATE RD 54 | STE 100 | | | NEW PORT RICHEY | FL | 34653 | |
| 591768 | WEST COAST SMILES PSC | PO BOX 703 | | | | AGUADILLA | PR | 00605 | |
| 2151938 | WEST CORPORATION | 11808 MIRACLE HILLS DR. | | | | OMAHA | NE | 68154 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151940 | WEST CORPORATION | ATTN: FERNANDO L. SUMAZA DIAZ | 11808 MIRACLE HILLS DR. | | | OMAHA | NE | 68154 |
| 2151941 | WEST CORPORATION | ATTN: FERNANDO L. SUMAZA DIAZ, RESIDENT AGENT | P.O. BOX 3971 | | | MAYAGUEZ | PR | 00681-3971 |
| 591769 | WEST CORPORATION | PO BOX 3006 | | | | MAYAGUEZ | PR | 00680-3006 |
| 2151939 | WEST CORPORATION | SORAYA ZAPATA | 455 RAMON E. BETANCES SUR | | | MAYAGUEZ | PR | 00680 |
| 1779505 | WEST CORPORATION | WEST CORPORATION | C/O JOSE F. CARDONA JIMENEZ, ESQ. | PO BOX 9023593 | | SAN JUAN | PR | 00902-3593 |
| 851455 | WEST ED | Publications Center | 730 Harrison Street | | | San Francisco | CA | 94107-1242 |
| 765059 | WEST ELECTRIC CORP | PO BOX 3006 | | | | MAYAGUEZ | PR | 00681 |
| 591770 | WEST ELECTRIC CORPORATION | P. O. BOX 3006 | | | | MAYAGUEZ | PR | 00680-0000 |
| 591771 | WEST ELITE BILINGUAL SCHOOL | 918 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670 |
| 591772 | WEST ENGINEERING GROUP PSC | PO BOX 1584 | | | | AGUADA | PR | 00602 |
| 591773 | WEST EQUIP CORP | PO BOX 515 | | | | HORMIGUEROS | PR | 00660 |
| 591774 | WEST FIRE & SAFETY EQUIP | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 |
| 765060 | WEST FIRE & SAFETY EQUIPMENT | HC 03 BOX 33707 | | | | AGUADA | PR | 00602 |
| 851456 | WEST FIRE & SAFETY EQUIPMENT | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 |
| 591775 | WEST FIRE & SAFETY EQUIPMENT INC | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 |
| 591776 | WEST FIRE & SAFETY EQUIPMENT INCOPRATION | HC 3 BOX 33707 | | | | AGUADA | PR | 00602 |
| 591777 | West Fire & Safety Equipment, Inc. | HC03 Box 33707 | | | | Aguada | PR | 00602 |
| 591778 | WEST FLORIDA MEDICAL GROUP BEHAVIORAL HEALTH | 2191 JOHNSON AVENUE | | | | PENSACOLA | FL | 32514 |
| 765061 | WEST GROUP | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 |
| 765062 | WEST GROUP | TORRE CHARDON SUITE 1238 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 |
| 765063 | WEST GROUP COMPUCLECK | COND MIDTOWN B-6 | AVE MU¨OZ RIVERA 421 | | | SAN JUAN | PR | 00918 |
| 765065 | WEST GROUP PAYMENT CENTER | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 |
| 765064 | WEST GROUP PAYMENT CENTER | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 |
| 765067 | WEST GROUP PUBLISHING | PO BOX 6187 | | | | CAROL STREAM | IL | 60197-6187 |
| 765066 | WEST GROUP PUBLISHING | PO BOX 64833 | | | | SAINT PAUL | MN | 55164-0833 |
| 591781 | WEST GRUP COMPUCLER INC | 421 AVE MUNOZ RIVERA | MIDTOWN BLDG SUITE B 6 | | | SAN JUAN | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 591782 | WEST INDIA MACHINERY | PO BOX 364308 | | | SAN JUAN | PR | 00936 | |
| 591783 | WEST INDIA MACHINERY & SUPPLY | AVE. MARGINAL SUR MIRAMAR | | | SAN JUAN | PR | 00913-0000 | |
| 765068 | WEST INDIA MACHINERY SUPPLY | PO BOX 364308 | | | SAN JUAN | PR | 00936 | |
| 765069 | WEST INDIA MANUFACTURING&SERV. | PO BOX 364308 | | | SAN JUAN | PR | 00936 | |
| 851457 | WEST INDIA MFG & SERVICE, CO. | PO BOX 364308 | | | SAN JUAN | PR | 00936-4308 | |
| 765070 | WEST INDIES & GREY ADVERTISING | PO BOX 366518 | | | SAN JUAN | PR | 00936 | |
| 765071 | WEST INDIES HORSESHOING INSTITUTE | PMB 110-220 | WESTERN AUTO PLAZA STATION 101 | | TRUJILLO ALTO | PR | 00976-3604 | |
| 851458 | WEST INDIES PLASTICS CHEMICALS | PO BOX 360494 | | | SAN JUAN | PR | 00936-0494 | |
| 765072 | WEST INDIES PLASTICS CORP | PO BOX 360494 | | | SAN JUAN | PR | 00936-6494 | |
| 765073 | WEST INDIES RESOURCE MANAGEMENT CO | PO BOX 21344 | | | SAN JUAN | PR | 00928 | |
| 765074 | WEST INDIES VALVE CORP | PO BOX 7511 | | | PONCE | PR | 00732-7511 | |
| 591784 | WEST INDUSTRIES CORP | HC 1 BOX 868-A | | | ARECIBO | PR | 00612-9721 | |
| 1256843 | WEST INFORMATION / CMWL OF PR | ADDRESS ON FILE | | | | | | |
| 765075 | WEST INFORMATION PUBLISHING | PO BOX 6187 | | | CAROL STREAM | IL | 60197 | |
| 591785 | WEST JEFFERSON MEDICAL CENTER | 11101 MEDICAL CENTER BLVD | | | MARRERO | LA | 70072 | |
| 591786 | WEST LONG BRANCH OB GYN | GLORYA MATHEWS,CNM | 1019 BROADWAY AVE | | WEST LONG BRANCH | NJ | 07764 | |
| 765076 | WEST LUMBER HARDWARE | 633 AVE SANTA TERESA | | | MAYAGUEZ | PR | 00680 | |
| 765077 | WEST LUMBER HARDWARE | BO CASTILLO | CARR 114 KM 0 5 | | MAYAGUEZ | PR | 00683 | |
| 765078 | WEST MARINE | 187 FEDERICO COSTA STREET | | | SAN JUAN | PR | 00918 | |
| 591787 | WEST MARINE PUERTO RICO INC. | CALLE FEDERICO COSTA 197 | | | SAN JUAN | PR | 00918 | |
| 765079 | WEST MEDICAL EQUIPMENT INC | 111 CALLE DOMENECH | | | ISABELA | PR | 00662 | |
| 591788 | WEST MEDICAL SERVICE TRANSPORTATION , IN | P. O. BOX 1605 | | | BOQUERON | PR | 00622-0000 | |
| 2197786 | West Munoz, Carl | ADDRESS ON FILE | | | | | | |
| 591789 | WEST MUNOZ, CARL R. | ADDRESS ON FILE | | | | | | |
| 591790 | WEST ORANGE ORTHOPAEDICS | ATTN MEDICAL RECORDS | 596 OCOEE COMMERCE PKWY | | OCOEE | FL | 34761 | |
| 591791 | WEST PARADISE WATER SPORT CORP | 8813 SECT PALLENS | | | QUEBRADILLAS | PR | 00678-9738 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1965 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765080 | WEST PAVING & DEVELOPMENT CORPORATION | P O BOX 3936 | | | | MAYAGUEZ | PR | 00681 | |
| 591792 | WEST PEST CONTROL PR | URB PUERTA DEL COMBATE BZN 170 | | | | BOQUERON | PR | 00622-1230 | |
| 765081 | WEST PHARMACEUTICAL SERVICES | P O BOX 418 | | | | VEGA ALTA | PR | 00692 | |
| 831723 | WEST PORT CORPORATION | 510 Montauk Highway | | | | West Islip | NY | 11795 | |
| 1256844 | WEST PORT CORPORATION | 510 MONTAUK HIGHWAY | | | | WEST ISLIP | NY | 11795 | |
| 765082 | WEST PUBLISHING | PO BOX 64526 | | | | SAINT PAUL | MN | 55164 | |
| 851459 | WEST PUBLISHING CORPORATION | PAYMENT CENTER | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| 591793 | WEST RIDGE ACADEMY | 5500 BAGLOY PARK ROAD | | | | WEST JORDAN | UT | 84081 | |
| 591794 | WEST SAFETY SOLUTIONS CORP | 11808 MIRACLE HILLS DR | | | | OMAHA | NE | 68154 | |
| 591795 | WEST SECURITY POLICE INC | PO BOX 2083 | | | | SAN SEBASTIAN | PR | 00685 | |
| 591796 | WEST SECURITY SERVICES INC | AVE EMERITO ESTRADA | 577 ALTOS | | | SAN SEBASTIAN | PR | 00685 | |
| 765084 | WEST SERVICE CENTER INC | 103 CALLE DR ESCABI | | | | MAYAGUEZ | PR | 00680 | |
| 765083 | WEST SERVICE CENTER INC | BO PARIS | 103 CALLE DR ESCABI | | | MAYAGUEZ | PR | 00680-5430 | |
| 851460 | WEST SHOOTING SUPPLIES | PO BOX 1303 | | | | CABO ROJO | PR | 00623 | |
| 591797 | WEST SIDE PEDIATRIC ASSOC | P O BOX 32595 | | | | HARTFORD | CT | 06150-2595 | |
| 591798 | WEST SIDE PEDIATRIC ASSOC. | PO BOX 32595 | | | | HARTFORD | PR | 06150-2595 | |
| 591799 | WEST SPINE PSC | PO BOX 171 | | | | MAYAGUEZ | PR | 00681 | |
| 591800 | WEST TOWN NEIGHBORHOOD HEALTH CT | MEDICAL RECORDS DEPT | 2418 W DIVISION ST | | | CHICAGO | IL | 60622 | |
| 1440333 | Westbay, Marjorie A | ADDRESS ON FILE | | | | | | | |
| 591801 | WESTCHESTER COUNTY MEDICAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| 591802 | Westchester Fire Insurance Company | 436 Walnut Street | PO Box 1000, WB12A | | | Philadelphia | PA | 19106 | |
| 591803 | Westchester Fire Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| 591804 | WESTCHESTER MEDICAL CENTER | HEALTH INFO MGMT | MACY PAVILLON RM M18 | | | VILHALLA | NY | 10595 | |
| 591805 | WESTCHESTER MEDICAL GROUP | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| 591806 | WESTCHESTER NEUROLOGICAL CONSULTANTS | 970 NORTH BROADWAY | STE 107 | | | YONKERS | NY | 10701 | |
| 591807 | Westchester Surplus Lines Insurance | 1133 Avenue of the Americas | | | | New York | NY | 10036 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591808 | Westchester Surplus Lines Insurance Company | c/o Six Concourse Parkway | Suite 2500 | | | Atlanta | GA | 30328 | |
| 765085 | WESTE DISPOSAL MANAGEMENT | P O BOX 51018 | | | | LEVOTTYOWN | PR | 00950-1018 | |
| 591809 | WESTER, DAVID E. | ADDRESS ON FILE | | | | | | | |
| 591810 | WESTERBAND BORRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| 591811 | WESTERBAND COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| 591812 | WESTERBAND FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| 830157 | WESTERBAND GARCIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 591813 | WESTERBAND GARCIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| 591814 | WESTERBAND MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 591815 | WESTERBAND MILLAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 591816 | WESTERBAND MILLAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| 1602458 | Westerband Millian, Manuel | ADDRESS ON FILE | | | | | | | |
| 591817 | WESTERBAND ORDEN, NELLY | ADDRESS ON FILE | | | | | | | |
| 591818 | WESTERBAND ORTIZ, EUGENIO L | ADDRESS ON FILE | | | | | | | |
| 591819 | WESTERBAND PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| 591821 | WESTERBAND QUINONES, YAMISSETTE | ADDRESS ON FILE | | | | | | | |
| 591822 | WESTERBAND RAMOS, JENNISE | ADDRESS ON FILE | | | | | | | |
| 591823 | WESTERBAND RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 591824 | WESTERBAND SEMIDEY, SERGIO | ADDRESS ON FILE | | | | | | | |
| 830158 | WESTERBAND SEMIDEY, SERGIO | ADDRESS ON FILE | | | | | | | |
| 591825 | WESTERBAND VAZQUEZ, AMERICA M. | ADDRESS ON FILE | | | | | | | |
| 1677462 | Westerband, Concepción | ADDRESS ON FILE | | | | | | | |
| 851461 | WESTERBANK PUERTO RICO | ATT DEPT CREDITO COMERCIAL | PO BOX 1180 | | | MAYAGUEZ | PR | 00681 | |
| 1861148 | Westerbaud Semidey, Sergio | ADDRESS ON FILE | | | | | | | |
| 591826 | WESTERLY HOSPITAL | 25 WELLS ST | | | | WESTERLY | RI | 02891-2934 | |
| 1464683 | Westerman, Joseph R | ADDRESS ON FILE | | | | | | | |
| 765086 | WESTERN & SOUTHERN LIFE INS CO | 400 BROADWAY | | | | CINCINNATI | OH | 45202 | |
| 591827 | WESTERN ADVERTISING GROUP INC | PO BOX 542 | | | | CABO ROJO | PR | 00622 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 591829 | WESTERN AIR CONDITIONING | P O BOX 9000 | SUITE 516 | | AGUADA | PR | 00602 | |
| 591830 | WESTERN AIR CONDITIONING | PO BOX 304 | | | AGUADA | PR | 00602-0304 | |
| 591828 | WESTERN AIR CONDITIONING, INC. | BO GUANABANO CARR 2 ESQ CARR 417 | | | AGUADA | PR | 00602 | |
| 591831 | Western Alejandro, Ramon L | ADDRESS ON FILE | | | | | | |
| 765087 | WESTERN ARMORY | 52 CALLE PABLO CASALS | | | MAYAGUEZ | PR | 00680 | |
| 765088 | WESTERN AUTO | FIRST BANK TARJETA BANCARIAS | PO BOX 11853 | | SAN JUAN | PR | 00910-3853 | |
| 765091 | WESTERN AUTO | PO BOX 3978 | | | CAROLINA | PR | 00984 | |
| 765089 | WESTERN AUTO | PO BOX 51984 | | | TOA BAJA | PR | 00950-1984 | |
| 765090 | WESTERN AUTO | WESTERN AUTO PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | |
| 851462 | WESTERN AUTO PR INC | PO BOX 3978 | | | CAROLINA | PR | 00984-3978 | |
| 765092 | WESTERN AUTO SUPPLY CO | PO BOX 3978 | | | CAROLINA | PR | 00960 | |
| 591832 | WESTERN AVIATION SERV CORP | PO BOX 250447 | | | AGUADILLA | PR | 00604 | |
| 765093 | WESTERN BANK PUERTO RICO | PO BOX 1180 | | | MAYAGUEZ | PR | 00681-0000 | |
| 591833 | WESTERN BAY MAYAGUEZ | CALLE SANTIAGO R PALMER 9 | | | MAYAGUEZ | PR | 00680 | |
| 765095 | WESTERN BOWLING & SPORTS CENTER INC | 1034 AVE CORAZONES | | | MAYAGUEZ | PR | 00680 | |
| 765094 | WESTERN BOWLING & SPORTS CENTER INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 591834 | WESTERN BROADCASTING CORP | PO BOX 415 | | | AGUADILLA | PR | 00605 | |
| 591835 | WESTERN CARIBBEAN IMAGING P S C | PO BOX 3247 | | | MAYAGUEZ | PR | 00681-3247 | |
| 591836 | WESTERN DUARTE, LUIS | ADDRESS ON FILE | | | | | | |
| 765096 | WESTERN ENGINEERING SERVICES | P O BOX 260 | | | HORMIGUERO | PR | 00660 | |
| 765097 | WESTERN FINGERLIFT | HC-02 BOX218 | | | MAYAGUEZ | PR | 00680 | |
| 765098 | WESTERN FIRE EQUIPMENT | 334 CALLE JESUS RAMOS | | | MOCA | PR | 00676 | |
| 765099 | WESTERN GAS PRODUCT CORP. | PO BOX 341 | | | ARECIBO | PR | 00613 | |
| 765100 | WESTERN GAS PRODUCTS | PO BOX 1270 | | | MAYAGUEZ | PR | 00681 | |
| 765101 | WESTERN HAY FARM CORP | PO BOX 628 | | | CABO ROJO | PR | 00623 | |
| 591838 | WESTERN HEALTH & CARE AMBULANCE | P.O. BOX 7147 | | | MAYAGUEZ | PR | 00681-7147 | |
| 591837 | WESTERN HEALTH CARE AMBULANCE COR | PO BOX 7147 | | | MAYAGUEZ | PR | 00681 | |
| 591839 | WESTERN HEALTH CARE AMBULANCE CORP | PLAZA CYON LOCAL A3G | CARR 100 KM 1.6 | | CABO ROJO | PR | 00623 | |
| 591840 | WESTERN HEART CLINIC | PO BOX 1376 | | | RINCON | PR | 00677 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1968 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 591841 | WESTERN MEDICAL SERVICES | PO BOX 1605 | | | | BOQUERON | PR | 00622 | |
| 591842 | WESTERN MEDICAL WASTE | PO BOX 798 | | | | HORMIGUEROS | PR | 00660-0798 | |
| 591843 | WESTERN MEDICAL WASTE & ENV SERV INC | 64 RAMIREZ SILVA | ENSANCHE RAMIREZ | | | MAYAGUEZ | PR | 00681-0000 | |
| 591844 | WESTERN MEDICAL WASTE & ENV SERV INC | BOX798 | | | | HORMIGUERO | PR | 00660-0798 | |
| 591845 | WESTERN MEDICAL WASTE & ENV SERV INC | PARQUE INDUSTRIAL GUANAJIBO | EDIF 337 | | | MAYAGUEZ | PR | 00680-0000 | |
| 765102 | WESTERN MEDICAL WASTE & ENV SERV INC | PO BOX 798 | | | | HORMIGUEROS | PR | 00660 | |
| 831724 | Western Medical Waste y Secretario de Hacienda | P.O. Box 798 | | | | Hormigueros | PR | 00660 | |
| 591846 | WESTERN MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| 591847 | WESTERN MOTOR SPORT & CONSIGNMENT | PO BOX 5103 | | | | CABO ROJO | PR | 00623 5103 | |
| 765103 | WESTERN MOTORS MANUFACT. | 56 CALLE BUENOS AIRES | | | | MAYAGUEZ | PR | 00680 | |
| 591848 | WESTERN OPTICAL OUTLET | CARR 2 KM 164 | PLAZA MONSERRATE 1 LOCAL I | | | HORMIGUEROS | PR | 00660 | |
| 591849 | WESTERN OPTICAL OUTLET, INC | PO BOX 30 | | | | HORMIGUEROS | PR | 00660 | |
| 591850 | WESTERN ORTHOPEDIC SERVICES PSC | PO BOX 5299 | | | | AGUADILLA | PR | 00605 | |
| 765105 | WESTERN PAPER | PO BOX 2528 | | | | MOCA | PR | 00676 | |
| 765106 | WESTERN PARKING INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| 765107 | WESTERN PATHOLOGY & CITHOLOGY LAB | IG EDIF LA PALMA | 14 CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| 591851 | WESTERN PETROLEUM ENTERPRISES | PO BOX 1117 | | | | MAYAGUEZ | PR | 00681 | |
| 591852 | WESTERN PETROLEUM ENTERPRISES INC | PO BOX 1144 | | | | MAYAGUEZ | PR | 00681-1144 | |
| 765108 | WESTERN PRESS INC | 150 CALLE RAMOS ANTONINI E SUITE 1 | | | | MAYAGUEZ | PR | 00680-5044 | |
| 765109 | WESTERN QUALITY PRODUCTS | P O BOX 3208 | | | | MAYAGUEZ | PR | 00681 | |
| 830159 | WESTERN QUINONES, ANA H | ADDRESS ON FILE | | | | | | | |
| 591853 | WESTERN QUINONES, ZULMA E | ADDRESS ON FILE | | | | | | | |
| 765110 | WESTERN READY MIX CONCRETE INC | PO BOX 1628 | | | | MAYAGUEZ | PR | 00681 | |
| 765111 | WESTERN RESTAURANT | 19 CALLE BOSQUE | | | | MAYAGUEZ | PR | 00680 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1969 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 765112 | WESTERN RUBBER DIST | 330 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | |
| 851463 | WESTERN RUBBER DISTRIBUTORS | 294 SUR CALLE POST | | | MAYAGUEZ | PR | 00680 | |
| 591854 | WESTERN SCIENTIFIC & HOSPITAL SUPPLY | 162 E DE LA CANDELARIA STREET | | | MAYAGUEZ | PR | 00680 | |
| 591855 | WESTERN SCIENTIFIC AND HOSPITAL SUPPLY | 162 ESTE CALLE DE LA CANDELARIA | | | MAYAGUEZ | PR | 00680 | |
| 591856 | WESTERN SHELTER | PO BOX 2729 | | | EUGENE | OR | 97402 | |
| 591857 | WESTERN SHELTER SYSTEM | PO BOX 2729 | | | EUGENE | OR | 97402 | |
| 765113 | WESTERN SHOPPING CENTER INC. | PO BOX 1194 | | | MAYAGUEZ | PR | 00681 | |
| 591858 | WESTERN SLEEP CLINIC | MEDICAL EMPORIUM | SUITE 114 | 351 AVE HOSTOS | MAYAGUEZ | PR | 00680 | |
| 765114 | WESTERN SOIL INC | PO BOX 345 | | | MAYAGUEZ | PR | 00680 | |
| 591859 | WESTERN STATE HOSPITAL | P O BOX 2500 | | | STAUNTON | VA | 24401 | |
| 591861 | Western Surety Company | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| 591862 | Western Surety Company | Attn: John Welch, President | 333 S. Wabash Avenue | | Chicago | IL | 60604 | |
| 591863 | Western Surety Company | Attn: OJ Magana, Vice President | 333 S. Wabash Avenue | | Chicago | IL | 60604 | |
| 591864 | Western Surety Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | Chicago | IL | 60604 | |
| 591865 | Western Surety Company | Attn: Thomas Corcoran, Consumer Complaint Contact | 333 S. Wabash Avenue | | Chicago | IL | 60604 | |
| 765115 | WESTERN TIME SYSTEMS | 6 CALLE SAN VICENTE | | | MAYAGUEZ | PR | 00681 | |
| 765116 | WESTERN TIME SYSTEMS | PO BOX 962 | | MAYAGUEZ | MAYAGUEZ | PR | 00681 | |
| 851464 | WESTERN TOWING & FLATBED | HC 3 BOX 31760 | | | AGUADA | PR | 00602-9268 | |
| 765117 | WESTERN TRASNPORT EQUIPMENT | PO BOX 218 | | | LAS MARIAS | PR | 00670 | |
| 591866 | WESTERN UNION FINANCIAL SERVICES | 7001 E BELLEVIEW AVE STE 680 | | | DENVER | CO | 80237-3284 | |
| 591867 | WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | PO BOX 6038 | | ENGLEWOOD | CO | 80155-6038 | |
| 591868 | WESTERN UNION FINANCIAL SVC. | PO BOX 502126 | | | ST. LOUIS | MO | 63150-2126 | |
| 591869 | WESTERN WAKE MEDICAL ASSOCIATES | 530 NEW WAVERLY PLACE | STE 101 | | CARY | NC | 27518-7414 | |
| 591870 | Western World Insurance Company, Inc. | 300 Kimball Drive, Suite 500 | | | Parsippany | NJ | 07054 | |
| 591872 | Western World Insurance Company, Inc. | Attn: Thomas Mulligan, President | 300 KIMBALL DR | SUITE 500 | PARSIPPANY | NJ | 07054-2187 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 591873 | WESTERNBANK WORLD PLAZA | PMB 120 | 400 KALAF ST | | SAN JUAN | PR | 00918 |
| 765118 | WESTERNLAKE DEVELOPMENT CORP | P O BOX 11446 | | | SAN JUAN | PR | 00922 |
| 591874 | WESTFAL MANAGEMENT ASSOCIATES INC | PO BOX 1984 | | | CAROLINA | PR | 00984-1984 |
| 591875 | WESTIN CASUARINA | 160 E FLAMINGO ROAD | | | LAS VEGAS | NV | 89109 |
| 765119 | WESTIN RIOMAR | 6000 RIO MAR BOULEVARD | | | RIO GRANDE | PR | 00745-6100 |
| 765120 | WESTLAND AND MAINTENCE INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 |
| 591876 | WESTLAW, INC. | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 |
| 765121 | WESTLEY DELI | COND CONCORDIA GARDENS II APT 8J | | | SAN JUAN | PR | 00924 |
| 591877 | WESTLY FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | |
| 591878 | WESTON CONSULTING, LLC. | 122 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 |
| 591879 | WESTON RIVERA, JOYCE M. | ADDRESS ON FILE | | | | | |
| 591880 | WESTPHAL GROUP ORTHOPEDIC | 2150 HARRISBURG PK SU 200 | | | LANCASTER | PA | 17601 |
| 591881 | WESTPORT INSURANCE CORPORATION | 5200 METCALF AVE | | | OVERLAND PARK | KS | 66202 |
| 591882 | Westport Insurance Corporation | Attn: Dennis Engel, Principal Representative | 5200 Metcalf Avenue | | Overland Park | KS | 66202-1265 |
| 591883 | WESTPRIME SYSTEMS INC | 680 N BERRY ST UNIT A | | | BREA | CA | 92821 |
| 591884 | WESTRA CRUZ, IRIS | ADDRESS ON FILE | | | | | |
| 765122 | WESTRIM | PO BOX 3879 | | | CHASTWORTH | CA | 91313 |
| 851465 | WESTSAIL SERVICE STATION CORP | PO BOX 2253 | | | ISABELA | PR | 00662 |
| 765123 | WESTVACO WORLDWIDE DISTRIBUTIOR | 299 PARK AVE | | | NEW YORK | NY | 10171 |
| 765124 | WESTVILLE ENTERPRISES INC | 26 WOODLAND AVENUE | | | BRONXVILLE | NY | 10706 |
| 765125 | WET ENTERPRISES INC | 90 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 |
| 851466 | WET LOOK AUTO DETAILING | URB METROPOLIS | B38 CALLE 11 | | CAROLINA | PR | 00987-7407 |
| 591885 | WET SANG GUO | ADDRESS ON FILE | | | | | |
| 591886 | WETHERELL ZELASKO, JANE M | ADDRESS ON FILE | | | | | |
| 591887 | WETSY M PABON TORO | ADDRESS ON FILE | | | | | |
| 765127 | WETSY RUIZ RIVERA | ADDRESS ON FILE | | | | | |
| 591888 | WETTERER MD , HOWARD J | ADDRESS ON FILE | | | | | |
| 591889 | WEX BANK | PO BOX 5727 | | | CAROL STREAM | IL | 60197-5727 |
| 851467 | WEXLER DAVID | 1477 AVE ASHFORD APT 1804 | | | SAN JUAN | PR | 00907 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591890 | WEYNA I MALDONADO CORDERO | ADDRESS ON FILE | | | | | | |
| 591891 | WEYNA M QUINONES CASTILLO | ADDRESS ON FILE | | | | | | |
| 591892 | WEYNBERT ROBLEDO DE LEON | ADDRESS ON FILE | | | | | | |
| 591893 | WEYNE ROIG, ANGELA | ADDRESS ON FILE | | | | | | |
| 591894 | WF COMMUNICATIONS INC | PO BOX 6022 PMB 249 | | | | CAROLINA | PR | 00988 |
| 591895 | WF COMPUTER SERVICES | 54 PASEO LOS ARTESANO | | | | LAS PIEDRAS | PR | 00771 |
| 591896 | WF COMPUTER SERVICES | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 |
| 1256845 | WF COMPUTER SERVICES | PO BOX 3147 | | | | CAROLINA | PR | 00984-3147 |
| 591897 | WF COMPUTER SERVICES, INC. | 54 PASEO LOS ARTESANOS | | | | LAS PIEDRAS | PR | 00771 |
| 2150672 | WF COMPUTER SERVICES, INC. | ATTN: WILLIAM FIGUEROA, RESIDENT AGENT | P.O.BOX 3147 | | | CAROLINA | PR | 00984 |
| 591898 | WF COMPUTER SERVICES, INC. | GP 2 AVE CAMPO RICO | | | | CAROLINA | PR | 00982 |
| 591899 | WF COMPUTER SERVICES, INC. | PO BOX 3147 | | | | CAROLINA | PR | 00984-3147 |
| 591900 | WF COMPUTER SERVICES, INC. | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL DE PLAZA CAROLINA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 |
| 765128 | WG GROUP OUTSOURCING INC | 2000 CARR 8177 SUITE 26 PMB 220 | | | | GUAYNABO | PR | 00966-3762 |
| 591901 | WG SENORIAL MEMORIAL INC | 134 CALLE VILLA | | | | PONCE | PR | 00730-4969 |
| 591902 | WG SERVICES, CORP | HC1 BOX 9893 | | | | PENUELAS | PR | 00624 |
| 591903 | WHALEN MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | |
| 591904 | WHARTON CABALLERO, ADELA | ADDRESS ON FILE | | | | | | |
| 1422402 | WHARTON GARCÍA, WANDA | SAUL ROMAN SANTIAGO | PO BOX 191736 | | | SAN JUAN | PR | 00919-1736 |
| 830160 | WHARTON GARCIA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1761708 | WHARTON GARCIA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1753046 | Wharton Garcia, Wanda I. | ADDRESS ON FILE | | | | | | |
| 1677164 | WHARTON GARCIA, WANDA I. | ADDRESS ON FILE | | | | | | |
| 1753046 | Wharton Garcia, Wanda I. | ADDRESS ON FILE | | | | | | |
| 591907 | WHARTON GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2083161 | Wharton Gomez, Roberto | ADDRESS ON FILE | | | | | | |
| 2089771 | Wharton Gomez, Roberto | ADDRESS ON FILE | | | | | | |
| 830161 | WHARTON ROSA, LIZ | ADDRESS ON FILE | | | | | | |
| 855594 | WHARTON ROSA, LIZ K. | ADDRESS ON FILE | | | | | | |
| 591908 | WHARTON ROSA, LIZ KANEL | ADDRESS ON FILE | | | | | | |
| 591909 | WHARTON VELAZQUEZ, IRMA J | ADDRESS ON FILE | | | | | | |
| 765129 | WHAT IF? INC | 78 HICKORY LANE | | | | HUDSON | OH | 44236-2707 |
| 591910 | WHATTS ALBINO, NELAIDA | ADDRESS ON FILE | | | | | | |
| 1613497 | Whatts Gonzalez, Bethzaida | ADDRESS ON FILE | | | | | | |
| 591911 | WHATTS GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 591912 | Whatts Osorio, Roberto A | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 591913 | WHATTS SANTOS MD, ANGEL | ADDRESS ON FILE | | | | | | |
| 591914 | WHATTS TRUJILLO, ANGEL | ADDRESS ON FILE | | | | | | |
| 765130 | WHEELCHAIR GETAWAYS | PO BOX 9020369 | | | | SAN JUAN | PR | 00902-0369 |
| 591915 | WHEELER CLINIC | MEDICAL RECORDS | 91 NORTHWEST DRIVE | | | PLAINVILLE | CT | 06062 1534 |
| 591916 | WHEELER GOYCO MD, MELISSA | ADDRESS ON FILE | | | | | | |
| 591917 | WHEELER GOYCO, MELISSA | ADDRESS ON FILE | | | | | | |
| 591918 | WHEELER GOYCO, REBECCA | ADDRESS ON FILE | | | | | | |
| 591919 | WHEELER MD , STEVE D | ADDRESS ON FILE | | | | | | |
| 2180365 | Wheeler Trust | c/o Larry L. Wheeler | 6566 South Tyko Court | | | Peru | IN | 46970-8789 |
| 2180363 | Wheeler, Larry L. | 6566 South Tyko Court | | | | Peru | IN | 46970-8789 |
| 2180364 | Wheeler, Vicki L. | 6566 South Tyko Court | | | | Peru | IN | 46970-8789 |
| 591920 | WHEELINGS LOPEZ, LINDA J | ADDRESS ON FILE | | | | | | |
| 765131 | WHEELS FOR FUN INC | 204 CALLE ODONELL | | | | SAN JUAN | PR | 00901 |
| 591921 | WHEELSTOP & MORE INC | URB SAVANNAH REAL | 15 PASEO SEVILLA | | | SAN LORENZO | PR | 00754-3067 |
| 591922 | WHELAN RAMOS, FATIMA | ADDRESS ON FILE | | | | | | |
| 591923 | WHFCOMUNICATION INC | URB SUNVILLE W9 | CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 765132 | WHIGBERTO MATA CARDONA | METROPOLIS III | 2M 45 CALLE 56 | | | CAROLINA | PR | 00987 |
| 591924 | WHITAKER BROTHER BUSINESS MACHINES, INC. | 3 TAFT COURT | | | | ROCKVILLE | MD | 20850 |
| 591926 | White Alexandrin, Marilyn E | ADDRESS ON FILE | | | | | | |
| 830163 | WHITE AYALA, TAMMY | ADDRESS ON FILE | | | | | | |
| 591927 | WHITE AYALA, TAMMY N | ADDRESS ON FILE | | | | | | |
| 770902 | WHITE CAP CORP. | LCDA. LUISA GONZÁLEZ DEGRO | LCDA. LUISA GONZALEZ DEGRO VALLE REAL | 1776 CALLE MARQUESA | | Ponce | PR | 00716 |
| 770903 | WHITE CAP CORP. | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | LCDO. ROLANDO EMMANUELLI JIMÉNEZ | ROVIRA OFFICE PARK | 623 AVENIDA LA CEIBA STE. 401 | PONCE | PR | 00717-1901 |
| 591928 | WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE, DIVISIÓN LEGAL | PO BOX 331709 | | | PONCE | PR | 00733-1709 |
| 1422977 | WHITE CAP CORPORATION | WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE | DIVISIÓN LEGAL PO BOX 331709 | | PONCE | PR | 00733-1709 |
| 851468 | WHITE DIAMOND COMMUNICATION INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 |
| 765134 | WHITE DIAMOND COMMUNICATIONS | 506 CALLE TAPIA | | | | SAN JUAN | PR | 00915 |
| 765133 | WHITE DIAMOND COMMUNICATIONS | BO OBRERO STATION | PO BOX 14246 | | | SAN JUAN | PR | 00916-4246 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 1259923 | WHITE DIAMOND COMMUNICATIONS | PO BOX 14246 | | | | SAN JUAN | PR | 00916-4246 | |
| 591931 | WHITE DIAMOND COMMUNICATIONS , INC. | P.O. BOX 14246 BO. OBRERO STATION | | | | SAN JUAN | PR | 00915-0000 | |
| 591932 | WHITE DIAMOND COMMUNICATIONS INC | PO BOX 14246 | | | | SAN JUAN | PR | 00916 | |
| 591933 | WHITE GIRALDEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| 591934 | WHITE GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 830164 | WHITE GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| 765135 | WHITE HALL LAB.P.R. | PO BOX 70124 | | | | SAN JUAN | PR | 00936 | |
| 591935 | WHITE HALLS LABS | CALL BOX 10012 | | | | GUAYAMA | PR | 00785-4012 | |
| 765136 | WHITE HALLS LABS | P O BOX 208 | RD 3, KM. 141.3 | | | GUAYAMA | PR | 00785 | |
| 851469 | WHITE JAMES P | 7707 NORTH MERIDIAN STREET | | | | INDIANAPOLIS | IN | 46260 | |
| 591936 | WHITE MD , HAROLD F | ADDRESS ON FILE | | | | | | | |
| 591937 | WHITE RIVER ACADEMY | 275 WEST 100 SOUTH DELTA | | | | DELTA UTAH | UT | 84624 | |
| 765137 | WHITE SOX ARREVICA INC | CUIDAD JARDIN 70 | CALLE JENGIBRE | | | CANOVANAS | PR | 00729 | |
| 765138 | WHITE SOX ARREVICA INC | VILLA CAROLINA | 77-20 CALLE 87 | | | CAROLINA | PR | 00982 | |
| 851470 | WHITE WESTINGHOUSE PR | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 591938 | WHITE WESTINGHOUSE PR CORP. | PO BOX 363287 | | | | SAN JUAN | PR | 00936-3287 | |
| 591939 | WHITE, BILLY W. | ADDRESS ON FILE | | | | | | | |
| 1427912 | White, Jimmy D | ADDRESS ON FILE | | | | | | | |
| 1427248 | White, Jimmy D | ADDRESS ON FILE | | | | | | | |
| 1474243 | White, Kevin M | ADDRESS ON FILE | | | | | | | |
| 2151888 | WHITEBOX ADVISORS LLC | 3033 EXCELSIOR BOULEVARD, SUITE 300 | | | | MINNEAPOLIS | MN | 55416 | |
| 2156464 | WHITEBOX ASYMMETRIC PARTNERS LP C/O WHITEBOX ASYMMETRIC ADVISORS LLC | ADDRESS ON FILE | | | | | | | |
| 1553014 | Whitebox Asymmetric Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard | Suite 300 | | Minneapolis | MN | 55416 | |
| 1553014 | Whitebox Asymmetric Partners, LP | Luke Harris | Associate General Counsel | Whitebox Advisors LLC | 280 Park Avenue Suite 43 W | New York | NY | 10017 | |
| 1833097 | Whitebox Asymmetric Partners, LP | Whitebox Advisors LLC | 280 Park Avenue | Suite 43W | | New York | NY | 10017 | |
| 2151889 | WHITEBOX ASYMMETRIC PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2135282 | Whitebox Asymmetric Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1550336 | WHITEBOX CAJA BLANCA FUND, LP | CINDY CHEN DELANO | 3033 EXCELSIOR BOULEVARD, SUITE 300 | | | MINNEAPOLIS | MN | 55416 | |
| 1550336 | WHITEBOX CAJA BLANCA FUND, LP | LUKE HARRIS | 280 PARK AVENUE, SUITE 43W | | | NEW YORK | NY | 10017 | |
| 1550336 | WHITEBOX CAJA BLANCA FUND, LP | QUINN EMANUEL URQUHART & SULLIVAN, LLP | ATTN: SUSHEEL KIRPALANI, ERIC KAY | 51 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| 2151890 | WHITEBOX CAJA BLANCE FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135285 | Whitebox Caja Blance Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2151891 | WHITEBOX GT FUND, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135284 | Whitebox GT Fund, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd., Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 1520316 | Whitebox Institutional Partners, LP | ATTN SUSHEEL KIRPALANI ESQ ERIC WINSTON | DANIEL SALINAS DAVID COOPER E. KAY ET AL | 51 MADISON AVENUE, 22ND FLOOR | | NEW YORK | NY | 10010 | |
| 1543240 | Whitebox Institutional Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |
| 1520316 | Whitebox Institutional Partners, LP | Luke Harris | Associate General Counsel | 280 Park Avenue Suite 43W | | New York | NY | 10017 | |
| 1783604 | Whitebox Institutional Partners, LP | Luke Harris | Whitebox Advisors LLC | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 1543240 | Whitebox Institutional Partners, LP | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalana and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Cindy Chen Delano | 3033 Excelsior Boulevard, Suite 300 | | | Minneapolis | MN | 55416 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1546490 | Whitebox Multi-Strategy Partners, LP | Stroock & Stroock & Lavan LLP | Attn: Daniel A. Fliman | 180 Maiden Lane | | New York | NY | 10038 | |
| 1546490 | Whitebox Multi-Strategy Partners, LP | Whitebox Advisors LLC | Luke Harris - Associate General Counsel | 280 Park Avenue, Suite 43W | | New York | NY | 10017 | |
| 2151892 | WHITEBOX MULTI-STRATEGY PARTNERS, LP AS TRANSFEREE OF SYNCORA GUARANTEE INC. | C/O WHITEBOX ADVISORS, LLC | ATTN: SCOTT SPECKEN | 3033 EXCELSIOR BLVD., SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 2135280 | Whitebox Multi-Strategy Partners, LP as Transferee of Syncora Guarantee Inc. | c/o Whitebox Advisors, LLC | Attn: Scott Specken | 3033 Excelsior Blvd, Suite 300 | | Minneapolis | MN | 55416-4675 | |
| 2156465 | WHITEBOX MULTI-STRATEGY PRTNS LP C/O WHITEBOX MULTI-STRATEGY ADVISORS LLC | ADDRESS ON FILE | | | | | | | |
| 1520076 | Whitebox Term Credit Fund I LP | Cindy Chen Delano | 3033 EXCELSIOR BOULEVARD | SUITE 300 | | MINNEAPOLIS | MN | 55416 | |
| 1520076 | Whitebox Term Credit Fund I LP | Luke Harris | 280 Park Avenue, Suite 43W | | | New York | NY | 10017 | |
| 2171609 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | ANDREW G. DEVORE | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | |
| 2171610 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | JOSHUA Y. STURM | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | |
| 2171608 | WHITECREST PARTNERS,L.P. | ROPES & GRAY LLP | PETER L. WELSH | PRUDENTIAL TOWER 800 BOYLSTON STREET | | BOSTON | MA | 20199-3600 | |
| 2151869 | WHITEFORT CAPITAL MASTER FUND, LP | C/O JOSEPH KAPLAN | 780 THIRD AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10017 | |
| 2007855 | Whitefort Capital Master Fund, LP | c/o Joseph Kaplan | 780 Third Avenue, 26th Floor | | | New York | NY | 10017 | |
| 591940 | WHITEHEAD CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| 830165 | WHITEHEAD CABAN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| 591941 | WHITEHEAD CABAN, JIMMY G | ADDRESS ON FILE | | | | | | | |
| 1690399 | Whitehead, Jimmy | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1690399 | Whitehead, Jimmy | ADDRESS ON FILE | | | | | | |
| 765139 | WHITING SERVICES INC. | STE 205 | 2724 MOUNTAIN INDUSTRIAL BLVD | | | TUCKER | GA | 30084 |
| 1431680 | Whiting, Jeffrey M. | ADDRESS ON FILE | | | | | | |
| 591942 | Whitman Nieves, Paul | ADDRESS ON FILE | | | | | | |
| 1434251 | Whitman, Larry | ADDRESS ON FILE | | | | | | |
| 591943 | Whitmore Velazquez, Robin | ADDRESS ON FILE | | | | | | |
| 765140 | WHITNEY BEAUTY | AVE PONCE DE LEON 520 | | | | SAN JUAN | PR | 00901-2304 |
| 765141 | WHITNEY MUSEUM OF AMERICAN ART/RETAIL & | WHOLESALE OPERATION | 945 MADISON AVENUE | | | NEW YORK | NY | 10021 |
| 591944 | WHITNEY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 591945 | WHITNEY VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 591946 | WHITTEN RYAN, RICHARD | ADDRESS ON FILE | | | | | | |
| 591947 | Whittenburg Guzman, Andre E | ADDRESS ON FILE | | | | | | |
| 591948 | WHITTIER STREET NEIGHBORHOOD HEALTH CENTR | 1125 TREMONT ST | | | | ROXBURY CROSSING | MA | 02120-2101 |
| 2180366 | Whittlesey, Carol | 115 Dale Rd | | | | Weston | VT | 05161 |
| 765142 | WHO PUBLICATIONS CENTER | 49 SHERIDAN AVENUE | | | | ALBANY | NY | 12210 |
| 765143 | WHOLE PERSON ASSOCIATES | 210 WEST MICHIGAN | | | | DULUTH | MN | 55802 |
| 591949 | WHOLESALE ELECTRIC CARIBE, INC. | PO BOX 2057 | | | | BARCELONETA | PR | 00617-2057 |
| 591950 | WHOLESALE ELECTRIC CARIBE/LUIS SIVERIO | PO BOX 2057 | | | | BARCELONETA | PR | 00617 |
| 765144 | WHOLESALE FLOORING SOURCE | 2866 NW 79TH AVE | | | | MIAMI | FL | 33122 |
| 591951 | WHTV BROADCASTING CORP -DIGITAL TV ONE | FERNANDEZ JUNCOS STA. | PO BOX 8437 | | SANTURCE | SAN JUAN | PR | 00910 |
| 765145 | WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | FERNANDEZ JUNCOS STA | | | SAN JUAN | PR | 00910-8437 |
| 591952 | WHTV BROADCASTING CORP -DIGITAL TV ONE | PO BOX 8437 | | | | SAN JUAN | PR | 00910-8437 |
| 1445348 | Wiatrowski, James | ADDRESS ON FILE | | | | | | |
| 765146 | WIBERTO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 765147 | WICARDI PEREZ ROMAN | PO BOX 2734 | | | | ARECIBO | PR | 00613 |
| 591953 | WICHI CRUZ, BRYAN | ADDRESS ON FILE | | | | | | |
| 591954 | WICHI NEVAREZ, WADI | ADDRESS ON FILE | | | | | | |
| 591955 | WICHIE SOUND PERFORMANCE | PO BOX 7354 | | | | PONCE | PR | 00732-7354 |
| 765148 | WICHIE SOUND PERFORMANCE | PO BOX 7644 | | | | PONCE | PR | 00732 |
| 765149 | WICHIE SOUND PERFORMANCE INC | P O BOX 7354 | | | | PONCE | PR | 00732 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765150 | WICHO AUTO SOUND | BO SANTANA | CARR 2 KM 67 9 | | | ARECIBO | PR | 00612 | |
| 591956 | WICHY NEVAREZ, HAROLD | ADDRESS ON FILE | | | | | | |
| 591957 | WIDALEE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 591958 | WIDALICE VILLANUEVA ARROYO | ADDRESS ON FILE | | | | | | |
| 765151 | WIDALIS MALDONADO | PO BOX 1085 | | | | VILLALBA | PR | 00766 | |
| 591959 | WIDALIS MONTES ALVARADO | ADDRESS ON FILE | | | | | | |
| 591960 | WIDALIS RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 591961 | WIDALIS RIVERA PAGAN | ADDRESS ON FILE | | | | | | |
| 765152 | WIDALIS SALVA LOPEZ | HC 03 BOX 11385 | | | | UTUADO | PR | 00641 | |
| 765154 | WIDALIZ MORALES | ADDRESS ON FILE | | | | | | |
| 765153 | WIDALIZ MORALES | ADDRESS ON FILE | | | | | | |
| 591962 | WIDALLYS RIVERA QUIÑONEZ | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | | | Bayamón | PR | 00960-2013 | |
| 765155 | WIDALY VILLALONGO CRUZ | URB MARINES | C 1 CALLE 2 | | | FAJARDO | PR | 00738 | |
| 765156 | WIDALYS BORGES LEON | URB ALTAMESA | 1374 C/ SAN BERNARDO | | | SAN JUAN | PR | 00921 | |
| 591966 | WIDALYS CORTES GASCOT | ADDRESS ON FILE | | | | | | |
| 591967 | WIDALYS DIAZ NEVAREZ | HOSPITAL DE PSIQUIATRIA | P.O.BOX 2100 | | | SAN JUAN | PR | 00922-0000 | |
| 765157 | WIDALYS DIAZ NEVAREZ | PARCELAS CARMEN | 53-A CALLE REINA | | | VEGA ALTA | PR | 00692 | |
| 591968 | WIDALYS E ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 765158 | WIDALYS ESPINOSA RODRIGUEZ | HC 11 BOX 11960 | | | | HUMACAO | PR | 00791 | |
| 765159 | WIDALYS L CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 591871 | WIDALYS M ZAYAS COLON | ADDRESS ON FILE | | | | | | |
| 591969 | WIDALYS MIRANDA COLON | ADDRESS ON FILE | | | | | | |
| 591970 | WIDALYS MOLINA ALBALADEJO | ADDRESS ON FILE | | | | | | |
| 591971 | WIDALYS NEGRON DIAZ | ADDRESS ON FILE | | | | | | |
| 591972 | WIDALYS ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 591973 | WIDALYS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | |
| 591974 | WIDALYS ROSA AYALA | ADDRESS ON FILE | | | | | | |
| 591975 | WIDALYS SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | |
| 591976 | WIDALYZ GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 765160 | WIDALYZ RAMOS ORTIZ | OFICINA SUPTE ESCUELAS | BOX 487 | | | HUMACAO | PR | 00792 | |
| 765161 | WIDARYS RODRIGUEZ MELENDEZ | URB JARDINES DE VERSALLES | 404 JARDINES DE VEGA BAJA | | | VEGA BAJA | PR | 00693 | |
| 765162 | WIDDALY COLON MARTINEZ | HC 01 BOX 4950 | | | | SABANA HOYOS | PR | 00688 | |
| 765163 | WIDDEL J ROBLES CINTRON | ADDRESS ON FILE | | | | | | |
| 1457746 | Widder MD, Donald | ADDRESS ON FILE | | | | | | |
| 765164 | WIDDILIAN ORTA | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 765165 | WIDELMA TORRES LEBRON | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1978 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 765166 | WIDELMINA MELENDEZ MAISONET | BDA SANDIN | 22 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 765167 | WIDEN GONZALEZ VELEZ | BO GALADERO BAJOS | | | | ISABELA | PR | 00662 | |
| 591977 | WIDER CARIBBEAN SEA TURTLE CONSERVATION | ADDRESS ON FILE | | | | | | | |
| 2167962 | Widerange Corporation | Lugo Mender Group, LLC | Attn: Alexis A. Betancourt Vincenty | 100 Carr. 165 Suite 501 | | Guaynbao | PR | 00968-8052 | |
| 591978 | WIDGIX LLC | 4888 PEARL EAST CIRCLE | STE 300 WEST | | | BOULDER | CO | 80301 | |
| 591979 | WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 591980 | WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 591981 | WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 765168 | WIDILIA RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 851471 | WIDILLIA VALENTIN | COLINAS VERDES | L5 CALLE 1 | | | SAN SEBASTIAN | PR | 00685-1935 | |
| 591982 | WIDMAN, TY | ADDRESS ON FILE | | | | | | | |
| 591984 | WIDNA E DEL MORAL ESPADA | ADDRESS ON FILE | | | | | | | |
| 591985 | WIDNA L RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 591986 | WIDNA RIVERA DONES | ADDRESS ON FILE | | | | | | | |
| 765169 | WIDNA VERA TORRES | COND PORTICOS DE GUAYNABO | CALLE VILLEGAS APT 17302 | | | GUAYNABO | PR | 00971-9209 | |
| 765170 | WIDNELIA ARCE REY | URB VILLA CAROLINA | 21 19 CALLE 19 | | | CAROLINA | PR | 00985 | |
| 851472 | WIDNELIA ARCE REY | VILLA CAROLINA | 28-4 CALLE 7 | | | CAROLINA | PR | 00985-5422 | |
| 765171 | WIDNELIA GALAN CANCEL | F 10 URB LAS VEGAS | | | | FLORIDA | PR | 00650 | |
| 591987 | WIEDEMANN KROPP, ANITA | ADDRESS ON FILE | | | | | | | |
| 1439200 | WIEDERSPIEL, BRUCE ROBERT | ADDRESS ON FILE | | | | | | | |
| 591988 | WIELTKA M GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 591989 | WIENER MD, HERBERT | ADDRESS ON FILE | | | | | | | |
| 765172 | WIESNER DISTRIBUTION | 651 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| 591990 | WIESNER, PUBLIO | ADDRESS ON FILE | | | | | | | |
| 1494165 | Wiewall Navas de Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| 765174 | WIEWALL TRAVEL | 867 AVE MUˇOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| 765173 | WIEWALL TRAVEL | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 591991 | WIEWALL TRAVEL III | ADDRESS ON FILE | | | | | | | |
| 591992 | WIEWALL VELEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| 765175 | WIFREDO VAZQUEZ RIVAS | P O BOX 1587 | | | | ARECIBO | PR | 00613 | |
| 765176 | WIGBARDO TORRES GUZMAN | PO BOX 93 | | | | SANTA ISABEL | PR | 00751 | |
| 591993 | WIGBERTO APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 591994 | WIGBERTO BOBE GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 765177 | WIGBERTO BOBE GONZALEZ | ADDRESS ON FILE | | | | | |
| 591995 | WIGBERTO CAMACHO MALDONADO | ADDRESS ON FILE | | | | | |
| 851473 | WIGBERTO CHAPARRO VILLANUEVA | HC 6 BOX 94582 | | | ARECIBO | PR | 00612-9653 |
| 591996 | WIGBERTO COLLAZO CARDONA | ADDRESS ON FILE | | | | | |
| 591997 | WIGBERTO CRUZ RIVERA | ADDRESS ON FILE | | | | | |
| 765178 | WIGBERTO DIAZ APONTE | PO BOX 383 | | | CAYEY | PR | 00737 |
| 765179 | WIGBERTO FELICIANO RAMOS | PO BOX 7126 | | | PONCE | PR | 00732 |
| 765180 | WIGBERTO FRANCO CRUZ | URB EL PRADO | NUM 7 CALLE | | CAYEY | PR | 00736 |
| 765181 | WIGBERTO HERNANDEZ NIEVES | PO BOX 865 | | | ADJUNTAS | PR | 00601 |
| 591998 | WIGBERTO LOPEZ VELEZ | ADDRESS ON FILE | | | | | |
| 591999 | WIGBERTO LUGO MENDER | ADDRESS ON FILE | | | | | |
| 765182 | WIGBERTO MALDONADO BOSCH | URB SAN JOSE | C 13 CALLE 1 | | PONCE | PR | 00717 |
| 765183 | WIGBERTO MERCADO BARBOSA | P O BOX 9020281 | | | SAN JUAN | PR | 00902-0281 |
| 592000 | WIGBERTO MONTANO QUINONEZ | ADDRESS ON FILE | | | | | |
| 765184 | WIGBERTO MORALES MELENDEZ | ADDRESS ON FILE | | | | | |
| 765185 | WIGBERTO MORALES ORTIZ | PO BOX 12 | | | GUAYAMA | PR | 00785 |
| 592001 | WIGBERTO N QUINONES | ADDRESS ON FILE | | | | | |
| 765186 | WIGBERTO NEGRON RODRIGUEZ | HC 03 BOX 14889 | | | YAUCO | PR | 00698 |
| 765187 | WIGBERTO ORTIZ | URB SANTA TERECITA | CP 31 CALLE J | | PONCE | PR | 00731 |
| 765188 | WIGBERTO PEREZ PEREZ | HC 1 BOX 6815 | | | GURABO | PR | 00778 |
| 592002 | WIGBERTO RAMOS LOPEZ | ADDRESS ON FILE | | | | | |
| 592003 | WIGBERTO RIVERA MALDONADO | ADDRESS ON FILE | | | | | |
| 592004 | WIGBERTO RIVERA PLAZA | ADDRESS ON FILE | | | | | |
| 765189 | WIGBERTO RODRIGUEZ RIVERA | BDA SANTA ANA | 138 17 CALLE D | | GUAYAMA | PR | 00784 |
| 592005 | WIGBERTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 765190 | WIGBERTO TORRES VELEZ | URB SANTA JUANITA D P 13 | CALLE JORDANIA | | BAYAMON | PR | 00956 |
| 592006 | WIGBERTO VARGAS CINTRON | 2185 URB LOS CAOBOS | | | PONCE | PR | 00716 |
| 765191 | WIGBERTO VARGAS CINTRON | URB LOS CAOBOS | 2185 CALLE NARANJO | | PONCE | PR | 00716 |
| 765192 | WIGBERTO VICENTE COTTO | ADDRESS ON FILE | | | | | |
| 592007 | WIGDALIA E. NIEVES ROSARIO | ADDRESS ON FILE | | | | | |
| 592008 | WIGDALIA E. NIEVES ROSARIO | ADDRESS ON FILE | | | | | |
| 851474 | WIGDALIS CASTRO OLIVERA | SANTA ROSA UNIT | PO BOX 6549 | | BAYAMON | PR | 00960 |
| 592009 | WIGGAN, MAY | ADDRESS ON FILE | | | | | |
| 592010 | WIGINTON, JASON | ADDRESS ON FILE | | | | | |
| 592011 | WIGMARIE BAEZ ROMERO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592012 | WIGNELLY ROSADO LUGO | ADDRESS ON FILE | | | | | | |
| 765193 | WIGNIA JIMENEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 592013 | WIGNIE I TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 765194 | WIHELMA MIRANDA DE DIAZ /JAVIER MARTINEZ | BO CUPEY BAJO | CARR 176 R 844 KM 2 3 | | | SAN JUAN | PR | 00926 |
| 765195 | WIKTECH COMMUNICATION SYSTEM CORP | STA JUANITA | 17 CALLE ESPANA | | | BAYAMON | PR | 00956 |
| 592014 | WIL A ALVARADO CAPO | ADDRESS ON FILE | | | | | | |
| 592015 | WIL R RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 765196 | WILAINE M ROSALY RIOSA | APARTADO 8886 | | | | PONCE | PR | 00732 |
| 592016 | WILANE CUEBAS FELICIANO | ADDRESS ON FILE | | | | | | |
| 592017 | WILANIER BETANCOURT A/C REINA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 765197 | WILBER AUTO COOL | BO PAMPANIO RAMAL 2 | EDIFICIO 206 | | | PONCE | PR | 00731 |
| 592018 | WILBER GONZALEZ | ADDRESS ON FILE | | | | | | |
| 592020 | WILBER PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 765198 | WILBER R RIVERA MALDONADO | REPARTO METROPOLITANO | 1012 CALLE 26 SE | | | SAN JUAN | PR | 00921 |
| 592021 | WILBER R. PÉREZ PÉREZ | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 |
| 592022 | WILBER SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | |
| 592023 | WILBERT A PEREZ VELEZ | ADDRESS ON FILE | | | | | | |
| 592024 | WILBERT ALVARADO MATOS | ADDRESS ON FILE | | | | | | |
| 765201 | WILBERT AUTO COOL | P O BOX 9006 | | | | PONCE | PR | 00732 |
| 765200 | WILBERT AUTO COOL | URB MORELL CAMPOS | 2 CALLE PONCENA | | | PONCE | PR | 00731 |
| 765202 | WILBERT AYALA RODRIGUEZ | PO BOX 165 | | | | SABANA SECA | PR | 00552 |
| 592026 | WILBERT CAMPOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 592027 | WILBERT CAMPOS MENDEZ | ADDRESS ON FILE | | | | | | |
| 592028 | WILBERT CARABALLO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 2164479 | WILBERT CARMELO FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | | | MOROVIS | PR | 00687 |
| 2137469 | WILBERT CARMELO FONTAN RODRIGUEZ | WILBERT C FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | | MOROVIS | PR | 00687 |
| 765203 | WILBERT CRUZ | 3145 URB VILLAS DEL COQUI | | | | SALINAS | PR | 00704 |
| 765199 | WILBERT CRUZ MEDINA | URB BONNEVILLE HTS | 12 CALLE FAJARDO | | | CAGUAS | PR | 00725 |
| 765204 | WILBERT D RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 592029 | WILBERT DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765205 | WILBERT E VAZQUEZ RIVERA | HC 3 BOX 12008 | | | | CAMUY | PR | 00627 |
| 592030 | WILBERT FEBO CRUZ | ADDRESS ON FILE | | | | | | |
| 592031 | WILBERT GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 592032 | WILBERT JIMENEZ SIERRA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592033 | WILBERT MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 765206 | WILBERT MARTINEZ RODRIGUEZ | HC 02 BOX 9859 | | | HORMIGUEROS | PR | 00660-9843 | |
| 765207 | WILBERT MENDEZ RUPERTO | SECTOR LA CEIBA BOX 8 | CARR 131 KM 1 1 | | MAYAGUEZ | PR | 00680 | |
| 765208 | WILBERT MERCADO SOTO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 592034 | WILBERT MORALES | ADDRESS ON FILE | | | | | | |
| 592035 | WILBERT O ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 592036 | WILBERT OLIVO TIRADO | ADDRESS ON FILE | | | | | | |
| 765209 | WILBERT ORTIZ MONTALVO | HC 10 BOX 8435 | | | SABANA GRANDE | PR | 00637 | |
| 765210 | WILBERT ORTIZ RODRIGUEZ | URB TOA ALTA HGTS | AA 23 CALLE 26 | | TOA ALTA | PR | 00953 | |
| 592037 | WILBERT OYOLA CAMACHO | ADDRESS ON FILE | | | | | | |
| 592038 | WILBERT PAGAN AYALA | ADDRESS ON FILE | | | | | | |
| 765212 | WILBERT PEREZ PEREZ | B A 24 AVE MONSERRATE | | | CAROLINA | PR | 00984 | |
| 765211 | WILBERT PEREZ PEREZ | URB. VISTA MAR MARINA ESTE | E 23 CALLE ANDALUCIA | | CAROLINA | PR | 00983 | |
| 592039 | WILBERT QUINONEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 592040 | WILBERT QUINONEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 592041 | WILBERT RAMOS BAEZ | ADDRESS ON FILE | | | | | | |
| 592042 | WILBERT RAMOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 592043 | WILBERT RAMOS OLIVERAS | ADDRESS ON FILE | | | | | | |
| 2175914 | WILBERT REBOLLAR MATOS | ADDRESS ON FILE | | | | | | |
| 851475 | WILBERT RIVERA AYALA | PARQUE ECUESTRE | R24 CALLE DOWN GLORI | | CAROLINA | PR | 00987 | |
| 592044 | WILBERT RODRÍGUEZ SEJUELA | LCDA. IVETTE M. BERTRÁN ASTOR-ABOGADA DE LA UPR | AVE. | Ponce DE LEÓN 1612 SECTOR EL CINCO | SAN JUAN | PR | 00926 | |
| 592045 | WILBERT RODRÍGUEZ SEJUELA | LCDO. HÉCTOR J. FERRER RÍOS-ABOGADO DE LA UPR | | 138 AVE. WINSTON CHURCHILL PMB 887 | SAN JUAN | PR | 00926 | |
| 592046 | WILBERT RODRÍGUEZ SEJUELA | LCDO. RAÚL E. VARANDELA VELÁZQUEZ-ABOGADO DEMANDANTE | PO BOX 194371 | | SAN JUAN | PR | 00919-4371 | |
| 1784215 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and CNH Christian Negron Hernandez | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1577965 | Wilbert Rodriguez Sejuela for him and minor NSRH; Osvaldo Negron Negron representing minor JNH and CNH Christian Negron Hernandez | ADDRESS ON FILE | | | | | | |
| 765213 | WILBERT ROSADO RAMIREZ | P O BOX 344 | | | AGUADA | PR | 00602 | |
| 592047 | WILBERT RUIZ GALICIA | ADDRESS ON FILE | | | | | | |
| 765214 | WILBERT SANTOS CARABALLO | BO PIEDRAS BLANCAS | 21 CALLE MANGUAL RODRIGUEZ | | LAJAS | PR | 00667 | |
| 851476 | WILBERT SOTO JIMENEZ | URB LEVITOWN | J16 CALLE MYRNA | | TOA BAJA | PR | 00949 | |
| 592048 | WILBERT TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 765215 | WILBERT VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592049 | WILBERT W QUIRINDONGO VEGA | ADDRESS ON FILE | | | | | | |
| 592050 | WILBERT Y PAGES ZAYAS | ADDRESS ON FILE | | | | | | |
| 592051 | WILBERT ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592052 | WILBERTO ADORNO GOMEZ | ADDRESS ON FILE | | | | | | |
| 592053 | WILBERTO ALVARADO ALMESTICA | ADDRESS ON FILE | | | | | | |
| 765217 | WILBERTO BARBOSA | ADDRESS ON FILE | | | | | | |
| 592055 | WILBERTO CARLO PADILLA | ADDRESS ON FILE | | | | | | |
| 592056 | WILBERTO CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 765219 | WILBERTO CASANOVA SANCHEZ | P O BOX 459 | | | YABUCOA | PR | 00767 | |
| 592057 | WILBERTO COSME DIAZ | ADDRESS ON FILE | | | | | | |
| 592058 | WILBERTO COTTO VERGARA | ADDRESS ON FILE | | | | | | |
| 592059 | WILBERTO CRESPO ORTIZ | ADDRESS ON FILE | | | | | | |
| 592060 | WILBERTO CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 765221 | WILBERTO F HERNANDEZ VALES | P O BOX 8458 | | | SAN JUAN | PR | 00910 | |
| 592061 | WILBERTO F LOPEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 592062 | WILBERTO FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | |
| 592063 | WILBERTO FLECHA MEDINA | ADDRESS ON FILE | | | | | | |
| 765222 | WILBERTO FUENTES BERRIOS | RR 1 BOX 11500 | | | OROCOVIS | PR | 00720 | |
| 765224 | WILBERTO GARCIA CINTRON | BO RIO HONDO | 490 CAMINO BECHARA | | MAYAGUEZ | PR | 00680 | |
| 765223 | WILBERTO GARCIA CINTRON | BO RIO HONDO 490 | CAMINO BECHARA | | MAYAGUEZ | PR | 00680-7012 | |
| 592064 | WILBERTO GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 592065 | WILBERTO GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 592066 | WILBERTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765225 | WILBERTO GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1983 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765226 | WILBERTO GONZALEZ MORALES | JARD LOS ALMENDROS | G 13 CALLE 4 | | | MAUNABO | PR | 00707 |
| 765227 | WILBERTO GONZALEZ TRUJILLO | HC 2 BOX 14130 | | | | ARECIBO | PR | 00612 |
| 592067 | WILBERTO GUASH BALAGUER | ADDRESS ON FILE | | | | | | |
| 592068 | WILBERTO J. MELENDEZ FERRER | ADDRESS ON FILE | | | | | | |
| 592069 | WILBERTO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765228 | WILBERTO LOZADA | URB GUARICO | P 2 CALLE F | | | VEGA BAJA | PR | 00693 |
| 765229 | WILBERTO LUCIANO TORRES | URB LAGO DE PLATA | J 53 CALLE 9 | | | LEVITTOWN | PR | 00949 |
| 592070 | WILBERTO M SANCHEZ MORALES | ADDRESS ON FILE | | | | | | |
| 765230 | WILBERTO MALDONADO TORRES | VILLAS DE BUENA VISTA | B 22 CALLE ARGOS | | | BAYAMON | PR | 00956 |
| 765231 | WILBERTO MARRERO ORTIZ / ANA MARTINEZ | HC 02 BOX 8183 | | | | OROCOVIS | PR | 00720-9407 |
| 765232 | WILBERTO MARTINEZ JUSINO | JARDINES DE MONT BLANC | B 16 CALLE C | | | YAUCO | PR | 00698 |
| 765233 | WILBERTO MARTINEZ RODRIGUEZ | URB VIVE | 189 CALLE E | | | GUAYAMA | PR | 00784 |
| 592071 | WILBERTO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 765234 | WILBERTO MELENDEZ QUINTANA | ADDRESS ON FILE | | | | | | |
| 592072 | WILBERTO MOCZO MATIAS | ADDRESS ON FILE | | | | | | |
| 592073 | WILBERTO MONTOLLA | ADDRESS ON FILE | | | | | | |
| 765235 | WILBERTO MORALES | URB SAN RAFAEL | 12 CALLE 4 | | | CAGUAS | PR | 00725 |
| 592074 | WILBERTO OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592075 | WILBERTO ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 592076 | WILBERTO ORTIZ RIVERADBA/WILBERTS | LANDSCAPING | HC 01 BOX 6430 | | | OROCOVIS | PR | 00720 |
| 765236 | WILBERTO OTERO SANCHEZ | HC 2 BOX 6900 | | | | BARRANQUITAS | PR | 00794 |
| 592077 | WILBERTO QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 765237 | WILBERTO RIVERA CUEVAS | BOX 1221 | | | | QUEBRADILLAS | PR | 00678 |
| 592078 | WILBERTO RIVERA LANZO | ADDRESS ON FILE | | | | | | |
| 765238 | WILBERTO RIVERA MOLINA | ADDRESS ON FILE | | | | | | |
| 765239 | WILBERTO RIVERA NEGRON | HC 02 BOX 5721 | | | | MOROVIS | PR | 00687 |
| 765240 | WILBERTO RIVERA RAMOS | HC 73 BOX 5988 | | | | NARANJITO | PR | 00719 |
| 765241 | WILBERTO ROBLES NIEVES | ADDRESS ON FILE | | | | | | |
| 765242 | WILBERTO RODRIGUEZ FALCON | 262 URUGUAY | APT 10 B | | | SAN JUAN | PR | 00917 |
| 592079 | WILBERTO RODRIGUEZ FALCON | SKY TOWER 1 APT 8H | CALLE HORTENSIA | | | SAN JUAN | PR | 00926-6404 |
| 765243 | WILBERTO RODRIGUEZ RAMOS | COMUNIDAD NUEVO AMANECER | BARRIO BARRANCAS CALLE A 13 | | | GUAYAMA | PR | 00784 |
| 592080 | WILBERTO RODRIGUEZ RAMOS | PO BOX 1111 | | | | PENUELAS | PR | 00624 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 592081 | WILBERTO RODRIGUEZ RAMOS | URB VIVES | 271 CALLE 1 | | GUAYAMA | PR | 00784 |
| 592082 | WILBERTO ROLDAN TRINIDAD | ADDRESS ON FILE | | | | | |
| 765244 | WILBERTO ROSARIO GARCIA | ADDRESS ON FILE | | | | | |
| 592083 | WILBERTO RUPERTO SOTO | ADDRESS ON FILE | | | | | |
| 765245 | WILBERTO SALGADO R / JESSICA SANTIAGO B | ADDRESS ON FILE | | | | | |
| 765246 | WILBERTO SANTIAGO PASTRANA | URB LOIZA VALLEY | C 149 CALLE AZUCENA | | CANOVANAS | PR | 00729 |
| 765247 | WILBERTO SANTIAGO RODRIGUEZ | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 765248 | WILBERTO SANTIAGO TORRES | SUITE 251 | PO BOX 194000 | | SAN JUAN | PR | 00919 |
| 592084 | WILBERTO SOTO ORTIZ | ADDRESS ON FILE | | | | | |
| 592085 | WILBERTO SOTO QUINONES | ADDRESS ON FILE | | | | | |
| 765249 | WILBERTO TORRES MARTINEZ | HC 3 BOX 13554 | | | JUANA DIAZ | PR | 00795-9515 |
| 765250 | WILBERTO TORRES TIRADO | ADDRESS ON FILE | | | | | |
| 765251 | WILBERTO TOSADO RIVERA | 217 CALLE SANTIAGO IGLESIAS | | | CAMUY | PR | 00627 |
| 765252 | WILBERTO VARGAS REGUERO | HC 02 BOX 7193 | | | COMERIO | PR | 00782 |
| 765253 | WILBERTO VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | |
| 765254 | WILBERTO VILLEGAS DE JESUS | BO PIEDRAS BLANCAS | BOX 683 | | GUAYNABO | PR | 00970 |
| 765255 | WILBIN TORRES COLON | RR 1 BOX 11350 | | | OROCOVIS | PR | 00720 |
| 592086 | WILBING RUSBERT VEGA | ADDRESS ON FILE | | | | | |
| 765256 | WILBUR ROSARIO MEDINA | URB LEVITTOWN QUINTA SECCION | LAGO ICACO DU-8 | | TOA BAJA | PR | 00949 |
| 765257 | WILBUR S GARCIA MARTINEZ | ADDRESS ON FILE | | | | | |
| 2175933 | WILBURT SANCHEZ ROMAN | ADDRESS ON FILE | | | | | |
| 765258 | WILBYN ROUBERT VEGA | ADDRESS ON FILE | | | | | |
| 592087 | Wilcac Life Insurance Company | 20 Glover Avenue 4th Floor | | | Norwalk | CT | 06850 |
| 592088 | Wilcac Life Insurance Company | Attn: Amy Smith, Vice President | 1275-A Sandusky Road | | Jacksonville | IL | 62650 |
| 592089 | Wilcac Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 1275-A Sandusky Road | | Jacksonville | IL | 62650 |
| 592090 | Wilcac Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contact | 1275-A Sandusky Road | | Jacksonville | IL | 62650 |
| 592091 | Wilcac Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 1275-A Sandusky Road | | Jacksonville | IL | 62650 |
| 592092 | Wilcac Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Government | 1275-A Sandusky Road | | Jacksonville | IL | 62650 |
| 592093 | Wilcac Life Insurance Company | Attn: Lawrence Boysen, Vice President | 1275-A Sandusky Road | | Jacksonville | IL | 62650 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592094 | Wilcac Life Insurance Company | Attn: Stephen Wright, President | 1275-A Sandusky Road | | | Jacksonville | IL | 62650 |
| 765259 | WILCALY SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 592095 | WILCELINO PIZARRO CIRINO | ADDRESS ON FILE | | | | | | |
| 592096 | WILCHEZ QUINTERO, WILSON | ADDRESS ON FILE | | | | | | |
| 765260 | WILCO | P O BOX 856 | | | | ISABELA | PR | 00662-0852 |
| 765261 | WILCO AUTO COLISION | 76 PASEO REAL | | | | DORADO | PR | 00646 |
| 592097 | Wilco Life Insurance Company | 11815 North Pennsylvania Street | | | | Carmel | IN | 46032 |
| 592098 | Wilco Life Insurance Company | Attn: Cathleen Manka, Premiun Tax Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 592099 | Wilco Life Insurance Company | Attn: Cindy Jackson, Consumer Complaint Contact | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 592100 | Wilco Life Insurance Company | Attn: Earl Taylor, Circulation of Risk | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 592101 | Wilco Life Insurance Company | Attn: Earl Taylor, Regulatory Compliance Government | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 592102 | Wilco Life Insurance Company | Attn: Karl Kindig, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 592103 | Wilco Life Insurance Company | Attn: Robert Buckner, External Auditor | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 592104 | Wilco Life Insurance Company | Attn: Steven Daniel Lash, Vice President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 592105 | Wilco Life Insurance Company | Attn: Tanvi Patel, Actuary | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 592106 | Wilco Life Insurance Company | Attn: William J. Shea, President | 11825 North Pennsylvania Street, J1J | | | Carmel | IN | 46032 |
| 765262 | WILCOM AMERICA | 1320 CENTER DRIVE | | | | ATLANTA | GA | 30338 |
| 592107 | WILD DOGZ INC | 385 AVE DOMENECH | | | | SAN JUAN | PR | 00918 |
| 592108 | WILD FLOWER | 13 MUNOZ RIVERA | | | | BOQUERON | PR | 00622 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1986 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 592109 | WILD PACKETS | DEPT AT 952223 | | | ATLANTA | GA | 31192-2223 | |
| 592110 | WILD PAIR | PLAZA LAS AMERICAS | | | HATO REY | PR | 00100 | |
| 765263 | WILD TIGER KARATE DOJO INC | JARDINES DE COUNTRY CLUB | CA 14 CALLE 126 | | CAROLINA | PR | 00985 | |
| 592111 | WILDA A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | |
| 765264 | WILDA A TORO RIVERA | PO BOX 20051 | | | SAN JUAN | PR | 00926 | |
| 592112 | WILDA ANAYA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 592113 | WILDA BETANCOURT ARROYO | ADDRESS ON FILE | | | | | | |
| 765265 | WILDA BOBE VARGAS | CARR 103 KM 12 5 BUZON 322 | | | CABO ROJO | PR | 00623 | |
| 592114 | WILDA CABASQUINI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 765266 | WILDA COLON DIAZ | HC 01 BOX 17634 | | | COAMO | PR | 00769 | |
| 765267 | WILDA COLON DIAZ | HC 1 BOX 17634 | | | COAMO | PR | 00769 | |
| 765268 | WILDA CORCHADO TORRES | ADDRESS ON FILE | | | | | | |
| 592116 | WILDA CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 765269 | WILDA E SANTIAGO | PO BOX 685 | | | CANOVANAS | PR | 00729 | |
| 765270 | WILDA FAJARDO ROGER | 12271-SW. 140 ST | | | MIAMI | FL | 33186 | |
| 765271 | WILDA I CORREA GARCIA | APARTADO 122 | | | CANOVANAS | PR | 00729 | |
| 592118 | WILDA I LOPEZ PENA | ADDRESS ON FILE | | | | | | |
| 592119 | WILDA I SANCHEZ BARRETO | ADDRESS ON FILE | | | | | | |
| 765272 | WILDA IVONNE AYALA LOPEZ | BOULEVARD DEL RIO I | 300 AVE LOS FILTROS APTO 6311 | | GUAYNABO | PR | 00969 | |
| 765273 | WILDA J COLON | HC 40 BOX 40212 | | | SAN LORENZO | PR | 00754 | |
| 765274 | WILDA J MORALES CAMPOS | PONCE DE LEON | 30 CALLE BIMINI | | MAYAGUEZ | PR | 00680 | |
| 592120 | WILDA J NIN PACHECO | ADDRESS ON FILE | | | | | | |
| 592121 | WILDA J ROJAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 592122 | WILDA L PETERSON NEGRON | ADDRESS ON FILE | | | | | | |
| 765275 | WILDA L RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 765276 | WILDA LUZ TORRES RIOS | URB MEDINA | K 15 CALLE 10 | | ISABELA | PR | 00662 | |
| 592123 | WILDA M BONILLA VELEZ | ADDRESS ON FILE | | | | | | |
| 592125 | WILDA M FERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 592126 | WILDA M RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 592127 | WILDA M. CAPO COLON | ADDRESS ON FILE | | | | | | |
| 592128 | Wilda M. Fernández Montalvo | ADDRESS ON FILE | | | | | | |
| 592129 | WILDA MANUELA CENTENO NAVARRETE | ADDRESS ON FILE | | | | | | |
| 765277 | WILDA MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 765278 | WILDA MOLLFULLEDA QUILES | VILLA FONTANA | Q-1-5 VIA 21 | | CAROLINA | PR | 00983 | |
| 765279 | WILDA MURPHY PACHECO | 5416 SW 97TH TERRECE | | | GAINSVILLE | FL | 32608 | |
| 592130 | WILDA N. QUIROS FRANCESCHI | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 1987 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765280 | WILDA PEREZ CINTRON | URB LOMAS DE COUNTRY CLUB | V 5 CALLE 7 | | | PONCE | PR | 00730 | |
| 592131 | WILDA R NUĐEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 592132 | WILDA R NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 592133 | WILDA R NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| 592134 | WILDA R PLAZA DELESTRE | ADDRESS ON FILE | | | | | | | |
| 592135 | WILDA RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 765281 | WILDA RIVERA GRAJALES | LOMAS DE CAROLINA | 2G 4 CALLE 58 A | | | CAROLINA | PR | 00987 | |
| 592136 | WILDA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592137 | WILDA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 592138 | WILDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 765282 | WILDA RODRIGUEZ ORTIZ | URB OCEAN PARK | 52 CALLE SOLDADO SERRANO | | | SAN JUAN | PR | 00911 | |
| 851477 | WILDA RODRIGUEZ PLAZA | PARQ SAN PATRICIO | C4 CALLE CORAL | | | GUAYNABO | PR | 00968-3409 | |
| 765283 | WILDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 592139 | WILDA RODRÍGUEZ VAZQUEZ | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS | CALLE 21 SO 793 | | SAN JUAN | PR | 00921 | |
| 592140 | WILDA TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765285 | WILDA V CEPEDA RODRIGUEZ | GALATEO APARMENTS | EDF A APT 213 | | | RIO GRANDE | PR | 00745 | |
| 765286 | WILDA V RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 765287 | WILDA VAZQUEZ MARQUEZ | BO DUQUE | PO BOX 1703 | | | NAGUABO | PR | 00718 | |
| 765288 | WILDA VAZQUEZ SANTIAGO | HC 3 BOX 33696 | | | | AGUADA | PR | 00602 | |
| 592141 | WILDA Z RAMOS OCINALDI | ADDRESS ON FILE | | | | | | | |
| 592142 | WILDA Z VEGA ZENO | ADDRESS ON FILE | | | | | | | |
| 592143 | WILDALICE PEREZ DAVID | ADDRESS ON FILE | | | | | | | |
| 765289 | WILDALIE CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 592144 | WILDALIS ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| 851478 | WILDALIS ARCHILLA MOLINA | PO BOX 18 | | | | NARANJITO | PR | 00719-0018 | |
| 592146 | WILDALIZ CARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765290 | WILDALIZ GOMEZ RODRIGUEZ | HC 1 BOX 66271 | | | | LAS PIEDRAS | PR | 00771 | |
| 765291 | WILDALIZ LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592147 | WILDALIZ MONGE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 592148 | WILDALIZ ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592149 | WILDALYS BARRETO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 765292 | WILDALYS COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765293 | WILDALYS VERDIN DIAZ | BO SAN ANTON | CARR 887 K 3 H0 | | | CAROLINA | PR | 00987 | |
| 592150 | WILDAMAR ONEILL REYES | ADDRESS ON FILE | | | | | | | |
| 765294 | WILDAMARY RODRIGUEZ MARTE | HC 2 BOX 19476 | | | | YABUCOA | PR | 00767 | |
| 765295 | WILDAMIL VAZQUEZ COLON | PO BOX 2043 | | | | GUAYAMA | PR | 00785 | |
| 765296 | WILDANIS MARTINEZ TORRES | 306 CALLE NORZAGARAY | | | | SAN JUAN | PR | 00901 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 765297 | WILDARITA SILVA IGNACIO | PO BOX 100 | | | | CABO ROJO | PR | 00623 | |
| 765298 | WILDE RODRIGUEZ GONZALEZ | URB VERDEMAR | 178 CALLE 8 | | | PUNTA SANTIAGO | PR | 00741-2321 | |
| 765299 | WILDELINA GONZALES RIVERA | PO BOX 21743 | | | | SAN JUAN | PR | 00931 | |
| 592151 | WILDELIS A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| 592152 | WILDELIZ GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765300 | WILDENIXA ORTIZ FREYTES | URB EL CORTIJO | A 3 C/ 2 | | | BAYAMON | PR | 00956 | |
| 765301 | WILDER ALDARONDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 592153 | WILDER ALDARONDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 765302 | WILDER ALDARONDO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| 592154 | WILDER ELIAS SANTIAGO DBA GILBERT SAFE | URBANIZACION PONCE DE LEON | AVENIDA ESMERALDA 201 A | | | GUAYNABO | PR | 00739 | |
| 765303 | WILDER SAFETY SERVICE | URB PONCE DE LEON | 201 A AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 765304 | WILDERS SAFETY SERVICE | URB SANTA CLARA | G 1 CALLE ROBLE BLANCO | | | GUAYNABO | PR | 00969 | |
| 765305 | WILDFILE SUPPLY COMPANY | 301 CASS ST | | | | SAGINAW | MI | 48602 | |
| 592157 | WILDMAN, SHERMAN | ADDRESS ON FILE | | | | | | | |
| 592158 | WILDO OSORIO CORREA | ADDRESS ON FILE | | | | | | | |
| 765306 | WILDO SOTOMAYOR TORRES Y TERESITA AULET | ADDRESS ON FILE | | | | | | | |
| 592159 | WILDREDO MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 765307 | WILEIDY Z CIRINO LOPEZ | BO CUEVAS | BZN 124 | | | LOIZA | PR | 00772 | |
| 592160 | WILENIEL MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| 765308 | WILESKA COLON TORRES | P O BOX 12 | | | | TRUJILLO ALTO | PR | 00978 | |
| 592161 | WILEY CAO | ADDRESS ON FILE | | | | | | | |
| 592162 | WILEY FREYTES, JUDGE | ADDRESS ON FILE | | | | | | | |
| 1422404 | WILEY MAZA, JOSÉ A. MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.., | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 1422403 | WILEY MAZA, JOSÉ A. Y MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.., | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| 592163 | WILEY PUBLISHING | 10475 CROSSPOINT BLVD | | | | INDIANAPOLIS | IN | 46256 | |
| 765309 | WILFIELD MARCHANY VARGAS | QUEBRADA GRANDE | PO BOX 6181 | | | MAYAGUEZ | PR | 00681-6181 | |
| 592164 | WILFIELD, ADRIA | ADDRESS ON FILE | | | | | | | |
| 592165 | WILFONG FELICIANO, ROGER | ADDRESS ON FILE | | | | | | | |
| 592166 | WILFRAM GONZALEZ BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 592167 | WILFRED ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592168 | WILFRED BENITEZ Y/O YVONNE BENITEZ ROSA | ADDRESS ON FILE | | | | | | |
| 765311 | WILFRED CHIMELIS CRESPO | HC 02 BOX 7226-2 | | | | CIALES | PR | 00638 |
| 765312 | WILFRED COLON DE LEON | ADDRESS ON FILE | | | | | | |
| 592169 | WILFRED COLON DE LEON | ADDRESS ON FILE | | | | | | |
| 592170 | WILFRED GUZMAN VELEZ | ADDRESS ON FILE | | | | | | |
| 592171 | WILFRED HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 765310 | WILFRED HERNANDEZ NAZARIO | MANSIONES DE ESPANA | B 33 CALLE MIGUEL CERVANTES | | | MAYAGUEZ | PR | 00680 |
| 592172 | WILFRED I HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 592173 | WILFRED I. HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 592175 | WILFRED MONTAðO DIAZ | ADDRESS ON FILE | | | | | | |
| 592176 | WILFRED MONTAðO DIAZ | ADDRESS ON FILE | | | | | | |
| 592177 | WILFRED MONTAðO DIAZ | ADDRESS ON FILE | | | | | | |
| 592178 | WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | |
| 592179 | WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | |
| 592180 | WILFRED MONTANO DIAZ | ADDRESS ON FILE | | | | | | |
| 592181 | WILFRED PEREZ SANTOS | ADDRESS ON FILE | | | | | | |
| 765313 | WILFRED REYES ENCARNACION | PO BOX 2918 | | | | RIO GRANDE | PR | 00745-2918 |
| 592182 | WILFRED RIVERA MONGE | ADDRESS ON FILE | | | | | | |
| 765314 | WILFRED RUDOLPH WALTERS | P O BOX 250 | BASSETERRE | | | ST KITTS | VI | 00000 |
| 592183 | WILFRED VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 765315 | WILFRED VELEZ RODRIGUEZ | HC 03 BOX 14018 | | | | YAUCO | PR | 00698 |
| 592184 | WILFREDDY LOPEZ CEDENO | ADDRESS ON FILE | | | | | | |
| 765329 | WILFREDO A BORGES CONTRERAS | CIUDAD REAL | 430 CALLE ALVA | | | VEGA BAJA | PR | 00693 |
| 765330 | WILFREDO A CRUZ VICENS | JARDINES DE GURABO 147 | CALLE 6 | | | GURABO | PR | 00778 |
| 592185 | WILFREDO A DELGADO HREDIA | ADDRESS ON FILE | | | | | | |
| 765331 | WILFREDO A DIAZ COLON | PO BOX 71 | | | | GUAYAMA | PR | 00785 |
| 592186 | WILFREDO A GEIGEL | ADDRESS ON FILE | | | | | | |
| 592187 | WILFREDO A GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 765332 | WILFREDO A GUZMAN FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 765328 | WILFREDO A MIGUEZ | MIGUEZ LAW OFFICES | COND CARIBBEAN TOWER SUITE 17 | 670 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3207 |
| 592188 | WILFREDO A MIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 592189 | WILFREDO A PAGAN SIERRA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 592190 | WILFREDO A PINERO OLIVERA | ADDRESS ON FILE | | | | | | | |
| 592191 | WILFREDO A PUIG MEDINA | ADDRESS ON FILE | | | | | | | |
| 592192 | WILFREDO A QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| 765333 | WILFREDO A REYES MILLER | PMB SUITE 518 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| 592193 | WILFREDO A REYES MILLER | URB. MONTE CLARO MA1 | CALLE PLAZA 1 | | | BAYAMON | PR | 00961 | |
| 592195 | WILFREDO A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765334 | WILFREDO A TORO VAZQUEZ | HC 1 BOX 4615 | | | | HORMIGUEROS | PR | 00660 | |
| 765335 | WILFREDO A VAZQUEZ REYES | PO BOX 538 | | | | DORADO | PR | 00646 | |
| 765336 | WILFREDO ACETTY CINTRON | URB EXT COUNTRY CLUB | JD 13 CALLE 229 | | | CAROLINA | PR | 00982 | |
| 592196 | WILFREDO ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| 765337 | WILFREDO ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 765338 | WILFREDO ACEVEDO RUIZ | HC 58 BOX 9667 | | | | AGUADA | PR | 00602 | |
| 765339 | WILFREDO ACOSTA / DBA / POST NET HATILLO | PO BOX 79001 | | | | HATILLO | PR | 00659 | |
| 765340 | WILFREDO ACOSTA ALVAREZ | URB NUEVA SALAMANCA | 11 CALLE CADIZ | | | SAN GERMAN | PR | 00683 | |
| 765341 | WILFREDO ACOSTA NIEVES | ADDRESS ON FILE | | | | | | | |
| 592197 | WILFREDO ADORNO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592198 | WILFREDO ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| 592199 | WILFREDO ADORNO MERCED | ADDRESS ON FILE | | | | | | | |
| 592200 | WILFREDO AGUIRRE LAGUER | ADDRESS ON FILE | | | | | | | |
| 765342 | WILFREDO AGUIRRE ROJAS | BO GARROCHALES | HC 1 BOX 4762 | | | BARCELONETA | PR | 00617 | |
| 765343 | WILFREDO ALAMO SANTANA | BDA NUEVA | 53 CALLE B SUR | | | GURABO | PR | 00778 | |
| 592201 | WILFREDO ALBINO ÁLVAREZ | LCDO. JOSE A. RALAT PEREZ | URB VISTA ALEGRE | 1705 PASEO LAS COLINAS | | PONCE | PR | 00717 | |
| 592202 | WILFREDO ALEMANY NORIEGA | ADDRESS ON FILE | | | | | | | |
| 765344 | WILFREDO ALEQUIN RODRIGUEZ | BO BALLAJA | BOX 642 KM 1 HM 7 | | | CABO ROJO | PR | 00623 | |
| 765345 | WILFREDO ALICEA LOPEZ | PO BOX 8967 | | | | SAN JUAN | PR | 00910 | |
| 592203 | WILFREDO ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592204 | WILFREDO ALMODOVAR RAMOS | ADDRESS ON FILE | | | | | | | |
| 765346 | WILFREDO ALMODOVAR TORRES | ADDRESS ON FILE | | | | | | | |
| 592205 | WILFREDO ALONSO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 765347 | WILFREDO ALVAREZ | COND MUNDO FELIZ | APT 1210 ISLA VERDE | | | CAROLINA | PR | 00797 | |
| 592206 | WILFREDO ALVAREZ | P O BOX 113 | | | | TOA ALTA | PR | 00954 | |
| 592207 | WILFREDO ALVAREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 592208 | WILFREDO ALVAREZ VIERA | ADDRESS ON FILE | | | | | | | |
| 765348 | WILFREDO AMOROS VAZQUEZ | PO BOX 6091 | | | | BAYAMON | PR | 00960 | |
| 765349 | WILFREDO ANDUJAR OSORIO | RES OSCAR COLON DELGADO | EDIF 5 APT 56 | | | HATILLO | PR | 00659 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 765350 | WILFREDO ANDUJAR ROMAN | ADDRESS ON FILE | | | | | | | |
| 592209 | WILFREDO ANTONMARCHI NEGRON | ADDRESS ON FILE | | | | | | | |
| 765351 | WILFREDO APONTE CARDENALES | HC 4 BOX 6651 | BO RIO HONDO | | | COMERIO | PR | 00782 | |
| 592210 | WILFREDO APONTE GORDO | ADDRESS ON FILE | | | | | | | |
| 765352 | WILFREDO APONTE HERNANDEZ | BDA BALBOA | 75 CALLE DULIEBRE | | | MAYAGUEZ | PR | 00680 | |
| 765353 | WILFREDO APONTE NEGRON | ALT DE BUCARONES | 3 Q 2 AVE PRINCIPAL | | | TOA ALTA | PR | 00953 | |
| 765354 | WILFREDO APONTE ORTEGA | HC 8 BOX 1246 | | | | PONCE | PR | 00731 | |
| 765356 | WILFREDO APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 765355 | WILFREDO APONTE PAGAN | ADDRESS ON FILE | | | | | | | |
| 592211 | WILFREDO APONTE PAGÁN | JOHN F. NEVARES | PO BOX 13667 | | | SAN JUAN | PR | 00908-3667 | |
| 765357 | WILFREDO APONTE Y ZULMA POMALES | HC 55 BOX 8979 | | | | CEIBA | PR | 00735 | |
| 765358 | WILFREDO AQUINO NIEVES | HC 2 BOX 18430 | | | | SAN SEBASTIAN | PR | 00605 | |
| 765359 | WILFREDO ARNAU FIGUEROA | HATO VIEJO CUMBRE CB | BOX 4004 | | | CIALES | PR | 00638 | |
| 765360 | WILFREDO AROCHO | ADDRESS ON FILE | | | | | | | |
| 592213 | WILFREDO AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592214 | WILFREDO AROCHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592216 | WILFREDO ARROYO | ADDRESS ON FILE | | | | | | | |
| 765361 | WILFREDO ARROYO SOTO | ADDRESS ON FILE | | | | | | | |
| 765362 | WILFREDO ASTACIO SANTIAGO | PMB 247 | PO BOX 1267 | | | NAGUABO | PR | 00718 | |
| 765363 | WILFREDO AVILA CRUZ | PO BOX 1304 | | | | CEIBA | PR | 00735 | |
| 592217 | WILFREDO AYALA | ADDRESS ON FILE | | | | | | | |
| 765364 | WILFREDO AYALA ACEVEDOD/B/A AYALA CARPET | EXT FOREST HILL | H 202 CALLE BUENOS AIRES | | | BAYAMON | PR | 00959 | |
| 592218 | WILFREDO AYALA CIRINO | ADDRESS ON FILE | | | | | | | |
| 765365 | WILFREDO AYALA MALDONADO | URB CANA | TT5 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 592219 | WILFREDO AYBAR FRANCO | ADDRESS ON FILE | | | | | | | |
| 592221 | WILFREDO BAEZ ACOSTA | LCDA. LILLIAN N. MIRANDA RODRÍGUEZ Y LCDO. JOSÉ R. ROQUÉ VELÁZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914 | |
| 592222 | WILFREDO BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 765366 | WILFREDO BAEZ IRIZARRY | HC 2 BOX 19906 | | | | SAN SEBASTIAN | PR | 00685 | |
| 765367 | WILFREDO BAEZ LOZADA | PO BOX 911 | | | | COMERIO | PR | 00782 | |
| 765368 | WILFREDO BAEZ LOZADA Y NILSA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592223 | WILFREDO BAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 592224 | WILFREDO BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 592225 | WILFREDO BAEZ RODRIGUEZ | BO SIERRA BAJA | | | | GUAYANILLA | PR | 00656 | |
| 765369 | WILFREDO BAEZ RODRIGUEZ | HC 0- 01 BOX 6114 | | | | GUAYANILLA | PR | 00656 | |
| 592226 | WILFREDO BAEZ RODRIGUEZ | HC-01 BOX 6114 | | | | GUAYANILLA | PR | 00656-9786 | |
| 765370 | WILFREDO BAEZ SANTANA | URB METROPOLIS | K6 CALLE 16 | | | CAROLINA | PR | 00987 | |
| 592227 | WILFREDO BAEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 592228 | WILFREDO BANEGAS | ADDRESS ON FILE | | | | | | | |
| 592229 | WILFREDO BASSAT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 765371 | WILFREDO BAYON QUILES | BO PILETAS ARCE | HC 01 BUZON 3737 | | | LARES | PR | 00669 | |
| 592230 | WILFREDO BELTRAN RAMOS | Hospital Psiquiatria R. P. | Facultad Medica | P. O. BOX 2100 | | San Juan | PR | 00922-0000 | |
| 765372 | WILFREDO BELTRAN RAMOS | URB STA ELENA | R 3 CALLE 18 | | | GUAYANILLA | PR | 00656 | |
| 765373 | WILFREDO BENITEZ GONZALEZ | URB RIO GRANDE EST | Z18 CALLE 21 | | | RIO GRANDE | PR | 00745 | |
| 592231 | WILFREDO BENITEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 765374 | WILFREDO BERRIOS RIVERA | 486 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| 765375 | WILFREDO BERRIOS SOCHTING | COND PARQUE DE SAN AGUSTIN | 501 CALLE GUAYANILLA APT D 102 | BOX 20 | | SAN JUAN | PR | 00923 | |
| 592232 | WILFREDO BETANCOURT CORDERO | ADDRESS ON FILE | | | | | | | |
| 765376 | WILFREDO BETANCOURT MARRERO | ADDRESS ON FILE | | | | | | | |
| 765377 | WILFREDO BETANCOURT ROSA | URB MONTEMAR | 66 CALLE E | | | FAJARDO | PR | 00738 | |
| 851479 | WILFREDO BETANCOURT VALENTIN | HACIENDA BORINQUEN | 415 CALLE ALMENDRO | | | CAGUAS | PR | 00725-7525 | |
| 592233 | WILFREDO BLANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592234 | WILFREDO BONILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765378 | WILFREDO BONILLA MARTINEZ | VILLA BLANCA | 48 CALLE ESMERALDA | | | CAGUAS | PR | 00725 | |
| 765379 | WILFREDO BONILLA RODRIGUEZ | BO LA CUCHILLA | CALLE PACHIN MARRIN | | | MARICAO | PR | 00606 | |
| 592235 | WILFREDO BORGES NEGRON | ADDRESS ON FILE | | | | | | | |
| 765380 | WILFREDO BORIA ORTIZ | URB PUERTO NUEVO | 341 CALLE 25 NE | | | SAN JUAN | PR | 00920 | |
| 765381 | WILFREDO BORRERO CABALLERO | BO LLANADA BOX 128 | | | | BARCELONETA | PR | 00617 | |
| 592236 | WILFREDO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 592237 | WILFREDO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| 592238 | WILFREDO BRAVO,FIVEBRAVOS INVESTIGATION | ADDRESS ON FILE | | | | | | | |
| 592239 | WILFREDO BRUNO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 765382 | WILFREDO BURGOS AMARO | PO BOX 6871 | | | | SAINT THOMAS | VI | 00804-6871 | |
| 765383 | WILFREDO BURGOS DELGADO | PO BOX 793 | | | | NAGUABO | PR | 00718 | |
| 592240 | WILFREDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 592241 | WILFREDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765384 | WILFREDO BURGOS TORRES | 50 CALLE CARRION MADURO | | | | COAMO | PR | 00769 |
| 765385 | WILFREDO BUSSHER CRUZ | URB PUERTO NUEVO | 526 CALLE ARTICO | | | SAN JUAN | PR | 00920413 |
| 765386 | WILFREDO BUTLER LOPEZ | HC 02 BOX 9037 | | | | QUEBRADILLA | PR | 00678 |
| 765387 | WILFREDO CABAN ACEVEDO | ADDRESS ON FILE | | | | | | |
| 765388 | WILFREDO CALDERO VARELA | URB LAS COLINAS | D 14 CALLE 7 | | | TOA ALTA | PR | 00949 |
| 592220 | WILFREDO CALES TORRES | ADDRESS ON FILE | | | | | | |
| 592242 | WILFREDO CAMACHO RIVERA | ADDRESS ON FILE | | | | | | |
| 592243 | WILFREDO CAMACHO VIROLA | ADDRESS ON FILE | | | | | | |
| 765390 | WILFREDO CAMILO ROMAN | ADDRESS ON FILE | | | | | | |
| 765389 | WILFREDO CAMILO ROMAN | ADDRESS ON FILE | | | | | | |
| 765391 | WILFREDO CANCEL MANZANO | ADDRESS ON FILE | | | | | | |
| 765392 | WILFREDO CANCEL SANTANA | SIERRA BAYAMON | 97-3 CALLE 83 | | | BAYAMON | PR | 00961 |
| 592244 | WILFREDO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | |
| 765393 | WILFREDO CARDONA | URB VENUS GARDENS | 674 C/ MANZANILLA | | | SAN JUAN | PR | 00926-4611 |
| 765394 | WILFREDO CARDONA DIAZ | HC 1 BOX 8226 | | | | AGUAS BUENAS | PR | 00703 |
| 765395 | WILFREDO CARDONA FLORES | URB VENUS GARDENS | 674 CALLE MANZANILLO | | | SAN JUAN | PR | 00926 |
| 765396 | WILFREDO CARDONA MALAVE | ADDRESS ON FILE | | | | | | |
| 765397 | WILFREDO CARDONA PEREZ | URB EL VEDADO | 212 CALLE BENITO PEREZ GALDOS | | | SAN JUAN | PR | 00918 |
| 592246 | WILFREDO CARRASQUILLO BRENES | ADDRESS ON FILE | | | | | | |
| 592247 | WILFREDO CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 592248 | WILFREDO CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | |
| 765398 | WILFREDO CARRERO CARRILLO | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 765399 | WILFREDO CARRION OSORIO | RES BAIROA CX 7 CALLE 13 B | | | | CAGUAS | PR | 00725 |
| 765400 | WILFREDO CASANOVA SANCHEZ | PO BOX 459 | | | | YABUCOA | PR | 00767-0459 |
| 765401 | WILFREDO CASTRO GONZALEZ | URB VILLA ANDALUCIA | A1 CALLE MONFORTE | | | SAN JUAN | PR | 00926-2501 |
| 765402 | WILFREDO CEDENO | RES FELIPE S OSORIO | EDIF 25 APTO 181 | | | CAROLINA | PR | 00985 |
| 592249 | WILFREDO CENTENO DE JESUS | ADDRESS ON FILE | | | | | | |
| 765403 | WILFREDO CENTENO SUAZO | URB LOS ARBOLES | 404 CALLE VEREDA DEL BOSQUE | | | CAROLINA | PR | 00987 |
| 765404 | WILFREDO CHACON SANTANA | URB SANTA ELENA | M 7 CALLE 14 | | | GUAYANILLA | PR | 00656 |
| 765405 | WILFREDO CHARRIES ROLON | URB JARDINES DE TOA ALTA | 263 CALLE 9 | | | TOA ALTA | PR | 00953 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592250 | WILFREDO CHARRIES ROLON | URB JARDINES DE TOA ALTA | | | | TOA ALTA | PR | 00953 | |
| 592251 | Wilfredo Chico | ADDRESS ON FILE | | | | | | | |
| 765406 | WILFREDO CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| 765407 | WILFREDO CINTRON VALLE | URB LUQUILLO MAR | DD32 CALLE A | | | LUQUILLO | PR | 00773 | |
| 765408 | WILFREDO CINTRON Y/O ZULMA ALBINO | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 765409 | WILFREDO CLASS PASTRANA | URB FLORAL PARK | 300 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 765410 | WILFREDO COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765411 | WILFREDO COLON GONZALEZ | PO BOX 80155 | | | | COROZAL | PR | 00783-1555 | |
| 592252 | WILFREDO COLON LEON | ADDRESS ON FILE | | | | | | | |
| 592253 | WILFREDO COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592254 | WILFREDO COLON MACHUCA | LCDO. FERNANDO OLIVERO BARRETO | POBox 270379 | | | SAN JUAN | PR | 00927-0379 | |
| 765412 | WILFREDO COLON MARRERO | VALLE HERMOSO | SH 11 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 | |
| 592255 | WILFREDO COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765413 | WILFREDO COLON PEREZ | CONDAMINIO LA MANCHA | APTO 408 ISLA VERDE | | | CAROLINA | PR | 00979 | |
| 592256 | WILFREDO COLON PEREZ | PO BOX 330-584 | | | | PONCE | PR | 00733 | |
| 592257 | WILFREDO COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 765414 | WILFREDO COLON REQUEJO | URB BUCARE | 3 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| 592258 | WILFREDO COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 765415 | WILFREDO COLON RODRIGUEZ | HC 4 BOX 14714 | | | | MOCA | PR | 00676 | |
| 765416 | WILFREDO COLON ROSA | P O BOX 484 | | | | GUAYNABO | PR | 00970 | |
| 851480 | WILFREDO COLON ROSA | URB BUCARE | 3 CALLE AMATISTA | | | GUAYNABO | PR | 00969 | |
| 765417 | WILFREDO COLON SANTIAGO | PO BOX 440 | | | | VILLALBA | PR | 00766 | |
| 765418 | WILFREDO COLON VAZQUEZ | 2286 CHARDONNAY CT W | | | | KISSIMMEE | FL | 34741-3424 | |
| 592260 | WILFREDO COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| 765419 | WILFREDO COLON VILLEGA | ADDRESS ON FILE | | | | | | | |
| 592261 | WILFREDO COLON/ CARMEN M GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765420 | WILFREDO CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 592262 | WILFREDO CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| 765421 | WILFREDO CONTRERAS GARCIA | ADDRESS ON FILE | | | | | | | |
| 765422 | WILFREDO CORCINO RIVERA | BO ESPERANZA | 111 CALLE ACASIA | | | VIEQUES | PR | 00765 | |
| 851481 | WILFREDO CORDERO ROMAN | REPTO SAN JOSE | 380 CALLE ALMAGRO | | | SAN JUAN | PR | 00923-1216 | |
| 592263 | WILFREDO CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| 592265 | WILFREDO CORDOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765423 | WILFREDO CORNIER MEJIAS | URB LOS CAOBOS | T I CALLE 35 | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 592266 | WILFREDO CORREA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765424 | WILFREDO CORREA RAMIREZ | HC 1 BOX 17037 | | | | HUMACAO | PR | 00791 | |
| 592267 | WILFREDO CORREA ROMERO | ADDRESS ON FILE | | | | | | | |
| 592268 | WILFREDO CORREA RUIZ | ADDRESS ON FILE | | | | | | | |
| 765426 | WILFREDO CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| 765427 | WILFREDO CORTES RODRIGUEZ | SECT ABRA DEL PIMIENTO | BZN 54 | | | BARCELONETA | PR | 00617 | |
| 592269 | WILFREDO CORTES RODRIGUEZ | URB PUERTO NUEVO | 1120 CALLE BOGOTA | | | SAN JUAN | PR | 00920 | |
| 592270 | WILFREDO COSME CRISPIN | ADDRESS ON FILE | | | | | | | |
| 765428 | WILFREDO COSME FARIA | URB LAS ALONDRAS | 5 B 16 | | | VILLALBA | PR | 00766 | |
| 592271 | Wilfredo Cosme Faria | Urb. Las Alondras Calle 5B-16 | | | | Villalba | PR | 00766-0000 | |
| 592272 | WILFREDO COTTO | ADDRESS ON FILE | | | | | | | |
| 592273 | WILFREDO COTTO | ADDRESS ON FILE | | | | | | | |
| 765429 | WILFREDO COTTO CONCEPCION | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| 771274 | WILFREDO COTTO DBA WILFRY BUS LINE | ADDRESS ON FILE | | | | | | | |
| 592274 | WILFREDO COTTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 592275 | WILFREDO COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| 592276 | WILFREDO CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 592277 | WILFREDO CRESPO FEBUS | ADDRESS ON FILE | | | | | | | |
| 765431 | WILFREDO CRESPO NEVAREZ | ALTAMESA | 1711 STA CATALINA | | | SAN JUAN | PR | 00921 | |
| 851482 | WILFREDO CRUZ AFANADOR | PO BOX 2007 | | | | UTUADO | PR | 00641 | |
| 765432 | WILFREDO CRUZ CAY | HC 3 BOX 37151 | | | | CAGUAS | PR | 00725-9710 | |
| 765433 | WILFREDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 765434 | WILFREDO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 592278 | WILFREDO CRUZ FRED | ADDRESS ON FILE | | | | | | | |
| 592279 | WILFREDO CRUZ FUENTES | ADDRESS ON FILE | | | | | | | |
| 592280 | WILFREDO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 765435 | WILFREDO CRUZ LICIAGA | P O BOX 166 | | | | QUEBRADILLAS | PR | 00678 | |
| 765436 | WILFREDO CRUZ MARCANO | URB CIUDAD JARDIN | 235 CALLE AMAPOLA | | | CAROLINA | PR | 00987-2215 | |
| 592281 | WILFREDO CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592282 | WILFREDO CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 592283 | WILFREDO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 592284 | WILFREDO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 765437 | WILFREDO CRUZ ROBLES | URB CAPARRA TERRACE | 820 CALLE 7 SO | | | SAN JUAN | PR | 00921 | |
| 765438 | WILFREDO CRUZ RODRIGUEZ | BOX 267 | | | | ARROYO | PR | 00714 | |
| 765439 | WILFREDO CRUZ ROMAN | HC 10 BOX 8050 | | | | SABANA GRANDE | PR | 00637 | |
| 592285 | WILFREDO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 592286 | WILFREDO CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 765440 | WILFREDO CRUZ VARGAS | 13 CALLE GAUTIER BENITEZ | | | | COTO LAUREL | PR | 00780 |
| 592288 | WILFREDO CUBERO OJEDA | ADDRESS ON FILE | | | | | | |
| 765441 | WILFREDO CUBERO SOTO | PO BOX 3069 | | | | MAYAGUEZ | PR | 00681 |
| 765442 | WILFREDO CUEVAS AYALA | ADDRESS ON FILE | | | | | | |
| 592289 | WILFREDO CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 592290 | WILFREDO CUEVAS MERCADO | ADDRESS ON FILE | | | | | | |
| 592291 | WILFREDO CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | |
| 592292 | WILFREDO DALECCIO REYES | ADDRESS ON FILE | | | | | | |
| 592293 | WILFREDO DE JESUS LAUREANO | ADDRESS ON FILE | | | | | | |
| 765443 | WILFREDO DE JESUS MALAVE | URB JARD DE PONCE | GG 53 CALLE 36 | | | PONCE | PR | 00731 |
| 765444 | WILFREDO DE JESUS MALAVE | URB JARDINES DE CARIBE | GG 53 CALLE 36 | | | PONCE | PR | 00731 |
| 2174831 | WILFREDO DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 765445 | WILFREDO DE JESUS REYES | PMB 1258 PO BOX 6400 | | | | CAYEY | PR | 00737 |
| 765446 | WILFREDO DE LA PAZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 592294 | WILFREDO DE LEON ROMAN | ADDRESS ON FILE | | | | | | |
| 592295 | WILFREDO DEL VALLE ROMAN | ADDRESS ON FILE | | | | | | |
| 592296 | WILFREDO DEL VALLE Y MARIA NEGRON | ADDRESS ON FILE | | | | | | |
| 765448 | WILFREDO DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 765447 | WILFREDO DELGADO CRUZ | ADDRESS ON FILE | | | | | | |
| 2174984 | WILFREDO DELGADO RIVERA | ADDRESS ON FILE | | | | | | |
| 765449 | WILFREDO DELVALLE CEREZO | P O BOX 2001 | | | | AGUADILLA | PR | 00605 |
| 592297 | WILFREDO DENTON MORALES | ADDRESS ON FILE | | | | | | |
| 851483 | WILFREDO DENTON MORALES Y LUZ D ZAYAS ORTIZ | JARD TREASURE ISLAND | 12 CALLE 1 | | | CIDRA | PR | 00739-3600 |
| 592298 | WILFREDO DIAZ COSME | ADDRESS ON FILE | | | | | | |
| 592299 | WILFREDO DIAZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 765451 | WILFREDO DIAZ DIAZ | HC 01 BOX 4893 | | | | NAGUABO | PR | 00718 |
| 765452 | WILFREDO DIAZ DIAZ | HC 1 BOX 9362 | | | | GURABO | PR | 00778 |
| 765453 | WILFREDO DIAZ LUNA | R R 03 BOX 10325 | | | | TOA ALTA | PR | 00953 |
| 765454 | WILFREDO DIAZ MORALES | P O BOX 183 | | | | MARICAO | PR | 00606 |
| 765455 | WILFREDO DIAZ NARVAEZ | PO BOX 31270 | | | | SAN JUAN | PR | 00929-2270 |
| 765456 | WILFREDO DIAZ SOTO | ADDRESS ON FILE | | | | | | |
| 765457 | WILFREDO DUMENG FELICIANO | HC 2 BOX 7747 | | | | CAMUY | PR | 00627 |
| 765458 | WILFREDO DURAND SISCO | PO BOX1885 | | | | RIO GRANDE | PR | 00745 |
| 765459 | WILFREDO E FLORES MOLINA | BAIROA PARK | 2C 8 PJ HERETER | | | CAGUAS | PR | 00727 |
| 592301 | WILFREDO E HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 765460 | WILFREDO E MARQUEZ UMPIERRE | ADDRESS ON FILE | | | | | |
| 765461 | WILFREDO E RIVERA ZAYAS | ADDRESS ON FILE | | | | | |
| 592302 | WILFREDO E ROBLES GOMEZ | ADDRESS ON FILE | | | | | |
| 592303 | WILFREDO E TOVAL MARTINEZ | ADDRESS ON FILE | | | | | |
| 765462 | WILFREDO ECHEVARRIA GONZALEZ | HILL BROTHERS SUR | 429 CALLE 31 | | SAN JUAN | PR | 00924 |
| 765463 | WILFREDO ECHEVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 765464 | WILFREDO EDDY BRAVO LLENERA | ALTS DE VILLA DEL REY | F 16 DAMASCO | | CAGUAS | PR | 00725 |
| 592304 | WILFREDO EDDY BRAVO LLERENA | ADDRESS ON FILE | | | | | |
| 592305 | WILFREDO ENCARNACION OSORIO | ADDRESS ON FILE | | | | | |
| 765465 | WILFREDO ESTRADA ADORNO | PO BOX 2548 | | | BAYAMON | PR | 00960 |
| 592306 | WILFREDO ESTRADA ORTIZ | ADDRESS ON FILE | | | | | |
| 765466 | WILFREDO ESTREMERA MENDEZ | P O BOX 1180 | | | QUEBRADILLAS | PR | 00678 |
| 592307 | WILFREDO ESTREMERA VARGAS | ADDRESS ON FILE | | | | | |
| 592308 | WILFREDO FALCON NEGRON | ADDRESS ON FILE | | | | | |
| 765467 | WILFREDO FALCON ROSARIO | CAMINOS VERDES 1401 | APTO 303 CARR 844 | | SAN JUAN | PR | 00926 |
| 765468 | WILFREDO FALCONI ROSA | ADDRESS ON FILE | | | | | |
| 592309 | WILFREDO FELICIANO ALVARADO | ADDRESS ON FILE | | | | | |
| 765469 | WILFREDO FELICIANO CARABALLO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 592311 | WILFREDO FELICIANO RAMOS | ADDRESS ON FILE | | | | | |
| 592312 | WILFREDO FELICIANO SANTOS ET ALS | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DEMANDANTE | 1139 AVE. AMERICO MITRANDA | | SAN JUAN | PR | 00921 |
| 765470 | WILFREDO FELIX RODRIGUEZ | HC 03 BOX 39403 | | | CAGUAS | PR | 00725 |
| 765471 | WILFREDO FERNANDEZ FIGUEROA | HC 1 BOX 5082 | | | BARRANQUITAS | PR | 00794 |
| 592313 | WILFREDO FERNANDEZ FIGUEROA | HC-1 BOX 5082 BO. QUEBRADILLAS | | | BARRANQUITAS | PR | 00796-0000 |
| 765472 | WILFREDO FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 765473 | WILFREDO FERRA ROBLES | HC 03 BOX 4776 | | | ADJUNTAS | PR | 00601 |
| 765474 | WILFREDO FERRER Y MARILU RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 592314 | WILFREDO FIGUEROA COTTO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765475 | WILFREDO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 592315 | WILFREDO FIGUEROA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 765476 | WILFREDO FIGUEROA ESQUILIN | ADDRESS ON FILE | | | | | | |
| 765477 | WILFREDO FIGUEROA FELICIANO | GALATEO FIGUEROA FELICIANO | BOX 25 - 58 | | | ISABELA | PR | 00662 |
| 765478 | WILFREDO FIGUEROA LANDRAU | JARD DE CAROLINA | A 26 CALLE C | | | CAROLINA | PR | 00987 |
| 592316 | WILFREDO FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | |
| 765479 | WILFREDO FIGUEROA ORTEGA | COM MATA DE PLATANO | SOLAR I 23 | | | LUQUILLO | PR | 00773 |
| 592317 | WILFREDO FIGUEROA ORTEGA | HC 1 BOX 7279 | | | | LUQUILLO | PR | 00773 |
| 765480 | WILFREDO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 592318 | WILFREDO FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 765481 | WILFREDO FIGUEROA REYES | LA MONSERRATE | 8 CALLE DARIO VILLAFANE | | | JAYUYA | PR | 00664 |
| 765482 | WILFREDO FIQUEROA DIAZ | PO BOX 7732 | | | | PONCE | PR | 00732 |
| 765483 | WILFREDO FLECHA CASILLA | BO CATANO | | | | HUMACAO | PR | 00791 |
| 592319 | WILFREDO FLORES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 592320 | WILFREDO FLORES MERCADO | ADDRESS ON FILE | | | | | | |
| 765484 | WILFREDO FLORES RIVERA | BO DAGUEY | P O BOX 275 | | | ANASCO | PR | 00610 |
| 592321 | WILFREDO FLORES RIVERA | MANSIONES DE MONTECASINO I | 304 GOLONDRINA | | | TOA ALTA | PR | 00953 |
| 765486 | WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | | | CAROLINA | PR | 00984 |
| 765488 | WILFREDO FONTANEZ MELENDEZ | PO BOX 4172 | | | | BAYAMON | PR | 00958 |
| 765489 | WILFREDO FONTANEZ RAMOS | PO BOX 447 | | | | CULEBRA | PR | 00775-0447 |
| 592322 | WILFREDO FORTUNET OJEDA | ADDRESS ON FILE | | | | | | |
| 592323 | WILFREDO FUENTES BERRIOS | ADDRESS ON FILE | | | | | | |
| 765490 | WILFREDO G ORTIZ SANTIAGO | COOP CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL APT 1506 | | | TRUJILLO ALTO | PR | 00976-2125 |
| 592324 | WILFREDO G SANDOVAL CUEVAS | ADDRESS ON FILE | | | | | | |
| 765491 | WILFREDO GALAN CRESPO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 |
| 765492 | WILFREDO GALARZA RAMOS | P O BOX 883 | | | | ARROYO | PR | 00714 |
| 592325 | WILFREDO GALARZA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 1650036 | Wilfredo Galarza Vélez y Wilfredo Galarza Ramírez | ADDRESS ON FILE | | | | | | |
| 592326 | WILFREDO GALICIA MENDOZA | ADDRESS ON FILE | | | | | | |
| 592327 | WILFREDO GALICIA MENDOZA | ADDRESS ON FILE | | | | | | |
| 765493 | WILFREDO GARCIA | ADDRESS ON FILE | | | | | | |
| 765494 | WILFREDO GARCIA CORDERO | PO BOX 863 | | | | NARANJITO | PR | 00719-0863 |
| 765495 | WILFREDO GARCIA DIAZ | HC-1 BOX 11291 | | | | CAROLINA | PR | 00985 |
| 592328 | WILFREDO GARCIA DIAZ | VALPARAISO | K 18 CALLE 1 | | | TOA BAJA | PR | 00949 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 765496 | WILFREDO GARCIA FIGUEROA | PO BOX 7126 | | | PONCE | PR | 00732 | |
|---|---|---|---|---|---|---|---|---|
| 765497 | WILFREDO GARCIA GONZALEZ | PO BOX 1704 | | | YAUCO | PR | 00698 | |
| 765498 | WILFREDO GARCIA MALDONADO | PO BOX 66 | | | TOA BAJA | PR | 00951 | |
| 592329 | WILFREDO GARCIA MARRERO | ADDRESS ON FILE | | | | | | |
| 765500 | WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 592330 | WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 765499 | WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 592331 | WILFREDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 765501 | WILFREDO GARCIA PADILLA | PO BOX 4211 PUERTO REAL | | | FAJARDO | PR | 00740-4211 | |
| 592332 | WILFREDO GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 2175737 | WILFREDO GARCIA REYES | ADDRESS ON FILE | | | | | | |
| 765502 | WILFREDO GARCIA SANTOS | SAN GERARDO | 1733 CALLE COLORADO | | SAN JUAN | PR | 00926 | |
| 765316 | WILFREDO GARCIA SILVA | RR 11 BOX 3836 | | | BAYAMON | PR | 00956 | |
| 765503 | WILFREDO GARCIA TOLEDO | ADDRESS ON FILE | | | | | | |
| 592333 | WILFREDO GERENA ARROYO | ADDRESS ON FILE | | | | | | |
| 765504 | WILFREDO GERENA CLASS | P O BOX 324 | | | LAS MARIAS | PR | 00670 | |
| 592334 | WILFREDO GOMEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 765505 | WILFREDO GOMEZ REYES | PO BOX 104 | | | GURABO | PR | 00778 | |
| 765506 | WILFREDO GOMEZ RODRIGUEZ | URB FAIR VIEW | M 5 CALLE 10 | | SAN JUAN | PR | 00926-8109 | |
| 592335 | WILFREDO GOMEZ ROSA | ADDRESS ON FILE | | | | | | |
| 765507 | WILFREDO GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 592336 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765509 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765508 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 592337 | WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 592338 | WILFREDO GONZALEZ ALBARRAN | ADDRESS ON FILE | | | | | | |
| 592339 | WILFREDO GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 765510 | WILFREDO GONZALEZ ANAYA | HC 43 BOX 11493 | | | CAYEY | PR | 00736 | |
| 592340 | WILFREDO GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | |
| 765511 | WILFREDO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 851485 | WILFREDO GONZALEZ COLON | A COND EL TREBOL APT 802 | | | SAN JUAN | PR | 00924 | |
| 765512 | WILFREDO GONZALEZ DAVILA | D 55 EXT CARMEN | | | CAMUY | PR | 00629 | |
| 592341 | WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 592342 | WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765513 | WILFREDO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 592343 | WILFREDO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 592344 | WILFREDO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 765514 | WILFREDO GONZALEZ MERCADO | RES OSCAR DELGADO | EDIF 1 APT 16 | | HATILLO | PR | 00659 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592345 | WILFREDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 765515 | WILFREDO GONZALEZ MORET | BDA BLONDET | 311 CALLE A | | | GUAYAMA | PR | 00784-6823 |
| 765516 | WILFREDO GONZALEZ OYOLA | HC 02 BOX 13983 | | | | ARECIBO | PR | 00612 9300 |
| 765517 | WILFREDO GONZALEZ RIOS | P O BOX 651 | | | | VEGA ALTA | PR | 00692 |
| 592346 | WILFREDO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 765518 | WILFREDO GONZALEZ RODRIGUEZ | P O BOX 180 | | | | SAINT JUST | PR | 00978 |
| 765519 | WILFREDO GONZALEZ SANCHEZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 |
| 592347 | WILFREDO GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 592348 | WILFREDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 592349 | WILFREDO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 765520 | WILFREDO GONZALEZ TORRES ( GRUAS ) | BO PUEBLO | 98 CARR 2 | | | HATILLO | PR | 00659 |
| 592350 | WILFREDO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 592351 | WILFREDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | |
| 765521 | WILFREDO GONZALEZ Y YAMILE NUM MARIN | ADDRESS ON FILE | | | | | | |
| 592352 | WILFREDO GONZALEZ/FREDO BUS LINE | ADDRESS ON FILE | | | | | | |
| 765522 | WILFREDO GOTAY VALCARCEL | D 5 RES MANUEL A PEREZ | APT 55 | | | SAN JUAN | PR | 00923 |
| 592353 | WILFREDO GOTAY VALCARCEL | RES MANUEL A PEREZ D 5 APT 55 | | | | SAN JUAN | PR | 00923-0000 |
| 592354 | WILFREDO GREO MONTES | ADDRESS ON FILE | | | | | | |
| 592355 | WILFREDO GUERRIOS MONTALVAN | ADDRESS ON FILE | | | | | | |
| 765523 | WILFREDO GUILBERT MORALES | URB JAIME C RODRIGUEZ | PB G 3 CALLE 1 | | | YABUCOA | PR | 00767 |
| 765524 | WILFREDO GUILLOTY VELEZ | PO BOX 69 | | | | HORMIQUEROS | PR | 00660 |
| 592356 | WILFREDO GUTIERREZ ANTONETTY | ADDRESS ON FILE | | | | | | |
| 765525 | WILFREDO GUZMAN | W 8 URB PARK GARDENS | | | | SAN JUAN | PR | 00926-2153 |
| 592357 | WILFREDO GUZMAN CASTRO | ADDRESS ON FILE | | | | | | |
| 765526 | WILFREDO GUZMAN MATIAS | PO BOX 28 | | | | UTUADO | PR | 00641 |
| 592358 | WILFREDO GUZMAN/ DAVID GUZMAN/ | ADDRESS ON FILE | | | | | | |
| 765527 | WILFREDO H PEREZ LUGO | URB COUNTRY ESTATES | D 2 CALLE 5 | | | BAYAMON | PR | 00956 |
| 765528 | WILFREDO H VARGAS COLON | URB PARADISE HILLS150 CALLE TRINITY | | | | SAN JUAN | PR | 00922 |
| 592359 | WILFREDO HENRIQUEZ MOJICA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 592360 | WILFREDO HEREDIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765529 | WILFREDO HERNANDEZ CAMACHO | P O BOX 9368 | | | | AIBONITO | PR | 00705 |
| 765530 | WILFREDO HERNANDEZ COLON | VILLA PALMERAS | 254 MANUEL CORCHADO | | | SAN JUAN | PR | 00920 |
| 592361 | WILFREDO HERNANDEZ DBA HERNANDEZ SIGN | CALLE C-A #9, JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 |
| 592362 | WILFREDO HERNANDEZ ESPINOSA | ADDRESS ON FILE | | | | | | |
| 592363 | WILFREDO HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 765531 | WILFREDO HERNANDEZ GAUD | ADDRESS ON FILE | | | | | | |
| 592364 | WILFREDO HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 765532 | WILFREDO HERNANDEZ PEREZ | P O BOX 201 | | | | MOCA | PR | 00676 |
| 592365 | WILFREDO HERNANDEZ PINERO | ADDRESS ON FILE | | | | | | |
| 765533 | WILFREDO HERNANDEZ RESTO | HC 61 BOX 4438 | | | | TRUJILLO ALTO | PR | 00976 |
| 592366 | WILFREDO HERNANDEZ RIVERA | CALLE ANCELMO MARTINEZ | 153 | | | HATILLO | PR | 00659 |
| 765534 | WILFREDO HERNANDEZ RIVERA | URB TOA ALTA HEIGHTS | D 32 CALLE 12 | | | TOA ALTA | PR | 00953 |
| 765535 | WILFREDO HERNANDEZ RODRIGUEZ | 2261 CALLE LOIZA | | | | SAN JUAN | PR | 00913 |
| 765537 | WILFREDO HERNANDEZ RUIZ | BO QUEBRADA | HC 2 BOX 8252 | | | CAMUY | PR | 00627 |
| 765536 | WILFREDO HERNANDEZ RUIZ | HC 2 BOX 10051 | | | | QUEBRADILLAS | PR | 00678 |
| 592367 | WILFREDO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 765538 | WILFREDO HERNANDEZ VELEZ | HC 1 BOX 4758 | | | | LARES | PR | 00669 |
| 765539 | WILFREDO HEVIA CUADRADO | RR 5 BOX 5497 | BARRIO NUEVO | | | BAYAMON | PR | 00956 |
| 592368 | WILFREDO HORTA RAMOS | ADDRESS ON FILE | | | | | | |
| 592369 | WILFREDO I DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | |
| 592370 | WILFREDO I FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 851486 | WILFREDO ILARRAZA VELEZ | VILLA CAROLINA | 145-10 CALLE 414 | | | CAROLINA | PR | 00985-4025 |
| 592371 | WILFREDO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 765540 | WILFREDO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 765541 | WILFREDO IRIZARRY COLLAZO | HC 2 BOX 26248 | | | | MAYAGUEZ | PR | 00680 |
| 851487 | WILFREDO IRIZARRY COLLAZO | VILLAS DE LA PRADERA | 42 CALLE LAS GAVIOTAS | | | RINCON | PR | 00677-2641 |
| 765542 | WILFREDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765543 | WILFREDO IRIZARRY PAGAN | PO BOX 117 | | | | LAJAS | PR | 00667 |
| 765544 | WILFREDO IRIZARRY RODRIGUEZ | URB ALGARROBOS | GK CALLE 11 | | | GUAYAMA | PR | 00784 |
| 592372 | WILFREDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | |
| 592373 | WILFREDO IRIZARRY RUPERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 592374 | WILFREDO IRIZARRY SAAVEDRA | ADDRESS ON FILE | | | | | |
| 592375 | WILFREDO IRIZARRY VARGAS | ADDRESS ON FILE | | | | | |
| 592376 | WILFREDO ISAAC AVILES | ADDRESS ON FILE | | | | | |
| 851488 | WILFREDO IZQUIERDO VARGAS | PO BOX 2399 | | | MAYAGUEZ | PR | 00681-2399 |
| 592378 | WILFREDO J GARCIA FLORES | ADDRESS ON FILE | | | | | |
| 765546 | WILFREDO J MALDONADO GARCIA | ADDRESS ON FILE | | | | | |
| 765547 | WILFREDO J PAGAN ROQUE | HC 73 BOX 5052 | | | NARANJITO | PR | 00719 |
| 765548 | WILFREDO J RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 765549 | WILFREDO J RIVERA GARCIA | ADDRESS ON FILE | | | | | |
| 592379 | WILFREDO J VICENTE SOTO | ADDRESS ON FILE | | | | | |
| 592380 | WILFREDO J. CRUZ PEREZ | ADDRESS ON FILE | | | | | |
| 592381 | WILFREDO JAVIER NIEVES Y MARK NIEVES | ADDRESS ON FILE | | | | | |
| 765550 | WILFREDO JESURUN VAZQUEZ | ADDRESS ON FILE | | | | | |
| 765551 | WILFREDO JIMENEZ DE JESUS | HC 1 BOX 4474 | | | QUEBRADILLAS | PR | 00678 |
| 592382 | WILFREDO JIMENEZ JUSTINIANO | ADDRESS ON FILE | | | | | |
| 765553 | WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA | TORRE I APT 2501 | | SAN JUAN | PR | 00929 |
| 765554 | WILFREDO JIMENEZ RODRIGUEZ | COND PLAZA INMACULADA TORRES | I APT 2501 | | SAN JUAN | PR | 00929 |
| 765552 | WILFREDO JIMENEZ RODRIGUEZ | PO BOX 451 | | | CIALES | PR | 00638 |
| 765555 | WILFREDO JIRAU RUIZ / WILFREDO JIRAU | LITHEDA APTS EDIF APT DI | | | SAN JUAN | PR | 00926 |
| 765556 | WILFREDO JIRAU VAZQUEZ | ADDRESS ON FILE | | | | | |
| 765557 | WILFREDO JORDAN CORTES | ADDRESS ON FILE | | | | | |
| 592383 | WILFREDO JURELL COLLAZO | ADDRESS ON FILE | | | | | |
| 592384 | WILFREDO L FERNANDINI CAMUY | ADDRESS ON FILE | | | | | |
| 592385 | WILFREDO L GOTAY BAEZ | ADDRESS ON FILE | | | | | |
| 765558 | WILFREDO LABOY VAZQUEZ | P O BOX 287 | | | YABUCOA | PR | 00767 |
| 765559 | WILFREDO LABOY/ BEST SEALER | BO ARENALES ABAJO | BUZON 21 121 | | ISABELA | PR | 00662 |
| 592386 | WILFREDO LAJARA VELEZ | ADDRESS ON FILE | | | | | |
| 592387 | WILFREDO LAMBERTY ANDREW | ADDRESS ON FILE | | | | | |
| 765560 | WILFREDO LAMBOY MERCADO | 15 VARIANTE INTERIOR | | | SAN GERMAN | PR | 00683 |
| 592388 | WILFREDO LAPORTE NEGRON | ADDRESS ON FILE | | | | | |
| 765561 | WILFREDO LARACUENTE GANDULLA | ALTS DE SAN JOSE | NN 15 CALLE 19 | | SABANA GRANDE | PR | 00637-2627 |
| 592389 | WILFREDO LASALLE NUNEZ | ADDRESS ON FILE | | | | | |
| 592390 | WILFREDO LAUREANO CARRION | ADDRESS ON FILE | | | | | |
| 765562 | WILFREDO LEBRON CASTILLO | HC 09 BOX 58432 | BO LA BARRA | | CAGUAS | PR | 00725 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 765563 | WILFREDO LEBRON ROSA | BELLOMONTE | W 3 CALLE 1 | | | GUAYNABO | PR | 00969 | |
| 765564 | WILFREDO LEGENDRE MALDONADO | URB PUERTO NUEVO | SE41 CALLE 796 | | | SAN JUAN | PR | 00920 | |
| 765565 | WILFREDO LINARES MELITO | URB VISTAMAR | 837 CALLE TUREL | | | CAROLINA | PR | 00983 | |
| 765566 | WILFREDO LOIS ZANABRIA | BO OBRERO STATION | PO BOX 7616 | | | SAN JUAN | PR | 00916 | |
| 592391 | WILFREDO LOIS ZANABRIA | URB BORINQUEN VALLE | 219 | | | CAGUAS | PR | 00725 | |
| 592392 | WILFREDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 765567 | WILFREDO LOPEZ ARROYO | BO MARICAO | P O BOX 5095 | | | VEGA ALTA | PR | 00692 | |
| 765568 | WILFREDO LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| 765569 | WILFREDO LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 765570 | WILFREDO LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 592393 | WILFREDO LOPEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 592394 | WILFREDO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 765571 | WILFREDO LOPEZ ESTEVES | VICTOR ROJAS II | 170 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 592395 | WILFREDO LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 765572 | WILFREDO LOPEZ LOPEZ | PO BOX 1836 | | | | SAN LORENZO | PR | 00754 | |
| 765573 | WILFREDO LOPEZ MARTINEZ | HC-37 BOX 8633 | | | | GUANICA | PR | 00653 | |
| 765574 | WILFREDO LOPEZ MENDEZ | P O BOX 396 | | | | AGUADILLA | PR | 00605 | |
| 592396 | WILFREDO LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 765575 | WILFREDO LOPEZ ORTIZ | HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| 765576 | WILFREDO LOPEZ RODRIGUEZ | HC 01 BOX 7593 | | | | TOA BAJA | PR | 00949 | |
| 765317 | WILFREDO LOPEZ TORRES | PO BOX 726 | | | | BARRANQUITAS | PR | 00794 | |
| 592397 | WILFREDO LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 765577 | WILFREDO LUCIANO AROCHO | HC 3 BOX 33444 | | | | HATILLO | PR | 00659 | |
| 765578 | WILFREDO LUCIANO GONZALEZ | HC 8 BOX 54003 | | | | HATILLO | PR | 00659 | |
| 592398 | WILFREDO LUCIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| 765579 | WILFREDO LUGO FABRE | URB SANTA ISIDRO I | C 2 CALLE 3 | | | FAJARDO | PR | 00738 | |
| 592399 | WILFREDO LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 592400 | WILFREDO LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| 765580 | WILFREDO M FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| 592401 | WILFREDO M. FIGUEROA ROMÁN | LCDO. JAIME PICÓ MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| 765581 | WILFREDO MAISONAVE ORIOL | URB ALTURAS DE MAYAGUEZ | 1715 CALLE MONTE DEL ESTADO | | | MAYAGUEZ | PR | 00682 | |
| 765582 | WILFREDO MAISONAVE RUIZ | BO MORA | 3151 AVE MILITAR | | | ISABELA | PR | 00622 | |
| 592402 | WILFREDO MALAVE COLLAZO | ADDRESS ON FILE | | | | | | | |
| 592403 | WILFREDO MALAVE MENDOZA | ADDRESS ON FILE | | | | | | | |
| 765584 | WILFREDO MALDONADO DELGADO | BOX 3312 | | | | SAN JUAN | PR | 00926-9607 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851489 | WILFREDO MALDONADO GARCIA | PARQUE DEL RIO | PE-16 CALLE VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 765585 | WILFREDO MALDONADO GARCIA | URB EXT DE ARECIBO | 97 CALLE BRUSELAS | | | ARECIBO | PR | 00612 |
| 592404 | WILFREDO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 765587 | WILFREDO MALDONADO NEGRON | 209 CALLE REINA | | | | PONCE | PR | 00731 |
| 765586 | WILFREDO MALDONADO NEGRON | P O BOX 6172 | | | | CAGUAS | PR | 00725 |
| 765583 | WILFREDO MALDONADO NIEVES | URB LAS AMERCAS | 10 CALLE BRASIL | | | AGUADILLA | PR | 00603 |
| 592405 | WILFREDO MALDONADO URDAZ | ADDRESS ON FILE | | | | | | |
| 765588 | WILFREDO MANGUAL CRESPO | PO BOX 1568 | | | | HORMIGUEROS | PR | 00660 |
| 765589 | WILFREDO MARCANO | CAPARRA TERRACE | 1502 CALLE 3450 | | | SAN JUAN | PR | 00921 |
| 592406 | WILFREDO MARIN MURPHY | ADDRESS ON FILE | | | | | | |
| 592407 | WILFREDO MARIN MURPHY | ADDRESS ON FILE | | | | | | |
| 765590 | WILFREDO MARITNEZ CHAPARRO | PO BOX 6035 | | | | MAYAGUEZ | PR | 00681 |
| 765591 | WILFREDO MARQUEZ COLON | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 |
| 592408 | WILFREDO MARQUEZ CORREA | ADDRESS ON FILE | | | | | | |
| 765592 | WILFREDO MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 765593 | WILFREDO MARRERO MARRERO | ADDRESS ON FILE | | | | | | |
| 765594 | WILFREDO MARRERO ORTEGA | URB FOREST HILLS | B27 CALLE PESQUERA | | | BAYAMON | PR | 00959 |
| 765595 | WILFREDO MARRERO ORTIZ | URB VILLA CAROLINA | 118-25 CALLE 67 | | | CAROLINA | PR | 00985 |
| 592409 | WILFREDO MARTES CORDERO | ADDRESS ON FILE | | | | | | |
| 765596 | WILFREDO MARTES CORDERO | ADDRESS ON FILE | | | | | | |
| 765597 | WILFREDO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 765598 | WILFREDO MARTINEZ / MOREIDA ROHENA | COND TRUJILLO ALTO GDNS | EDIF A 1 APT 105 | | | TRUJILLO ALTO | PR | 00976 |
| 592410 | WILFREDO MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 592411 | WILFREDO MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 592412 | WILFREDO MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 765599 | WILFREDO MARTINEZ CASTILLO | HC 01 BOX 4525 | | | | LAS MARIAS | PR | 00670 |
| 765600 | WILFREDO MARTINEZ CASTILLO | PO BOX 233 | | | | LAS MARIAS | PR | 00670 |
| 592413 | WILFREDO MARTINEZ COLON | EXT FOREST HILLS | X 471B SEVILLA | | | BAYAMON | PR | 00959 |
| 592414 | WILFREDO MARTINEZ COLON | EXT. FOREST HILLS | SEVILLA X-471B | | | BAYAMON | PR | 00959 |
| 765601 | WILFREDO MARTINEZ COLON | HC 01 BOX 3786 | | | | VILLALBA | PR | 00766 |
| 592415 | WILFREDO MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 765602 | WILFREDO MARTINEZ IRIZARRY | PUEBLITO NUEVO | 29 CALLE 4 | | | PONCE | PR | 00725 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592416 | WILFREDO MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 592417 | WILFREDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592418 | WILFREDO MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 765603 | WILFREDO MARTINEZ SALAS | BO ARENALES ALTO | | | ISABELA | PR | 00662 | |
| 765604 | WILFREDO MARTINEZ SANTOS | HC 71 BOX 7012 | | | CAYEY | PR | 00736-9543 | |
| 592419 | WILFREDO MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 765605 | WILFREDO MARTINEZ SUAREZ | COL DE FAIRVIEW | 4E18 CALLE 202 | | TRUJILLO ALTO | PR | 00976 | |
| 765606 | WILFREDO MARTINEZ TRINIDAD | P O BOX 996 | | | AIBONITO | PR | 00705 | |
| 765607 | WILFREDO MARTIR ACEVEDO | HC 2 BOX 5595 | | | LARES | PR | 00669 | |
| 765608 | WILFREDO MAS ARROYO | ADDRESS ON FILE | | | | | | |
| 765609 | WILFREDO MASA CALO | ADDRESS ON FILE | | | | | | |
| 765610 | WILFREDO MATEO MERCADO | PO BOX 783 | | | SABANA GRANDE | PR | 00637 | |
| 592420 | WILFREDO MATIAS RAMOS | ADDRESS ON FILE | | | | | | |
| 765611 | WILFREDO MATOS HERNANDEZ | 1 COND VILLA CAROLINA COURT APT 220 | | | CAROLINA | PR | 00985 | |
| 765612 | WILFREDO MATTEI RUIZ | PO BOX 30056 | | | PONCE | PR | 00734-0056 | |
| 765613 | WILFREDO MATTOS CINTRON | DE DIEGO 444 APTO 1507 | | | SAN JUAN | PR | 00923 | |
| 592421 | WILFREDO MAYSONET GUZMAN | ADDRESS ON FILE | | | | | | |
| 765614 | WILFREDO MEDINA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 592422 | WILFREDO MEDINA ALICEA | ADDRESS ON FILE | | | | | | |
| 592423 | WILFREDO MEDINA CRUZ | ADDRESS ON FILE | | | | | | |
| 592424 | WILFREDO MEDINA CRUZ | ADDRESS ON FILE | | | | | | |
| 851490 | WILFREDO MEDINA DELGADO | 7 CALLE GRANATE | URB VILLA BLANCA | | CAGUAS | PR | 00725-2053 | |
| 592425 | WILFREDO MEDINA DELGADO | HC 6 BOX 10260 | | | YABUCOA | PR | 00767-9722 | |
| 765615 | WILFREDO MEDINA LUGO Y LYDIA I SANCHEZ | ADDRESS ON FILE | | | | | | |
| 765616 | WILFREDO MEDINA NIEVES | URB JDNES DE COUNTRY CLUB | AC 7 CALLE 22 | | CAROLINA | PR | 00983 | |
| 592426 | WILFREDO MEDINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 765617 | WILFREDO MEDINA RIVAS | P O BOX 275 | | | YABUCOA | PR | 00767 | |
| 765618 | WILFREDO MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 765619 | WILFREDO MEDINA SOTO | P O BOX 1472 | | | UTUADO | PR | 00641 | |
| 592427 | WILFREDO MEDINA VEGA | ADDRESS ON FILE | | | | | | |
| 765318 | WILFREDO MEJIAS | HC 7 BOX 33062 | | | HATILLO | PR | 00659 | |
| 765620 | WILFREDO MELENDEZ | URB REXVILLE | BH 6 CALLE 34 | | BAYAMON | PR | 00957 | |
| 592428 | WILFREDO MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 765621 | WILFREDO MELENDEZ MEDINA | URB MIRADOR DE BAIROA | 2758 CALLE 30 | | CAGUAS | PR | 00725 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 765622 | WILFREDO MELENDEZ ORTIZ | BARRIADA POLVORIN | 86 CALLE 15 | | | CAYEY | PR | 00736 | |
| 765623 | WILFREDO MELENDEZ RODRIGUEZ | ALTURAS DE BAYAMON | 75 PASEO C | | | BAYAMON | PR | 00956 | |
| 592429 | WILFREDO MELENDEZ RODRIGUEZ | PO BOX 2886 | | | | CAYEY | PR | 00737 | |
| 765624 | WILFREDO MENA REILLO | ADDRESS ON FILE | | | | | | | |
| 592430 | WILFREDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 592431 | WILFREDO MENDEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| 765626 | WILFREDO MENDEZ GONZALEZ | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| 765627 | WILFREDO MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 765628 | WILFREDO MENDEZ RIOS | URB VILLA ESPA¨A | CALLE ZARAGOZA K-30 | | | BAYAMON | PR | 00961 | |
| 592432 | WILFREDO MENDOZA DIEZ | ADDRESS ON FILE | | | | | | | |
| 765629 | WILFREDO MENDOZA PIZARRO | PMB 185 400 CALLE JUAN KALAF | | | | SAN JUAN | PR | 00918-1314 | |
| 770904 | WILFREDO MENDOZA SANTIAGO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| 592434 | WILFREDO MENDOZA SANTIAGO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| 592435 | WILFREDO MENENDEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| 765630 | WILFREDO MERCADO GONZALEZ | URB EL CULEBRINA | J 3 CALLE PINO | | | SAN SEBASTIAN | PR | 00685 | |
| 765631 | WILFREDO MERCADO NAZARIO | PO BOX 132 | | | | YAUCO | PR | 00698 | |
| 592436 | WILFREDO MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592437 | WILFREDO MERCADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 592438 | WILFREDO MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| 592439 | Wilfredo Mercado Tosado | ADDRESS ON FILE | | | | | | | |
| 592440 | WILFREDO MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 765632 | WILFREDO MERCED ALGARIN | ADDRESS ON FILE | | | | | | | |
| 592441 | WILFREDO MERCED FLORES | ADDRESS ON FILE | | | | | | | |
| 592442 | WILFREDO MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 765633 | WILFREDO MILLAN | ADDRESS ON FILE | | | | | | | |
| 592443 | WILFREDO MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| 765634 | WILFREDO MIRANDA IRLANDA | PO BOX 1195 | | | | GUAYNABO | PR | 00970 | |
| 592444 | WILFREDO MIRANDA SOTO | ADDRESS ON FILE | | | | | | | |
| 592445 | WILFREDO MOLINA BONET | ADDRESS ON FILE | | | | | | | |
| 765635 | WILFREDO MOLINA CORDERO | URB LEVITOWN R G | 42 CALLE ACACIA | | | TOA BAJA | PR | 00949 | |
| 592446 | WILFREDO MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765636 | WILFREDO MOLINA MORALES | BO CEDRO ARRIBA | HC 71 BOX 3972 | | | NARANJITO | PR | 00719 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 765637 | WILFREDO MOLINA MORALES | RR 1 BOX 11570 | | | TOA ALTA | PR | 00953 | |
| 765638 | WILFREDO MOLINA PEREZ | BARRIADA SAN MIGUEL | APARTADO 116 | | NARANJITO | PR | 00719 | |
| 765319 | WILFREDO MOLINA PIZARRO | RES FELIPE SANCHEZ OSORIO | EDIF 12 APT 65 | | CAROLINA | PR | 00985 | |
| 592447 | WILFREDO MOLINA Y NORMA I MARTINEZ | ADDRESS ON FILE | | | | | | |
| 765639 | WILFREDO MONTALVO | COLINAS DE GUAYNABO | F 16 CALLE LAUREL | | GUAYNABO | PR | 00969-6210 | |
| 765640 | WILFREDO MONTALVO COTTE | HC 01 5997 | | | SAN GERMAN | PR | 00683 | |
| 765641 | WILFREDO MONTALVO LUGO | BO LA QUINTA 57 | CALLE JUSTINIANO | | MAYAGUEZ | PR | 00680 | |
| 592448 | WILFREDO MONTANEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 592449 | WILFREDO MONTANEZ FALERO | ADDRESS ON FILE | | | | | | |
| 592450 | WILFREDO MONTES COLON | ADDRESS ON FILE | | | | | | |
| 765642 | WILFREDO MORALES | G 13 URB REXVILLE | CALLE 13 | | BAYAMON | PR | 00957 | |
| 592451 | WILFREDO MORALES COLON | ADDRESS ON FILE | | | | | | |
| 592452 | WILFREDO MORALES CONCEPCION | ADDRESS ON FILE | | | | | | |
| 765644 | WILFREDO MORALES CRUZ | BAJADERO | HC 02 BOX 8671 | | ARECIBO | PR | 00616-9746 | |
| 592453 | WILFREDO MORALES CRUZ | HC 02 BOX 8671 | | | BAJADERO | PR | 00616-9746 | |
| 592454 | WILFREDO MORALES FELICIANO | ADDRESS ON FILE | | | | | | |
| 765645 | WILFREDO MORALES GARRIGA | 19 RES ARISTIDES CHAVIER | APT 121 | | PONCE | PR | 00728-2832 | |
| 765320 | WILFREDO MORALES MARRERO | HC 80 BOX 7572 | | | DORADO | PR | 00646 | |
| 765646 | WILFREDO MORALES OLIVENCIA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 765643 | WILFREDO MORALES ORTIZ | URB LA GRANJA | F 4 CALLE | | CAGUAS | PR | 00725 | |
| 592455 | WILFREDO MORALES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 592456 | WILFREDO MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 765647 | WILFREDO MORALES RODRIGUEZ | BOX 2805 | | | BAYAMON | PR | 00960 | |
| 592457 | WILFREDO MORALES RODRIGUEZ | PO BOX 1108 | | | LARES | PR | 00669-1108 | |
| 592458 | WILFREDO MORALES SIERRA | ADDRESS ON FILE | | | | | | |
| 765321 | WILFREDO MORENO IRIZARRY | URB TURABO GARDENS | Y 3 CALLE 21 | | CAGUAS | PR | 00725 | |
| 765648 | WILFREDO MORENO MOJICA | COND ROOSEVELT TOWER 111 | 1482 AVE ROOSEVELT APT 502 | | SAN JUAN | PR | 00920 | |
| 592459 | WILFREDO MULERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 592460 | WILFREDO MUNIZ ESTRELLA | ADDRESS ON FILE | | | | | | |
| 592461 | WILFREDO MUNIZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 592462 | WILFREDO MUNOZ MONTE | ADDRESS ON FILE | | | | | | |
| 592464 | WILFREDO MUNOZ ROMAN | ADDRESS ON FILE | | | | | | |
| 592465 | WILFREDO MUNOZ ROMAN | ADDRESS ON FILE | | | | | | |
| 592466 | WILFREDO MURIEL COLON | ADDRESS ON FILE | | | | | | |
| 765322 | WILFREDO NARVAEZ TORRES | QUINTAS DE BOULEVARD | 14 MEMORIAL DRIVE | | BAYAMON | PR | 00961 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2008 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 765649 | WILFREDO NATER MARRERO | BDA SANDIN | 44 CALLE PLUTON | | | VEGA BAJA | PR | 00693 | |
| 592467 | WILFREDO NAVARRO ARROYO | ADDRESS ON FILE | | | | | | | |
| 851493 | WILFREDO NAVARRO MALDONADO | LAS VEGAS | G 23 CALLE GARDENIA | | | CATAÑO | PR | 00962-6030 | |
| 592468 | WILFREDO NAZARIO MORALES | ADDRESS ON FILE | | | | | | | |
| 765650 | WILFREDO NAZARIO TIRADO | BO RAYO GUARAS | 129 CALLE SIERRA | | | SABANA GRANDE | PR | 00637 | |
| 765651 | WILFREDO NEGRON | ALTURAS DE RIO GRANDE | B 93 CALLE 2 | | | RIO GRANDE | PR | 00745 | |
| 592469 | WILFREDO NEGRON /DBA NEGRON A/C SERVICES | URB VELOMAS | 218 CALLE CENTRAL CONSTANCIA | | | VEGA ALTA | PR | 00692 | |
| 765652 | WILFREDO NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 592470 | WILFREDO NEGRON MALAVE | ADDRESS ON FILE | | | | | | | |
| 765653 | WILFREDO NEGRON PEREZ | URB VILLA FONTANA | 3NJ5 VIA 67 | | | CAROLINA | PR | 00983 | |
| 592471 | WILFREDO NEGRON RIVERA DBA NEGRON A/C | URB. VELOMAS #218 CALLE CENTRAL CONSTANCIA | | | | VEGA ALTA | PR | 00692 | |
| 765654 | WILFREDO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765655 | WILFREDO NEGRON SERRANO | ADDRESS ON FILE | | | | | | | |
| 765656 | WILFREDO NIEVES | ADDRESS ON FILE | | | | | | | |
| 765657 | WILFREDO NIEVES COLLAZO | RES JARD DE CONCORDIA | EDIF 4 APT 42 | | | MAYAGUEZ | PR | 00680 | |
| 765658 | WILFREDO NIEVES DE JESUS | BO SABANA SECA | AVE PRINCIPAL BOX 4028 | | | TOA BAJA | PR | 00952 | |
| 765659 | WILFREDO NIEVES FERREIRA | HC 02 BOX 10240 | | | | GUAYNABO | PR | 00971-9786 | |
| 592472 | WILFREDO NIEVES FERREIRA | PO BOX 1618 | | | | GUAYNABO | PR | 00970 | |
| 592473 | WILFREDO NIEVES MARCANO | ADDRESS ON FILE | | | | | | | |
| 765660 | WILFREDO NIEVES MARTINEZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 | |
| 592474 | WILFREDO NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| 592475 | WILFREDO NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| 765661 | WILFREDO NIEVES RAMIREZ | BOX 85 | | | | PALMER | PR | 00721 | |
| 592476 | WILFREDO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| 765662 | WILFREDO NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592477 | WILFREDO NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| 592478 | WILFREDO NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| 765664 | WILFREDO NIN GOENAGA | ADDRESS ON FILE | | | | | | | |
| 765663 | WILFREDO NIN GOENAGA | ADDRESS ON FILE | | | | | | | |
| 592479 | WILFREDO NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 592480 | WILFREDO NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 592481 | WILFREDO O LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592482 | WILFREDO OCASIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 765665 | WILFREDO OCASIO GONZALEZ | PO BOX 21311 | | | | SAN JUAN | PR | 00928 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 592483 | WILFREDO OCASIO LOPEZ | ADDRESS ON FILE | | | | | |
| 592484 | WILFREDO OCASIO MATOS | ADDRESS ON FILE | | | | | |
| 592485 | WILFREDO OCASIO RIVERA | ADDRESS ON FILE | | | | | |
| 765666 | WILFREDO OCASIO RUIZ | P O BOX 2383 | | | ARECIBO | PR | 00613 |
| 765667 | WILFREDO OFARRILL GARCIA | HC 61 BNOX 4011 | | | TRUJILLO ALTO | PR | 00976 |
| 765668 | WILFREDO OFRAY GONZALEZ | APARTADO 21365 | | | SAN JUAN | PR | 00928 |
| 851494 | WILFREDO OLAVARRIA PADIN | VILLA NEVARES | 1080 CALLE 8 | | SAN JUAN | PR | 00927 |
| 765669 | WILFREDO OLIVAREZ | PO BOX 7428 | | | SAN JUAN | PR | 00916 |
| 765670 | WILFREDO OLIVO SANTANA | HC 80 BOX 9330 | | | DORADO | PR | 00646 |
| 851495 | WILFREDO OLMO SALAZAR | BARRIO DOMINGUITO | HC 3 BOX 21973 | | ARECIBO | PR | 00612 |
| 592486 | WILFREDO OQUENDO FERRER | ADDRESS ON FILE | | | | | |
| 592487 | WILFREDO OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 592488 | WILFREDO ORAMA DBA CLINICA VOCES | PO BOX 16108 | | | SAN JUAN | PR | 00908-6108 |
| 765671 | WILFREDO ORENGO CRUZ | HC 2 BOX 4460 | | | VILLALBA | PR | 00766 |
| 765672 | WILFREDO ORONA SIERRA | ADDRESS ON FILE | | | | | |
| 765673 | WILFREDO ORTIZ | 2 CALLE BERRIO | | | ADJUNTAS | PR | 00601 |
| 765674 | WILFREDO ORTIZ APONTE | URB ENCANTADA | 10 VIA PEDREGAL APT 3903 | | TRUJILLO ALTO | PR | 00976 |
| 592489 | WILFREDO ORTIZ AYALA | ADDRESS ON FILE | | | | | |
| 765675 | WILFREDO ORTIZ CASTILLO | RES. VARONES S.J. | | | Hato Rey | PR | 009360000 |
| 765676 | WILFREDO ORTIZ CRUZ | ADDRESS ON FILE | | | | | |
| 592490 | WILFREDO ORTIZ GARCIA | ADDRESS ON FILE | | | | | |
| 765677 | WILFREDO ORTIZ GUERRA | BO PARIS 155 | CALLE DR. PEREA | | MAYAGUEZ | PR | 00680 |
| 765678 | WILFREDO ORTIZ GUZMAN | PO BOX 355 | | | JUAN DIAZ | PR | 00795 |
| 765679 | WILFREDO ORTIZ MARTINEZ | VILLAS DE CASTRO | CC20 CALLE 21 | | CAGUAS | PR | 00725 |
| 765680 | WILFREDO ORTIZ MEDINA | P O BOX 20877 | | | SAN JUAN | PR | 00928-0877 |
| 765681 | WILFREDO ORTIZ MENDEZ | PO BOX 8774 | | | CAROLINA | PR | 00988 |
| 765682 | WILFREDO ORTIZ OQUENDO | BOX 1079 | SABANA SECA | | TOA BAJA | PR | 00952 |
| 765683 | WILFREDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | |
| 765684 | WILFREDO ORTIZ RAMIREZ | HC 01 BOX 5911 | | | CIALES | PR | 00638 |
| 765685 | WILFREDO ORTIZ RAMOS | HC 73 BOX 5312 | | | NARANJITO | PR | 00919-9613 |
| 592491 | WILFREDO ORTIZ SOTO | ADDRESS ON FILE | | | | | |
| 765686 | WILFREDO ORTIZ TORRES | PO BOX 1 | | | NARANJITO | PR | 00719 |
| 592492 | WILFREDO OTANO RIVERA | ADDRESS ON FILE | | | | | |
| 765687 | WILFREDO OTERO BAEZ | 39 CALLE JOSE JULIAN ACOSTA | | | VEGA BAJA | PR | 00693 |
| 765688 | WILFREDO OTERO SOSTRE | URB PUERTO NUEVO | 1318 CALLE 20 NW | | SAN JUAN | PR | 00920-2242 |
| 765689 | WILFREDO OTERO SUAREZ Y | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592493 | WILFREDO PABON MENENDEZ | ADDRESS ON FILE | | | | | | |
| 765690 | WILFREDO PABON PAGAN | SECTOR RODRIGUEZ LA PRA | RR BOX 10262 | | | TOA ALTA | PR | 00953 |
| 592494 | WILFREDO PABON VARGAS | ADDRESS ON FILE | | | | | | |
| 592495 | WILFREDO PACHECO CARINO | ADDRESS ON FILE | | | | | | |
| 765691 | WILFREDO PACHECO ESCALERA | ADDRESS ON FILE | | | | | | |
| 592496 | WILFREDO PADILLA CASTRO | ADDRESS ON FILE | | | | | | |
| 592497 | WILFREDO PADILLA FALCON | ADDRESS ON FILE | | | | | | |
| 851496 | WILFREDO PADILLA MELENDEZ | 97 CALLE BAILEN | | | | DORADO | PR | 00646-2724 |
| 592498 | WILFREDO PADILLA PABON | ADDRESS ON FILE | | | | | | |
| 592499 | WILFREDO PADILLA SOTO | ADDRESS ON FILE | | | | | | |
| 765692 | WILFREDO PADRO ROSARIO | BO MANSION DEL SAPO | 536 INT CALLE TABLAZO | | | FAJARDO | PR | 00860 |
| 592500 | WILFREDO PAGAN RAMOS | ADDRESS ON FILE | | | | | | |
| 592501 | WILFREDO PAGAN VARGAS | ADDRESS ON FILE | | | | | | |
| 592502 | WILFREDO PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 765693 | WILFREDO PANTOJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 765694 | WILFREDO PASTRANA PASTRANA | BO CUPEY ALTO RR 6 | 10925 C 176 | | | SAN JUAN | PR | 00927 |
| 592503 | WILFREDO PAZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 592504 | WILFREDO PENA RAMOS | ADDRESS ON FILE | | | | | | |
| 592505 | WILFREDO PERAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 765695 | WILFREDO PEREA Y RITZY MARRERO | ADDRESS ON FILE | | | | | | |
| 592506 | WILFREDO PEREZ / MARIANO PEREZ | ADDRESS ON FILE | | | | | | |
| 765696 | WILFREDO PEREZ ABREU | HC 02 BOX 12430 | | | | MOCA | PR | 00676 |
| 765697 | WILFREDO PEREZ BATISTA | ALTO APOLO | 2035 CALLE SATURNO | | | GUAYNABO | PR | 00969 |
| 765698 | WILFREDO PEREZ CABAN | PO BOX 1579 | | | | MOCA | PR | 00676 |
| 765699 | WILFREDO PEREZ CANDELARIA | 159 SUR CALLE POST | | | | MAYAGUEZ | PR | 00680 |
| 592507 | WILFREDO PEREZ CARVAJAL | ADDRESS ON FILE | | | | | | |
| 765700 | WILFREDO PEREZ DIAZ | HC 05 BOX 53719 | | | | MAYAGUEZ | PR | 00680 |
| 765701 | WILFREDO PEREZ GUERRA | 1599 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 |
| 592508 | WILFREDO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 592509 | WILFREDO PEREZ LEBRON Y LUZ D RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 592510 | WILFREDO PEREZ MALDONADO | A 24 CALLE TORTUGUERO | | | | BAYAMON | PR | 00957 |
| 765702 | WILFREDO PEREZ MALDONADO | URB SAN JUANITA 4ta Secc | GF 1 CALLE ESPA¥A | | | BAYAMON | PR | 00956 |
| 765703 | WILFREDO PEREZ NIEVES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765704 | WILFREDO PEREZ OFARRIL | BO MORTIN GONZALES | HC 02 BOX 14410 | | | CAROLINA | PR | 00985 |
| 765705 | WILFREDO PEREZ RIVERA | JARDINES DE MONACO | 3 425 CALLE GRACE | | | MANATI | PR | 00674 |
| 765706 | WILFREDO PEREZ RODRIGUEZ | HC 02 BOX 6291 | BO YUNEZ | | | FLORIDA | PR | 00650 |
| 592511 | WILFREDO PEREZ ROMAN DBA | HATILLO ROAD HOUSE BAR AND GRILL | PO BOX 2038 | | | HATILLO | PR | 00659 |
| 765707 | WILFREDO PEREZ ROSA | ADDRESS ON FILE | | | | | | |
| 765708 | WILFREDO PEREZ ROSADO | A 574 ESTANCIAS DE MARIA ANTONIA | | | | GUANICA | PR | 00653 |
| 765709 | WILFREDO PEREZ SOTO | HC 04 BOX 47265 | | | | MAYAGUEZ | PR | 00680 |
| 592512 | WILFREDO PEREZ SOTO | HC 58 BOX 14571 | | | | AGUADA | PR | 00602 |
| 765710 | WILFREDO PEREZ TORRES | HC 1 BOX 11797 | | | | CAROLINA | PR | 00985 |
| 592513 | WILFREDO PEREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 765711 | WILFREDO PEREZ VELAZQUEZ | P O BOX 1063 | | | | BAJADERO | PR | 00616 |
| 765712 | WILFREDO PEREZ VELEZ | HC 3 BOX 33597 | | | | HATILLO | PR | 00659 |
| 592514 | WILFREDO PINA MERCADO | ADDRESS ON FILE | | | | | | |
| 765713 | WILFREDO PIZARRO LANZO | ADDRESS ON FILE | | | | | | |
| 765714 | WILFREDO PIZARRO ROBLES | ADDRESS ON FILE | | | | | | |
| 765715 | WILFREDO PLAYA VELEZ | PO BOX 738 | | | | JUANA DIAZ | PR | 00795 |
| 592515 | WILFREDO PORTALATIN ROSADO | ADDRESS ON FILE | | | | | | |
| 765716 | WILFREDO QUEEMAN GARCIA | ADDRESS ON FILE | | | | | | |
| 592516 | WILFREDO QUILES AYALA | ADDRESS ON FILE | | | | | | |
| 592517 | WILFREDO QUILES LISOJO | ADDRESS ON FILE | | | | | | |
| 765717 | WILFREDO QUILES ROMAN | ADDRESS ON FILE | | | | | | |
| 592518 | WILFREDO QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 592519 | WILFREDO QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 592520 | WILFREDO QUINONES TORRES | ADDRESS ON FILE | | | | | | |
| 765718 | WILFREDO QUINONES VELEZ | P O BOX 1395 | | | | MOCA | PR | 00676-1395 |
| 592521 | WILFREDO QUINONEZ | ADDRESS ON FILE | | | | | | |
| 592522 | WILFREDO QUINONEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 592523 | WILFREDO QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 592524 | WILFREDO QUINTANA FELICIANO | ADDRESS ON FILE | | | | | | |
| 592525 | WILFREDO QUINTANA NIEVES | ADDRESS ON FILE | | | | | | |
| 765719 | WILFREDO QUIROS MORALES | P O BOX 43001 | DEPTO 342 | | | RIO GRANDE | PR | 00745 |
| 592526 | WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | |
| 592527 | WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | |
| 592528 | WILFREDO R CASTRO CAMACHO | ADDRESS ON FILE | | | | | | |
| 592529 | WILFREDO R IRIZARRY DOMENECH | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 765720 | WILFREDO R LOPEZ LUQUIS | PMB 125 | UU 1 STA JUANITA CALLE 39 | | BAYAMON | PR | 00956 | |
|---|---|---|---|---|---|---|---|---|
| 592530 | WILFREDO R PICORELLI OSORIO | URB VILLA CAROLINA | D 1 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| 592531 | WILFREDO R PICORELLI OSORIO | URB VILLA CAROLINA | D-1 AVE ROBERTO CLEMENTE (ALTO) | | CAROLINA | PR | 00985-5406 | |
| 851497 | WILFREDO R PICORELLI OSORIO | VILLA CAROLINA | D1 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985-5406 | |
| 765721 | WILFREDO R SOLIS MOLINA | PMB 134 PO BOX 851 | | | HUMACAO | PR | 00792-0851 | |
| 592532 | WILFREDO R. PAOLI LOPEZ | ADDRESS ON FILE | | | | | | |
| 592533 | WILFREDO RABELO MILLAN | ADDRESS ON FILE | | | | | | |
| 592534 | WILFREDO RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 592535 | WILFREDO RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 592536 | WILFREDO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 592537 | WILFREDO RAMOS & ASSOCIATES | ADDRESS ON FILE | | | | | | |
| 592538 | WILFREDO RAMOS ARENAS | ADDRESS ON FILE | | | | | | |
| 765722 | WILFREDO RAMOS CARABALLO | BO SALUD 232 | CALLESAN IGNANCIO | | MAYAGUEZ | PR | 00680 | |
| 592540 | WILFREDO RAMOS CHICO | ADDRESS ON FILE | | | | | | |
| 765723 | WILFREDO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 592541 | WILFREDO RAMOS GOMEZ | ADDRESS ON FILE | | | | | | |
| 765724 | WILFREDO RAMOS NIEVES | PO BOX 1203 | | | QUEBRADILLAS | PR | 00678 | |
| 592542 | WILFREDO RAMOS NIEVES | URB SANTA ELENA | BB 11 CALLE H | | BAYAMON | PR | 00960 | |
| 765725 | WILFREDO RAMOS RAMOS | P O BOX 326 | | | CAMUY | PR | 00627 | |
| 592543 | WILFREDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | |
| 765726 | WILFREDO RAMOS VAZQUEZ | BOX 808 | | | LAS PIEDRAS | PR | 00771 | |
| 765727 | WILFREDO RESTO COSME | ADDRESS ON FILE | | | | | | |
| 765728 | WILFREDO RESTO GARCIA | URB SANTA TERESITA | B E 1 CALLE 20 | | PONCE | PR | 00730-1509 | |
| 765729 | WILFREDO RESTO PEREZ | PO BOX 5985 | | | CAGUAS | PR | 00726 | |
| 765730 | WILFREDO REYES | 425 CENTRAL PARK WEST 3A | | | NEW YORK | NY | 10025 | |
| 765731 | WILFREDO REYES CRUZ | URB EL PLANTIO | O-4 CALLE 3-B | | TOA BAJA | PR | 00949 | |
| 592544 | WILFREDO REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 765732 | WILFREDO REYES FIGUEROA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 765733 | WILFREDO REYES MORALES | URB MONTECARLO | 1249 CALLE 1 | | SAN JUAN | PR | 00924-5201 | |
| 765734 | WILFREDO REYES NIEVES | HC 3 BOX 23422 | | | SAN SEBASTIAN | PR | 00685 | |
| 765735 | WILFREDO REYES QUILES | HC 02 BOX 5075 1 | | | COAMO | PR | 00769 | |
| 592545 | WILFREDO REYES RIOS | ADDRESS ON FILE | | | | | | |
| 765736 | WILFREDO REYES RIVERA | URB PARQUE FLMINGO | 152 CALLE DELPHI | | BAYAMON | PR | 00959 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 765738 | WILFREDO RIOS CHAVEZ | RR 7 BOX 7165 | | | SAN JUAN | PR | 00926 |
| 592546 | WILFREDO RIOS MOLINA | ADDRESS ON FILE | | | | | |
| 765739 | WILFREDO RIOS MOLINA | ADDRESS ON FILE | | | | | |
| 765740 | WILFREDO RIOS MORALES | MANSIONES DE RIO PIEDRAS | 1118 CALLE HORTENCIA | | RIO PIEDRAS | PR | 00926 |
| 765741 | WILFREDO RIOS NARVAEZ | P O BOX 2244 | | | VEGA BAJA | PR | 00694 |
| 765742 | WILFREDO RIOS ORTIZ | PMB 048 | P O BOX 144-200 | | ARECIBO | PR | 00614 |
| 765737 | WILFREDO RIOS PEREZ | PO BOX 140327 | | | ARECIBO | PR | 00614-0327 |
| 592547 | WILFREDO RIOS RIVERA | ADDRESS ON FILE | | | | | |
| 592548 | WILFREDO RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 592549 | WILFREDO RIOS VALENTIN | ADDRESS ON FILE | | | | | |
| 765743 | WILFREDO RIOS VALLE | P O BOX 1051 | | | VEGA BAJA | PR | 00694 |
| 592550 | WILFREDO RIVAS HERRAN | ADDRESS ON FILE | | | | | |
| 592551 | WILFREDO RIVAS RODRIGUEZ | LCDO. CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | | SAN JUAN | PR | 00926 |
| 765747 | WILFREDO RIVERA | 15 JUAN DOMINGO C\BUEN SAMARITANO | | | GUAYNABO | PR | 00966 |
| 765744 | WILFREDO RIVERA | 254 CALLE CRUZ | | | SAN JUAN | PR | 00902-3228 |
| 765746 | WILFREDO RIVERA | BO JUAN DOMINGO | 3 CALLE NUEVA | | GUAYNABO | PR | 00959 |
| 765745 | WILFREDO RIVERA | COND PLAZA ANTILLANA APT 37 | 302 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00918 |
| 592552 | WILFREDO RIVERA | HC-45 BOX 9781 | | | CAYEY | PR | 00737 |
| 592553 | WILFREDO RIVERA / SANDRA I SANTIAGO ROSA | ADDRESS ON FILE | | | | | |
| 765748 | WILFREDO RIVERA / WILFRED S BAKERY | 19 CALLE CAFARNAUM | | | AIBONITO | PR | 00705 |
| 765749 | WILFREDO RIVERA BENGOCHEA | LA PLAYITA | 16 | | ADJUNTAS | PR | 00601 |
| 592554 | WILFREDO RIVERA BENGOCHEA | LA PLAYITA #6 | | | ADJUNTA | PR | 00601 |
| 592555 | WILFREDO RIVERA BUTLER | ADDRESS ON FILE | | | | | |
| 765750 | WILFREDO RIVERA CENTENO | ADDRESS ON FILE | | | | | |
| 765751 | WILFREDO RIVERA COLON | URB VALLE ARRIBA HGTS BT 10 | CALLE 111 | | CAROLINA | PR | 00983 |
| 592556 | WILFREDO RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 592557 | WILFREDO RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 765752 | WILFREDO RIVERA DE SANTIAGO | ADDRESS ON FILE | | | | | |
| 765753 | WILFREDO RIVERA DIAZ | P O BOX 4960 | | | CAGUAS | PR | 00726 |
| 592558 | WILFREDO RIVERA DOMENECH | ADDRESS ON FILE | | | | | |
| 592559 | WILFREDO RIVERA ESPINELL | ADDRESS ON FILE | | | | | |
| 765754 | WILFREDO RIVERA FALCON | CORREO GENERAL | | | LA PLATA | PR | 00786 |
| 592560 | WILFREDO RIVERA FEBUS | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2014 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 592561 | WILFREDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 765755 | WILFREDO RIVERA GARCIA | P O BOX 203 | | | | ARROYO | PR | 00714 |
| 765756 | WILFREDO RIVERA GARCIA | PO BOX 1068 | | | | ARROYO | PR | 00714 |
| 765757 | WILFREDO RIVERA LAMBOY | ADDRESS ON FILE | | | | | | |
| 765758 | WILFREDO RIVERA LOPEZ | QUIMIOTERAPIA BAYAMON | | | | BAYAMON | PR | 009360000 |
| 592562 | WILFREDO RIVERA LOPEZ | URB ALT DE PENUELAS | C 7 CALLE 4 | | | PENUELAS | PR | 00624 |
| 765759 | WILFREDO RIVERA LUGO | URB JARDINES DE MONACO II | BOX 8 CALLE ASIA | | | MANATI | PR | 00674 |
| 765760 | WILFREDO RIVERA MALAVE | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 592563 | WILFREDO RIVERA MARTINEZ | P O BOX 1507 | | | | ANASCO | PR | 00610 |
| 765761 | WILFREDO RIVERA MARTINEZ | PO BOX 1480 | | | | SABANA SECA | PR | 00952-1480 |
| 765762 | WILFREDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 765323 | WILFREDO RIVERA MORALES | URB VILLA CONTESSA | G 2 CALLE MARGINAL | | | BAYAMON | PR | 00956 |
| 592564 | WILFREDO RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 592565 | WILFREDO RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 765763 | WILFREDO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 765764 | WILFREDO RIVERA PEREZ | ALTURAS DE VEGA BAJA | G 25 CALLE B | | | VEGA BAJA | PR | 00693 |
| 592566 | WILFREDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 592567 | WILFREDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 765766 | WILFREDO RIVERA RIVERA | HC 02 BOX 8924 | | | | CIALES | PR | 00674 |
| 765767 | WILFREDO RIVERA RIVERA | HC 1 BOX 25739 | | | | VEGA BAJA | PR | 00693 |
| 592568 | WILFREDO RIVERA RIVERA | HC 2 BOX 3013 | | | | SABANA HOYO | PR | 00688 |
| 592569 | WILFREDO RIVERA RIVERA | RR 1 BOX 3219 | | | | CIDRA | PR | 00739 |
| 765765 | WILFREDO RIVERA RIVERA | URB LOIZA VALLEY | Q 574 CALLE BEGONIA | | | CANOVANAS | PR | 00729 |
| 592570 | WILFREDO RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 592571 | WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592572 | WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592573 | WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592574 | WILFREDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592575 | WILFREDO RIVERA ROSSY | ADDRESS ON FILE | | | | | | |
| 765768 | WILFREDO RIVERA RUIZ | BO COLOMBIA | 84 CALLE ENSANCHE | | | MAYAGUEZ | PR | 00680-3504 |
| 765769 | WILFREDO RIVERA SALGADO | P O BOX 176 | | | | TOA BAJA | PR | 00951 |
| 592576 | WILFREDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 592577 | WILFREDO RIVERA SEDA | ADDRESS ON FILE | | | | | | |
| 592578 | WILFREDO RIVERA SILVESTRY | ADDRESS ON FILE | | | | | | |
| 592581 | WILFREDO RIVERA TIRADO | ADDRESS ON FILE | | | | | | |
| 592582 | WILFREDO RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 765770 | WILFREDO RIVERA VALENTIN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 |
| 592583 | WILFREDO RIVERA VALENTIN | CALLE ARIZONA 7 FINAL CASA 45 | | | | ARROYO | PR | 00714 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765772 | WILFREDO RIVERA VAZQUEZ | P O BOX 1790 | | | | SABANA SECA | PR | 00952 | |
| 765771 | WILFREDO RIVERA VAZQUEZ | PUERTO NUEVO | 1368 CALLE 16 NO | | | SAN JUAN | PR | 00920 | |
| 765773 | WILFREDO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 592584 | WILFREDO RIVERA Y OLGA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| 765774 | WILFREDO ROBERTO CLAUDIO | URB JARDINES DE CAGUAS | 44 CALLE B | | | CAGUAS | PR | 00725 | |
| 592585 | WILFREDO ROBLEDO LEON | ADDRESS ON FILE | | | | | | | |
| 765775 | WILFREDO ROBLES CARRASQUILLO | CALLE 1-AA-10 URB. VALLE VERDE | | | | PONCE | PR | 00731 | |
| 851499 | WILFREDO ROBLES CARRASQUILLO | URB VALLE VERDE | 1204 CALLE PEDREGAL | | | PONCE | PR | 00716-3511 | |
| 592586 | WILFREDO ROBLES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 765776 | WILFREDO ROCA DISTRIBUTORS | PO BOX 1913 | | | | COROZAL | PR | 00783 | |
| 765777 | WILFREDO ROCHET TRABAL | PO BOX 355 | | | | MARICAO | PR | 00606 | |
| 592587 | WILFREDO RODRIGUEZ | 722 CALLE HERNANDEZ MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| 765778 | WILFREDO RODRIGUEZ | P O BOX 482 | | | | RIO GRANDE | PR | 00745 | |
| 765779 | WILFREDO RODRIGUEZ | URB VILLA ANDALUCIA | 45 BAILEN CALLE 1 | | | SAN JUAN | PR | 00926 | |
| 765780 | WILFREDO RODRIGUEZ ACEVEDO | URB LEVITTOWN | CALLE DR J A DAVILA BG 1 | | | TOA BAJA | PR | 00949 | |
| 592588 | WILFREDO RODRIGUEZ ACEVEDO | VISTA MAR | 1124 CALLE GUADALAJAR | | | CAROLINA | PR | 00983 | |
| 765781 | WILFREDO RODRIGUEZ AMARO | 1512 MATADOR DR | | | | GOTHA | FL | 34734-4522 | |
| 851500 | WILFREDO RODRIGUEZ ANTONETTI | URB. BRISAS DEL GUAYANES | CALLE PRIMAVERA 160 | | | PENUELAS | PR | 00624 | |
| 592589 | WILFREDO RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 765782 | WILFREDO RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 592590 | WILFREDO RODRIGUEZ BARRETT | ADDRESS ON FILE | | | | | | | |
| 765783 | WILFREDO RODRIGUEZ CARRILLO | P O BOX 2390 | | | | SAN JUAN | PR | 00919 | |
| 851501 | WILFREDO RODRIGUEZ CARRION | BOX 534 | | | | BAJADERO | PR | 00616-0534 | |
| 765784 | WILFREDO RODRIGUEZ CARRION | RR 4 BOX 27111 | | | | TOA ALTA | PR | 00953-9419 | |
| 765785 | WILFREDO RODRIGUEZ DBA QUALITY OFFIC SUP | 2 CALLE FERROCARRIL SUITE 2 | | | | PONCE | PR | 00731 | |
| 592591 | WILFREDO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 765786 | WILFREDO RODRIGUEZ DIAZ | P O BOX 172 | | | | DORADO | PR | 00646 | |
| 765787 | WILFREDO RODRIGUEZ DIAZ | URB LA PLATA | C 8 CALLE ESMERALDA | | | CAYEY | PR | 00736 | |
| 592592 | WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | EXT FOREST HILLS | J-243 CALLE CARACAS | | | BAYAMON | PR | 00956 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765788 | WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | URB SANTA JUANITA | DO 16 CALLE TAMESIS | | | BAYAMON | PR | 00956-5321 |
| 592593 | WILFREDO RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 592594 | WILFREDO RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | |
| 765789 | WILFREDO RODRIGUEZ HERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 8191 | | | SAN JUAN | PR | 00910 |
| 765324 | WILFREDO RODRIGUEZ HERNANDEZ | URB BUENAAVENTURA | 8020 CALLE NURDO | | | MAYAGUEZ | PR | 00682 |
| 592595 | WILFREDO RODRIGUEZ LOPEZ | BO CORTES | RR 2 8094 | | | MANATI | PR | 00674 |
| 765790 | WILFREDO RODRIGUEZ LOPEZ | HC 01 BOX 16674 | | | | HUMACAO | PR | 00791 |
| 765791 | WILFREDO RODRIGUEZ LUCENA | URB MONTE BELLO | APT 661 | | | LARES | PR | 00669 |
| 592596 | WILFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 592597 | WILFREDO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 765792 | WILFREDO RODRIGUEZ ORTIZ | HC 01 BOX 6810 | | | | LOIZA | PR | 00772 |
| 592598 | WILFREDO RODRIGUEZ ORTIZ | PO BOX 10053 | | | | CAROLINA | PR | 00988 |
| 765793 | WILFREDO RODRIGUEZ OSORIO | RR 4 BOX 26608 | | | | TOA ALTA | PR | 00953 |
| 765795 | WILFREDO RODRIGUEZ PEREZ | PO BOX 9732 | | | | CIDRA | PR | 00739 |
| 592599 | WILFREDO RODRIGUEZ PEREZ REPRESENTADO POR YAXAIRIS RODRIGUEZ PIMENTEL | LCDO. CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | | | VIEQUES | PR | 00765 |
| 765796 | WILFREDO RODRIGUEZ RIVERA | URB EL DORADO | B 22 CALLE ORQUIDEA | | | GUAYAMA | PR | 00784 |
| 765797 | WILFREDO RODRIGUEZ RIVERA | URB VILLA HUMACAO D 10 | CALLE 15 | | | HUMACAO | PR | 00791 |
| 765798 | WILFREDO RODRIGUEZ RODRIGUEZ | HC 01 BOX 7577 | | | | GUAYANILLA | PR | 00656 |
| 592601 | WILFREDO RODRIGUEZ RODRIGUEZ | URB PANORAMA ESTATE | A 13 CALLE 2 | | | BAYAMON | PR | 00957 |
| 592600 | WILFREDO RODRIGUEZ RODRIGUEZ | VILLA FONTANA | 3G518 VIA 57 | | | CAROLINA | PR | 00983-4624 |
| 765799 | WILFREDO RODRIGUEZ ROSADO | 131 CALLE CIPRESS | | | | MOROVIS | PR | 00687-8401 |
| 765326 | WILFREDO RODRIGUEZ RUIZ | UR FLAMINGO HILLS | 240 CALLE 8 | | | BAYAMON | PR | 00957 |
| 765800 | WILFREDO RODRIGUEZ SANCHEZ | P O BOX 1307 | | | | MOROVIS | PR | 00687-1307 |
| 592602 | WILFREDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 765801 | WILFREDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 765802 | WILFREDO RODRIGUEZ SEDA | URB REXVILLE | CK 27 CALLE 6 A | | | BAYAMON | PR | 00957 |
| 765803 | WILFREDO RODRIGUEZ TUR | P O BOX 3705 | | | | VEGA ALTA | PR | 00692 |
| 765804 | WILFREDO RODRIGUEZ VALENTIN | PO BOX 603 | | | | CAROLINA | PR | 00986 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 765805 | WILFREDO RODRIGUEZ VAZQUEZ | B18 URB JARDINES BUENA VISTA | | | CAYEY | PR | 00736 | |
| 765325 | WILFREDO RODRIGUEZ VAZQUEZ | URB FLAMINGO HILLS | 240 CALLE 8 | | BAYAMON | PR | 00957-1754 | |
| 851502 | WILFREDO RODRIGUEZ VEGA | PO BOX 1025 | | | LARES | PR | 00669 | |
| 592603 | WILFREDO RODRIGUEZ VIDAL | ADDRESS ON FILE | | | | | | |
| 765806 | WILFREDO ROLDAN OJEDA | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 592604 | WILFREDO ROLDAN PEREZ | ADDRESS ON FILE | | | | | | |
| 592605 | WILFREDO ROMAN | ADDRESS ON FILE | | | | | | |
| 765808 | WILFREDO ROMAN CALDERON | RES JOSE C BARBOSA | EDIF 10 APT 93 | | BAYAMON | PR | 00951 | |
| 765809 | WILFREDO ROMAN CASTILLO | ALT DE RIO GRANDE | EE 86 CALLE 14 | | RIO GRANDE | PR | 00745 | |
| 765810 | WILFREDO ROMAN DELGADO | TIBES TOWN HOUSING 6 APT 32 | | | PONCE | PR | 00731 | |
| 765811 | WILFREDO ROMAN JR MELENDEZ | 6009 CALLE BATEY COLUMBIA | | | MAUNABO | PR | 00707 | |
| 765812 | WILFREDO ROMAN LOPEZ | PO BOX 697 | | | MAYAGUEZ | PR | 00681 | |
| 592606 | WILFREDO ROMAN MALDONADO | ADDRESS ON FILE | | | | | | |
| 592607 | WILFREDO ROMAN MENDEZ | ADDRESS ON FILE | | | | | | |
| 765813 | WILFREDO ROMAN PEREZ | PO BOX 537 | | | CASTANER | PR | 00631 | |
| 765814 | WILFREDO ROMAN QUILES | HC 4 BOX 18037 | | | CAMUY | PR | 00627 | |
| 765816 | WILFREDO ROMAN RIVERA | HC 1 BOX 3868 | | | QUEBRADILLAS | PR | 00678 | |
| 765815 | WILFREDO ROMAN RIVERA | P O BOX 898 | | | LARES | PR | 00669 | |
| 765817 | WILFREDO RONALDO ARCE | HC-03 BOXB 21369 | | | ARECIBO | PR | 00612 | |
| 765818 | WILFREDO RONDON GARCIA | RR BOX 10790 | | | TOA ALTA | PR | 00953 | |
| 765819 | WILFREDO RONDON RAMIREZ | ADDRESS ON FILE | | | | | | |
| 765821 | WILFREDO ROSADO BERRIOS | ADDRESS ON FILE | | | | | | |
| 592608 | WILFREDO ROSADO LAGUNA | ADDRESS ON FILE | | | | | | |
| 592609 | WILFREDO ROSADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 592610 | WILFREDO ROSADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 765823 | WILFREDO ROSADO MALDONADO | ADDRESS ON FILE | | | | | | |
| 592612 | WILFREDO ROSADO MERCED | ADDRESS ON FILE | | | | | | |
| 592611 | WILFREDO ROSADO MERCED | ADDRESS ON FILE | | | | | | |
| 765824 | WILFREDO ROSADO MOJICA | 922 CALLE JUAN PENA REYES | | | SAN JUAN | PR | 00924-2928 | |
| 765825 | WILFREDO ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 765826 | WILFREDO ROSADO RIVERA | HC 1 BOX 3653 | | | COROZAL | PR | 00783 | |
| 765827 | WILFREDO ROSADO RODRIGUEZ | URB DE CASAMIA | 5013 CALLE ZUMBADOR | | PONCE | PR | 00728-3401 | |
| 765828 | WILFREDO ROSADO ROSADO | PO BOX 1670 | | | SAN GERMAN | PR | 00683 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 765820 | WILFREDO ROSADO TORRES | URB. VENUS GARDEN | CALLE AGUAS CALIENTES 673 | | | SAN JUAN | PR | 00926 | |
| 592613 | WILFREDO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| 592614 | WILFREDO ROSARIO NAVARRO | ADDRESS ON FILE | | | | | | | |
| 592615 | WILFREDO ROSARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 765829 | WILFREDO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765830 | WILFREDO ROSAS SOTO | 2821 SOURTH 9 PLACE | | | | MILWAUKEE | WI | 53215 | |
| 765831 | WILFREDO RUIZ | BZN 54 CALLE J FINAL | | | | ENSENADA | PR | 00647 | |
| 765832 | WILFREDO RUIZ CRESPO | URB LAS VIRTUDES | 755 CALLE SIMON MADERA | | | SAN JUAN | PR | 00940 | |
| 765833 | WILFREDO RUIZ FIGUEROA | 743 COUNTRYWOOD | | | | KISSIMMEE | FL | 34744-0000 | |
| 765834 | WILFREDO RUIZ NIEVES | HC 1 BOX 6601 | | | | MOCA | PR | 00676 | |
| 592616 | WILFREDO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592617 | WILFREDO RUIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| 765836 | WILFREDO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765835 | WILFREDO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765837 | WILFREDO RUIZ REYES | P O BOX 8211 | | | | CAGUAS | PR | 00726 | |
| 592618 | WILFREDO RUIZ VAGAS | ADDRESS ON FILE | | | | | | | |
| 592619 | Wilfredo Ruiz Vazquez | ADDRESS ON FILE | | | | | | | |
| 592620 | WILFREDO S TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 765838 | WILFREDO SALAMAN ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 592621 | WILFREDO SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765839 | WILFREDO SALGADO HERRERA | PO BOX 1244 | | | | LUQUILLO | PR | 00773 | |
| 592622 | WILFREDO SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 765840 | WILFREDO SALINAS TUBENS | HC 04 14515 | | | | MOCA | PR | 00676 | |
| 592623 | WILFREDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 765842 | WILFREDO SANCHEZ COLLAZO | HC 4 BOX 49782 | | | | CAGUAS | PR | 00725 | |
| 765843 | WILFREDO SANCHEZ DIAZ | BO MATA DE PLATANO | SECT VILLA TORRENS CARR 9992 HM 2 8 | | | LUQUILLO | PR | 00773 | |
| 592624 | WILFREDO SANCHEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| 765844 | WILFREDO SANCHEZ INC | URB SANTIAGO IGLESIAS | 1765 C/ RAFAEL ALONSO TORRES | | | SAN JUAN | PR | 00921 | |
| 765845 | WILFREDO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 592625 | WILFREDO SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 765846 | WILFREDO SANCHEZ REYES | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592626 | WILFREDO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 592627 | WILFREDO SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| 592628 | WILFREDO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175935 | WILFREDO SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 592629 | WILFREDO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 592630 | WILFREDO SANCHEZ ZAMORA D.B.A. | 1115 AVE MUNOZ RIVERA STE 1 | | | PONCE | PR | 00717-0635 | |
| 765847 | WILFREDO SANFLORENZO ZARAGOZA | BARRIO SANTA CRUZ | 3 CALLE GUAYABA | | CAROLINA | PR | 00986 | |
| 765848 | WILFREDO SANTANA CORREA | REXVILLE | AH 14 CALLE 54 | | BAYAMON | PR | 00937 | |
| 765849 | WILFREDO SANTANA FIGUEROA | PO BOX 50558 | | | TOA BAJA | PR | 00950 | |
| 765850 | WILFREDO SANTANA RIVERA | RR 1 BOX 6299 | | | MARICAO | PR | 00606 | |
| 765851 | WILFREDO SANTANA Y MARIA RIVERA (TUTORA) | ADDRESS ON FILE | | | | | | |
| 592631 | WILFREDO SANTIAGO AMY | ADDRESS ON FILE | | | | | | |
| 765852 | WILFREDO SANTIAGO ARROYO | HC 646 BOX 8247 | | | TRUJILLO ALTO | PR | 00976 | |
| 765853 | WILFREDO SANTIAGO CABRERA | PO BOX 844 | | | CAYEY | PR | 00737 | |
| 765854 | WILFREDO SANTIAGO FERNANDEZ | HC 02 BOX 22258 | | | MAYAGUEZ | PR | 00680 | |
| 765855 | WILFREDO SANTIAGO FIGUEROA | HC 02 BOX 14775 | | | YAUCO | PR | 00698 | |
| 765856 | WILFREDO SANTIAGO FIGUEROA | HC 03 BOX 14775 | | | YAUCO | PR | 00698 | |
| 592633 | WILFREDO SANTIAGO GONZALEZ | SECT CANTERA 10 CALLE COLON | | | SAN JUAN | PR | 00915-3139 | |
| 765857 | WILFREDO SANTIAGO GONZALEZ | SECTOR CANTERA | 11 CALLE COLON | | SAN JUAN | PR | 00915 | |
| 592634 | WILFREDO SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 592635 | WILFREDO SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | |
| 765858 | WILFREDO SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | |
| 765859 | WILFREDO SANTIAGO MOLINA | ADDRESS ON FILE | | | | | | |
| 765860 | WILFREDO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 592636 | WILFREDO SANTIAGO ORTIZ | HC 01 BOX 6316 | PLAYA GORDA DE SANTA ISABEL | | SANTA ISABEL | PR | 00757 | |
| 765861 | WILFREDO SANTIAGO ORTIZ | PO BOX 1605 | | | JUANA DIAZ | PR | 00795 | |
| 592637 | WILFREDO SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | |
| 592638 | WILFREDO SANTIAGO SEMIDEY | ADDRESS ON FILE | | | | | | |
| 592639 | WILFREDO SANTIAGO TUFINO | ADDRESS ON FILE | | | | | | |
| 592640 | WILFREDO SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | |
| 592641 | WILFREDO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | |
| 765862 | WILFREDO SANTINI CRUZ | URB FREIRE | 102 CALLE RUBI | | CIDRA | PR | 00739 | |
| 765863 | WILFREDO SANTOS CARABALLO | URB COLINAS VERDES | D 7 CALLE 2 | | SAN JUAN | PR | 00924 | |
| 765864 | WILFREDO SANTOS COLON | URB LAS ALONDRAS | A 51 CALLE 3 | | VILLALBA | PR | 00766 | |
| 592642 | WILFREDO SANTOS LOPEZ | PMB 021 PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851503 | WILFREDO SANTOS LOPEZ | URB LAS ALONDRAS | A51 CALLE 3 | | | VILLALBA | PR | 00766 | |
| 592643 | WILFREDO SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592644 | WILFREDO SEDA MORALES | ADDRESS ON FILE | | | | | | | |
| 592645 | WILFREDO SEPULVEDA VELEZ | P O BOX 1543 | | | | SAN GERMAN | PR | 00683 | |
| 765865 | WILFREDO SEPULVEDA VELEZ | P O BOX 3030 | | | | GURABO | PR | 00778-3030 | |
| 765866 | WILFREDO SERRANO LOPEZ | CALLE FRANCIA 411 | URB. DAVILA | | | HATO REY | PR | 00917 | |
| 592646 | WILFREDO SERRANO LOPEZ | URB FLORAL PARK | 411 CALLE FRANCIA | | | SAN JUAN | PR | 00917 | |
| 765867 | WILFREDO SERRANO MALDONADO | 618 CALLE ARGENTINA | | | | SAN JUAN | PR | 00918 | |
| 592647 | WILFREDO SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 592648 | WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 592649 | WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 592650 | WILFREDO SEVILLA MARRERO | ADDRESS ON FILE | | | | | | | |
| 765868 | WILFREDO SIACA ALEQUIN | 4COND SAN FERNANDO | VLG APT 122 | | | CAROLINA | PR | 00987-6954 | |
| 765869 | WILFREDO SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 765870 | WILFREDO SIFONTE DIAZ | ADDRESS ON FILE | | | | | | | |
| 765871 | WILFREDO SILVA ALVINO | URB VILLA MARIA | X 18 CALLE 3 | | | CAGUAS | PR | 00725 | |
| 765872 | WILFREDO SILVA PEREZ | ADDRESS ON FILE | | | | | | | |
| 765873 | WILFREDO SOSA | USCG HOUSING QTR | T 1 500 STE 114 | | | BAYAMON | PR | 00959 | |
| 765874 | WILFREDO SOSTRE CABRERA | ESTANCIAS DE LA FUENTE | 87 AZUCENA | | | TOA ALTA | PR | 00953-3611 | |
| 592651 | WILFREDO SOTO AQUINO | ADDRESS ON FILE | | | | | | | |
| 592652 | WILFREDO SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| 592653 | WILFREDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765875 | WILFREDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 765876 | WILFREDO SOTO LUCIANO | URB MANUEL CORCHADO | 20 CALLE MIOSOTIS | | | ISABELA | PR | 00662 | |
| 765877 | WILFREDO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592654 | WILFREDO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 592655 | WILFREDO SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765878 | WILFREDO SOTO MASSARI | URB GURABO GARDENS | R9 9 CALLE H | | | CAGUAS | PR | 00725 | |
| 765879 | WILFREDO SOTO MATOS | HC 4 BOX 44506 | | | | HATILLO | PR | 00659 | |
| 765880 | WILFREDO SOTO NIEVES | STE 193 | PO BOX 2102 | | | CAROLINA | PR | 00984 | |
| 765881 | WILFREDO SOTO PEREZ | BO MARIANA BOX 594 | | | | NAGUABO | PR | 00718 | |
| 592656 | WILFREDO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| 765882 | WILFREDO SOTO RIVERA | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 | |
| 592657 | WILFREDO SOTO RIVERA | PO BOX 2217 | | | | SAN SEBASTIAN | PR | 00685 | |
| 765883 | WILFREDO SOTO RODRIGUEZ | PO BOX 1204 | | | | CAYEY | PR | 00736 | |
| 765884 | WILFREDO SOTO SANTIAGO | HC 4 BOX 17365 | | | | CAMUY | PR | 00627 | |
| 765885 | WILFREDO SOTO SUAREZ | PARKVILLE PLAZA APT 206 | | | | GUAYNABO | PR | 00969 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 592658 | WILFREDO SOUCHET RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765886 | WILFREDO SUAREZ RIOS | SICOSOCIAL CAYEY | | | | Hato Rey | PR | 009360000 |
| 765887 | WILFREDO TAVAREZ / COLM Y FERR MALDONADO | 43 CALLE VARSOVIA | | | | ISABELA | PR | 00662 |
| 765888 | WILFREDO TIRADO VELEZ | ADDRESS ON FILE | | | | | | |
| 592659 | WILFREDO TOLEDO ACEVEDO | ADDRESS ON FILE | | | | | | |
| 765889 | WILFREDO TOLEDO RODRIGUEZ | COND CRISTAL HOUSE | APT 601 | | | SAN JUAN | PR | 00926 |
| 765890 | WILFREDO TOLEDO RODRIGUEZ | PO BOX 21758 | | | | RIO PIEDRAS | PR | 00931 |
| 765891 | WILFREDO TORO RIVERA | ADDRESS ON FILE | | | | | | |
| 592660 | WILFREDO TORO RIVERA | ADDRESS ON FILE | | | | | | |
| 592661 | WILFREDO TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 765892 | WILFREDO TORRES | L 2 URB LAS DELICIAS | | | | PONCE | PR | 00731 |
| 592663 | WILFREDO TORRES CINTRON | ADDRESS ON FILE | | | | | | |
| 592664 | WILFREDO TORRES CLAUDIO | ADDRESS ON FILE | | | | | | |
| 765893 | WILFREDO TORRES COLON | 30 CALLE LUIS M ALFARO | | | | OROCOVIS | PR | 00720 |
| 765894 | WILFREDO TORRES CORREA | URB JARDINES DEL CARIBE | 12 CALLE ROBLES | | | MAYAGUEZ | PR | 00680 |
| 592665 | WILFREDO TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 771275 | WILFREDO TORRES CRESPO | ADDRESS ON FILE | | | | | | |
| 592666 | WILFREDO TORRES DOMENECH | ADDRESS ON FILE | | | | | | |
| 765895 | WILFREDO TORRES FEBO | ADDRESS ON FILE | | | | | | |
| 765896 | WILFREDO TORRES GARCIA | PO BOX 3140 | | | | GUAYNABO | PR | 00970 |
| 592667 | WILFREDO TORRES GOMEZ | ADDRESS ON FILE | | | | | | |
| 592668 | WILFREDO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 765897 | WILFREDO TORRES LUYANDA | PO BOX 317 | | | | NAGUABO | PR | 00718 |
| 765327 | WILFREDO TORRES MARTINEZ | PO BOX 366259 | | | | SAN JUAN | PR | 00936-6259 |
| 765898 | WILFREDO TORRES MENDEZ | HC 01 BOX 3762 | | | | LARES | PR | 00669 |
| 765899 | WILFREDO TORRES MURPHY | 19 A ENSANCHEZ PALMER | | | | SAN GERMAN | PR | 00683 |
| 592669 | WILFREDO TORRES NUNEZ | ADDRESS ON FILE | | | | | | |
| 592670 | WILFREDO TORRES PATINO | ADDRESS ON FILE | | | | | | |
| 592671 | WILFREDO TORRES PINTO | ADDRESS ON FILE | | | | | | |
| 765900 | WILFREDO TORRES RAMOS | PO BOX 142847 | | | | ARECIBO | PR | 00614 |
| 765901 | WILFREDO TORRES REYES | VILLA CAROLINA | B-168 CALLE 436 | | | CAROLINA | PR | 00985 |
| 592672 | WILFREDO TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 765903 | WILFREDO TORRES SANTANA | ADDRESS ON FILE | | | | | | |
| 592673 | WILFREDO TORRES SANTOS | APARTADO 561029 | | | | GUAYANILLA | PR | 00656-3029 |
| 765904 | WILFREDO TORRES SANTOS | HP-PSIQUIATRICO FORENSE PONCE | | | | Hato Rey | PR | 009360000 |
| 765905 | WILFREDO TORRES TRINIDAD | URB EMBALSE SAN JOSE | 389 CALLE CALZADA | | | SAN JUAN | PR | 00923 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 765906 | WILFREDO TORRES VEGA | VISTA MAR BAHIA | 1552 CALLE BARRACUDA | | | CAROLINA | PR | 00983 | |
| 765907 | WILFREDO TORRES ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| 765908 | WILFREDO TOSADO ACEVEDO | BDA. DBITUMUL 516 CALLE A | | | | SAN JUAN | PR | 00917 | |
| 592674 | WILFREDO TOYENS QUINONES | ADDRESS ON FILE | | | | | | | |
| 765909 | WILFREDO TRILLA LOPEZ | URB FAJARDO GARDENS | 610 CALLE TABONUCO | | | FAJARDO | PR | 00738 | |
| 592675 | WILFREDO TURELL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 765910 | WILFREDO VALENTIN | PO BOX 10418 | | | | SAN JUAN | PR | 00922 | |
| 592676 | WILFREDO VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592677 | WILFREDO VALENTIN PLAZA | ADDRESS ON FILE | | | | | | | |
| 765911 | WILFREDO VALLE MEDINA | URB VALENCIA | 310 GUIPUZCOA | | | SAN JUAN | PR | 00924-1913 | |
| 765912 | WILFREDO VALLE ROMAN | PO BOX 29405 | | | | SAN JUAN | PR | 00929 | |
| 592678 | WILFREDO VARGAS / MARANGELY VARGAS | ADDRESS ON FILE | | | | | | | |
| 765913 | WILFREDO VARGAS FIGUEROA | URB ALTA VISTA | R26 CALLE 19 | | | PONCE | PR | 00731 | |
| 592679 | WILFREDO VARGAS FIGUEROA | URB ALTA VISTA | | | | PONCE | PR | 00731 | |
| 592680 | WILFREDO VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765914 | WILFREDO VARGAS LOPEZ | PO BOX 240 | | | | LAS MARIAS | PR | 00670 | |
| 765915 | WILFREDO VARGAS NIEVES | HC 58 BOX 12310 | | | | AGUADA | PR | 00602 | |
| 592681 | WILFREDO VARGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 765916 | WILFREDO VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| 592682 | WILFREDO VAZQUEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| 765917 | WILFREDO VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 765918 | WILFREDO VAZQUEZ GALINDEZ | URB MATIENZO CINTRON | 529 CALLE PUEBLA | | | SAN JUAN | PR | 00923 | |
| 765919 | WILFREDO VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592683 | WILFREDO VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | | |
| 2151690 | WILFREDO VAZQUEZ OLIVENCIA | 2225 PONCE BYPASS #909 | | | | PONCE | PR | 00717 | |
| 765920 | WILFREDO VAZQUEZ RIVERA | HC 10 BOX 7878 | | | | SABANA GRANDE | PR | 00637 | |
| 765921 | WILFREDO VAZQUEZ RIVERA | P O BOX 270 | | | | COROZAL | PR | 00783 | |
| 592684 | WILFREDO VAZQUEZ SANES | ADDRESS ON FILE | | | | | | | |
| 592685 | WILFREDO VAZQUEZ SANES | ADDRESS ON FILE | | | | | | | |
| 765922 | WILFREDO VAZQUEZ VELAZQUEZ | HC 03 BOX 9538 | | | | YABUCOA | PR | 00767 | |
| 592686 | WILFREDO VEGA / ROSALIE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 592688 | WILFREDO VEGA ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| 592689 | WILFREDO VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| 592690 | WILFREDO VEGA MERCED | ADDRESS ON FILE | | | | | | | |
| 592691 | WILFREDO VEGA PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 592692 | WILFREDO VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592693 | WILFREDO VEGA ROSARIO | ADDRESS ON FILE | | | | | | |
| 765923 | WILFREDO VEGA SEGUI | HC 1 BOX 6561 | | | | MOCA | PR | 00676 |
| 592694 | WILFREDO VEGA SOTO | ADDRESS ON FILE | | | | | | |
| 765924 | WILFREDO VELAZQUEZ CALDERON | ADDRESS ON FILE | | | | | | |
| 592695 | WILFREDO VELAZQUEZ LOPEZ | REPARTO VALENCIANO | B 10 CALLE MARGINAL | | | JUNCOS | PR | 00777 |
| 765925 | WILFREDO VELAZQUEZ LOPEZ | URB BAIROA | CI 16 CALLE 7 | | | CAGUAS | PR | 00725 |
| 765926 | WILFREDO VELAZQUEZ RAMOS | HC 01 BOX 11637 | | | | COAMO | PR | 00769 |
| 592696 | WILFREDO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 765927 | WILFREDO VELEZ | AVE LAS PALMAS | | | | SAN JUAN | PR | 00907 |
| 765928 | WILFREDO VELEZ ALEMAN | ADDRESS ON FILE | | | | | | |
| 765929 | WILFREDO VELEZ CASTRO | URB FLAMINGO HILLS | 77 CALLE 4 | | | BAYAMON | PR | 00957 |
| 765930 | WILFREDO VELEZ CORTES | ADDRESS ON FILE | | | | | | |
| 592697 | WILFREDO VELEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 765931 | WILFREDO VELEZ LAUREANO | ADDRESS ON FILE | | | | | | |
| 592698 | WILFREDO VELEZ LEON | ADDRESS ON FILE | | | | | | |
| 592932 | WILFREDO VELEZ LEON | ADDRESS ON FILE | | | | | | |
| 765933 | WILFREDO VELEZ MALAVE | HC 01 BOX 3177 | | | | ADJUNTA | PR | 00601 |
| 765934 | WILFREDO VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 765935 | WILFREDO VELEZ MEDINA | URB VILLA SERAL | 29 CALLE A | | | LARES | PR | 00669 |
| 765936 | WILFREDO VELEZ QUIÑONEZ | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 |
| 592699 | WILFREDO VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 765938 | WILFREDO VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 851504 | WILFREDO VELEZ SANTANA | PO BOX 2244 | | | | ARECIBO | PR | 00612 |
| 592700 | WILFREDO VELLON RIOS | ADDRESS ON FILE | | | | | | |
| 765939 | WILFREDO VICENTE RIVERA | ADDRESS ON FILE | | | | | | |
| 765940 | WILFREDO VIDRO MARTINEZ | BO SUSUA BAJA | 14 B CALLE MARGINAL | | | SABANA GRANDE | PR | 00637 |
| 592701 | WILFREDO VIDRO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 851505 | WILFREDO VIERA GARCES | URB COUNTRY CLUB | HK8 CALLE 255 | | | CAROLINA | PR | 00982 |
| 592702 | WILFREDO VIGO GARCIA | ADDRESS ON FILE | | | | | | |
| 592703 | WILFREDO VILA SURO | ADDRESS ON FILE | | | | | | |
| 592704 | WILFREDO VILLANUEVA ANDUJAR | ADDRESS ON FILE | | | | | | |
| 765941 | WILFREDO VILLEGAS ESCRIBANO | ADDRESS ON FILE | | | | | | |
| 592705 | WILFREDO VILLODAS MELENDEZ | ADDRESS ON FILE | | | | | | |
| 592706 | WILFREDO WALTERS MARQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 765942 | WILFREDO WINDEVOXCHEL CADENAS | PO BOX 2874 | | | | JUNCOS | PR | 00777 | |
| 765944 | WILFREDO ZAYAS RIVERA | HC 02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 | |
| 765943 | WILFREDO ZAYAS RIVERA | JARDINES DE VEGA BAJA | 522 AVE JARDINES | | | VEGA BAJA | PR | 00693 | |
| 765945 | WILFREDO ZAYAS RIVERA | LAGOS DE PLATA LEVITTOWN | T 45 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| 592707 | WILFREDO ZAYAS RIVERA | ORLANDO APONTE ROSARIO | Aponte Law Offices | HC 04. Box 3000 | | BARRANQUITA | PR | 00794 | |
| 765946 | WILFREDOTORRES GOITIA | PO BOX 13325 | | | | SAN JUAN | PR | 00908 | |
| 592708 | Wilfredro Rodriguez Y/O Minerva Morales | ADDRESS ON FILE | | | | | | | |
| 592709 | WILFREDY LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592710 | WILFREDY MONTES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 592711 | WILFREDY RANGEL GARCIA | ADDRESS ON FILE | | | | | | | |
| 765947 | WILFREIDO LOPEZ BARTOLOMEI | P O BOX 651 | | | | VILLALBA | PR | 00766 | |
| 592712 | WILFREN TACORONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| 592713 | WILFREN TACORONTE RUIZ | ADDRESS ON FILE | | | | | | | |
| 592714 | WILFRIDO GALARZA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 765948 | WILFRIDO GARCIA FIGUEROA | BO JAGUEYES | CARR 513 KM 3 | | | VILLALBA | PR | 00766 | |
| 765949 | WILFRIDO GUZMAN | TRAS TALLERES | 1069 CALLE NUEVA PALMAS | | | SAN JUAN | PR | 00908 | |
| 592715 | WILFRIDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 765950 | WILGEM H MERCADO PEREZ | 17 CALLE LOS CIPRESES | | | | MOCA | PR | 00676 | |
| 765951 | WILGEN VALENTIN PADUA | ADDRESS ON FILE | | | | | | | |
| 839375 | WILGRE CORPORATION | PO Box 4259 | | | | Bayamon | PR | 00958 | |
| 2137821 | WILGRE CORPORATION | WILGRE CORPORATION | PO Box 4259 | | | Bayamon | PR | 00958 | |
| 592717 | WILHELM CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592718 | WILHELM MONTALVO MARCH | ADDRESS ON FILE | | | | | | | |
| 765952 | WILHELM SAMUEL APONTE | ADDRESS ON FILE | | | | | | | |
| 765954 | WILHELMINA JORDAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| 765953 | WILHELMINA MALDONADO PEREZ | SUITE 220 PO BOX 427 | | | | MAYAGUEZ | PR | 00681-0427 | |
| 765955 | WILHELMUS CAANEN CRUZ | URB MONTE SOL | 446 CALLE ARMANDO COLLAZO | | | JUANA DIAZ | PR | 00795 | |
| 765956 | WILHEM CARABALLO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 765957 | WILHEM CRUZ CAJIGAS | COND LOS ROBLES APTO 405 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| 765958 | WILHEM MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| 765959 | WILHEM MONTALVO PADILLA | BO PARABUEJON INTERIOR | BUZON 171 B | | | CABO ROJO | PR | 00623 | |
| 592719 | WILHEM RIVERA VEGA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2025 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 765960 | WILHEM SANTIAGO RODRIGUEZ | PARCELAS SABANA ENEAS | 431 CALLE 18 | | | SAN GERMAN | PR | 00683 | |
| 592720 | WILHEM VICENTY ALBINO | ADDRESS ON FILE | | | | | | | |
| 765961 | WILIAM DIAZ | PO BOX 240 | | | | SANTA ISABEL | PR | 00757 | |
| 592721 | WILIBALDO NEGRON CINTRON | ADDRESS ON FILE | | | | | | | |
| 592722 | WILIBARDO FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| 765962 | WILIMA I MAYSONET BARROSO | BDA SANDIN | 61 CALLE SATURNO | | | VEGA BAJA | PR | 00693 | |
| 592723 | WILITZA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 592724 | WILKE CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592725 | WILKEN BASEBALL INC | ADDRESS ON FILE | | | | | | | |
| 592726 | WILKERSON MD , JOHN P | ADDRESS ON FILE | | | | | | | |
| 592727 | WILKES ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| 592728 | WILKES PERALTA MD, HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 765963 | WILKIE TRIAS FRATICELLI | URB VILLA CAROLINA | 212 7 CALLE 516 | | | CAROLINA | PR | 00985 3036 | |
| 765964 | WILKIN LOPEZ DEL VALLE | HC 37 BOX 6148 | | | | GUANICA | PR | 00653 | |
| 592729 | WILKING CARABALLO BARRERA | ADDRESS ON FILE | | | | | | | |
| 765965 | WILKINS FLORES DAVILA | ADDRESS ON FILE | | | | | | | |
| 765966 | WILKINS MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| 592730 | WILKINS RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| 765967 | WILKINS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 851506 | WILKINS ROMAN SAMOT | URBANIZACIÓN SAN ANTONIO | 1441 CALLE DAMASCO | | | PONCE | PR | 00728-1601 | |
| 592731 | WILKINS T ORTIZ AVILES | ADDRESS ON FILE | | | | | | | |
| 765968 | WILKINS TRAVERSO AVILES | ADDRESS ON FILE | | | | | | | |
| 1422405 | WILKINSON BRERETON, NATHALIE | JOSE GARCÍA SELVA | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| 592732 | WILKINSON MARTINEZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| 592733 | WILKINSON MARTINEZ, MERCEDES E | ADDRESS ON FILE | | | | | | | |
| 592734 | WILKINSON, DENISE | ADDRESS ON FILE | | | | | | | |
| 765969 | WILL A CAMERON COLOMBA | URB SAN JOSE CASAS YOYO | 515 CALLE 2 | | | SAN JUAN | PR | 00923 | |
| 592735 | WILL A MENDEZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| 592736 | WILL A MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 592737 | WILL A NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 765970 | WILL A RAMOS RODRIGUEZ | PO BOX 3005 | | | | YAUCO | PR | 00698 | |
| 592738 | WILL ANTONIO SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 765971 | WILL AUTO CORP | HAC DE CABO ROJO | 3118 CALLE LAS PALMERAS | | | CABO ROJO | PR | 00623-4248 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 765972 | WILL AUTO CORP | HC 1 BOX 3906 | | | HORMIGUEROS | PR | 00660 |
| 592739 | WILL CARINO COLON | ADDRESS ON FILE | | | | | |
| 592740 | WILL H TRABAL NIEVES | ADDRESS ON FILE | | | | | |
| 592741 | WILL JAN PIER CRUZ AGOSTINI | ADDRESS ON FILE | | | | | |
| 765973 | WILL NISSAN | P O BOX 129 | | | CAGUAS | PR | 00726 |
| 592742 | WILL NISSAN SERVICES INC | PO BOX 129 | | | CAGUAS | PR | 00726-0129 |
| 592743 | WILLAIM RODRIGUEZ/TRUCKING SERVICESINC | PO BOX 123 | | | LAS PIEDRAS | PR | 00771-0123 |
| 592744 | WILLAM ACEVEDO BARRERA | ADDRESS ON FILE | | | | | |
| 592745 | WILLBERT GALVA PENA | ADDRESS ON FILE | | | | | |
| 592746 | WILLBRYAN AVILES CASTRO | ADDRESS ON FILE | | | | | |
| 592747 | WILLEMS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | |
| 592748 | WILLENID SANTIAGO NEGRON | ADDRESS ON FILE | | | | | |
| 765974 | WILLEY VELOZ | PARCELAS FALU | 331 CALLE 28 | | SAN JUAN | PR | 00924 |
| 592749 | WILLIAM & CONNOLLY LLP | 725 TWELFTH STREET N W | | | WASHINGTON | DC | 20005 |
| 765996 | WILLIAM & WILKING | PO BOX 23291 | | | BALTIMORE | MD | 21298 |
| 765997 | WILLIAM & WILLIAM | P.O. BOX 64623 | | | BALTIMORE | MD | 21264-4623 |
| 592751 | WILLIAM A ALICEA APONTE | ADDRESS ON FILE | | | | | |
| 592752 | WILLIAM A ALVAREZ DIAZ | ADDRESS ON FILE | | | | | |
| 592753 | WILLIAM A ALVAREZ SEDA | ADDRESS ON FILE | | | | | |
| 592754 | WILLIAM A ARRUFAT MARQUEZ | ADDRESS ON FILE | | | | | |
| 765999 | WILLIAM A BEHNK BURMEISTER | 4409 ELIZABETH AVENUE | | | SACRAMENTO | CA | 95821 |
| 592755 | WILLIAM A CAMERON COLOMBA | ADDRESS ON FILE | | | | | |
| 1554077 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | ATTN: JAVIER GONZALEZ | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | San Juan | PR | 00918 |
| 1525393 | WILLIAM A CHAPARRO RETIREMENT PLAN | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 |
| 1521239 | WILLIAM A CHAPARRO RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE | 10TH FLOOR | SAN JUAN | PR | 00918 |
| 592756 | WILLIAM A COLLAZO DE JESUS | ADDRESS ON FILE | | | | | |
| 851507 | WILLIAM A CORDERO JIMENEZ | PO BOX 357 | | | CAMUY | PR | 00627-0357 |
| 592757 | WILLIAM A DAUGHERTY RIVERA | ADDRESS ON FILE | | | | | |
| 592758 | WILLIAM A DECLET MALDONADO | CARR. 865 PARCELA 173 | BO. CAMPANILLAS | | TOA BAJA | PR | 00949 |
| 766000 | WILLIAM A DECLET MALDONADO | PARC 173 | CARR 865 | | TOA BAJA | PR | 00949 |
| 592759 | WILLIAM A DELGADO RIVERA | ADDRESS ON FILE | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 592760 | WILLIAM A DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766002 | WILLIAM A DUCOS RAMOS | HC 33 BOX 3733 | | | | GUANICA | PR | 00623 |
| 766001 | WILLIAM A DUCOS RAMOS | HC 9 BOX 3427 | | | | SABANA GRANDE | PR | 00637-9612 |
| 592761 | WILLIAM A FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 592762 | WILLIAM A GARCIA Y GUILLERMO A GARCIA | ADDRESS ON FILE | | | | | | |
| 592763 | WILLIAM A GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | |
| 592764 | WILLIAM A JONES GARRASTEGUI | ADDRESS ON FILE | | | | | | |
| 766003 | WILLIAM A JORGE LARA | URB CAGUAX | F 23 CALLE NABORIA | | | CAGUAS | PR | 00725 |
| 592765 | WILLIAM A MANZANO SERRANO | ADDRESS ON FILE | | | | | | |
| 592766 | WILLIAM A MENDEZ DIAZ | 34 ANTONIO R. BARCELO | | | | CIDRA | PR | 00739 |
| 765998 | WILLIAM A MENDEZ DIAZ | URB CAMPO LAGO | 12 CALLE LAGO | | | CIDRA | PR | 00739-9358 |
| 766004 | WILLIAM A MERCADO AYALA | 1200 CALLE 12 NE | | | | PUERTO NUEVO | PR | 00920 |
| 592767 | WILLIAM A MORALES / MELITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766005 | WILLIAM A ORTEGA LOPEZ | HC 5 BOX 60338 | | | | MAYAGUEZ | PR | 00680 |
| 766006 | WILLIAM A RODIL | PO BOX 3041 | | | | YAUCO | PR | 00698 |
| 766007 | WILLIAM A ROMAN MENDOZA | HC 03 BOX 30899 | | | | AGUADA | PR | 00602 |
| 592768 | WILLIAM A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 766008 | WILLIAM A SILVA PEREZ | HC 10 BOX 8274 | | | | SABANA GRANDE | PR | 00637 |
| 592750 | WILLIAM A SOLER LAMBERTY MD , P S C | PO BOX 191321 | | | | SAN JUAN | PR | 00919-1321 |
| 765978 | WILLIAM A THOMPSON | STOP 20 | 1648 HUMACAO STREET | | | SAN JUAN | PR | 00909 |
| 592769 | WILLIAM A VEGA DIAZ | ADDRESS ON FILE | | | | | | |
| 592770 | WILLIAM A VIGO MORALES | ADDRESS ON FILE | | | | | | |
| 592771 | WILLIAM A VILLAFANE VELEZ | ADDRESS ON FILE | | | | | | |
| 592772 | WILLIAM A. MARTINEZ RIOS | ADDRESS ON FILE | | | | | | |
| 592773 | WILLIAM A. SUAZO PEGUERO | ADDRESS ON FILE | | | | | | |
| 592774 | WILLIAM ACETY CINTRON | ADDRESS ON FILE | | | | | | |
| 592775 | WILLIAM ACETY CINTRON Y OTROS 150 EMPLEADOS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. MADERA ECHEVARRÍA; JOSE CORTEZ, SERVIDORES PÚBLICOS UNIDOS | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592776 | WILLIAM ACETY CINTRON Y OTROS 150 EMPLEADOS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| 766009 | WILLIAM ACEVEDO BERMUDEZ | URB ALTURAS DE FLAMBOYAN | CALLE 35 NUM 00-7 | | | BAYAMON | PR | 00969 | |
| 592777 | WILLIAM ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 766010 | WILLIAM ACEVEDO REYES | ADDRESS ON FILE | | | | | | | |
| 766011 | WILLIAM ACEVEDO SUAREZ | HC 03 BOX 41707 | | | | AGUADA | PR | 00602 | |
| 592778 | WILLIAM ACEVEDO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 766012 | WILLIAM ACEVEDO VILLAFANES | URB SAN FELIPE | D 18 CALLE 3 | | | ARECIBO | PR | 00612 | |
| 766013 | WILLIAM ACOSTA | URB VILLA LINARES | 16 CALLE 61 | | | VEGA ALTA | PR | 00692 | |
| 766014 | WILLIAM ACOSTA PEREZ | CAMPO ALEGRE | F 11 CALLE TAURO | | | PONCE | PR | 00716 | |
| 592779 | WILLIAM ACOSTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 592780 | WILLIAM ADORNO ADORNO | ADDRESS ON FILE | | | | | | | |
| 766015 | WILLIAM AGOSTO | H N C TRIO LOS FAVORITOS | HC 5 BOX 55352 | | | CAGUAS | PR | 00725 | |
| 592781 | WILLIAM AGOSTO MARRERO | ADDRESS ON FILE | | | | | | | |
| 592782 | WILLIAM AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766016 | WILLIAM AGOSTO ROSARIO | 494 CALLE VALLADOLID | | | | SAN JUAN | PR | 00923 | |
| 592783 | WILLIAM AGUILLAR MERCADO | ADDRESS ON FILE | | | | | | | |
| 592784 | WILLIAM ALAMO GARCIA | ADDRESS ON FILE | | | | | | | |
| 592785 | WILLIAM ALBERTO MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592786 | WILLIAM ALEMANY ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| 592787 | WILLIAM ALEQUIN SANTIAGO | #1 AVE. LAGUNA APT 14 E | | | | CAROLINA | PR | 00979 | |
| 766017 | WILLIAM ALEQUIN SANTIAGO | JARDINES DE COUNTRY CLUB | CM 10 CALLE 149 | | | CAROLINA | PR | 00983 | |
| 766018 | WILLIAM ALMODOVAR SANCHES | URB VILLA DEL CARMEN | 223 CALLE SEGOVIA | | | PONCE | PR | 00716-2105 | |
| 592788 | WILLIAM ALMODOVAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766019 | WILLIAM ALMODOVAR VEGA | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| 766020 | WILLIAM ALONSO SOTO | PO BOX 844 | | | | MOCA | PR | 00676 | |
| 592789 | WILLIAM ALVARADO MATOS | ADDRESS ON FILE | | | | | | | |
| 592790 | WILLIAM ALVARADO PADILLA | ADDRESS ON FILE | | | | | | | |
| 766021 | WILLIAM ALVARADO RIVERA | BO SABANA | 35 CALLE MARITIMA | | | GUAYNABO | PR | 00965 | |
| 766022 | WILLIAM ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 765979 | WILLIAM ALVARADO VAZQUEZ | URB VILLA CRISTIANA | B 13 CALLE 3 | | | COAMO | PR | 00769 | |
| 592791 | WILLIAM ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 766023 | WILLIAM ALVAREZ COLON | HC 06 BOX 97001 | | | | ARECIBO | PR | 00612 | |
| 766024 | WILLIAM ALVAREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 766025 | WILLIAM ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766026 | WILLIAM ALVAREZ SANTIAGO | HC 01 BOX 5110 | | | | CIALES | PR | 00638 | |
| 592792 | WILLIAM ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| 766027 | WILLIAM ALVELO ZAYAS | HC 1 BOX 24268 | | | | VEGA BAJA | PR | 00693 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766028 | WILLIAM ALVERIO ESTRADA | P O BOX 928 | | | | SAN LORENZO | PR | 00754 | |
| 766029 | WILLIAM AMADO PEREZ | 53 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| 592793 | WILLIAM AMADO PEREZ | ALT DE FLAMBOYAN | E 50 CALLE 6 | | | BAYAMON | PR | 00959 | |
| 592794 | WILLIAM ANAYA CRESPO | ADDRESS ON FILE | | | | | | | |
| 592795 | WILLIAM ANDRADE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766030 | WILLIAM APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| 766031 | WILLIAM APONTE CRUZ | HC 645 BOX 6423 | | | | TRUJILLO ALTO | PR | 00976 | |
| 766032 | WILLIAM APONTE CRUZ | URB VILLA DE SOL | 78 CALLE SAN FERNANDO | | | MAYAGUEZ | PR | 00680 | |
| 766033 | WILLIAM AQUINO FLORES | URB VENUS GADENS | AB38A CALLE TAMAULISPA | | | SAN JUAN | PR | 00926 | |
| 592796 | WILLIAM ARAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 765980 | WILLIAM ARANA RODRIGUEZ | PO BOX 367 | | | | RIO GRANDE | PR | 00745 | |
| 592797 | WILLIAM ARES PERALES | ADDRESS ON FILE | | | | | | | |
| 766035 | WILLIAM AROCHO VALENTIN | HC 2 BOX 17886 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766036 | WILLIAM ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| 592798 | WILLIAM ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592799 | WILLIAM ARROYO OLIVERO | ADDRESS ON FILE | | | | | | | |
| 592800 | WILLIAM ARROYO PADILLA | ADDRESS ON FILE | | | | | | | |
| 766037 | WILLIAM ARROYO RIVERA | URB MONTE VISTA | B 28 CALLE IGUALDAD | | | FAJARDO | PR | 00738 | |
| 592802 | WILLIAM ATANACIO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 592803 | WILLIAM AULET ROSADO | ADDRESS ON FILE | | | | | | | |
| 766038 | WILLIAM AULET ROSADO | ADDRESS ON FILE | | | | | | | |
| 766039 | WILLIAM AVILES MARTINEZ | COND MONSERRATE TOWERS II | APTO 513 | | | CAROLINA | PR | 00983 | |
| 592804 | WILLIAM AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 592805 | WILLIAM AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| 766040 | WILLIAM AYALA BELEN | ANTIGUA VIA | RR 2 BOX 842 | | | TRUJILLO ALTO | PR | 00976 | |
| 592806 | WILLIAM AYALA TEJADA | ADDRESS ON FILE | | | | | | | |
| 766041 | WILLIAM B GARCIA COTTO | PO BOX 19152 | | | | SAN JUAN | PR | 00919-4152 | |
| 766042 | WILLIAM BADILLO ACEVEDO | BO GUANIQUILLA | BOX A 314 | | | AGUADA | PR | 00602 | |
| 766043 | WILLIAM BAEZ STEEL CONST | PO BOX 1119 | | | | AIBONITO | PR | 00705 | |
| 592807 | WILLIAM BALAGUER CRUZ | ADDRESS ON FILE | | | | | | | |
| 592808 | WILLIAM BALAGUER CUEVAS | ADDRESS ON FILE | | | | | | | |
| 592809 | WILLIAM BALLESTE Y MARGARITA BALLESTE | ADDRESS ON FILE | | | | | | | |
| 766044 | WILLIAM BASS MORALES | P O BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766045 | WILLIAM BASS MORALES | URB VILLA CAROLINA 6TA EXT | 30 BLOQUE 224 CALLE 603 | | CAROLINA | PR | 00985 | |
| 592810 | WILLIAM BATIZ, AGNES J | ADDRESS ON FILE | | | | | | |
| 592811 | WILLIAM BAYRON PEREZ | ADDRESS ON FILE | | | | | | |
| 592812 | WILLIAM BECERRA VARGAS | ADDRESS ON FILE | | | | | | |
| 766046 | WILLIAM BELLER | 5703 BALSAM GROVE CT | | | NORTH BETHESDA | MD | 20852-5551 | |
| 766047 | WILLIAM BELLER | COND TORRE DEL MAR APT 503 | 1477 ASHFORD | | SAN JUAN | PR | 00907 | |
| 2175378 | WILLIAM BELTRAN DIAZ | ADDRESS ON FILE | | | | | | |
| 766048 | WILLIAM BELTRAN MARTINEZ | URB LAS GAVIOTAS | S 14 CALLE REAL | | TOA BAJA | PR | 00949 | |
| 592813 | WILLIAM BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766049 | WILLIAM BENEDITO NELSON | HC 3 BOX 13257 | | | UTUADO | PR | 00641 | |
| 592814 | WILLIAM BENITEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 592815 | WILLIAM BERIOS CAMACHO | ADDRESS ON FILE | | | | | | |
| 766050 | WILLIAM BERMUDEZ CENTENO | ADDRESS ON FILE | | | | | | |
| 766051 | WILLIAM BERMUDEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 766052 | WILLIAM BERMUDEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 766053 | WILLIAM BERMUDEZ MAGRANER | RES MONTE PARK | EDIF S APT 280 | | SAN JUAN | PR | 00924 | |
| 766054 | WILLIAM BERMUDEZ RIVERA | ALTURAS DE QUEBRADILLAS | 26 C 1APT 901 | | QUEBRADILLA | PR | 00678 | |
| 766055 | WILLIAM BERRIOS BASCO | ADDRESS ON FILE | | | | | | |
| 592816 | WILLIAM BERRIOS RIOS | ADDRESS ON FILE | | | | | | |
| 592817 | WILLIAM BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 592818 | WILLIAM BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 766056 | WILLIAM BETANCOURT | ADDRESS ON FILE | | | | | | |
| 766057 | WILLIAM BETANCOURT JIMENEZ | PO BOX 1682 | | | MANATI | PR | 00674 | |
| 766058 | WILLIAM BEY TORRES | HC 5 BOX 54521 | | | MAYAGUEZ | PR | 00682 | |
| 2146167 | William Blair & Company, L.L.C. | c/o CT Corporation System | 28 Liberty Street | | New York | NY | 10005 | |
| 592819 | WILLIAM BOBE | ADDRESS ON FILE | | | | | | |
| 766059 | WILLIAM BOLQUES CRUZ | PO BOX 237 | | | PUNTA SANTIAGO | PR | 00741 | |
| 592820 | WILLIAM BONET CARDONA & BENJAMIN NEGRON | ADDRESS ON FILE | | | | | | |
| 766060 | WILLIAM BONET GONZALEZ | INT PLAYITA | 275 CALLE SALIENTE | | SAN JUAN | PR | 00913 | |
| 766061 | WILLIAM BONILLA | HC 44 BOX 13108 | | | CAYEY | PR | 00736 | |
| 592821 | WILLIAM BONILLA CONCEPCION | ADDRESS ON FILE | | | | | | |
| 592822 | WILLIAM BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 766062 | WILLIAM BONILLA SANTOS | ADDRESS ON FILE | | | | | | |
| 592823 | WILLIAM BORGES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766063 | WILLIAM BORRERO SERRANO | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 766064 | WILLIAM BRUCKMAN MOLINA | URB LA CONCEPCION | A 6 CALLE ELENA | | | CABO ROJO | PR | 00623 | |
| 592824 | WILLIAM BRUNO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 766065 | WILLIAM BURGOS | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| 592825 | WILLIAM BURGOS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 766066 | WILLIAM BURGOS BENITEZ | PARADA 22 | 344 CALLE CANDELARIA | | | SAN JUAN | PR | 00912 | |
| 766067 | WILLIAM BURGOS CRUZ | BO BEATRIZ KM 50 HM 0 | CARR 1 CAGUAS A CAYEY | | | CAYEY | PR | 00737 | |
| 766068 | WILLIAM BURGOS CRUZ | PO BOX 6400 PMB 1103 | | | | CAYEY | PR | 00737 | |
| 766069 | WILLIAM BURGOS GARCIA | BO TORRECILLA ALTA | 129 A CALLE 6 | | | CANOVANAS | PR | 00729 | |
| 592826 | WILLIAM BURGOS GARCIA | LA CENTRAL | 129A CALLE C | | | CANOVANAS | PR | 00729 | |
| 592827 | WILLIAM BURGOS MARRERO | ADDRESS ON FILE | | | | | | | |
| 592828 | WILLIAM BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766070 | WILLIAM BURGOS MELENDEZ | URB LA VEGA | 64 CALLE C | | | VILLALBA | PR | 00766 | |
| 592829 | WILLIAM BURGOS MELENDEZ | URB MONTEMAR | E 62 CALLE E | | | FAJARDO | PR | 00738-4329 | |
| 592830 | WILLIAM BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| 592831 | WILLIAM BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| 766071 | WILLIAM CABAN HERNANDEZ | P O BOX 3 | | | | AGUADA | PR | 00602 | |
| 766072 | WILLIAM CABANAS MALAVE | COND PUERTA DEL SOL | 2000 APT 2111 | | | SAN JUAN | PR | 00925 | |
| 592832 | WILLIAM CABRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 592833 | WILLIAM CAEZ FLORES | ADDRESS ON FILE | | | | | | | |
| 766073 | WILLIAM CALDERON GONZALEZ | PO BOX 752 | | | | TOA ALTA | PR | 00954 | |
| 592834 | WILLIAM CALERO VELEZ | ADDRESS ON FILE | | | | | | | |
| 766074 | WILLIAM CALO & ASSOCIATE INC | PO BOX 392 | SAINT JUST STATE | | | TRUJILLO ALTO | PR | 00978 | |
| 592835 | WILLIAM CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 766076 | WILLIAM CAMACHO MOLINA | VILLA BORINQUEN | A 22 CALLE YUCAYEQUE | | | CAGUAS | PR | 00725-8008 | |
| 592836 | WILLIAM CAMACHO REYES | ADDRESS ON FILE | | | | | | | |
| 766077 | WILLIAM CAMACHO SANTANA | PMB 153 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 592837 | WILLIAM CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766078 | WILLIAM CANDELARIA TORRES | ADDRESS ON FILE | | | | | | | |
| 766079 | WILLIAM CANDELARIO MARIN | PO BOX 360836 | | | | SAN JUAN | PR | 00936 | |
| 766080 | WILLIAM CANDELARIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| 766081 | WILLIAM CANTRE CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| 766082 | WILLIAM CANTRES CALDERON | A5 URB JARDINES DE MANATI | | | | MANATI | PR | 00674 | |
| 766083 | WILLIAM CARABALLO | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 592838 | WILLIAM CARABALLO ALEMANY | ADDRESS ON FILE | | | | | | | |
| 766084 | WILLIAM CARABALLO COLON | 94 CARR LAJAS ROAD | | | | ENSENADA | PR | 00647 | |
| 592839 | WILLIAM CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| 766085 | WILLIAM CARATTINI RIVERA | COUNTRY CLUB | 1102 C/ CELIA CESPERO | | | SAN JUAN | PR | 00924 | |
| 766086 | WILLIAM CARDONA RAICES | HC 1 BOX 4056 | | | | LARES | PR | 00669 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592840 | WILLIAM CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 592841 | WILLIAM CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | |
| 766087 | WILLIAM CARRASQUILLO/GARAJE TATO | HC 1 BOX 13190 | | | CAROLINA | PR | 00985 | |
| 592842 | WILLIAM CARRIL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 766088 | WILLIAM CARRION FORTIS | URB SANTA ELVIRA F5 CALLE STA ANA | | | CAGUAS | PR | 00725 | |
| 765981 | WILLIAM CARTAGENA MARTINEZ | REPTO DAGUEY | E 17 CALLE 1 | | A¥ASCO | PR | 00610 | |
| 766089 | WILLIAM CARTAGENA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 592843 | WILLIAM CASTILLO, DENNIS | ADDRESS ON FILE | | | | | | |
| 592844 | WILLIAM CASTRO RIVERA & NORA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 766090 | WILLIAM CATALA LANDIE | PO BOX 2972 | | | GUAYNABO | PR | 00970 | |
| 592845 | WILLIAM CENTENO PEREZ | ADDRESS ON FILE | | | | | | |
| 592846 | WILLIAM CEREZO | ADDRESS ON FILE | | | | | | |
| 766091 | WILLIAM CHAIN PEREZ | VILLA PALMERAS | 262 CALLE BARTOLOME LAS CASAS | | SAN JUAN | PR | 00915 | |
| 766092 | WILLIAM CHEVERE RIVERA | URB LA MARINA | M 28 CALLE CAMELIA | | CAROLINA | PR | 00979-1324 | |
| 766093 | WILLIAM CINTRON VAZQUEZ | EL SENORIAL MAIL STA 708 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | SAN JUAN | PR | 00926 | |
| 766094 | WILLIAM CINTRON VAZQUEZ | SENORIAL | 138 AVE WINSTN CHRCHL URB CROWN HLS | | SAN JUAN | PR | 00926 | |
| 766095 | WILLIAM CLAUDIO MALDONADO | HC 2 BOX 6415 | | | FLORIDA | PR | 00650-9101 | |
| 592848 | WILLIAM CLEGG ALFARO | ADDRESS ON FILE | | | | | | |
| 592849 | WILLIAM CLEMENTE OSORIO | ADDRESS ON FILE | | | | | | |
| 592850 | WILLIAM COLL VILLAFANE | ADDRESS ON FILE | | | | | | |
| 592851 | WILLIAM COLLAZO MALDONADO | ADDRESS ON FILE | | | | | | |
| 766096 | WILLIAM COLLAZO MORALES | T 32 BO TUMBA | | | MAUNABO | PR | 00707 | |
| 592852 | WILLIAM COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | |
| 592853 | WILLIAM COLLAZO QUILES | HC 1 BOX 15654 | | | AGUADILLA | PR | 00603 | |
| 766097 | WILLIAM COLLAZO QUILES | P O BOX 2332 | | | MAYAGUEZ | PR | 00681 | |
| 592854 | WILLIAM COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 592855 | WILLIAM COLLAZO SIRAGUSA | ADDRESS ON FILE | | | | | | |
| 766098 | WILLIAM COLON ALICEA | ADDRESS ON FILE | | | | | | |
| 766099 | WILLIAM COLON CARMONA | P.O BOX 5128 CUC STATION | | | CAYEY | PR | 00737 | |
| 766100 | WILLIAM COLON COLON | BOX 1441 | | | JUANA DIAZ | PR | 00795 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766101 | WILLIAM COLON CRUZ | PO BOX 1012 | | | | COAMO | PR | 00769-1012 |
| 766102 | WILLIAM COLON MEDINA | HC 08 BOX 760 | | | | PONCE | PR | 00731 |
| 766103 | WILLIAM COLON MEDINA | HC 2 BOX D 19859 | | | | SAN SEBASTIAN | PR | 00685 |
| 592856 | WILLIAM COLON PAGAN | ADDRESS ON FILE | | | | | | |
| 766104 | WILLIAM COLON RIVERA | HC 02 BOX 6692 | | | | ADJUNTAS | PR | 00601 |
| 592857 | WILLIAM COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766105 | WILLIAM COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 592858 | WILLIAM COLON ROLON | ADDRESS ON FILE | | | | | | |
| 766106 | WILLIAM COLON SANTOS | P O BOX 945 | | | | CANOVANAS | PR | 00729 |
| 851508 | WILLIAM COLON VAZQUEZ | PO BOX 1412 | | | | AIBONITO | PR | 00705 |
| 592859 | WILLIAM COLON VAZQUEZ | PO BOX 305 | | | | AIBONITO | PR | 00705 |
| 766107 | WILLIAM COLON VILLANUEVA | URB VISTA VERDE | 599 CALLE 17 | | | AGUADILLA | PR | 00603 |
| 851509 | WILLIAM COMAS AYALA | 10 VILLA BLANCA | | | | MAYAGUEZ | PR | 00680 |
| 766108 | WILLIAM CONCEPCION / SARAH CALDERON | URB LEVITTOWN | 3104 PASEO CIPRES | | | TOA BAJA | PR | 00950 |
| 592860 | WILLIAM CONTRACTOR INC | PO BOX 1161 | | | | AGUADA | PR | 00602 |
| 592861 | WILLIAM CORCHADO IGARTUA | ADDRESS ON FILE | | | | | | |
| 766109 | WILLIAM CORDERO PADILLA | 9 CALLE SAN MIGUEL | | | | SABANA GRANDE | PR | 00637 |
| 766111 | WILLIAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 766110 | WILLIAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 766112 | WILLIAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | |
| 765982 | WILLIAM CORDOVA RODRIGUEZ | HC 30 BOX 30582 | | | | SAN LORENZO | PR | 00754 |
| 766113 | WILLIAM CORNIER CORREDOR | ADDRESS ON FILE | | | | | | |
| 592862 | WILLIAM CORREA NEGRON | ADDRESS ON FILE | | | | | | |
| 592863 | WILLIAM CORREIA DE SOUZA | ADDRESS ON FILE | | | | | | |
| 592864 | WILLIAM CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766114 | WILLIAM CORTIJO ANDICULA | 207 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 |
| 766115 | WILLIAM COTTES CORTES | P O BOX 1310 | | | | BARCELONETA | PR | 00617 |
| 766116 | WILLIAM COTTO | HC 72 BOX 7418 | | | | CAYEY | PR | 00737 |
| 766117 | WILLIAM COTTO MULERO | URB DAMARIS GARDENS J2 | | | | CAGUAS | PR | 00725 |
| 766118 | WILLIAM COTTO TORRES | VILLA DEL CARMEN | A 5 CALLE 3 | | | CIDRA | PR | 00739 |
| 592865 | WILLIAM COTTY LESPIER | ADDRESS ON FILE | | | | | | |
| 592866 | WILLIAM CRESPO BAEZ | ADDRESS ON FILE | | | | | | |
| 766119 | WILLIAM CRESPO MARTELL | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 592867 | WILLIAM CRESPO RUIZ | ADDRESS ON FILE | | | | | | |
| 766120 | WILLIAM CRUA MEDINA | HC 01 BOX 4760 | | | | CAMUY | PR | 00627-9609 |
| 592868 | WILLIAM CRUZ BORRERO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766121 | WILLIAM CRUZ CAMACHO | P O BOX 60075 | | | | BAYAMON | PR | 00960 | |
| 592869 | WILLIAM CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| 592870 | WILLIAM CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 766122 | WILLIAM CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 592871 | WILLIAM CRUZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 592872 | WILLIAM CRUZ FERNANDINI | ADDRESS ON FILE | | | | | | | |
| 592873 | WILLIAM CRUZ GEORGE | ADDRESS ON FILE | | | | | | | |
| 766123 | WILLIAM CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766124 | WILLIAM CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766125 | WILLIAM CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766126 | WILLIAM CRUZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| 592874 | WILLIAM CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| 592875 | WILLIAM CRUZ MARTE | ADDRESS ON FILE | | | | | | | |
| 592876 | WILLIAM CRUZ MD | ADDRESS ON FILE | | | | | | | |
| 592877 | WILLIAM CRUZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| 766127 | WILLIAM CRUZ REYES | URB FLAMBOYAN GARDENS | H 18 CALLE 10 | | | BAYAMON | PR | 00959 | |
| 592878 | WILLIAM CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 766128 | WILLIAM CRUZ ROMAN | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 766130 | WILLIAM CRUZ ROSADO | BRISAS DE BAYAMON | EDIF 4 APT 30 | | | BAYAMON | PR | 00961 | |
| 592879 | WILLIAM CRUZ ROSADO | CALLE 6 E-19 VILLA PLATA | | | | DORADO | PR | 00646-2513 | |
| 766129 | WILLIAM CRUZ ROSADO | URB VILLA PLATA | E-19 CALLE 6 | | | DORADO | PR | 00646-2513 | |
| 592880 | WILLIAM CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 592881 | WILLIAM CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592882 | WILLIAM CRUZ TERRON | ADDRESS ON FILE | | | | | | | |
| 766131 | WILLIAM CRUZ VELAZQUEZ | HC 01 BOX 7706 | MONTONES 1 | | | LAS PIEDRAS | PR | 00771 | |
| 766132 | WILLIAM CRUZADO AVILES | BO EL SECO 13 | CALLE H DIAZ NAVARRO | | | MAYAGUEZ | PR | 00680 | |
| 766133 | WILLIAM CUADRADO CAMACHO | JARDINES DE ORIENTES | 70 CALLE PALES MATOS BUZON | | | LAS PIEDRAS | PR | 00771 | |
| 766134 | WILLIAM CUEBAS CUEBAS | LOS JARDINES DE MONTEHIEDRAS | 1500 AVE LOS ROMEROS APTO 703 | | | SAN JUAN | PR | 00926-7014 | |
| 592883 | WILLIAM CUEBAS CURBELO | ADDRESS ON FILE | | | | | | | |
| 592884 | WILLIAM CUEVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 592885 | WILLIAM CURET MOLINA | ADDRESS ON FILE | | | | | | | |
| 592886 | WILLIAM D OCASIO CRUZ | ADDRESS ON FILE | | | | | | | |
| 592887 | WILLIAM D RIVERA ARENALES | ADDRESS ON FILE | | | | | | | |
| 592888 | WILLIAM D ROSADO HUDSON | ADDRESS ON FILE | | | | | | | |
| 592889 | WILLIAM D VELEZ PABON | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2151789 | WILLIAM D. DOUGAN JR TEN WRAS | W 10766 GHOST HILL RD | | | | COLUMBUS | OH | 53925 | |
| 766135 | WILLIAM D. VELAZQUEZ TORRES | URB CAMPAMENTO | 16 CALLE B | | | GURABO | PR | 00778 | |
| 592890 | WILLIAM DARDER CRUZ | ADDRESS ON FILE | | | | | | | |
| 766136 | WILLIAM DATIL GORDILLO | SANTA CLARA | 3 CALLE ALDRIN | | | JAYUYA | PR | 00664 | |
| 766137 | WILLIAM DAVIDOWSKI | PO BOX 1845 | | | | CIDRA | PR | 00739-1845 | |
| 592891 | WILLIAM DE JESUS AMEZQUITA | ADDRESS ON FILE | | | | | | | |
| 766138 | WILLIAM DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766139 | WILLIAM DE JESUS OJEDA | RR 08 BOX 9217 | | | | BAYAMON | PR | 00956 | |
| 592892 | WILLIAM DE JESUS VERA | ADDRESS ON FILE | | | | | | | |
| 592893 | WILLIAM DE JESUS VICENTE | ADDRESS ON FILE | | | | | | | |
| 592894 | WILLIAM DE LEON EXPOSITO | ADDRESS ON FILE | | | | | | | |
| 766141 | WILLIAM DECAMP | 83 HOOK ROAD RAMEY | | | | AGUADILLA | PR | 00603 | |
| 766142 | WILLIAM DELGADO ALVARADO | COND LOS ALMENDROS PLAZA | APT 110 | | | SAN JUAN | PR | 00924 | |
| 592895 | WILLIAM DELGADO DIEPA | ADDRESS ON FILE | | | | | | | |
| 766143 | WILLIAM DELGADO MALDONADO | COND LOS ALMENDROS II | APT 110 | | | SAN JUAN | PR | 00924 | |
| 592896 | WILLIAM DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 766144 | WILLIAM DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| 766145 | WILLIAM DENNIS DE HOYOS ARROYO | BOX 148 | | | | VILLALBA | PR | 00766 | |
| 592897 | WILLIAM DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 766146 | WILLIAM DIAZ CASTA | P O BOX 3317 | | | | CAROLINA | PR | 00984 | |
| 592898 | WILLIAM DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 766147 | WILLIAM DIAZ HERNANDEZ | HC 3 BOX 17668 | | | | QUEBRADILLAS | PR | 00678 | |
| 766148 | WILLIAM DIAZ HERNANDEZ | URB LA ESPERANZA S26 CALLE 16 | | | | VEGA ALTA | PR | 00692 | |
| 766149 | WILLIAM DIAZ HERRERA | URB CAPARRA TERRACE | 1160 CALLE 30 SE | | | SAN JUAN | PR | 00921 | |
| 592899 | WILLIAM DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766150 | WILLIAM DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 592900 | WILLIAM DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| 766152 | WILLIAM DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 766153 | WILLIAM DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 592901 | WILLIAM DIAZ SEMIDEY | ADDRESS ON FILE | | | | | | | |
| 592902 | WILLIAM DIAZ TORRELLAS | ADDRESS ON FILE | | | | | | | |
| 592903 | WILLIAM DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 592904 | WILLIAM DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| 766154 | WILLIAM DOMENECH VALENTIN | HC 1 BOX 10878 | | | | AGUADILLA | PR | 00603-9313 | |
| 592905 | WILLIAM DUMEND CORCHADO | ADDRESS ON FILE | | | | | | | |
| 592906 | WILLIAM DURAN SERRANO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592907 | WILLIAM E FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | |
| 766155 | WILLIAM E GONZALEZ CASILLAS | ADDRESS ON FILE | | | | | | |
| 766156 | WILLIAM E GUZMAN AGRAIT | PO BOX 556 | | | FLORIDA | PR | 00650 | |
| 766157 | WILLIAM E LOPEZ ANDUJAR | URB VISTA AZUL MI 12 | CALLE 17 | | ARECIBO | PR | 00612 | |
| 592908 | WILLIAM E MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 592909 | WILLIAM E NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 592910 | WILLIAM E PHILIPPI DE LA PENA | ADDRESS ON FILE | | | | | | |
| 766158 | WILLIAM E PIZARRO SUAREZ | PO BOX 608 | | | SANTA ISABEL | PR | 00757 | |
| 766159 | WILLIAM E RAMIREZ RUIZ | RR 05 BOX 18675 | | | TOA ALTA | PR | 00953 | |
| 592911 | WILLIAM E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 766160 | WILLIAM E SERRANO RODRIGUEZ | HC 6 BOX 4840 | | | COTTO LAUREL | PR | 00780 | |
| 766161 | WILLIAM E TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 851510 | WILLIAM E VAZQUEZ CASAS | VILLA SAN ANTON | M8 CALLE TOMASA ORTIZ | | CAROLINA | PR | 00987-6813 | |
| 592912 | WILLIAM E VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | |
| 1440176 | William Earl and Marlene N Lansford Rev Trust Agmt 2016 | ADDRESS ON FILE | | | | | | |
| 766162 | WILLIAM ECHEVARRIA | URB IRLANDA HEGHTS | FD 25 CALLE ARIES | | BAYAMON | PR | 00956 | |
| 592913 | WILLIAM ECHEVARRIA ALBINO | ADDRESS ON FILE | | | | | | |
| 592914 | WILLIAM ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | |
| 592915 | WILLIAM ELY VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | |
| 592916 | WILLIAM ENRIQUE ARIAS MORALES | ADDRESS ON FILE | | | | | | |
| 592917 | WILLIAM ESCALERA FERRAN | ADDRESS ON FILE | | | | | | |
| 592918 | WILLIAM ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 1103296 | WILLIAM ESTEVES RIVERA | ADDRESS ON FILE | | | | | | |
| 766163 | WILLIAM ESTRADA RAMIREZ | 55 CALLE ANDRES ARRUZ | | | CAROLINA | PR | 00985 | |
| 766164 | WILLIAM ESTRADA VARGAS | URB SAN JOSE 1245 | CALLE MANUEL A BARRETO | | MAYAGUEZ | PR | 00682 | |
| 766165 | WILLIAM ESTRELLA LAW OFFICE | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| 766166 | WILLIAM ESTRELLA LAW OFFICES | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| 766167 | WILLIAM ESTRELLA LOPEZ | PO BOX 9023596 | | | SAN JUAN | PR | 00902-3596 | |
| 766168 | WILLIAM ESTREMERA GONZALEZ | HC 01 BOX 3256 | | | QUEBRADILLAS | PR | 00678 | |
| 1451439 | WILLIAM F ALEX, ELSIE ALEX | 46-15 54TH ROAD | | | MASPETH | NY | 11378 | |
| 766169 | WILLIAM F CINTRON CINTRON | ADDRESS ON FILE | | | | | | |
| 766170 | WILLIAM F DIAZ MARTELL | PO BOX 277 | | | BAYAMON | PR | 00960 | |
| 766171 | WILLIAM F DUGUID | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 766172 | WILLIAM F GARCIA VALENCIA | F 11 URB ALTURA DE FLORIDA | | | FLORIDA | PR | 00650 | |
| 766173 | WILLIAM F LOPEZ BAUTISTA | LAS GRANJAS | 73 C/ BENIGNO NATER | | VEGA BAJA | PR | 00693 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 592919 | WILLIAM F MATIAS MUNIZ | ADDRESS ON FILE | | | | | | |
| 592920 | WILLIAM F RYAN COMMUNITY HEALTH CENTER | 110 W 97TH ST | | | | NEW YORK | NY | 10025-6450 |
| 592921 | WILLIAM F. GARCIA VALENCIA | ADDRESS ON FILE | | | | | | |
| 592922 | WILLIAM F. GARCIA VALENCIA | ADDRESS ON FILE | | | | | | |
| 766174 | WILLIAM FALCON ALVELO | URB EXT SAN AGUSTIN | 379 CALLE 12 | | | SAN JUAN | PR | 00926-1808 |
| 592923 | WILLIAM FALCON VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 592924 | WILLIAM FARIA ROMERO | ADDRESS ON FILE | | | | | | |
| 592925 | WILLIAM FEBLES LARACUENTE | ADDRESS ON FILE | | | | | | |
| 766175 | WILLIAM FELICIANO | BOX 372 | | | | ISABELA | PR | 00662 |
| 766176 | WILLIAM FELICIANO | BOX 762 | | | | CEIBA | PR | 00735 |
| 766177 | WILLIAM FELICIANO | QUINTAS LAS MUESAS | 77 CALLE LEONIDES TOLEDO | | | CAYEY | PR | 00736 |
| 592926 | WILLIAM FELICIANO NIEVES | ADDRESS ON FILE | | | | | | |
| 592927 | WILLIAM FELICIANO OLIVENCIA | ADDRESS ON FILE | | | | | | |
| 765983 | WILLIAM FELICIANO RODRIGUEZ | URB ROYAL GARDENS | K 7 CALLE AMELIA | | | BAYAMON | PR | 00957 |
| 766178 | WILLIAM FELICIANO RUIZ | P O BOX 111 | | | | PONCE | PR | 00733 |
| 592928 | WILLIAM FELIX OSORIO | ADDRESS ON FILE | | | | | | |
| 766179 | WILLIAM FERNANDEZ | COND EL QUIJOTE | APT 203 CERVANTES 7 | | | SAN JUAN | PR | 00907 |
| 592929 | WILLIAM FERNANDEZ PI | EXT LA FE | D 11 CALLE 2 | | | JUANA DIAZ | PR | 00795 |
| 766180 | WILLIAM FERNANDEZ PI | VILLA DEL CARMEN | T21 CALLE 26 | | | PONCE | PR | 00731 |
| 766181 | WILLIAM FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 592930 | WILLIAM FERRER MALDONADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 766182 | WILLIAM FERRER ROSA | SABANA HOYOS APT 915 | | | | ARECIBO | PR | 00688 |
| 766185 | WILLIAM FIGUEROA BIDOT | ADDRESS ON FILE | | | | | | |
| 766183 | WILLIAM FIGUEROA C/O TRIO EXTASIS | RIO PIEDRAS HEIGHTS | 1732 CALLE URAL | | | SAN JUAN | PR | 00926 |
| 766186 | WILLIAM FIGUEROA CARRASQUILLO | TMS 73 P O BOX 1283 | | | | SAN LORENZO | PR | 00754 |
| 766187 | WILLIAM FIGUEROA COLON | ADDRESS ON FILE | | | | | | |
| 766184 | WILLIAM FIGUEROA FIGUEROA | URB CUPEY ALTO RUTA 54 | BUZON 19A LAS MARIAS | | | SAN JUAN | PR | 00926 |
| 592931 | WILLIAM FIGUEROA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 766188 | WILLIAM FIGUEROA LOPEZ | P O BOX 142 | | | | NARANJITO | PR | 00719 |
| 766189 | WILLIAM FIGUEROA MALDONADO | HC 3 BOX 13110 | | | | JUANA DIAZ | PR | 00795-9512 |
| 766190 | WILLIAM FIGUEROA RODRIGUEZ | VILLA TURABO | 1-9 CALLE ROBLES | | | CAGUAS | PR | 00725 |
| 766191 | WILLIAM FIGUEROA SANCHEZ | CAMINO LOS MARREROS | CARR 176 KM 7 5 | | | SAN JUAN | PR | 00926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 766192 | WILLIAM FIGUEROA TORRES | PO BOX 194 BO. CAMARONES | SECT. LOS ROBLES | | | VILLALBA | PR | 00766 | |
| 766193 | WILLIAM FLECHA LOPEZ | URB LA MARINA | F 16 CALLE GARDENIA | | | CAROLINA | PR | 00979 | |
| 766194 | WILLIAM FLORES ARCE | URB RIO CRISTAL | 116 CALLE HERMANOS SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| 766195 | WILLIAM FLORES RIVAS | BO JACANAS PIEDRA BLANCA KM 18 | RAMAL902 | | | YABUCOA | PR | 00767 | |
| 766196 | WILLIAM FLORES SANTIAGO | URB BAIROA GOLDEN GATE II | R 3 CALLE F | | | CAGUAS | PR | 00725 | |
| 766197 | WILLIAM FLORES SILVA | RR 2 BOX 7505 | | | | CIDRA | PR | 00739 | |
| 766198 | WILLIAM FONSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 766199 | WILLIAM FONSECA | HC 1 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592933 | WILLIAM FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| 766200 | WILLIAM FONT SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766201 | WILLIAM FONTANEZ BORGES | HC-03 BOX 12361 | | | | YABUCOA | PR | 00767 | |
| 766202 | WILLIAM FONTANEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 766203 | WILLIAM FOSECA | HC 01 BOX 5347 | | | | BARRANQUITAS | PR | 00794 | |
| 592934 | WILLIAM FRANCO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 766204 | WILLIAM FREYTES ARENAS | URB TORRE MOLINOS | A13 CALLE L | | | GUAYNABO | PR | 00969 | |
| 592935 | WILLIAM FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592936 | WILLIAM FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 592937 | WILLIAM G MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| 592938 | WILLIAM G PORTALATIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 592939 | WILLIAM G RIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 766205 | WILLIAM G VAZQUEZ SOTO | PUERTO NUEVO | 1166 CALLE 16 NE | | | SAN JUAN | PR | 00920 | |
| 592940 | WILLIAM G VEGA COSINO | ADDRESS ON FILE | | | | | | | |
| 766206 | WILLIAM G. VELAZQUEZ RAMOS | PO BOX 573 | | | | AGUAS BUENAS | PR | 00703 | |
| 766207 | WILLIAM GALARZA ALICEA | P O BOX 34016 | | | | PONCE | PR | 00734-4016 | |
| 592941 | WILLIAM GALINDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 766208 | WILLIAM GALLOZA CRUZ | HC 2 BOX 6314 | | | | YABUCOA | PR | 00767 | |
| 766209 | WILLIAM GARCIA ACEVEDO | PO BOX 465 | | | | MOCA | PR | 00676 | |
| 592942 | WILLIAM GARCIA AGRONT | ADDRESS ON FILE | | | | | | | |
| 592943 | WILLIAM GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| 592944 | WILLIAM GARCIA CEBOLLERO | ADDRESS ON FILE | | | | | | | |
| 592945 | WILLIAM GARCIA COSME | ADDRESS ON FILE | | | | | | | |
| 766210 | WILLIAM GARCIA FIGUEROA | HC 20 BOX 23473 | | | | SAN LORENZO | PR | 00754 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 851511 | WILLIAM GARCIA GALLOZA DBA ARBITROS INDEPENDIENTES OESTE | PO BOX 3097 | | | AGUADILLA | PR | 00605 |
| 766211 | WILLIAM GARCIA GONZALEZ | BO COCO NUEVO | 11 CALLE DE DIEGO | | SALINAS | PR | 00751 |
| 592946 | WILLIAM GARCIA GORDON | ADDRESS ON FILE | | | | | |
| 592947 | WILLIAM GARCIA GUEVARA | ADDRESS ON FILE | | | | | |
| 766212 | WILLIAM GARCIA HERNANDEZ | HC 01 BOX 17333 | BO TEJAS | | HUMACAO | PR | 00791 |
| 766213 | WILLIAM GARCIA MONTALVO | URB ROYAL GARDENS F 20 | CALLE JOSEFINA | | BAYAMON | PR | 00957 |
| 766214 | WILLIAM GARCIA ORTIZ | PO BOX 206 | | | CIALES | PR | 00638 |
| 766215 | WILLIAM GARCIA PIZARRO | BO GUAVATE 22550 | | | CAYEY | PR | 00736 |
| 592948 | WILLIAM GARCIA ROSA | ADDRESS ON FILE | | | | | |
| 592949 | WILLIAM GARCIA RUIZ | ADDRESS ON FILE | | | | | |
| 592950 | WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE | | | | | |
| 592951 | WILLIAM GARCIA SANTIAGO | ADDRESS ON FILE | | | | | |
| 592952 | WILLIAM GARCIA SANTOS | ADDRESS ON FILE | | | | | |
| 766216 | WILLIAM GARCIA TAVAREZ | C/SAN MIGUEL 42, LA PERLA | | | SAN JUAN | PR | 00912 |
| 592953 | WILLIAM GARRIGA SANTIAGO | ADDRESS ON FILE | | | | | |
| 592954 | WILLIAM GEORGE FERNANDEZ | ADDRESS ON FILE | | | | | |
| 766217 | WILLIAM GIBSON LEBRON | ADDRESS ON FILE | | | | | |
| 592955 | WILLIAM GIL CUEBAS | ADDRESS ON FILE | | | | | |
| 592956 | WILLIAM GINES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 766218 | WILLIAM GOMEZ RAMOS | URB. EXT. COUNTRY CLUB MC-30 C 400 | | | CAROLINA | PR | 00982 |
| 766219 | WILLIAM GOMEZ RODRIGUEZ | 362 PARC C/ 5 | | | CANOVANAS | PR | 00729 |
| 592957 | WILLIAM GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | |
| 766220 | WILLIAM GONZALEZ ALEJANDRO | URB ALTAMESA | 1428 CALLE SAN GERARDO | | SAN JUAN | PR | 00921 |
| 592958 | WILLIAM GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 766222 | WILLIAM GONZALEZ COLON | URB VISTA ALEGRE | 518 CALLE LIRIO | | VILLALBA | PR | 00766 |
| 592959 | WILLIAM GONZALEZ CORTES | ADDRESS ON FILE | | | | | |
| 838524 | WILLIAM GONZALEZ DIAZ | PO BOX 534 | | | SALINAS | PR | 00751 |
| 592960 | WILLIAM GONZALEZ ESQUILIN | ADDRESS ON FILE | | | | | |
| 851512 | WILLIAM GONZALEZ FIGUEROA | URB PROVINCIAS DEL RIO 1 | 9 CALLE YAGUEZ | | COAMO | PR | 00769-4916 |
| 592961 | WILLIAM GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 766223 | WILLIAM GONZALEZ GUERRA | COND PORTAL DE LA REINA | APTO 316 | | SAN JUAN | PR | 00924 |
| 766224 | WILLIAM GONZALEZ LARA | 8308 DRYCREEK DRIVE | | | TAMPA | FL | 33615 |
| 592962 | WILLIAM GONZÁLEZ LÓPEZ | CALDERON LITHGOW, JUAN O | PO BOX | | VEGA BAJA | PR | 00694-1710 |
| 592963 | WILLIAM GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | |
| 851513 | WILLIAM GONZALEZ NIEVES | URB MARBELLA | 137 CALLE D | | AGUADILLA | PR | 00603-5524 |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2040 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 592964 | WILLIAM GONZALEZ RIOS | ADDRESS ON FILE | | | | | |
| 592965 | WILLIAM GONZALEZ RIOS JR | ADDRESS ON FILE | | | | | |
| 592966 | WILLIAM GONZALEZ RIVERA | HC 1 BOX 8454 | | | CANOVANAS | PR | 00729 |
| 592967 | WILLIAM GONZALEZ RIVERA | LCDO. CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEñO | | ARECIBO | PR | 00612 |
| 766226 | WILLIAM GONZALEZ RODRIGUEZ | BDA BALDORIOTY | 4905 CALLE GRANIZO | | PONCE | PR | 00728 |
| 592968 | WILLIAM GONZALEZ RODRIGUEZ | CALLE NORSAGARAY 322 | | | SAN JUAN | PR | 00917 |
| 766225 | WILLIAM GONZALEZ RODRIGUEZ | PO BOX 396 | | | AGUADILLA | PR | 00605 |
| 766227 | WILLIAM GONZALEZ SERRANO | SAGRADO CORAZON | CALLE BOURET EDIF 511 APT 3 B | | SAN JUAN | PR | 00915 |
| 766228 | WILLIAM GONZALEZ SOLIVAN | PO BOX 371027 | | | CAYEY | PR | 00737 |
| 766229 | WILLIAM GONZALEZ TIRADO | HC 2 BOX 17926 | | | RIO GRANDE | PR | 00745 |
| 766230 | WILLIAM GONZALEZ TOLEDO | URB. BELMONTE C-3 MONTE VERDE | | | MAYAGUEZ | PR | 00680 |
| 766231 | WILLIAM GONZALEZ TORRES | COND JARDINES DE CONDADO | MODERNO APT C 1 A | | CAGUAS | PR | 00725 |
| 592969 | WILLIAM GONZALEZ VELEZ | ADDRESS ON FILE | | | | | |
| 766232 | WILLIAM GORDILLO GIL | 1606 AVE PONCE DE LEON | SUITE 501 | | SAN JUAN | PR | 00909-1823 |
| 766233 | WILLIAM GRACIANI GARCIA | URB VALLE ALTO | CALLE | | PATILLAS | PR | 00723 |
| 592970 | WILLIAM GREEN GUZMAN | ADDRESS ON FILE | | | | | |
| 592971 | WILLIAM GRILLASCA ROSARIO | ADDRESS ON FILE | | | | | |
| 592972 | WILLIAM GROUP | PMB 315 PO BOX 4952 | | | CAGUAS | PR | 00726 |
| 592973 | WILLIAM GROUP CORP | PMB 315 BOX 4952 | | | CAGUAS | PR | 00725 |
| 592974 | WILLIAM GROUP CORP | PMB 315 P O BOX 4952 | | | CAGUAS | PR | 00926 |
| 592975 | WILLIAM GROUP CORP | PO BOX 4952 PMB 315 | | | CAGUAS | PR | 00726-4952 |
| 1256847 | WILLIAM GROUP INC. | ADDRESS ON FILE | | | | | |
| 766234 | WILLIAM GUADALUPE LLERAS | P O BOX 60075 | | | BAYAMON | PR | 00960 |
| 592976 | WILLIAM GUADALUPE LUGO | ADDRESS ON FILE | | | | | |
| 592977 | WILLIAM GUERRERO TORRES | ADDRESS ON FILE | | | | | |
| 592978 | WILLIAM GUERRIOS CARRILLO | ADDRESS ON FILE | | | | | |
| 592979 | WILLIAM GUEVARA MARTINEZ | ADDRESS ON FILE | | | | | |
| 765984 | WILLIAM GUTIERREZ FERRER | BO MONTESORIA II | 150 CALLE MARLIN | | AGUIRRE | PR | 00794 |
| 766235 | WILLIAM GUTIERREZ MARTINEZ | 38832 BO BORINQUEN | | | CAGUAS | PR | 00725-9765 |
| 592980 | WILLIAM GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 766237 | WILLIAM GUZMAN ANDINO | ADDRESS ON FILE | | | | | |
| 766238 | WILLIAM GUZMAN GREEN | HC 03 BOX 97970 | | | BARRANQUITAS | PR | 00794 |
| 766239 | WILLIAM GUZMAN LOPEZ | PO BOX 1478 | | | CAGUAS | PR | 00726-1478 |
| 766240 | WILLIAM H RIVERA SANTIAGO | BOX 572 | | | YAUCO | PR | 00698 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2041 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1553437 | William H Shehadi Trust U/A/D 01/06/1983 | ADDRESS ON FILE | | | | | | |
| 766241 | WILLIAM H STODD | PO BOX 5234 | | | | AGUADILLA | PR | 00605 |
| 1537641 | William H. Shehani Trust U/A/D 01/06/1983 | ADDRESS ON FILE | | | | | | |
| 766242 | WILLIAM HASSAN HILMI | URB VILLA CAROLINA | 214 5 CALLE 506 | | | CAROLINA | PR | 00985 |
| 592981 | WILLIAM HEIN CO | 1285 MAIN STREET | | | | BUFFALO | NY | 142091987 |
| 766243 | WILLIAM HERNANDEZ BADILLO | PO BOX 4573 | | | | AGUADILLA | PR | 00605 |
| 592983 | WILLIAM HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 766244 | WILLIAM HERNANDEZ CAMACHO | BO DAJAOS | RR 8 BOX 9157 | | | BAYAMON | PR | 00956 |
| 592984 | WILLIAM HERNANDEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 766245 | WILLIAM HERNANDEZ COSME | P O BOX 552 | | | | JUANA DIAZ | PR | 00795 |
| 592985 | WILLIAM HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 592986 | WILLIAM HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 766246 | WILLIAM HERNANDEZ MELENDEZ | HC 01 BOX 15683 | | | | COAMO | PR | 00769 |
| 592987 | WILLIAM HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 592988 | WILLIAM HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 766247 | WILLIAM HERNANDEZ ROMAN | HC 59 BOX 6076 | | | | AGUADA | PR | 00602 |
| 766248 | WILLIAM HERNANDEZ ROSADO | BO GUAJATACA | HC 03 BOX 28696 | | | SAN SEBASTIAN | PR | 00685 |
| 766249 | WILLIAM HERNANDEZ ROSADO | HC 3 BOX 28696 | | | | SAB SEBASTIAN | PR | 00685 |
| 766251 | WILLIAM HERNANDEZ SILVA | URB EL COQUI 2 | E13 CALLE 5 | | | CATA¥O | PR | 00962 |
| 592989 | WILLIAM HERNANDEZ VERA | ADDRESS ON FILE | | | | | | |
| 766252 | WILLIAM HERRERA GONZALEZ | P O BOX 3139 | | | | AGUADILLA | PR | 00603 |
| 592990 | WILLIAM HORTA CABRERA | ADDRESS ON FILE | | | | | | |
| 592991 | WILLIAM HUERTAS CHEVERE | ADDRESS ON FILE | | | | | | |
| 592992 | WILLIAM HUERTAS CORREA | ADDRESS ON FILE | | | | | | |
| 766253 | WILLIAM I CINTRON CARATTINI | URB BUENA VISTA | 31 SECTOR LA PANGOLA | | | AIBONITO | PR | 00705 |
| 592993 | WILLIAM I FELICIANO DIAZ | ADDRESS ON FILE | | | | | | |
| 766254 | WILLIAM I PEREZ ESPARRA | URB VILLA DEL CARMEN | J 8 CALLE PONCE | | | CAGUAS | PR | 00725 |
| 592994 | WILLIAM I SOLIS BERBUDEZ | ADDRESS ON FILE | | | | | | |
| 592995 | WILLIAM IBERN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 592996 | WILLIAM IGUINA CANDELARIA | ADDRESS ON FILE | | | | | | |
| 766255 | WILLIAM II MARTINEZ MALDONADO | FOREST HILLS | 293 CALLE 2 | | | BAYAMON | PR | 00959 |
| 766256 | WILLIAM INTERNETIONAL GLASS | URB SUNNY HILLS | B 2 AVE STA JUANITA FINAL | | | BAYAMON | PR | 00956 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 766257 | WILLIAM IRIZARRY | C/O WILLIAM IRIZARRY PRESIDENTE | BOX 1701 | | | SAN SEBASTIAN | PR | 00685 | |
| 766258 | WILLIAM IRIZARRY & ASSOCIATES | PO BOX 4184 | | | | SAN JUAN | PR | 00936 | |
| 766259 | WILLIAM IRIZARRY BONILLA | SECTOR AMILL | P O BOX 1396 | | | YAUCO | PR | 00698 | |
| 592997 | WILLIAM IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 766260 | WILLIAM IRIZARRY SEPULVEDA | RES LAS LOMAS | EDIF 8 APT 11 | | | SAN GERMAN | PR | 00683 | |
| 766261 | WILLIAM IRRIZARRY LOPEZ | EXT PARCELAS ELIZABETH | 380 CALLE AZUCANA | | | CABO ROJO | PR | 00623 | |
| 592998 | WILLIAM IVAN MUNOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| 592999 | WILLIAM IVANES NIEVES | ADDRESS ON FILE | | | | | | | |
| 766262 | WILLIAM J AMES | 10 CLIFF ROAD | | | | AGUADILLA | PR | 00603 | |
| 593000 | WILLIAM J ANTONETTI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 593001 | WILLIAM J APONTE COLON | ADDRESS ON FILE | | | | | | | |
| 766263 | WILLIAM J BORRERO PAGAN | EDIF. 16 APT. 191 | LAS CASAS | | | SAN JUAN | PR | 00915 | |
| 766264 | WILLIAM J BORRERO PAGAN | LAS CASAS | EDIF 16 APT 191 | | | SAN JUAN | PR | 00915 | |
| 766265 | WILLIAM J CABRERA | URB VILLAS DEL CAFETAL | I 139 CALLE 13 | | | YAUCO | PR | 00698 | |
| 766266 | WILLIAM J CORTES MALDONADO | LA RIVIERA | 1250 CALLE 42 SE | | | SAN JUAN | PR | 00921 2630 | |
| 766267 | WILLIAM J DE LARA SUGRANES | 855 AVE PONCE DE LEON | APT 4 | | | SAN JUAN | PR | 00907 | |
| 766268 | WILLIAM J ESTREMERA PABON | PO BOX 1324 | | | | VEGA BAJA | PR | 00693 | |
| 593002 | WILLIAM J GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 593004 | WILLIAM J GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| 766269 | WILLIAM J GONZALEZ ORTIZ | BO PLAYITA | 65 1/2 CALLE C | | | SALINAS | PR | 00751 | |
| 766270 | WILLIAM J LATORRE VARELA | HC 2 BOX 18161 | | | | GURABO | PR | 00778 | |
| 593005 | WILLIAM J LUGO SANCHEZ | 105 AVE ARTERIAL HOSTOS APT 82 | CONDOMINIO BAYSIDE COVE | | | SAN JUAN | PR | 00918 | |
| 851514 | WILLIAM J LUGO SANCHEZ | 105 AVE ARTERIAL HOSTOS APT 82 | | | | SAN JUAN | PR | 00918-2915 | |
| 766271 | WILLIAM J MELENDEZ DIAZ | 43 MEMORIAL DR 412 | | | | CAMBRIDGE | MA | 02139 | |
| 766272 | WILLIAM J MELENDEZ SANCHEZ | URB SAN AGUSTIN | C 4 AVE SAN AGUSTIN | | | BAYAMON | PR | 00959-2037 | |
| 593006 | WILLIAM J PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 593007 | WILLIAM J QUINONES COLON | ADDRESS ON FILE | | | | | | | |
| 593008 | WILLIAM J QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593009 | WILLIAM J RIVERA ROSAS | ADDRESS ON FILE | | | | | | | |
| 593010 | WILLIAM J RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| 766273 | WILLIAM J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766274 | WILLIAM J RODRIGUEZ RIVERA | PO BOX 371149 | | | | CAYEY | PR | 00737 | |
| 593011 | WILLIAM J ROSADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593012 | WILLIAM J RUIZ MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766275 | WILLIAM J SANCHEZ BRAVO | CALLE I-A5 DIAMOND VILLAGE BAIROA | | | | CAGUAS | PR | 00725 |
| 593013 | WILLIAM J SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 593014 | WILLIAM J SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 766276 | WILLIAM J SUREN FUENTES | ADDRESS ON FILE | | | | | | |
| 593015 | WILLIAM J VALE COLON | ADDRESS ON FILE | | | | | | |
| 593016 | WILLIAM J VALENTIN VILLARRUBIA | ADDRESS ON FILE | | | | | | |
| 593017 | WILLIAM J VEGA VALENTIN | ADDRESS ON FILE | | | | | | |
| 766277 | WILLIAM J. CASLER | VILLAS DEL MAR OESTE | APTO 15 J | | | CAROLINA | PR | 00979 |
| 593018 | WILLIAM J. LUGO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 766278 | WILLIAM J. QUILES LLOPIZ | PROG. SERA BAYAMON | | | | Hato Rey | PR | 009360000 |
| 593019 | WILLIAM J. VALE COLON | ADDRESS ON FILE | | | | | | |
| 766279 | WILLIAM JAVIER MALDONADO RIVERA | PO BOX 5107 | | | | VEGA ALTA | PR | 00692 |
| 766280 | WILLIAM JESUS COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 593020 | WILLIAM JESUS RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 593021 | WILLIAM JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 766281 | WILLIAM JOHN COX | 7500 CALLAGHAN RD 344 | | | | SAN ANTONIO | TX | 78229 |
| 593022 | WILLIAM JOSE GONZALEZ VARGAS | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 | | | LARES | PR | 00669 |
| 593023 | WILLIAM JOSE MENENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 593024 | WILLIAM JOSE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 593025 | WILLIAM JR PAGAN PALERMO | ADDRESS ON FILE | | | | | | |
| 766282 | WILLIAM JUSTINIANO / HNC JOYERIA DAWIL | 64 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 |
| 593026 | WILLIAM JUSTINIANO DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 766283 | WILLIAM K COLLAZO ALVARADO | URB VILLA BLANCA | 42 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 |
| 766284 | WILLIAM KABA AND IRIS TORRES DE KABA | P O BOX 366232 | | | | SAN JUAN | PR | 00936 |
| 766285 | WILLIAM KERCADO ALEMANY | ADDRESS ON FILE | | | | | | |
| 593027 | WILLIAM KERCADO ALEMANY | ADDRESS ON FILE | | | | | | |
| 766286 | WILLIAM L ARCE RIVERA | HC 01 BOX 2668 | | | | FLORIDA | PR | 00650 |
| 593028 | WILLIAM L ORTIZ NEGRON | ADDRESS ON FILE | | | | | | |
| 593029 | WILLIAM LABOY DE LA CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593030 | WILLIAM LAGUERRE ROMAN | ADDRESS ON FILE | | | | | | |
| 593031 | WILLIAM LAGUNA SANTOS | PASEO LOS CORALES I 603 MAR INDICO | | | DORADO | PR | 00646-0000 | |
| 766287 | WILLIAM LAGUNA SANTOS | URB PASEO LOS CORALES | 603 MAR INDICO | | DORADO | PR | 00646 | |
| 766288 | WILLIAM LASALLE CORDERO | PO BOX 258 | | | SAN SEBASTIAN | PR | 00685 | |
| 766289 | WILLIAM LASALLE MANGUAL | PO BOX 218 | | | MOCA | PR | 00676-0218 | |
| 593032 | WILLIAM LASSALLE OLIVERO | ADDRESS ON FILE | | | | | | |
| 593033 | WILLIAM LAURIDO | ADDRESS ON FILE | | | | | | |
| 593034 | WILLIAM LEBRON / CARMEN M GARCIA | ADDRESS ON FILE | | | | | | |
| 593035 | WILLIAM LEBRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 766290 | WILLIAM LEBRON SERRANO | HC 40 BOX 47515 | | | SAN LORENZO | PR | 00754 | |
| 766291 | WILLIAM LEFFINGWELL | PO BOX 2010 | | | CAYEY | PR | 00737 | |
| 766292 | WILLIAM LEFFINGWELL | PO BOX 3067 | | | CAYEY | PR | 00737 | |
| 593036 | WILLIAM LEGARRETA | ADDRESS ON FILE | | | | | | |
| 593037 | WILLIAM LEON COTTY | ADDRESS ON FILE | | | | | | |
| 593038 | WILLIAM LESPIER TIZOL | ADDRESS ON FILE | | | | | | |
| 593039 | WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | |
| 766293 | WILLIAM LLANOS NIEVES | ADDRESS ON FILE | | | | | | |
| 766294 | WILLIAM LOPEZ ALBINO | PO BOX 698 | 58 CALLE DON CHEMARY | | MOCA | PR | 00676 | |
| 593041 | WILLIAM LOPEZ ARZOLA | ADDRESS ON FILE | | | | | | |
| 593042 | WILLIAM LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 593043 | WILLIAM LOPEZ CARATINI | ADDRESS ON FILE | | | | | | |
| 593044 | WILLIAM LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 593045 | WILLIAM LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 593046 | WILLIAM LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 593047 | WILLIAM LOPEZ COLON DBA MANA BAKERY | PO BOX 175 | | | BARRANQUITAS | PR | 00794 | |
| 593048 | WILLIAM LOPEZ CORTES | ADDRESS ON FILE | | | | | | |
| 766295 | WILLIAM LOPEZ CRUZ | AVE JOBOS 9400 | | | ISABELA | PR | 00662 | |
| 766296 | WILLIAM LOPEZ CRUZ | COND AVILA 159 | CALLE COSTA RICA APT 10B | | SAN JUAN | PR | 00917 | |
| 766297 | WILLIAM LOPEZ CRUZ | REXVILLE | AA 3 CALLE 31 | | BAYAMON | PR | 00957 | |
| 831880 | WILLIAM LOPEZ FIEGUEROA | Lcdo. Rafael A. Rivera Vazquez | P.O. Box 10401 | | Ponce | PR | 00732 | |
| 593050 | WILLIAM LOPEZ GARCES | ADDRESS ON FILE | | | | | | |
| 766298 | WILLIAM LOPEZ GARCIA | URB COUNTRY CLUB 4TA EXT | 872 CALLE GALAPAGOS | | SAN JUAN | PR | 00924 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2045 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766299 | WILLIAM LOPEZ GONZALEZ | HC 9 BOX 4428 | | | | SABANA GRANDE | PR | 00637 |
| 593051 | WILLIAM LOPEZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 766300 | WILLIAM LOPEZ GUZMAN | URB LEVITTOWN | BD 13 DR JOAQUIN BOSCH | | | TOA BAJA | PR | 00949 |
| 766301 | WILLIAM LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 593053 | WILLIAM LOPEZ NATAL | ADDRESS ON FILE | | | | | | |
| 593054 | WILLIAM LOPEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 766303 | WILLIAM LOPEZ SANTIAGO | AVENIDA JOBOS 8400 | | | | ISABELA | PR | 00662 |
| 766304 | WILLIAM LOPEZ TORRES | VILLA CAROLINA | 87 11 CALLE 99A | | | CAROLINA | PR | 00985 |
| 593055 | WILLIAM LOPEZ VALLE | ADDRESS ON FILE | | | | | | |
| 593056 | WILLIAM LOPEZ Y LIZANDRA CRESPO | ADDRESS ON FILE | | | | | | |
| 593057 | WILLIAM LOPZ QUINONES | ADDRESS ON FILE | | | | | | |
| 593058 | WILLIAM LORENZANA DE LA TORRE | ADDRESS ON FILE | | | | | | |
| 766305 | WILLIAM LORENZO CARRERO | HC 3 BOX 29054 2 | | | | AGUADA | PR | 00602 |
| 851515 | WILLIAM LORENZO GONZALEZ | 15 CALLE OBRERO | | | | AGUADILLA | PR | 00603 |
| 593059 | WILLIAM LOUBRIEL ROSADO | ADDRESS ON FILE | | | | | | |
| 1439224 | William Louis Hawkins III & Claire E. Hawkins Jt. Ten. | 201 N 8th Street | Unit 214 | | | Philladelphia | PA | 19106-1010 |
| 1439784 | William Louis Hawkins III and Claire E. Hawkins Jt. Ten. | ADDRESS ON FILE | | | | | | |
| 766306 | WILLIAM LUGO AROCHO | PO BOX 703 | | | | UTUADO | PR | 00641 |
| 593060 | WILLIAM LUGO CORREA | ADDRESS ON FILE | | | | | | |
| 851516 | WILLIAM LUGO GUZMAN | PO BOX 693 | | | | QUEBRADILLAS | PR | 00678-0693 |
| 766307 | WILLIAM LUGO MALDONADO | HC 02 BOX 7601 | | | | UTUADO | PR | 00641 |
| 766308 | WILLIAM LUGO MARTINEZ | HC 2 BOX 10872 | | | | YAUCO | PR | 00698-9606 |
| 593061 | WILLIAM LUGO MUNOZ | ADDRESS ON FILE | | | | | | |
| 593062 | WILLIAM LUGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 593063 | WILLIAM LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 593064 | WILLIAM LUGO RODRIGUEZ | LIC. ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | | | SAINT JUST | PR | 00978-0681 |
| 593065 | WILLIAM LUGO ROMAN | ADDRESS ON FILE | | | | | | |
| 766309 | WILLIAM LUYANDO Y/O MADELINE VILAR | PO BOX 1202 | | | | CAGUAS | PR | 00726 |
| 766310 | WILLIAM M BALBI | SUITE 3 CANALS 217 | | | | SAN JUAN | PR | 00908 |
| 2176729 | WILLIAM M BALBI AIA | CALLE CANALES #217 | SUITE 3 | | | SAN JUAN | PR | 00908 |
| 593067 | WILLIAM M BALBI KRUSE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 593066 | WILLIAM M CHARDACK IRREV TRUST | BOYNTON BEACH | 547 GOLFVIEW DR | | | DELRAY BEACH | FL | 33483-7305 | |
| 593068 | WILLIAM M ESTRELLA RIVERA | ADDRESS ON FILE | | | | | | | |
| 593069 | WILLIAM M FLATHER | ADDRESS ON FILE | | | | | | | |
| 766311 | WILLIAM H HENDERSON | P O BOX 717-50 | | | | TRENTON | NY | 08618 | |
| 593070 | WILLIAM M LOPEZ MORA | 7 REPTO GLORIVI | SECTOR LOS MORA | | | ARECIBO | PR | 00612 | |
| 766312 | WILLIAM M LOPEZ MORA | NUM 7 REPTO GLORIVI | | | | ARECIBO | PR | 00612-9541 | |
| 766313 | WILLIAM M NORELL | COND AVENTURA 75 05 | | | | TRUJILLO ALTO | PR | 00976 | |
| 2174760 | WILLIAM M ROIG RIVERA | P.O. BOX 2142 | | | | GUAYNABO | PR | 00970 | |
| 593071 | WILLIAM M TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| 593072 | WILLIAM M TORRES NUNCI | ADDRESS ON FILE | | | | | | | |
| 766314 | WILLIAM M VALCARCEL | ADDRESS ON FILE | | | | | | | |
| 766315 | WILLIAM M. MERCER INCORPORATED | PO BOX 5160 | | | | NEW YORK | NY | 10087 | |
| 593073 | WILLIAM M. RIVAS MARCELINO | ADDRESS ON FILE | | | | | | | |
| 593074 | WILLIAM MACHADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 593075 | WILLIAM MACHADO ALDARONDO | ADDRESS ON FILE | | | | | | | |
| 766316 | WILLIAM MACHADO FELICIANO | BO ARENALES | BZN 1357 AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| 766317 | WILLIAM MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 766318 | WILLIAM MADERA TORRES Y MARIA S MOLINA | PO BOX 255 | | | | LARES | PR | 00669 | |
| 766319 | WILLIAM MAIER | 108 CHURCHILL AVENUE | | | | ARLINGTON | MA | 02476 | |
| 766320 | WILLIAM MAISONET | ADDRESS ON FILE | | | | | | | |
| 593076 | WILLIAM MAISONET RODRIGUEZ H/N/C | ADDRESS ON FILE | | | | | | | |
| 593077 | WILLIAM MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| 593078 | WILLIAM MALDONADO DBA CONSTRUCTORA | DEL CENTRO PR | URB FUENTEBELLA | 1503 C CAPU | | TOA ALTA | PR | 00953 | |
| 593079 | WILLIAM MALDONADO ESPARRA | ADDRESS ON FILE | | | | | | | |
| 766321 | WILLIAM MALDONADO HERNANDEZ | | | | | | | | |
| 766322 | WILLIAM MALDONADO VEGA | URB SAVARONA | 24 CALLE JIMENEZ CRUZ | | | CAGUAS | PR | 00725-4214 | |
| 593080 | WILLIAM MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593081 | WILLIAM MANZANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 593082 | WILLIAM MARCANO FIGUEROA | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766323 | WILLIAM MARCHAND NIEVES | URB STA PAULA | 72 CALLE JAIME RODRIGUEZ | | | GUAYNABO | PR | 00969 | |
| 593083 | WILLIAM MARCIAL RAICES | ADDRESS ON FILE | | | | | | |
| 593084 | WILLIAM MARIANI GIRON | ADDRESS ON FILE | | | | | | |
| 766324 | WILLIAM MARINI ROMAN | PO BOX 1688 | | | | LARES | PR | 00669 |
| 593085 | WILLIAM MARQUEZ LEON | ADDRESS ON FILE | | | | | | |
| 766325 | WILLIAM MARQUEZ MULERO | PO BOX 45 | | | | CULEBRA | PR | 00775 |
| 593086 | WILLIAM MARRERO AYALA | ADDRESS ON FILE | | | | | | |
| 2175128 | WILLIAM MARRERO CALDERON | ADDRESS ON FILE | | | | | | |
| 593088 | WILLIAM MARRERO CALDERON | ADDRESS ON FILE | | | | | | |
| 766326 | WILLIAM MARRERO CALDERON | ADDRESS ON FILE | | | | | | |
| 593089 | WILLIAM MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766327 | WILLIAM MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766328 | WILLIAM MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766329 | WILLIAM MARTINEZ ACCOUNTING SERV | 531 AVE ROTARIO | | | | ARECIBO | PR | 00612 |
| 593090 | WILLIAM MARTINEZ FEBUS | ADDRESS ON FILE | | | | | | |
| 766330 | WILLIAM MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 593091 | WILLIAM MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 593092 | WILLIAM MARTINEZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 766331 | WILLIAM MARTINEZ HERNANDEZ | HC 02 BOX 7760 | | | | JUNCOS | PR | 00777 |
| 766332 | WILLIAM MARTINEZ LAPORTE | BOX 3501-133 | | | | JUANA DIAZ | PR | 00795 |
| 766333 | WILLIAM MARTINEZ LOPEZ & HEDDY E LABOY | PO BOX 1625 | | | | GUAYAMA | PR | 00785 |
| 766334 | WILLIAM MARTINEZ MARTINEZ | PO BOX 155 | | | | TOA BAJA | PR | 00951 |
| 593093 | WILLIAM MARTINEZ MARTINEZ | PO BOX 334081 | | | | PONCE | PR | 00733 |
| 593094 | WILLIAM MARTINEZ MENDEZ | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 |
| 766335 | WILLIAM MARTINEZ OTERO | EMBALSE SAN JOSE | 413 CALLE JEREZ | | | SAN JUAN | PR | 00923 |
| 593095 | WILLIAM MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 593096 | WILLIAM MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 593097 | WILLIAM MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 766336 | WILLIAM MARTINEZ RODRIGUEZ | HC 2 BOX 7949 | | | | GUAYANILLA | PR | 00656 |
| 593098 | WILLIAM MARTINEZ ROIG | ADDRESS ON FILE | | | | | | |
| 766337 | WILLIAM MARTINEZ ROSA | BOX 1565 | | | | UTUADO | PR | 00641 |
| 593099 | WILLIAM MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766338 | WILLIAM MARTINEZ TORRES | HC 1 BOX 6733 | | | | SANTA ISABEL | PR | 00757 |
| 766339 | WILLIAM MARTINEZ VELAZQUEZ | HC 09 BOX 4646 | | | | SABANA GRANDE | PR | 00637 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2048 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 593100 | WILLIAM MARTIR CUEVAS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593101 | WILLIAM MARTIS II ROSARIO | ADDRESS ON FILE | | | | | | |
| 593102 | WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 593103 | WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 593104 | WILLIAM MATIAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 766340 | WILLIAM MATIAS VELEZ | 87 MOLINA | | | | PONCE | PR | 00731 |
| 766341 | WILLIAM MATOS | 525 F D ROOSEVELT AV | 607 TORRE PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 |
| 766342 | WILLIAM MATOS BERRIOS | HC 4 BOX 8542 | | | | COMERIO | PR | 00782 |
| 766343 | WILLIAM MATOS CRUZ | HC 1 BOX 5977 | | | | AGUAS BUENAS | PR | 00703-9701 |
| 766344 | WILLIAM MATOS MARTINEZ | URB VILLA CAROLINA 2 25 | CALLE 33 | | | CAROLINA | PR | 00985 |
| 593105 | WILLIAM MATOS O'FARILL | ADDRESS ON FILE | | | | | | |
| 766345 | WILLIAM MATOS O'FARILL | ADDRESS ON FILE | | | | | | |
| 766346 | WILLIAM MATOS RIVERA | PTO NUEVO | 446 CALLE COJIMER | | | SAN JUAN | PR | 00920 |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | ADDRESS ON FILE | | | | | | |
| 1536771 | William Mauras Santiago y María L. Gordgas Hernaiz | ADDRESS ON FILE | | | | | | |
| 593106 | WILLIAM MAYSONET NEVAREZ | ADDRESS ON FILE | | | | | | |
| 766347 | WILLIAM MCCONNELL JIMENEZ | PO BOX 19175 | ESTACION FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00910 |
| 766349 | WILLIAM MEDINA MARCANO | BOX 14 | | | | JUNCOS | PR | 00777 |
| 593107 | WILLIAM MEDINA PESANTE | ADDRESS ON FILE | | | | | | |
| 766350 | WILLIAM MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 766348 | WILLIAM MEDINA RUIZ | HC 02 BOX 8206 | | | | CAMUY | PR | 00627 |
| 593108 | WILLIAM MEDINA SOTO | ADDRESS ON FILE | | | | | | |
| 766351 | WILLIAM MEDINA TORRES | HC 02 BOX 7078 | | | | ADJUNTAS | PR | 00601 |
| 766352 | WILLIAM MEJIAS GONZALEZ | URB JARDINES DEL CARIBE | W 23 CALLE 27 | | | PONCE | PR | 00931 |
| 766353 | WILLIAM MEJIAS GUTIERREZ | URB ESTACION DE SAN PEDRO | F 6 SAN MATEO | | | FAJARDO | PR | 00738 |
| 593109 | WILLIAM MEJIAS MEDINA Y OTROS | SILVIA SOTO | Urb. La Planicie | Calle 2 D-18 | | Cayey | PR | 00736 |
| 766354 | WILLIAM MELENDEZ | EXT VILLA RICA | B 17 CALLE 11 | | | BAYAMON | PR | 00959 |
| 593110 | WILLIAM MELENDEZ CASELLAS | ADDRESS ON FILE | | | | | | |
| 593111 | WILLIAM MELENDEZ PADILLA DBA EL DOGOUT | JOSE DE DIEGO 35 | | | | CIDRA | PR | 00739 |
| 766355 | WILLIAM MELENDEZ RIVAS | P O BOX 970 | | | | NAGUABO | PR | 00718 |
| 766356 | WILLIAM MELENDEZ VAZQUEZ | URB SAN SOUCI | T5 CALLE 15 | | | BAYAMON | PR | 00957 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 593112 | WILLIAM MELENDEZ/CARMEN GARCIA/PAOLA | ADDRESS ON FILE | | | | | | | |
| 593113 | WILLIAM MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593114 | WILLIAM MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 593115 | WILLIAM MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 766357 | WILLIAM MENDEZ PELLOT | PO BOX 1259 | | | | AGUADILLA | PR | 00605 | |
| 593116 | WILLIAM MENDEZ SANTOS Y ANA D DIAZ | ADDRESS ON FILE | | | | | | | |
| 593117 | WILLIAM MENDEZ SANTOS Y ANA D DIAZ | ADDRESS ON FILE | | | | | | | |
| 593118 | WILLIAM MENDEZ Y ANGELA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 766358 | WILLIAM MENDOZA MARTINEZ | 8 REPARTO MERCADO | | | | MAYAGUEZ | PR | 00680-2278 | |
| 766359 | WILLIAM MERCADO | PO BOX 4993 | | | | SAN SEBASTIAN | PR | 00685 | |
| 766360 | WILLIAM MERCADO | URB OLIVENCIA | 25 CALLE CLAUDINO | | | SAN SEBASTIAN | PR | 00685 | |
| 766361 | WILLIAM MERCADO | VILLA CAROLINA | 165-10 CALLE 419 | | | CAROLINA | PR | 00985 | |
| 593119 | WILLIAM MERCADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 593120 | WILLIAM MERCADO COSME | ADDRESS ON FILE | | | | | | | |
| 593121 | WILLIAM MERCADO DELGADO | ADDRESS ON FILE | | | | | | | |
| 593122 | WILLIAM MERCADO MATTEI | ADDRESS ON FILE | | | | | | | |
| 593123 | WILLIAM MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 766362 | WILLIAM MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 766363 | WILLIAM MERCED HERNANDEZ | P O BOX 37024 | | | | SAN JUAN | PR | 00937 | |
| 766364 | WILLIAM MIRANDA MELENDEZ | ALTURAS DE VEGA BAJA | FF 2 CALLE R | | | VEGA BAJA | PR | 00693 | |
| 766365 | WILLIAM MIRANDA REYES | P O BOX 1759 | | | | BAYAMON | PR | 00960-1759 | |
| 766366 | WILLIAM MIRANDA SOLERO | PO BOX 1111 | | | | NAGUABO | PR | 00718 | |
| 593124 | WILLIAM MIRANDA TOUSSETTE | ADDRESS ON FILE | | | | | | | |
| 593125 | WILLIAM MIRO ZAYA | ADDRESS ON FILE | | | | | | | |
| 766367 | WILLIAM MOLINA ARROYO | BO OBRERO | 56 CALLE CRUZ ROJA | | | ARECIBO | PR | 00612 | |
| 593126 | WILLIAM MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766368 | WILLIAM MONCLOVA PEREZ DBA MONITOR PLUS | ADDRESS ON FILE | | | | | | | |
| 593127 | WILLIAM MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| 593128 | WILLIAM MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 766369 | WILLIAM MONTALVO LOZADA | URB LA MERCEDES | B 97 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| 766370 | WILLIAM MONTALVO RODRIGUEZ | HC01 BOX 13180 | | | | CABO ROJO | PR | 00632 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593129 | WILLIAM MONTANEZ ALEJADRO | ADDRESS ON FILE | | | | | | |
| 593130 | WILLIAM MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766371 | WILLIAM MONTILLA | ADDRESS ON FILE | | | | | | |
| 593131 | WILLIAM MONTILLA GARCIA | ADDRESS ON FILE | | | | | | |
| 851517 | WILLIAM MORA RIVERA | URB PUERTO NUEVO | 1021 CALLE ALESIA | | | SAN JUAN | PR | 00920-4026 |
| 593132 | WILLIAM MORA RIVERA | URB. PUERTO NUEVO | CALLE ALESIA #1021 | | | SAN JUAN | PR | 00920 |
| 593133 | William Morales Adorno | ADDRESS ON FILE | | | | | | |
| 593134 | WILLIAM MORALES COLLAZO | ADDRESS ON FILE | | | | | | |
| 766372 | WILLIAM MORALES ECHEVARIA | PO BOX 390 | | | | MOCA | PR | 00676 |
| 766373 | WILLIAM MORALES LAMBOY | ADDRESS ON FILE | | | | | | |
| 766374 | WILLIAM MORALES LOPEZ | PO BOX 595 | | | | GUANICA | PR | 00653 |
| 766375 | WILLIAM MORALES MERCADO | HC 05 BOX 55013 | | | | HATILLO | PR | 00659 |
| 766376 | WILLIAM MORALES RAMIREZ | PARCELAS SOLEDAD | CALLE H BOX 887 | | | MAYAGUEZ | PR | 00680 |
| 593135 | WILLIAM MORALES RAMIREZ | RFD BUZON 830 | | | | ANASCO | PR | 00610 |
| 766377 | WILLIAM MORALES RIVERA | RR 2 BOX 7218 | | | | CIDRA | PR | 00739 |
| 766378 | WILLIAM MORALES RODRIGUEZ | REPT SOBRINO | 203 CALLE FORESTAL | | | VEGA BAJA | PR | 00693 |
| 766379 | WILLIAM MORALES ROSA | ADDRESS ON FILE | | | | | | |
| 593136 | WILLIAM MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766380 | WILLIAM MORALES SERRANO | BO COCO NUEVO | 348 CALLE SANTIAGO IGLESIAS | | | SALINAS | PR | 00751-2551 |
| 593137 | WILLIAM MORALES TORRES | ADDRESS ON FILE | | | | | | |
| 593138 | William Morales, Alberto | ADDRESS ON FILE | | | | | | |
| 766381 | WILLIAM MOREL BURGOS | URB COUNTRY CLUB | 936 CALLE LINACERO | | | SAN JUAN | PR | 00924 |
| 593139 | WILLIAM MORENO PAGAN | ADDRESS ON FILE | | | | | | |
| 766382 | WILLIAM MORENO RAMOS | ADDRESS ON FILE | | | | | | |
| 766383 | WILLIAM MORENO RAMOS | ADDRESS ON FILE | | | | | | |
| 593140 | WILLIAM MUNIZ TORRES | ADDRESS ON FILE | | | | | | |
| 766384 | WILLIAM MURIEL CASANOVA | URB PUERTO NUEVO | 1007 CALLE 2 NE | | | SAN JUAN | PR | 00926 |
| 766385 | WILLIAM MURIEL ROMAN | ADDRESS ON FILE | | | | | | |
| 766386 | WILLIAM MUSIC HOUSE | P O BOX 492 | | | | MANATI | PR | 00674 |
| 593141 | WILLIAM N TORRES GRANELA | ADDRESS ON FILE | | | | | | |
| 593142 | WILLIAM NADAL COLON | ADDRESS ON FILE | | | | | | |
| 593143 | WILLIAM NADAL NIEVES | ADDRESS ON FILE | | | | | | |
| 766387 | WILLIAM NARVAEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 766388 | WILLIAM NATAL | VILLA PALMERAS | 34 RES BARTOLOME LAS CASAS | | | SAN JUAN | PR | 00915 |
| 593144 | WILLIAM NATAL ADORNO | ADDRESS ON FILE | | | | | | |
| 766389 | WILLIAM NAVARRO DELGADO | VILLA CAROLINA | 1-6 CALLE 29 | | | CAROLINA | PR | 00985 |
| 766390 | WILLIAM NAVARRO ORTIZ | HC 2 BOX 4335 | | | | GUAYAMA | PR | 00784 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 851518 | WILLIAM NAVAS GARCIA | URB EL ESCORIAL | S6-29 CALLE CATARATA | | | SAN JUAN | PR | 00926-6127 | |
| 593145 | WILLIAM NAZARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 593146 | WILLIAM NEGRON | ADDRESS ON FILE | | | | | | | |
| 766392 | WILLIAM NEGRON CANINO | COND DORAL PLAZA | APT D 12 | | | GUAYNABO | PR | 00966 | |
| 766393 | WILLIAM NEGRON CANINO | DORAL PLAZA 1 APART D-12 | | | | GUAYNABO | PR | 00966 | |
| 766394 | WILLIAM NEGRON CINTRON | HC-02 BOX 8367 | | | | JUANA DIAZ | PR | 00795 | |
| 766391 | WILLIAM NEGRON LABRADOR | BOX 6680 BO SANTA ROSA | | | | GUAYNABO | PR | 00970 | |
| 593147 | WILLIAM NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 765975 | WILLIAM NEGRON MERCADO | PUERTO REAL CASSA 20-A CALLE 7 | | | | CABO ROJO | PR | 00623 | |
| 766395 | WILLIAM NEGRON PAGAN | RR 5 BOX 5531 | | | | BAYAMON | PR | 00956-9901 | |
| 766396 | WILLIAM NEGRON QUINONES | EDIF ASOC DE MAESTROS | 452 AVE PONCE DE LEON STE 414 | | | SAN JUAN | PR | 00918 | |
| 2176038 | WILLIAM NEGRON QUINONES | OFICINA  #402 | CONDOMINIO EL CENTRO II | | | SAN JUAN | PR | 00918 | |
| 593148 | WILLIAM NEGRON QUINONES | URB LEVITTOWN LAKES | M 44 CALLE LUISA | | | TOA BAJA | PR | 00949 | |
| 851519 | WILLIAM NEGRON SANTIAGO | JARDINES DE RIO GRANDE | BY-442 CALLE 74 | | | RIO GRANDE | PR | 00745 | |
| 766397 | WILLIAM NEGRON VELAZQUEZ | PO BOX 1199 | | | | COAMO | PR | 00769 | |
| 766398 | WILLIAM NERIS PAGAN | URB BELINDA | I 2 CALLE 8 | | | ARROYO | PR | 00714 | |
| 766399 | WILLIAM NEVES PEREZ | VILLA LINARES | F12 CALLE 8 | | | VEGA ALTA | PR | 00692-6604 | |
| 593149 | WILLIAM NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| 766400 | WILLIAM NIEVES MARQUEZ | PO BOX 1203 | | | | ARROYO | PR | 00714 | |
| 766401 | WILLIAM NIEVES REYES | PO BOX 287 | | | | NARANJITO | PR | 00719 | |
| 766402 | WILLIAM NIEVES RODRIGUEZ | VILLA SANTA | PARC 292 CALLE 1 | | | DORADO | PR | 00646 | |
| 766403 | WILLIAM NIEVES SANTIAGO | PO BOX 635 | | | | CANOVANAS | PR | 00729 | |
| 766404 | WILLIAM NIEVES TRINIDAD | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 593150 | WILLIAM NISTAL SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| 593151 | WILLIAM NUNEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| 593152 | WILLIAM NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 593153 | WILLIAM O ACETTY BOU | ADDRESS ON FILE | | | | | | | |
| 593154 | WILLIAM O ANDINO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593155 | WILLIAM O COLLAZO MORINGLANE | ADDRESS ON FILE | | | | | | | |
| 593156 | WILLIAM O GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 593157 | WILLIAM O HURTADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 593158 | WILLIAM O LANDRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 593159 | WILLIAM O MULERO PEREZ | ADDRESS ON FILE | | | | | | | |
| 593160 | WILLIAM O MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 593161 | WILLIAM O RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593162 | WILLIAM O SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 766405 | WILLIAM O TORRES CORDERO | VALLE UNIVERSITARIO | 54 CALLE NAVIO | | | SAN JUAN | PR | 00923 |
| 593163 | WILLIAM OBEN SANCHEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 766406 | WILLIAM OCASIO | 100 CALLE CORCHADO | ESQ PEPITA ALBANDIZ | | | CANOVANAS | PR | 00759 |
| 593164 | WILLIAM OCASIO | 100 CALLE CORCHADO | | | | CANOVANAS | PR | 00759 |
| 593165 | WILLIAM OLIVERO TORRES | ADDRESS ON FILE | | | | | | |
| 766407 | WILLIAM OLMO BAEZ | BO OBRERO | 738 CALLE HAYDE REXACH | | | SAN JUAN | PR | 00915 |
| 593166 | WILLIAM OMAR BERMUDEZ COSME | ADDRESS ON FILE | | | | | | |
| 766408 | WILLIAM OQUENDO NAVEDO | PO BOX 8994 | | | | VEGA BAJA | PR | 00693 |
| 593167 | WILLIAM OQUENDO RIVERA | ADDRESS ON FILE | | | | | | |
| 766409 | WILLIAM ORTA NAZARIO | HC 02BOX 12168 | | | | GURABO | PR | 00778 |
| 766410 | WILLIAM ORTIZ | BONNEVILLE HGTS | 31 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4947 |
| 593168 | WILLIAM ORTIZ BARBOSA | ADDRESS ON FILE | | | | | | |
| 766412 | WILLIAM ORTIZ BENITEZ / NELLY GONZALEZ | URB DELICIAS I | B 10 CALLE ALEJANDRO ORDONEZ | | | PONCE | PR | 00728 |
| 593169 | WILLIAM ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 593170 | WILLIAM ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 766413 | WILLIAM ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 593171 | WILLIAM ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 593172 | WILLIAM ORTIZ CEDENO | ADDRESS ON FILE | | | | | | |
| 593173 | WILLIAM ORTIZ COLLAZO | BO CANTERAS | 2410 CALLE SAN JOSE | | | SAN JUAN | PR | 00915 |
| 851520 | WILLIAM ORTIZ COLLAZO | PO BOX 8341 | | | | BAYAMON | PR | 00960-8341 |
| 593174 | WILLIAM ORTIZ COLLAZO | VILLA CAROLINA | 90-5 CALLE 99 | | | CAROLINA | PR | 00985 |
| 766414 | WILLIAM ORTIZ FELIX | ADDRESS ON FILE | | | | | | |
| 766415 | WILLIAM ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 593175 | WILLIAM ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | |
| 593176 | WILLIAM ORTIZ FORNES | ADDRESS ON FILE | | | | | | |
| 766416 | WILLIAM ORTIZ FRANCO | PMB 162 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 |
| 593177 | WILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 593178 | WILLIAM ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 593179 | WILLIAM ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 593180 | WILLIAM ORTIZ MERCADO | ADDRESS ON FILE | | | | | | |
| 593181 | WILLIAM ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 593182 | WILLIAM ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 766411 | WILLIAM ORTIZ NIEVES | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2053 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593183 | WILLIAM ORTIZ NIEVES | BONNEVILLE HEIGHTS | 31 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00727-4947 |
| 766417 | WILLIAM ORTIZ NIEVES | PMB 123 | D 8 DEGETAU | | | CAGUAS | PR | 00725 |
| 593184 | WILLIAM ORTIZ NIN | ADDRESS ON FILE | | | | | | |
| 593185 | WILLIAM ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 766418 | WILLIAM ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 766419 | WILLIAM ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 766420 | WILLIAM ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 766421 | WILLIAM ORTIZ RIVERA | PO BOX 2711 | | | | BAYAMON | PR | 00960 |
| 766422 | WILLIAM ORTIZ RODRIGUEZ | HC 02 BOX 13809 | | | | AGUAS BUENAS | PR | 00703 |
| 593186 | WILLIAM ORTIZ ROSADO | ADDRESS ON FILE | | | | | | |
| 766423 | WILLIAM ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 766424 | WILLIAM ORTIZ SANABRIA | JARDINES DEL CARIBE | X 23 CALLE 26 | | | PONCE | PR | 00728 |
| 766425 | WILLIAM OSORIO AYALA | URB PQUE ECUESTRE | G 11 CALLE 57 | | | CAROLINA | PR | 00987 |
| 593187 | WILLIAM OSORIO QUINONES | ADDRESS ON FILE | | | | | | |
| 593188 | WILLIAM OTERO | ADDRESS ON FILE | | | | | | |
| 766426 | WILLIAM OTERO ALICEA | ADDRESS ON FILE | | | | | | |
| 593189 | WILLIAM OTERO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766427 | WILLIAM P MARITATO | 10031 FORTH AVE APT 2H | | | | BROOKLYN | NY | 11209 |
| 766428 | WILLIAM P VILLANUEVA GONZALEZ | URB MONTE VERDE | 1003 CALLE MONTE EVEREST | | | MANATI | PR | 00674 |
| 593190 | WILLIAM PABON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766429 | WILLIAM PABON VAZQUEZ | EL RETIRO | 15 CALLE SANTIAGO | | | SAN GERMAN | PR | 00683 |
| 766430 | WILLIAM PACHECO | PO BOX 21365 | | | | SAN JUAN | PR | 00928 |
| 593191 | WILLIAM PACHECO CARLO | ADDRESS ON FILE | | | | | | |
| 593192 | WILLIAM PADILLA SALINAS | ADDRESS ON FILE | | | | | | |
| 766431 | WILLIAM PADIN FREYRE | URB ENRAMADA | G11 CAMINOS DE LIRIOS | | | BAYAMON | PR | 00961 |
| 766432 | WILLIAM PADIN JIMENEZ | ADDRESS ON FILE | | | | | | |
| 766433 | WILLIAM PADIN ZAMOT | COND TORRELINDA | 85 CALLE MAYAGUEZ APT 106 | | | SAN JUAN | PR | 00917 |
| 766434 | WILLIAM PAGAN DE JESUS | PO BOX 1321 | | | | PATILLAS | PR | 00723 |
| 766435 | WILLIAM PAGAN LUGO | RR 01 BOX 6472 | | | | MARICAO | PR | 00606 |
| 593193 | WILLIAM PAGAN MERCADO | ADDRESS ON FILE | | | | | | |
| 593194 | WILLIAM PAGAN OCASIO | ADDRESS ON FILE | | | | | | |
| 593195 | WILLIAM PAGAN ROBLES | ADDRESS ON FILE | | | | | | |
| 593196 | WILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593197 | WILLIAM PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| 766436 | WILLIAM PAGAN SANCHEZ | PO BOX 4259 | | | BAYAMON | PR | 00958 | |
|--------|----------------------|-------------|---|---|---------|----|-------|---|
| 593198 | WILLIAM PAGAN SANTANA | ADDRESS ON FILE | | | | | | |
| 766437 | WILLIAM PAGAN VALENTIN | URB EL VERDE | AI CALLE 2 | | VEGA BAJA | PR | 00693 | |
| 851521 | WILLIAM PANDO REYES | PO BOX 338 | | | CAROLINA | PR | 00986-0338 | |
| 593199 | WILLIAM PANTOJAS COLON | BO RIO ABAJO 5624 | CALLE PROGRESO | | VEGA BAJA | PR | 00693 | |
| 766438 | WILLIAM PANTOJAS COLON | VILLA CAROLINA 169 | 15 CALLE 436 | | CAROLINA | PR | 00985 | |
| 766439 | WILLIAM PARDO DAVILA | PO BOX 2930 | | | CAROLINA | PR | 00984 | |
| 593200 | WILLIAM PARIS, CARMEN | ADDRESS ON FILE | | | | | | |
| 593201 | WILLIAM PEDROGO FLORES | ADDRESS ON FILE | | | | | | |
| 766441 | WILLIAM PELLOT | HC 02 BOX 5827 | | | RINCON | PR | 00677 | |
| 766440 | WILLIAM PELLOT | PO BOX 1768 | | | ISABELA | PR | 00662 | |
| 593202 | WILLIAM PELLOT CRUZ | ADDRESS ON FILE | | | | | | |
| 593203 | WILLIAM PELLOT OCASIO | ADDRESS ON FILE | | | | | | |
| 593204 | WILLIAM PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766443 | WILLIAM PEREIRA PEREZ | 13 CALLE VILLAMIL PARADA 18 1/2 | | | SANTURCE | PR | 00911 | |
| 766444 | WILLIAM PEREIRA PEREZ | 174 STA CECILIA | | | SAN JUAN | PR | 00911 | |
| 766445 | WILLIAM PEREZ | HC 4 BOX 79830 | | | ARECIBO | PR | 00612 | |
| 766446 | WILLIAM PEREZ APONTE | CONDOMINIO PASEO RIO HONDO | APTO F 6 AVE BOULEVARD | | TOA BAJA | PR | 00949 | |
| 766447 | WILLIAM PEREZ CASTRO | HC 05 BOX 10970 | | | MOCA | PR | 00676 | |
| 593205 | WILLIAM PEREZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 851522 | WILLIAM PEREZ GERENA | HC 2 BOX 23852 | BO CAIMITAL BAJO | | AGUADILLA | PR | 00603 | |
| 593206 | WILLIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 593207 | WILLIAM PEREZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 593208 | WILLIAM PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 593209 | WILLIAM PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 593211 | WILLIAM PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 593212 | WILLIAM PEREZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 766448 | WILLIAM PEREZ OJEDA | URB SIERRA BAYAMON | 52 BLQ 57 CALLE 63 | | BAYAMON | PR | 00961 | |
| 766449 | WILLIAM PEREZ PADILLA | URB LEVITTOWN | HE 22 AVE AMALIA PAOLI | | TOA BAJA | PR | 00949 | |
| 593214 | WILLIAM PEREZ PEREZ | HC 59 BOX 4396 | | | AGUADA | PR | 00602 | |
| 766450 | WILLIAM PEREZ PEREZ | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | TOA BAJA | PR | 00949 | |
| 593215 | WILLIAM PEREZ POLANCO | ADDRESS ON FILE | | | | | | |
| 765985 | WILLIAM PEREZ RIVERA | HC 1 BOX 5161 | | | BARRANQUITAS | PR | 00794 | |
| 766451 | WILLIAM PEREZ RIVERA | URB VISTA VERDE | 465 CALLE 11 | | AGUADILLA | PR | 00603 | |
| 766452 | WILLIAM PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766453 | WILLIAM PEREZ SANJURJO | ADDRESS ON FILE | | | | | | |
| 766454 | WILLIAM PEREZ SOLER | ADDRESS ON FILE | | | | | | |
| 766455 | WILLIAM PEREZ THILLET | ADDRESS ON FILE | | | | | | |
| 593216 | WILLIAM PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 851523 | WILLIAM PHILIPPI RAMIREZ | URB VILLA NEVAREZ | 355 CALLE 16 | | | SAN JUAN | PR | 00927-5112 |
| 593217 | WILLIAM PINERO | ADDRESS ON FILE | | | | | | |
| 593218 | WILLIAM PIZARRO DELGADO | ADDRESS ON FILE | | | | | | |
| 766456 | WILLIAM PLANEL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 |
| 766457 | WILLIAM PLANELL PEREZ | RES KENNEDY | EDIF 20 APT 173 | | | MAYAGUEZ | PR | 00680 |
| 593219 | WILLIAM PLAZA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 593220 | WILLIAM PRIETO ROSADO | ADDRESS ON FILE | | | | | | |
| 593221 | WILLIAM PUIG MARTINEZ | ADDRESS ON FILE | | | | | | |
| 593222 | WILLIAM PUMAREJO MONTALVO | ADDRESS ON FILE | | | | | | |
| 593223 | WILLIAM QUILES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 593224 | WILLIAM QUILES TORRES | ADDRESS ON FILE | | | | | | |
| 593225 | WILLIAM QUILES TORRES | ADDRESS ON FILE | | | | | | |
| 593226 | WILLIAM QUINONES BORGOS | ADDRESS ON FILE | | | | | | |
| 593227 | WILLIAM QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 593228 | WILLIAM QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593229 | WILLIAM QUINTANA BELTRAN | ADDRESS ON FILE | | | | | | |
| 766459 | WILLIAM QUINTANA GONZALEZ | PO BOX 697 | | | | MAYAGUEZ | PR | 00681 |
| 593230 | WILLIAM QUINTANA HERRERA | ADDRESS ON FILE | | | | | | |
| 593231 | WILLIAM QUINTANA MALDONADO | ADDRESS ON FILE | | | | | | |
| 593232 | WILLIAM R BERMUDEZ INOSTROZA | ADDRESS ON FILE | | | | | | |
| 593233 | WILLIAM R BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 766460 | WILLIAM R COLON VEGA | PO BOX 693 | | | | AGUADILLA | PR | 00605-0693 |
| 593234 | WILLIAM R FUERTES ROMEU | ADDRESS ON FILE | | | | | | |
| 593235 | WILLIAM R FUERTES ROMEU | ADDRESS ON FILE | | | | | | |
| 766461 | WILLIAM R GARCIA GARCIA | URB PARQUE ECUESTRE | D5 CALLE 37 | | | CAROLINA | PR | 00987 |
| 1457008 | WILLIAM R HYDE II AND DOROTHY L HYDE JTWROS | ADDRESS ON FILE | | | | | | |
| 593236 | WILLIAM R MARRERO RIVERA | ADDRESS ON FILE | | | | | | |
| 766462 | WILLIAM R MC CANN | PO BOX 9066597 | | | | SAN JUAN | PR | 00906 |
| 766463 | WILLIAM R MENENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 765986 | WILLIAM R NASH OF PUERTO RICO | 2163 CALLE LOIZA | | | | SAN JUAN | PR | 00914 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765987 | WILLIAM R RIVERA ROSARIO | URB TOA ALTA HEIGHTS | T 3 CALLE 22 A | | | TOA ALTA | PR | 00953 |
| 593237 | WILLIAM R RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 766464 | WILLIAM R ROMAN AQUERON | PO BOX 1257 | | | | MAYAGUEZ | PR | 00681 |
| 766465 | WILLIAM R ROMAN AQUERON | PO BOX 39 | | | | MAYAGUEZ | PR | 00681 |
| 593238 | WILLIAM R SANCHEZ CORTINA | ADDRESS ON FILE | | | | | | |
| 593239 | WILLIAM R TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 593240 | WILLIAM R VELEZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 593241 | WILLIAM R. VARGAS MATOS | ADDRESS ON FILE | | | | | | |
| 766466 | WILLIAM RABANAL | GOLDEN VIEW PLAZA 503 | CALLE MODESTA APT 1110 | | | SAN JUAN | PR | 00924-3310 |
| 838474 | WILLIAM RAFAEL FUERTES ROMEU | P O BOX 995 | | | | CATAÑO | PR | 00963 |
| 2138076 | WILLIAM RAFAEL FUERTES ROMEU | WILLIAM R FUERTES ROMEU | P O BOX 995 | | | CATAÑO | PR | 00963 |
| 766467 | WILLIAM RAFAEL TORRES LUCIANO | RES DR PILA | 15 APT 92 | | | PONCE | PR | 00731 |
| 766468 | WILLIAM RALPH NEMCIK | COOP LOS ROBLES | AVE A MIRANDA CALLE B | | | SAN JUAN | PR | 00927 |
| 1576480 | William Ramirez Garraton/Maria Eugenia Fernandez Ortiz | ADDRESS ON FILE | | | | | | |
| 766469 | WILLIAM RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | |
| 593242 | WILLIAM RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 766470 | WILLIAM RAMIREZ IRIZARRY | URB LAS COLONIAS | L 7 CALLE 9 | | | TOA BAJA | PR | 00949 |
| 593243 | WILLIAM RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 593244 | WILLIAM RAMIREZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 766471 | WILLIAM RAMIREZ NOGUERAS | P O BOX 11083 | | | | SAN JUAN | PR | 00910 |
| 593245 | WILLIAM RAMIREZ OCASIO | ADDRESS ON FILE | | | | | | |
| 2175770 | WILLIAM RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593246 | WILLIAM RAMIREZ VEGA | ADDRESS ON FILE | | | | | | |
| 593247 | WILLIAM RAMOS DAVILA | URB ENRAMADA | B 11 CAMINO DE LILAS | | | BAYAMON | PR | 00961 |
| 766472 | WILLIAM RAMOS DAVILA | URB ENRRAMADA | B11 CAMINO DE LILAS | | | BAYAMON | PR | 00961-0011 |
| 766473 | WILLIAM RAMOS DE JESUS | URB COLINA DE MONTE CARLOS | A2-4 CALLE 23A | | | SAN JUAN | PR | 00924 |
| 593248 | WILLIAM RAMOS GARCIA | ADDRESS ON FILE | | | | | | |
| 593249 | WILLIAM RAMOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 766474 | WILLIAM RAMOS MEDINA | ADDRESS ON FILE | | | | | | |
| 766475 | WILLIAM RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 766476 | WILLIAM RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 593250 | WILLIAM RAMOS RENTA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 593251 | WILLIAM RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| 766477 | WILLIAM RAMOS ROBLES | BOX 140106 | | | | ARECIBO | PR | 00614 | |
| 766478 | WILLIAM RAMOS RODRIGUEZ | P O BOX 37320 | | | | MAYAGUEZ | PR | 00680 | |
| 593252 | WILLIAM RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| 766479 | WILLIAM RAMOS, WILL COACH & TOURS | P.O.BOX. 4952 | SUITE 532 | | | CAGUAS | PR | 00725 | |
| 766480 | WILLIAM RENE RIVERA FONTAN | COND JARDINES DE ALTAMESA APT C-3 | | | | SAN JUAN | PR | 00921 | |
| 593253 | WILLIAM RENTAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 593254 | WILLIAM REYES COLON | ADDRESS ON FILE | | | | | | | |
| 766481 | WILLIAM REYES ELIAS | EDIF UNION PLAZA | 416 AVE PONCE DE LEON OFIC 1101 | | | SAN JUAN | PR | 00918 | |
| 766482 | WILLIAM REYES GONAZALEZ | HATO REY | 360 CALLE PALESTINA | | | SAN JUAN | PR | 00917 | |
| 766483 | WILLIAM REYES GONZALEZ | 360 CALLE PALESTINA | | | | SAN JUAN | PR | 00917 | |
| 766484 | WILLIAM REYES RODRIGUEZ | P O BOX 506 | | | | SAN LORENZO | PR | 00754 | |
| 593255 | WILLIAM REYES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| 766485 | WILLIAM RIDRIGUEZ SASTRE | APARTADO 19175 | | | | SAN JUAN | PR | 00910 | |
| 593256 | WILLIAM RIEFKOHL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593257 | WILLIAM RIEFKOHL LOPEZ | ADDRESS ON FILE | | | | | | | |
| 2151790 | WILLIAM RIFKIN | 919 GARRISON DRIVE ST. | | | | ST. AUGUSTINE | FL | 32092 | |
| 766486 | WILLIAM RIOS BATISTA | COND CONDESA DEL MAR | 3103 AVE ISLA VERDE APT 503 | | | CAROLINA | PR | 00979-4943 | |
| 766487 | WILLIAM RIOS LISBOA | ADDRESS ON FILE | | | | | | | |
| 766488 | WILLIAM RIOS MARTORELL | PO BOX 142825 | | | | ARECIBO | PR | 00614 | |
| 766489 | WILLIAM RIOS MATOS | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766490 | WILLIAM RIOS MOJICA | URB JARDINES DE ORIENTE | C 14 CALLE HIRAM BITHORN | | | LAS PIEDRAS | PR | 00771 | |
| 593258 | WILLIAM RIOS PINEIRO | ADDRESS ON FILE | | | | | | | |
| 766491 | WILLIAM RIOS RIVERA | PO BOX 11928 | | | | SAN JUAN | PR | 00922-1928 | |
| 766492 | WILLIAM RIVERA | 86 CALLE TORTOLA | | | | CANOVANAS | PR | 00729 | |
| 593260 | WILLIAM RIVERA & ROSELYN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 766493 | WILLIAM RIVERA AVILES | ABRA SAN FRANCISCO SECT MORROY | 118 CALLE COLON | | | ARECIBO | PR | 00612 | |
| 766494 | WILLIAM RIVERA BERRIOS | VILLA FONTANA | ADS 8 VIA 52 | | | CAROLINA | PR | 00983 | |
| 766495 | WILLIAM RIVERA BURGOS | URB LEVITTOWN | JJ 1 CALLE JUAN L RAMOS | | | TOA BAJA | PR | 00949 | |
| 593261 | WILLIAM RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| 765988 | WILLIAM RIVERA CARDEL | PO BOX 476 | | | | A¥ASCO | PR | 00610 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766496 | WILLIAM RIVERA CARRION | 86 CALLE PAVIA FERNANDEZ | | | | SAN SEBASTIAN | PR | 00685 |
| 766497 | WILLIAM RIVERA CASTELLANO | HC 73 BOX 5904 | | | | NARANJITO | PR | 00719-5904 |
| 766498 | WILLIAM RIVERA CEDENO | PO BOX 893 | | | | ADJUNTAS | PR | 00601 |
| 766499 | WILLIAM RIVERA COTTO | ADDRESS ON FILE | | | | | | |
| 593262 | WILLIAM RIVERA CRUZ | HC 1 BOX 10763 | | | | ARECIBO | PR | 00612 |
| 766500 | WILLIAM RIVERA CRUZ | PO BOX 660 | | | | LAJAS | PR | 00667 |
| 593263 | WILLIAM RIVERA DAMIANI | ADDRESS ON FILE | | | | | | |
| 766501 | WILLIAM RIVERA DE JESUS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 000959 |
| 766502 | WILLIAM RIVERA FEBRES | HC 03 BOX 36052 | | | | CAGUAS | PR | 00725 |
| 766503 | WILLIAM RIVERA FELICIANO | ZENO GANDIA | APT 239 EDIF A 10 | | | ARECIBO | PR | 00612 |
| 593264 | WILLIAM RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 766504 | WILLIAM RIVERA GONZALEZ | P O BOX 698 | | | | RIO BLANCO | PR | 00744 |
| 766505 | WILLIAM RIVERA GONZALEZ | URB VILLA NEVAREZ | 1048 CALLE 14 NE | | | SAN JUAN | PR | 00927 |
| 593265 | WILLIAM RIVERA GONZALEZ INTELLIGENTE COM | JARD DE GUANAJIBO | 206 CALLE NOGAL | | | MAYAGUEZ | PR | 00680 |
| 593266 | WILLIAM RIVERA GUADALUPE | HC 02 BOX 4859 | | | | SABANA HOYOS | PR | 00688 |
| 766506 | WILLIAM RIVERA GUADALUPE | HC 03 BOX 11645 | | | | UTUADO | PR | 00641 |
| 766507 | WILLIAM RIVERA JIMENEZ | 276 BDA VISBAL | | | | AGUADILLA | PR | 00603 |
| 766508 | WILLIAM RIVERA JIMENEZ | ALMACEN EQUIPO AGUADILLA | BOX 25004 | | | AGUADILLA | PR | 00603 |
| 766509 | WILLIAM RIVERA JIMENEZ | URB VILLA EVANGELICA | P 185 CALLE 10 | | | MANATI | PR | 00674 |
| 766510 | WILLIAM RIVERA LEBRON | P.O. BOX 1490 | | | | CAROLINA | PR | 00984 |
| 593267 | WILLIAM RIVERA LOPEZ | ADDRESS ON FILE | | | | | | |
| 766511 | WILLIAM RIVERA MARTINEZ | 15 CALLE L CORRETJER | | | | CIALES | PR | 00638-0000 |
| 593268 | WILLIAM RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 766512 | WILLIAM RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 593269 | WILLIAM RIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 766513 | WILLIAM RIVERA MULERO | ADDRESS ON FILE | | | | | | |
| 593270 | WILLIAM RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | |
| 593271 | WILLIAM RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 766514 | WILLIAM RIVERA ORTA | HOGAR GRUPAL DE PONCE | | | | Hato Rey | PR | 00936 |
| 766515 | WILLIAM RIVERA OTERO | BOX 2515 BO CUCHILLA | | | | MOROVIS | PR | 00687 |
| 851524 | WILLIAM RIVERA OTERO | RR 02 BOX 7123 | | | | MANATI | PR | 00674 |
| 593272 | WILLIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 766516 | WILLIAM RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 593273 | WILLIAM RIVERA QUINONES | ADDRESS ON FILE | | | | | | |
| 766517 | WILLIAM RIVERA RIVERA | BOX 222 | | | | COROZAL | PR | 00783 |
| 593274 | WILLIAM RIVERA RIVERA | PO BOX 1243 | | | | CANOVANAS | PR | 00729 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851525 | WILLIAM RIVERA RIVERA | PO BOX 1923 | | | | CIALES | PR | 00638-1923 | |
| 593275 | WILLIAM RIVERA ROBLES | PO BOX 1054 | | | | UTUADO | PR | 00641 | |
| 766518 | WILLIAM RIVERA ROBLES | PO BOX 41269 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1269 | |
| 766519 | WILLIAM RIVERA ROBLES | VILLA CAROLINA | 16-7 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 593276 | WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593277 | WILLIAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593278 | WILLIAM RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| 593279 | WILLIAM RIVERA ROSA | HC 2 BOX 4431 | | | | VILLALBA | PR | 00766 | |
| 851526 | WILLIAM RIVERA ROSA | JARDINES DE RIO GRANDE | BR 321 CALLE 66 | | | RIO GRANDE | PR | 00745 | |
| 766520 | WILLIAM RIVERA ROSADO | RES JDNES DE CUPEY | EDIF 9 APT 103 | | | SAN JUAN | PR | 00926 | |
| 766521 | WILLIAM RIVERA RULLAN | PO BOX 7126 | | | | PONCE | PR | 00732 | |
| 766522 | WILLIAM RIVERA SALAS | REPARTO FLAMINGO | G 1 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| 766523 | WILLIAM RIVERA SANCHEZ | B 24 URB VILLA ROSA II | | | | GUAYAMA | PR | 00748 | |
| 593280 | WILLIAM RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 593281 | WILLIAM RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766524 | WILLIAM RIVERA SOLARES | SOLAR 347-A COM EL MANI | | | | MAYAGUEZ | PR | 00680 | |
| 593282 | WILLIAM RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 766525 | WILLIAM RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| 593283 | WILLIAM RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 2150687 | WILLIAM RIVERA TRANSPORT SERVICE INC. | ATTN: WILLIAM RIVERA, RESIDENT AGENT | P.O. BOX 1243, BOX 9023172 | | | CANOVANAS | PR | 00902-3172 | |
| 593284 | WILLIAM RIVERA TRANSPORT SERVICE, INC. | PO BOX 1243 | | | | CANOVANAS | PR | 00729-1243 | |
| 766526 | WILLIAM RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| 593286 | WILLIAM RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| 593287 | WILLIAM RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766527 | WILLIAM RIVERA VEGA | HC 6 BOX 4167 COTO LAUREL | | | | PONCE | PR | 00780-9505 | |
| 766528 | WILLIAM RIVERA VEGA | PO BOX 1030 | | | | LAS PIEDRAS | PR | 00771 | |
| 766529 | WILLIAM RIVERA VEGA | PO BOX 229 | | | | COTO LAUREL | PR | 00780 | |
| 593288 | WILLIAM RIVERA Y ROSA M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 766530 | WILLIAM RIVERA Y/O CARMEN RIVERA | HC 1 BOX 8473 | | | | CANOVANAS | PR | 00729 | |
| 766531 | WILLIAM ROBLES ALVAREZ | URB QUINTA DE CANOVANA | B210 CALLE 2 | | | CANOVANAS | PR | 00729 | |
| 766534 | WILLIAM ROBLES VAZQUEZ | PO BOX 21365 | | | | SAN JUAN | PR | 00926 | |
| 766532 | WILLIAM ROBLES VAZQUEZ | PO BOX 488 MERCEDITAS | | | | PONCE | PR | 00715 | |
| 766533 | WILLIAM ROBLES VAZQUEZ | V-1 URB GLENVIEW GARDEN | AVE GLEN | | | PONCE | PR | 00731 | |
| 593289 | WILLIAM RODRIDUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593290 | WILLIAM RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766535 | WILLIAM RODRIGUEZ / ANA G RODRIGUEZ | P O BOX 692 | | | | GUANICA | PR | 00653 |
| 593291 | WILLIAM RODRIGUEZ / ANDY W RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593292 | WILLIAM RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 593293 | WILLIAM RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | |
| 766536 | WILLIAM RODRIGUEZ ALVIRA | P O BOX 5413 | | | | CAGUAS | PR | 00726 |
| 766537 | WILLIAM RODRIGUEZ ARZOLA | HC 01 BOX 6048 | | | | GUAYANILLA | PR | 00656 |
| 593294 | WILLIAM RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | |
| 593295 | WILLIAM RODRIGUEZ AYOROA | ADDRESS ON FILE | | | | | | |
| 593296 | WILLIAM RODRIGUEZ BELTRAN | ADDRESS ON FILE | | | | | | |
| 593297 | WILLIAM RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | |
| 593298 | WILLIAM RODRIGUEZ DBA IGLESIAS AUTO SERV | P O BOX 4232 | | | | BAYAMON | PR | 00958 |
| 766539 | WILLIAM RODRIGUEZ FELICIANO | RR 2 BOX 6099 | | | | CIDRA | PR | 00739 |
| 593299 | WILLIAM RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | |
| 766540 | WILLIAM RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765989 | WILLIAM RODRIGUEZ GUZMAN | 21829 BO GUAVATE | | | | CAYEY | PR | 00736 |
| 766541 | WILLIAM RODRIGUEZ IRIZARRY | HC 01 BOX 4615 | | | | ADJUNTAS | PR | 00601 |
| 766542 | WILLIAM RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 593300 | WILLIAM RODRIGUEZ MENDEZ | HC 59 BOX 5779 | | | | AGUADA | PR | 00602 |
| 766543 | WILLIAM RODRIGUEZ MENDEZ | PO BOX 429 | | | | MOCA | PR | 00676 |
| 593301 | WILLIAM RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 766545 | WILLIAM RODRIGUEZ MORALES | HC 02 BOX 11061 | | | | HUMACAO | PR | 00791 |
| 766544 | WILLIAM RODRIGUEZ MORALES | HC 2 BOX 9802 | | | | AIBONITO | PR | 00705 |
| 593302 | WILLIAM RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 766546 | WILLIAM RODRIGUEZ NAVARRO | PO BOX 123 | | | | LAS PIEDRAS | PR | 00771-0123 |
| 593303 | WILLIAM RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 593304 | WILLIAM RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | |
| 766547 | WILLIAM RODRIGUEZ PABON | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 |
| 766548 | WILLIAM RODRIGUEZ PACHECO | PO BOX 4 | | | | PONCE | PR | 00734 |
| 766549 | WILLIAM RODRIGUEZ PAGAN | URB VILLA AIDA F 14 | CALLE 6 | | | CABO ROJO | PR | 00623 |
| 593305 | WILLIAM RODRIGUEZ PERDOMO | ADDRESS ON FILE | | | | | | |
| 766550 | WILLIAM RODRIGUEZ PEREZ | MA STA PO BOX 6483 | | | | MAYAGUEZ | PR | 00681-6483 |
| 593306 | WILLIAM RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 766553 | WILLIAM RODRIGUEZ RIVERA | HC 07 BOX 2215 | | | | PONCE | PR | 00731 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 765976 | WILLIAM RODRIGUEZ RIVERA | PO BOX 105 | | | | CIDRA | PR | 00739 | |
| 766554 | WILLIAM RODRIGUEZ RIVERA | PO BOX 8076 | | | | BAYAMON | PR | 00960 | |
| 766552 | WILLIAM RODRIGUEZ RIVERA | URB SANTA JUANITA 11 | G6 CALLE 10 | | | CAGUAS | PR | 00725 | |
| 766556 | WILLIAM RODRIGUEZ RODRIGUEZ | 582 CALLE BARTOLOME ALTOS | | | | SAN JUAN | PR | 00915 | |
| 766555 | WILLIAM RODRIGUEZ RODRIGUEZ | ANTIGUO PASO NIVEL | CB 13 NOEL ESTRADA | | | ISABELA | PR | 00662 | |
| 593307 | WILLIAM RODRIGUEZ RODRIGUEZ | COND CHURCHILL PARK | APT E 302 BOX 46 | | | SAN JUAN | PR | 00926 | |
| 765990 | WILLIAM RODRIGUEZ RODRIGUEZ | HC 2 BOX 10606 | | | | YAUCO | PR | 00698-9606 | |
| 766557 | WILLIAM RODRIGUEZ RODRIGUEZ | SANTIAGO IGLESIA | 1402 CALLE BELEN BURGOS | | | SAN JUAN | PR | 00921 | |
| 593308 | WILLIAM RODRIGUEZ RODRIGUEZ | URB CAPARRA TERRACE | CALLE 16 SO 1574 | | | SAN JUAN | PR | 00921 | |
| 766558 | WILLIAM RODRIGUEZ RODRIGUEZ | URB EL CORTIJO | BLQ 003 CALLE 3A | | | BAYAMON | PR | 00956 | |
| 766559 | WILLIAM RODRIGUEZ RODRIGUEZ / ANA G RODR | P O BOX 692 | | | | GUANICA | PR | 00653 | |
| 593309 | WILLIAM RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 766560 | WILLIAM RODRIGUEZ ROSA | HC 2 BOX 6004 | | | | LUQUILLO | PR | 00773-9731 | |
| 593310 | WILLIAM RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766561 | WILLIAM RODRIGUEZ SUAREZ | RR 36 BOX 1392 | | | | SAN JUAN | PR | 00926 | |
| 766562 | WILLIAM RODRIGUEZ VASQUEZ | CIUDAD JARDIN III | 289 CALLE EUCALIPTO | | | TOA ALTA | PR | 00953 | |
| 593311 | WILLIAM RODRIGUEZ Y/O NILDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2175174 | WILLIAM ROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593312 | WILLIAM ROJAS MEDINA | ADDRESS ON FILE | | | | | | | |
| 766563 | WILLIAM ROJAS NIEVES | HC-4 BOX-16579 SECTOR CALABAZA | | | | SAN SEBASTIAN | PR | 00695 | |
| 766564 | WILLIAM ROLON COLON | BO MOGOTE BZN 10 | 16 CALLE LOS MORALES | | | CAYEY | PR | 00736 | |
| 593313 | WILLIAM ROMAN COLON | REPARTO FLAMINGO | CALLE CIUDAD DEL TURABO M11 | | | BAYAMON | PR | 00959 | |
| 766565 | WILLIAM ROMAN COLON | URB EL CORTIJO | AB20 CALLE 21 | | | BAYAMON | PR | 00956 | |
| 770905 | WILLIAM ROMAN MORALES | DEMANDANTE POR DERECHO PROPIO | HC1 BOX 4169 | | | BARCELONETA | PR | 00617 | |
| 766566 | WILLIAM ROMERO BURGOS | HC 1 BOX 5884 | | | | CIALES | PR | 00638 | |
| 2175457 | WILLIAM ROMERO MOLINA | ADDRESS ON FILE | | | | | | | |
| 766567 | WILLIAM ROMERO RIVERA | HC 01 BOX 9255 | | | | HATILLO | PR | 00659-9709 | |
| 766568 | WILLIAM RONDON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 766569 | WILLIAM ROQUE COLLAZO | PO BOX 25000 | SUITE 67 | | | QUEBRADILLAS | PR | 00678 | |
| 593314 | WILLIAM ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 766570 | WILLIAM ROSA LABOY | HC 01 BOX 3184 | | | | GUAYAMA | PR | 00714 | |
| 593315 | WILLIAM ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2176084 | WILLIAM ROSA LOPEZ, ARQUITECTO | PO BOX 1568 | | | | LUQUILLO | PR | 00773 | |
| 766571 | WILLIAM ROSADO | CENTRO COMERCIAL LAGO VISTA | AVE BULEVARD LEVITTOWN | | | TOA BAJA | PR | 00950 | |
| 593316 | WILLIAM ROSADO | URB LAS VEGAS | T 4 CALLE 14 | | | CATANO | PR | 00692 | |
| 766572 | WILLIAM ROSADO ARROYO | BO PALENQUE | HC BOX 8047 | | | BARCELONETA | PR | 00617 | |
| 766573 | WILLIAM ROSADO CANDELARIA | ALTURAS DE YANES | 1RA SEC 127 | | | FLORIDA | PR | 00650 | |
| 766574 | WILLIAM ROSADO GARCIA | HC 67 BOX 14514 | | | | FAJARDO | PR | 00738 | |
| 766575 | WILLIAM ROSADO GONZALEZ | BO MONTESORI | I 86 CALLE ROQUE COLON | | | AGUIRRE | PR | 00704 | |
| 766577 | WILLIAM ROSADO NIEVES | HC 02 BOX 7973 | | | | CAMUY | PR | 00627 | |
| 766576 | WILLIAM ROSADO NIEVES | HC 2 BOX 7973 | | | | CAMUY | PR | 00627 | |
| 766578 | WILLIAM ROSADO PEREZ | VILLA FONTANA HR-11 VIA 16 | | | | CAROLINA | PR | 00983-3920 | |
| 766579 | WILLIAM ROSADO RAMOS | URB VALLE ALTO | 1129 CALLE CORDILLERA | | | PONCE | PR | 00730-4120 | |
| 593317 | WILLIAM ROSADO RIVERA | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| 851527 | WILLIAM ROSADO RODRIGUEZ | HC 1 BOX 4028 | | | | ARROYO | PR | 00714 | |
| 766580 | WILLIAM ROSARIO ALMEYDA | COND MIRAMAR TOWER | APTO 3 J | | | SAN JUAN | PR | 00902 | |
| 766581 | WILLIAM ROSARIO GONZALEZ | HC 04 BOX49372 | | | | CAGUAS | PR | 00725 | |
| 766582 | WILLIAM ROSARIO LARA | URB LAS LOMAS | 1779 CALLE 24 SO | | | SAN JUAN | PR | 00921 | |
| 593318 | WILLIAM ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593319 | WILLIAM ROSARIO RIVERA | HC 03 BOX 16065 | | | | AGUAS BUENAS | PR | 00703 | |
| 766583 | WILLIAM ROSARIO RIVERA | URB SANTA ROSA | 36 1 CALLE 23 | | | BAYAMON | PR | 00959 6546 | |
| 593320 | WILLIAM ROSARIO RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| 766584 | WILLIAM ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| 766585 | WILLIAM ROSARIO ROLON | ADDRESS ON FILE | | | | | | | |
| 766586 | WILLIAM ROSARIO Y NELIDA ROSARIO | 721 HERNANDEZ ST APT 15 M | | | | SAN JUAN | PR | 00907-4429 | |
| 593321 | WILLIAM ROVIRA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 766588 | WILLIAM RUIZ | PO BOX 2879 | | | | GUAYNABO | PR | 00970 | |
| 593322 | WILLIAM RUIZ | PO BOX 9203 COTTO STA | | | | ARECIBO | PR | 00612 | |
| 766587 | WILLIAM RUIZ | PO BOX 923 | | | | MOCA | PR | 00676 | |
| 766589 | WILLIAM RUIZ CORDERO | COND LA SIERRA DE SOL | 100 AVE LA SIERRA DEL SOL APT 72 | | | SAN JUAN | PR | 00926 | |
| 766590 | WILLIAM RUIZ CORREA | URB RIO CANAS | J 16 CALLE 10 | | | PONCE | PR | 00731 | |
| 593323 | WILLIAM RUIZ DESARDIN | ADDRESS ON FILE | | | | | | | |
| 766591 | WILLIAM RUIZ DIAZ | PO BOX 1928 | | | | VEGA ALTA | PR | 00692 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 766592 | WILLIAM RUIZ FIGUEROA | PO BOX 9023207 | | | SAN JUAN | PR | 00902 | |
|---|---|---|---|---|---|---|---|---|
| 593324 | WILLIAM RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 851528 | WILLIAM RUIZ LOPEZ DBA CAFETERIA COLOMBO | HC 3 8490 | BO ESPINO | | LARES | PR | 00669-9505 | |
| 593325 | WILLIAM RUIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 593327 | WILLIAM RUIZ ROMAN DBA WR GENERAL CONS | P. O. BOX 9203 COTTO STA. | | | ARECIBO | PR | 00612-0000 | |
| 593328 | WILLIAM RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 766595 | WILLIAM RUPERTO SOTO | HC 2 BOX 10553 | | | LAS MARIAS | PR | 00670 | |
| 851529 | WILLIAM' S GUN DISTRIBUTORS, INC | PO BOX 7084 | | | PONCE | PR | 00732 | |
| 766596 | WILLIAM S HEIN & CO INC | 1285 MAIN ST | | | BUFFALO | NY | 14209 | |
| 593329 | WILLIAM S MCDONALD | ADDRESS ON FILE | | | | | | |
| 593330 | WILLIAM S RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593331 | WILLIAM S, MCDONALD, MD | ADDRESS ON FILE | | | | | | |
| 851530 | WILLIAM S. HEIN & CO. INC | 2350 NORTH FOREST RD. | | | GETZVILLE | NY | 14068 | |
| 593332 | WILLIAM SAAVEDRA REYES | ADDRESS ON FILE | | | | | | |
| 593333 | William Saez Sanchez | ADDRESS ON FILE | | | | | | |
| 593334 | WILLIAM SALAS LICEAGA | ADDRESS ON FILE | | | | | | |
| 766597 | WILLIAM SALAS MERCADO | URB PARQUE ECUESTRE | D 9 CALLE 37 | | CAROLINA | PR | 00984 | |
| 593335 | WILLIAM SAMALOT | ADDRESS ON FILE | | | | | | |
| 766598 | WILLIAM SANCHEZ ALAYON | ADDRESS ON FILE | | | | | | |
| 766599 | WILLIAM SANCHEZ CARDONA | HC 1 BOX 4691 | | | RINCON | PR | 00677 | |
| 766600 | WILLIAM SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 593336 | WILLIAM SANCHEZ COLON | ADDRESS ON FILE | | | | | | |
| 766601 | WILLIAM SANCHEZ CORTES | P O BOX 3786 | | | AGUADILLA | PR | 00605 | |
| 593337 | WILLIAM SANCHEZ CORTES | VILLAS PALMAS REAL | 5 CALLE CARANDIA | | AGUADILLA | PR | 00605 | |
| 766602 | WILLIAM SANCHEZ CRUZ | BO PARIS | 156 CALLE DR ESCABI | | MAYAGUEZ | PR | 00680 | |
| 766603 | WILLIAM SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 593338 | WILLIAM SANCHEZ MERCADO | JUNTA RETIRO PARA MAESTROS | PO BOX 191879 | | SAN JUAN | PR | 00919-1879 | |
| 766604 | WILLIAM SANCHEZ MERCADO | URB LAS CUMBRES | 375 CALLE ARECIBO | | SAN JUAN | PR | 00926 | |
| 593339 | WILLIAM SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 593340 | WILLIAM SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 766606 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 593341 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 766607 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 766605 | WILLIAM SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 766608 | WILLIAM SANCHEZ RODRIGUEZ | PO BOX 590 | | | AGUIRRE | PR | 00704 | |
| 593343 | WILLIAM SANJURJO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766609 | WILLIAM SANTANA CORREA | PUERTA TIERRA | RES FALASTERIO APT C 8 | | SAN JUAN | PR | 00901 | |
| 593344 | WILLIAM SANTANA OLIVER | ADDRESS ON FILE | | | | | | |
| 766610 | WILLIAM SANTIAGO | HC 01 BOX 5604 | | | YABUCOA | PR | 00767 | |
| 766612 | WILLIAM SANTIAGO ALVARADO | URB LEVITTOWN LAKES | A A -39 CALLE MARGARITA | | TOA BAJA | PR | 00419 | |
| 593345 | WILLIAM SANTIAGO ALVAREZ | ADDRESS ON FILE | | | | | | |
| 766613 | WILLIAM SANTIAGO COLON | PMB 231 PO BOX 3505 | | | JUANA DIAZ | PR | 00795 | |
| 766614 | WILLIAM SANTIAGO CRUZ | OFICINA DE SUPERINTENDENTE ESCUELAS | APARTADO 6 | | YABUCOA | PR | 00767 | |
| 766615 | WILLIAM SANTIAGO FIGUEROA | PO BOX 1426 | | | JUANA DIAZ | PR | 00795 | |
| 766616 | WILLIAM SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | |
| 766617 | WILLIAM SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 765991 | WILLIAM SANTIAGO HERNANDEZ | HC 3 BOX 7697 | | | BARRANQUITAS | PR | 00794 | |
| 593346 | WILLIAM SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | |
| 766618 | WILLIAM SANTIAGO MONTESINO | HC 03 BOX 11783 | | | COROZAL | PR | 00783 | |
| 766619 | WILLIAM SANTIAGO MORELL | ADDRESS ON FILE | | | | | | |
| 2176227 | WILLIAM SANTIAGO ORTIZ DE LA RENTA | ADDRESS ON FILE | | | | | | |
| 766611 | WILLIAM SANTIAGO OTANO | 3046 W WALLINGTON | | | CHICAGO | IL | 66018 | |
| 2176229 | WILLIAM SANTIAGO PEREZ | CALLE LERIDA #1080 | VISTA MAR | | CAROLINA | PR | 00983 | |
| 766620 | WILLIAM SANTIAGO PEREZ | HC 1 BOX 4594 | | | ADJUNTAS | PR | 00601 | |
| 766621 | WILLIAM SANTIAGO PEREZ | PO BOX 662 | | | VEGA BAJA | PR | 00694 | |
| 766622 | WILLIAM SANTIAGO RENTAS | ADDRESS ON FILE | | | | | | |
| 766623 | WILLIAM SANTIAGO RIVERA | COM MIRAMAR | 799 CALLE GIRASOL | | GUAYAMA | PR | 00784-7249 | |
| 593347 | WILLIAM SANTIAGO RIVERA | HC 71 BOX 2865 | | | NARANJITO | PR | 00719-9711 | |
| 766624 | WILLIAM SANTIAGO RIVERA | LAS DELICIAS | 2104 CALLE J CORTADA QUINTANA | | PONCE | PR | 00728 | |
| 593348 | WILLIAM SANTIAGO SASTRE | ADDRESS ON FILE | | | | | | |
| 593349 | WILLIAM SANTIAGO SASTRE | ADDRESS ON FILE | | | | | | |
| 766626 | WILLIAM SANTIAGO SERRANO | HC 02 BOX 7160 | | | FLORIDAD | PR | 00650 | |
| 766625 | WILLIAM SANTIAGO SERRANO | HC 2 BOX 7160 | | | FLORIDA | PR | 00650 | |
| 593350 | WILLIAM SANTIAGO SOLA | ADDRESS ON FILE | | | | | | |
| 766627 | WILLIAM SANTIAGO TOLEDO | HC 1 BOX 5657 | | | LAS MARIAS | PR | 00670 | |
| 766628 | WILLIAM SANTIAGO VARGAS | BO GUATEMALA | HC 6 BOX 13081 | | SAN SEBASTIAN | PR | 00685 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 593351 | WILLIAM SANTIAGO VARGAS | HC 9 BUZON 10052 | | | AGUADILLA | PR | 00603-9302 | |
| 593352 | WILLIAM SANTIAGO VARGAS | HC 9 BZN 10052 | | | AGUADILLA | PR | 00603-9302 | |
| 593353 | WILLIAM SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 766629 | WILLIAM SANTOS COLON | ADDRESS ON FILE | | | | | | |
| 765977 | WILLIAM SANTOS FIGUEROA | RR 02 BUZON 8037 | | | TOA ALTA | PR | 00953 | |
| 766630 | WILLIAM SANTOS TORRES Y JUANA COLON | P O BOX 301 | | | SALINAS | PR | 00751 | |
| 766631 | WILLIAM SEDA CO INC | URB SANTIAGO IGLESIA | 1396 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 593354 | WILLIAM SEGARRA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 766632 | WILLIAM SEPULVEDA | PO BOX 157 | | | PONCE | PR | 00734-0157 | |
| 593355 | WILLIAM SEPULVEDA QUINTERO | ADDRESS ON FILE | | | | | | |
| 766633 | WILLIAM SEPULVEDA RAMOS | PO BOX 402 | | | HORMIGUEROS | PR | 00660 | |
| 766634 | WILLIAM SERRANO CHEVALIER | P O BOX 1024 | | | UTUADO | PR | 00641 | |
| 766635 | WILLIAM SERRANO TORRES | ADDRESS ON FILE | | | | | | |
| 593356 | WILLIAM SERRANO VENDRELL | ADDRESS ON FILE | | | | | | |
| 1455781 | William Shakin Irrevocable Trust | ADDRESS ON FILE | | | | | | |
| 766636 | WILLIAM SHOES | 106 CALLE PALMA | | | ARECIBO | PR | 00612 | |
| 2151870 | WILLIAM SHUZMAN | 17 MELANIE MANOR | | | EAST BRUNSWICK | NJ | 08816 | |
| 593357 | WILLIAM SIERRA GARCIA | ADDRESS ON FILE | | | | | | |
| 593358 | WILLIAM SIERRA GARCIA | ADDRESS ON FILE | | | | | | |
| 593359 | WILLIAM SILVA CHERENA | ADDRESS ON FILE | | | | | | |
| 766637 | WILLIAM SILVA PEREZ | HC 10 BOX 8274 | | | SABANA GRANDE | PR | 00637 | |
| 766638 | WILLIAM SOLANO LISBOA | PO BOX 646 | | | SAINT JUST | PR | 00978 | |
| 593360 | WILLIAM SOLER LAMBERTY | ADDRESS ON FILE | | | | | | |
| 593361 | WILLIAM SOLIVAN SOTO | ADDRESS ON FILE | | | | | | |
| 593362 | WILLIAM SORIA RIVERA | ADDRESS ON FILE | | | | | | |
| 593363 | WILLIAM SORIA RIVERA | ADDRESS ON FILE | | | | | | |
| 766639 | WILLIAM SOSA ACEVEDO | PO BOX 462 | | | MOCA | PR | 00670 | |
| 766640 | WILLIAM SOSA RIVERA | BO CEDROS SECT LOS SOSA | CARR 853 K 14.0 | | CAROLINA | PR | 000985 | |
| 766641 | WILLIAM SOTO | 840 CALLE RICARDO ARROLLO | | | DORADO | PR | 00975 | |
| 593365 | WILLIAM SOTO CANDELARIO | CALLE CANILLA #220, EMBALSE SAN JOSE | | | SAN JUAN | PR | 00923-0000 | |
| 766642 | WILLIAM SOTO CANDELARIO | PROYECTO 17 SAN JOSE | CALLE VERGEL APT 705 | | SAN JUAN | PR | 00923 | |
| 593366 | WILLIAM SOTO CRUZ | ADDRESS ON FILE | | | | | | |
| 766643 | WILLIAM SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593367 | WILLIAM SOTO MARTIN | ADDRESS ON FILE | | | | | | |
| 766644 | WILLIAM SOTO MARTINEZ | HC 02 BOX 395 | | | | HATILLO | PR | 00659 |
| 766645 | WILLIAM SOTO MENDEZ | P O BOX 1665 | | | | SAN SEBASTIAN | PR | 00685-1665 |
| 766646 | WILLIAM SOTO PEREZ | HC 02 BOX 18071 | | | | SAN SEBASTIAN | PR | 00685 |
| 766647 | WILLIAM SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 766648 | WILLIAM SOTO VELEZ | ADDRESS ON FILE | | | | | | |
| 766649 | WILLIAM STEWART | BO ESPERANZA | 419 CALLE MAGNOLIA | | | VIEQUES | PR | 00765 |
| 766650 | WILLIAM SUAREZ MALDONADO | JARDINES DE VEGA BAJA | F 1 CALLE F | | | VEGA BAJA | PR | 00693 |
| 766651 | WILLIAM SUAREZ SANCHEZ | URB JARDINES MEDITERRANEO | 451 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953 |
| 766652 | WILLIAM SUPERMARKET | 247 SANTIAGO IGLESIAS | | | | FAJARDO | PR | 00738 |
| 851531 | WILLIAM SUREN FUENTES | 8 CALLE CORONA | | | | YABUCOA | PR | 00767 |
| 766653 | WILLIAM SWART | COLLEGE OF ENGINNERRING AND TECH | | | | NORGOLK | VA | 23529-5897 |
| 766654 | WILLIAM TAYLOR SUDERMAN | ADDRESS ON FILE | | | | | | |
| 766655 | WILLIAM TIRADO CALERO | ADDRESS ON FILE | | | | | | |
| 766656 | WILLIAM TIRE SERVICE | HC 02 BOX 33773 | | | | CAGUAS | PR | 00725-9417 |
| 766657 | WILLIAM TOLINCHI CORDERO | PO BOX 1034 | | | | ENSENADA | PR | 00647 |
| 593369 | WILLIAM TORO LEON | SR. WILLIAM TORO LEON | INSTITUCION | Ponce ADULTOS 1000 PO BOX 10786 4 U-113 | | PONCE | PR | 00732 |
| 766659 | WILLIAM TORO MARTINEZ | PO BOX 1546 | | | | GUANICA | PR | 00653 |
| 766658 | WILLIAM TORO TORRES | HC 02 BOX 17603 | | | | LAJAS | PR | 00667 |
| 766660 | WILLIAM TORRES ALEJANDRO | BOX 4137 VICTORY | SHOPPING CENTER | | | BAYAMON | PR | 00958 |
| 593370 | WILLIAM TORRES ALONSO | ADDRESS ON FILE | | | | | | |
| 766661 | WILLIAM TORRES BERMUDEZ | PO BOX 40759 | | | | SAN JUAN | PR | 00940-4075 |
| 593371 | WILLIAM TORRES CALDERON | ADDRESS ON FILE | | | | | | |
| 766662 | WILLIAM TORRES CASILLAS | PO BOX 542 | | | | LUQUILLO | PR | 00772 |
| 593372 | WILLIAM TORRES CORTES | ADDRESS ON FILE | | | | | | |
| 766663 | WILLIAM TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 766664 | WILLIAM TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 593373 | WILLIAM TORRES DEL VALLE | ADDRESS ON FILE | | | | | | |
| 593374 | WILLIAM TORRES DIAZ | ADDRESS ON FILE | | | | | | |
| 593375 | WILLIAM TORRES FALCON | ADDRESS ON FILE | | | | | | |
| 593376 | WILLIAM TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 593377 | WILLIAM TORRES FUENTES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 593378 | WILLIAM TORRES FUENTES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 766665 | WILLIAM TORRES GERENA | VICTOR ROJAS 1 | 352 CALLE ARAGON | | ARECIBO | PR | 00612 | |
| 766667 | WILLIAM TORRES GONZALEZ | F 10 VALLE REAL | | | GUAYAMA | PR | 00784 | |
| 766666 | WILLIAM TORRES GONZALEZ | P O BOX 979 | | | SALINAS | PR | 00751 | |
| 766669 | WILLIAM TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 766668 | WILLIAM TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 593379 | WILLIAM TORRES MIRANDA | ADDRESS ON FILE | | | | | | |
| 593380 | WILLIAM TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 593381 | WILLIAM TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 765992 | WILLIAM TORRES PLUMEY | ADDRESS ON FILE | | | | | | |
| 593382 | WILLIAM TORRES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 766670 | WILLIAM TORRES RODRIGUEZ | 721 HACIENDAS CONSTANCIA | | | HORMIGUEROS | PR | 00660 | |
| 766671 | WILLIAM TORRES SANTIAGO | HC 01 BOX 8022 | | | GUAYANILLA | PR | 00656 | |
| 593383 | WILLIAM TORRES SANTIAGO | HC 03 BOX 32307 | BO BAYANEY | | HATILLO | PR | 00659 | |
| 766672 | WILLIAM TORRES SANTIAGO | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 766673 | WILLIAM TORRES TORRES | P O BOX 779 | | | JUNCOS | PR | 00777-0779 | |
| 766674 | WILLIAM TORRES TORRES CPA. | PO BOX 4846 | CAROLINA | | CAROLINA | PR | 00984 | |
| 766675 | WILLIAM TRANSPORT SERVICE INC | PO BOX 1243 | | | CANOVANAS | PR | 00729 | |
| 593384 | WILLIAM TRANSPORT SERVICES INC | PO BOX 1243 | | | CANOVANAS | PR | 00729 | |
| 766676 | WILLIAM TRIANA DELGADO | SAINT JUST | 193 CARR 848 K 16 | | TRUJILLO ALTO | PR | 00976 | |
| 766677 | WILLIAM TRINIDAD CASTILLO | RR 36 BOX 6270 | | | SAN JUAN | PR | 00926 | |
| 766678 | WILLIAM TRINIDAD GINES | P.O. BOX 681 | | | MANATI | PR | 00674 | |
| 766679 | WILLIAM TRINIDAD RIVERA | LOS COLOBOS | 141 CALLE ALMENDRO | | CAROLINA | PR | 00987-8326 | |
| 766680 | WILLIAM URIBE MATEO | 1406 CALLE SALVADOR PRATTS PDA 20 | | | SAN JUAN | PR | 00907 | |
| 766681 | WILLIAM V RIOS TORRES | BO TORRECILLAS | 193 CALLE ANTERO ALFARO | | MOROVIS | PR | 00687 | |
| 593385 | WILLIAM VALDEZ SALVA | ADDRESS ON FILE | | | | | | |
| 593386 | WILLIAM VALENTIN CARABALLO | ADDRESS ON FILE | | | | | | |
| 766682 | WILLIAM VALENTIN FERNANDEZ | PO BOX 308 | | | ISABELA | PR | 00662 | |
| 766683 | WILLIAM VALENTIN MARTINEZ | COM VILLODAS | SOLAR 196 | | GUAYAMA | PR | 00784 | |
| 766684 | WILLIAM VALENTIN NIEVES | ADDRESS ON FILE | | | | | | |
| 766685 | WILLIAM VALENTIN RIVERA | BO NAVARRO | HC 02 BOX 13122 | | GURABO | PR | 00778-9615 | |
| 766686 | WILLIAM VALENTIN VALENTIN | PO BOX 417 | | | VEGA ALTA | PR | 00692 | |
| 766687 | WILLIAM VALLE CABRERA DBA WC DECOR | PO BOX 1759 | | | RINCON | PR | 00677 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593364 | WILLIAM VARAS BAS | ADDRESS ON FILE | | | | | | |
| 593387 | WILLIAM VARGAS BELLO | ADDRESS ON FILE | | | | | | |
| 593388 | WILLIAM VARGAS CAMACHO | ADDRESS ON FILE | | | | | | |
| 766688 | WILLIAM VARGAS GONZALEZ | URB JARDINES DE AGUADILLA | N21 CALLE 1 | | | AGUADILLA | PR | 00603 |
| 766689 | WILLIAM VARGAS RODRIGUEZ | PO BOX 1235 | | | | SAN GERMAN | PR | 00683 |
| 593389 | WILLIAM VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766691 | WILLIAM VAZQUEZ CASAS | 404 CALLE BONET | | | | MAYAGUEZ | PR | 00680 |
| 766692 | WILLIAM VAZQUEZ COLON | URB ROOSEVELT | 430 CALLE ANTOLIN NIN | | | SAN JUAN | PR | 00918 |
| 593390 | WILLIAM VAZQUEZ IRIZARRY | P O BOX 9020744 | | | | SAN JUAN | PR | 00931-2159 |
| 851532 | WILLIAM VAZQUEZ IRIZARRY | PO BOX 9020744 | | | | SAN JUAN | PR | 00902-0744 |
| 766693 | WILLIAM VAZQUEZ MARCHENA | JARDINES LA ESPERANZA | CASA A19 | | | NAGUABO | PR | 00718 |
| 593391 | WILLIAM VAZQUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 766694 | WILLIAM VAZQUEZ ORTIZ | PO BOX 259 | | | | SAN LORENZO | PR | 00754 0259 |
| 593392 | WILLIAM VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 766695 | WILLIAM VAZQUEZ ZAMBRANA | HC 02 BOX 11836 | | | | SAN GERMAN | PR | 00683 |
| 766696 | WILLIAM VAZQUEZ-HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 766697 | WILLIAM VEGA | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 593394 | WILLIAM VEGA CORSINO | ADDRESS ON FILE | | | | | | |
| 766698 | WILLIAM VEGA COTTO | MIRADOR ECHEVARRIA | C 26 CALLE ALMENDRO | | | CAYEY | PR | 00736 |
| 593395 | WILLIAM VEGA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 593396 | WILLIAM VEGA QUINONES | ADDRESS ON FILE | | | | | | |
| 593397 | William Velasquez Velasquez | ADDRESS ON FILE | | | | | | |
| 766699 | WILLIAM VELAZQUEZ | HC 1 BOX 8406 | | | | CANOVANAS | PR | 00729 |
| 766700 | WILLIAM VELAZQUEZ BRIGATTY | PO BOX 18 | | | | SALINAS | PR | 00723 |
| 593398 | WILLIAM VELAZQUEZ MORENO | ADDRESS ON FILE | | | | | | |
| 766701 | WILLIAM VELAZQUEZ ROMAN | EST VELAZQUEZ | BZN 78 CALLE MIRAMAR | | | ISABELA | PR | 00662 |
| 766703 | WILLIAM VELAZQUEZ VELAZQUEZ | 13 CALLE JOBO | | | | COTO LAUREL | PR | 00780 |
| 593399 | WILLIAM VELAZQUEZ VELAZQUEZ | P O BOX 556 | | | | LAS PIEDRAS | PR | 00771 |
| 766702 | WILLIAM VELAZQUEZ VELAZQUEZ | URB VALLE ALTO B8 CALLE 2 | | | | PONCE | PR | 00731 |
| 851533 | WILLIAM VELEZ | URB JARDINES | D24 CALLE 7 | | | DORADO | PR | 00646-5719 |
| 766704 | WILLIAM VELEZ ACOSTA | URB ESTANCIA DE A LA FUENTE | 81 CALLE DUCADO | | | TOA ALTA | PR | 00953 |
| 593400 | WILLIAM VELEZ ARZUAGA | ADDRESS ON FILE | | | | | | |
| 766705 | WILLIAM VELEZ FUENTES | P O BOX 4081 | | | | MAYAGUEZ | PR | 00680 |
| 765994 | WILLIAM VELEZ HERNANDEZ | URB COUNTRY CLUB | HP 19 AVE COMANDANTE | | | CAROLINA | PR | 00982 |
| 593401 | WILLIAM VELEZ LAMBOY | ADDRESS ON FILE | | | | | | |
| 766706 | WILLIAM VELEZ LOZADA | URB SANTA CRUZ | A 19 CALLE 4 | | | BAYAMON | PR | 00961 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 766707 | WILLIAM VELEZ MARTINO | ADDRESS ON FILE | | | | | | |
| 593402 | WILLIAM VELEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 593403 | WILLIAM VELEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 593404 | WILLIAM VELEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 766708 | WILLIAM VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 593405 | WILLIAM VELEZ QUINONES | ADDRESS ON FILE | | | | | | |
| 593406 | WILLIAM VELEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 765993 | WILLIAM VELEZ RIVERA | HC 02 BOX 11550 | | | LAJAS | PR | 00667 | |
| 593407 | WILLIAM VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 766709 | WILLIAM VELEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 593408 | WILLIAM VELEZ TORRES | ADDRESS ON FILE | | | | | | |
| 766710 | WILLIAM VELEZ VELEZ | VILLA PLATA | 16 BZN 11 | | DORADO | PR | 00646 | |
| 593409 | WILLIAM VENTURA MATOS | ADDRESS ON FILE | | | | | | |
| 766711 | WILLIAM VERNE DELGADO | COND LOS PINOS OESTE A PT 9L 6400 | | | CAROLINA | PR | 00979 | |
| 766712 | WILLIAM VICENTI CRUZ | P O BOX 10333 | | | PONCE | PR | 00732 | |
| 766713 | WILLIAM VICENTI SANCHEZ | PO BOX 10333 | | | PONCE | PR | 00732 | |
| 766714 | WILLIAM VIERA MORALES | ALT DE SANS SOUCIE | C 9 CALLE 2 | | BAYAMON | PR | 00957 | |
| 593410 | WILLIAM VILLAFANE LAFONTAINE | ADDRESS ON FILE | | | | | | |
| 593411 | WILLIAM VILLALOBOS TORRES | ADDRESS ON FILE | | | | | | |
| 765995 | WILLIAM VILLANUEVA | URB COCO BEACH | 513 CALLE MARINA | | RIO GRANDE | PR | 00745-4634 | |
| 766715 | WILLIAM VILLANUEVA CHAPARRO | HC 58 BOX 13594 | | | AGUADA | PR | 00602 | |
| 766716 | WILLIAM VILLANUEVA ROMAN | VILLA FONTANA | VIA 52 4C S 11 | | CAROLINA | PR | 00983 | |
| 766717 | WILLIAM VIRELLA MARRERO | PO BOX 744 | | | RIO GRANDE | PR | 00745 | |
| 593412 | WILLIAM W BACKUS HOSPITAL | 326 WASHINGTON ST | | | NORWICH | CT | 06360-2742 | |
| 593413 | WILLIAM X QUILES CRUZ | ADDRESS ON FILE | | | | | | |
| 593414 | WILLIAM Y MALDONADO DBA CONST. CENTRO PR | URB. FUENTEBELLA | 1503 CALLE CAPRI | | TOA ALTA | PR | 00953 | |
| 766718 | WILLIAM ZACHARY HENRIQUEZ | PO BOX 3831 | | | CAROLINA | PR | 00984 | |
| 766719 | WILLIAM ZAMBRANA APONTE | ADDRESS ON FILE | | | | | | |
| 593415 | William Zambrana Cruz | ADDRESS ON FILE | | | | | | |
| 593416 | WILLIAM ZAPATA COLON | ADDRESS ON FILE | | | | | | |
| 593417 | WILLIAM ZAYAS DE JESUS | ADDRESS ON FILE | | | | | | |
| 766720 | WILLIAM ZAYAS TIRADO | ADDRESS ON FILE | | | | | | |
| 1501630 | William, Sanders | ADDRESS ON FILE | | | | | | |
| 766721 | WILLIAML E LOPEZ VALENTIN | VICTOR ROJAS II | 177 A CALLE 1 | | ARECIBO | PR | 00612-3078 | |
| 593418 | WILLIAMS AGOSTO, CARMEN L | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 593419 | WILLIAMS AGOSTO, MYRIAM | ADDRESS ON FILE | | | | | | | | |
| 830166 | WILLIAMS AGOSTO, SYLVIA | ADDRESS ON FILE | | | | | | | | |
| 593420 | WILLIAMS AGOSTO, SYLVIA E | ADDRESS ON FILE | | | | | | | | |
| 593421 | WILLIAMS ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | | |
| 593422 | WILLIAMS ANDINO, CARMEN D | ADDRESS ON FILE | | | | | | | | |
| 593423 | WILLIAMS ANDINO, MARIA | ADDRESS ON FILE | | | | | | | | |
| 2062394 | Williams Andino, Maria C. | ADDRESS ON FILE | | | | | | | | |
| 593424 | WILLIAMS ANDUCE, ALBERTO | ADDRESS ON FILE | | | | | | | | |
| 593425 | WILLIAMS ASCENSIO, CHARLES | ADDRESS ON FILE | | | | | | | | |
| 593426 | WILLIAMS ASENCIO, YVETTE M | ADDRESS ON FILE | | | | | | | | |
| 830167 | WILLIAMS BATIZ, AGNES J | ADDRESS ON FILE | | | | | | | | |
| 593427 | WILLIAMS BRACHE, ANGELA | ADDRESS ON FILE | | | | | | | | |
| 593428 | WILLIAMS BRANA, ALICE | ADDRESS ON FILE | | | | | | | | |
| 1614793 | Williams Braña, Alice | ADDRESS ON FILE | | | | | | | | |
| 1591084 | Williams Braña, Alice | ADDRESS ON FILE | | | | | | | | |
| 1618545 | Williams Braña, Alice | ADDRESS ON FILE | | | | | | | | |
| 1615502 | Williams Braña, Alice | ADDRESS ON FILE | | | | | | | | |
| 593429 | WILLIAMS BRANA, ERNESTO | ADDRESS ON FILE | | | | | | | | |
| 830168 | WILLIAMS BRANA, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 593430 | WILLIAMS BRANA, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 830169 | WILLIAMS BRANA, RICHARD | ADDRESS ON FILE | | | | | | | | |
| 593431 | WILLIAMS BRIDGEWATER, GLADYS | ADDRESS ON FILE | | | | | | | | |
| 593432 | WILLIAMS CARLO, CECILIO | ADDRESS ON FILE | | | | | | | | |
| 593433 | WILLIAMS CARMONA CRESPO | ADDRESS ON FILE | | | | | | | | |
| 593434 | WILLIAMS CRUZ, AUREA | ADDRESS ON FILE | | | | | | | | |
| 593435 | WILLIAMS CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | | |
| 593436 | WILLIAMS CRUZ, DEBORAH L | ADDRESS ON FILE | | | | | | | | |
| 593437 | WILLIAMS CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | | |
| 830170 | WILLIAMS CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | | |
| 593438 | WILLIAMS CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | | |
| 1422406 | WILLIAMS CRUZ, RICKY | PROPIO DERECHO | INST PONCE ADULTOS 1000 4-U 105 PO BOX 10786 | | | | PONCE | PR | 00732 | |
| 593439 | WILLIAMS DE LEON, CARMEN L | ADDRESS ON FILE | | | | | | | | |
| 593440 | WILLIAMS DE ROCHE, STEFANNIE | ADDRESS ON FILE | | | | | | | | |
| 593441 | WILLIAMS FARGAS, JERMAINE | ADDRESS ON FILE | | | | | | | | |
| 593442 | WILLIAMS FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593443 | WILLIAMS FIRE & HAZARD CONTROL INC | P O BOX 1359 | | | | MAURICEVILLE | TX | 77626 |
| 593444 | WILLIAMS FUENTES, LIENNE | ADDRESS ON FILE | | | | | | |
| 593446 | WILLIAMS GARCIA, ELLIS | ADDRESS ON FILE | | | | | | |
| 830171 | WILLIAMS GARCIA, KAMALIS | ADDRESS ON FILE | | | | | | |
| 593447 | WILLIAMS GARCIA, KAMALIS | ADDRESS ON FILE | | | | | | |
| 593448 | WILLIAMS GARCIA, MARILU | ADDRESS ON FILE | | | | | | |
| 593449 | WILLIAMS GARCIA, OFELIA | ADDRESS ON FILE | | | | | | |
| 593450 | Williams Gardens, Clarence | ADDRESS ON FILE | | | | | | |
| 593452 | WILLIAMS GROMOVSKAJA, OLGA | ADDRESS ON FILE | | | | | | |
| 593451 | WILLIAMS GROMOVSKAJA, OLGA | ADDRESS ON FILE | | | | | | |
| 593453 | WILLIAMS LEBRON, JONATHAN | ADDRESS ON FILE | | | | | | |
| 2007488 | WILLIAMS LOPEZ, ISANITZA | ADDRESS ON FILE | | | | | | |
| 593454 | Williams Lopez, Isaritza | ADDRESS ON FILE | | | | | | |
| 593455 | Williams Lopez, Jaime R | ADDRESS ON FILE | | | | | | |
| 593456 | WILLIAMS MALDONADO, PETRA N | ADDRESS ON FILE | | | | | | |
| 593457 | WILLIAMS MANGUAL, HORACE F | ADDRESS ON FILE | | | | | | |
| 593458 | Williams Mangual, Horace F. | ADDRESS ON FILE | | | | | | |
| 593459 | WILLIAMS MD , MARLON S | ADDRESS ON FILE | | | | | | |
| 593460 | WILLIAMS MD, NANCY | ADDRESS ON FILE | | | | | | |
| 593461 | WILLIAMS NIEVES, SARA E | ADDRESS ON FILE | | | | | | |
| 1631519 | Williams Nieves, Sara E. | ADDRESS ON FILE | | | | | | |
| 593462 | WILLIAMS PEREZ, JOSE | ADDRESS ON FILE | | | | | | |
| 830172 | WILLIAMS PEREZ, JOY | ADDRESS ON FILE | | | | | | |
| 593463 | WILLIAMS PEREZ, JOY J | ADDRESS ON FILE | | | | | | |
| 830173 | WILLIAMS PEREZ, ZOE | ADDRESS ON FILE | | | | | | |
| 1930836 | Williams Perez, Zoe A | ADDRESS ON FILE | | | | | | |
| 593464 | WILLIAMS PEREZ, ZOE A | ADDRESS ON FILE | | | | | | |
| 593465 | WILLIAMS PHILLIP, KEITH | ADDRESS ON FILE | | | | | | |
| 593466 | WILLIAMS PIMENTEL, AILEEN | ADDRESS ON FILE | | | | | | |
| 593467 | WILLIAMS POWLIS, ELROY ENRIQUE | ADDRESS ON FILE | | | | | | |
| 593468 | WILLIAMS RAMIREZ, CHRISTINE | ADDRESS ON FILE | | | | | | |
| 593469 | WILLIAMS RIJOS, MIRIAM | ADDRESS ON FILE | | | | | | |
| 830174 | WILLIAMS RIOS, CARLA | ADDRESS ON FILE | | | | | | |
| 593470 | WILLIAMS RIOS, CARLA A | ADDRESS ON FILE | | | | | | |
| 593471 | WILLIAMS RIVAS, EDGARD | ADDRESS ON FILE | | | | | | |
| 593472 | WILLIAMS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 593473 | WILLIAMS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 830175 | WILLIAMS ROBLES, YETTDALI | ADDRESS ON FILE | | | | | | | |
| 830176 | WILLIAMS ROJAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 593475 | WILLIAMS ROSA, LUCIA | ADDRESS ON FILE | | | | | | | |
| 593476 | WILLIAMS ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 830177 | WILLIAMS ROSARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 593477 | WILLIAMS ROUSS, GEORGE | ADDRESS ON FILE | | | | | | | |
| 593478 | WILLIAMS ROUSS, RICARDO | ADDRESS ON FILE | | | | | | | |
| 593479 | WILLIAMS RUIZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| 593480 | WILLIAMS S D SERVICES INC | HC 3 BOX 27513 | | | | | LAJAS | PR | 00667-9698 |
| 593481 | WILLIAMS SUAREZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| 593482 | WILLIAMS VAZQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| 593483 | WILLIAMS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 855596 | WILLIAMS VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 593484 | WILLIAMS WALKERS, IVETTE S | ADDRESS ON FILE | | | | | | | |
| 71503 | WILLIAMS, CARLA | ADDRESS ON FILE | | | | | | | |
| 593485 | WILLIAMS, CECILIA | ADDRESS ON FILE | | | | | | | |
| 593486 | WILLIAMS, DANYEL | ADDRESS ON FILE | | | | | | | |
| 593487 | WILLIAMS, ERIKA | ADDRESS ON FILE | | | | | | | |
| 593488 | WILLIAMS, IRIS | ADDRESS ON FILE | | | | | | | |
| 593489 | WILLIAMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 593490 | WILLIAMS, JOSETTE | ADDRESS ON FILE | | | | | | | |
| 593491 | WILLIAMS, LASHUNDA | ADDRESS ON FILE | | | | | | | |
| 1439394 | Williams, Marion I and Catherine E | ADDRESS ON FILE | | | | | | | |
| 593492 | WILLIAMS, PERRY | ADDRESS ON FILE | | | | | | | |
| 1434345 | Williams, Roy B. | ADDRESS ON FILE | | | | | | | |
| 1451909 | WILLIAMSON, RICHARD D & SANDRA B | ADDRESS ON FILE | | | | | | | |
| 2032675 | Williams-Rijos, Miriam | ADDRESS ON FILE | | | | | | | |
| 766722 | WILLIAN A. PAGAN VALENTIN | PO BOX 3843 | | | | | GUAYNABO | PR | 00970 |
| 593493 | WILLIAN BRAVO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 766723 | WILLIAN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 766724 | WILLIAN GARCIA CONCEPCION | VILLA CAROLINA | 13 BLOQ 103 CALLE 105 | | | | CAROLINA | PR | 00985 |
| 766726 | WILLIAN ORTIZ COLLAZO | CANTERA SANTURCE | 2410 CALLE SAN JOSE | | | | SAN JUAN | PR | 00915 |
| 766727 | WILLIAN ORTIZ MEDINA | PO BOX 2390 | | | | | SAN JUAN | PR | 00919 |
| 593494 | WILLIAN PAGAN Y/O ANA D SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 766728 | WILLIAN PEREZ PADILLA | VILLA CALMA INGENIO | 495 CALLE MARIBEL | | | | TOA BAJA | PR | 00949 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 593495 | WILLIAN VARGAS ESPIET | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593496 | WILLIANIER MEDINA FELICIANO | ADDRESS ON FILE | | | | | | |
| 766729 | WILLIBALDO OJEDA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 766730 | WILLIE AUTO AIR | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767 |
| 851534 | WILLIE AUTO AIR | HC 2 BOX 7209 | | | | YABUCOA | PR | 00767-9504 |
| 766731 | WILLIE AUTO AIR | PMB 806 PO BOX 2500 | | | | TOA BAJA | PR | 00951 |
| 593497 | WILLIE AUTO AIR CORP | HC 02 BOX 7209 | | | | YABUCOA | PR | 00767-9504 |
| 766732 | WILLIE AUTO KOOL | BO DUQUE | BOX 1927 | | | NAGUABO | PR | 00718 |
| 766733 | WILLIE AUTO PARTS | URB RIO GRANDE HILLS | 16 CALLE A | | | RIO GRANDE | PR | 00745 |
| 593498 | WILLIE AUTO REFINISH | COM SANTA TERESITA | 6 FINAL | | | CIDRA | PR | 00739 |
| 593499 | WILLIE AUTO REFINISH | COMUNIDAD SANTA TERESITA | #6 FINAL | | | CIDRA | PR | 00739 |
| 766734 | WILLIE AUTO REPAIR | HC 12450 | | | | CAYEY | PR | 00736 |
| 766735 | WILLIE AUTO SERVICE | 13 CALLE JOBOS | | | | COTTO LAUREL | PR | 00780 |
| 766736 | WILLIE AUTO TECHNICAL | URB. LOS COLOBOS PARK DD-1 CALLE105 | | | | CAROLINA | PR | 00983 |
| 766738 | WILLIE BARREIRO CARABALLO | HC 02 BOX 3793 | | | | LUQUILLO | PR | 00773 |
| 766739 | WILLIE CABRERA INC | ANDALUCIA ESQ | 1004 CALLE ALGR #1 URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 766740 | WILLIE CABRERA INC | PUERTO NUEVO | 1001 CALLE ALGERIA URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 |
| 593500 | WILLIE CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | | | |
| 593501 | WILLIE D. GUZMAN COSME | ADDRESS ON FILE | | | | | | |
| 766741 | WILLIE DE JESUS TORRES | 161 CALLE NORTE | | | | DORADO | PR | 00646 |
| 766742 | WILLIE DE LA CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 766743 | WILLIE DECOR Y/O WILFREDO GONZALEZ | JARD DE BERWIND | EDIF C APT 1508 | | | SAN JUAN | PR | 00926 |
| 593502 | WILLIE DIAZ CARRION | ADDRESS ON FILE | | | | | | |
| 766744 | WILLIE FUENTES NAZARIO | URB JARDINES DE PALMAREJO | D 17 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 593503 | WILLIE GUZMAN DIAZ | ADDRESS ON FILE | | | | | | |
| 766745 | WILLIE HERNANDEZ FOLCH | PO BOX 270242 | | | | SAN JUAN | PR | 00927 |
| 593504 | WILLIE J MORALES MEDINA | ADDRESS ON FILE | | | | | | |
| 593505 | WILLIE J OLMEDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 593506 | WILLIE J OTERO SOLIVAN | ADDRESS ON FILE | | | | | | |
| 766746 | WILLIE J TORRES IRIZARRY | URB SANTIAGO APOSTOL | G 24 CALLE 4 | | | SANTA ISABEL | PR | 00757 |
| 766747 | WILLIE LOPEZ COLON | ADDRESS ON FILE | | | | | | |
| 766748 | WILLIE LOPEZ SANTIAGO | PROYECTO LAS CAROLINAS | EDIF 4 APT 26 | | | CAROLINA | PR | 00985 |
| 593507 | WILLIE LUGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 766749 | WILLIE MAE CROSS BROWN | HC 01 BOX 6221 | | | | ARROYO | PR | 00714 |
| 593508 | WILLIE MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 593509 | WILLIE MIELES | ADDRESS ON FILE | | | | | | |
| 593511 | WILLIE NELSON MALAVE BONILLA | ADDRESS ON FILE | | | | | | |
| 766750 | WILLIE OCASIO CABANAS | URB ENSANCHE RAMIREZ | 279 CALLE NELSON RAMIREZ | | | MAYAGUEZ | PR | 00680 |
| 766752 | WILLIE ROSADO | PMB 196 | RD 19-1353 | | | GUAYNABO | PR | 00966 |
| 766753 | WILLIE SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | |
| 766754 | WILLIE SEPULVEDA | PUERTO NUEVO | 501 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 |
| 766755 | WILLIE SERRANO ORTIZ | P O BOX 676 | | | | COAMO | PR | 00769-0676 |
| 766756 | WILLIE U. RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 593512 | WILLIE VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | |
| 593513 | WILLIE WILSON RONDA ROMERO | ADDRESS ON FILE | | | | | | |
| 593514 | WILLIE Y CRUZ DE SANTIAGO | ADDRESS ON FILE | | | | | | |
| 593515 | WILLIES TRANSPORT | PO BOX 50740 | | | | TOA BAJA | PR | 00950-0720 |
| 593516 | WILLIS GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 766757 | WILLIS H COX RODRIGUEZ | URB OASIS GARDENS | L9 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 |
| 766758 | WILLIS HIRAM SANCHEZ SANTOS | BO SABABA APT 1042 | | | | COMERIO | PR | 00782 |
| 766759 | WILLIS OF MICHIGAN INC | 43155 MAIN ST SUITE 2200 B | | | | NOVI | MI | 48375 |
| 593517 | WILLIS OF NEW YORK INC | 1 WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | | NEW YORK | NY | 10281 |
| 593518 | WILLIS, JASON L | ADDRESS ON FILE | | | | | | |
| 766760 | WILLISET DEL VALLE FREYRE | BO MIRADERO | 1249 CARR 108 | | | MAYAGUEZ | PR | 00680 |
| 766761 | WILLKIE FARR & GALLAGHER | 1875 K STREET NW | | | | WASHINGTON | DC | 20006-1238 |
| 593519 | WILLKIE TRIAS FRATICELLI | AVE. CAMPO RICO B3 #1 SABANA GARDENS | | | | CAROLINA | PR | 00985 |
| 766762 | WILLLIAM LOPEZ ALAMO | VILLA PALMERA | 311 CALLE LAGUNA INT. | | | SAN JUAN | PR | 00915 |
| 766763 | WILLLIAM PEREZ RAMIREZ | 122 MENDEZ VIGO | | | | PONCE | PR | 00731 |
| 851535 | WILLMAI RIVERA PEREZ | PO BOX 9023262 | | | | SAN JUAN | PR | 00902-3262 |
| 593520 | WILLMAN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593521 | WILLMAN SILVA NUNEZ | ADDRESS ON FILE | | | | | | |
| 2174669 | WILLMAN SUAREZ GARAY | ADDRESS ON FILE | | | | | | |
| 766764 | WILLMARIES CALDERO RDRIGUEZ | URB LEVITTOWN 1RA SECCION | 1333 PASEO DAMASCO | | | SAN JUAN | PR | 00949 |
| 766765 | WILLMARY RIOS ALICEA | PO BOX 1051 | | | | VEGA BAJA | PR | 00694 |
| 593522 | WILLMER VICENCIO, PATRICIO | ADDRESS ON FILE | | | | | | |
| 593523 | WILLMER VICENCIO, PATRICIO | ADDRESS ON FILE | | | | | | |
| 830178 | WILLMER VICENCIO, PATRICIO | ADDRESS ON FILE | | | | | | |
| 1701943 | Willmer Vicencio, Patricio German | ADDRESS ON FILE | | | | | | |
| 593524 | WILLMERY SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | |
| 2207155 | Willmore Hernandez, Jose F. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2207155 | Willmore Hernandez, Jose F. | ADDRESS ON FILE | | | | | |
| 2216527 | Willmore Hernandez, Jose F. | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 593525 | WILLMUNDO J MARCHANY VALENTIN | ADDRESS ON FILE | | | | | |
| 766766 | WILLNELIA GARCIA RAMOS | VILLA CAROLINA | 103-13 CALLE 105 | | CAROLINA | PR | 00985 |
| 593526 | WILLNELLIE CARATINI RIVERA | ADDRESS ON FILE | | | | | |
| 766767 | WILLNER RIVERA CRUZ | ADDRESS ON FILE | | | | | |
| 593527 | WILLNORYS M PEREZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 766768 | WILLO CARIBE | PO BOX 1349 | | | DECATUR | AL | 35602 |
| 766770 | WILLO DEL CARIBE | PO BOX 1342 | | | DECATUR | AL | 35602 |
| 766771 | WILLO DEL CARIBE | PO BOX 1349 | | | DECATUR | AL | 35602 |
| 766769 | WILLO DEL CARIBE | VALLE ALTO MARGINAL D-9 | | | PONCE | PR | 00731 |
| 593528 | WILLO DEL CARIBE , INC. | P. O. BOX 657 | | | PONCE | PR | 00795-0000 |
| 766772 | WILLO DEL CARIBE INC | P O BOX 657 | | | MERCEDITA | PR | 00715-0657 |
| 766773 | WILLO PRODUCTS CO INC | D 9 VALLE ALTO MARGINAL | | | PONCE | PR | 00731 |
| 766774 | WILLO PRODUCTS CO INC | PO BOX 1349 | | | DECATUR | AL | 35602 |
| | | | | | | | |
| 766775 | WILLPRINT | 301 B CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 |
| 766776 | WILLPRINT | EDIF EL MONTE MALL | 3er PISO SUITE 9 | | SAN JUAN | PR | 00918 |
| 766777 | WILL'S AUTO | P.O.BOX 305 | | | RIO GRANDE | PR | 00745 |
| 766778 | WILLS COMM SURGERY SERV | P O BOX 827272 | | | PHILADELPHIA | PA | 19182-7272 |
| 593529 | WILLS COMMUNITY SURG CC | PO BOX 827272 | | | PHILADELPHIA | PA | 19182-7272 |
| 766779 | WILLS EYE HOSPITAL | PO BOX 719 | | | PHILADELPHIA | PA | 19105-0719 |
| | | | | | | | |
| 766780 | WILLS EYE OPHTALMOLOGY CLINIC | P O BOX 827103 | | | PHILADELPHIA | PA | 19182-7103 |
| 766781 | WILLS TOWING SERVICES | H 2 BOX 12203 | | | MOCA | PR | 00676 |
| 593530 | WILLS, GEOFFREY | ADDRESS ON FILE | | | | | |
| | | | | | | | |
| 851536 | WILLY & JOMMY SERVICE STATION | STE 349 | PO BOX 3001 | | COAMO | PR | 00769 |
| 766782 | WILLY & JOMY SERVICE STATION | PO BOX 3001 | | | COAMO | PR | 00769 |
| | | | | | | | |
| 593531 | WILLY A. FERNANDEZ HERNANDEZ | 19 CALLE CARMEN MERCADO | | | MOCA | PR | 00676-0000 |
| 851537 | WILLY AUTO SERVICE | COTO LAUREL | 13 CALLE JOBOS | | PONCE | PR | 00780-2104 |
| 593532 | WILLY BAEZ NIEVES | ADDRESS ON FILE | | | | | |
| 766783 | WILLY CABRERA INC | URB PUERTO RICO | 1001 CALLE ALBERIA | | SAN JUAN | PR | 00920 |
| 593533 | WILLY COLON RIVERA | ADDRESS ON FILE | | | | | |
| 766784 | WILLY FERNANDEZ NADAL | ADDRESS ON FILE | | | | | |
| 766785 | WILLY FERRER NIEVES | HC01 BOX 9477 | | | PE¨UELAS | PR | 00624 |
| 593534 | WILLY JOE LOPEZ BAEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 766786 | WILLY MAYA RODRIGUEZ | URB VENUS GARDENS | AK 20 CALLE MONTERREY | | SAN JUAN | PR | 00926 | |
| 593535 | WILLY PENALOZA CEPEDA | ADDRESS ON FILE | | | | | | |
| 593536 | WILLY ZARAGOZA CASTILLO | ADDRESS ON FILE | | | | | | |
| 766787 | WILLYS A PEREZ SOTO | ADDRESS ON FILE | | | | | | |
| 766788 | WILLYS AIR CONDITION | 125-3 BDA CORDOVA DAVILA | | | MANATI | PR | 00674 | |
| 766789 | WILLYS AUTO KOOL | PO BOX 552 | CARR 115 KM 25 H | | AGUADA | PR | 00602 | |
| 766790 | WILLYS BODY SHOP | PARC AMADEO | 46 CALLE A | | VEGA BAJA | PR | 00693 | |
| 593537 | WILLYS K JULIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 766791 | WILLY'S PLACE REST. | 2056 CALLE LOIZA | | | SAN JUAN | PR | 00979 | |
| 593538 | WILLYS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 593539 | WILLYS VARGAS VEGA | ADDRESS ON FILE | | | | | | |
| 766792 | WILLYSON VELAZQUEZ VELAZQUEZ | HC 01 BOX 7165 | | | LAS PIEDRAS | PR | 00771 | |
| 766795 | WILMA A APONTE MAURAS | URB ROOSEVELT | 506 CALLE EDDIE GRACIA | | SAN JUAN | PR | 00918-2650 | |
| 766796 | WILMA A CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 593540 | WILMA A CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 766797 | WILMA A CORDOVA ROSADO | 2911 KUDREW LANE | | | MORRISVILLE | NC | 27560 | |
| 593541 | WILMA A MALAVE HADDOCK | ADDRESS ON FILE | | | | | | |
| 766798 | WILMA A REYES ANDUJAR | 16 CARR 664 | | | BARCELONETA | PR | 00617 | |
| 766799 | WILMA ALICEA BERRIOS | HC 2 BOX 7825 | | | BARRANQUITAS | PR | 00794 | |
| 593542 | WILMA ALMEDINA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 766800 | WILMA AMARO RODRIGUEZ | BOX 2565 | BO RABANAL | | CIDRA | PR | 00739 | |
| 593543 | WILMA APONTE PEREZ | ADDRESS ON FILE | | | | | | |
| 766801 | WILMA B ROMERO FALCON | PO BOX 5074 | | | MAYAGUEZ | PR | 00681 | |
| 851538 | WILMA B TORRES CARTAGENA | PO BOX 8775 | | | CAGUAS | PR | 00726-8775 | |
| 766802 | WILMA B. ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 593544 | WILMA BERRIOS ALVARADO | ADDRESS ON FILE | | | | | | |
| 593545 | WILMA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 593546 | WILMA BETANCOURT MALDONADO | ADDRESS ON FILE | | | | | | |
| 593547 | WILMA BETANCOURT MALDONADO | ADDRESS ON FILE | | | | | | |
| 593548 | WILMA BORDOY OTERO | ADDRESS ON FILE | | | | | | |
| 766803 | WILMA BORRAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766804 | WILMA BORRAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766805 | WILMA BOYRIE FELICIANO | URB SANTA TERESITA | AA 6 CALLE 6 | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 593549 | WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | |
| 593550 | WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | |
| 593551 | WILMA BURGOS CASANOVA | ADDRESS ON FILE | | | | | | |
| 766806 | WILMA C DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 766807 | WILMA CARTAGENA | 307 NARCIZO COLLAZO | | | | CAYEY | PR | 00736 |
| 766808 | WILMA CASTILLO TORRES | P O BOX 486 | | | | YAUCO | PR | 00698 |
| 593552 | WILMA CASTRO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 593553 | WILMA CEPEDA RAMOS | ADDRESS ON FILE | | | | | | |
| 593554 | WILMA CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 593555 | WILMA CINTRON TORRES | ADDRESS ON FILE | | | | | | |
| 593556 | WILMA COLLAZO MERLE | ADDRESS ON FILE | | | | | | |
| 766809 | WILMA COLON LEON | ADDRESS ON FILE | | | | | | |
| 766810 | WILMA COLON MARRERO | VISTAS DEL CONVENTO | 2H 39 CALLE 5 | | | FAJARDO | PR | 00738 |
| 766811 | WILMA CORDOVES GARCIA | 1625 2A CALLE SAN MATEO | | | | SAN JUAN | PR | 00912 |
| 766812 | WILMA CRUZ CALO | 137 HACIENDA PRIMAVERA | HH 3 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 |
| 766813 | WILMA CRUZ GARCED | ADDRESS ON FILE | | | | | | |
| 593557 | WILMA CRUZ VALDES | ADDRESS ON FILE | | | | | | |
| 593558 | WILMA D CARDONA TORRES | ADDRESS ON FILE | | | | | | |
| 766814 | WILMA D DIAZ GONZALEZ | HC 05 BOX 10991 | | | | MOCA | PR | 00676 |
| 766815 | WILMA DAVILA RODRIGUEZ | PO BOX 480 | | | | VEGA BAJA | PR | 00694 |
| 766816 | WILMA DIAZ ARROYO | CSM San Patricio | | | | Hato Rey | PR | 00936 |
| 766817 | WILMA DIAZ DIAZ | ADDRESS ON FILE | | | | | | |
| 766818 | WILMA E CORDERO MORALES | URB SAN RAFAEL ESTATES | 244 CALLE BROMELIA | | | BAYAMON | PR | 00961 |
| 766819 | WILMA E CORDERO MORALES | URB SANTA TERESITA | AZ18 CALLE 49 REPTO TERESITA | | | BAYAMON | PR | 00961 |
| 593559 | WILMA E GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 766820 | WILMA E GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 766821 | WILMA E NIEVES ANDINO | 102 BO GUAYANEY | | | | MANATI | PR | 00674 |
| 766822 | WILMA E RAMOS RODRIGUEZ | 7205 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 |
| 766823 | WILMA E REVERON COLLAZO | CAPARRA TERRACE | 728 CALLE ESCORIAL | | | SAN JUAN | PR | 00926 |
| 593560 | WILMA E REVERON COLLAZO | PO BOX 9023317 | | | | SAN JUAN | PR | 00902-3317 |
| 766824 | WILMA E RODRIGUEZ NIEVES | RR 2 BOX 5969 | | | | TOA ALTA | PR | 00953 |
| 766825 | WILMA E RODRIGUEZ RUBET | PMB 2196 | PO BOX 6400 | | | CAYEY | PR | 00736 |
| 593561 | WILMA E SANTANA SANJURJO | ADDRESS ON FILE | | | | | | |
| 593562 | WILMA E TORRES CABEZUDO | ADDRESS ON FILE | | | | | | |
| 593563 | WILMA E VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 593564 | WILMA E. ROIG TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 766826 | WILMA ESPADA REYES | HC 2 BOX 9154 | | | | AIBONITO | PR | 00705 | |
| 766827 | WILMA FERNANDEZ TORRES | URB VALPARAIZO | E25 CALLE 10 | | | TOA BAJA | PR | 00949 | |
| 766828 | WILMA FERRER SANTIAGO | MEDIA LUNA | 24 BLVD APT 7204 | | | CAROLINA | PR | 00987 | |
| 593565 | WILMA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766829 | WILMA FLORES ORTIZ | HC 43 BOX 10552 | | | | CAYEY | PR | 00736 | |
| 593566 | WILMA FONTANEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 766830 | WILMA FUENTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766831 | WILMA G CABRERA SOTO | P O BOX 605 | | | | CAMUY | PR | 00627-0605 | |
| 766832 | WILMA GARCIA | ADDRESS ON FILE | | | | | | | |
| 766833 | WILMA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 766834 | WILMA GIERBOLINI TORRES | BO LAS FLORES | 80 A | | | COAMO | PR | 00769 | |
| 593567 | WILMA GIERBOLINI TORRES | LCDA. MICHELLE M. SILVA MARRERO | 200 AVE. RAFEL CORDERO | STE. 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| 766835 | WILMA GIERBOLINI TORRES | P O BOX 1548 | | | | COAMO | PR | 00769 | |
| 766836 | WILMA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| 593568 | WILMA GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 766837 | WILMA GONZALEZ HERNANDEZ | GENERAL DELIVERY | | | | NAGUABO | PR | 00718 | |
| 766838 | WILMA GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 593569 | WILMA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593570 | WILMA GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| 1501253 | Wilma Guzman Serrano | PO Box 525 | | | | Dorado | PR | 00646 | |
| 1501253 | Wilma Guzman Serrano | Xiomara Laboy | Union #56 Villa Palmeras | | | Santurce | PR | 00915 | |
| 766839 | WILMA HERNANDEZ CARABALLO | HC 02 BOX 11215 | | | | LAS MARIAS | PR | 00670 | |
| 766840 | WILMA HERNANDEZ COLON | PUERTO REAL | 18 CALLE 12 | | | CABO ROJO | PR | 00623 | |
| 593571 | WILMA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 766841 | WILMA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593572 | WILMA I COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 593573 | WILMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 766842 | WILMA I FARE RENTAS | HC 01 BOX 6227 | | | | SANTA ISABEL | PR | 00757 | |
| 766843 | WILMA I LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766844 | WILMA I MAYSONET | ADDRESS ON FILE | | | | | | | |
| 766845 | WILMA I MERCED CENTENO JOSE M MACHUCA | URB ROOSEVELT | 402 CALLE JUAN DAVILA | | | SAN JUAN | PR | 00918 | |
| 766846 | WILMA I MONTALVO GINORIO | ADDRESS ON FILE | | | | | | | |
| 766847 | WILMA I NIEVES MONTERO | PO BOX 1882 | | | | CAGUAS | PR | 00726 | |
| 593574 | WILMA I OQUENDO DIAZ | ADDRESS ON FILE | | | | | | | |
| 851539 | WILMA I ORTIZ LUGO | VILLAS DE BUENAVENTURA | 254 CALLE ARACIBO | | | YABUCOA | PR | 00767-9555 | |
| 766848 | WILMA I OSORIO COTTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 766849 | WILMA I RAMOS OSORIO | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 | |
| 766850 | WILMA I RODRIGUEZ HERNANDEZ | HC 866 BOX 5269 | | | | FAJARDO | PR | 00738 | |
| 766852 | WILMA I RODRIGUEZ LEON | SAN RAFAEL VILLAGE | A 31 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 766851 | WILMA I RODRIGUEZ LEON | URB SAN RAFAEL VILLAGE | A 31 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976 | |
| 593575 | WILMA I ROSADO CASIANO | ADDRESS ON FILE | | | | | | | |
| 593576 | WILMA I SALGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 593577 | WILMA I SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766793 | WILMA I SANCHEZ RODRIGUEZ | COND PARQUE DE LAS FLORES 20 | BLVD DE LA MEDIA LUNA APT 2204 | | | CAROLINA | PR | 00987 | |
| 766853 | WILMA I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 766854 | WILMA I SANTIAGO MARTINEZ | ALT DE YAUCO | M 45 CALLE 9 | | | YAUCO | PR | 00698-2753 | |
| 766855 | WILMA I SERRANO SANCHEZ | HC 1 BOX 5132 | | | | SANTA ISABEL | PR | 00757 | |
| 766856 | WILMA I VELAZQUEZ | URB ESTANCIAS LA TRINIDAD | 870 CALLE AZUCENA | | | AGUIRRE | PR | 00704 | |
| 1256848 | WILMA I. SANCHEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 593578 | WILMA I. SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| 593579 | WILMA J CRUZ Y OSCAR I MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 593580 | WILMA J DIAZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 593581 | WILMA J GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| 593582 | WILMA J RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 766857 | WILMA J SIERRA | ESTANCIA VALLE DE CERRO GORDO | Z 3 CALLE RUBI | | | BAYAMON | PR | 00956 | |
| 593583 | WILMA J. TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| 593584 | WILMA JANET DE JESUS COLÓN | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| 851540 | WILMA L DELGADO MATERIALES ENCUADERNACIO | URB BAY VIEW | 52 CALLE CANAL | | | CATAÑO | PR | 00962-4116 | |
| 766860 | WILMA L DIAZ ORTIZ | HC 5 BOX 4771 | | | | YABUCOA | PR | 00767-9607 | |
| 766861 | WILMA L FUENTES FUENTES | LOIZA VALLEY | P 539 CALLE AZALEA | | | CANOVANAS | PR | 00729 | |
| 766862 | WILMA L MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| 766865 | WILMA L NAZARIO ALERS | 200 CALLE SOL H-3 | | | | SAN JUAN | PR | 00902 | |
| 766863 | WILMA L NAZARIO ALERS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 766864 | WILMA L NAZARIO ALERS | PO BOX 9021803 | | | | SAN JUAN | PR | 00902-1803 | |
| 766866 | WILMA L PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593586 | WILMA L RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| 593588 | WILMA LOPEZ MORA | LCDA WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA | THE RESIDENCES 1930 | | CAROLINA | PR | 00987-5050 | |
| 593587 | WILMA LOPEZ MORA | P O BOX 185 | | | | ARECIBO | PR | 00613 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593589 | WILMA LOZADA SANTANA | ADDRESS ON FILE | | | | | | |
| 766868 | WILMA LUCIANO RUIZ | BO BUCARABONES | PARCELA OK F CALLE 2 | | | TOA ALTA | PR | 00953 |
| 593590 | WILMA M ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | |
| 766870 | WILMA M GARCIA LOPEZ | BRISAS DEL MAR | E 8 CALLE 6 | | | LUQUILLO | PR | 00773 |
| 593591 | WILMA M GIOVANETTI GONZALEZ | ADDRESS ON FILE | | | | | | |
| 766871 | WILMA M MATOS FERRER | RIO GRANDE ESTATES | T4 CALLE 12 VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 |
| 851541 | WILMA M MEDINA TORO | URB. RAMOS ANTONINI 47 | | | | YABUCOA | PR | 00767 |
| 766872 | WILMA M RAMOS BERRIOS | ADDRESS ON FILE | | | | | | |
| 593593 | WILMA M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | |
| 766873 | WILMA M TORRES ROBLES | ADDRESS ON FILE | | | | | | |
| 593594 | WILMA M. FALGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593595 | WILMA M. MEDINA TORO | ADDRESS ON FILE | | | | | | |
| 766874 | WILMA M. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | |
| 593596 | WILMA M. TORRES ROBLES | ADDRESS ON FILE | | | | | | |
| 593597 | WILMA MARINA TROYANO | ADDRESS ON FILE | | | | | | |
| 593598 | WILMA MARRERO ROSARIO | ADDRESS ON FILE | | | | | | |
| 766875 | WILMA MARTINEZ BARBOSA | CALLE NENADICH | 122 APT 4 | | | MAYAGUEZ | PR | 00680 |
| 766876 | WILMA MARTINEZ FIGUEROA | PO BOX 641 | | | | CAYEY | PR | 00737 |
| 851542 | WILMA MARTINEZ GONZALEZ | HC 23 BOX 6102 | | | | JUNCOS | PR | 00777-9710 |
| 766877 | WILMA MEDINA GONZALEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 766878 | WILMA MONGE OCASIO | 176 CALLE 3 | SAINT JUST | | | TRUJILLO ALTO | PR | 00976 |
| 766879 | WILMA MORAN LOPEZ | SABANA HOYOS | HC 03 BOX 6641 | | | VEGA ALTA | PR | 00692 |
| 766880 | WILMA N MIRANDA | ADDRESS ON FILE | | | | | | |
| 593599 | WILMA N TORRES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 766881 | WILMA N. MIRANDA CRUZ | ADDRESS ON FILE | | | | | | |
| 593600 | WILMA NEGRON SALAS | ADDRESS ON FILE | | | | | | |
| 593601 | WILMA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 766882 | WILMA NIEVES RIVERA | VILLA BLANCA | H 1 CALLE 8 | | | CAGUAS | PR | 00725 |
| 593602 | WILMA NOELIA TORRES WALE | ADDRESS ON FILE | | | | | | |
| 593603 | WILMA OLIVER CEBOLLERO | ADDRESS ON FILE | | | | | | |
| 593604 | WILMA OROZCO FANFAN | ADDRESS ON FILE | | | | | | |
| 766883 | WILMA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 766884 | WILMA ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | |
| 766885 | WILMA ORTIZ RAMOS | PO BOX 745 | | | | SAN GERMAN | PR | 00683 |
| 766887 | WILMA OTERO BARBOSA | VILLA CAROLINA | BLQ 105 I CALLE 103 | | | CAROLINA | PR | 00985 |
| 766888 | WILMA PAGAN | PALMAS | 2 CALLE 3-616 | | | ARROYO | PR | 00714 |
| 766889 | WILMA PAGAN PADILLA | ZAMORA | 301 BELMONTE | | | MAYAGUEZ | PR | 00680 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 766890 | WILMA PARES CORNER | VILLA FONTANA | 4J VIA FABIANA 11 | | | CAROLINA | PR | 00986 | |
| 593605 | WILMA PEREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 766891 | WILMA PEREZ MERCADO | PO BOX 193 | | | | ISABELA | PR | 00662 |
| 593606 | WILMA R FERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 593607 | WILMA R ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 766892 | WILMA R ROSADO RAMOS | ADDRESS ON FILE | | | | | | |
| 766894 | WILMA R SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 766893 | WILMA R SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | |
| 593608 | WILMA R. ROMERO PEREZ | ADDRESS ON FILE | | | | | | |
| 766895 | WILMA RESTO / CENTRO DE ACCION SOCIAL | SEMILLAS DE AMO | PMB 4000 SUITE 157 | | | JUNCOS | PR | 00777 |
| 766896 | WILMA REVERON COLLAZO | CAPARRA TERRACE | 728 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4731 |
| 593609 | WILMA REYES REYES | ADDRESS ON FILE | | | | | | |
| 766897 | WILMA RIVERA DIAZ | HC 01 BOX 10638 | | | | GURABO | PR | 00778 |
| 593612 | WILMA RIVERA DIAZ | HC-3 BOX 10638 | | | | GURABO | PR | 00778 |
| 593613 | WILMA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 593614 | WILMA RIVERA PIZARO | ADDRESS ON FILE | | | | | | |
| 593615 | WILMA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766898 | WILMA RIVERA SANTIAGO | 434 BERG AVE | | | | HAMILTON | NY | 08610 |
| 593616 | WILMA ROBLEDO RIOS | ADDRESS ON FILE | | | | | | |
| 593617 | WILMA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 766899 | WILMA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 593618 | WILMA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 593619 | WILMA ROSADO DE JESUS | ADDRESS ON FILE | | | | | | |
| 766900 | WILMA ROSARIO RODRIGUEZ | PO BOX 270043 | | | | SAN JUAN | PR | 00927-0043 |
| 766901 | WILMA RUIZ BORGES | ADDRESS ON FILE | | | | | | |
| 593621 | WILMA RUIZ BORGES | ADDRESS ON FILE | | | | | | |
| 766902 | WILMA SHARPE MARTI | 4 83 COTO LLANADA CARR 446 | | | | ISABELA | PR | 00662 |
| 593622 | WILMA SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 766903 | WILMA TORRES CARRILLO | HC 05 BOX 7326 | | | | GUAYNABO | PR | 00970 |
| 766904 | WILMA V FONTANEZ PARA SANTOS E SANTOS F | HC 2 BOX 48152 | | | | VEGA BAJA | PR | 00693-9678 |
| 593623 | WILMA VALENTIN SERRANO | ADDRESS ON FILE | | | | | | |
| 593624 | WILMA VARGAS MUNOZ | ADDRESS ON FILE | | | | | | |
| 766905 | WILMA VARGAS TORO | ADDRESS ON FILE | | | | | | |
| 766906 | WILMA VAZQUEZ MEDINA | RES TOMAS DE DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 |
| 766907 | WILMA VAZQUEZ MEDINA | RES TORMOS DIEGO | EDIF 4 APT 56 | | | PONCE | PR | 00731 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593625 | WILMA VEGA ESCALANTE | ADDRESS ON FILE | | | | | | |
| 766794 | WILMA VEGA SOTO | HC 1 BOX 4096 | | | | QUEBRADILLAS | PR | 00678 |
| 593626 | WILMA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 766908 | WILMA VELEZ ARROYO | SOLAR 71 D POLE OJEA | | | | CABO ROJO | PR | 00623 |
| 766909 | WILMA Y GARCIA CARRION | ADDRESS ON FILE | | | | | | |
| 593627 | WILMA Y MALDONADO SIERRA | ADDRESS ON FILE | | | | | | |
| 593628 | WILMA Y ROSA ROMAN | ADDRESS ON FILE | | | | | | |
| 593629 | WILMA Y SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | |
| 766910 | WILMA YANET ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | |
| 851543 | WILMA Z GONZALEZ COLLAZO | PO BOX 10248 | | | | HUMACAO | PR | 00792-1300 |
| 766911 | WILMADILIS BLASINI PEREZ | A55 URB STELLA | | | | GUAYANILLA | PR | 00656 |
| 593630 | WILMADILIS BLASINI PEREZ | PO BOX 194118 | | | | SAN JUAN | PR | 00919 |
| 766913 | WILMAI RIVERA PEREZ | FLORAL PARK | 116 CALLE DUARTE | | | SAN JUAN | PR | 00917 |
| 766912 | WILMAI RIVERA PEREZ | P O BOX 9023262 | | | | SAN JUAN | PR | 00902-3262 |
| 766914 | WILMALIS RIVERA LUGO | PMB SUITE 108 | MUNOZ RIVERA | | | LARES | PR | 00669 |
| 766915 | WILMALIZ MENDRED | LOMAS VERDES | RIO HONDO 20 CALLE 66 | | | MAYAGUEZ | PR | 00681 |
| 593631 | WILMALY RIOS ROSARIO | ADDRESS ON FILE | | | | | | |
| 593632 | WILMAN GUZMAN CINTRON | ADDRESS ON FILE | | | | | | |
| 766916 | WILMAR B ROSADO | PO BOX 140463 | | | | ARECIBO | PR | 00614 |
| 593633 | WILMAR DAVILA O NEILL | ADDRESS ON FILE | | | | | | |
| 593634 | WILMAR DISTRIBUTORS INC | P O BOX 696 | | | | CAGUAS | PR | 00726 |
| 766917 | WILMAR E MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 766918 | WILMAR MARTINEZ SANTIAGO | PO BOX 1539 | | | | COAMO | PR | 00769 |
| 593635 | WILMAR R CORDERO GINES | ADDRESS ON FILE | | | | | | |
| 593636 | WILMAR RUBIO NEGRON | ADDRESS ON FILE | | | | | | |
| 593637 | WILMAR SALGADO | ADDRESS ON FILE | | | | | | |
| 766919 | WILMAR SERVICE STATION INC | PO BOX 807 | | | | PATILLAS | PR | 00723 |
| 766920 | WILMAR SIFRE IRIZARRY | PARKVILLE | C-2 HARDING | | | GUAYNABO | PR | 00969 |
| 766921 | WILMAR VAZQUEZ MOJICA | BOX 681 | | | | CAMUY | PR | 00627 |
| 766922 | WILMARE AUTO PARTS Y NOVEDADES | SALIDA HACIA COAMO | 8 Y 9 CARR 155 | | | OROCOVIS | PR | 00720 |
| 593638 | WILMARIE ACEVEDO MORALES | ADDRESS ON FILE | | | | | | |
| 593639 | WILMARIE AYALA | ADDRESS ON FILE | | | | | | |
| 593640 | WILMARIE AYALA RIVERA | ADDRESS ON FILE | | | | | | |
| 851544 | WILMARIE BERRIOS RIVERA | HC 1 BOX 3385 | | | | BARRANQUITAS | PR | 00794 |
| 593642 | WILMARIE CABELLO ACOSTA | WILMARIE CABELLO ACOSTA (DERECHO PROPIO) | VILLA CAROLINA 200 | #10 CALLE 529 | | CAROLINA | PR | 00985 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593643 | WILMARIE CAEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 593644 | WILMARIE CARDONA COLLAZO | ADDRESS ON FILE | | | | | | |
| 766924 | WILMARIE CHANZA RODRIGUEZ | URB VILLA BLANCA | 1 CALLE TURMALINA | | | CAGUAS | PR | 00725 |
| 766925 | WILMARIE CIRINO RAMOS | HC 1 BOX 6059 | | | | LOIZA | PR | 00772 |
| 766926 | WILMARIE CLAUDIO PEREZ | HC 03 BOX 38139 | | | | CAGUAS | PR | 00725 |
| 851545 | WILMARIE CLAUDIO PEREZ | HC 3 BOX 38139 | | | | CAGUAS | PR | 00725-9722 |
| 593645 | WILMARIE COLON BELEN | ADDRESS ON FILE | | | | | | |
| 593646 | WILMARIE COLON REYES | ADDRESS ON FILE | | | | | | |
| 766927 | WILMARIE COLON RODRIGUEZ | PO BOX 837 | | | | SALINAS | PR | 00751 |
| 766928 | WILMARIE COLON ROLDAN | HC 3 BOX 15841 | | | | AGUAS BUENAS | PR | 00703 |
| 593647 | WILMARIE CORNIER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 766929 | WILMARIE CRUZ COLON | HC 05 BOX 39141 | | | | SAN SEBASTIAN | PR | 00685 |
| 593648 | WILMARIE CUSTODIO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 593649 | WILMARIE DEL C COLON ALVARADO | ADDRESS ON FILE | | | | | | |
| 593650 | WILMARIE DEL L PADILLA PEREZ | ADDRESS ON FILE | | | | | | |
| 766930 | WILMARIE DIAZ NARVAEZ | P O BOX 31270 | | | | SAN JUAN | PR | 00929-2270 |
| 593651 | WILMARIE FALCON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593652 | WILMARIE GELPHI TORRES | ADDRESS ON FILE | | | | | | |
| 593653 | WILMARIE GUZMAN | ADDRESS ON FILE | | | | | | |
| 766931 | WILMARIE I UMPIERRE VELEZ | BO CANDELARIA ARENAS KM H9 | | | | TOA BAJA | PR | 00949 |
| 766932 | WILMARIE JIMENEZ JIMENEZ | HC 1 BOX 5249 | | | | CAMUY | PR | 00627-9615 |
| 593654 | WILMARIE LEDUC JORGE | ADDRESS ON FILE | | | | | | |
| 593655 | WILMARIE LOPEZ ALVERIO | ADDRESS ON FILE | | | | | | |
| 593656 | WILMARIE LOPEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 766933 | WILMARIE LOPEZ ORTIZ | PO BOX 7671 | | | | CIDRA | PR | 00739O |
| 593657 | WILMARIE MADERO CRUZ | ADDRESS ON FILE | | | | | | |
| 593658 | WILMARIE MADERO CRUZ | ADDRESS ON FILE | | | | | | |
| 593659 | WILMARIE MALAVEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 593660 | WILMARIE MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 593661 | WILMARIE MARQUEZ GONZALEZ | CALLE 64 BLOQUE 122 NUM.7 | VILLA CAROLINA | | | CAROLINA | PR | 00985 |
| 766934 | WILMARIE MARQUEZ GONZALEZ | VILLA CAROLINA | 7 CALLE 64 BLQ 122 | | | CAROLINA | PR | 00985 |
| 593662 | WILMARIE MARRERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 593663 | WILMARIE MARTINEZ AGOSTINI | ADDRESS ON FILE | | | | | | |
| 593664 | WILMARIE MARTINEZ MERCED | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 766935 | WILMARIE MATEO SNATIAGO | 10 BALDORIOTY | | | | SANTA ISABEL | PR | 00757 | |
| 593665 | WILMARIE MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| 593666 | WILMARIE MILANES RIVERA | ADDRESS ON FILE | | | | | | | |
| 593667 | WILMARIE MONTALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 766936 | WILMARIE OJEDA LOPEZ | VAN SCOY | U 2A CALLE 11 | | | BAYAMON | PR | 00957 | |
| 766937 | WILMARIE ORENGO CRUZ | HC 02 BOX 4460 | | | | VILLALBA | PR | 00766 | |
| 593668 | WILMARIE PALOMARES SIERRAS | ADDRESS ON FILE | | | | | | | |
| 593669 | WILMARIE PALOMO COLON | ADDRESS ON FILE | | | | | | | |
| 593670 | WILMARIE PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| 766938 | WILMARIE PEREZ ROSADO | 5187 BO DAGUAO | | | | NAGUABO | PR | 00718 | |
| 593672 | WILMARIE QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| 766939 | WILMARIE RIVERA MARTINEZ | PO BOX 296 | | | | BARRANQUITAS | PR | 00794 | |
| 593673 | WILMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 766940 | WILMARIE RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| 593674 | WILMARIE RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| 593675 | WILMARIE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 766941 | WILMARIE RIVERA ROBLES | HC 1 BOX 3181 | | | | COMERIO | PR | 00782 | |
| 593676 | WILMARIE RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 766942 | WILMARIE RODRIGUEZ GARCIA | PARCELAS NUEVAS DE AGUILITA | 340 CALLE 1 | | | JUANA DIAZ | PR | 007985 | |
| 593677 | WILMARIE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 766943 | WILMARIE ROSADO COLON | P O BOX 597 | BO ALGARROBO | | | VEGA BAJA | PR | 00693 | |
| 593678 | WILMARIE ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 593679 | WILMARIE ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| 593680 | WILMARIE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| 593681 | WILMARIE SALGADO RODRIGUEZ | CALLE FRANCIA DL 7 SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| 766944 | WILMARIE SALGADO RODRIGUEZ | URB SANTA JUANITA | N48 CALLE FORMOSA | | | BAYAMON | PR | 00956 | |
| 766945 | WILMARIE SANCHEZ MELENDEZ | 174 BDA FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| 593682 | WILMARIE SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 593683 | WILMARIE SANCHEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| 593684 | WILMARIE SANTANA DAVILA | ADDRESS ON FILE | | | | | | | |
| 766946 | WILMARIE SANTANA RIOS | PO BOX 6262 HC 83 | | | | VEGA ALTA | PR | 00692 | |
| 851546 | WILMARIE SANTIAGO ARZOLA | HC 1 BOX 6184 | | | | AIBONITO | PR | 00705-9517 | |
| 766947 | WILMARIE SANTINI RIVERA | PO BOX 1426 | | | | AIBONITO | PR | 00705 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 593685 | WILMARIE SANTONI CRUZ | ADDRESS ON FILE | | | | | | |
| 593686 | WILMARIE SANTOS CABRERA | ADDRESS ON FILE | | | | | | |
| 766948 | WILMARIE TORRES HERNANDEZ | BOX 191 | | | BARRANQUITAS | PR | 00794 | |
| 593687 | WILMARIE TORRES OSORIO | ADDRESS ON FILE | | | | | | |
| 766949 | WILMARIE TORRES RIVERA | RES MARISOL | EDIF 9 APT 52 | | MAYAGUEZ | PR | 00680 | |
| 593688 | WILMARIE VAZQUEZ CASAS | ADDRESS ON FILE | | | | | | |
| 766950 | WILMARIE VEGA DIAZ | ADDRESS ON FILE | | | | | | |
| 593689 | WILMARIE VEGA MATOS | ADDRESS ON FILE | | | | | | |
| 593690 | WILMARIE VEGUILLA ARROYO | ADDRESS ON FILE | | | | | | |
| 593691 | WILMARIE VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 766951 | WILMARIE VENTURA A/C JAIME VENTURA | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| 593692 | WILMARIE VICENTE NOLASCO | ADDRESS ON FILE | | | | | | |
| 593693 | WILMARIE VILLEGAS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 206641 | WILMARIE Y OTROS, GONZÁLEZ | ADDRESS ON FILE | | | | | | |
| 766952 | WILMARIE ZAMBRANA CRESPO | 907 PDA 22 CALLE CRUZ | | | SAN JUAN | PR | 00914 | |
| 766953 | WILMARIES CATERING | HC 1 BOX 5302 | | | BARRANQUITAS | PR | 00794 | |
| 593694 | WILMARIES ECHEVARRIA GARCIA | ADDRESS ON FILE | | | | | | |
| 766954 | WILMARILIA VARGAS IRIZARRY | P O BOX 143872 | | | ARECIBO | PR | 00614 | |
| 766955 | WILMARIS BAEZ MORALES | ADDRESS ON FILE | | | | | | |
| 593695 | WILMARIS C OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | |
| 593696 | WILMARIS COLON JIMENEZ | ADDRESS ON FILE | | | | | | |
| 593697 | WILMARIS DEL C OPPENHEIMER PINAN | ADDRESS ON FILE | | | | | | |
| 766956 | WILMARIS NAVARRO SOLIS | HC 1 BOX 4851 | | | LOIZA | PR | 00772 | |
| 593698 | WILMARIS RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 766957 | WILMARIS RIVERA CANCELA | PO BOX 47 | | | ARECIBO | PR | 00616 | |
| 766959 | WILMARIS RODRIGUEZ RIVERA | 60 CALLE KRUG | CONDADO | | SAN JUAN | PR | 00911 | |
| 766958 | WILMARIS RODRIGUEZ RIVERA | COND BAYSIDE COVE | APT O 102 AVE ALTERIAL HOSTOS | | SAN JUAN | PR | 00918 | |
| 593699 | WILMARIS VEGA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 766960 | WILMARY ALVAREZ IRIZARRY | URB.LEVITTOWN AU5 CALLE-LILLAM ESTE | | | TOA BAJA | PR | 00950 | |
| 766961 | WILMARY AUTO PARTS | 10 SALIDA COAMO | | | OROCOVIS | PR | 00720 | |
| 593700 | WILMARY CANALES OTERO | ADDRESS ON FILE | | | | | | |
| 766962 | WILMARY CARO VENDRELL | PO BOX 432 | | | ISABELA | PR | 00662 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 593701 | WILMARY CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593702 | WILMARY DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593703 | WILMARY DIAZ SKERRET | ADDRESS ON FILE | | | | | | | |
| 593704 | WILMARY FLORENCIANI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 766963 | WILMARY FLORES SANTIAGO | COND CAGUAS TOWER | APT 1407 | | | CAGUAS | PR | 00725 | |
| 593705 | WILMARY GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593706 | WILMARY GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 593707 | WILMARY GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 766964 | WILMARY GUTIERREZ VELEZ | HC 01 BOX 7229 | | | | GUAYANILLA | PR | 00656-9741 | |
| 593708 | WILMARY GUTIERREZ VELEZ | HC-01 BUZON 12708 | | | | GUAYANILLA | PR | 00656 | |
| 593709 | WILMARY LEBRÓN SANTIAGO | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | | | AGUAS BUENAS | PR | 00703 | |
| 766965 | WILMARY MARTINEZ GARCIA | BO PALOMAS | 6 PASEO CALLEJON | | | YAUCO | PR | 00698 | |
| 593710 | WILMARY MARTINEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| 851547 | WILMARY MARTINEZ ORTIZ | PO BOX 450 | | | | GUANICA | PR | 00653-0450 | |
| 593711 | WILMARY NAZARIO OJEDA | ADDRESS ON FILE | | | | | | | |
| 593712 | WILMARY NAZARIO TIRADO | ADDRESS ON FILE | | | | | | | |
| 766967 | WILMARY NIEVES LOPEZ | 1117 AVE AMERICO MIRANDA | P O BOX 305 | | | SAN JUAN | PR | 00923 | |
| 766966 | WILMARY NIEVES LOPEZ | REPTO METROPOLITANO | 1192 CALLE 52 SE | | | SAN JUAN | PR | 00921 | |
| 593713 | WILMARY NUNEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 593714 | WILMARY PERDOMO COLON | ADDRESS ON FILE | | | | | | | |
| 593715 | WILMARY PEREZ CANCHANY | ADDRESS ON FILE | | | | | | | |
| 593716 | WILMARY PEREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 593717 | WILMARY PEREZ SALVAT | ADDRESS ON FILE | | | | | | | |
| 766968 | WILMARY RAMOS CINTRON | URB DORAVILLE 3 19 | SECCION 1 | | | DORADO | PR | 00646 | |
| 593718 | WILMARY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 766969 | WILMARY RIVERA HERNANDEZ | HC 02 BOX 31332 | | | | CAGUAS | PR | 00725 | |
| 766970 | WILMARY RIVERA TORO | JUAN C CORDERO DAVILA | ADF 15 APTO 178 | | | HATO REY | PR | 00917 | |
| 766971 | WILMARY RODRIGUEZ PONCE | PARC JOBOS | 67 | | | ISABELA | PR | 00662 | |
| 766972 | WILMARY SANCHEZ VAZQUEZ | RES CUESTA LAS PIEDRAS | EDIF 7 APT 52 | | | MAYAGUEZ | PR | 00680 | |
| 593719 | WILMARY TOLEDO ARCELAY | ADDRESS ON FILE | | | | | | | |
| 766973 | WILMARY TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593720 | WILMARYS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 766974 | WILMARYS MARQUEZ TIRADO | F D ROOSEVELT | EDIF 20 APT 467 | | | MAYAGUEZ | PR | 00680 | |
| 593721 | WILMARYS SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 593722 | WILMAYRA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| 766975 | WILMAYRA RAMIREZ LUGO | ALTOS DE LA FUENTE | G 13 CALLE 1 | | | CAGUAS | PR | 00725 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 593723 | WILMAYRA SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593724 | WILMAYRA VILLAFANE RAMOS | ADDRESS ON FILE | | | | | | | |
| 593725 | WILMED SUAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 593726 | WILMEL J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 593727 | WILMELIS MARQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| 766979 | WILMER A RODRIGUEZ MELENDEZ | P O BOX 541 | | | | CABO ROJO | PR | 00623 | |
| 766980 | WILMER ACOSTA PEREZ | LOS PATRIOTAS | 149 APART 51 | | | LARES | PR | 00669 | |
| 766981 | WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | P O BOX 70370 | | | | SAN JUAN | PR | 00936-8370 | |
| 766982 | WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | URB. LAS MARGARITA #22 CALLE C | | | | SALINAS | PR | 00751 | |
| 593728 | WILMER ANTONIO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 593729 | WILMER BLASINI MONTALVO | ADDRESS ON FILE | | | | | | | |
| 766983 | WILMER BURGOS RODRIGUEZ | BO CEJAS | HC 1 BOX 13304 | | | COMERIO | PR | 00782 | |
| 766984 | WILMER CARDONA RIVERA | FOREST HILLS | B 17 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 766985 | WILMER COLON DOMINGUEZ | MOROVIS SUR | SECTOR JOBOS BUZON 3587 | | | MOROVIS | PR | 00687 | |
| 593730 | WILMER CORREA AUSUA | ADDRESS ON FILE | | | | | | | |
| 593731 | WILMER CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 593732 | WILMER CUBILLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 766986 | WILMER CUBILLAN SANTIAGO | BO MAGIRAS | 63 CALLE MARGINAL | | | SABANA GRANDE | PR | 00637-2110 | |
| 593733 | WILMER CUTLER PICKERING HALE & DORR LLP | 1875 PENNSYLVANIA AVENUE NW | | | | WASHINGTON | DC | 20006 | |
| 851549 | WILMER DAVILA CHARMANT | PO BOX 529 | | | | TRUJILLO ALTO | PR | 00978-0529 | |
| 593734 | WILMER E MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 766987 | WILMER ESTRADA BATISTA | ADDRESS ON FILE | | | | | | | |
| 766988 | WILMER FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 593736 | WILMER GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593737 | WILMER GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| 593738 | WILMER GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 593739 | WILMER J CAMACHO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 593740 | WILMER J DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| 593741 | WILMER J FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593742 | WILMER J. CAMACHO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 593743 | WILMER L ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593744 | WILMER L PACHECO PEREZ | ADDRESS ON FILE | | | | | | |
| 593745 | WILMER LABOY DEL TORO | ADDRESS ON FILE | | | | | | |
| 766990 | WILMER LABOY EMANUELLI | ADDRESS ON FILE | | | | | | |
| 766976 | WILMER LIZASUAIN MARTINEZ | URB FLAMBOYANES | 17 CALLE A | | PONCE | PR | 00731 | |
| 766977 | WILMER LOPEZ LOPEZ | HC 01 BOX 7851 | | | SALINAS | PR | 00751 | |
| 593747 | WILMER LOPEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 593748 | WILMER MADERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 766991 | WILMER MARTINEZ PUEYO | ADDRESS ON FILE | | | | | | |
| 766992 | WILMER MELENDEZ GARCIA | URB HILLSIDE 0 2 | CALLE 8 | | SAN JUAN | PR | 00926 | |
| 766993 | WILMER MERCADO GONZALEZ | BO MIRASOL | HC 04 BOX 15869 | | LARES | PR | 00669 | |
| 766994 | WILMER MORALES AYMAT | BOX 433 BOQUERON | | | CABO ROJO | PR | 00622-9701 | |
| 593749 | WILMER MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 766995 | WILMER N ROSADO VEGA | HC 2 BOX 4580 | | | LAS PIEDRAS | PR | 00771 | |
| 593750 | WILMER OCASIO IBARRA | ADDRESS ON FILE | | | | | | |
| 766996 | WILMER OLAN MARTINEZ | VILLA CANTESSA | E 17 CALLE ARAGON | | BAYAMON | PR | 00956 | |
| 593751 | WILMER ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 593752 | WILMER ORTIZ VELEZ | ADDRESS ON FILE | | | | | | |
| 593753 | WILMER PADILLA | ADDRESS ON FILE | | | | | | |
| 766997 | WILMER PEREZ TORRES | JARD DE MONTELLANO | 90 CALLE MONTE BLANCO | | MOROVIS | PR | 00687 | |
| 766998 | WILMER RAMOS SANCHEZ | URB VALLE COSTERO | 3661 CALLE CONCHA | | SANTA ISABEL | PR | 00757 | |
| 593754 | WILMER RIVERA GUZMAN | ADDRESS ON FILE | | | | | | |
| 593755 | WILMER RIVERA MERCADO | ADDRESS ON FILE | | | | | | |
| 766999 | WILMER RIVERA MORALES | HC 8 BOX 3075 | | | PONCE | PR | 00731-9716 | |
| 593756 | WILMER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767000 | WILMER RODRIGUEZ OTERO | PO BOX 1340 | | | OROCOVIS | PR | 00720 | |
| 767001 | WILMER RODRIGUEZ PARDO | ADDRESS ON FILE | | | | | | |
| 593757 | WILMER RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | |
| 766978 | WILMER ROLDAN GRANIELA | PO BOX 34466 | | | PONCE | PR | 00734-4466 | |
| 851550 | WILMER ROLDAN TRANSPORT INC | 954 AVE HOSTOS | | | PONCE | PR | 00717 | |
| 593758 | WILMER SANABRIA RAMOS | ADDRESS ON FILE | | | | | | |
| 593759 | WILMER SANCHEZ TORRES | ADDRESS ON FILE | | | | | | |
| 593760 | Wilmer Santiago Matos | ADDRESS ON FILE | | | | | | |
| 767002 | WILMER SANTIAGO RUIZ | HC 2 BOX 10425 | | | YAUCO | PR | 00698 | |
| 767003 | WILMER SEPULVEDA VARGAS | P O BOX 1276 | | | HORMIGUEROS | PR | 00660 | |
| 593761 | WILMER SILVA CARABALLO | ADDRESS ON FILE | | | | | | |
| 593762 | Wilmer Soto Galindez | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767004 | WILMER TACORANTE NEGRON | PO BOX 6401 | | | MAYAGUEZ | PR | 00682 | |
| 767005 | WILMER TACORONTE ORTIZ | P.O. BOX 404 | | | MAYAGUEZ | PR | 00681-0404 | |
| 593763 | WILMERTTE J PEREIRA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 767006 | WILMI ARREAGA CRUZ | HC 01 BOX 7323 | | | AGUAS BUENAS | PR | 00703 | |
| 767007 | WILMILI CARDONA ROSADO | ADDRESS ON FILE | | | | | | |
| 593764 | WILMINGTON COMPLIANCE WEEK | ATTN: NEHA BILKHA | 77 N WASHINGTON ST | 4TH FLOOR | BOSTON | MA | 02114 | |
| 767008 | WILMINGTON TRUST CO. | RODNEY SQUARE NORTH | 1100 NORTH MARKET STREET | | WILMIGTON | DE | 19890-1605 | |
| 1516970 | Wilmington Trust, National Association, as successor trustee, Attn: Jay Smith IV | ADDRESS ON FILE | | | | | | |
| 593765 | WILNALISH DE JESUS | ADDRESS ON FILE | | | | | | |
| 593766 | WILNALYS TORRES OLMEDA | ADDRESS ON FILE | | | | | | |
| 593767 | WILNARYS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 767009 | WILNAYDA RIVERA RIVERA | SKY TOWER 111APT 20-C | | | SAN JUAN | PR | 00926 | |
| 593768 | WILNELIA A PACHECO SANTOS | ADDRESS ON FILE | | | | | | |
| 593769 | WILNELIA CANCEL CUEVAS | ADDRESS ON FILE | | | | | | |
| 593770 | WILNELIA COLON ANGULO | ADDRESS ON FILE | | | | | | |
| 593771 | WILNELIA CORREA DIAZ | ADDRESS ON FILE | | | | | | |
| 593772 | WILNELIA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767010 | WILNELIA CRUZ ROSA | ADDRESS ON FILE | | | | | | |
| 767011 | WILNELIA DARDER VICENTE | HC 43 BOX 9789 | | | CAYEY | PR | 00736 | |
| 593773 | WILNELIA ESCALERA CALDERON | ADDRESS ON FILE | | | | | | |
| 767012 | WILNELIA GARCIA SIERRA | HC 33 BOX 6126 | | | DORADO | PR | 00646 | |
| 767013 | WILNELIA GONZALEZ OSORIO | HC 4 BOX 40804 | | | HATILLO | PR | 00659 | |
| 767014 | WILNELIA HERNANDEZ CRUZ | CIUDAD MESSO | C 5 CALLE 2 | | SAN LORENZO | PR | 00754 | |
| 767015 | WILNELIA LOPEZ AQUINO | HC 03 BOX 29495 | | | SAN SEBASTIAN | PR | 00685 | |
| 593774 | WILNELIA LOPEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 767016 | WILNELIA MARRERO FIGUEROA | EDIF B APT 19 | | | NARANJITO | PR | 00719 | |
| 593775 | WILNELIA NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 593776 | WILNELIA NEGRON SANTOS | ADDRESS ON FILE | | | | | | |
| 593777 | WILNELIA REYES MERCED | ADDRESS ON FILE | | | | | | |
| 593778 | WILNELIA RIVERA CUBERO | ADDRESS ON FILE | | | | | | |
| 851551 | WILNELIA RIVERA DELGADO | URB VERDE MAR | 425 CALLE 17 | | PUNTA SANTIAGO | PR | 00741-2208 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 593779 | WILNELIA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 767017 | WILNELIA RODRIGUEZ VEGA | HC 01 BOX 4330 | | | | YABUCOA | PR | 00767 | |
| 593780 | WILNELIA SANABRIA CABAN | ADDRESS ON FILE | | | | | | | |
| 771276 | WILNELIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 593781 | WILNELIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| 593782 | WILNELIA TIRADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 593783 | WILNELIS ALMEYDA PEREZ | ADDRESS ON FILE | | | | | | | |
| 593784 | WILNELL MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| 593785 | WILNELLIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| 593786 | WILNELM E. CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767018 | WILNELY LUNA LAGARES | COUNTRY CLUB | 964 CALLE RASPINEL | | | SAN JUAN | PR | 00924 | |
| 767019 | WILNELY'S PIZZA | 66 AVE. NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 767020 | WILNER W DURAL ESALEN | P O BOX 1642 | | | | MOROVIS | PR | 00687 | |
| 2175415 | WILNERYS MATEO AVILA | #105 COND. LOMAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745-8704 | |
| 767021 | WILNERYS MATEO AVILA | VILLAS DE LOIZA | AC 2 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| 593787 | WILNES ESTRONZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767022 | WILNETTE FELICIANO HERNANDEZ | P O BOX 561499 | | | | GUAYANILLA | PR | 00656 | |
| 593788 | WILNETTE RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| 767023 | WILNIA J SEPULVEDA LOPEZ | P O BOX 1276 | | | | HORMIGUEROS | PR | 00660 | |
| 767024 | WILNIA TORRES SANTANA | JARDINES DE CANOVANAS | F 16 CALLE PEPITA ALBANDOZ | | | CANOVANAS | PR | 00729 | |
| 593789 | WILNID CASTILLO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 593790 | WILNILDA CINTRON FLORES | ADDRESS ON FILE | | | | | | | |
| 593791 | WILO'S WOOD WORK | ADDRESS ON FILE | | | | | | | |
| 767025 | WILREDO RUIZ VARGAS | RR 1 BOX 6255 | | | | MARICAO | PR | 00606-9712 | |
| 767026 | WILSA MOLINA ROMAN | PO BOX 510 | | | | ANGELES | PR | 00611 | |
| 767027 | WILSARYS SOTO GONZALEZ | APARTADO 638 | | | | NARANJITO | PR | 00719 | |
| 767028 | WILSENIA MOLINA NEGRON | PO BOX 561 | | | | VILLABA | PR | 00766 | |
| 767029 | WILSHIRE ASSOCIATES INC | P O BOX 4203 | | | | LOS ANGELES | CA | 90096-4203 | |
| 767030 | WILSO MARRERO MARRERO | HC-02 BOX 21316 | | | | MAYAGUEZ | PR | 00680 | |
| 767034 | WILSON & ASSOCIATES CONSTRUCTION INC | ENCANTADA | SC 32 PASEO LAS FLORES PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| 1453800 | WILSON , BILLY H. & JENNELL D. | ADDRESS ON FILE | | | | | | | |
| 593793 | WILSON A CARABALLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 593794 | WILSON A GONZALEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593795 | WILSON A GONZALEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | |
| 767035 | WILSON A TORRES VEGA | URB SABANA | H 14 CALLE MEJICO | | | SABANA GRANDE | PR | 00637 |
| 593796 | WILSON A WILCHEZ QUINTERO | ADDRESS ON FILE | | | | | | |
| 767036 | WILSON ACEVEDO HERNANDEZ | PO BOX 1429 | | | | MOCA | PR | 00676 |
| 593797 | WILSON ACEVEDO QUIÑONES Y KEVIN ACEVEDO LOPEZ | LCDO. CANDIDO CRESPO ESCOBAR | PO BOX 299 | | | AGUADILLA | PR | 00605-0299 |
| 593798 | WILSON ALBERT MERCADO | ADDRESS ON FILE | | | | | | |
| 593799 | WILSON ALMODOVAR NAZARIO | ADDRESS ON FILE | | | | | | |
| 767037 | WILSON ALMODOVAR TORRES | PO BOX 1451 | | | | LAJAS | PR | 00667 |
| 593800 | WILSON ALVARES VARGAS | ADDRESS ON FILE | | | | | | |
| 767038 | WILSON ALVAREZ ANDINO | 277 CALLE DEJETAU | | | | SAN JUAN | PR | 00915 |
| 767032 | WILSON ALVAREZ BARRERA | VILLA PALMERAS | 245 CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915-2112 |
| 767040 | WILSON ANDUJAR ACEVEDO | URB LOS CACIQUES | 165 CALLE GUARIONEX | | | CAROLINA | PR | 00987 |
| 593801 | WILSON APONTE RIVERA | ADDRESS ON FILE | | | | | | |
| 593802 | WILSON APONTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 593803 | WILSON ARIAS ROJAS | ADDRESS ON FILE | | | | | | |
| 593804 | WILSON AVILES HELMLINGER | ADDRESS ON FILE | | | | | | |
| 767041 | WILSON AVILES PADILLA | ADDRESS ON FILE | | | | | | |
| 767042 | WILSON B MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 767043 | WILSON B MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 767044 | WILSON BAEZ | PO BOX 666 | | | | CIDRA | PR | 00739 |
| 767045 | WILSON BAEZ | RR 02 BOX 6048 | | | | CIDRA | PR | 00739 |
| 767046 | WILSON BERNARD ANDUJAR | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 593805 | WILSON BODY PARTS | PMB 113 SUITE 1980 | | | | LOIZA | PR | 00772 |
| 767047 | WILSON BONILLA CASTILLO | ADDRESS ON FILE | | | | | | |
| 767048 | WILSON BURGOS MANGUAL | CHALETS DEL PARQUE | 150 APT 401 | | | SAN JUAN | PR | 00926 |
| 593806 | WILSON BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 593807 | WILSON CABAN AYALA | ADDRESS ON FILE | | | | | | |
| 593808 | WILSON CAMPOS TORRES | ADDRESS ON FILE | | | | | | |
| 593809 | WILSON CARABALLO ORENGO | ADDRESS ON FILE | | | | | | |
| 767049 | WILSON CARABALLO VELEZ | ADDRESS ON FILE | | | | | | |
| 593810 | WILSON CARDONA MUNIZ | ADDRESS ON FILE | | | | | | |
| 767050 | WILSON CARDONA RAMIREZ | HC 2 BOX 123487 | | | | MOCA | PR | 00676-9851 |
| 767052 | WILSON CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767051 | WILSON CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593812 | WILSON CASIANO SEMIDEY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 593813 | WILSON CENTER | 800 CARTER ST | | | | ROCHESTER | NY | 14621 | |
| 767053 | WILSON COLON ACOSTA | PO BOX 515 | | | | MAUNABO | PR | 00707 | |
| 593815 | WILSON COLON MALDONADO | HC 1 BOX 2661 | | | | FLORIDA | PR | 00650 | |
| 767054 | WILSON COLON MALDONADO | HC-01 BOX 2661 | | | | MANATI | PR | 00674 | |
| 593816 | WILSON COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767055 | WILSON COLON PEREZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 767056 | WILSON CONCEPCION | 131 CALLE COLON RODRIGUEZ | | | | ARECIBO | PR | 00612 | |
| 767057 | WILSON CORDERO LORENZO | ADDRESS ON FILE | | | | | | | |
| 767058 | WILSON CORTES BURGOS | BOX 1835 | | | | AGUADILLA | PR | 00605 | |
| 767059 | WILSON CORTES MALDONADO | 0028 URB MONTE VERDE | | | | MANATI | PR | 00674 | |
| 767060 | WILSON CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| 1761322 | WILSON CRESPO, STEPHANIE H | ADDRESS ON FILE | | | | | | | |
| 1633877 | Wilson Crespo, Stephanie H | ADDRESS ON FILE | | | | | | | |
| 1790720 | Wilson Crespo, Stephanie H. | ADDRESS ON FILE | | | | | | | |
| 767061 | WILSON CRUZ ORTIZ | HC 02 BOX 6615 | | | | YABUCOA | PR | 00767-9504 | |
| 593817 | WILSON D GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 767062 | WILSON D RAMIREZ | P O BOX 388 | | | | MAYAQUEZ | PR | 00680 | |
| 593818 | WILSON D SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| 593819 | WILSON DANIEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| 593820 | WILSON DE JESUS | ADDRESS ON FILE | | | | | | | |
| 767063 | WILSON DIAZ PIMENTEL | BO OBRERO 605 CALLE 6 | | | | SAN JUAN | PR | 00915 | |
| 767064 | WILSON DURANT RODRIGUEZ | HC-71 BOX 1352 | | | | NARANJITO | PR | 00719 | |
| 593821 | WILSON E CRUZ URENA | ADDRESS ON FILE | | | | | | | |
| 593822 | WILSON E RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 593823 | WILSON E TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 593824 | WILSON ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| 767065 | WILSON EPES PRINTING CO INC | 707 SIXTH STREET N W | | | | WASHINGTON | DC | 20001 | |
| 593825 | WILSON ESCOBAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| 593826 | WILSON ESCOBAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 767066 | WILSON ESPINELA CANELA | VILLA PALMERAS 256 | CALLE BETANCES | | | SAN JUAN | PR | 00915 | |
| 767067 | WILSON F ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767068 | WILSON FANDUIZ VIDAL | EDIF L APT L 9 | | | | SAN JUAN | PR | 00909 | |
| 851553 | WILSON FELICIANO AVILES | ALTURAS DE MAYAGUEZ | 1100 CALLE UROYAN | | | MAYAGUEZ | PR | 00682-6208 | |
| 767069 | WILSON FERRER MOLINA | D 22 CARIBE CROCRUS NARDO | | | | CAGUAS | PR | 00725 | |
| 593827 | WILSON FIGUEROA CURET | ADDRESS ON FILE | | | | | | | |
| 593828 | WILSON FLORES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 767070 | WILSON FORESTIER RIVERA | PO BOX 7000 SUITE 144 | | | | AGUADA | PR | 00602 | |
| 593829 | WILSON FRAGUADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 593830 | WILSON G MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 593831 | WILSON G SANTIAGO SOLER | ADDRESS ON FILE | | | | | |
| 593832 | WILSON G TRABAL VAZQUEZ | ADDRESS ON FILE | | | | | |
| 593833 | WILSON GALARZA TOLENTINO | ADDRESS ON FILE | | | | | |
| 767072 | WILSON GARCIA MORALES | URB LOMAS VERDES 4 X 5 | AVE NOGAL | | BAYAMON | PR | 00956 |
| 593834 | WILSON GERENA MATEO | ADDRESS ON FILE | | | | | |
| 593835 | WILSON GIL CASADO | ADDRESS ON FILE | | | | | |
| 767073 | WILSON GONZALEZ | PO BOX 607 | | | SANTA ISABEL | PR | 00757 |
| 767074 | WILSON GONZALEZ CUEVAS | P O BOX 1552 | | | LARES | PR | 00669 |
| 593836 | WILSON GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | |
| 767075 | WILSON GONZALEZ PEREZ | COND TORRES DE LA CUMBRE APT 1002 | | | SAN JUAN | PR | 00926 |
| 767076 | WILSON GONZALEZ RODRIGUEZ | P O BOX 21365 | | | SAN JUAN | PR | 00926-1365 |
| 851554 | WILSON GONZALEZ SANCHEZ | HC 3 BOX 33233 | | | AGUADA | PR | 00602 |
| 767077 | WILSON GONZALEZ SANTIAGO | CUMBRE DE MIRADERO 424 | | | MAYAGUEZ | PR | 00680 |
| 593837 | WILSON GONZALEZ SERRANO | ADDRESS ON FILE | | | | | |
| 593838 | WILSON GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | |
| 593839 | WILSON H QUINTANA MENDEZ | PO BOX 2525 | | | UTUADO | PR | 00641 |
| 767079 | WILSON H QUINTANA MENDEZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 |
| 593840 | WILSON HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 593840 | WILSON HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | |
| 593841 | WILSON HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | |
| 593842 | WILSON HERNANDEZ VERA | ADDRESS ON FILE | | | | | |
| 593843 | WILSON HORTA RUIZ | ADDRESS ON FILE | | | | | |
| 767080 | WILSON IRIZARRY CRUZ | CARR 124 RAMAL 4432 KM 02 | | | LARES | PR | 00669 |
| 767081 | WILSON IRIZARRY PIZARRO | VILLA DE LOIZA | AG32 CALLE 31 | | CANOVANAS | PR | 00729 |
| 767082 | WILSON J LORENZO SUAREZ | HC 58 BOX 12309 | | | AGUADA | PR | 00602 |
| 593844 | WILSON J MALDONADO OSTALAZA | ADDRESS ON FILE | | | | | |
| 767083 | WILSON J ROBLES GONZALEZ | ADDRESS ON FILE | | | | | |
| 593845 | WILSON J. FLECHA ACEVEDO | ADDRESS ON FILE | | | | | |
| 593846 | WILSON JACKSON HERNANDEZ | ADDRESS ON FILE | | | | | |
| 593847 | WILSON JORGE APONTE | ADDRESS ON FILE | | | | | |
| 593848 | WILSON JORGE FRANQUI | ADDRESS ON FILE | | | | | |
| 767084 | WILSON JOSE LOUBRIEL PEREZ | ADDRESS ON FILE | | | | | |
| 593849 | WILSON JUSTINIANO RIVERA | ADDRESS ON FILE | | | | | |
| 593850 | WILSON LAUREANO, CARMEN I | ADDRESS ON FILE | | | | | |
| 593851 | WILSON LEBRON COLON | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 593852 | WILSON LEBRON OTANO | ADDRESS ON FILE | | | | | |
| 593853 | WILSON LEON, IDALISAN | ADDRESS ON FILE | | | | | |
| 593854 | WILSON LLANES MEDINA | ADDRESS ON FILE | | | | | |
| 767085 | WILSON LLERAS SANTIAGO | BDA POLVORIN | 31 EVARISTO VAZQUEZ | | CAYEY | PR | 00736 |
| 767087 | WILSON LOPEZ D/B/A GALERIA DUEY | PO BOX 367027 | | | SAN JUAN | PR | 00936-6941 |
| 767088 | WILSON LOPEZ DELGADO | BOX 1064 | | | LARES | PR | 00669 |
| 767089 | WILSON LOPEZ LOPEZ / LAB LAS LOMAS | ADDRESS ON FILE | | | | | |
| 593855 | WILSON LOPEZ MORALES | ADDRESS ON FILE | | | | | |
| 593856 | WILSON LOPEZ PEREZ | ADDRESS ON FILE | | | | | |
| 767090 | WILSON LOPEZ SOLER | PARC TERRANOVA | 92 CALLE 4 | | QUEBRADILLA | PR | 00678 |
| 767091 | WILSON LORENZO MATOS | HC 05 BOX 27560 | | | CAMUY | PR | 00627 |
| 767092 | WILSON LOUBRIEL | PO BOX 363708 | | | SAN JUAN | PR | 00936 |
| 593858 | WILSON LUGO FELICIANO | ADDRESS ON FILE | | | | | |
| 593859 | WILSON LUPIANEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 767093 | WILSON M MERCADO TORRES | PUERTO REAL | CALLE AGUEYBANA BOX 976 | | CABO ROJO | PR | 00623 |
| 767094 | WILSON M SANCHEZ | 106 CALLE OQUENDO | PARADA 20 | | SAN JUAN | PR | 00909 |
| 593860 | WILSON MAGRIS, CLARA E | ADDRESS ON FILE | | | | | |
| 1972168 | Wilson Magris, Clara E | ADDRESS ON FILE | | | | | |
| 830179 | WILSON MAGRIS, CLARA E | ADDRESS ON FILE | | | | | |
| 593861 | WILSON MAGRIS, JUDITH | ADDRESS ON FILE | | | | | |
| 593862 | WILSON MAGRIS, JUDITH | ADDRESS ON FILE | | | | | |
| 2174995 | WILSON MALAVE TORRES | ADDRESS ON FILE | | | | | |
| 593863 | WILSON MALDONADO CORTES | ADDRESS ON FILE | | | | | |
| 767095 | WILSON MARINEZ PACHECO | PO BOX 7126 | | | PONCE | PR | 00732 |
| 767096 | WILSON MARITNEZ GONZALEZ | HC 3 BOX 14462 | | | YAUCO | PR | 00698 |
| 767097 | WILSON MARRERO RODRIGUEZ | P O BOX 1374 | | | LAJAS | PR | 00667 |
| 767098 | WILSON MARTINEZ C/O PAPO AUTO ELECTRIC | PO BOX 461 | | | MAYAGUEZ | PR | 00681 |
| 767099 | WILSON MARTINEZ PAGAN | HC 01 BOX 11665 | | | LAJAS | PR | 00667-7801 |
| 593864 | WILSON MATIAS VELEZ | ADDRESS ON FILE | | | | | |
| 593865 | WILSON MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | |
| 767100 | WILSON MELENDEZ RAMOS | ADDRESS ON FILE | | | | | |
| 593866 | WILSON MENDEZ CORDERO | ADDRESS ON FILE | | | | | |
| 593867 | WILSON MENDEZ RUIZ | ADDRESS ON FILE | | | | | |
| 593868 | WILSON MERCADO | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767101 | WILSON MERCADO RODRIGUEZ | BO BUENOS AIRES SECT MATILDE | HC 2 BOX 6487 | | | LARES | PR | 00669 | |
| 767102 | WILSON MIRANDA FRANCO | URB SANTIAGO IGLESIA 1770 | CALLE SANTIAGO CARRERAS | | | SAN JUAN | PR | 00921 | |
| 767103 | WILSON MONTERO MARTINEZ | BO CAONILLAS | KM 10 CARR 613 | | | UTUADO | PR | 00641 | |
| 2176100 | WILSON MONTERO MARTINEZ | HC-1 BOX 4185 | | | | UTUADO | PR | 00641 | |
| 593869 | WILSON MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767104 | WILSON MORALES MORALES | PO BOX 1157 | | | | PATILLAS | PR | 00723 | |
| 767105 | WILSON MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 593871 | WILSON MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 767106 | WILSON NARANJO SANCHEZ | P O BOX 2558 | | | | SAN GERMAN | PR | 00983 | |
| 593872 | WILSON NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| 593873 | WILSON NEGRON JORGE | ADDRESS ON FILE | | | | | | | |
| 593874 | WILSON NIEVES CACHOLA | ADDRESS ON FILE | | | | | | | |
| 767107 | WILSON NORIEGA | PO BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 593875 | WILSON NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| 593876 | WILSON O RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 593877 | WILSON ORTHOPAEDICS MEDICAL AND | PMB 91 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| 767108 | WILSON ORTIZ QUIROS | HC 01 BOX 7210 | | | | GUAYANILLA | PR | 00656 | |
| 593878 | WILSON ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 593879 | WILSON ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 767109 | WILSON ORTIZ SANTIAGO | PO BOX 3000 SUITE 507 | | | | COAMO | PR | 00769 | |
| 593881 | WILSON ORTIZ SANTIAGO | URB VILLA SERENA | 47 CALLE LOIRE | | | SANTA ISABEL | PR | 00757 2545 | |
| 767110 | WILSON ORTIZ SILVA | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| 767111 | WILSON PADILLA LOPEZ | PARC CONDE AVILA | HC 1 BOX 22744 | | | CABO ROJO | PR | 00623 | |
| 593882 | WILSON PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 767033 | WILSON PADILLA RIVERA | RIO GRANDE ESTATES | BB 12 CALLE 27 | | | RIO GRANDE | PR | 00745 | |
| 593883 | WILSON PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 767112 | WILSON PAGAN SANABRIA | URB MONTE CLARO | MQ 13 PLAZA 37 | | | BAYAMON | PR | 00961-3577 | |
| 593884 | WILSON PANTOJA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 593885 | WILSON PANTOJA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| 767113 | WILSON PERALTA JIMENEZ | HC 01 BOX 5465 | | | | GUAYNABO | PR | 00971 | |
| 767114 | WILSON PEREZ ALDARONDO | BO JOBOS | 2278 CALLE LORENZO CABRERA | | | ISABELA | PR | 00662 | |
| 767115 | WILSON PEREZ CABRERA | ADDRESS ON FILE | | | | | | | |
| 593886 | WILSON PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767116 | WILSON PEREZ MARTINEZ | PO BOX 318 | | | | VILLALBA | PR | 00766 | |
| 593887 | WILSON PEREZ VEGA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593888 | WILSON PIETRI BELEN | ADDRESS ON FILE | | | | | | |
| 593889 | WILSON PIETRI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593890 | WILSON PORRATA MARIANI | ADDRESS ON FILE | | | | | | |
| 767117 | WILSON PORTALATIN IRIZARRY | BARRIO ANGELES P O BOX 235 | | | | UTUADO | PR | 00611 |
| 593891 | WILSON QUINONEZ VALENTIN | ADDRESS ON FILE | | | | | | |
| 593892 | WILSON R CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 593893 | WILSON R MENDOZA VALENTIN | ADDRESS ON FILE | | | | | | |
| 593894 | WILSON R MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767118 | WILSON R RIVERA IGLESIAS | LA GARITA | P O BOX 496 | | | CABO ROJO | PR | 00623 |
| 767119 | WILSON RAMIREZ CAMPOS | VILLA SOL | 54 CALLE SAN ANTONIO | | | MAYAGUEZ | PR | 00680 |
| 767120 | WILSON RAMIREZ LUGO | ADDRESS ON FILE | | | | | | |
| 767121 | WILSON RAMIREZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 593895 | WILSON RAMIREZ MERCADO | ADDRESS ON FILE | | | | | | |
| 767122 | WILSON RAMOS | PO BOX 1554 | | | | QUEBRADILLAS | PR | 00678 |
| 767123 | WILSON RAMOS BANKS | HC 01 BOX 6311 | | | | SANTA ISABEL | PR | 00757 |
| 767124 | WILSON RAMOS DESTRES | ALT DE MAYAGUEZ | 1703 CALLE MONTE ESTADO | | | MAYAGUEZ | PR | 00682-6213 |
| 593896 | WILSON RAMOS NEGRON | ADDRESS ON FILE | | | | | | |
| 767125 | WILSON RAMOS RIVERA | BDA JUDEA 287 | | | | UTUADO | PR | 00641 |
| 593897 | WILSON RAMOS Y NELSON D SOTO | ADDRESS ON FILE | | | | | | |
| 593898 | WILSON RENTAS PACHECO | ADDRESS ON FILE | | | | | | |
| 767126 | WILSON RIOS BAEZ | HC 01 BOX 6071 | | | | GUAYNABO | PR | 00971 |
| 767127 | WILSON RIOS RIVERA | RES VEVE CALSADA | EDIF D APT 7 | | | FAJARDO | PR | 00738 |
| 767128 | WILSON RIOS VELAZQUEZ | PO BOX 1221 | | | | AGUAS BUENAS | PR | 00703 |
| 767129 | WILSON RIVERA ALVARADO | ADDRESS ON FILE | | | | | | |
| 593899 | WILSON RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 767130 | WILSON RIVERA FIGUEROA | URB EL CONVENTO | A 23 CALLE 2 | | | SAN GERMAN | PR | 00683 |
| 593900 | WILSON RIVERA LEON | ADDRESS ON FILE | | | | | | |
| 593901 | WILSON RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 767132 | WILSON RIVERA ORTEGA | URB VICTORIA HEIGHTS | B 15 CALLE 13 | | | BAYAMON | PR | 00959 |
| 2151691 | WILSON RIVERA ORTIZ | CALLE ALOA 1471 URB. MERCEDITA | | | | PONCE | PR | 00717 |
| 593902 | WILSON RIVERA ORTIZ | HC 1 BOX 5528 | | | | SAN GERMAN | PR | 00683 |
| 593903 | WILSON RIVERA RAMOS | ADDRESS ON FILE | | | | | | |
| 593904 | WILSON RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 767133 | WILSON RIVERA VAZQUEZ | HC 9 BOX 59213 | | | | CAGUAS | PR | 00725 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767134 | WILSON RIVERA VELAZQUEZ | BO GUAVATE 22550 | | | | CAYEY | PR | 00736 |
| 1422974 | WILSON RIVERA, JOSE | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI | 101 AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968-2646 |
| 593906 | WILSON RIVERA, JOSE | HC 6 BOX 4574 | | | | COTO LAUREL | PR | 00780 |
| 593905 | WILSON RIVERA, JOSE | HC-06 BOX 4574 | COTO LAUREL | | | PONCE | PR | 00780 |
| 1853713 | Wilson Rivera, Jose A | ADDRESS ON FILE | | | | | | |
| 2174896 | WILSON RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 593907 | WILSON RODRIGUEZ BATISTA | ADDRESS ON FILE | | | | | | |
| 593908 | WILSON RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 767135 | WILSON RODRIGUEZ MALDONADO | 602 PALO ALTO | | | | MANATI | PR | 00674 |
| 767136 | WILSON RODRIGUEZ SERRANO | HC 3 BOX 14011 | | | | YAUCO | PR | 00698 |
| 767137 | WILSON RODRIGUEZ SERRANO | HC 3 BOX 15487 | | | | YAUCO | PR | 00698 |
| 830180 | WILSON RODRIGUEZ, CARLOS F | ADDRESS ON FILE | | | | | | |
| 767138 | WILSON ROMAN CORREA | PO BOX 1101 | | | | JUNCOS | PR | 00777-1101 |
| 2175451 | WILSON ROMAN LOPEZ | ADDRESS ON FILE | | | | | | |
| 593909 | WILSON ROSA NUNEZ | ADDRESS ON FILE | | | | | | |
| 593910 | WILSON ROSADO MUNOZ | ADDRESS ON FILE | | | | | | |
| 593911 | WILSON RUIZ PARA JOSEPH E FELICIANO | ADDRESS ON FILE | | | | | | |
| 767139 | WILSON RUIZ RUIZ | HC 2 BOX 10832 | | | | YAUCO | PR | 00698 |
| 593912 | WILSON S SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 593913 | WILSON SANCHEZ BONILLA | ADDRESS ON FILE | | | | | | |
| 593914 | WILSON SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 767140 | WILSON SANCHEZ JUARBE | ADDRESS ON FILE | | | | | | |
| 593915 | WILSON SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 593916 | WILSON SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | |
| 593917 | WILSON SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 767141 | WILSON SANTIAGO MEDINA | BO BROADWAY | 65 CALLE PRIM | | | MAYAGUEZ | PR | 00680 |
| 767142 | WILSON SANTIAGO RODRIGUEZ | PO BOX 9326 | | | | ARECIBO | PR | 00612 |
| 770906 | WILSON SANTIAGO VELEZ | DERECHO PROPIO | INST. ADULTO 224 | C-25 SECC. NARANJA C-214 | PO BOX 7126 | PONCE | PR | 00732 |
| 767143 | WILSON SANTOS SAES | RR 1 22441-1 | | | | CIDRA | PR | 00739 |
| 767144 | WILSON SANTOS VAZQUEZ | PO BOX 19175 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 |
| 593918 | WILSON SEGARRA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 767145 | WILSON SEGARRA VAZQUEZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767146 | WILSON SOTO ACOSTA | STA RIVTA | 989 CALLE MANILA | | | SAN JUAN | PR | 00925 | |
| 767147 | WILSON SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| 593919 | WILSON SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 767148 | WILSON SOTO NIEVES | CALLE CORDOBA 63 | URB BEMONTE | | | MAYAGUEZ | PR | 00680 | |
| 767149 | WILSON TIRE CENTER | CONDOMINIO LA ALBORADA | 2201 APT. 11301 | | | COTO LAUREL | PR | 00780 | |
| 767149 | WILSON TIRE CENTER | JARDINES DEL CARIBE | MM 9 CALLE 41 | | | PONCE | PR | 00728 | |
| 767150 | WILSON TORO SANTIAGO | P O BOX 834 | | | | CAYEY | PR | 00737 0834 | |
| 767151 | WILSON TORRENS PETERSON | HAC MI QUERIDO VIEJO | 37 CALLE YAGRUMO 6 E | | | DORADO | PR | 00646 | |
| 593920 | WILSON TORRES ALEQUIN | ADDRESS ON FILE | | | | | | | |
| 767152 | WILSON TORRES CASTILLO | PO BOX 250327 | | | | AGUADILLA | PR | 00604 | |
| 767153 | WILSON TORRES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 593921 | WILSON TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 767154 | WILSON TORRES COLON | ADDRESS ON FILE | | | | | | | |
| 593922 | WILSON TORRES ESTELA | ADDRESS ON FILE | | | | | | | |
| 593923 | WILSON TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 593924 | WILSON TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767155 | WILSON TORRES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 593925 | WILSON TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| 593926 | WILSON TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 593928 | WILSON VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 593929 | WILSON VALENTIN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 593930 | WILSON VALENTIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 593931 | WILSON VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| 767156 | WILSON VARGAS ACEVEDO | HC 3 BOX 29121 | | | | AGUADA | PR | 00602 | |
| 593933 | WILSON VAZQUEZ CHICLANA | ADDRESS ON FILE | | | | | | | |
| 767157 | WILSON VAZQUEZ QUILES | P O BOX 737 | | | | ADJUNTAS | PR | 00601 | |
| 593935 | WILSON VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767158 | WILSON VAZQUEZ TORRES | CALLE PICAFLOR 234 | PO BOX 30000 PMB 443 | | | CANOVANAS | PR | 00729 | |
| 767159 | WILSON VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| 767160 | WILSON VEGA SANTIAGO | HC 10 7938 | | | | SABANA GRANDE | PR | 00637 | |
| 593936 | WILSON VELAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 767161 | WILSON VELAZQUEZ ESPONDA | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681-6409 | |
| 767162 | WILSON VELEZ MARTINEZ | URB VISTA AZUL | R 21 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 593937 | WILSON VENTURA RIVERA | ADDRESS ON FILE | | | | | | | |
| 767163 | WILSON VIDRO BAEZ | HC 9 BOX 4086 | | | | SABANA GRANDE | PR | 00637 | |
| 593938 | WILSON VILLAFANE SOTO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2175608 | WILSON VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | | |
| 767164 | WILSON W SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | | |
| 767165 | WILSON X RIVERA MOJICA | URB CAGUAS NORTE | B 15 CALLE CARACAS | | | CAGUAS | PR | 00725 | | |
| 593939 | WILSON X VELEZ SANTANA | ADDRESS ON FILE | | | | | | | | |
| 767166 | WILSON ZENO GONZALEZ | ADDRESS ON FILE | | | | | | | | |
| 1452003 | Wilson, Billy H. & Jennell D. | ADDRESS ON FILE | | | | | | | | |
| 1453280 | Wilson, Billy H. and Jennell D. | ADDRESS ON FILE | | | | | | | | |
| 1447322 | Wilson, Billy H. and Jennell D. | ADDRESS ON FILE | | | | | | | | |
| 593940 | WILSON, BOB | ADDRESS ON FILE | | | | | | | | |
| 1429219 | Wilson, David | ADDRESS ON FILE | | | | | | | | |
| 1429219 | Wilson, David | ADDRESS ON FILE | | | | | | | | |
| 1429219 | Wilson, David | ADDRESS ON FILE | | | | | | | | |
| 2180367 | Wilson, Felicia Ann | 94 Pinewood Rd 1F | | | | Hartsdale | NY | 10530 | | |
| 1449909 | Wilson, Jennell D. and Billy H. | ADDRESS ON FILE | | | | | | | | |
| 593941 | WILSON, NATHAN | ADDRESS ON FILE | | | | | | | | |
| 593942 | WILSON, RAJON | ADDRESS ON FILE | | | | | | | | |
| 593943 | WILTON A VARGAS | ADDRESS ON FILE | | | | | | | | |
| 767167 | WILTON I RODRIGUEZ ROSAS | ADDRESS ON FILE | | | | | | | | |
| 767168 | WILTON NOVELITY BRIDE | 11 CALLE MCKINLEY OESTE | | | | MAYAGUEZ | PR | 00680 | | |
| 593944 | WILTON QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | | |
| 593945 | WILTON RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | | |
| 767169 | WILTON RODRIGUEZ SANABRIA | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | | |
| 767170 | WILTRUDIS JIMENEZ | HC 01 BOX 4049 | BO PORTILLO | | | ADJUNTAS | PR | 00601-9710 | | |
| 767171 | WILVELISSE AGOSTO DIAZ | HC 03 BOX 6791 | | | | HUMACAO | PR | 00791 | | |
| 767172 | WILVETTE NEGRON DIAZ | PO BOX 1125 | | | | VILLALBA | PR | 00766-1125 | | |
| 593946 | WILVETTE RODRIGUEZ MERCADO | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO | 1726 CALLE LLANURA | | PONCE | PR | 00730 | | |
| 851555 | WILVIA COLON CONCEPCION | URB DIAMOND VILLAGE | A7 CALLE 1 | | | CAGUAS | PR | 00725 | | |
| 593947 | WILYALIX SEPULVEDA VELEZ | ADDRESS ON FILE | | | | | | | | |
| 593948 | WILYANID CRUZADO DEL VALLE | ADDRESS ON FILE | | | | | | | | |
| 593949 | WILZARIE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | | |
| 593950 | WILZARIE TORRES BERRIOS | ADDRESS ON FILE | | | | | | | | |
| 593951 | WILZEN PEREZ | ADDRESS ON FILE | | | | | | | | |
| 767173 | WIMAN LAI | 1 GUSTAVE LEVY PL BOX 1200 | | | | NEW YORK | NY | 10029 | | |
| 767174 | WIMAT ENTERPRISES INC | CAPARRA HEIGHT STA | P O BOX 10074 | | | SAN JUAN | PR | 00922-0074 | | |
| 767175 | WIMAT ENTERPRISES INC | P O BOX 10074 | | | | SAN JUAN | PR | 00922 | | |
| 593952 | WIMELL FRANK JOHN | ADDRESS ON FILE | | | | | | | | |
| 767176 | WIMER EMMANUELLI NEGRON | PO BOX 15 TENAFLY | | | | NEW JERSEY | NJ | 007670 | | |
| 593953 | WIMER ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767177 | WIN BERT INC | BOX 238 | | | | GUAYAMA | PR | 00785 |
| 767178 | WIN INTERNATIONAL MARKETING INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 |
| 767179 | WINA BORGES ROMAN | PO BOX 448 | | | | QUEBRADILLAS | PR | 00678 |
| 767180 | WINA L NIEVES RODRIGUEZ | HC 2 BOX 3801 | | | | LUQUILLO | PR | 00773 |
| 1661627 | Winandy, Nancy Melendez | ADDRESS ON FILE | | | | | | |
| 767181 | WINCHELL NEGRON MARTIN | ADDRESS ON FILE | | | | | | |
| 2218728 | Wind to Energy Systems, LLC | Attn: Andres Romero, President | 173 Calle del Parque, Suite 1-C | | | San Juan | PR | 00911 |
| 767182 | WINDA A ORTIZ COLON | ALT DE BUCARABONES | 3K 3 CALLE 48 | | | TOA ALTA | PR | 00953 |
| 767183 | WINDA A ORTIZ COLON | PO BOX 1311 | | | | TOA ALTA | PR | 00954 |
| 767184 | WINDA BERLY GUZMAN | URB LOS SLANDERS | D8 CALLE 3 | | | VILLALBA | PR | 00766 |
| 767185 | WINDA CACERES | RR 04 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 |
| 851556 | WINDA I GONZALEZ AYALA | JDNS. DE COUNTRY CLUB | AQ 18 CALLE 38 | | | CAROLINA | PR | 00983 |
| 767186 | WINDA I MELENDEZ COLON | ADDRESS ON FILE | | | | | | |
| 593954 | WINDA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 2164483 | WINDA L. TORRES ORTIZ | CALLE LUNA 257 | | | | SAN JUAN | PR | 00901 |
| 2138077 | WINDA L. TORRES ORTIZ | WINDA I TORRES ORTIZ | CALLE LUNA 257 | | | SAN JUAN | PR | 00901 |
| 593955 | WINDA OCASIO DIAZ | ADDRESS ON FILE | | | | | | |
| 593956 | WINDA Z. MONTES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 593957 | WINDALIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 593958 | WINDALIZ RIVERA DE LEON | ADDRESS ON FILE | | | | | | |
| 593959 | WINDANY M CORREA ORTIZ | ADDRESS ON FILE | | | | | | |
| 767187 | WINDELIS MARTINEZ COLON | HC 1 BOX 17672 | | | | COAMO | PR | 00769 |
| 1524357 | Windermere Ireland Fund PLC | c/o Aristeia Capital, L.L.C. | 1 Greenwich Plaza | | | Greenwich | CT | 06830 |
| 1524357 | Windermere Ireland Fund PLC | Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani and Eric Kay | 51 Madison Avenue | | New York | NY | 10010 |
| 593960 | WINDHAM COMMUNITY MEMORIAL HOSPITAL | 112 MANSFIELD AVE | | | | WILLIMANTIC | CT | 06226-2082 |
| 593961 | WINDMAR RENEWABLE ENERGY INC | 206 SAN FRANCISCO | | | | SAN JUAN | PR | 00901 |
| 2225465 | Windmar Renewable Energy, Inc. | #206 San Francisco Street | | | | San Juan | PR | 00901 |
| 593962 | WINDOW ADS,INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 |
| 767188 | WINDOW COVERING | PO BOX 52001 | | | | TOA BAJA | PR | 00950 |
| 767189 | WINDOWS 2000 MAGAZINE | 221 E 29TH ST PO BOX 447 | | | | LOVELAND | CO | 80539-0447 |
| 767190 | WINDOWS 2000 MAGAZINE | PO BOX 447 221 29 TH ST | | | | LOVELAND | CO | 80539-0447 |
| 767191 | WINDY AILEEN DIAZ | HAWAII AC 12 CAGUAS NORTE | | | | CAGUAS | PR | 00725 |
| 593963 | WINDY H. GARCIA REYES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 593964 | WINDY L CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 593965 | WINDY VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 593966 | WINDYBETH FERRER ROBLES | ADDRESS ON FILE | | | | | | |
| 767192 | WINED IRIZARRY AYALA | COND JOANNE APTO 303 | | | SAN GERMAN | PR | 00683 | |
| 1479140 | Winer, Leon | Regency Park Suite 1902, 155 Corazo St. | | | Guaynabo | PR | 00971-7801 | |
| 2180368 | Winer, Leon | Regency Park, Suite 1902 | 155 Carazo St | | Guatnabo | PR | 00971 | |
| 593967 | WINFIELD RENDON, ELGA M | ADDRESS ON FILE | | | | | | |
| 593968 | WINFIELD RENDON, SIXTA M | ADDRESS ON FILE | | | | | | |
| 767193 | WING FABRICS | PO BOX 592 | | | MANATI | PR | 00674 | |
| 593969 | WINGER ALMODOVAR ROSARIO | ADDRESS ON FILE | | | | | | |
| 593970 | WINGMAN PROMOTIONS | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 145 | | GUAYNABO | PR | 00969-5375 | |
| 593971 | WINGS CREMATION & FUNERAL SERVICES CORP | PO BOX 7500 PMB 151 | | | CAYEY | PR | 00737 | |
| 593972 | WINGS OF STEEL CORP | P O BOX 6022 | | | CAROLINA | PR | 00984 | |
| 593973 | WINGS OF STEEL,CORP | PO BOX 79478 | | | CAROLINA | PR | 00984-9478 | |
| 767194 | WINIDILDA ACARON CABANELLAS | ADDRESS ON FILE | | | | | | |
| 767195 | WINIFRED BURGOS POU | HC 20 BOX 10995 | | | JUNCOS | PR | 00777 | |
| 767196 | WINIFRED LEVY DE LYDAY | 512-50TH PLACE | WSTERN SPRINAS | | ILLINOIS | IL | 60558 | |
| 593974 | WINNA J PELLOT AYES | ADDRESS ON FILE | | | | | | |
| 593975 | WINNA T RIVERA SOTO | ADDRESS ON FILE | | | | | | |
| 767197 | WINNEBAGO | 457 EAST SOUTH STREET | | | CALEDONIA | MN | 55921-0430 | |
| 767198 | WINNERS AUTO PAINT | MSC 310 | PO BOX 80000 | | ISABELA | PR | 00662 | |
| 767199 | WINNERS CIRCLE, INC. | P O BOX 2270 | | | GUAYNABO | PR | 00970-2270 | |
| 593976 | WINNET CONNECTIONS INC | ACUARIO 19 SUITE 105 CENTRO COMERCIAL VENUS GARDENS | URB VENUS GARDENS | | SAN JUAN | PR | 00926 | |
| 593977 | WINNET CONNECTIONS INC | VENUS GARDENS PLAZA | 19 ACUARIO SUITE 1 | | SAN JUAN | PR | 00926 | |
| 593979 | WINNIE I PEREZ | ADDRESS ON FILE | | | | | | |
| 593980 | WINNIE I PEREZ | ADDRESS ON FILE | | | | | | |
| 593981 | WINNIE K JACKSON RAMOS | ADDRESS ON FILE | | | | | | |
| 593982 | WINNIE OTERO CASANAS | ADDRESS ON FILE | | | | | | |
| 593983 | WINNIE PALMER HOSPITAL | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 | |
| 767200 | WINNIE SPECIALTY INC | PO BOX 1788 | | | TRUJILLO ALTO | PR | 00977-1788 | |
| 767201 | WINNIES SPECIAL PLACE | P O BOX 1497 | | | GUAYAMA | PR | 00785 | |
| 593984 | WINOEL SAEZ FELICIANO | ADDRESS ON FILE | | | | | | |
| 593985 | WINSBERT RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 593986 | WINSBERT RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 593987 | WINSLOW TART STEPHANIE | ADDRESS ON FILE | | | | | | |
| 1454124 | WINSLOW, MITCHELL F. | ADDRESS ON FILE | | | | | | |
| 1442438 | Winslow, Mitchell F. | ADDRESS ON FILE | | | | | | |
| 593988 | WINSLOW, SADIE | ADDRESS ON FILE | | | | | | |
| 767202 | WINSTON & STRAWN | 1400 L ST NW | | | | WASHINGTON | DC | 20005 |
| 593989 | WINSTON BAKER | ADDRESS ON FILE | | | | | | |
| 593990 | WINSTON E BONILLA QUINONES | ADDRESS ON FILE | | | | | | |
| 593991 | WINSTON G MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 593992 | WINSTON LABOY MILAN | 1326 COND EL SENORIAL | OFIC. 403 CALLE SALUD | | | PONCE | PR | 00731 |
| 851557 | WINSTON LABOY MILAN | URB BUENA VISTA | 1212 CALLE CALMA | | | PONCE | PR | 00717-2513 |
| 767203 | WINSTON LABOY SANTINI | ADDRESS ON FILE | | | | | | |
| 593993 | WINSTON R ORTIZ | 325 MEADOW RIDGE DR | | | | TALLAHASSEE | FL | 32312 |
| 767205 | WINSTON R ORTIZ | 8133 CALLE CONCORDIA | SUITE 201 | | | PONCE | PR | 00717 1543 |
| 593994 | WINSTON R ORTIZ | URB LA RAMBLA | 1651 CALLE NAVARRA | | | PONCE | PR | 00730 |
| 593995 | WINSTON R ORTIZ CINTRON | ADDRESS ON FILE | | | | | | |
| 593996 | WINSTON SALEM INDUSTRIES & THE BLIND INC | GUANAJIBO INDUSTRIAL PARK | 2010 CALLE JAIME RODRIGUEZ | | | MAYAGUEZ | PR | 00682 |
| 767206 | WINSTON SERRANO FEBUS | ADDRESS ON FILE | | | | | | |
| 593997 | WINTER GARDEN FAMILY HEALTH CENTER | 110 S WOODLAND ST | | | | WINTER GARDEN | FL | 34787 |
| 593998 | WINTER HAVEN CARDIOLOGY | ATTN: MEDICAL RECORDS | 320 1ST ST N | | | WINTER | FL | 33881-4113 |
| 593999 | WINTER PARK MEMORIAL HOSPITAL | 200 N LAKEMONT AVE | | | | WINTER PARK | FL | 32792 |
| 594000 | WINTERS, ROBERT | ADDRESS ON FILE | | | | | | |
| 767207 | WINTERTHUR INTL INSURANCE AMERICA INC | 70 SEAVIEW AVENUE | | | | STAMFORD | CT | 06902-6040 |
| 594001 | WINTHROP INIVERSITY | 701 OAKLAND AVE | | | | ROCKHILL | SC | 29733 |
| 594002 | WIPFLI GFP TRNINING | P O BOX 8700 | | | | MADISON | WI | 53780-8700 |
| 594003 | WIPSIS FUENTES CUSTODIO | ADDRESS ON FILE | | | | | | |
| 767208 | WIRAVI CORP | HC 40 BOX 41123 | | | | SAN LORENZO | PR | 00754-9828 |
| 767209 | WIRE CONTRACTOR INC | D 8 URB VALLE ALTO | | | | CAYEY | PR | 00736 |
| 767210 | WIRED | P O BOX 55691 | | | | BOULDER | CO | 80323 5690 |
| 594004 | WIRELESS CENTRAL(RAYLINK) | 10028 CHELMSFORD TERRACE | | | | PARKER | CO | 80134 |
| 594005 | WIRELESS SOLUTION SOURCE | PO BOX 304 | | | | BARRANQUITAS | PR | 00794 |
| 594006 | WIRELIZ D SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 594007 | WIRIDALIS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 594008 | WIRSHING PINKLER, ALEXANDRA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767211 | WISBEL AYALA MENDEZ | SULTANA PARK | 61 CALLE MUDEJAR | | | MAYAGUEZ | PR | 00680 | |
| 851558 | WISBERTY RAMOS CRUZ | ALTS DE SAN PEDRO | U21 CALLE SAN RAMON | | | FAJARDO | PR | 00738-5025 | |
| 594009 | WISBERTY RAMOS CRUZ | URB ALTURAS DE RIO GRANDE | C 129 CALLE 3 | | | RIO GRANDE | PR | 00745 | |
| 594010 | WISCO INC | PO BOX 1038 | | | | TOA BAJA | PR | 00952 | |
| 767212 | WISCO WELDING & INDUSTRIAL SUPLY | P O BOX 1038 | | | | SABANA SECA | PR | 00952 | |
| 830181 | WISCOVICH CARDOZA, EMELIE M | ADDRESS ON FILE | | | | | | | |
| 594011 | WISCOVICH PAGAN, ADANETTE | ADDRESS ON FILE | | | | | | | |
| 594012 | WISCOVISH TORRES, MAIRIM | ADDRESS ON FILE | | | | | | | |
| 594013 | Wiscovitch Corali, Ismael | ADDRESS ON FILE | | | | | | | |
| 594014 | WISCOVITCH CORALI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 594015 | WISCOVITCH CORALI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 594016 | WISCOVITCH FERRER, MILTON A | ADDRESS ON FILE | | | | | | | |
| 594017 | WISCOVITCH GUZMAN MD, MARIA | ADDRESS ON FILE | | | | | | | |
| 594018 | WISCOVITCH GUZMAN, ALEJANDRINA M | ADDRESS ON FILE | | | | | | | |
| 594019 | WISCOVITCH GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 594020 | WISCOVITCH GUZMAN, HARIM | ADDRESS ON FILE | | | | | | | |
| 594021 | WISCOVITCH GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| 594022 | WISCOVITCH GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| 594023 | WISCOVITCH IRIZARRY, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| 594024 | WISCOVITCH IRIZARRY, REBECCA | ADDRESS ON FILE | | | | | | | |
| 594025 | WISCOVITCH MALDONADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| 855597 | WISCOVITCH MONTALVO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 594026 | WISCOVITCH MONTALVO, HERBERT | ADDRESS ON FILE | | | | | | | |
| 594027 | WISCOVITCH MORALES, LINDA | ADDRESS ON FILE | | | | | | | |
| 830182 | WISCOVITCH PADILLA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| 594028 | WISCOVITCH PRADERE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 594029 | WISCOVITCH PRADERE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1422408 | WISCOVITCH RENTAS, NOREEN | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | | | SAN JUAN | PR | 00902 | |
| 1422409 | WISCOVITCH RENTAS, NOREEN | ENRIQUE N. VELA COLON | PO BOX 363805 | | | SAN JUAN | PR | 00936-3805 | |
| 594030 | WISCOVITCH RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2104 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 767213 | WISCOVITCH SIGNS | HC 02 BOX 5041 | | | GUAYNABO | PR | 00971 | |
| 594031 | WISCOVITCH SILVA, MARIMAR | ADDRESS ON FILE | | | | | | |
| 594032 | WISCOVITCH VELEZ MD, ARMANDO | ADDRESS ON FILE | | | | | | |
| 594033 | WISCOVITCH, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 2129474 | Wiscovitch-Rentas, Noreen | ADDRESS ON FILE | | | | | | |
| 851559 | WISDY LADY ROSA PEREZ | P O BOX 2077 | | | FAJARDO | PR | 00738-2077 | |
| 594035 | WISE SYSTEMS | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | |
| 594036 | WISE SYSTEMS INC | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | |
| 767214 | WISE SYSTEMS PRINTERS INC | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | |
| 594037 | WISE UNGER MD, STEPHEN | ADDRESS ON FILE | | | | | | |
| 767215 | WISESTHER BERMUDEZ RIVERA | 14 C/ VIRGILIO SANCHEZ | | | ARROYO | PR | 00714 | |
| 594038 | WISMARIE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 767216 | WISO FAY SPORT WEAR | PO BOX 3381 | | | CAROLINA | PR | 00984 | |
| 767217 | WISTER ACOSTA ACOSTA | PO BOX 247 | | | CABO ROJO | PR | 00623 | |
| 594039 | WISTER VEGA / PQNAS LIGAS DE CABO ROJO | ADDRESS ON FILE | | | | | | |
| 594040 | WITMARY NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | |
| 594041 | WITNESS THE MOVIE INC | P O BOX 13353 | | | SAN JUAN | PR | 00908 | |
| 767218 | WITO DEL VALLE GALARZA | HC 30 BOX 33150 | | | SAN LORENZO | PR | 00754 | |
| 594042 | WITT GROUP HOLDINGS LLC | 1501 M STREET NW | 5TH FLOOR WASHINGTON | | WASHINGTON | DC | 20005 | |
| 594043 | WITT GROUP HOLDINGS LLC | 1501 M STREET NW 5TH FL | | | WASHINGTON | DC | 20005 | |
| 594044 | WITTE ANDERSON, GAIL | ADDRESS ON FILE | | | | | | |
| 1276430 | WITTE, ARACELIS | ADDRESS ON FILE | | | | | | |
| 594045 | WITTIG GLASSMAN, DAVID | ADDRESS ON FILE | | | | | | |
| 767219 | WITZAMAR W LOPEZ LUCIANO | FK 27 CALLE LUIS PALES MATOS | | | LEVITTOWN | PR | 00949 | |
| 851560 | WIZARD CAR CARE | CAPARRA TERRACE | 750 CALLE 15 SE | | SAN JUAN | PR | 00921-1718 | |
| 767220 | WIZCOM TECHNOLOGIES INC | 257 GREAT ROAD | | | ACTON | MA | 0171204739 | |
| 594046 | WIZEIDA I. LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 594048 | WKAQ RADIO RELOJ | ADDRESS ON FILE | | | | | | |
| 767221 | WL CARIBBEAN WORKS INC | URB ARBOLADA | E 8 CALLE ROBLES | | CAGUAS | PR | 00725 | |
| 767222 | WL CARIBBEAN WORKS INC | URB VILLAS DEL ENCANTO | F 3 CALLE 5 | | JUANA DIAZ | PR | 00795 | |
| 767223 | WL CARIBBEAN WORKS INC | URB VILLAS DEL ENCANTO | CALLE 5F 3 | | JUANA DIAZ | PR | 00975 | |
| 594049 | WL GORE & ASSOCIATES | PAPER MILL WEST | 555 PAPER MILL RD | | NEWARK | DE | 19711 | |
| 594050 | WLG INNOVATIONS LLC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 481 | | CAGUAS | PR | 00725-4303 | |
| 767224 | WLLIAM FONTANEZ RIVERA | URB FLAMBOYAN GARDENS | E 15 CALLE 7 | | BAYAMON | PR | 00959 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594051 | WM AMBIENTAL INC | HC-02 BOX 14029 | | | AGUAS BUENAS | PR | 00703 | |
| 767225 | WM BEAUMONT HOSP. | 500 STEPHENSON | PO BOX 5042 | | TROY | MI | 48007-5042 | |
| 594052 | WM FOOD SERVICES CORP | URB JARDINES DE FAGOT | H4 CALLE 12 | | PONCE | PR | 00716 | |
| 594053 | WM MEDIA PRODUCTIONS INC. | P.O. BOX 10225 | | | SAN JUAN | PR | 00908-0225 | |
| 594054 | WM MEDIA PRODUCTIONS INC. | PMB 399 SUITE 112 | 100 GRAND PASEOS BLUD | | SAN JUAN | PR | 00926-5559 | |
| 594055 | WM WHOLESALES INC. | 58-b CARRERAS STREET SUITE 406 | | | HUMACAO | PR | 00791 | |
| 594056 | WM WHOLESALES INC. | 924 BO COLLORES ROAD 926 | | | HUMACAO | PR | 00791 | |
| 594057 | WM WHOLESALES INC. | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | LAS PIEDRAS | PR | 00771 | |
| 594058 | WM WHOLESALES INC. | PO BOX 8829 | | | HUMACAO | PR | 00792 | |
| 594059 | WM WHOLESALES PRICE | 58-b CARRERAS STREET SUITE 406 | | | HUMACAO | PR | 00791 | |
| 594060 | WM WHOLESALES PRICE | 924 BO COLLORES ROAD 926 | | | HUMACAO | PR | 00791 | |
| 594061 | WM WHOLESALES PRICE | CENTRO COMERCIAL | 63 CALLE JOSE C BARBOSA | | LAS PIEDRAS | PR | 00771 | |
| 594062 | WM WHOLESALES PRICE | PO BOX 8829 | | | HUMACAO | PR | 00792 | |
| 767226 | WM.H. MC GEE & CO INC | 252 AVE PONCE DE LEON STE 903 | | | SAN JUAN | PR | 00918 | |
| 767227 | WMA SECURITIES, INC. | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| 594063 | WMATA | 600 5th St. NW | | | WASHINGTON | DC | 20001 | |
| 594064 | WMD ENGINEERING SERVICES | 352 CALLE SAN CLAUDIO PMB 118 | | | SAN JUAN | PR | 00926 | |
| 594065 | WMD ENGINEERING SERVICES CSP | URB LITHEDA HEIGHTS | CARR 844 SUITE 1781 | | SAN JUAN | PR | 00926 | |
| 767228 | WMDD PAN CARIBBEAN BROADCASTIN | PO BOX 5948 | | | SAN JUAN | PR | 00906 | |
| 767229 | WMDD PAN CARIBBEAN BROADCASTING CORP | PO BOX 948 | | | FAJARDO | PR | 00748 | |
| 594066 | WMED SOLUTIONS INC | URB VISTA LAGO | CALLE LAGO LA PLATA 60 | | GURABO | PR | 00778 | |
| 767230 | WMH MC GEE AND CO INC | 252 PONCE DE LEON AVE SUITE 903 | | | SAN JUAN | PR | 00918 | |
| 767231 | WMNT AM | PO BOX 6 | | | MANATI | PR | 00674 | |
| 594067 | WMP Beads y Acccesorios | Calle Barbosa 342 Cabo rojo | | | Cabo Rojo | PR | 00623 | |
| 594068 | WMR CONTRACTORS CSP | VILLA DE MONTE SOL B-39 | CALLE PASEO DE LA COLINA | | CAYEY | PR | 00736 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 594069 | WMR GROUP INC | PO BOX 3213 | | | MAYAGUEZ | PR | 00681 | |
| 1256849 | WMUNOZ_BRAXTON | ADDRESS ON FILE | | | | | | |
| 594070 | WMW GROUP EVENTS INC | URB REXVILLE | CK 27 C/ 6A | | BAYAMON | PR | 00957 | |
| 594071 | WMW GROUP EVENTS INC | URB REXVILLE | CK27 CALLE 6A | | BAYAMON | PR | 00957 | |
| 594072 | WOC AIRE , INC. | 34 ACUEDUCTO , BDA. VENEZUELA | | | SAN JUAN | PR | 00926-1222 | |
| 594073 | WOC AIRE INC | URB RIO PIEDRAS VLY | A6 CALLER AZUCENA | | SAN JUAN | PR | 00926 | |
| 594074 | WOC SERVICE GROUP INC. | PO BOX 194315 | | | SAN JUAN | PR | 00919 | |
| 594075 | WOC SERVICES GROUP INC. | PO BOX 194315 | | | SAN JUAN | PR | 00919 | |
| 594076 | WOESNER MD , RANDALL E | ADDRESS ON FILE | | | | | | |
| 594077 | WOLDETRUDIS CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 767232 | WOLF GREENFIELD | 600 ATLANTIC AVENUE | | | BOSTON | MA | 02210-2206 | |
| 594078 | WOLF KREUTZER, BRENDA | ADDRESS ON FILE | | | | | | |
| 594079 | WOLF MD , AIZIK L | ADDRESS ON FILE | | | | | | |
| 594080 | WOLF MD , STEVEN B | ADDRESS ON FILE | | | | | | |
| 594081 | WOLF POPPER PSC | 654 PLAZA | 654 MUNOZ RIVERA SUITE 1001 | | SAN JUAN | PR | 00918 | |
| 594082 | WOLF RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | |
| 594083 | WOLF, ELAINE | ADDRESS ON FILE | | | | | | |
| 594084 | WOLFE CLAUDIO, ROBERT A. | ADDRESS ON FILE | | | | | | |
| 594085 | WOLFE CLAUDIO, ROBERT A. | ADDRESS ON FILE | | | | | | |
| 1524479 | Wolfe Family Trust | c/o Pamela Wolfe | 240 E 30th St. Apt 11A | | New York | NY | 10016-8283 | |
| 594086 | WOLFE, MARGARET | ADDRESS ON FILE | | | | | | |
| 1554709 | Wolfe, Pamela | ADDRESS ON FILE | | | | | | |
| 1555376 | Wolfe, Pamela | ADDRESS ON FILE | | | | | | |
| 594087 | WOLFF HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | |
| 594088 | WOLFF TORRES, JOSHUA | ADDRESS ON FILE | | | | | | |
| 594089 | WOLFF, GEORGE | ADDRESS ON FILE | | | | | | |
| 594090 | WOLFROM DE JESUS, MITCHELL | ADDRESS ON FILE | | | | | | |
| 594091 | WOLFROM DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | |
| 594093 | WOLMART SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | |
| 594094 | WOLPIN MD , MARTIN E | ADDRESS ON FILE | | | | | | |
| 594095 | WOLSELEY DE PUERTO RICO (DBA FERGUSON DI | FERGUSON INT #2783 | PO BOX 100286 | | ATLANTA | GA | 30384 | |
| 594096 | WOLTER KLUWER HEALTH INC | 21250 HAWTHORNE BLVD STE 730 | | | TORRANCE | CA | 90503 | |
| 594097 | WOLTER MD , BRIAN R | ADDRESS ON FILE | | | | | | |
| 594098 | WOLTERS KLUWER | 8425 WOODFIELD CROSSING BLVD. SUITE 490 | | | INDIANAPOLIS | IN | 46240 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 594099 | WOLTERS KLUWER FINANCIAL SERVICES | 33082 Collection Center Drive | | | Chicago | IL | 60693-0330 |
| 831725 | Wolters Kluwer Health/Lippincott Williiams & Wilkins | P.O. Box 1590 | | | Hagerstown | MD | 21741 |
| 851561 | WOLTERS KLUWER LAW | ACCOUNT RECEIVABLE DEPARTMENT | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 |
| 594100 | WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 |
| 594101 | WOM CONSTRUCTION | HC 74 BOX 5904 | | | NARANJITO | PR | 00719 |
| 594102 | WOMANS CHRISTIAN ASSOCIATION HOSPITAL | 207 FOOTE AVE | | | JAMESTOWN | NY | 14701 |
| 594103 | WOMEN AND INFANTS HOSPITAL | 101 DUDLEY ST | | | PROVIDENCE | RI | 02905-2401 |
| 594104 | WOMEN BREAST CENTER | MAGDA COSTA SOTO | | | SAN JUAN | PR | 00918 |
| 767233 | WOMEN EXECUTIVES IN SATATE GOV | 1225 EW YORK AVE NW SUITE 350 | | | WASHINGTON | DC | 20005 |
| 767234 | WOMEN MAKE MOVIES | 462 BROADWAY SUITE 300 | | | NEW YORK | NY | 10015 |
| 594105 | WOMENS WELLNESS OB GYBN | 10170 S ESTERN AVE | STE 160 | | HENDERSON | NV | 89052 |
| 767235 | WON CHEE | PO BOX 12023 | | | NEWARK | NJ | 07101-6276 |
| 767236 | WONDERFUL COPY DBA | LUIS G ALVERIO | BE 3 MIRADOR UNIVERSITARIO | | CAYEY | PR | 00736 |
| 767237 | WONDERS (HOBBY SHOP) | LAS CUMBRES AVE | 498 CALLE EMILIANO POL SUITE 401 | | SAN JUAN | PR | 00926 |
| 594106 | WONG PEREZ, JOSE A | ADDRESS ON FILE | | | | | |
| 594107 | WONG PIERALDI, MEYLING | ADDRESS ON FILE | | | | | |
| 594108 | WONG PINEIRO, JORGE L | ADDRESS ON FILE | | | | | |
| 594109 | WONG TORRES, CARMEN | ADDRESS ON FILE | | | | | |
| 594110 | WONG VALDES, JOSE D | ADDRESS ON FILE | | | | | |
| 2180369 | Wong, Robert | PO Box 1276 | | | Rockville | MD | 20849-1276 |
| 594111 | WONG, WING | ADDRESS ON FILE | | | | | |
| 594112 | WOO CORTES, YAN | ADDRESS ON FILE | | | | | |
| 1442942 | Woo, James T & Grace Y | ADDRESS ON FILE | | | | | |
| 767238 | WOOBINE HOUSE PUBLISHING | 6510 BELLS MIM ROAD | | | BETHESDA | MD | 20817 |
| 851562 | WOOD BLINDS & MORE | PO BOX 3171 | | | MANATI | PR | 00674-3171 |
| 767239 | WOOD CARVERS SUPPLY | ADDRESS ON FILE | | | | | |
| 594113 | WOOD GREEN PRODUCTION, INC | 9301 WILSHIRE BLVD. SUITE 202 | | | BEVERLY HILLS | CA | 90210 |
| 594114 | WOODBDRIDGE MEDICAL GROUP PA | 270 MAIN ST | | | WOODBRIDGE | NJ | 07095 |
| 594115 | WOODHULL HOSPITAL | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594116 | WOODHULL MEDICAL AND MENTAL HEALTH CENTER | 760 BROADWAY AVE | | | BROOKLYN | NY | 11206-5317 | |
| 594117 | WOODROFFE CASIANO, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 767240 | WOODROW REYES DIAZ | PO BOX 48 | | | MOROVIS | PR | 00687 | |
| 594118 | WOODROW REYES DIAZ | PO BOX 905 | | | MOROVIS | PR | 00687 | |
| 767241 | WOODS 3 WOODS | PO BOX 193600 | | | SAN JUAN | PR | 00919-3600 | |
| 767242 | WOODS AND WOOD LLP | P O BOX 193600 | | | SAN JUAN | PR | 00919-3600 | |
| 594119 | WOODS HERNANDEZ, GERSABEL | ADDRESS ON FILE | | | | | | |
| 594120 | WOODS QUINONES, JOHN P | ADDRESS ON FILE | | | | | | |
| 1431113 | Woods, Donald W and Dawn M | ADDRESS ON FILE | | | | | | |
| 594121 | WOODSON ALICEA, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 1875055 | Woodson Alicea, Miguel A. | ADDRESS ON FILE | | | | | | |
| 767243 | WOODWORKERS SUPPLIES CORP. | 1300 CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | |
| 594122 | WOOLBRIGHT SPINE REHAB | 2309 WOOLBRIGHT RD | SUITE 5 | | BOYNTON BEACH | FL | 33426 | |
| 594123 | WOOLCOCK ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | |
| 594124 | WOOLCOCK RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | |
| 767244 | WOOLIS & CO | PO BOX 363607 | | | SAN JUAN | PR | 00936 | |
| 594125 | WOON CHUNG HO NG | ADDRESS ON FILE | | | | | | |
| 767245 | WOONDALINE RUIZ VELEZ | URB VILLA PARAISO | 1220 CALLE TAMBORIN | | PONCE | PR | 00728 | |
| 594126 | WORCESTER MEMORIAL HOSPITAL | 119 BELMONT ST | | | WORCESTER | MA | 01605 | |
| 594127 | WORCESTER PHYSICAL THERAPY | 173 GROVE ST | | | WORCESTER | MA | 01605 | |
| 767246 | WORCESTER POLYTECHNIC INSTITUTE | 100 INSTITUTE RD | | | WORCESTER | MA | 01609 | |
| 594128 | WORD PERFECT | MS 3240 | 500 SOUTH WEST 500 WEST | | MIPSON | UT | 84042 | |
| 594129 | WORDEMARLA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 767247 | WORDS ASSOCIATE | COND.PARSIDE #706 | | | SAN JUAN | PR | 00920 | |
| 594130 | WORDWORKS INC. | HC 01 PMB 479 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| 594131 | WORK BOATS INC | COND BELEN | 60 AVE SAN PATRICIO APT 303 | | GUAYNABO | PR | 00968 | |
| 594132 | WORK FIRST CASUALTY COMPANY | 3411 SILVER SIDE RD | BAYNARD BLDG SUITE 101 | | WILMINGTON | DE | 19810 | |
| 594133 | WORKERS COMPENSATION BOARD OF NYW | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | |
| 594134 | WORKERS COMPENSATION COMMISSION | 10 EAST BALTIMORE STREET | | | BALTIMORE | MD | 21202-1641 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594135 | WORKERS OCCUPATIONAL RESOURCE CENTER | ATTN MEDICAL RECORDS | 7751 KINGS PT PKWY STE 114 | | | ORLANDO | FL | 32819 | |
| 594136 | WORKFORCE TRAINING & EMPLOYMENT CENTER | COND HIGHLAND PARK | 501 CALLE OLMO APT 210 | | | SAN JUAN | PR | 00924 | |
| 594137 | WORKFORCE TRAINING & EMPLOYMENT CENTER | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 21324 | | | SAN JUAN | PR | 00922-2134 | |
| 830476 | Workforce Training and Employment Center, Inc. (WOTEC) | Attn: Rosa J. Orama Ortiz | Marginal 65 Infanteria #23 | Urb. San Agustin | | San Juan | PR | 00925 | |
| 594138 | WORKFORCE TRAINING SOLUTIONS | MONTEHIEDRA TOWN CENTER | SUITE 203 | | | SAN JUAN | PR | 00936-2589 | |
| 767248 | WORKGROUP FOR ELECTRONIC DATA INTERCHANG | 12020 SUNRISE VALLEY DRIVE | SUITE 100 | | | RESTON | VA | 20191 | |
| 594139 | WORKING SMARTER | 2272 PULLING ROAD | | | | NAPLES | FL | 34112 | |
| 767249 | WORKING TOGETHER INC | PO BOX 1978 | | | | BAYAMON | PR | 00960-1978 | |
| 767250 | WORKLIFE TRANSACTION | P O BOX 508 | | | | TRUJILLO ALTO | PR | 00976 | |
| 594140 | WORKNET OCCUPATIONAL MEDICINE | 600 N JACKSON ST STE 104 | | | | MEDIA | PA | 19063 | |
| 767251 | WORLD AGUACULTURE SOCIETY | 143 J M PARKER COLISEUM LSU | | | | BATON ROUGE | LA | 70803 | |
| 767252 | WORLD ANTI DOPING AGENCY | STOCK EXCHANGE TOWER | 800 PLACE VICTORIA SUITE 1700 | | | MONTREAL | QC | H4Z 1B7 | Canada |
| 594141 | WORLD BANK PUBLICATION | 1818 H. STEER N. W. | | | | WASHINGTON | DC | 20433 | |
| 594142 | WORLD BASEBALL YOUTH DEV CORP | PO BOX 9591 | | | | SAN JUAN | PR | 00908 | |
| 767253 | WORLD BEAT CORP | P O BOX 195520 | | | | SAN JUAN | PR | 00919 | |
| 594143 | WORLD BEAT CORP | URB MUNOZ RIVERA | 1118 CALLE M | | | GUAYNABO | PR | 00969 | |
| 594144 | WORLD BEST 10K CORP | 500 ROOSEVELT | | | | SAN JUAN | PR | 00936-3288 | |
| 767254 | WORLD BIOMETAIC IDENTIFICATION SYSTEM CO | 100 GRAN BULEVAR PASEOS | SUITE 209 | | | SAN JUAN | PR | 00926 | |
| 594145 | WORLD CHILDREN SCHOOL | VILLA PRADES | 684 AVE JULIO ANDINO | | | SAN JUAN | PR | 00924 | |
| 594146 | WORLD CLASS MANAGEMENT INC | ROYAL BANK CENTER | 255 PONCE DE LEON AVE | SUITE 1210 | | HATO REY | PR | 00917 | |
| 767256 | WORLD COM | PO BOX 85080 | | | | RICHMOND | VA | 23285-4100 | |
| 767257 | WORLD CONGRESS LLC | 1120 AVENUE OF THE AMERICAS 7TH | | | | NEW YORK | NY | 10036 | |
| 767258 | WORLD CONNECTION INC | PO BOX 37720 | | | | SAN JUAN | PR | 00937 | |
| 594147 | World Connection PR, Inc. | 330 MIRADORES DEL YUNQUE | | | | RIO GRANDE | PR | 00745-8710 | |
| 767259 | WORLD CUSTOMER SERVICE CONGRESS | 3970 CHAIN BRIDGE ROAD | | | | FAIRFAX | VA | 22030 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594148 | WORLD EDUCATION PROVIDERS INC | 1764 AVE JUAN PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| 594149 | WORLD EDUCATION PROVIDERS INC | 2600 PHILMONT AVE SUITE 311 | | | | HUNTINGDON VALLEY | PA | 19006 | |
| 594150 | WORLD ENERGY SOLUTIONS LLC | URB SABANERA DORADO | 235 CAMINO DEL JAGUEY | | | DORADO | PR | 00646-3604 | |
| 594151 | WORLD ENTERPRISES INDUSTRIES | 1166 AMERICO MIRANDA AVE. CAPARRA TERRACE | | | | RIO PIEDRAS | PR | 00921 | |
| 594152 | WORLD EVENTS | 1126 AVE ASHFORD STE 34 | | | | SAN JUAN | PR | 00907 | |
| 594153 | WORLD EVENTS | 1126 AVE ASHROD STE 34 | | | | SAN JUAN | PR | 00907 | |
| 594154 | WORLD FINANCIAL CORP | PO BOX 364027 | | | | SAN JUAN | PR | 00936-4027 | |
| 594155 | WORLD FORUM FOUNDATION | 17725 NE 65TH STREET B-275 | | | | REDMOND | WA | 98052 | |
| 767260 | WORLD FRIED CHIKEN | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| 851563 | WORLD FUTURE SOCIETY | 7910 WOODMONT AVE. | SUITE 450 | | | BETHESDA | MD | 20814-3032 | |
| 1551603 | World Health Organization (WHO) | 525 23st NW | | | | Washington | DC | 20037 | |
| 594156 | WORLD JANITORIAL AND SUPPLIES INC | HC 59 BOX 5680 | | | | AGUADA | PR | 00602 | |
| 594157 | WORLD LANDSCAPING & IRRIGATION SERVICE CORP | PO BOX 298 | | | | GURABO | PR | 00778 | |
| 767261 | WORLD LEARNING SYSTEMS INC | P O BOX 9022372 | | | | SAN JUAN | PR | 00902-2372 | |
| 767262 | WORLD MEDICAL SUPPLIES | MARGINAL 301 LA RAMBLA SUITE 325 | | | | PONCE | PR | 00731 | |
| 594158 | World Music | Figueroa, Wilfredo | PO BOX 419 | | | TRUJILLO ALTO | PR | 00977 | |
| 594159 | WORLD NET TELECOMUNICATION, INC | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 767263 | WORLD OF ARIZ ADVERTISING CORP | PO BOX 2015 | | | | SAN JUAN | PR | 00936 | |
| 767264 | WORLD OF WINGS | PO BOX 9065892 | | | | SAN JUAN | PR | 00906-5892 | |
| 594160 | WORLD PROFESSIONALS GROUP LLC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 1101 | | | SAN JUAN | PR | 00918 | |
| 2180370 | World Rep LLC | Attn: Nelson Menda | PO Box 2399 | | | Toa Baja | PR | 00951 | |
| 594161 | WORLD SALES COMMUNICATION INC | PLAZA RIO HONDO MALL | 60 AVE RIO HONDO STE 248 | | | BAYAMON | PR | 00961 | |
| 594162 | WORLD SERV TELEPHONE INC | 654 PLAZA SUITE 1609 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-1609 | |
| 767265 | WORLD SERVICES INTERNATIONAL | P.O. BOX 191883 | | | | SAN JUAN | PR | 00919 | |
| 594163 | WORLD STRATEGIC FORUM | 1200 N FEDERAL HIGHWAY STE 200 | | | | BOCA RATON | FL | 33432 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594164 | WORLD TECH COMPUTERS INC | 16161 VENTURA BOULEVARD 683 | | | | ENCINO | CA | 91436 | |
| 594165 | WORLD VISION OPTICAL | AVE SANTA JUANITA | L56 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| 594166 | WORLD WIDE LOGISTICS INTERNATIONAL LLC | 11325 RANDOM HILLS ROAD STE 360 | | | | FAIRFAX | VA | 22030 | |
| 767266 | WORLD WIDE TECHNOLOGY INC | 127 WELDON PARKWAY | | | | ST. LOUIS | LA | 63031 | |
| 1422877 | WORLD WIDE TIRE, INC. | C/O SHIRLEY VOKAC, ESQ. | ME-51 BAHIA SAN JUAN ST | | | CATANO | PR | 00962 | |
| 1422877 | WORLD WIDE TIRE, INC. | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP | PMB 191 PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| 594168 | WORLD WRESTLING COUNCIL INC | PO BOX 8900 | | | | SAN JUAN | PR | 00910-0900 | |
| 851564 | WORLD´S OFFICE MACHINES | AVE. LUIS MUÑOZ MARIN Y-19 MARIOLOGA | | | | CAGUAS | PR | 00725 | |
| 594169 | WORLDNET | Centro Internacional Mercadeo | 90 Carretera 165 Suites 201-02 | | | Guaynabo | PR | 00968-8059 | |
| 2174688 | WORLDNET COMMUNICATIONS INC | CTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 SUITE 201 | | | GUAYNABO | PR | 00968 | |
| 767267 | WORLDNET SOLUTIONS INC | 667 AVE PONCE DE LEON 350 | | | | SAN JUAN | PR | 00907 | |
| 1900211 | WORLDNET TELECOMMUNICATIONS | 1801 MCLEARY AVE. SUITE 303 | JOSE LUIS BARRIOS | OUTSIDE COUNSEL | 1801 MCLEARY AVE. SUITE 303 | SAN JUAN | PR | 00911 | |
| 1900211 | WORLDNET TELECOMMUNICATIONS | MARIA VIRELLA | CIM, 90 CARRETERA 165, SUITES 201-202 | | | GUAYNABO | PR | 00968 | |
| 594170 | WORLDNET TELECOMMUNICATIONS INC | CENTRO INTERNACIONAL DE MERCADEO 90 CARR 165 SUITE 201 | | | | GUAYNABO | PR | 00968-8059 | |
| 851565 | WORLDNET TELECOMMUNICATIONS INC | STE 121 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 831726 | Worldnet Telecommunications Inc./Dept Hacienda | 90 Carretera 165 | Suite 201-02 | | | Guaynabo | PR | 00968 | |
| 831815 | WorldNet Telecommunications, Inc | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 594171 | WORLDNET TELECOMMUNICATIONS, INC. | CENTRO INTERNACIONAL DE MERCADEO | 90 CARRETERA 165 | SUITE 201 | | GUAYNABO | PR | 00968-8059 | |
| 594172 | WORLDNET TELECOMMUNICATIONS, INC. | PO BOX 16636 | | | | GUAYNABO | PR | 00968-8059 | |
| 594173 | WORLDNET TELECOMUNICATION | PO BOX 70201 | | | | SAN JUAN | PR | 00936-8201 | |
| 767268 | WORLDPOINT LAC CORPORATION | 1326 S WOLF RD | | | | WHEELING | IL | 60090-6467 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 767269 | WORLDPOINT LAC CORPORATION | 151 S PFINGSTEN RD SUITE E | | | DEERFIELD | IL | 60015 | |
| 594174 | WORLDS BEST 10K CORP | PO BOX 363288 | | | SAN JUAN | PR | 00936 | |
| 594175 | WORLDS BEST 10K CORP | SECTOR EMBALSE SAN JOSE | CALLE MONTELLANO FINAL | | SAN JUAN | PR | 00929 | |
| 594176 | WORLDS OFFICE MACHINE | AVE LUIS MUDOZ MARIN | Y 19 MARIOLGA | | CAGUAS | PR | 00725 | |
| 594177 | WORLDS OFFICE MACHINE | AVE LUIS MUNOZ MARIN Y 19 MARIOLGA | | | CAGUAS | PR | 00726 | |
| 767270 | WORLDWIDE AUTO CORP | PO BOX 195098 | | | SAN JUAN | PR | 00919 | |
| 767271 | WORLDWIDE CHEMICAL PRODUCTS | CARR 119 | 1021 AVE COUNTRY CLUB | | CAMUY | PR | 00627 | |
| 767272 | WORLDWIDE IMPEX CO | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| 851566 | WORLDWIDE IMPEX CORPORATION | PO BOX 191944 | | | SAN JUAN | PR | 00919-1944 | |
| 767273 | WORLDWIDE SUPPLY CENTER | 1436 S LA CIENEGA BLVD | STE 101 | | LOS ANGELES | CA | 90035 | |
| 594178 | WORLEY LOPEZ, FRANK E | ADDRESS ON FILE | | | | | | |
| 594179 | WORLEY LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | |
| 767274 | WORM'S WAY | 7850 NORTH HIGHWAY 37 | | | BLOOMINGTON | IN | 47404 | |
| 594180 | WOSO SHERMAN BROADCASTING CORP | PO BOX 11487 | | | SAN JUAN | PR | 00910-2587 | |
| 594181 | WOVENWARE | 601 CALLE DEL PARQUE200 | | | SAN JUAN | PR | 00909 | |
| 594182 | WOVENWARE INC | PMB 480 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | |
| 1435259 | Wozniak, Stanley J | ADDRESS ON FILE | | | | | | |
| 594183 | WPAB INC | PO BOX 7243 | | | PONCE | PR | 00732-7243 | |
| 594184 | WPAB INC, RADIO 550 | PO BOX 7243 | | | PONCE | PR | 00732-7243 | |
| 767275 | WPAB RADIO 550 | PO BOX 7243 | | | PONCE | PR | 00732 | |
| 594185 | WPR KINGS COURT LP S E | P O BOX 338 | | | CATANO | PR | 00963-0338 | |
| 594186 | WPR KINGS OURT LP S E | P O BOX 338 | | | CATANO | PR | 00963 0338 | |
| 2164484 | WPR LA CERAMICA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | WEST PALM BEACH | FL | 33411 | |
| 2164485 | WPR LA CERAMICA LP S.E. | 440 COLUMBIA DR STE 103 | | | WEST PALM BEACH | FL | 33409-1995 | |
| 2137877 | WPR LA CERAMICA LP S.E. | 5 Km 27 5 | | | Catano | PR | 00963 | |
| 2137822 | WPR LA CERAMICA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | WEST PALM BEACH | FL | 33411 | |
| 2137823 | WPR LA CERAMICA LP S.E. | WPR LA CERAMICA GP | 440 COLUMBIA DR STE 103 | | WEST PALM BEACH | FL | 33409-1995 | |
| 594187 | WPR LA CERAMICA LP, S.E. | P O BOX 338 | | | CATANO | PR | 00963-0338 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594188 | WPR MANAGEMENT LLC | P O BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| 839010 | WPR PUERTO LA CERAMICA LPSE | PO BOX 72001 | | | | SAN JUAN | PR | 00936 | |
| 2137878 | WPR PUERTO LA CERAMICA LPSE | WPR VENTURES LA CERAMICA | PO BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 594190 | WPR PUERTO NUEVO LP S E | P O BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 837507 | WPR SABANA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | | | WEST PALM BEACH | FL | 33411 | |
| 2137879 | WPR SABANA LP S.E. | 440 COLUMBIA DR STE 103 | | | | WEST PALM BEACH | FL | 33409-1995 | |
| 837506 | WPR SABANA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | | SAN JUAN | PR | 00918 | |
| 2164487 | WPR SABANA LP S.E. | P.O. Box 338 | | | | Cataño | PR | 00963 | |
| 2137825 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | | SAN JUAN | PR | 00918 | |
| 2137824 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | C/O EXPERT CORPORATE SOLUTIONS, LLC | 988 LUIS MUNOZ RIVERA AVE. SUITE 5 | | SAN JUAN | PR | 00918 | |
| 2137880 | WPR SABANA LP S.E. | UNITED CORPORATE SERVICES, INC. | 2041 VISTA PARKWAY | SUITE 101 | | WEST PALM BEACH | FL | 33411 | |
| 594191 | WPR SABANA LP SE | WPR VENTURES SABANA | P O BOX 72001 | | | SAN JUAN | PR | 00936 | |
| 594192 | WPR VENTURES | P O BOX 72001 | | | | SAN JUAN | PR | 00936-2001 | |
| 594193 | WPR VICTORIA LP S E | PO BOX 338 | | | | CATANO | PR | 00963-0338 | |
| 594194 | WPRA 990 AM RADIO STATION | PO BOX 1293 | | | | MAYAGUEZ | PR | 00681 | |
| 594195 | WPS DISTRIBUTOR | HC 59 BOX 6722 | | | | AGUADA | PR | 00602 | |
| 594196 | WR BROADCASTING | PO BOX 24 | | | | TOA ALTA | PR | 00954 | |
| 767276 | WR COMPUTER SYSTEM INC | 57 CALLE FOGOS | | | | PONCE | PR | 00730 | |
| 594197 | WR MEDIA GROUP | G 168 BALCONES DE SAN PEDRO | | | | GUAYNABO | PR | 00987 | |
| 594198 | WRAY R RIGUAL AVERY | HC 44 BOX 13480 | | | | CAYEY | PR | 00736 | |
| 2180394 | Wray, Michele | 10167 Hobsons Choice Lane | | | | Ellicott City | MD | 21042 | |
| 767277 | WRB LTD | CHANCERY HOUSE 53-64 | CHANCERY LANE | | | LONDON | ON | WC2A1QX | Canada |
| 594199 | WREALLY STUDIOS INC | 1201-11871 HORSESHOE WAY | RICHMOND BC V7A 5H5 | | | RICHMOND | BC | V7A 5H5 | CANADA |
| 594200 | WRI ENTERPRISES CORP | PO BOX 2479 | | | | MANATI | PR | 00674-2479 | |
| 767278 | WRI VENDING MACHINE | BO ESPINOSA | BOX 7900 | | | DORADO | PR | 00646 | |
| 594201 | WRI VENDINGMACHIE INC | BO ESPINOSA | HC 80 BOX 7913 | | | DORADO | PR | 00646 | |
| 594202 | WRIGHT CENTER MEDICAL GROUP PC | 501 MADISON AVE | | | | SCRANTON | PA | 18510 | |
| 594203 | WRIGHT FUENTES, ERIN MAR | ADDRESS ON FILE | | | | | | | |
| 1734950 | WRIGHT GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1776468 | Wright Garcia, Marlene | ADDRESS ON FILE | | | | | | |
| 1794873 | Wright Garcia, Marlene | ADDRESS ON FILE | | | | | | |
| 2083872 | WRIGHT GARCIA, MARLENE | ADDRESS ON FILE | | | | | | |
| 594204 | WRIGHT GARCIA, MARLENE | ADDRESS ON FILE | | | | | | |
| 767279 | WRIGHT GROUP | VAL PARAISO | H 25 CALLE 4 | | | BAYAMON | PR | 00949 |
| 594205 | WRIGHT HILEMAN, DANELLE J | ADDRESS ON FILE | | | | | | |
| 594206 | WRIGHT LINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 |
| 767280 | WRIGHT LINE INC. | PO BOX 40814 | | | | SAN JUAN | PR | 00940 |
| 767281 | WRIGHT LINE LLC | DEPT CH 10444 | | | | PALATINE | PR | 60055-0444 |
| 851567 | WRIGHT LINE LLC C/O EATON CORP | PO BOX 93531 | | | | CHICAGO | IL | 60673-3531 |
| 594207 | WRIGHT MEDICAL CENTER | FAMILY PRACTICE CLINIC | 215 13TH AVENUE SW | | | CLARION | IA | 50525-2078 |
| 767282 | WRIGHT STRATEGIES | 731 S HIGHWAY 101 STE 12 | | | | SOLANA BEACH | CA | 92075 |
| 1486266 | Wright, Brian | ADDRESS ON FILE | | | | | | |
| 594208 | WRIGHT, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 594209 | WRIGHT, SCOTT | ADDRESS ON FILE | | | | | | |
| 594210 | WRINKLE RIVERA, IRIS | ADDRESS ON FILE | | | | | | |
| 594211 | WRINKLE, IRIS M. | ADDRESS ON FILE | | | | | | |
| 594212 | WRR ELITE MEDICAL GROUP C S P | PO BOX 2939 | | | | CAROLINA | PR | 00984-2939 |
| 594213 | WRSERVICES INC | COND PARQ DE BONNEVILLE | 2 COND PARQ DE BONNEVILLE APT 1D | | | CAGUAS | PR | 00727-2702 |
| 594214 | WS ACQUISITION LLC | URB. VEREDES 605 | CAMINO LOS JASMINEZ | | | GURABO | PR | 00778 |
| 594215 | WS ENTERPRISES INCORPORATED | PO BOX 193013 | | | | SAN JUAN | PR | 00919-3013 |
| 594216 | WS. OPTICA CENTRO PSC | 14 AVE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 |
| 594217 | WS. OPTICA CENTRO PSC | EDIF PROFESSIONAL CENTER | 2 AVE MUNOZ RIVERA SUITE 104 | | | CAGUAS | PR | 00725 |
| 594218 | WS. OPTICA CENTRO PSC | URB SANTA JUANA | N22 CALLE15 | | | CAGUAS | PR | 00725 |
| 767283 | WS5 CENTRAL SAFE T SHOES | P O BOX 367 | | | | MANATI | PR | 00674 |
| 767284 | WSAN FM RADIO SENSACION | 1058 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 |
| 594219 | WSC GENERAL CONTRACTORS,INC | PO BOX 729 | | | | YAUCO | PR | 00698-0729 |
| 767285 | WSN INC | 1123 BROADWAY SUITE 1207 | | | | NEW YORK | NY | 10010 |
| 767286 | WSTE SIETE GRANDE INC | PO BOX 15096 | | | | SAN JUAN | PR | 00902-5096 |
| 767287 | WTPM RADIO PARAISO | PO BOX 1629 | | | | MAYAGUEZ | PR | 00681 |
| 594220 | WTR CONSULTING PSC | COLINAS DE FAIRVIEW | 4K9 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8248 |
| 767288 | WTR INC | A 25 CALLE ROSALEDA | | | | SAN JUAN | PR | 00926 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 594221 | WTT SE | PO BOX 4846 | | | CAROLINA | PR | 00984-4846 |
| 594222 | WU CHAVEZ, ALEXA | ADDRESS ON FILE | | | | | |
| 594223 | WU GUO JIAN | ADDRESS ON FILE | | | | | |
| 767289 | WU GUOHE | 58 CALLE BRAU | | | CABO ROJO | PR | 00623 |
| 594224 | WU, AI ER | ADDRESS ON FILE | | | | | |
| 594225 | WU, JIAN | ADDRESS ON FILE | | | | | |
| 594226 | WU, XIAONA | ADDRESS ON FILE | | | | | |
| 1476239 | Wuest, Michael & Christine | ADDRESS ON FILE | | | | | |
| 594227 | WUESTHOFF MEDICAL CENTER MELBOURNE | PO BOX 19058 | | | GREEN BAY | WI | 54307 |
| 594228 | WUESTHOFF MEMORIAL HOSPITAL | PO BOX 19058 | | | GREEN BAY | WI | 54307 |
| 767290 | WUPR AM CENTRAL BROADCASTING CORP | PO BOX 868 | | | UTUADO | PR | 00641 |
| 851568 | WW AWARDS & ADVERTISING SPECIALTIES | URB EL VEDADO | 131 CALLE ELEANOR ROOSEVELT STE 1 | | SAN JUAN | PR | 00918-3106 |
| 767291 | WW AWARDS & ENGRAVING | 131 CALLE ELEANOR ROOSEVELTS | SUITE I | | SAN JUAN | PR | 00918 |
| 851569 | WW AWARDS & ENGRAVING | URB EL VEDADO | 131 CALLE E ROOSEVELT STE 1 | | SAN JUAN | PR | 00918-3106 |
| 594229 | WWW SEGUROSPUERTORICO COM INC | PO BOX 9023993 | | | SAN JUAN PR | PR | 00902-3993 |
| 594230 | WWW SINERGY CORP | EDIF MERCANTIL PLAZA | | | SAN JUAN | PR | 00918 |
| 767292 | WXEW RADIO VICTORIA INC. | PO BOX 100 | | | YABUCOA | PR | 00767 |
| 594231 | WY BOOKING | PUERTO NUEVO NORTE | EDIF 1003 CALLE 2 NE | | SAN JUAN | PR | 00920 |
| 594232 | WYATH MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 594233 | WYCKOFF HEIGHTS HOSPITAL | PO BOX 477 | | | PORT EWEN | NY | 12466 |
| 594234 | WYCKOFF HEIGHTS MEDICAL CENTER | 374 STOCKHOLM STREET | | | BROOKLYN | NY | 11237 |
| 594235 | WYDALIS SANCHEZ PEREZ | ADDRESS ON FILE | | | | | |
| 594236 | WYE ELECTRIC | 221 CALLE MENDEZ VIGO | | | DORADO | PR | 00646 |
| 594237 | WYE ELECTRIC | MENDEZ VIGO 221 BOX 708 | | | DORADO | PR | 00646-0708 |
| 594238 | WYE ELECTRIC | PO BOX 708 | | | DORADO | PR | 00646 |
| 594239 | WYE ELECTRICAL | MENDEZ VIGO 221 BOX 708 | | | DORADO | PR | 00646-0708 |
| 594240 | WYETH AYERST LAB | PO BOX 362917 | | | SAN JUAN | PR | 00936-2917 |
| 767293 | WYETH AYERST LAB | PO BOX 70330 | | | SAN JUAN | PR | 00936-8330 |
| 767294 | WYETH AYERST LEDERLE | P O BOX AC | PUEBLO STATION | | CAROLINA | PR | 00986-4804 |
| 594241 | WYETH AYERST LEDERLE | P O BOX AC | | | CAROLINA | PR | 00986-4804 |
| 767295 | WYETH AYERST LEDERLE INC | PO BOX 6023 | | | CAROLINA | PR | 00987 6023 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594242 | WYETH AYERST LEDERLE PARENTERALS | PUEBLO STATION | PO BOX AC | | | CAROLINA | PR | 00986 | |
| 594243 | WYETH PHARMACEUTICALS CO | CALL BOX 10001 | ROAD 3 KM 142.1 | | | GUAYAMA | PR | 00785 | |
| 767296 | WYETH PHARMACEUTICALS CO | CALL BOX 10012 | | | | GUAYAMA | PR | 00784 | |
| 767297 | WYETH PHARMACEUTICALS CO | PO BOX 6023 | | | | CAROLINA | PR | 00987 | |
| 594244 | WYETH PUERTO RICO INC | PO BOX 4119 | | | | VEGA BAJA | PR | 00694-4119 | |
| 594245 | WYETH WHITEHALL PHARMACEUTICAL | CALL BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| 594246 | WYLIE ORTIZ MARCH | ADDRESS ON FILE | | | | | | | |
| 594247 | WYLIE ORTIZ MARCH | ADDRESS ON FILE | | | | | | | |
| 767298 | WYLMA SERRANO | URB VILLA NORMA | F 9 CALLE 5 | | | QUEBRADILLAS | PR | 00678 | |
| 594248 | WYLNELISS LABOY BORIA | ADDRESS ON FILE | | | | | | | |
| 594249 | WYLNELISS LABOY BORIA | ADDRESS ON FILE | | | | | | | |
| 767299 | WYNDHAM EL CONQUISTADOR RES & CC | 1000 CONQUISTADOR AVNEUE | | | | FAJARDO | PR | 00738 | |
| 767300 | WYNDHAM EL CONQUISTADOR RES & CC | PO BOX 70001 | | | | FAJARDO | PR | 00738 | |
| 767301 | WYNDHAM HOTEL & RESORT | 101 CALLE MARINO | | | | OLD SAN JUAN | PR | 00901 | |
| 767302 | WYNDHAM HOTEL AND CASINO | 100 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00901-2620 | |
| 767303 | WYNDHAM INTERNATIONAL | 1950 STEMMOHS FREEWAY STE 6001 | | | | DALLAS | TX | 75207 | |
| 767304 | WYNDHAM MARTINEAN BAY RESORT | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 767305 | WYNDHAM MARTINEAU BAY RESORT | HC 1 BOX 9368 | | | | VIEQUES | PR | 00765 | |
| 767306 | WYNDHAM OLD SAN JUAN AND CASINO | PO BOX 9024220 | | | | SAN JUAN | PR | 00901 | |
| 767307 | WYNDHAM PALMAS DEL MAR | 170 CANDELERO DRIVE | | | | HUMACAO | PR | 00792 | |
| 851570 | WYNDHAM RIO MAR BEACH RESORT | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 594250 | WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVAR | | | | RIO GRANDE | PR | 00745-6100 | |
| 594251 | WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVARD | | | | RIO GRANDE | PR | 00745-6100 | |
| 594252 | WYNDHAM RIO MAR BEACH RESORT & SPA | 968 CALLE KM 1.4 BO LOS COLES | | | | RIO GRANDE | PR | 00721 | |
| 594253 | WYNDHAM RIO MAR BEACH RESORT & SPA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594254 | WYNDHAM RIO MAR BEACH RESORT & SPA | Call Box 2888 Palmer | | | | Rio Grande | PR | 00721 |
| 594255 | WYNDHAM SAN JUAN HOTEL & CASINO | 6063 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 |
| 594256 | WYNDHAM SAN JUAN HOTEL & CASINO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 |
| 594257 | WYNDHAM SAN JUAN HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902 |
| 594258 | WYNNDALCO ENTERPRISES, LLC | 1302 PONCE DE LEON AVE. | SUITE 301 | | | SAN JUAN | PR | 00907 |
| 594259 | WYNNDALCO ENTERPRISES, LLC | 400 CALLE CALAF | PMB 197 | | | SAN JUAN | PR | 00918-1314 |
| 2150697 | WYNNDALCO ENTERPRISES, LLC | ATTN: NITZA RODRIGUEZ, RESIDENT AGENT | P.O. BOX 9949 | | | SAN JUAN | PR | 00908 |
| 594260 | WYNNE RIVERA RODRIGUEZ | ESTANCIAS DE LA FUENTE | 8 CALLE PRADERA | | | TOA ALTA | PR | 00953 |
| 851571 | WYRIE I CORREA DE JESUS | CUEVILLAS COURT | 556 CALLE CUEVILLAS APT 4 | | | SAN JUAN | PR | 00907-2541 |
| 594261 | WYS MIRABAL MD, LISBETH | ADDRESS ON FILE | | | | | | |
| 1439842 | Wyvell, Veronique | ADDRESS ON FILE | | | | | | |
| 594262 | X - TREME MEDICAL CARE CORP. | P. O. BOX 1541 | | | | CAROLINA | PR | 00984-1541 |
| 594263 | X C L T V INC | P O BOX 195527 | | | | SAN JUAN | PR | 00919-5527 |
| 767308 | X C L TV | 709 CALLE UNION STE 501 | | | | SAN JUAN | PR | 00907 |
| 594264 | X LAND + SEA INC | 25 HENNIKER ST | | | | CONCORD | NH | 03301 |
| 767309 | X MED CORP | PO BOX 194823 | | | | SAN JUAN | PR | 00919-4823 |
| 594265 | X MIX DJ | URB VILLA CRIOLLO | I 5 CALLE ACEROLA | | | CAGUAS | PR | 00725 |
| 767310 | X NET SOLUTIONS INC | P O BOX 1772 | | | | UTUADO | PR | 000641 |
| 767311 | X PERT CONSTRUCTION & ELECTRICAL SERVICE | 94 BOX 391 | | | | TOA ALTA | PR | 00954 |
| 594266 | X PERT ELECTRICAL & CONTRUCTION SERV CO | LETTERS 94 BOX 391 | | | | TOA ALTA | PR | 00953 |
| 594267 | X PERT MEANS INNOVATIONS CORP | 954 AVE PONCE DE LEON APT 21D | | | | SAN JUAN | PR | 00907-3643 |
| 767313 | X PRESS FREIGHT FORWARDERS INC | PO BOX 40853 | | | | SAN JUAN | PR | 00940 |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 |
| 767315 | X SAFETY SUPPLY | PO BOX 60380 SUITE 58 | | | | BAYAMON | PR | 00960 |
| 767314 | X SAFETY SUPPLY | PO BOX 607061 BMS 601 | | | | BAYAMON | PR | 00960-7061 |
| 767316 | X TOM CAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB | OE 13 CALLE 514 AVE ITURREQUI | | | CAROLINA | PR | 00982 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1711787 | X.E.T. | Victor M. Rivera Rivera | 670 Ave. Ponce de Leon | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 |
| 1711787 | X.E.T. | Xiomara Melendez De Leon | PO Box 1877 | | | Hatillo | PR | 00659 |
| 1602964 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | ADDRESS ON FILE | | | | | | |
| 1602964 | X.X.G.G., a Minor Represented by his mother Jeniffer Gonzalez Duran | ADDRESS ON FILE | | | | | | |
| 594268 | X1 TECHNOLOGIES, INC | 130 W UNION ST | | | | PASADENA | CA | 91103 |
| 594269 | XABIER A IGARTUA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 767317 | XABRIEL ORTIZ CORDERO | URB VILLA FORESTAL | BZN 212 CALLE GUAVATE | | | MANATI | PR | 00674 |
| 594270 | XACHEL M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 594271 | XACHEL M. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 594272 | XADIER MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 594273 | XAHARI JOANIL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594274 | XAIMARA TROCHE PADILLA | ADDRESS ON FILE | | | | | | |
| 767318 | XAIRA L SANTIAGO ACOSTA | 1452 AVE ASHFORD | ADA LIGIA SUITE 311 | | | SAN JUAN | PR | 00907 |
| 767319 | XAIRA VELAZQUEZ LEON | URB DEL CARMEN | 32 AVE RAMON B LOPEZ | | | SAN JUAN | PR | 00923 |
| 594275 | XAIT GARCIA | ADDRESS ON FILE | | | | | | |
| 1424931 | XALTARINES INC | ADDRESS ON FILE | | | | | | |
| 856514 | XALTARINES, INC | Albino Rodriguez, Lorena | Carretera 164 km 15.1 | HC 01 Box 4254 | | Corozal | PR | 00783 |
| 594276 | XALTARINES, INC | HC 01 BOX 4254 | | | | COROZAL | PR | 00783 |
| 594277 | XAMAYTA NEGRONI BALASQUIDE | ADDRESS ON FILE | | | | | | |
| 594278 | XAMAYTA NEGRONI BALASQUIDE | ADDRESS ON FILE | | | | | | |
| 767320 | XAMIER FIGUEROA SANCHEZ | HC - 3 BOX 39119 | | | | CAGUAS | PR | 00725 |
| 594279 | XANDRA L CORTES JIMENEZ | ADDRESS ON FILE | | | | | | |
| 594280 | XANDRA N ZAYAS CRESPO | ADDRESS ON FILE | | | | | | |
| 767321 | XANDRA SALAS CORTIJO | CASITAS DE LA FUENTE | 565 CAMELIA | | | TOA ALTA | PR | 00953 |
| 594281 | XANETTE DIAZ MARCANO | ADDRESS ON FILE | | | | | | |
| 594282 | XANIEL ALCANTARA NIEVES | ADDRESS ON FILE | | | | | | |
| 594283 | XAPIENS INTERNATIONAL GROUP INC | ADDRESS ON FILE | | | | | | |
| 767322 | XAQUIEL ZABALA LOPEZ | RR 9 BOX 984 A | | | | SAN JUAN | PR | 00926 |
| 594284 | XARELLIE S ROMAN RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 594285 | XARENI RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 767323 | XARINEL RODRIGUEZ VALENTIN | 19 CALLE CARBONEL | | | | CABO ROJO | PR | 00623 | |
| 594286 | XAVIEL ACOSTA SANDERS | ADDRESS ON FILE | | | | | | | |
| 594287 | XAVIER A ALMODOVAR SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| 594288 | XAVIER A BORDOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594289 | XAVIER A GONZALEZ SANES | ADDRESS ON FILE | | | | | | | |
| 594290 | XAVIER A MATOS FERMAINTT | ADDRESS ON FILE | | | | | | | |
| 767326 | XAVIER A MENDEZ RAMOS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 594291 | XAVIER A RIVERA | ADDRESS ON FILE | | | | | | | |
| 594292 | XAVIER A RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767327 | XAVIER A VAZQUEZ MALDONADO | BOX 1441 | | | | JUANA DIAZ | PR | 00795 | |
| 594293 | XAVIER A. DIAZ MONTALVO | LCDO. ÁNGEL VITAL VÁZQUEZ P.O. BOX 194124, SAN JUAN, PR, 00919-4124. | PO BOX 194124 | | | SAN JUAN | PR | 00919-4124 | |
| 594294 | XAVIER ABID ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| 767328 | XAVIER AGOSTO FALCON | BO LA PRIETA | HC BOX 2627 | | | COMERIO | PR | 00782 | |
| 594295 | XAVIER ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| 594296 | XAVIER ALVAREZ VALERIO/ BRIGIDA ALMONTE | ADDRESS ON FILE | | | | | | | |
| 594297 | XAVIER ANTONIO MEJIA | ADDRESS ON FILE | | | | | | | |
| 767329 | XAVIER ARROYO ECHEVARRIA | P O BOX 924 | | | | ISABELA | PR | 00662 | |
| 594298 | XAVIER AYALA | ADDRESS ON FILE | | | | | | | |
| 767330 | XAVIER AYALA MARTINEZ | SANTA MARIA | 86 PEDRO D ACOSTA | | | SAB GRANDE | PR | 00637 | |
| 767331 | XAVIER BARRERA MOJICA | HC 1 BOX 7652 | | | | GUAYANILLA | PR | 00656 | |
| 594299 | XAVIER CALDERON MORALES | ADDRESS ON FILE | | | | | | | |
| 767332 | XAVIER CALES FRATICELLI | URB JARDINES DE FAGOT | H 11 P CALLE 12 | | | PONCE | PR | 00716 | |
| 767333 | XAVIER CARABALLO LEBRON | PARC NUEVAS | BZN 6P 6 CALLE E 595 | | | GUAYAMA | PR | 00784 | |
| 767334 | XAVIER CARABALLO RODRIGUEZ | HC 1 BOX 7798 | | | | YAUCO | PR | 00698 | |
| 594300 | XAVIER CEDO TORO | ADDRESS ON FILE | | | | | | | |
| 594301 | XAVIER CIURO PEREIRA | ADDRESS ON FILE | | | | | | | |
| 594302 | XAVIER CONTRERA NAZARIO | ADDRESS ON FILE | | | | | | | |
| 594303 | XAVIER CORTADA CAPPA | ADDRESS ON FILE | | | | | | | |
| 594304 | XAVIER CORTES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767335 | XAVIER CUEVAS IRIZARRY | P O BOX 1601 | | | | UTUADO | PR | 00641 | |
| 594305 | XAVIER D ANGELO MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594306 | XAVIER D ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767336 | XAVIER DE JESUS SANJURJO | PARC SUARES | 262 CALLE 5 | | | LOIZA | PR | 00772 | |
| 767337 | XAVIER DELGADO GUZMAN | 74 PARC GANDARA II | | | | CIDRA | PR | 00739-3720 | |
| 594307 | XAVIER DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594309 | XAVIER E SANTIAGO ALBIZU | ADDRESS ON FILE | | | | | | | |
| 594310 | XAVIER E ZEQUEIRAOJEDA | ADDRESS ON FILE | | | | | | | |
| 767338 | XAVIER ENRIQUE GONZALEZ | URB.SANTA CLARA B-16 CALLE UCAR | | | | GUAYNABO | PR | 00969 | |
| 594311 | XAVIER FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 594312 | XAVIER FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| 594313 | XAVIER FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767339 | XAVIER FIGUROA SANCHEZ | HC 3 BOX 39119 | | | | CAGUAS | PR | 00725 | |
| 767340 | XAVIER FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | | |
| 594314 | XAVIER G BENETTI ESTREMERA | ADDRESS ON FILE | | | | | | | |
| 594315 | XAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594316 | XAVIER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594317 | XAVIER GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 594318 | XAVIER GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| 767341 | XAVIER GONZALEZ ROSADO | BO CUCHULLAS | C 618 K 2.5 | | | MOROVIS | PR | 00687 | |
| 767342 | XAVIER GONZALEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 767343 | XAVIER GUEVAREZ RODRIGUEZ | HC 1 BOX 2310 | | | | MOROVIS | PR | 00687 | |
| 594319 | XAVIER HEREDIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594320 | XAVIER HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594321 | XAVIER HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594322 | XAVIER HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594323 | XAVIER HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594324 | XAVIER I ALBINO FLORES | ADDRESS ON FILE | | | | | | | |
| 594325 | XAVIER I GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594326 | XAVIER IRIZARRY SANTOS | ADDRESS ON FILE | | | | | | | |
| 594327 | XAVIER IVAN ALBINO FLORES | ADDRESS ON FILE | | | | | | | |
| 594328 | XAVIER J COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| 594329 | XAVIER J RIOS MALAVE | ADDRESS ON FILE | | | | | | | |
| 851572 | XAVIER J RIVERA RIVERA | HC 4 BOX 2023 | | | | BARRANQUITAS | PR | 00794-9612 | |
| 594330 | XAVIER J SOLIS | ADDRESS ON FILE | | | | | | | |
| 767344 | XAVIER JIMENEZ GONZALEZ | COND CHURCHILL PARK SUITE 241 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 594331 | XAVIER JIMENEZ GONZALEZ | URB UNIVERSIDADGNS | 199 CALLE SORBONA | | | SAN JUAN | PR | 00927 | |
| 594332 | XAVIER JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594333 | XAVIER L SERRANO CHICO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 594334 | XAVIER LAVIERA SOSTRE | ADDRESS ON FILE | | | | | | | |
| 594335 | XAVIER LIMDBERTH ACOSTA | ADDRESS ON FILE | | | | | | | |
| 767345 | XAVIER LLAURADOR IRIZARRY | HC 02 BOX 12816 | BO NAVARRO | | | GURABO | PR | 00778 | |
| 767346 | XAVIER LOPEZ DIAZ | BOX 10192 | CUH STATION | | | HUMACAO | PR | 00791 | |
| 594336 | Xavier Lopez Diaz | CUH Station 10192 | | | | Humacao | PR | 00791-0000 | |
| 767347 | XAVIER LOPEZ OQUENDO | PO BOX 956 | | | | SABANA SECA | PR | 00952 | |
| 594337 | XAVIER LORENZO MATIAS | ADDRESS ON FILE | | | | | | | |
| 594338 | XAVIER LUNA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 594339 | XAVIER MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| 594340 | XAVIER MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| 594341 | XAVIER MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594342 | XAVIER MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 594343 | XAVIER MERCED LOPEZ / MAYDA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| 594344 | XAVIER MONTIJO DIAZ | ADDRESS ON FILE | | | | | | | |
| 594345 | XAVIER MORA PELLOT | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| 594346 | XAVIER MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| 767348 | XAVIER MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| 594347 | XAVIER MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594348 | XAVIER MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 594349 | XAVIER MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 594350 | XAVIER MUNOZ TORRES | ADDRESS ON FILE | | | | | | | |
| 767349 | XAVIER NIETO MERCADO | HC 01 BOX 3872 | | | | LARES | PR | 00669 | |
| 594351 | XAVIER NIEVES CABRERA | ADDRESS ON FILE | | | | | | | |
| 594352 | XAVIER NIEVES OLMO | ADDRESS ON FILE | | | | | | | |
| 594353 | XAVIER O AYALA SALINAS | ADDRESS ON FILE | | | | | | | |
| 594354 | XAVIER O COLON RIOS | ADDRESS ON FILE | | | | | | | |
| 594355 | XAVIER O CUSTODIO TORRES | ADDRESS ON FILE | | | | | | | |
| 594356 | XAVIER O GARCIA ZAYAS | ADDRESS ON FILE | | | | | | | |
| 594357 | XAVIER O MERCADO FLECHA | ADDRESS ON FILE | | | | | | | |
| 594358 | XAVIER O RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 851573 | XAVIER O VAZQUEZ RODRIGUEZ | EXT FOREST HILLS | I-274 CALLE CARACAS | | | BAYAMON | PR | 00959 | |
| 594359 | XAVIER ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 594360 | XAVIER ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 767350 | XAVIER PARRILLA VAZQUEZ | JARDINES DE BORINQUEN | A GG CALLE 1 | | | CAROLINA | PR | 00985 | |
| 594361 | XAVIER PENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767351 | XAVIER PEREZ CARDENALES | PO BOX 94 | OFIC. SUPTE. DE ESCUELAS | | GUAYNABO | PR | 00657 | |
| 767324 | XAVIER PEREZ DELGADO | URB ESTANCIAS DE HUCARES | CASA J 5 CALLE ESTRELLA BUZON 13 | | NAGUABO | PR | 00718 | |
| 594362 | XAVIER PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 594363 | XAVIER PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 767352 | XAVIER POMALES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 594364 | XAVIER R MORALES ORTEGA | ADDRESS ON FILE | | | | | | |
| 767325 | XAVIER R OCASIO CINTRON | PO BOX 941 | | | VILLALBA | PR | 00766 | |
| 767353 | XAVIER R ROSADO GUZMAN | HC 01 BOX 6948 | | | COROZAL | PR | 00783 | |
| 767354 | XAVIER R RUIZ RUIZ | HC 1 BOX 6855 | | | GUAYANILLA | PR | 00656 | |
| 767365 | XAVIER R. CASTANON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 594366 | XAVIER RAMIREZ AVILES | ADDRESS ON FILE | | | | | | |
| 594367 | XAVIER RAMON RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 767355 | XAVIER RAMOS AYALA | PO BOX 9287 COTTO STA | | | ARECIBO | PR | 00613 | |
| 594368 | XAVIER RAMOS VEGA | LCDO. CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 594369 | XAVIER RAMOS VEGA | LCDO. ISIDORO MONTES CEBOLLERO | PO BOX 7594 | | Ponce | PR | 00732-7594 | |
| 594370 | XAVIER RAMOS VEGA | LCDO. RAFAEL E. BARRETO SOLA | PO BOX 364966 | | SAN JUAN | PR | 00936 | |
| 594371 | XAVIER RAMOS VEGA | SR. XAVIER RAMOS VEGA | ANEXO 296-EDIFICIO 2-C-102 BOX 10005 | | GUAYAMA | PR | 00785 | |
| 594372 | XAVIER REYES LOPEZ | ADDRESS ON FILE | | | | | | |
| 594373 | Xavier Rivera Montalvo | ADDRESS ON FILE | | | | | | |
| 594374 | XAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 594375 | XAVIER RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 594376 | XAVIER RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 594377 | XAVIER RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 594378 | XAVIER RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 594379 | XAVIER RODRIGUEZ SANTIAGO | PO BOX 17 | | | MARICAO | PR | 00606 | |
| 767356 | XAVIER RODRIGUEZ SANTIAGO | URB LA HACIEDA AU21CALLE 47 | | | GUAYAMA | PR | 00784 | |
| 767357 | XAVIER ROMERO BELGODERE | PO BOX 191627 | | | SAN JUAN | PR | 00919 | |
| 767358 | XAVIER ROSADO VAZQUEZ | P O BOX 9 | 30 CARR 144 | | JAYUYA | PR | 00664 | |
| 767359 | XAVIER ROSARIO NEGRON | PALACIOS REALES 313 | K 6 CALLE BALBI | | TOA ALTA | PR | 00953 | |
| 767360 | XAVIER RUIZ CASTRO | 522 HACIENDA MONSERRATE | | | MANATI | PR | 00674 | |
| 767361 | XAVIER S RODRIGUEZ RIVERA | RES SAN FERNANDO | EDF 2 APT 42 | | SAN JUAN | PR | 00927 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594380 | XAVIER SANTANA RIVERA | ADDRESS ON FILE | | | | | | |
| 767362 | XAVIER SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594381 | XAVIER SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | |
| 594382 | XAVIER SANTIAGO NAVEDO | ADDRESS ON FILE | | | | | | |
| 594383 | XAVIER SANTIAGO NEVAREZ | ADDRESS ON FILE | | | | | | |
| 594384 | XAVIER SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | |
| 594385 | XAVIER SANTOS SANTANA | ADDRESS ON FILE | | | | | | |
| 594386 | XAVIER SEPULVEDA OTERO | ADDRESS ON FILE | | | | | | |
| 2174667 | XAVIER SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 767363 | XAVIER TORRES | URB PARQUE ECUESTRE | D 77 CALLE 29 | | | CAROLINA | PR | 00987 |
| 594387 | XAVIER TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 767364 | XAVIER TORRES SOTO | URB TINTILLO GARDENS | G 13 CALLE 8 | | | GUAYNABO | PR | 00966 |
| 594388 | XAVIER V GALINDEZ RUIZ | ADDRESS ON FILE | | | | | | |
| 594389 | XAVIER VEGA NEGRON | ADDRESS ON FILE | | | | | | |
| 594390 | XAVIER VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 767365 | XAVIER VIERA COLON A/C ANA I COLON | PARCELAS HILL BROTHER | 350 CALLE 7 | | | SAN JUAN | PR | 00924 |
| 594391 | XAVIER W MALDONADO TORRECH | ADDRESS ON FILE | | | | | | |
| 2164490 | XAVIER ZEQUEIRA, INC. | PO BOX 190191 | | | | SAN JUAN | PR | 00919-0191 |
| 838335 | XAVIER ZEQUEIRA, INC. | PONCE DE LEON AVE #610 | | | | HATO REY | PR | 00918 |
| 2137826 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PONCE DE LEON AVE #610 | | | HATO REY | PR | 00918 |
| 2137882 | XAVIER ZEQUEIRA, INC. | ZEQUEIRA, JOSE R | PO BOX 190191 | | | SAN JUAN | PR | 00919-0191 |
| 594393 | XAYMARA A ACEVEDO MONTERO | ADDRESS ON FILE | | | | | | |
| 594394 | XAYMARA A RODRIGUEZ COSS | ADDRESS ON FILE | | | | | | |
| 594395 | XAYMARA AVILA PACHECO | ADDRESS ON FILE | | | | | | |
| 594396 | XAYMARA HAVERCOMBE VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 594397 | XAYMARA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 594398 | XAYMARA L MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594399 | XAYMARA M PABELLON BERRIOS | ADDRESS ON FILE | | | | | | |
| 767366 | XAYMARA M SERRANO VICENTE | PMB 492 BOX 7886 | | | | GUAYNABO | PR | 00970 |
| 594401 | XAYMARA RAMOS QUINONES | ADDRESS ON FILE | | | | | | |
| 594402 | XAYMARA REYES IGLESIAS | ADDRESS ON FILE | | | | | | |
| 594403 | XAYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767367 | XAYMARA ROSA VERDEJO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767368 | XAYMARA VILLAMIDES GONZALEZ | URB VILLA PARAISO | 1394 CALLE TACITA | | PONCE | PR | 00728 | |
|---|---|---|---|---|---|---|---|---|
| 767369 | XAYMARALIZ DE JESUS ZAYAS | HC 1 BOX 6718 | | | SANTA ISABEL | PR | 00757 | |
| 594404 | XAYMARIE MONTALVO MURRAY | ADDRESS ON FILE | | | | | | |
| 594405 | XBYTE TECHNOLOGIES, INC | 4614 19TH STREET COURT EAST | | | BRADENTON | FL | 34203 | |
| 767370 | X'CEL MARIE PIZARRO SANDOZ | SANTA ISIDRO III | E 26 CALLE 2 | | FAJARDO | PR | 00738 | |
| 594406 | XCEL REHABILITATION | 117 AVE FONT MARTELO | | | HUMACAO | PR | 00791 | |
| 594407 | XCEL REHABILITATION | PO BOX 9095 | | | HUMACAO | PR | 00792 | |
| 594408 | XCLUSIVO THE MOVIE LLC | ROUND HILL | 1529 CALLE CLAVEL | | TRUJILLO ALTO | PR | 00976 | |
| 594409 | XEDRIC H DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 767371 | XELAX COMMERCIAL & FORMS SPECIALIST | VALLE ARRIBA HEIGTS | 118 ST B O-8 | | CAROLINA | PR | 00983 | |
| 594410 | XELLTECK INC | PMB 222 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | |
| 767372 | XENIA A MEDRANO LUNA | URB BAIROA PARK | E 11 CALLE PARQUE DE LA FUENTE | | CAGUAS | PR | 00725 | |
| 594411 | XENIA GINES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767373 | XENIA J REYES PEREZ | PO BOX 1454 | | | HATILLO | PR | 00659-1454 | |
| 767374 | XENIA L ALVARADO CORDERO | ADDRESS ON FILE | | | | | | |
| 594412 | XENIA LUZUNARIS ESCALERA | ADDRESS ON FILE | | | | | | |
| 594413 | XENIA R GUERRERO MEJIAS | ADDRESS ON FILE | | | | | | |
| 594414 | XENIA ROSARIO PIZARRO | ADDRESS ON FILE | | | | | | |
| 767375 | XENIA VELEZ SILVA | ADDRESS ON FILE | | | | | | |
| 594415 | XENIBETH ABREU ALMODOVAR | ADDRESS ON FILE | | | | | | |
| 594416 | XENIO T RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 767376 | XERIGRAFIA DAFNE | PO BOX 3950 | | GUAYNABO | GUAYNABO | PR | 00970 | |
| 594417 | XERO COM SYS INC | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | |
| 594418 | XERO COM SYS INC | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | SAN JUAN | PR | 00926 | |
| 594419 | XERO COM SYS INC DBA XEROGRAFIC COMPUTER | SYSTEM SUPPLIES | 416 AVE 65 INFANTERIA | | SAN JUAN | PR | 00926 | |
| 594420 | XERO COM SYS INC DBA XEROGRAFIC COMPUTER | URBANIZACCION SAN AGUSTIN 416 AVE 65 INFANTRY | | | SAN JUAN | PR | 00926 | |
| 851576 | XEROCOMSYS, INC | URB.SAN AGUSTIN | 416 AVE 65 DE INFANTERIA | | SAN JUAN | PR | 00926 | |
| 594421 | XEROCOMSYS, INC. | 416 65TH INFANTRY AVE. URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00926 | |
| 594422 | XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594423 | XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | URB SAN AGUSTIN | 416 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00926 | |
| 594424 | XEROGRAPHIC SUPPLIES CORP | CALLE GANGE 113 URB. EL PARAISO | | | | RIO PIEDRAS | PR | 00926 | |
| 594425 | XEROGRAPHICS SUPPLIES CORP | 113 CALLE GANGES | URB EL PARAISO | | | RIO PIEDRAS | PR | 00926 | |
| 594426 | XEROGRAPHICS SUPPLIES CORP | CAPARRA HEIGTS STATION | P O BOX 10965 | | | SAN JUAN | PR | 00922 | |
| 594428 | XEROGRAPHICS SUPPLIES CORP | URB EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594427 | XEROGRAPHICS SUPPLIES CORP | URB INDUSTRIAL EL PARAISO | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594429 | XEROGRAPHICS SUPPLIES CORP | URB INDUSTRIAL LAS MERCEDES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| 594430 | XEROX | LCDO. ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | | | SAN JUAN | PR | 00919 | |
| 1256850 | XEROX | PO BOX 42020 | | | | ST PETERSBURG | FL | 33742-4020 | |
| 594431 | XEROX COM SYS | 110 GANGES ST EL PARAISO IND PARK | | | | SAN JUAN | PR | 00925-0000 | |
| 594432 | XEROX CORP | 268 AVE MUÐOZ RIVERA | EDIF BANCO DE PONCE PISO 17 | | | SAN JUAN | PR | 00918-0000 | |
| 594433 | XEROX CORP | 270 MUNOZ RIVERA AVE 2DO PISO | | | | SAN JUAN | PR | 00918-0000 | |
| 594434 | XEROX CORP | MARKETING CENTER | PO BOX 42020 | | | SAINT PETERSBURG | FL | 33742-0000 | |
| 594438 | XEROX CORP | ST PETERSBURG | 800 CARILLON PKWY | | | SAINT PETERSBURG | FL | 33716-0000 | |
| 831816 | Xerox Corp. | 270 Muñoz Rivera | | | | San Juan | PR | 00918 | |
| 594439 | XEROX CORPORATION | 100 CLINTON AVE SOUTH | XEROX SQUARE 013 | | | ROCHESTER | NY | 14644 | |
| 594440 | XEROX CORPORATION | 268 MU¿OZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594441 | XEROX CORPORATION | 268 MUNOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594442 | XEROX CORPORATION | 268 MUOZ RIVERA | BANCO DE PONCE BLD G | | | SAN JUAN | PR | 00920 | |
| 594443 | XEROX CORPORATION | 270 AVE MUÐOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| 594444 | XEROX CORPORATION | 270 AVE MUNOZ RIVERA 2DO PISO | | | | HATO REY | PR | 00918-0000 | |
| 851577 | XEROX CORPORATION | 270 AVE MUÑOZ RIVERA STE 200 | | | | SAN JUAN | PR | 00918-1905 | |
| 594445 | XEROX CORPORATION | 270 AVENIDA MUNOZ RIVERA | PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594446 | XEROX CORPORATION | 270 MUÐOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594447 | XEROX CORPORATION | 270 MUĐOZ RIVERA AVE 2ND FL | | | | SAN JUAN | PR | 00918 | |
|---|---|---|---|---|---|---|---|---|---|
| 594448 | XEROX CORPORATION | 270 MUNOZ RIVERA | EUROBANK PISO 2 | | | SAN JUAN | PR | 00918 | |
| 594449 | XEROX CORPORATION | 270 MUNOZ RIVERA 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| 594450 | XEROX CORPORATION | 270 MUNOZ RIVERA AVE 2ND FLOOR | | | | SAN JUAN | PR | 00918 | |
| 831727 | Xerox Corporation | 270 Muñoz Rivera Ave. | 2ND FL | | | San Juan | PR | 00918 | |
| 594451 | XEROX CORPORATION | 800 CARILLON PARKWAY STREET | | | | PETERSBURG | FL | 33716 | |
| 594452 | XEROX CORPORATION | 800 CARRILLON PARKWAY | | | | SAINT PETERSBURG | FL | 33716 | |
| 1422410 | XEROX CORPORATION | ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | | | SAN JUAN | PR | 00919 | |
| 594454 | XEROX CORPORATION | AVE MUĐOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| 594455 | XEROX CORPORATION | AVE MUNOZ RIVERA | 270 EDIF MCCORNNELL VALDEZ | | | SAN JUAN | PR | 00918 | |
| 594457 | XEROX CORPORATION | c/o MARTA MOREU | 268 MUOZ RIVERA | HATO REY TOWER SUITE1700 | | SAN JUAN | PR | 00918 | |
| 594456 | XEROX CORPORATION | c/o MARTA MOREU | 268 MU¨OZ RIVERA | HATO REY TOWER,SUITE1700 | | SAN JUAN | PR | 00918 | |
| 2150705 | XEROX CORPORATION | C/O THE PRENTICE-HALL CORPORATION SYSTEM, PUERTO RICO, INC., RESIDENT AGENT | C/O FAST SOLUTIONS, LLC | CITI TOWER | 252 PONCE DE LEON AVENUE FLOOR 20 | SAN JUAN | PR | 00918 | |
| 1422875 | XEROX CORPORATION | JORGE PÉREZ CASELLAS | FIRST BANK BUILDING SUITE 713 | 1519 AVE PONCE DE LEON | | SAN JUA | PR | 00909 | |
| 2150706 | XEROX CORPORATION | JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | 1413 PONCE DE LEON AVENUE SUITE 505 | | SAN JUAN | PR | 00907 | |
| 2150707 | XEROX CORPORATION | JOSE A.B. NOLLA-MAYORAL | NOLLA, PALOU & CASELLAS, LLC | P.O. BOX 195287 | | SAN JUAN | PR | 00919-5287 | |
| 594458 | XEROX CORPORATION | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| 594459 | XEROX CORPORATION | P O BOX 71401 | | | | SAN JUAN | PR | 00936-8501 | |
| 594460 | XEROX CORPORATION | PO BOX 11866 | | | | SAN JUAN | PR | 00922 | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 594461 | XEROX CORPORATION | PO BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| 594462 | XEROX CORPORATION | PO BOX 42020 | | | | SAINT PETERSBURG | FL | 33717 | |
| 594463 | XEROX CORPORATION | PO BOX 42020 | | | | ST PETERSBURG | FL | 33742-4020 | |
| 594464 | XEROX CORPORATION | PO BOX 5990 | | | | CAROL STREAM | IL | 60197 | |
| 594465 | XEROX CORPORATION | PO BOX 650361 | | | | DALLAS | TX | 75265-0361 | |
| 594466 | XEROX CORPORATION | PO BOX 660502 | | | | DALLAS | TX | 75266-0501 | |
| 831817 | Xerox Corporation | PO Box 827598 | | | | Philadelphia | PA | 19182-7598 | |
| 771277 | XEROX CORPORATION | PO BOX 827598 | | | | PHILADELPHIA | PA | 19182-7598 | |
| 594468 | XEROX CORPORATION | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| 594469 | XEROX CORPORATION | PO BOX 904099 | | | | CHARLOTTE | NC | 28290-4099 | |
| 594470 | XEROX CORPORATION | THE GATEWAY CENTRE | XEROX SQUARE 870-87L | | | ROCHESTER | NY | 14664 | |
| 594471 | XEROX CORPORATION V ELA | LCDO. JORGE PÉREZ CASELLAS | 1519 AVE | Ponce DE LEON FIRST BANK BUILDING | SUITE 713 | SAN JUA | PR | 00909 | |
| 594472 | XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| 594473 | XEROX STATE & LOCAL SOLUTIONS INC | PO BOX 201322 | | | | DALLAS | TX | 75320-1322 | |
| 594474 | XESYVETTE L CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594475 | XFM SYSTEMS | 669 SECOND STREET | | | | ENCINITAS | CA | 92024 | |
| 594476 | XFM SYSTEMS | 705 NORTH VULCAN AVENUE | | | | ENCINITAS | CA | 92024 | |
| 767377 | XI ENCUENTRO LATINOAMERICANO FACULTADES | DE COMUNICACION SOCIAL | PO BOX 21880 | | | SAN JUAN | PR | 00931-1880 | |
| 594477 | XI ZAN CHEN | ADDRESS ON FILE | | | | | | | |
| 594478 | XIAM-LING BERRIOS BONILLA | RES BRISAS DE CAYEY | EDIF P APT 166 | | | CAYEY | PR | 00736 | |
| 851578 | XIANIRA B. MARRERO JIMENEZ | PO BOX 306 | | | | BARRANQUITAS | PR | 00794 | |
| 767378 | XIAO HUAN WU | URB SANTA ROSA 12 21 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00959 | |
| 767379 | XIARA I ROMAN PEREZ | PQ 18 JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 767380 | XIII CONGRESO IBEROLATINO | PO BOX 22678 | | | | SAN JUAN | PR | 00931 | |
| 594479 | XILMA D BAEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 594480 | XIMENA G TORRES | ADDRESS ON FILE | | | | | | | |
| 767381 | XIMENA IRANZO COLLAZO | URB RIO PIEDRAS HEIGHTS | 131 CALLE PORTUGUES | | | SAN JUAN | PR | 00926 | |
| 767382 | XIN Z FEMG | 34 CALLE GEORGETTI | | | | BARCELONETA | PR | 00617 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767383 | XIOMAHARA MONTALVO OJEDA | HC 02 BOX 8033 | | | CIALES | PR | 00638 | |
| 594481 | XIOMAISA CRUZ NIEVES | ADDRESS ON FILE | | | | | | |
| 594482 | XIOMAR A SOLIS VEGA | ADDRESS ON FILE | | | | | | |
| 767384 | XIOMAR SANCHEZ ROSARIO | P O BOX 2512 | | | VEGA BAJA | PR | 00694 | |
| 767386 | XIOMARA A AYALA TORRES | HC 3 BOX 86598 | | | GUAYNABO | PR | 00971 | |
| 851579 | XIOMARA A MEDINA RAMOS | PO BOX 277 | | | CASTAÑER | PR | 00631-0277 | |
| 767387 | XIOMARA A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 594483 | XIOMARA ACEVEDO GONZALEZ | HC 1 BOX 15823 | | | AGUADILLA | PR | 00623 | |
| 767388 | XIOMARA ACEVEDO GONZALEZ | HC 1 BOX 6293 | | | MOCA | PR | 00676 | |
| 594484 | XIOMARA ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | |
| 594485 | XIOMARA AMADOR MORALES | ADDRESS ON FILE | | | | | | |
| 594486 | XIOMARA ARENA GALARZA | ADDRESS ON FILE | | | | | | |
| 767389 | XIOMARA ARROYO RAMIREZ | BO MAGUAYO SECTOR EL COTTO | 39 B CALLE 8 | | DORADO | PR | 00646 | |
| 767390 | XIOMARA AYALA CARTAGENA | COLLEGE PARK | 206 CALLE PADUA | | SAN JUAN | PR | 00921 | |
| 594487 | XIOMARA B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767391 | XIOMARA BALAGUER TORRES | HC 01 BOX 3179 | | | LAS MARIAS | PR | 00670 | |
| 767392 | XIOMARA BERMUDEZ ALICEA | URB HYE PARK | 901 CALLE LAS MARIAS | | SAN JUAN | PR | 00921 | |
| 594488 | Xiomara Bermudez-Rios | ADDRESS ON FILE | | | | | | |
| 767393 | XIOMARA BOSCHETTI RAMIREZ | URB LEVITTOWN | DV 8 CALLE LAGO ICACO | | TOA BAJA | PR | 00949 | |
| 594489 | XIOMARA C. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | |
| 594490 | XIOMARA CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594491 | XIOMARA CANALES QUILES | ADDRESS ON FILE | | | | | | |
| 594492 | XIOMARA CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | |
| 594493 | XIOMARA CARMONA REYES | ADDRESS ON FILE | | | | | | |
| 594494 | XIOMARA CARRASQUILLO COTTO | ADDRESS ON FILE | | | | | | |
| 594495 | XIOMARA CARRION CLASS | ADDRESS ON FILE | | | | | | |
| 767394 | XIOMARA CARTAGENA FELICIANO | HC 1 BOX 3944 | | | VILLALBA | PR | 00766 | |
| 594496 | XIOMARA CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 767395 | XIOMARA CASTILLO MELENDEZ | COLINAS DE CUPEY | B 59 CALLE 1 | | SAN JUAN | PR | 00926 | |
| 767396 | XIOMARA CASTRO COLON | ADDRESS ON FILE | | | | | | |
| 594497 | XIOMARA CHAPARRO VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 767397 | XIOMARA CHARON RIOS | PO BOX 120 | | | GARROCHALES | PR | 00652 | |
| 767398 | XIOMARA CINTRON SANTANA | A 21 COLINAS DE SAN JUAN | | | SAN JUAN | PR | 00924 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594498 | XIOMARA CLAUDIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594499 | XIOMARA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767399 | XIOMARA CORDERO ROBLES | HC 2 BOX 17133 | | | | RIO GRANDE | PR | 00745 |
| 767400 | XIOMARA CRUZ | 83 CALLE GEORGETTI | | | | COMERIO | PR | 00782 |
| 594500 | XIOMARA CRUZ BRACERO | ADDRESS ON FILE | | | | | | |
| 767401 | XIOMARA CRUZ FIGUEROA | URB BAIROA BL 9 | CALLE 21 | | | CAGUAS | PR | 00725 |
| 767402 | XIOMARA CRUZ PASTRANA | HC 52 BOX 2432 | | | | GARROCHALES | PR | 00652 |
| 594501 | XIOMARA CURT BRACERO | ADDRESS ON FILE | | | | | | |
| 767403 | XIOMARA DAPENA SANTIAGO | 902 WESTCOURT PLACE | | | | ATLANTIC CITY | NJ | 08401 |
| 767404 | XIOMARA DAVILA MORALES | URB DORAVILLE | 2 4 9 CALLE 3 | | | DORADO | PR | 00646 |
| 594502 | XIOMARA DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767405 | XIOMARA DAVILA ZAVALA | SANTURCE STATION | PO BOX 9086 | | | SAN JUAN | PR | 00908 |
| 594503 | XIOMARA DEL TORO DIAZ | COND CORDOVA PARK | APT 10 D | | | SAN JUAN | PR | 00926 |
| 851580 | XIOMARA DEL TORO DIAZ | URB HERMANOS DAVILA | Q11 CALLE 10 | | | BAYAMON | PR | 00959 |
| 767406 | XIOMARA DIAZ TORRES | P O BOX 8281 | | | | HUMACAO | PR | 00792 |
| 594504 | XIOMARA E CORREA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 767407 | XIOMARA E LOPEZ ROSA | HC 4 BOX 13910 | | | | MOCA | PR | 00676 |
| 767408 | XIOMARA FELICIANO SANTOS | HC 2 BOX 44412 | | | | VEGA BAJA | PR | 00693 |
| 594505 | XIOMARA FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 594506 | XIOMARA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 594507 | XIOMARA FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | |
| 767409 | XIOMARA FLORES PEREZ | ADDRESS ON FILE | | | | | | |
| 594508 | XIOMARA FLORES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 767410 | XIOMARA FRED AMILL | URB MIRAFLORES | 39 21 CALLE 45 | | | BAYAMON | PR | 00957 |
| 767411 | XIOMARA GARRIGA CASIANO | HC 03 BOX 12220 | | | | JUANA DIAZ | PR | 00795 |
| 594509 | XIOMARA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 594510 | XIOMARA GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 767412 | XIOMARA GUZMAN DEMORIZI | PO BOX 4353 | | | | CAROLINA | PR | 00984 |
| 767413 | XIOMARA HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 594511 | XIOMARA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 767414 | XIOMARA I BORIA TRINIDAD | BO VILLA PLATA | D 1 CALLE 4 | | | MAMEYAL | PR | 00646 |
| 767415 | XIOMARA I BURGOS RIVERA | PO BOX 1112 | | | | LAS PIEDRAS | PR | 00771 |
| 594512 | XIOMARA I CABALLERO CRUZ | ADDRESS ON FILE | | | | | | |
| 767416 | XIOMARA I CARRASQUILLO CASTRO | HC 01 BUZON 8530 | | | | VIEQUES | PR | 00765 |
| 594513 | XIOMARA I FRET VARGAS | ADDRESS ON FILE | | | | | | |
| 594514 | XIOMARA I MORALES SUAREZ | ADDRESS ON FILE | | | | | | |
| 594515 | XIOMARA I ROSARIO TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594516 | XIOMARA I VELEZ WILLIAMS | ADDRESS ON FILE | | | | | | |
| 767417 | XIOMARA I VILLALOBOS SANTANA | HC 02 BOX 14106 | | | | ARECIBO | PR | 00612 |
| 594517 | XIOMARA I. CARRASQUILO CASTRO | ADDRESS ON FILE | | | | | | |
| 767418 | XIOMARA JOURNET RIOS | P O BOX 320 | | | | LAS MARIAS | PR | 00670 |
| 594518 | XIOMARA L BURGOS ARROYO | ADDRESS ON FILE | | | | | | |
| 767419 | XIOMARA L BURGOS RODRIGUEZ | HC 1 BOX 3115 | | | | BOQUERON | PR | 00622 |
| 767420 | XIOMARA L DE JESUS RIVERA | COND SAN FERNANDO | APT 402 | | | BAYAMON | PR | 00959 |
| 594519 | XIOMARA L GARCIA SANTANA | ADDRESS ON FILE | | | | | | |
| 594520 | XIOMARA L MONTAS MONTANEZ | ADDRESS ON FILE | | | | | | |
| 594521 | XIOMARA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 851581 | XIOMARA LOPEZ ROSA | 60 AVE LA MOCA | | | | MOCA | PR | 00676 |
| 851582 | XIOMARA LOPEZ TORRES | HC 01 BOX 16861 | | | | HUMACAO | PR | 00791-9733 |
| 767421 | XIOMARA LORENZO BONILLA | 53 110 MARGINAL NORTE | | | | BAYAMON | PR | 00959 |
| 767385 | XIOMARA LUGO LOPEZ | PMB PO BOX 6022 | | | | CAROLINA | PR | 00984-6022 |
| 594522 | XIOMARA LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 594523 | XIOMARA M RAMOS CASTILLO | ADDRESS ON FILE | | | | | | |
| 594524 | XIOMARA M TRINIDAD LUGO | ADDRESS ON FILE | | | | | | |
| 594525 | XIOMARA M. GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 594526 | XIOMARA M. RONDON ORTIZ | ADDRESS ON FILE | | | | | | |
| 594527 | XIOMARA M. VARGAS | ADDRESS ON FILE | | | | | | |
| 594528 | XIOMARA M. VARGAS | ADDRESS ON FILE | | | | | | |
| 851583 | XIOMARA MALDONADO CRUZ | PO BOX 8475 | | | | FAJARDO | PR | 00738-1382 |
| 594529 | XIOMARA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 594530 | XIOMARA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 767422 | XIOMARA MANGUAL FLORES | P O BOX 52 | | | | JUNCOS | PR | 00777 |
| 594531 | XIOMARA MARRERO PEREZ | ADDRESS ON FILE | | | | | | |
| 594532 | XIOMARA MARTINEZ GODEN | ADDRESS ON FILE | | | | | | |
| 594533 | XIOMARA MARTINEZ MALAVE | ADDRESS ON FILE | | | | | | |
| 594534 | XIOMARA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | |
| 594535 | XIOMARA MARTINEZ PLAZA | ADDRESS ON FILE | | | | | | |
| 594536 | XIOMARA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 594537 | XIOMARA MATOS BLESS OPTICAL CORP | URB PALACIOS REALES 143 C/ZARZUELA | | | | TOA ALTA | PR | 00953 |
| 594538 | XIOMARA MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594539 | XIOMARA MOJICA VELEZ | ADDRESS ON FILE | | | | | | |
| 594540 | XIOMARA MOLINA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767423 | XIOMARA MOLINA SAAVEDRA | URB BRISAS DE LLANADAS | 2 C/ LAS MAGNOLIAS | | | BARCELONETA | PR | 00617 | |
|---|---|---|---|---|---|---|---|---|---|
| 594541 | XIOMARA MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| 2176098 | XIOMARA MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594542 | XIOMARA MONTERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 767424 | XIOMARA MORALES MORALES | VILLAS DE LOIZA | AC 37 CALLE 26 | | | CANOVANAS | PR | 00729 | |
| 767425 | XIOMARA MORALES PEREZ | BO DAJAOS | RR 8 BOX 9327 | | | BAYAMON | PR | 00956 | |
| 594543 | XIOMARA MUNERA DAVID | ADDRESS ON FILE | | | | | | | |
| 594544 | XIOMARA MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 594545 | XIOMARA NATAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| 594546 | XIOMARA NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| 767426 | XIOMARA NEVAREZ JIMENEZ | LAGUNA GARDENS 5 | APART 1C | | | CAROLINA | PR | 00979 | |
| 767427 | XIOMARA NIEVES MERCADO | 13 CALLE CONFESOR JIMENEZ | | | | SAN SEBASTIAN | PR | 00685 | |
| 594547 | XIOMARA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594548 | XIOMARA OCASIO | ADDRESS ON FILE | | | | | | | |
| 767428 | XIOMARA OJEDA MARRERO | 180 PARCELAS TORRECILLAS | CALLE JOSE DEL RIO | | | MOROVIS | PR | 00687 | |
| 594549 | XIOMARA ORTEGA BURGOS | ADDRESS ON FILE | | | | | | | |
| 594550 | XIOMARA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594551 | XIOMARA ORTIZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| 594552 | XIOMARA OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 851584 | XIOMARA P SUAZO MEDRANO | PO BOX 126 | | | | LOIZA | PR | 00772-0126 | |
| 767429 | XIOMARA PEREZ AVILES | HC 02 BOX 12081 | | | | MOCA | PR | 00676 | |
| 767430 | XIOMARA PEREZ GONALEZ | HC03 PO BOX 5965 | BO ANTON RUIZ | | | HUMACAO | PR | 00791 | |
| 594553 | Xiomara Perez Méndez | ADDRESS ON FILE | | | | | | | |
| 594554 | XIOMARA PEREZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| 594555 | XIOMARA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 767431 | XIOMARA PLACIDO CONCEPCION | BO TRASTALLERES | 71 CALLE SAN PEDRO | | | MAYAGUEZ | PR | 00680 | |
| 594556 | XIOMARA RAMOS MOJICA | ADDRESS ON FILE | | | | | | | |
| 767432 | XIOMARA REMIGIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 767433 | XIOMARA RESTO CUADRADO | HC 866 BOX 5916 | | | | FAJARDO | PR | 00738 | |
| 851585 | XIOMARA REYES AYALA | BRISAS DE MAR CHIQUITA | 242 CALLE PEZ | | | MANATI | PR | 00674-9442 | |
| 851586 | XIOMARA RIVAS CLASS | HC 1 BOX 2476 | | | | MOROVIS | PR | 00687 | |
| 767434 | XIOMARA RIVAS DEL VALLE | HC 03 BOX 31784 | | | | HATILLO | PR | 00659 | |
| 767435 | XIOMARA RIVERA ADAMES | P O BOX 1244 | | | | QUEBRADILLAS | PR | 00678 | |
| 767436 | XIOMARA RIVERA CRUZ | BO DAGUAO | BZN 5051 | | | NAGUABO | PR | 00718 | |
| 770907 | XIOMARA RIVERA CRUZ | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNIONPR NATIONAL CHAPTER | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00918 | |
| 594557 | XIOMARA RIVERA ONOFRE | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767437 | XIOMARA RIVERA RIJOS | RES NARCISO VARONA | EDIF 26 APT 23 | | | JUNCOS | PR | 00777 | |
| 594558 | XIOMARA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 594559 | XIOMARA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | |
| 767438 | XIOMARA RODRIGUEZ MORALES | EL CONQUISTADOR | H 69 CALLE 6 | | | TRUJILLO ALTO | PR | 00976 |
| 594560 | XIOMARA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | |
| 594561 | XIOMARA RODRÍGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 594562 | XIOMARA RODRÍGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 594563 | XIOMARA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 594564 | XIOMARA ROMAN | ADDRESS ON FILE | | | | | | |
| 851587 | XIOMARA ROMAN ARRIAGA | HC 2 BOX 4433 | | | | GUAYAMA | PR | 00784-8572 |
| 594565 | XIOMARA ROSA SOTO | ADDRESS ON FILE | | | | | | |
| 594566 | XIOMARA S RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 594567 | XIOMARA SALAZAR FLORES | ADDRESS ON FILE | | | | | | |
| 594569 | XIOMARA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 767439 | XIOMARA SANTIAGO RAMOS | URB APRIL GARDENS | 2 B 7 CALLE 24 | | | LAS PIEDRAS | PR | 00771 |
| 767440 | XIOMARA SANTIAGO SOLER | ADDRESS ON FILE | | | | | | |
| 594570 | XIOMARA SANTOS BRUNET | ADDRESS ON FILE | | | | | | |
| 851589 | XIOMARA SANTOS VARGAS | URB COUNTRY CLUB 3RA EXT | HK-8 CALLE 255 | | | CAROLINA | PR | 00982 |
| 594571 | XIOMARA SEGARRA ESPINAR | ADDRESS ON FILE | | | | | | |
| 594572 | XIOMARA SERRANO FUENTES | ADDRESS ON FILE | | | | | | |
| 767441 | XIOMARA SERRANO MONTALVO | P O BOX 2004 | | | | ARECIBO | PR | 00613 |
| 594573 | XIOMARA SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 767442 | XIOMARA TORRES GONZALEZ | HC 08 BOX 1033 | | | | PONCE | PR | 00731-9707 |
| 594574 | XIOMARA TORRES MEJIAS | ADDRESS ON FILE | | | | | | |
| 594575 | XIOMARA TORRES MORALES | ADDRESS ON FILE | | | | | | |
| 594576 | XIOMARA TORRES ORTIZ | ADDRESS ON FILE | | | | | | |
| 594577 | XIOMARA TORRES Y AMARILYS ABREU | ADDRESS ON FILE | | | | | | |
| 767443 | XIOMARA TUERO MARRERO | 103 HERACLIO RAMOS | | | | ARECIBO | PR | 00612 |
| 767444 | XIOMARA VALENTIN KUILAN | ADDRESS ON FILE | | | | | | |
| 767445 | XIOMARA VARGAS PAGAN | PO BOX 974 | | | | ADJUNTAS | PR | 00601 |
| 767446 | XIOMARA VELAZCO VAZQUEZ | SECTOR EL BATEY | 10 CALLE SAN QUINTIN | | | ENSENADA | PR | 00647 |
| 594578 | XIOMARA VELAZCO VAZQUEZ | SECTOR EL BATEY C/ SAN QUINTIN #10 | | | | ENSENADA | PR | 00647 |
| 767447 | XIOMARA VELEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 594579 | XIOMARA VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 767448 | XIOMARA VERGES RODRIGUEZ | PO BOX 1169 | | | | PATILLAS | PR | 00723 |
| 767449 | XIOMARA W HERNANDEZ GONZALEZ | LA ALTAGRACIA | E 18 CALLE 12 | | | TOA BAJA | PR | 00949 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 767450 | XIOMARA ZABALETA COLON | VILLA PLATA MAMEYAL | D 5 CALLE 4 | | DORADA | PR | 00646 | |
|---|---|---|---|---|---|---|---|---|
| 767451 | XIOMARA ZAYAS SANTIAGO | HC 4 BOX 6806 | | | COMERIO | PR | 00782 | |
| 767452 | XIOMARI COLON MAKO | HC 3 BOX 8563 | | | BARRANQUITAS | PR | 00794 | |
| 1563365 | XIOMARIE NEGRON RETIREMENT PLAN REPRESENTED BY UBS TRUST COMPANY OF PR | ADDRESS ON FILE | | | | | | |
| 594580 | XIOMARIE NIEVES MIRANDA | ADDRESS ON FILE | | | | | | |
| 767453 | XIOMARITH DANIELS VALDES | 376 CALLE BELLEVIEW | | | SAN JUAN | PR | 00907 | |
| 767454 | XIOMARY QUINTANA GONZALEZ | HC 1 BOX 5341 | | | MOCA | PR | 00676 | |
| 767455 | XIOMARY SANTIAGO HUERTAS | P O BOX 661 | | | JAYUYA | PR | 00664 | |
| 767456 | XIOMARY SOTO FALCON | PO BOX 761 | | | COMERIO | PR | 00782 | |
| 767457 | XIOMARY ZOE CASTRO SANTIAGO | VENUS GARDENS | AE 25 CALLE TIJUANA | | SAN JUAN | PR | 00926 | |
| 767458 | XIOMAYRA Y MALDONADO LAO | PO BOX 2346 | | | JUNCOS | PR | 00777 | |
| 594582 | XIONEL SANCHEZ ROMERO | ADDRESS ON FILE | | | | | | |
| 594583 | XIONG, JINTAO | ADDRESS ON FILE | | | | | | |
| 2208461 | Xirinachs, Steven Correa | ADDRESS ON FILE | | | | | | |
| 594584 | XISMARI COLLAZO COLON | ADDRESS ON FILE | | | | | | |
| 594585 | XJTT HOSPITALITY INC/ E FIGUEROA PSC | MONTE CLARO | ME 42 PLAZA 15 | | BAYAMON | PR | 00961 | |
| 594586 | XL GLOBAL SERVICES | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | STAMFORD | CT | 06902 | |
| 594587 | XL INSURANCE AMERICA | SEAVIEW HOUSE | 70 SEAVIEW AVE | | STAMFORD | CT | 06902 | |
| 594588 | XL Insurance America, Inc. | 70 Seaview Avenue | | | Stamford | CT | 06902 | |
| 594589 | XL Insurance America, Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902 | |
| 594590 | XL Insurance America, Inc. | Attn: Denise Hopkins, Vice President | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902 | |
| 594591 | XL Insurance America, Inc. | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902 | |
| 594592 | XL Insurance America, Inc. | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902 | |
| 594593 | XL Insurance America, Inc. | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902 | |
| 594594 | XL Insurance America, Inc. | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902 | |
| 594595 | XL Insurance America, Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | Stamford | CT | 06902 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2134 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 594596 | XL Insurance America, Inc. | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594597 | XL Insurance America, Inc. | Attn: Tony Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594599 | XL Re Latin America Ltd | XL House | One Bermudiana Road | | | Hamilton | | 11- | Bermuda |
| 594598 | XL Re Latin America Ltd | Attn: Colin Moqueen, Vice President | Mythenquai 10 | | | Zurich | UN | 08022 | |
| 594600 | XL Reinsurance America Inc. | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594601 | XL Reinsurance America Inc. | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594602 | XL Reinsurance America Inc. | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594603 | XL Reinsurance America Inc. | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594604 | XL Reinsurance America Inc. | Attn: James Norris, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594605 | XL Reinsurance America Inc. | Attn: James Veghte, President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594606 | XL Reinsurance America Inc. | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594607 | XL Reinsurance America Inc. | Attn: Karen Clausi , Consumer Complaint Contact | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594608 | XL Reinsurance America Inc. | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594609 | XL Reinsurance America Inc. | Attn: Mark Roger Twite, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594610 | XL Reinsurance America Inc. | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594611 | XL Reinsurance America Inc. | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594612 | XL Reinsurance America Inc. | Attn: Steven Agosta, Vice President | Seaview House | 70 Seaview Ave. | | Stamford | CT | 06902 | |
| 594613 | XL Reinsurance America Inc. | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 594614 | XL Select Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594615 | XL Select Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594616 | XL Select Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamfrod | CT | 06902 | |
| 594617 | XL Select Insurance Company | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 594618 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW ANNUE 6TH FLOOR | | | | STANFORD | CT | 06902 | |
| 594619 | XL Specialty Insurance Company | 70 Seaview Avenue | Seaview House | | | Stamford | CT | 06902-6040 | |
| 594620 | XL SPECIALTY INSURANCE COMPANY | 70 SEAVIEW AVENUE 6 FLOOR | | | | STAMFORD | CT | 06902 | |
| 594621 | XL Specialty Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594622 | XL Specialty Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594623 | XL Specialty Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594624 | XL Specialty Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594625 | XL Specialty Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594626 | XL Specialty Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594627 | XL Specialty Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594628 | XL Specialty Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Government | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594629 | XL Specialty Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594631 | XL Specialty Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594632 | XL Specialty Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| 594633 | XLD International Insurer Corporation | Attn: Pavan Agarwal, Principal Representative | Metro Office Park Street 1 Lot 18 Suite 2004 | | | Guaynabo | UN | 00968 | |
| 594634 | XLD International Insurer Corporation | Metro Office Park, Lote 1 | Calle 1 Suite 2004 | | | Guaynabo | PR | 0 | |
| 767459 | XML PARTNERS, INC. | HOME MORTGAGE PLAZA | SUITE 625 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00910 | |
| 594635 | X-NET SOLUTIONS INC | PO BOX 1772 | | | | UTUADO | PR | 00641-1772 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594636 | XO COMMUNICATIONS | 14239 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 767460 | XOCHIL LUNA CRUZ | PISO 2 | 413 CALLE DEL VALLE | | | SAN JUAN | PR | 00915 | |
| 594637 | XOCHITL M SANTANA CERDA | ADDRESS ON FILE | | | | | | | |
| 767461 | XPERT CLEANERS | 47 CALLE 65 INFANTERIA SUR | | | | LAJAS | PR | 00667 | |
| 767462 | X-PERT ROOFING & MAINTENANCE INC | P O BOX 52200 | | | | TOA BAJA | PR | 00950-2200 | |
| 767463 | XPERT TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 1259924 | XPERTS INC | ADDRESS ON FILE | | | | | | | |
| 2176082 | XPERT'S INC | P O BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 594639 | XPERT'S INC | PO BOX 363062 | | | | SAN JUAN | PR | 00920 | |
| 594640 | XPERTS TEAM INC | PO BOX 363062 | | | | SAN JUAN | PR | 00936-3062 | |
| 767464 | XPLOSION ENTERTAIMENT CENTER MANAGEMENT | P O BOX 7079 | | | | CAGUAS | PR | 00726-7079 | |
| 594641 | XPO MOVIL | 1607 AVE PONCE DE LEON | APT 1102 | | | SAN JUAN | PR | 00909 | |
| 767465 | XPRESARTE | URB REXVILLE | 13 CALLE 16 A | | | BAYAMON | PR | 00957 | |
| 767466 | XPRESS ARTE | URB REXVILLE | B 2 13 CALLE 16A | | | BAYAMON | PR | 00957 | |
| 851590 | XPRESS LUBE/ TOPPS CAR CARE | PO BOX 1289 | | | | GUAYAMA | PR | 00785-1289 | |
| 594642 | XPRESS MEDICAL TRANSPORT, CORP | MARGINAL 3 | | | | LUQUILLO | PR | 00773 | |
| 594643 | XPRESS MEDICAL TRANSPORT, CORP. | PMB 155 RR 5 BOX 4999 | | | | BAYAMON | PR | 00956 | |
| 594644 | XPRESS TONER CARIB RECYCLING PROD INC | URB LA RIVIERA | SE 970 CALLE 3 | | | SAN JUAN | PR | 00921 | |
| 594645 | XPRESS TONER CARIB RECYCLING PROD INC | URB PUERTO NUEVO | 401 D CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| 594646 | XPRESSARTE SIGNS CORP | URB REXVILLE | BL 35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 594647 | XPRESSARTE SING CORP | URB REXVILLE | BL35 CALLE 41 | | | BAYAMON | PR | 00957 | |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 594648 | XRM GROUP INC | PO BOX 4960 | PMB 546 | | | CAGUAS | PR | 00726 | |
| 767467 | XSPEC TEK CORPORATION | PMB 304 | 425 ROAD 693 STE 1 | | | DORADO | PR | 00646 | |
| 594649 | X-STEEL BODY SHOP INC | PO BOX 194574 | | | | SAN JUAN | PR | 00919 | |
| 767468 | XTRA COOL AIR CONDITIONING INC | PMB 212 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| 767469 | XTRA ELECTRONICS SERVICE | N16 AVE LOMAS VERDES | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| 767470 | XTRAS INC | 1360 SEABOARD INDUSTRIAL BOULEVARD | | | | ATLANTA | GA | 30318 | |
| 594630 | XTRATEGIT CORP | CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS SUITE 605 | | | SAN JUAN | PR | 00918 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594651 | XTRATEGIT CORP. | PO BOX 35 | | | | GUAYNABO | PR | 00970 | |
| 594652 | XTREM OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 851591 | XTREME AUTO PARTS & SERVICES INC | PO BOX 1400 | | | | HORMIGUEROS | PR | 00660 | |
| 851592 | XTREME AUTO SERVICE | PO BOX 51674 | | | | TOA BAJA | PR | 00950-1674 | |
| 767471 | XTREME BIKE | PO BOX 605-703 SUITE 209 | | | | AGUADILLA | PR | 00605 | |
| 594653 | XTREME CAREER INSTITUTE | 109 LUIS LLORENS TORRES AVE | | | | ARECIBO | PR | 00612 | |
| 767472 | XTREME COMPUTER SYSTEMS | BO CABO CARIBE | CARR 2 KM 38.5 | | | VEGA BAJA | PR | 00693 | |
| 594654 | XTREME DIGITAL SERVICE INC | PO BOX 1085 | | | | LARES | PR | 00669-1085 | |
| 594655 | X-TREME GARDENS LANDSCAPING | P O BOX 502 | | | | CIALES | PR | 00638 | |
| 594656 | XTREME GENERAL CONTRACTORS, INC. | PO BOX 9323 | | | | SAN JUAN | PR | 00908-0000 | |
| 767473 | XTREME K CELULAR | P O BOX 142155 | | | | ARECIBO | PR | 00614-2155 | |
| 594657 | XTREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 594658 | XTREME OFFICE | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| 594659 | XTREME OFFICE | PO BOX 51964 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| 594660 | X-TREME OFFICE | PASEO ALFA 2102 2da. SECC. LEVITTOWN | | | | TOA BAJA | PR | 00949-0000 | |
| 594661 | XTREME OFFICE INC | PO BOX 51964 | | | | TOA BAJA | PR | 00950 | |
| 767474 | XTRENE OFFICE SOLUTION | PO BOX 1492 | | | | VEGA ALTA | PR | 00692 | |
| 594662 | XUNEYL L PALMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| 594663 | XUVO TECHNOLOGIES INC | PMB 117 | 130 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6065 | |
| 594664 | XXI CENTURY TAE KWON DO INC. | VILLA CAROLINA | 18 CALLE 510 BLOQUE 208 | | | CAROLINA | PR | 00983 | |
| 830183 | XXXXXX AQUINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| 594665 | XYOMARA E JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 594666 | XYOMARA EDMEE JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 767475 | XYOMARA OCASIO ROSADO | TOA ALTA HGTS | AR 55 CALLE 35 | | | TOA ALTA | PR | 00953 | |
| 594667 | XZERTA TEC SOLAR I LLC | 546 FIFTH AVE FLOOR 9 TH | | | | NEW YORK | NY | 10036 | |
| 594668 | Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 767476 | Y & S ANTONGIORGI INC | CENTRO COMERCIAL DE SAN GERMAN | PO BOX 1918 | | | SAN GERMAN | PR | 00683 | |
| 767477 | Y A I NATIONAL INSTITUTE FOR PEOPLE | 460 WEST 34771 ST | | | | NEW YORK | NY | 10012382 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 594669 | Y AND C SERVICES AND DISTRIBUTORS | HC - 01 BOX 5080 | | | | BARRANQUITAS | PR | 00794 | |
| 594670 | Y B ROVER INC | PO BOX 1171 | | | | AIBONITO | PR | 00705 | |
| 1965623 | Y Colon Rivera, Sheila | ADDRESS ON FILE | | | | | | | |
| 1256853 | Y NO HABIA LUZ, INC. | ADDRESS ON FILE | | | | | | | |
| 767478 | Y NOT PORQUE ANTIQUE PHOTO STUDIO | URB. ALTAMIRA D-54 CALLE-11 | | | | FAJARDO | PR | 00738-3614 | |
| 594672 | Y S LATINO INC | 150 CARR #2 | | | | GUAYNABO | PR | 00966 | |
| 1683906 | y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes, Garcia Morales Jose E. | ADDRESS ON FILE | | | | | | | |
| 1684178 | y Todos los Empleados Gerenciales de la Autoridad de Carreteras Demandantes, Garcia Morales, Jose E. | ADDRESS ON FILE | | | | | | | |
| 594673 | Y. F. TRANSPORTE ESCOLAR, INC. | RR #10 BOX 10041 | | | | SAN JUAN | PR | 00926 | |
| 1484171 | Y. M. R. represented by his mother Quenia Ramirez Rodriguez | ADDRESS ON FILE | | | | | | | |
| 1951242 | Y.A. M. C. un menor (CHARLOTTE CAMERON) | ADDRESS ON FILE | | | | | | | |
| 1515679 | Y.C.C. a minor child (daughter of Yahaira Camacho Pagán) | GUILLERMO RAMOS LUIÑA | P O BOX 22763, UPR STATION | | | SAN JUAN | PR | 00931-2763 | |
| 1649903 | Y.C.C. Repesentedo por sus padres Mariel Cruz Ramos Cruz | ADDRESS ON FILE | | | | | | | |
| 1743624 | Y.D.V.N. | Nilda Nieves Oquendo | Calle San Francisco #18 | | | Utuado | PR | 00641 | |
| 1446963 | Y.E.R.Q., a minor child (Yalitza Quiñones, parent) | ADDRESS ON FILE | | | | | | | |
| 1446695 | Y.I.H.L., a minor child (Lillian Lozano, parent) | ADDRESS ON FILE | | | | | | | |
| 2103697 | Y.J.V.A. un menor (Rosa H. Aguilar Baez Y Jose J. Vazquez Arguelles) | ADDRESS ON FILE | | | | | | | |
| 1687971 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | ADDRESS ON FILE | | | | | | | |
| 1687971 | Y.M.R.H. MENOR (NYDIA HERNANDEZ, MADRE) | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1530284 | Y.T.M., un menor (Carla Molina Barrios, madre) | ADDRESS ON FILE | | | | | | |
| 594674 | Y2K OK INC | 2301 LOCUS ST SUITE 102 | | | | ST LOUIS | MO | 63103 |
| 767479 | YA O MING RONDON RODRIGUEZ | PO BOX 849 | | | | GUAYNABO | PR | 00970 |
| 594675 | YA O RONDON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 594676 | YAAH PRODUCTIONS | VILLA DEL RIO BAYAMON | B1 CALLE 12 | | | BAYAMON | PR | 00959-8961 |
| 594677 | YABDIEL FELICIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 594678 | YABEL FERMAINT | ADDRESS ON FILE | | | | | | |
| 594679 | YABEL ROSADO RIVERA | ADDRESS ON FILE | | | | | | |
| 594680 | YABETH RODRIGUEZ LAMBOY | ADDRESS ON FILE | | | | | | |
| 767480 | YABIJA CONSTRUCTION INC | P O BOX 7643 | | | | CAROLINA | PR | 00986 |
| 594681 | YABUCOA BUS LINE INC | F3 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 594682 | YABUCOA BUS LINE INC | P O BOX 517 | | | | YABUCOA | PR | 00767 |
| 1422411 | YABUCOA DEVELOPMENT SE | FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 |
| 594683 | YABUCOA DEVELOPMENT SE | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 |
| 1545460 | Yabucoa Development, S.E | ADDRESS ON FILE | | | | | | |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | ADDRESS ON FILE | | | | | | |
| 1549109 | YABUCOA DEVELOPMENT, S.E. | ADDRESS ON FILE | | | | | | |
| 767482 | YABUCOA MEMORIAL INC | 2 CATALINA MORALES | | | | YABUCOA | PR | 00767 |
| 767483 | YABUCOA SERVICE STATION | P O BOX 1131 | | | | YABUCOA | PR | 00767 |
| 2225466 | Yabucoa Solar | 53 Palmas St., Suite 701, El Caribe Office Building | | | | San Juan | PR | 00901 |
| 2218694 | Yabucoa Solar LLC (as successor in interest to Western Wind Puerto Rico Corp.) | Western Wind Puerto Rico Corp. | Hong Kong & Shangai Banking Corp Bldg | 885 West Georgia Street, Suite 1326 | Box 1041 | Vancouver | BC | V6C 3E8 | Canada |
| 2218729 | Yabucoa Solar LLC (as successor in interest to Western Wind Puerto Rico Corp.) | Attn: Luis A. Gierbolini, Esq. | PO Box 364567 | | | San Juan | PR | 00936-4567 |
| 767484 | YABUCOA SPORT SHOP & TROPHY CENTER | 98 URB MENDEZ | | | | YABUCOA | PR | 00767 |
| 594684 | YABUCOA SPORT SHOP & TROPHY CENTER | PO BOX 2008 | | | | YABUCOA | PR | 00767 |
| 837500 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | | | SAN JUAN | PR | 00918 |
| 2137471 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | Carr Prairie 182 Km 0 30 Street Carr | | | | Yabucoa | PR | 00767 |
| 594685 | YABUCOENOS PRO CALIDAD DE VIDA | HC 02 BOX 6901 | | | | YABUCOA | PR | 00767 |
| 594686 | YABUCOOP | P.O. BOX 0001 | | | | YABUCOA | PR | 00767-0001 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 594687 | YAC PSYCHOLOGICAL SERVICES CORP. | URB BRISAS DE MONTECASINO | CALLE HAMACA #605 | | | TOA ALTA | PR | 00953 | |
| 2003827 | Yace Aviles, Oxden Nomar | ADDRESS ON FILE | | | | | | | |
| 594688 | YACE CHINEA, ERNIX E | ADDRESS ON FILE | | | | | | | |
| 594689 | YACE DE ARMAS, VANNEZA E | ADDRESS ON FILE | | | | | | | |
| 594690 | YACE RODRIGUEZ, DOLORES M | ADDRESS ON FILE | | | | | | | |
| 594691 | YACE SANTOS, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| 594692 | YACE VAZQUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| 851593 | YACELIS MARTINEZ PEÑA | PO BOX 1543 | | | | JUNCOS | PR | 00777-1543 | |
| 594693 | YACHI M SUAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 594694 | YACHIRA A RAMOS CONDE | ADDRESS ON FILE | | | | | | | |
| 594695 | YACHIRA MONTILLA SANTANA | ADDRESS ON FILE | | | | | | | |
| 594696 | YACHIRA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767485 | YACSIRA M JIMENEZ | HC 2 BOX 6414 | | | | LARES | PR | 00669 | |
| 767486 | YADAIRA SANTIAGO DIAZ | URB CIUDAD JARDIN | 374 CALLE CASIA | | | TOA ALTA | PR | 00953 | |
| 594697 | YADAIRETTE O VILLA PACHECO | ADDRESS ON FILE | | | | | | | |
| 594698 | YADAN JAVIER CORTES CAMACHO | ADDRESS ON FILE | | | | | | | |
| 594699 | YADARIS LUCIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 594700 | YADARIS LUCIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| 594701 | YADARIS ROBLES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594702 | YADARIS TORRES ROLON | ADDRESS ON FILE | | | | | | | |
| 594703 | YADDIRA RODAS RUIZ | ADDRESS ON FILE | | | | | | | |
| 767487 | YADEL ALEJANDRO COTTO | ADDRESS ON FILE | | | | | | | |
| 767488 | YADEL ALEJANDRO COTTO | ADDRESS ON FILE | | | | | | | |
| 851594 | YADEL M AQUINO SANTIAGO | HC 3 BOX 12929 | | | | CAROLINA | PR | 00987-9607 | |
| 594704 | YADELI ROMERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767489 | YADELISSES PANTOJA PEREZ | PO BOX 1873 | | | | BARCELONETA | PR | 00617-1873 | |
| 594705 | YADELYN CAMACHO LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594706 | YADEXIE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 594707 | YADHIEL COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594708 | YADHIRA FOURNIER NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| 767490 | YADHIRA L LUGO RODRIGUEZ | URB FLAMBOYAN | H 14 CALLE 14 | | | MANATI | PR | 00674 | |
| 594709 | YADHIRA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 594710 | YADHIRA M. LEON MATHEU | ADDRESS ON FILE | | | | | | | |
| 767491 | YADHIRA RAMIREZ TORO | ADDRESS ON FILE | | | | | | | |
| 767492 | YADHIRA RUIZ RIVERA | HC 02 BOX 12990 | | | | SAN GERMAN | PR | 00683 | |
| 594711 | YADIANGELYS MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767494 | YADIEL A PEPIN SANCHEZ | APARTADO 916 | | | | NARANJITO | PR | 00719 |
| 767493 | YADIEL A PEPIN SANCHEZ | P O BOX 916 | | | | NARANJITO | PR | 00719 |
| 767495 | YADIEL CRUZADO DEL VALLE | VILLA FONTANA | 4 US 32 VIA 43 | | | CAROLINA | PR | 00983 |
| 594712 | YADIEL DE JESUS MORALES | ADDRESS ON FILE | | | | | | |
| 594713 | YADIEL E ORTIZ UBILES | ADDRESS ON FILE | | | | | | |
| 594714 | YADIEL E RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 767496 | YADIEL E ROMAN RAMOS | HC 4 BOX 17336 | | | | CAMUY | PR | 00627 |
| 594715 | YADIEL F BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 594716 | YADIEL J LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 594717 | YADIEL J LUGO SOTO | ADDRESS ON FILE | | | | | | |
| 594718 | YADIEL JOUBERT COLLAZO | ADDRESS ON FILE | | | | | | |
| 594719 | YADIEL MATOS DELGADO | ADDRESS ON FILE | | | | | | |
| 767497 | YADIEL O ROSADO COTTO / EDGARDO ROSADO | BO RINCON SECTOR GARCIA | CARR 171 KM 3 8 | | | CIDRA | PR | 00739 |
| 594720 | YADIEL OMAR ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | |
| 594721 | YADIEL ONILL TANCO | ADDRESS ON FILE | | | | | | |
| 2175147 | YADIEL PENA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 594722 | YADIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 594723 | YADIER O OYOLA/ MARITZA COTTO | ADDRESS ON FILE | | | | | | |
| 594724 | YADIL COLON CUADRADO | ADDRESS ON FILE | | | | | | |
| 594725 | YADIL COLON CUADRADO | ADDRESS ON FILE | | | | | | |
| 767498 | YADIL J HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 594726 | YADILA E DAVILA SEISE | ADDRESS ON FILE | | | | | | |
| 767499 | YADILISS ORTIZ OCASIO | P O BOX 744 | | | | AGUAS BUENAS | PR | 00703 |
| 594728 | YADINES NUNEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 594729 | YADINES NÚÑEZ SERRANO | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A | COLINAS DE MONTE CARLO, | | SAN JUAN | PR | 00924 |
| 767500 | YADIR MENDEZ MORALES | COND CIUDAD UNIVERSITARIO | 3 AVE PERIFERAL APT 1110 | | | TRUJILLO ALTO | PR | 00976 |
| 767502 | YADIRA A ROBLES VELEZ | ADDRESS ON FILE | | | | | | |
| 594730 | YADIRA ABREU GARCIA | ADDRESS ON FILE | | | | | | |
| 594731 | YADIRA ADORNO DELGADO | CONDOMINIO SAN MARTIN | 1605 AVE PONCE DE LEON STE 600 | | | SAN JUAN | PR | 00909 |
| 767503 | YADIRA ADORNO DELGADO | URB MAYORCA | S- 26 CALLE CALIFORNIA | | | GUAYNABO | PR | 00969 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594732 | YADIRA ADORNO DELGADO | URB SABANERA DE DORADO | 63 CAMINO DE LA REINA MORA | | | DORADO | PR | 00646 | |
|--------|------------------------|------------------------|-----------------------------|--|--|--------|----|-------|--|
| 594733 | YADIRA AGUIRRE CHICO | ADDRESS ON FILE | | | | | | | |
| 594734 | YADIRA ALERS SOTO | ADDRESS ON FILE | | | | | | | |
| 594735 | YADIRA ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| 767504 | YADIRA ALICEA FLORES | PARC RAYO GUARAS | CALLE LUNA BOX 125 | | | SABANA GRANDE | PR | 00637 | |
| 771278 | YADIRA ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594736 | YADIRA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767505 | YADIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 851595 | YADIRA AQUINO SANTIAGO | ALT DE PARQUE ECUESTRE | 310 CALLE YCARO | | | CAROLINA | PR | 00987-8572 | |
| 767506 | YADIRA AQUINO SANTIAGO | ALTURAS DEL PARQUE | 310 YCARO | | | CAROLINA | PR | 00987 | |
| 767507 | YADIRA ARROYO | ESTANCIAS DE SAN FERNANDO | C28 CALLE 5 | | | CAROLINA | PR | 00985 | |
| 767508 | YADIRA AYALA CUENCA | HC 02 BOX 11402 | | | | VIEQUES | PR | 00765 | |
| 767509 | YADIRA BARRETO NEGRON | HC 2 BOX 16594 | | | | ARECIBO | PR | 00612 | |
| 594737 | YADIRA BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767510 | YADIRA BONILLA | ADDRESS ON FILE | | | | | | | |
| 767511 | YADIRA BURGOS RIVERA | P O BOX 275 | | | | OROCOVIS | PR | 00720 | |
| 594738 | YADIRA BUXO | ADDRESS ON FILE | | | | | | | |
| 594739 | YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 594740 | YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 594741 | YADIRA CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| 767512 | YADIRA CARO CARO | PO BOX 521 | | | | AGUADA | PR | 00602 | |
| 767513 | YADIRA CARRASQUILLO APONTE | ADDRESS ON FILE | | | | | | | |
| 594742 | YADIRA CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767514 | YADIRA CASTRO RUIZ | PO BOX 142412 | | | | ARECIBO | PR | 00612-2412 | |
| 767515 | YADIRA CEPEDA DE JESUS | VILLA CRISTINA | SOLAR 45 | | | LOIZA | PR | 00772 | |
| 767516 | YADIRA CHEVERE AYALA | RR 06 BOX 9262 | | | | SAN JUAN | PR | 00926 | |
| 594743 | YADIRA COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 851596 | YADIRA CONCEPCION LOPEZ | JARDINES DE COUNTRY CLUB | BS1 CALLE 121 | | | CAROLINA | PR | 00987 | |
| 594744 | YADIRA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 594746 | YADIRA D VEGUILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 594747 | YADIRA D VEGUILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| 767517 | YADIRA DEL CARMEN FIGUEROA SANTOS | URB VILLA DEL CARMEN | G 11 CALLE 9 | | | CIDRA | PR | 00739 | |
| 767518 | YADIRA DEL RIO ESTADES | HC 07 BOX 33063 | | | | HATILLO | PR | 00659 | |
| 594748 | YADIRA DEL VALLE MUNOZ | ADDRESS ON FILE | | | | | | | |
| 767519 | YADIRA DELGADO COLON | EDIF 44 APTO 214, RES, EL PRADO | | | | SAN JUAN | PR | 00926 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594750 | YADIRA DIAZ SOTO | ADDRESS ON FILE | | | | | | |
| 767520 | YADIRA E CURET SANCHEZ | ADDRESS ON FILE | | | | | | |
| 594751 | YADIRA E GARCIA CARABALLO | ADDRESS ON FILE | | | | | | |
| 767521 | YADIRA E GONZALEZ ALAMO | P O BOX 134 | | | | MAUNABO | PR | 00707 |
| 767522 | YADIRA E LABOY RODRIGUEZ | URB VILLA UNIVERSITARIA | F 14 CALLE 12 | | | HUMACAO | PR | 00791 |
| 594752 | YADIRA E MONTES ROBLES | ADDRESS ON FILE | | | | | | |
| 767523 | YADIRA E PEREZ MORA | URB.EL ALAMO E-3 CALLE ALAMO DRIVE | | | | GUAYNABO | PR | 00969 |
| 594753 | YADIRA E TORRES NIEVES | ADDRESS ON FILE | | | | | | |
| 594754 | YADIRA FELICIANO OCANA | ADDRESS ON FILE | | | | | | |
| 594755 | YADIRA FERREIRA | ADDRESS ON FILE | | | | | | |
| 767524 | YADIRA FIGUEROA LANDRAU | ADDRESS ON FILE | | | | | | |
| 594756 | YADIRA FIGUEROA LUGO | JARD METROPOLITANOS | 355 GALILEO APT 5 B | | | SAN JUAN | PR | 00927 |
| 767525 | YADIRA FIGUEROA LUGO | URB BALDRICH 323 CALLE PEDRO | A BIGERY | | | SAN JUAN | PR | 00918 |
| 594757 | YADIRA FIGUEROA LUGO | URB. BALDRICH | 323 PEDRO A. BIGAY | | | SAN JUAN | PR | 00918 |
| 594758 | YADIRA FIGUEROA LUGO | WILMARIE DIAZ NARVAES | PO BOX 13270 | | | SAN JUAN | PR | 00929-2270 |
| 594760 | YADIRA FIGUEROA MUNDO | ADDRESS ON FILE | | | | | | |
| 594759 | YADIRA FIGUEROA MUNDO | ADDRESS ON FILE | | | | | | |
| 767501 | YADIRA FIGUEROA TORRES | HC 01 BOX 7323 | | | | YAUCO | PR | 00698 |
| 594761 | YADIRA FLORES MONTANEZ | ADDRESS ON FILE | | | | | | |
| 594762 | YADIRA GALARZA BERRIOS | ADDRESS ON FILE | | | | | | |
| 767526 | YADIRA GOMEZ RODRIGUEZ | VILLA UNIVERSITARIA | P 15 CALLE 2 | | | HUMACAO | PR | 00791 |
| 594764 | YADIRA GONZALEZ ALICES | ADDRESS ON FILE | | | | | | |
| 767527 | YADIRA GONZALEZ CHARNECO | HC 3 BOX 4300 | | | | AGUADA | PR | 00602 |
| 594765 | YADIRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767528 | YADIRA GUITIREZ ROSALES | APTO 1411 CONDOMINIO GOLDEN TOWERS | | | | CAROLINA | PR | 00983 |
| 594766 | YADIRA HERNANDEZ ABOLAFIA | ADDRESS ON FILE | | | | | | |
| 767529 | YADIRA HERNANDEZ VARGAS | PO BOX 1320 | | | | ISABELA | PR | 00662 |
| 594767 | YADIRA HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | |
| 767530 | YADIRA I CALLET FERNANDEZ | 9 4 URB VISTA VERDE | | | | CAMUY | PR | 00627 |
| 594768 | YADIRA I DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 851597 | YADIRA I RODRIGUEZ CANDELARIA | HC 1 BOX 26131 | | | | VEGA BAJA | PR | 00693-9764 |
| 767531 | YADIRA I ROLON COLON | ADDRESS ON FILE | | | | | | |
| 594769 | YADIRA I. PEREIRA NIEVES | ADDRESS ON FILE | | | | | | |
| 767532 | YADIRA IRIZARRY PADILLA | PMB 428 | AVE TITO CASTRO 609 SUITE 102 | | | PONCE | PR | 00716 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 594770 | YADIRA J JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767533 | YADIRA JUSINO RAMIREZ | 48 A CALLE 13 DE MARZO | | | | GUANICA | PR | 00653 | |
| 767534 | YADIRA L MONTALVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 594771 | YADIRA L ORTIZ DE HOYOS | ADDRESS ON FILE | | | | | | | |
| 767535 | YADIRA LABOY LEBRON | HC 03 BOX 12065 | | | | YABUCOA | PR | 00797 | |
| 594772 | YADIRA LAUREANO BURGOS | ADDRESS ON FILE | | | | | | | |
| 851598 | YADIRA LIZ CUEVAS CORREA | HC 2 BOX 8676 | | | | BAJADERO | PR | 00616-9746 | |
| 767536 | YADIRA LOZADA GONZALEZ | PO BOX 1053 | | | | VEGA BAJA | PR | 00694 | |
| 594773 | YADIRA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 767537 | YADIRA M ENCARNACION BONILLA | INTERAMERICANA | EDIF B 9 APT 2 B | | | TRUJILLO ALTO | PR | 00976 | |
| 767538 | YADIRA M FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| 594774 | YADIRA M PENA HUERTAS | ADDRESS ON FILE | | | | | | | |
| 594776 | YADIRA M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 594777 | YADIRA M TABALES DEFONTAINE | ADDRESS ON FILE | | | | | | | |
| 594778 | YADIRA M TAVALES DEFONTAINE | ADDRESS ON FILE | | | | | | | |
| 594779 | YADIRA M. RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594780 | YADIRA M. RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594781 | YADIRA MALDONADO GUINDIN | ADDRESS ON FILE | | | | | | | |
| 594782 | YADIRA MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 594783 | YADIRA MARRERO POGGI | ADDRESS ON FILE | | | | | | | |
| 594784 | YADIRA MARRERO RIOS | 9 HACIENDA LAS CARMELITAS | | | | BAYAMON | PR | 00956 | |
| 767539 | YADIRA MARRERO RIOS | SANTA JUANITA | CALLE BERNARDINO C-11 | | | BAYAMON | PR | 00959 | |
| 594785 | YADIRA MARRERO SERRANO | ADDRESS ON FILE | | | | | | | |
| 767540 | YADIRA MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594786 | YADIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 767541 | YADIRA MARTINEZ OTERO | HC 74 BOX 5416 | | | | NARANJITO | PR | 00719-9615 | |
| 767542 | YADIRA MATEO ORTIZ | III SANTA JUANA | 9 CALLE 9T | | | CAGUAS | PR | 00725 | |
| 594787 | YADIRA MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 594788 | YADIRA MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 767543 | YADIRA MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| 767544 | YADIRA MEDINA LANDRAU | MANSIONES DE CAROLINA | NUM 4 BLQ 194 CALLE 529 | | | CAROLINA | PR | 00985 | |
| 594789 | YADIRA MERCED COLON MUNOZ | ADDRESS ON FILE | | | | | | | |
| 594790 | YADIRA MITCHELL FARGAS | ADDRESS ON FILE | | | | | | | |
| 767545 | YADIRA MONSERRATE CLEMENTE | 2074 ARTHUR AVE APT 1 B | | | | BRONX | NY | 10457 | |
| 594791 | YADIRA MONTALVO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 594792 | YADIRA MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2145 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594793 | YADIRA MORAN BETANCOURT | P O BOX 360708 | | | | SAN JUAN | PR | 00936 |
| 767546 | YADIRA MORAN BETANCOURT | URB UNIVERSITY | B 8 CALLE 2 A | | | ARECIBO | PR | 00612 |
| 594794 | YADIRA MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 594795 | YADIRA MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 767547 | YADIRA N COLON ORTEGA | ADDRESS ON FILE | | | | | | |
| 767548 | YADIRA N SOTO VALENTINO | INTERAMERICANA GARDENS | EDIF B 24 | | | TRUJILLO ALTO | PR | 00976 |
| 594796 | YADIRA NADAL | ADDRESS ON FILE | | | | | | |
| 594797 | YADIRA NEGRON SALDANA | ADDRESS ON FILE | | | | | | |
| 851599 | YADIRA NEGRON TORRES | URB LAS DELICIAS | 3285 URSULA CARDONA | | | PONCE | PR | 00728 |
| 594798 | YADIRA NIEVES LOPEZ | ADDRESS ON FILE | | | | | | |
| 767549 | YADIRA NIEVES PIZARRO | 1 SAN SOUCI COURT | | | | BAYAMON | PR | 00957 |
| 767551 | YADIRA NIEVES VELEZ | URB ALTAMESA 1425 | CALLE SAN GREGORIO | | | SAN JUAN | PR | 00921 |
| 594800 | YADIRA NOGUERAS ROSADO | ADDRESS ON FILE | | | | | | |
| 594801 | YADIRA OQUENDO RUIZ | ADDRESS ON FILE | | | | | | |
| 594802 | YADIRA ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 594803 | YADIRA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 851600 | YADIRA ORTIZ MERCED | IDAMARIS GARDENS | R9 CALLE WILLIAM SANTIAGO | | | CAGUAS | PR | 00727-5708 |
| 767553 | YADIRA PACHECO | P O BOX 3504 | PMB 88 | | | JUANA DIAZ | PR | 00795 |
| 767554 | YADIRA PADILLA RODRIGUEZ | URB CANA | EE49 CALLE 21 | | | BAYAMON | PR | 00957 |
| 767555 | YADIRA PADIN ROJAS | EXT COUNTRY CLUB | 253 CALLE HW39 | | | CAROLINA | PR | 00982 |
| 594804 | YADIRA PANTOJA DAVILA | ADDRESS ON FILE | | | | | | |
| 767557 | YADIRA PEREZ APONTE | URB COUNTRY CLUB | 895 CALLE DURBEC | | | SAN JUAN | PR | 00924 |
| 767556 | YADIRA PEREZ APONTE | URB LOS MAESTROS | NUM 471 B C/MANUEL GUZMAN | | | SAN JUAN | PR | 00923 |
| 767558 | YADIRA PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 767559 | YADIRA PEREZ SOTO | EXT ZENO GANDIA | EDIF C 13 APT 252 | | | ARECIBO | PR | 00612 |
| 594805 | YADIRA PIZARRO DIAZ | ADDRESS ON FILE | | | | | | |
| 767560 | YADIRA PIZARRO QUILES | COND TORRE DE ORO APT 202 | 175 CALLE MEJICO | | | SAN JUAN | PR | 00917 |
| 594806 | YADIRA QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 851601 | YADIRA QUIÑONES VAZQUEZ | RR6 BOX 10604 | | | | SAN JUAN | PR | 00926 |
| 851602 | YADIRA RAMOS BENITEZ | 108 CALLE ESPERANZA (BAJOS) | | | | LUQUILLO | PR | 00773 |
| 767561 | YADIRA RAMOS COLON | P O BOX 192 | | | | SALINAS | PR | 00751 |
| 594808 | YADIRA RAMOS CRUZ | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 |
| 594809 | YADIRA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767562 | YADIRA REYES TORRES | PO BOX 1662 | | | | CIDRA | PR | 00739 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594810 | YADIRA RIOS MERCADO | ADDRESS ON FILE | | | | | | |
| 594811 | YADIRA RIVERA | ADDRESS ON FILE | | | | | | |
| 767563 | YADIRA RIVERA CASIANO | HC 01 BOX 5887 | | | | SAN GERMANA | PR | 00683 |
| 767564 | YADIRA RIVERA CINTRON | ADDRESS ON FILE | | | | | | |
| 594812 | YADIRA RIVERA MAYSONET | ADDRESS ON FILE | | | | | | |
| 767565 | YADIRA RIVERA SANTIAGO | P O BOX 670 | | | | RIO BLANCO | PR | 00744 |
| 767566 | YADIRA RIVERA SANTOS | URB IDAMARIS GARDENS | L 32 C ALLE JUAN M MORALES | | | CAGUAS | PR | 00727 |
| 767567 | YADIRA RIVERA VALENTIN | EDIF 22 APT 92 | RES AGUSTIN STAHL | | | AGUADILLA | PR | 00603 |
| 594813 | YADIRA RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 594814 | YADIRA RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 594815 | YADIRA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | |
| 767568 | YADIRA RODRIGUEZ DIAZ | HC 764 BOX 8574 | | | | PATILLAS | PR | 00723 |
| 594817 | YADIRA RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | |
| 594818 | YADIRA RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 767569 | YADIRA RODRIGUEZ RAMIREZ | BOX 1339 | | | | SAN SEBASTIAN | PR | 00685 |
| 594819 | YADIRA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 767570 | YADIRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594820 | YADIRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594821 | YADIRA RODRIGUEZ SANTO AKA YADIRA JARVIS | ADDRESS ON FILE | | | | | | |
| 767571 | YADIRA ROMAN CAMACHO | HC 80 BOX 8044 | | | | DORADO | PR | 00646 |
| 767572 | YADIRA ROMAN COLON | URB LAS ALONDRAS | A 42 CALLE 3 | | | VILLALBA | PR | 00766 |
| 851603 | YADIRA ROMAN MALDONADO | URB SANTA RITA | G 25 CALLE 13 | | | VEGA ALTA | PR | 00692 |
| 767573 | YADIRA ROMAN MERCED | HC 01 BOX 8657 | | | | AGUAS BUENAS | PR | 00703-9725 |
| 767574 | YADIRA ROMAN RIVERA | RES MANUEL A PEREZ | EDIF C 20 APT 225 | | | SAN JUAN | PR | 00923 |
| 767575 | YADIRA ROSA COLON | COND SAN JUAN PARK APTO H 10 | | | | SAN JUAN | PR | 00909 |
| 767576 | YADIRA ROSADO TORRES | BO INGENIO | CALLE CRISANTEMO | | | TOA BAJA | PR | 00949 |
| 767577 | YADIRA ROSARIO BERRIOS | VALLE VERDE 2 | BB 7 RIO AMAZONAS | | | BAYAMON | PR | 00961 |
| 594822 | YADIRA ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 594823 | YADIRA RUIZ PUJOLS | ADDRESS ON FILE | | | | | | |
| 767578 | YADIRA RUIZ TIRADO | HC 4 BOX 11962 | | | | HUMACAO | PR | 00791 |
| 594824 | YADIRA S RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 594825 | YADIRA S. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 594826 | YADIRA SALDANA NUNEZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 767580 | YADIRA SANCHEZ | PARK VILLE | T 26 CALLE ALABAMA | | | GUAYNABO | PR | 00969 | |
| 767579 | YADIRA SANCHEZ | TORRES DEL PARQUE SUR | APT 905 | | | BAYAMON | PR | 00956 | |
| 767581 | YADIRA SANCHEZ CORTES | URB LOS CAOBOS | 2913 CALLE TABONUCO | | | PONCE | PR | 00731-6027 | |
| 767582 | YADIRA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594827 | YADIRA SANTIAGO DBAEASSY OFFICE SUPPLIES | URB SANTA ISIDRA I | F18 CALLE 6 | | | FAJARDO | PR | 00738 | |
| 594828 | YADIRA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| 767583 | YADIRA SANTIAGO LOPEZ | HC 01 BOX 7253 | | | | HUMACAO | PR | 00791 | |
| 594829 | YADIRA SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| 594830 | YADIRA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| 594831 | YADIRA SERRANO PRUNES | ADDRESS ON FILE | | | | | | | |
| 767584 | YADIRA SERRANO RUIZ | PO BOX 1115 | | | | BAJADERO | PR | 00616 | |
| 767585 | YADIRA SOBERAL DIAZ | HC 1 BOX 6801 | | | | GUAYNABO | PR | 00971 | |
| 767586 | YADIRA TORRES CINTRON | URB MONTE ALENA | 180 CALLE MAGNOLIA | | | DORADO | PR | 00646 | |
| 767587 | YADIRA TORRES DIAZ | URB VILLA CAROLINA | 13-17 CALLE 26 | | | CAROLINA | PR | 00985 | |
| 594832 | YADIRA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| 594833 | YADIRA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767590 | YADIRA TORRES RODRIGUEZ | PO BOX 5119 | | | | YAUCO | PR | 00698 | |
| 767588 | YADIRA TORRES RODRIGUEZ | URB. PORTALES DE LAS PIEDRAS | 502 CALLE SOLTAINO | | | LAS PIEDRAS | PR | 00771-3409 | |
| 594834 | YADIRA TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 767591 | YADIRA TOSADO RODRIGUEZ | HC 02 BOX 7722 | | | | BARCELONETA | PR | 00617-9812 | |
| 594835 | YADIRA TREVINO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 767592 | YADIRA TRINIDAD VALENTIN | COM MARQUEZ | 15 CALLE HIGUERA PARC MARQUEZ | | | MANATI | PR | 00674 | |
| 594836 | YADIRA VAELLO BERBUDEZ | ADDRESS ON FILE | | | | | | | |
| 767593 | YADIRA VALDIVIA GUEVARA | URB ALTO APOLO | L7 CALLE ADONIS | | | GUAYNABO | PR | 00969-4972 | |
| 767594 | YADIRA VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| 594837 | YADIRA VARGAS / JUANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594838 | YADIRA VARGAS TIRADO | ADDRESS ON FILE | | | | | | | |
| 594839 | YADIRA VAZQUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| 594840 | YADIRA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594841 | YADIRA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 594842 | YADIRA VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 594843 | YADIRA VEGA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 594844 | YADIRA VEGA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 767596 | YADIRA VELAZQUEZ CIRINO | HC 2 BOX 23853 | | | | AGUADILLA | PR | 00603 | |
| 767597 | YADIRA VELAZQUEZ TOLEDO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 767598 | YADIRA VELEZ AVILA | URB PRADERA REAL | C 4 CALLE HIEDRA | | | ISABELA | PR | 00662 | |
| 767599 | YADIRA VELEZ RAMOS | P O BOX 5103 | | | | CABO ROJO | PR | 00623 | |
| 594845 | YADIRA VILLAFANE CARABALLO | ADDRESS ON FILE | | | | | | | |
| 767600 | YADIRA VILLANUEVA CABRERA | BO ESPINAL | BZN 1178 | | | AGUADA | PR | 00602 | |
| 851604 | YADIRA Y PADIN ROJAS | PARQUE DEL MONTE | MC 35 CALLE PASEO DEL VALLE | | | TRUJILLO ALTO | PR | 00976-6093 | |
| 767602 | YADIRA ZAYAS TORRES | URB LOS ALMENDROS | 756 CALLE RIACHUELO | | | PONCE | PR | 00716 | |
| 767603 | YADIRAH I RUIZ LIGO | 1 COND CONCORDIA GARDENS | APT 15 L | | | SAN JUAN | PR | 00924 | |
| 767604 | YADIRAH ROMAN ROMAN | PO BOX 66 | | | | SAN ANTONIO | PR | 00690 | |
| 767605 | YADIRAH SOTO VEGA | COND WASHINGTON | 26 APT 10B CONDADO | | | SAN JUAN | PR | 00907 | |
| 594847 | YADIRALIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 594848 | YADIRALIZ RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 594849 | YADIRIS CRUZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 594850 | YADIRIS CRUZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| 767606 | YADIRIS MORALES MALPICA | SANTA ROSA | 24 BLQ 9 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 851605 | YADIRIS Y TOLEDO COLON | 555 MANSIONES DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| 594851 | YADIRMARI FLAQUER MENDOZA | ADDRESS ON FILE | | | | | | | |
| 767607 | YADIS Z BALAGUER | P O BOX 1877 | | | | RINCON | PR | 00677-1877 | |
| 594853 | YADISY ARZOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594854 | YADITH M LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| 594855 | YADITZA E COLON ROLON | ADDRESS ON FILE | | | | | | | |
| 594856 | YADITZA N. FELICIANO | ADDRESS ON FILE | | | | | | | |
| 594857 | YADITZA OSORIO OYOLA | ADDRESS ON FILE | | | | | | | |
| 767608 | YADITZA ROSARIO QUILES | CUPEY GARDENS | 12 CALLE 41 | | | SAN JUAN | PR | 00926 | |
| 767609 | YADITZA RUIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| 594858 | YADIZA VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 594859 | YADMILLIED H REYES PASTOR | ADDRESS ON FILE | | | | | | | |
| 594860 | YADMIN I VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| 767610 | YADRIA I ORTIZ LIBRAN | RES AMAPOLA | EDIF AI APT 14 | | | SAN JUAN | PR | 00927 | |
| 594861 | YADRIEL HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| 594862 | YADRIEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 594863 | YADYMAR M COTTO MORALES | ADDRESS ON FILE | | | | | | | |
| 594864 | YADYRA MANFREDY RAMOS | ADDRESS ON FILE | | | | | | | |
| 767611 | YADYS ROLON CASUL | COUNTRY CLUB | 968 CALLE LLAUSENTINA | | | SAN JUAN | PR | 00924 | |
| 767612 | YADZEL V CARABALLO ALVAREZ | URB COLINAS DE SAN MARTIN | B 2 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 767613 | YAEL T CORREA VALES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767614 | YAELIS OTERO OYOLA | BO BAYAMONCITO | CARR 156 KM 40.5 | | | AGUAS BUENAS | PR | 00703 | |
| 594865 | YAELIS SOSTRE SANFELIZ | ADDRESS ON FILE | | | | | | | |
| 594866 | YAFELIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| 594867 | YAFELIN ACOSTA GRANIELA | ADDRESS ON FILE | | | | | | | |
| 594868 | YAGEITZA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 767615 | YAGUEKA SPORT PROMOTIONS INC | BO QUEBRADA GRANDE | CARR 348 NUM 2835 | | | MAYAGUEZ | PR | 00680 2100 | |
| 767616 | YAGUEKA SPORT PROMOTIONS INC | CARR 348-2835 | | | | MAYAGUEZ | PR | 00680-2100 | |
| 767617 | YAGUEZ DIVING AND FISHING CLUB INC | 64 CALLE CONCORDIA | | | | MAYAGUEZ | PR | 00682-5759 | |
| 767618 | YAGUEZ TRADING INC | PO BOX 3081 | | | | MAYAGUEZ | PR | 00681 | |
| 767620 | YAHAIDA ZABALA GALARZA | PO BOX 7470 | | | | CAROLINA | PR | 00986-7470 | |
| 767619 | YAHAIDA ZABALA GALARZA | URB HACIENDA REAL | D 1 CALLE FLOR DE SIERRA | | | CAROLINA | PR | 00984 | |
| 594869 | YAHAIRA A SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| 594870 | YAHAIRA ADAMES MARTELL | ADDRESS ON FILE | | | | | | | |
| 767621 | YAHAIRA ALICEA FIGUEROA | BO INGENIO VILLA CALMA | 361 CALLE DAVID | | | TOA BAJA | PR | 00949 | |
| 767623 | YAHAIRA ANDINO GONZALEZ | 2DA EXT VILLA CAROLINA | 16-10 CALLE 23 | | | CAROLINA | PR | 00985 | |
| 594873 | YAHAIRA ANDINO GONZALEZ | C/23 BNLQ.16 # 10 2 EXT. VILLA CAROLINA | | | | CAROLINA | PR | 00985-0000 | |
| 594874 | YAHAIRA ARROYO FREYTES | ADDRESS ON FILE | | | | | | | |
| 767624 | YAHAIRA ARZUAGA BELTRAN | MIRADOR DE BAIROA | 25 16 CALLE 25 | | | CAGUAS | PR | 00725 | |
| 594875 | YAHAIRA BAEZ CALIXTO | ADDRESS ON FILE | | | | | | | |
| 767625 | YAHAIRA BETANCOURT RODRIGUEZ | PO BOX 449 | | | | SAINT JUST | PR | 00978 | |
| 767626 | YAHAIRA BRIGNONI | P O BOX 3056 | | | | VEGA ALTA | PR | 00692 | |
| 767627 | YAHAIRA CABAN ROMAN | HACIENDA SAN ANDRES | EDIF 5 APT 108 | | | SAN SEBASTIAN | PR | 00685 | |
| 767628 | YAHAIRA CASANOVA PINET | HC 1 BOX 4475 | | | | LOIZA | PR | 00772 | |
| 594876 | YAHAIRA CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767629 | YAHAIRA CINTRON RODRIGUEZ | PO BOX 759 | | | | ENSENADA | PR | 00647 | |
| 767630 | YAHAIRA COLON BENITEZ | HC 2 BOX 6624 | | | | FLORIDA | PR | 00650-9105 | |
| 594877 | YAHAIRA COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| 594878 | YAHAIRA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767632 | YAHAIRA CRUZ CUBERO | PO BOX 274 | | | | ISABELA | PR | 00662 | |
| 594879 | YAHAIRA CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 594880 | YAHAIRA D COTTO VALLADARES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767633 | YAHAIRA DE LA CRUZ | RES SAN FERNANDO | EDIF 4 APT 88 | | | SAN JUAN | PR | 00927 | |
| 851607 | YAHAIRA DE LA ROSA ALGARIN | 3 CALLE HORTENSIA APT 16H | | | | SAN JUAN | PR | 00926-6415 | |
| 594881 | YAHAIRA DE LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| 767634 | YAHAIRA DEL VALLE | RAMEY JOB CORPS | | | | AGUADILLA | PR | 00662 | |
| 594882 | YAHAIRA DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| 767635 | YAHAIRA DELGADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| 767636 | YAHAIRA DELGADO PEREZ | G 12 EXT VILLA DEL CARMEN | | | | CAMUY | PR | 00627 | |
| 767637 | YAHAIRA DIAZ GOMEZ | URB LOS TAMARINDOS | I 10 CALLE 6 | | | SAN LORENZO | PR | 00754 | |
| 767638 | YAHAIRA DIAZ MARRERO | HC 2 BOX 21720 | | | | MAYAGUEZ | PR | 00680 | |
| 594883 | YAHAIRA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767639 | YAHAIRA DONES TORRES | HC 43 BOX 11765 | | | | CAYEY | PR | 00736 | |
| 851608 | YAHAIRA E COLLADO RODRIGUEZ | VILLAS RIO CANAS | 1334 CALLE PADRE SANTIAGO GUERRA | | | PONCE | PR | 00728-1946 | |
| 767640 | YAHAIRA E RODRIGUEZ GALARZA | PO BOX 1296 | | | | GUANICA | PR | 00653 | |
| 767641 | YAHAIRA ECHEVARRIA ECHEVARRIA | HC 01 BOX 6004 | | | | VILLALBA | PR | 00766 | |
| 767642 | YAHAIRA ESTHER COLLADO RODRIGUEZ | URB PUNTO ORO | 4251 CALLE EL SERENO | | | PONCE | PR | 00728-2052 | |
| 851609 | YAHAIRA FANTAUZZI RIVERA | URB LA PROVIDENCIA | 1A1 CALLE 6 | | | TOA ALTA | PR | 00953 | |
| 851610 | YAHAIRA FLORES FLORES | PO BOX 832 | | | | RIO GRANDE | PR | 00745 | |
| 767643 | YAHAIRA FONTANEZ NIEVES | HC 4 BOX 8565 | | | | COMERIO | PR | 00782 | |
| 594885 | YAHAIRA FORT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 767644 | YAHAIRA FUENTES PEREZ | HC 03 BZN 28216 | | | | SAN SEBASTIAN | PR | 00685 | |
| 594886 | YAHAIRA G BEZARES | ADDRESS ON FILE | | | | | | | |
| 767645 | YAHAIRA G FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| 767646 | YAHAIRA GARCIA | HC 01 BOX 7972 | | | | GUAYANILLA | PR | 00656 | |
| 767647 | YAHAIRA GARCIA CASTELLANOS | RR 1 BOX 2573 | | | | CIDRA | PR | 00739 | |
| 767648 | YAHAIRA GARCIA LABOY | HC 01 BOX 4291 | | | | VILLALBA | PR | 00766 | |
| 767649 | YAHAIRA GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| 767650 | YAHAIRA GARCIA ROJAS | URB TURABO GARDENS | Z 512 CALLE MILO BORGES APT 1 D | | | CAGUAS | PR | 00725 | |
| 767651 | YAHAIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594888 | YAHAIRA GONZALEZ AMARO | ADDRESS ON FILE | | | | | | | |
| 594889 | YAHAIRA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 767652 | YAHAIRA GONZALEZ MEDINA | 66 CALLE LA PAZ | | | | QUEBRADILLA | PR | 00678 | |
| 851611 | YAHAIRA GONZALEZ MEDINA | REPTO KENNEDY | 65 CALLE PEDRO HERNANDEZ | | | QUEBRADILLAS | PR | 00678-1914 | |
| 767622 | YAHAIRA GONZALEZ PLAZA | URB LA CONCEPCION | 146 CALLE COBRE | | | GUAYANILLA | PR | 00656 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 594891 | YAHAIRA GONZALEZ PRUNES | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767653 | YAHAIRA GONZALEZ RAMOS | HC 01 11263 | | | | ARECIBO | PR | 00612 |
| 594892 | YAHAIRA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | |
| 767654 | YAHAIRA GORDILS PEREZ | HC 58 BOX 13681 | | | | AGUADA | PR | 00602 |
| 767655 | YAHAIRA GUMA CINTRON | 55 CALLE UNION | | | | FAJARDO | PR | 00738 |
| 767656 | YAHAIRA GUTARRA ALVAREZ | URB COVADONGA | 3F 24 CALLE 17 | | | TOA BAJA | PR | 00949 |
| 594893 | YAHAIRA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 767657 | YAHAIRA HERRERA HERNANDEZ | URB VISTA VERDE | CALLE 13 BOX 381 | | | AGUADILLA | PR | 00603 |
| 767658 | YAHAIRA HERRERA OQUENDO | ADDRESS ON FILE | | | | | | |
| 767659 | YAHAIRA I BOCACHICA COLON | P O BOX 461 | | | | VILLALBA | PR | 00766 |
| 594894 | YAHAIRA I CRUZ SONERA | ADDRESS ON FILE | | | | | | |
| 767660 | YAHAIRA I FONTANEZ LOPEZ | VILLA BLANCA | 53 RUBI | | | CAGUAS | PR | 00725 |
| 767661 | YAHAIRA I MALAVE SOLIVAN | HC 73 BOX 5906 | | | | CAYEY | PR | 00736 |
| 594895 | YAHAIRA I MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | |
| 594896 | YAHAIRA I OCASIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 594897 | YAHAIRA I RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 594898 | YAHAIRA K PIZARRO NEGRON | ADDRESS ON FILE | | | | | | |
| 767662 | YAHAIRA L BERRIOS | 5TA SECC TURABO GARDENS | D 4 CALLE 32 | | | CAGUAS | PR | 00725 |
| 594899 | YAHAIRA LAPORTE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 594900 | YAHAIRA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | |
| 594901 | YAHAIRA LEON CAMACHO | ADDRESS ON FILE | | | | | | |
| 767663 | YAHAIRA LLANOS NIEVES | ADDRESS ON FILE | | | | | | |
| 594902 | YAHAIRA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 851612 | YAHAIRA M ALTRECHE LUGO | PO BOX 1563 | | | | CAGUAS | PR | 00726-1563 |
| 594903 | YAHAIRA M CRUZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 594904 | YAHAIRA M GONZALEZ CLEMENTE | ADDRESS ON FILE | | | | | | |
| 767664 | YAHAIRA M HERNANDEZ FUENTES | PO BOX 351 | | | | YABUCOA | PR | 00767 |
| 767665 | YAHAIRA M LOPEZ VAZQUEZ | D 10 URB CATALANA | | | | BARCELONETA | PR | 00617 |
| 767666 | YAHAIRA M MARTINEZ / LUIS MARTINEZ | 4TA SECCION LEVITTOWN | AI 11 CALLE MAGALY | | | TOA BAJA | PR | 00949 |
| 594905 | YAHAIRA M SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 594906 | YAHAIRA M. PORTALATIN VELEZ | ADDRESS ON FILE | | | | | | |
| 594907 | YAHAIRA MALDONADO ESTREMERA | ADDRESS ON FILE | | | | | | |
| 767667 | YAHAIRA MALLORQUIN | A 6 URB EL CONVENTO | | | | SAN GERMAN | PR | 00683 |
| 767668 | YAHAIRA MARIE IBARRA SANTIAGO | GC 1 BOX 5444 | | | | ARROYO | PR | 00714 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767669 | YAHAIRA MARTINEZ RODRIGUEZ | PMB 13 | PO BOX 2300 | | | AIBONITO | PR | 00705 | |
| 594908 | YAHAIRA MEDINA DIAZ | ADDRESS ON FILE | | | | | | |
| 594909 | YAHAIRA MELENDEZ HALL | ADDRESS ON FILE | | | | | | |
| 594910 | YAHAIRA MENDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 594911 | YAHAIRA MENDOZA SHELMETTY | ADDRESS ON FILE | | | | | | |
| 594912 | YAHAIRA MOJICA ORTEGA | ADDRESS ON FILE | | | | | | |
| 594913 | YAHAIRA MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594914 | YAHAIRA MUNIZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 767671 | YAHAIRA MUNOZ PESANTE | CALLE TEIQUE LINARES 161 | | | | QUEBRADILLAS | PR | 00678 | |
| 594915 | YAHAIRA N DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767672 | YAHAIRA N RDORIGUEZ VALLES | URB ARROYO DEL MAR | A 218 CALLE CARIBE | | | ARROYO | PR | 00714 | |
| 594916 | YAHAIRA N. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 594917 | YAHAIRA NAVEDO REYES | ADDRESS ON FILE | | | | | | |
| 767673 | YAHAIRA NAZARIO CRUZ | PO BOX 666 | | | | SABANA GRANDE | PR | 00637 | |
| 594918 | YAHAIRA NEVAREZ CANDELARIA | ADDRESS ON FILE | | | | | | |
| 594919 | YAHAIRA NIEVES MERCADO | ADDRESS ON FILE | | | | | | |
| 767674 | YAHAIRA OBJIO OBJIO | URB SANTA TERESITA | BB 2 CALLE 17 | | | PONCE | PR | 00730-1959 | |
| 851614 | YAHAIRA OBJIO OBJIO | URB SANTA TERESITA | 5019 CALLE SAN PEDRO | | | PONCE | PR | 00730-4517 | |
| 594920 | YAHAIRA PABELLON RIVERA | ADDRESS ON FILE | | | | | | |
| 594921 | YAHAIRA PACHECO BERRIOS | ADDRESS ON FILE | | | | | | |
| 851615 | YAHAIRA PEREZ OCASIO | TOA ALTA HEITHS | AG-42 CALLE 26 | | | TOA ALTA | PR | 00953-4321 | |
| 767675 | YAHAIRA POMALES MONET | HC 1 BOX 5004 | | | | JUNCOS | PR | 00777 | |
| 594922 | YAHAIRA POUPART VALENTIN | ADDRESS ON FILE | | | | | | |
| 594923 | YAHAIRA RAMOS MARRERO | ADDRESS ON FILE | | | | | | |
| 594924 | YAHAIRA RAMOS REYES | ADDRESS ON FILE | | | | | | |
| 767676 | YAHAIRA RAMOS VAZQUEZ | PO BOX 242 | | | | FLORIDA | PR | 00650 | |
| 594925 | YAHAIRA REYES MUNIZ | ADDRESS ON FILE | | | | | | |
| 767677 | YAHAIRA RIVERA CONCEPCION | URB ALTURAS | G 32 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 594926 | YAHAIRA RIVERA CRUZ | ADDRESS ON FILE | | | | | | |
| 594927 | YAHAIRA RIVERA LLANOS | ADDRESS ON FILE | | | | | | |
| 767678 | YAHAIRA RIVERA REYES | P O BOX 192 | | | | COAMO | PR | 00769 | |
| 767679 | YAHAIRA ROBLES RAMOS | LOS CAOBOS | 837 CALLE ALMACIGO | | | PONCE | PR | 00731-6003 | |
| 2174900 | YAHAIRA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | |
| 767680 | YAHAIRA RODRIGUEZ DE JESUS | Jardines Condado Moderno Edif.B | | | | Apt.26-J Caguas | PR | 00725 | |
| 767681 | YAHAIRA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 594928 | YAHAIRA RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 767682 | YAHAIRA RODRIGUEZ OCASIO | MARIA DEL CARMEN | R 4 CALLE 10 | | | COROZAL | PR | 00783 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 851616 | YAHAIRA RODRIGUEZ VEGA | HC 5 BOX 94247 | | | | ARECIBO | PR | 00612-9628 | |
| 594929 | YAHAIRA ROSA ROSADO | ADDRESS ON FILE | | | | | | | |
| 767683 | YAHAIRA ROSARIO RODRIGUEZ | HC 1 BOX 3532 | | | | FLORIDA | PR | 00650 | |
| 594930 | YAHAIRA SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594931 | YAHAIRA SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 767684 | YAHAIRA SANCHEZ CAMACHO | LAS VIRTUDES | 733 C/ CARIDAD | | | SAN JUAN | PR | 00924 | |
| 594932 | YAHAIRA SÁNCHEZ CAMPOS | LCDO. JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 | SUITE 303 | | SAN JUAN | PR | 00926-2745 | |
| 594933 | YAHAIRA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 767685 | YAHAIRA SANTANA CLAVEL | COLINAS VERDES | E2 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| 594934 | YAHAIRA SANTANA NINA | ADDRESS ON FILE | | | | | | | |
| 767686 | YAHAIRA SANTIAGO FLORES | HC 2 BOX 4965 | | | | COAMO | PR | 00769 | |
| 594935 | YAHAIRA SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| 767687 | YAHAIRA SANTIAGO SIEBENS | ADDRESS ON FILE | | | | | | | |
| 594936 | YAHAIRA SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| 767688 | YAHAIRA SANTOS TORRES | PO BOX 140 | | | | CIALES | PR | 00638 | |
| 594937 | YAHAIRA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 851617 | YAHAIRA TORRES RIVERA | HC 3 BOX 14298 | | | | UTUADO | PR | 00641 | |
| 767689 | YAHAIRA VARGAS | ADDRESS ON FILE | | | | | | | |
| 594938 | YAHAIRA VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 594939 | YAHAIRA VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 594940 | YAHAIRA VAZQUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| 594941 | YAHAIRA VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 594942 | YAHAIRA VAZQUEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| 594943 | YAHAIRA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| 594944 | YAHAIRA VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| 594945 | YAHAIRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594946 | YAHAIRA VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 767690 | YAHAIRA VELAZQUEZ AVILES | PO BOX 240 | | | | MOCA | PR | 00676 | |
| 594947 | YAHAIRA VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 594948 | YAHAIRA VELEZ BORRELI | ADDRESS ON FILE | | | | | | | |
| 594949 | YAHAIRA VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 594951 | YAHAIRA Y CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 594952 | YAHAIRA Y ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 594953 | YAHAIRA YTHIER GARCIA | ADDRESS ON FILE | | | | | | | |
| 594954 | YAHAIRA ZAYAS CRUZ | ADDRESS ON FILE | | | | | | | |
| 851618 | YAHAIRI COLON SUAREZ | HC 2 BOX 4382 | | | | VILLALBA | PR | 00766-9747 | |
| 594955 | YAHAIRYS OFFRER MORILLO | ADDRESS ON FILE | | | | | | | |
| 767691 | YAHARIA D MARCIAL | 1195 BO ESPINAL | | | | AGUADA | PR | 00602 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 594956 | YAHARIS ONEILL CASTRO | ADDRESS ON FILE | | | | | | |
| 594957 | YAHAYRA CRUZ CARLO | ADDRESS ON FILE | | | | | | |
| 594958 | YAHAYRA ROSARIO CORA | ADDRESS ON FILE | | | | | | |
| 594959 | YAHELI ONEILL LOPEZ | ADDRESS ON FILE | | | | | | |
| 594960 | YAHELIS YAMBO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 594961 | YAHELY M CONTRERAS | ADDRESS ON FILE | | | | | | |
| 767692 | YAHIKA ROMAN CONCEPCION | BO LECTOR | 1 CALLE K 83 | | | ARECIBO | PR | 00612 |
| 594962 | YAHIL QUINTERO SANTOS | ADDRESS ON FILE | | | | | | |
| 594963 | YAHIMILY CABRERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 767693 | YAHINA FORTY MALDONADO | URB BAIROA | N 2 CALLE 34 | | | CAGUAS | PR | 00725 |
| 594964 | YAHIR E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 851619 | YAHIRA ERAZO CRUZ | RR 12 BOX 10343 | | | | BAYAMON | PR | 00956-9659 |
| 767694 | YAHIRA L AVILES DIAZ | ADDRESS ON FILE | | | | | | |
| 767695 | YAHIRA M BOCACHICA | EXT JARD DE COAMO | F 38 CALLE 9 | | | COAMO | PR | 00769 |
| 594966 | YAHIRA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594965 | YAHIRA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594967 | YAHITZA MENDEZ JUAN | ADDRESS ON FILE | | | | | | |
| 594968 | YAHMED LAZARO TORRES | ADDRESS ON FILE | | | | | | |
| 594969 | YAHNILSA CLAUDIO MALAVE | ADDRESS ON FILE | | | | | | |
| 767696 | YAHOO! CUSTODIAN OF RECORDS INC | 701 FIRST AVE | | | | SUNNYVALE | CA | 94089 |
| 594970 | YAHVECH RODRIGUEZ MOORE | ADDRESS ON FILE | | | | | | |
| 767697 | YAIDEE PEREZ PEREZ | HC 4 BOX 15545 | | | | SAN SEBASTIAN | PR | 00685 |
| 1591158 | Yaideliz Perez Guerrios, Paola | ADDRESS ON FILE | | | | | | |
| 594972 | YAIDI N. PABLO DUCLERC | ADDRESS ON FILE | | | | | | |
| 767698 | YAIDI SANTANA LONGO | ADDRESS ON FILE | | | | | | |
| 594973 | YAIDI SANTANA LONGO | ADDRESS ON FILE | | | | | | |
| 594974 | YAIDI VIERA FRATICELLI | ADDRESS ON FILE | | | | | | |
| 767699 | YAIDIMAR RODRIGUEZ ALSINA | PO BOX 1438 | | | | CAYEY | PR | 00737 |
| 594975 | YAIDRA R NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 594976 | YAIDY N CRUZ COTTO | ADDRESS ON FILE | | | | | | |
| 767700 | YAIDY N CRUZ COTTO | ADDRESS ON FILE | | | | | | |
| 594977 | YAIKA ALESSANDRA ECHEVARRIA ROMAN | ADDRESS ON FILE | | | | | | |
| 767701 | YAIKEN E RODRIGUEZ FLECHA | BJ 7 CALLE KENYA | | | | BAYAMON | PR | 00956 |
| 594978 | YAILEEN CASANOVA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 594979 | YAILEEN N PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 594980 | YAILEEN'S BAKERY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767702 | YAILENE COTTO PEREZ | P O BOX 752 | | | | CIDRA | PR | 00739 | |
| 771279 | YAILET A. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 594981 | YAILETTE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 594982 | YAILETTE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| 594983 | YAILIN LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 594984 | YAILIN MEDINA BADILLO | ADDRESS ON FILE | | | | | | | |
| 594985 | YAILIN PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| 594986 | YAILIN VARGAS TIRADO | ADDRESS ON FILE | | | | | | | |
| 767703 | YAILIYN TORRES TORRES | COND TORRES DE ANDALUCIA | APT 806-1 | | | SAN JUAN | PR | 00926 | |
| 594987 | YAILYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| 594988 | YAILYNE MORALES CINTRON | REPARTO METROPOLITANO | 978 CALLE 28 SE | | | SAN JUAN | PR | 00921 | |
| 594989 | YAIMA BELLAFLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| 594990 | YAIMA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 594991 | YAIMA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| 594992 | YAIMA V. MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 594993 | YAIMALIZ TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594994 | YAIME M RULLAN CABRERA | ADDRESS ON FILE | | | | | | | |
| 594995 | YAIMELISSE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 594996 | YAIMERIDZA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 594997 | YAINA N PERDOMO LUGO | ADDRESS ON FILE | | | | | | | |
| 594998 | YAINARA M FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 594999 | YAINDHI MOREL GALVEZ | ADDRESS ON FILE | | | | | | | |
| 595000 | YAINIEL MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| 595001 | YAINISE D RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 595002 | YAIRA A NAZARIO REYES | ADDRESS ON FILE | | | | | | | |
| 767705 | YAIRA COLON DAVILA | MANSIONES DE CAROLINA | NN 46 CALLE 58 | | | CAROLINA | PR | 00987 | |
| 767706 | YAIRA D VELAZQUEZ GUTIERREZ | JARD DE CAYEY II | D 6 CALLE AZUCENA | | | CAYEY | PR | 00736 | |
| 767707 | YAIRA E COLON RAMOS | ALT DE RIO GRANDE | I 1 CALLE 1 | | | RIO GRANDE | PR | 00745 | |
| 851620 | YAIRA E COLON RAMOS | PROYECTO GALATEO | ALTURAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745-3442 | |
| 851621 | YAIRA FALU CABRERA | CAROLINA ALTA | L8 CALLE JESUS T PIÑERO | | | CAROLINA | PR | 00987 | |
| 767708 | YAIRA GONZAGUE LOPEZ | 14 C/ VIERA | | | | LARES | PR | 00669 | |
| 767709 | YAIRA GONZAGUE LOPEZ | 14 CALLE VIERA | | | | LARES | PR | 00669 | |
| 595003 | YAIRA I SANTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| 767710 | YAIRA L GARCIA AYALA | P O BOX 126 | | | | CIALES | PR | 00638 | |
| 595004 | YAIRA L LAUSELL RIVERA | ADDRESS ON FILE | | | | | | | |
| 595005 | YAIRA L NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 595006 | YAIRA L SEMIDEY ALICEA | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2156 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 767704 | YAIRA LLOPIZ RODRIGUEZ | URB LEVITTOWN 6TA SECCION | EB 6 CALLE GAUTIER BENITEZ | | | TOA BAJA | PR | 00949 | |
| 767711 | YAIRA M AGOSTO VELAZQUEZ | VILLA PALMERAS | 405 CALLE WILLIAM | | | SAN JUAN | PR | 00915 | |
| 767712 | YAIRA M GUZMAN ROLON | HC 1 BOX 6949 | | | | COROZAL | PR | 00783 | |
| 595007 | YAIRA PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| 595008 | YAIRA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| 851622 | YAIRA RODRIGUEZ TORRES | HC 03 BOX 8002 | | | | BARRANQUITAS | PR | 00794 | |
| 767713 | YAIRA ROJAS TORRES | PO BOX 4640 | | | | VEGA BAJA | PR | 00694 | |
| 595009 | YAIRA SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 767714 | YAIRA VAZQUEZ | P O BOX 760 | BO ACHIOTE | | | NARANJITO | PR | 00719 | |
| 595010 | YAIRA VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| 595011 | YAIRA Y SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 595012 | YAIRALIZ VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767715 | YAIRALYS VALLE MALDONADO | PO BOX 585 | | | | TOA BAJA | PR | 00951 | |
| 595013 | YAIRAMIR RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| 851623 | YAIRANISSE RIVERA LOPEZ | PO BOX 1512 | | | | AGUADA | PR | 00602-1512 | |
| 767716 | YAIREEN A REAL OTERO | URB MIRAFLORES | 1124 CALLE 23 | | | BAYAMON | PR | 00957 | |
| 595014 | YAIREEN GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| 767717 | YAIRELIS LLANOS CRUZ | APTO 305 BO LAS CUEVAS | | | | LOIZA | PR | 00772-0305 | |
| 595016 | YAIRELLYS CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767718 | YAIRLEIN PLAZA PAGAN | URB GLENVIEW GARDEN | W 24 DD 29 | | | PONCE | PR | 00730 | |
| 595017 | YAISA I MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| 595018 | YAISA M RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 595019 | YAISA TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 595020 | YAISA Z RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595021 | YAISSA LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 595022 | YAITZA A GALVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767719 | YAITZA ANGELICA OTERO CORDERO | BOX 1129 | | | | MOROVIS | PR | 00687 | |
| 595023 | YAITZA E BAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 767721 | YAITZA E CAMACHO ORTIZ | HC 2 BOX 50036 | | | | VEGA BAJA | PR | 00693 | |
| 595024 | YAITZA E COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| 595025 | YAITZA E COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| 595026 | YAITZA E CRESPO CRUZ | ADDRESS ON FILE | | | | | | | |
| 767722 | YAITZA E CRUZ | SECTOR 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 767723 | YAITZA E GONZALEZ PAGAN | URB ALAMAR | G 14 CALLE J | | | LUQUILLO | PR | 00773 | |
| 767724 | YAITZA E NEGRON GONZALEZ | CALLE PRINCIPAL 147 B | BO. MAMEYAL | | | DORADO | PR | 00646 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767725 | YAITZA E SERRANO PINEIRO | ADDRESS ON FILE | | | | | | | |
| 595027 | YAITZA E. RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 595028 | YAITZA E. ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 595029 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDA. EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| 595030 | YAITZA ENID CRESPO CRUZ Y OTROS | LCDO. NELSON R. GARAYÚA VÁZQUEZ | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| 595031 | YAITZA ENID RIVERA NIVAR | ADDRESS ON FILE | | | | | | | |
| 595032 | YAITZA LANCARA ESPINAL | ADDRESS ON FILE | | | | | | | |
| 595033 | YAITZA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 595034 | YAITZA M RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| 595035 | YAITZA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595036 | YAITZA MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 851625 | YAITZA MORALES RIVERA | URB PORTOBELLO | E-8 CALLE 2 | | | TOA ALTA | PR | 00953 | |
| 595037 | YAITZA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595038 | YAITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| 767726 | YAITZA RUIZ RODRIGUEZ | HC 2 BOX 7337 | | | | CAMUY | PR | 00627 | |
| 595039 | YAITZA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 851626 | YAIXA M DELGADO COLON | HC 1 BOX 16637 | | | | HUMACAO | PR | 00791-9725 | |
| 595040 | YAIXA RENTA TORRES | ADDRESS ON FILE | | | | | | | |
| 595041 | YAIXA RENTAS TORRES | ADDRESS ON FILE | | | | | | | |
| 767727 | YAIZA ARVELO SERRANO | BOX 5383 | | | | SAN SEBASTIAN | PR | 00685 | |
| 767728 | YAIZA ARVELO SERRANO | COND TORRE LINDA | 85 CALLE MAYAGUEZ APT 406 | | | SAN JUAN | PR | 00917 | |
| 595042 | YAIZA D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 595043 | YAIZA N SANCHEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| 851627 | YAJAHIRA CONCEPCION RIVERA | RES RAMOS ANTONINI | EDF 16 APT 255 | | | SAN JUAN | PR | 00924 | |
| 767729 | YAJAHIRA GONZALEZ RODRIGUEZ | BOX 883 | | | | MOCA | PR | 00676 | |
| 595044 | YAJAIRA ADORNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 767731 | YAJAIRA ALVARADO MATOS | BO SAN ISIDRO | 17 CALLE 4 | | | CANOVANAS | PR | 00729 | |
| 767732 | YAJAIRA ALVAREZ ZAYAS | BO STA CATALINA | SECTOR DESCALABRADO | | | COAMO | PR | 00769 | |
| 767733 | YAJAIRA ALVAREZ ZAYAS | PO BOX 1435 | | | | COAMO | PR | 00769 | |
| 767734 | YAJAIRA APONTE MARTINEZ | HC 02 BOX 11510 | | | | BARRANQUITAS | PR | 00794 | |
| 767735 | YAJAIRA BADILLO VILLANUEVA | PO BOX 77 | | | | AGUADA | PR | 00602 | |
| 767730 | YAJAIRA BAEZ ORTIZ | BO PALMA 716 | SECTOR EL PALMAR II | | | ARROYO | PR | 00714 | |
| 595045 | YAJAIRA BERDECIA ESCALERA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595046 | YAJAIRA BERDECIA ESCALERA | ADDRESS ON FILE | | | | | | |
| 767736 | YAJAIRA BOLORIN ORTIZ | PO BOX 373211 | | | | CAYEY | PR | 00737 |
| 595047 | YAJAIRA BULTED ARROYO | ADDRESS ON FILE | | | | | | |
| 767737 | YAJAIRA CALO COLON | URB VALLE ARRIBA HEIGHTS | BV 15 CALLE 111 | | | CAROLINA | PR | 00983 |
| 595048 | YAJAIRA CAMACHO CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 767738 | YAJAIRA CASANOVA DE JESUS | PO BOX 5351 | | | | LOIZA | PR | 00772 |
| 595049 | YAJAIRA CENTERO ORTIZ | ADDRESS ON FILE | | | | | | |
| 595050 | YAJAIRA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595051 | YAJAIRA CUBILLAN BAEZ | ADDRESS ON FILE | | | | | | |
| 767739 | YAJAIRA DE JESUS HERNANDEZ | HC 3 BOX 7903 | | | | BARRANQUITAS | PR | 00794 |
| 595052 | YAJAIRA DEL CARMEN TORRES VELEZ | ADDRESS ON FILE | | | | | | |
| 767740 | YAJAIRA DEL MAR DE JESUS MERCADO | ADDRESS ON FILE | | | | | | |
| 851628 | YAJAIRA DELIZ ALTRECHE | PO BOX 2364 | | | | ISABELA | PR | 00662-9364 |
| 595053 | YAJAIRA FEBRES MUNIZ | ADDRESS ON FILE | | | | | | |
| 595054 | YAJAIRA FELIX GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595055 | YAJAIRA FRIAS FRIAS | ADDRESS ON FILE | | | | | | |
| 767741 | YAJAIRA GRACIA GARCIA | COND SKY TOWER 2 | APTO 4 G | | | SAN JUAN | PR | 00926 |
| 595056 | YAJAIRA GRAGIRENES SANTOS | ADDRESS ON FILE | | | | | | |
| 595057 | YAJAIRA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 767742 | YAJAIRA HERNANDEZ PEREZ | HC 71 BOX 1718 | | | | NARANJITO | PR | 00719 |
| 1542363 | Yajaira Hernandez Perez as inheritor of Edwin and Harry Brana Hernandez | Glenn Carl James, Esq | PMB 501, 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966-2700 |
| 1529465 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernadez | ADDRESS ON FILE | | | | | | |
| 1575424 | Yajaira Hernandez Perez en representacion de Edwin Brana Hernandez | ADDRESS ON FILE | | | | | | |
| 1510974 | Yajaira Hernandez Perez en Representacion de Miguel Angel Montanez Hernandez | ADDRESS ON FILE | | | | | | |
| 595058 | YAJAIRA I COLON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 767743 | YAJAIRA I RIVERA RODRIGUEZ | P O BOX 128 | | | | OROCOVIS | PR | 00720 |
| 595059 | YAJAIRA I SANTIAGO LATIMER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 595060 | YAJAIRA LAY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595061 | YAJAIRA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595062 | YAJAIRA M TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 767744 | YAJAIRA MARCANO VICHES | JARDINES DE LOIZA | B 30 CALLE 3 | | LOIZA | PR | 00772 | |
| 767745 | YAJAIRA MARTINEZ REYES | HC 43 BOX 12091 | | | CAYEY | PR | 00736 | |
| 595063 | YAJAIRA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 767746 | YAJAIRA MATEO ALVARADO | 33 SALIDA A SANTA CATALINA | | | COAMO | PR | 00769 | |
| 767747 | YAJAIRA MATTA ESQUILIN | PUEBLO INDIO | 145 CALLE TAINO | | CANOVANAS | PR | 00729 | |
| 595064 | YAJAIRA MIRANDA DAVILA | ADDRESS ON FILE | | | | | | |
| 595065 | YAJAIRA MORALES ORTIZ | ADDRESS ON FILE | | | | | | |
| 767749 | YAJAIRA NEGRON | BO INGENIO | HC 01 BOX 11558 | | TOA BAJA | PR | 00949 | |
| 851629 | YAJAIRA NIEVES BADILLO | 2260 CALLE DR CARLOS LUGO | | | SAN ANTONIO | PR | 00690 | |
| 767750 | YAJAIRA OJEDA MENDEZ | PO BOX 1284 | | | MOCA | PR | 00676 | |
| 851630 | YAJAIRA ORTIZ SOTO | PO BOX 1386 | | | YABUCOA | PR | 00767-1386 | |
| 767751 | YAJAIRA PACHECO GARCIA | URB VENUS GARDENS | 704 CALLE CUPIDO | | SAN JUAN | PR | 00926 | |
| 767752 | YAJAIRA RAMOS MENDEZ | HC 05 BOX 62192 | | | MAYAGUEZ | PR | 00680 | |
| 851631 | YAJAIRA REYES ALVAREZ | URB VILLA CORTESA | DD 44 CALLE PERU | | BAYAMON | PR | 00961 | |
| 595066 | YAJAIRA RIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 595067 | YAJAIRA RIVERA MUNIZ | ADDRESS ON FILE | | | | | | |
| 851632 | YAJAIRA RIVERA SANTIAGO | PO BOX 1007 | | | CANOVANAS | PR | 00729-1007 | |
| 595068 | YAJAIRA RIVERA TORO | ADDRESS ON FILE | | | | | | |
| 767753 | YAJAIRA RODRIGUEZ | URB VISTA VERDE | 431 CALLE 12 | | AGUADILLA | PR | 00603 | |
| 595069 | YAJAIRA RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | |
| 767754 | YAJAIRA RODRIGUEZ LUNA | COND PARK GARDENS APTO 202 | | | SAN JUAN | PR | 00926 | |
| 595070 | YAJAIRA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 767755 | YAJAIRA RODRIGUEZ SOTO | ARENALES ALTO | 15 CALLE AMISTAD | | ISABELA | PR | 00662 | |
| 595071 | YAJAIRA ROJAS BAEZ | ADDRESS ON FILE | | | | | | |
| 767756 | YAJAIRA ROMAN PEREZ | ADDRESS ON FILE | | | | | | |
| 767757 | YAJAIRA ROMAN VERA | BO ALTOZANO | RR1 BOX 41417 | | SAN SEBASTIAN | PR | 00685 | |
| 595072 | YAJAIRA ROSA PIZARRO | ADDRESS ON FILE | | | | | | |
| 595073 | YAJAIRA ROSA VALENTIN | ADDRESS ON FILE | | | | | | |
| 595074 | YAJAIRA ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | |
| 595075 | YAJAIRA SANCHEZ | BUZON 3067 | BO MARIA SECTOR EL SALTO | | ANASCO | PR | 00610 | |
| 767758 | YAJAIRA SANCHEZ | PO BOX 1600 SUITE 354 | | | CIDRA | PR | 00739 | |
| 595076 | YAJAIRA SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | |
| 595077 | YAJAIRA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767759 | YAJAIRA SANTIAGO SANCHEZ | 1300 PORTALES DE SAN JUAN | BOX 216 | | | SAN JUAN | PR | 00924 | |
| 767760 | YAJAIRA SOLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| 595078 | YAJAIRA TRINIDAD MARTIN | ADDRESS ON FILE | | | | | | | |
| 595079 | YAJAIRA TURKOVICH ALICEA | ADDRESS ON FILE | | | | | | | |
| 851633 | YAJAIRA VAZQUEZ SIERRA | 21 CALLE JOSE JULIAN ACOSTA | | | | GUAYNABO | PR | 00969-5627 | |
| 767761 | YAJAIRA VEGA VAZQUEZ | P O BOX 331 | | | | COMERIO | PR | 00782 | |
| 595080 | YAJAIRA VELAQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595081 | YAJAIRA VILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767762 | YAJAIRA Y SILVA ROSADO | PO BOX 112 | | | | ARECIBO | PR | 00613 | |
| 595082 | YAJAMI J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595083 | YAJARIS RODRIGUEZ FELIZ | ADDRESS ON FILE | | | | | | | |
| 767763 | YAJAYRA A VALENTIN | HC 58 BOX 9505 | | | | AGUADA | PR | 00662 | |
| 767764 | YAKAIRA INOA CRUZ | URB TERRAZA DE CUPEY | C 16 CALLE 5 | | | TRUJILLO ALTO | PR | 00976 | |
| 767765 | YAKARI PETROLEUM SERVICE | P O BOX 52242 | | | | TOA BAJA | PR | 00950-2242 | |
| 767767 | YAKARI PETROLEUM SERVICE | PO BOX 6622 | | | | BAYAMON | PR | 00960 | |
| 595084 | YAKAYRA S POLANCO GRACIA | ADDRESS ON FILE | | | | | | | |
| 595085 | YAKAYRA S POLANCO GRACIA | ADDRESS ON FILE | | | | | | | |
| 767768 | YAKIMA DE CAROLINA | URB CALDAS | 1974 JOSE F DIAZ | | | SAN JUAN | PR | 00926 | |
| 595086 | YAKIMA NEIGHBORHOOD HEALTH | 12 S 8TH ST | | | | YAKIMA | WA | 98901 | |
| 1488951 | Yakima Robles León, por si y en represenatción de su hijo BJRL | ADDRESS ON FILE | | | | | | | |
| 1488951 | Yakima Robles León, por si y en represenatción de su hijo BJRL | ADDRESS ON FILE | | | | | | | |
| 595087 | YAKIRA ANDINO KUILAN | ADDRESS ON FILE | | | | | | | |
| 595088 | YALE HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 595089 | YALE MEDICAL GROUP | PO BOX 30000 DEPT 5127 | | | | HARTFORD | CT | 06150-5127 | |
| 595090 | YALE MEDICAL GROUP | PO BOX 30000, DEPT. 5127 | | | | HARTFORD | PR | 06150-5127 | |
| 595091 | YALE NEW HAVEN CENTER FOR EMERGENCY | 1 CHURCH STREET | 5TH FLOOR | | | CONNECTICUT | CT | 06510 | |
| 595092 | YALE NEW HAVEN HOSPITAL | PO BOX 1403 | | | | NEW HAVEN | CT | 06505-1403 | |
| 595093 | YALE NEW HAVEN HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| 767769 | YALE UNIVERSITY | PO BOX 1931 | | | | NEW HAVEN | CT | 0+65091931 | |
| 851634 | YALE UNIVERSITY PRESS | PO BOX 209040 | | | | NEW HAVEN | CT | 06520-9040 | |
| 595094 | YALECH COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595095 | YALEDZA MARTINEZ RODRIGUEZ | LCDO JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | PO BOX 1564 | | JUANA DIAZ | PR | 00795 | |
| 767770 | YALEDZA MARTINEZ RODRIGUEZ | PO BOX 1633 | | | | SANTA ISABEL | PR | 00757 | |
| 595096 | YALEIDY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767771 | YALEIDY RAMOS CHALUISANT | PO BOX 455 | | | LAS MARIAS | PR | 00670 | |
| 595097 | YALESKA COLON CORDOVA | ADDRESS ON FILE | | | | | | |
| 767772 | YALETZA MONTALVO COLLAZO | ADDRESS ON FILE | | | | | | |
| 767773 | YALEXIREL RODRIGUEZ COTTE | PO BOX 1646 | | | LAJAS | PR | 00667 | |
| 595098 | YALI QUIROGA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595099 | YALICE SANTIAGO MALAVE | ADDRESS ON FILE | | | | | | |
| 767774 | YALICE VEGA VEGA | URB LA MONSERRATE | 369 CALLE PROVIDENCIA | | MOCA | PR | 00676 | |
| 767775 | YALID ALICEA MARTINEZ | HC 2 BOX 9369 | | | JUANA DIAZ | PR | 00795-9614 | |
| 595100 | YALID RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 595101 | YALIDZA ROBLEDO FONTAN | ADDRESS ON FILE | | | | | | |
| 595102 | YALIGSI VELEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 767776 | YALIM RIVERA LUIZ | URB PARQUE ECUESTRE | K 1 CALLE THE KID | | CAROLINA | PR | 00987-8228 | |
| 595103 | YALIMAR TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 595104 | YALINETTE MARTINEZ AGOSTO | ADDRESS ON FILE | | | | | | |
| 767777 | YALIS FLORIST AND DECOR SUPPLIES | 18 BETANCES ESQ DEGETAU | | | BAYAMON | PR | 00961-6205 | |
| 595105 | YALISA A. RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | |
| 595106 | YALISA BARRIERA AYALA | ADDRESS ON FILE | | | | | | |
| 595107 | YALISBETH LOPEZ PUJOLS | ADDRESS ON FILE | | | | | | |
| 767778 | YALISBETH MARTINEZ ALMESTICA | RES. SAN FERNANDO | EDIF 17 APT.272 | | SAN JUAN | PR | 00927 | |
| 767779 | YALISIE GONZALEZ RIVERA | HC 2 BOX 15162 | | | CAROLINA | PR | 00987 | |
| 595108 | YALISSA F RIVERA VEGA | ADDRESS ON FILE | | | | | | |
| 595109 | YALISSE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 595110 | YALISVETTE COLON CABRERA | ADDRESS ON FILE | | | | | | |
| 595111 | YALITZA FREYTES RUIZ | ADDRESS ON FILE | | | | | | |
| 767780 | YALITZA GONZALEZ FIGUEROA | RES ERNESTO RAMOS ANTONINI | EDIF 64 APT 652 | | SAN JUAN | PR | 00924 | |
| 595112 | YALITZA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595113 | YALITZA M MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 767781 | YALITZA M OLMEDA DE LEON | HC 5 BOX 52667 | | | CAGUAS | PR | 00725 | |
| 767782 | YALITZA MENDEZ CARO | 19 CALLE CAMBIJA | | | RINCON | PR | 00677 | |
| 767783 | YALITZA NAVEDO | COND LAS LOMAS | APT 1010 | | SAN JUAN | PR | 00921 | |
| 595114 | YALITZA NAVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 595115 | YALITZA ROBLES GONZALEZ | PMB 45 PO BOX 3802 | | | CIALES | PR | 00638 | |
| 767784 | YALITZA ROBLES GONZALEZ | PMB 5 | PO BOX 3802 | | CIALES | PR | 00638 | |
| 851635 | YALITZA RODRIGUEZ CARDONA | PO BOX 2656 | | | MOCA | PR | 00676-2656 | |
| 767786 | YALITZA VELEZ MAGRIZ | URB SANTA MONICA | 5-36 CALLE 14 | | BAYAMON | PR | 00957 | |
| 595116 | YALITZA VILLALONGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595117 | YALIXSA CARRION MALDONADO | ADDRESS ON FILE | | | | | | |
| 595118 | YALIXSA VALLELLANES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595119 | YALIZ ENID SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 595120 | YALIZA H MERCADO ROSARIO | ADDRESS ON FILE | | | | | | |
| 595121 | YALIZET JIMENEZ DBA CENTRO YAERAN & ASOC | 279 CALLE 47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 |
| 1256854 | YALIZET JIMENEZ DBA CENTRO YAERAN & ASOCIADOS | ADDRESS ON FILE | | | | | | |
| 595122 | YALIZET JIMENEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 767787 | YALLIXA LOPEZ SANCHEZ | PO BOX 937 | | | | YABUCOA | PR | 00767 |
| 595123 | YALONDRA VALDERRAMA SANTANA | ADDRESS ON FILE | | | | | | |
| 595124 | YAM C NEGRON BRUNO | ADDRESS ON FILE | | | | | | |
| 595125 | YAMA CONSULTING SERV | PO BOX 1984 | | | | MAYAGUEZ | PR | 00681 |
| 767788 | YAMAIRA AYALA | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 |
| 595126 | YAMAIRA HOYOS RIVERA | ADDRESS ON FILE | | | | | | |
| 851636 | YAMAIRA M RIOS CARRASCO | VILLA ESPERANZA | 79A CALLE HUMILDAD | | | CAGUAS | PR | 00727-7000 |
| 767789 | YAMAIRA MALDONADO GONZALEZ | HC 2 BOX 7269 | | | | UTUADO | PR | 00641 |
| 767790 | YAMAIRA RIVERA TORRES | P O BOX 781 | | | | OROCOVIS | PR | 000720 |
| 767791 | YAMAIRA SANTIAGO APONTE | HC 05 BOX 5508 JACANA | | | | PIEDRAS BLANCA | PR | 00767 |
| 767792 | YAMAIRA VEGA BONILLA | HC 2 BOX 10894 | | | | LAS MARIAS | PR | 00670 |
| 767793 | YAMALI CRUZ HERNANDEZ | HC 1 BOX 7125 | | | | GURABO | PR | 00778 |
| 595127 | YAMALIE RIVERA FIGUEROA | CONDOMINIO PUERTA DEL SOL | APT. 2003 | | | SAN JUAN | PR | 00926 |
| 767794 | YAMALIE RIVERA FIGUEROA | URB PARK GARDENS | C/ JUNIN COND PUERTA DEL SOL | APT 2003 | | SAN JUAN | PR | 00926 |
| 767795 | YAMALIS BIGIO BORRERO | 1697 INTO ST | RIO PIEDRAS HEIGHTS | | | SAN JUAN | PR | 00926 |
| 595128 | YAMALYS FLOWER | ADDRESS ON FILE | | | | | | |
| 595129 | YAMANDY MEDINA CRESPO | ADDRESS ON FILE | | | | | | |
| 767796 | YAMANES PACHECO VELEZ | BO QUEBRADA ARENAS SECT LOS HOYOS | CARR 165 | | | TOA ALTA | PR | 00953 |
| 767797 | YAMARA BENITEZ BARRETO | HC 83 BOX 6709 | | | | VEGA BAJA | PR | 00693 |
| 595130 | YAMARA G SALCEDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 767798 | YAMARA QUIROS APONTE | VILLAS DEL SOL | 114 CALLE PRINCIPAL | | | TRUJILLO ALTO | PR | 00976 |
| 595131 | YAMARA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 595132 | YAMARI ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 595133 | YAMARI GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 595134 | YAMARIE AYALA PAGAN | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767799 | YAMARIE COTTO DIAZ | 189 CALLE BOLIVIA BUNKER | | | | CAGUAS | PR | 00725 |
| 595135 | YAMARIE D HERNANDEZ BONET | ADDRESS ON FILE | | | | | | |
| 767800 | YAMARIE FLORES NIEVES | LOS FLAMBOYANES APARTMENTS | EDIF D STE 3 APTO 2D | | | CAGUAS | PR | 00725 |
| 767801 | YAMARIE L MOLINA CORUJO | 6TA SEC VILLA CAROLINA | 224-5 CALLE 601 | | | CAROLINA | PR | 00985 |
| 595137 | YAMARIE MONTALVO CHARDON | ADDRESS ON FILE | | | | | | |
| 595138 | YAMARIE RIVERA DE LEON | ADDRESS ON FILE | | | | | | |
| 767802 | YAMARIE RODRIGUEZ GARCIA | HC 1 BOX 6006 | | | | GUAYANILLA | PR | 00656 |
| 595139 | YAMARIE RODRIGUEZ LOYOLA | ADDRESS ON FILE | | | | | | |
| 767803 | YAMARIE VEGA RIVERA | BOX 785 | | | | ROSARIO | PR | 00636 |
| 595140 | YAMARIELIS CLEMENTE | ADDRESS ON FILE | | | | | | |
| 595141 | YAMARILIS FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 595142 | YAMARIS ALTORY REYES | ADDRESS ON FILE | | | | | | |
| 767804 | YAMARIS COLON VEGA | RES JOSE TORNOS DIEGO | EDIF 6 APTO 87 | | | PONCE | PR | 00730 |
| 767805 | YAMARIS ESCOBAR CALDERON | BOX 322 | | | | PAMER | PR | 00721 |
| 851637 | YAMARIS ESCOBAR CALDERON | PO BOX 322 | | | | PALMER | PR | 00721-0322 |
| 767806 | YAMARIS FONTANEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 767807 | YAMARIS LATORRE | FOREST VIEW | C 72 CALLE VICTORIA | | | BAYAMON | PR | 00956 |
| 595143 | YAMARIS M MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 767808 | YAMARIS MALDONADO MOLINA | ADDRESS ON FILE | | | | | | |
| 767809 | YAMARIS MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 767810 | YAMARIS MAURICIO HERNANDEZ | PO BOX 7126 | | | | PONCE | PR | 00732 |
| 595144 | YAMARIS MORALES CALDERO | ADDRESS ON FILE | | | | | | |
| 595145 | YAMARIS ORTIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 767811 | YAMARIS RAMOS ROSA | 4TA SECC LEVITTOWN | T 30 CALLE LEILA OESTE | | | TOA BAJA | PR | 00949 |
| 595146 | YAMARIS ROSADO QUIROS | ADDRESS ON FILE | | | | | | |
| 767812 | YAMARIS SANTIAGO VAZQUEZ | BO PALO SECO | 50 CALLE 6 | | | MAUNABO | PR | 00707 |
| 595147 | YAMARIS ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 595148 | YAMARY ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 595149 | YAMARY ESTRADA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 767813 | YAMARY I. GONZALEZ BERRIOS | URB EL PILAR | 1801 CALLE SANTA MARTA | | | SAN JUAN | PR | 00926 |
| 595150 | YAMARY VAZQUEZ ALSINA | ADDRESS ON FILE | | | | | | |
| 595151 | YAMARYS GUEVARA | ADDRESS ON FILE | | | | | | |
| 595152 | YAMARYS GUEVARA | ADDRESS ON FILE | | | | | | |
| 595153 | YAMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | |
| 767814 | YAMAYRA CUEVAS MEDINA | HC 3 BOX 17602 | | | | QUEBRADILLAS | PR | 00678 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767815 | YAMAYRA I FALU CARRASQUILLO | BO CARRUZO | CARR 857 RAMAL 856 KM 3 2 | | | CAROLINA | PR | 00987 |
| 595154 | YAMAYRA LOZANO ROSADO | ADDRESS ON FILE | | | | | | |
| 595155 | YAMAYRA MARTINEZ CANDELARIO | ADDRESS ON FILE | | | | | | |
| 767816 | YAMAYRA RIVERA PIZARRO | ADDRESS ON FILE | | | | | | |
| 595156 | YAMAYRA RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 595157 | YAMAYRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 767817 | YAMAYRA VALENTIN OTERO | PORTAL DE LOS PINOS | A 8 CALLE 1 | | | SAN JUAN | PR | 00926 |
| 595158 | YAMBI AUTO AIR/DBA /ISMAEL DEL VALLE | P O BOX 1786 | | | | RIO GRANDE | PR | 00745 |
| 595159 | YAMBO ACEVEDO, BLANCA I | ADDRESS ON FILE | | | | | | |
| 595160 | YAMBO AGUADA, SONIA E | ADDRESS ON FILE | | | | | | |
| 595161 | YAMBO CANCEL, JUAN J. | ADDRESS ON FILE | | | | | | |
| 595162 | YAMBO CANCEL, JUAN J. | ADDRESS ON FILE | | | | | | |
| 595163 | YAMBO CANCEL, SYLVIA M. | ADDRESS ON FILE | | | | | | |
| 595164 | YAMBO CASANOVA, GLADYS M | ADDRESS ON FILE | | | | | | |
| 595165 | YAMBO CASASNOVAS, ANGEL | ADDRESS ON FILE | | | | | | |
| 1720607 | Yambo Cruz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 1720607 | Yambo Cruz, Elizabeth | ADDRESS ON FILE | | | | | | |
| 595166 | Yambo Cruz, Juan | ADDRESS ON FILE | | | | | | |
| 595167 | YAMBO CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | |
| 2057139 | Yambo Cruz, Lydia Esther | ADDRESS ON FILE | | | | | | |
| 855598 | YAMBO CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 595168 | YAMBO CRUZ, NILSA | ADDRESS ON FILE | | | | | | |
| 595169 | YAMBO CRUZ, OLGA I | ADDRESS ON FILE | | | | | | |
| 1822987 | YAMBO FEBUS, JOSE M. | ADDRESS ON FILE | | | | | | |
| 595170 | Yambo Febus, Jose Manuel | ADDRESS ON FILE | | | | | | |
| 2085518 | Yambo Gonzalez, Marcelina | ADDRESS ON FILE | | | | | | |
| 595171 | YAMBO GONZALEZ, MARCELINA | ADDRESS ON FILE | | | | | | |
| 830184 | YAMBO HERNANDEZ, GISELLE M | ADDRESS ON FILE | | | | | | |
| 1766274 | YAMBO HERNANDEZ, GISELLE M. | ADDRESS ON FILE | | | | | | |
| 595173 | YAMBO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | |
| 595174 | YAMBO MENDEZ, CHASITY | ADDRESS ON FILE | | | | | | |
| 595175 | YAMBO MOLL, MARLENE | ADDRESS ON FILE | | | | | | |
| 595176 | YAMBO NEGRON, NIXZA | ADDRESS ON FILE | | | | | | |
| 595177 | YAMBO NEGRON, SILVETTE | ADDRESS ON FILE | | | | | | |
| 830185 | YAMBO NEGRON, SILVETTE | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 595178 | Yambo Ortiz, Luciano | ADDRESS ON FILE | | | | | |
| 595179 | YAMBO PENA, GILBERTO | ADDRESS ON FILE | | | | | |
| 595180 | YAMBO QUILES, DENISE | ADDRESS ON FILE | | | | | |
| 595181 | YAMBO RAMOS, IVETTE | ADDRESS ON FILE | | | | | |
| 595182 | YAMBO RAMOS, JUAN E. | ADDRESS ON FILE | | | | | |
| 2125940 | Yambo Ramos, Juan E. | ADDRESS ON FILE | | | | | |
| 2125940 | Yambo Ramos, Juan E. | ADDRESS ON FILE | | | | | |
| 595183 | YAMBO RAMOS,JUAN E. | ADDRESS ON FILE | | | | | |
| 595184 | YAMBO RIVERA, JOSEPH D | ADDRESS ON FILE | | | | | |
| 595185 | YAMBO RIVERA, MARILYN E | ADDRESS ON FILE | | | | | |
| 1671643 | Yambo Rivera, Marilyn E. | ADDRESS ON FILE | | | | | |
| 595186 | YAMBO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | |
| 595187 | Yambo Rivera, Rosalie | ADDRESS ON FILE | | | | | |
| 595188 | YAMBO RIVERA, SANDRA | ADDRESS ON FILE | | | | | |
| 595189 | YAMBO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | |
| 595190 | YAMBO SANTANA, MELANY | ADDRESS ON FILE | | | | | |
| 595191 | YAMBO SANTIAGO, CONFESOR | ADDRESS ON FILE | | | | | |
| 595192 | YAMBO TORRES, JENIFFER | ADDRESS ON FILE | | | | | |
| 595193 | YAMBO VELAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | |
| 2073148 | Yambo, Janice Baez | ADDRESS ON FILE | | | | | |
| 595194 | YAMBOT ARROYO, NORMARIE | ADDRESS ON FILE | | | | | |
| 1761752 | Yambot Santiago, Concepcion | ADDRESS ON FILE | | | | | |
| 1595987 | Yambot Santiago, Concepcion | ADDRESS ON FILE | | | | | |
| 1629424 | Yambot Santiago, Concepcion | ADDRESS ON FILE | | | | | |
| 595195 | YAMBOT SANTIAGO, CONCEPCION | ADDRESS ON FILE | | | | | |
| 1629424 | Yambot Santiago, Concepcion | ADDRESS ON FILE | | | | | |
| 1759047 | Yambot, Concepcion | ADDRESS ON FILE | | | | | |
| 1759047 | Yambot, Concepcion | ADDRESS ON FILE | | | | | |
| 767818 | YAMCY L RODRIGUEZ BURGOS | ESC ARTES PLASTICAS DE P R | PO BOX 9021112 | | SAN JUAN | PR | 00902-1112 |
| 767819 | YAMEL COLON SANTIAGO | PRIMAVERA EL CONDOMINIO | 2340 CARR 2 APT 133 | | BAYAMON | PR | 00961-4805 |
| 595196 | YAMEL M GARCIA FRANCESCHI | ADDRESS ON FILE | | | | | |
| 767820 | YAMEL ROUBERT ECHEVARRIA | URB EL MADRIGAL | R 4 CALLE 7 | | PONCE | PR | 00731 |
| 767821 | YAMEL ROUBERT ECHEVARRIA | VILLAS DEL CARMEN | CALLE 20 CCC NO 29 | | PONCE | PR | 00731 |
| 595197 | YAMELBA GONZALEZ AYALA | ADDRESS ON FILE | | | | | |
| 595198 | YAMELETH OLMEDA SANTOS | ADDRESS ON FILE | | | | | |
| 595199 | YAMELI MEJIAS GERENA | ADDRESS ON FILE | | | | | |
| 595200 | YAMELIS GONZALEZ REYES | ADDRESS ON FILE | | | | | |
| 767822 | YAMELIS MARRERO FIGUEROA | P O BOX 1986 | | | CAROLINA | PR | 00984-1986 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595201 | YAMELIS MARRERO FIGUEROA | URB HACIENDA REAL 217 | CALLE FLOR DE SIERRA | | | CAROLINA | PR | 00987 |
| 767823 | YAMELIS ORTIZ ROSADO | 4223 PONCA LN | | | | PASADENA | TX | 77504 |
| 595202 | YAMELIS ROSARIO MAISONET | ADDRESS ON FILE | | | | | | |
| 767824 | YAMELITTE BURGOS VALDESPINO | ADDRESS ON FILE | | | | | | |
| 767825 | YAMELL N BURGOS FIGUEROA | HC 1 BOX 4509 | | | | SANTA ISABEL | PR | 00757 |
| 767826 | YAMELLIE ARISTUD RIVERA | ADDRESS ON FILE | | | | | | |
| 767827 | YAMESIE I CALDERON LOZADA | SANTA ELENA | COND SAN FERNANDO APT 610 | | | BAYAMON | PR | 00957 |
| 767828 | YAMET FERNANDEZ TORES | ADDRESS ON FILE | | | | | | |
| 767829 | YAMID C BRACERO MATOS | COND PARQUE REAL APTO 220 | 30 CALLE JUAN C BORBON | | | GUAYNABO | PR | 00969 |
| 2176473 | YAMID HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595205 | YAMID Y PINANGO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 595206 | YAMIKA SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 595207 | YAMIL A ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | |
| 595208 | YAMIL A ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595209 | YAMIL A ARCE DAVILA | ADDRESS ON FILE | | | | | | |
| 595210 | YAMIL A BATTLE GUERRA | ADDRESS ON FILE | | | | | | |
| 595211 | YAMIL A BERRIOS GASCOT | ADDRESS ON FILE | | | | | | |
| 767831 | YAMIL A BONILLA CASTRO | ADDRESS ON FILE | | | | | | |
| 767832 | YAMIL A CRESPO RIVERA | HC 01 BOX 5065 | | | | BARCELONETA | PR | 00617 |
| 595212 | YAMIL A CRUZ | ADDRESS ON FILE | | | | | | |
| 767833 | YAMIL A HEREDIA SERRANO | URB LOS PINOS | 120 AVE PINO AUSTRALIANO | | | ARECIBO | PR | 00612 |
| 595213 | YAMIL A HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 595214 | YAMIL A MURRIETA ESCAMILLA | ADDRESS ON FILE | | | | | | |
| 595215 | YAMIL A RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 767835 | YAMIL ABDEL RAHMAN | BO PALMER | 73 CALLE PRINCIPAL CARR 955 | | | RIO GRANDE | PR | 00745 |
| 767834 | YAMIL ABDEL RAHMAN | PO BOX 505 | | | | PALMER | PR | 00721 |
| 595216 | YAMIL ACOSTA CARRASCO | ADDRESS ON FILE | | | | | | |
| 595217 | YAMIL ACOSTA CARRASCO | ADDRESS ON FILE | | | | | | |
| 767836 | YAMIL ALEJANDRO SANTANA | HC 73 BOX 5390 | | | | NARANJITO | PR | 00719 |
| 595218 | YAMIL ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | |
| 595219 | YAMIL ALVAREZ COLON | ADDRESS ON FILE | | | | | | |
| 767837 | YAMIL ARCE RODRIGUEZ | BOX 138 SUITE I | | | | MANATI | PR | 00674 |
| 767838 | YAMIL AROCHO GONZALEZ | BO CALLEJONES SEC LA SIERRA | HC 1 BOX 3077 | | | LARES | PR | 00669 |
| 851641 | YAMIL AUTO TINT & SOUND CENTER | HACIENDA LA MONSERRATE | 73 CALLE MILLONARIOS | | | SAN GERMAN | PR | 00683-4623 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2167 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 595220 | YAMIL AYALA BONILLA | AVE UNIVERSIDAD INTERAMERICANA | ESQ ORIENTE 174 ALTOS STE 202 | | | SAN GERMAN | PR | 00683 | |
| 767839 | YAMIL AYALA BONILLA | URB SANTA MARIA B 145 | | | | SABANA GRANDE | PR | 00637 | |
| 767840 | YAMIL BAKSH DIAZ | BO OLIMPO | 103 CALLE 3 | | | GUAYAMA | PR | 00784 | |
| 595221 | YAMIL BERRIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| 767841 | YAMIL BOSQUE VALLE | HC 02 BOX 10724 | | | | LAS MARIAS | PR | 00670 | |
| 767842 | YAMIL BRULL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595222 | YAMIL BRULL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595223 | YAMIL CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| 595224 | YAMIL CLASS | ADDRESS ON FILE | | | | | | | |
| 767843 | YAMIL COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 595225 | YAMIL COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| 767844 | YAMIL COLLAZO RODRIGUEZ | SANTA ROSA | B 23 CALLE MAUREN | | | CAGUAS | PR | 00725 | |
| 767845 | YAMIL COLON CUADRADO | ADDRESS ON FILE | | | | | | | |
| 767846 | YAMIL COLON GARCIA | PO BOX 893 | | | | TOA BAJA | PR | 00952 | |
| 595226 | YAMIL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595227 | YAMIL D. CESAREO ROSADO | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. Bayamón 501 | 50 CARR UNIT 607073 | IND. LUCHETTI | Bayamón | PR | 00961-7403 | |
| 595228 | YAMIL DAVILA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 767847 | YAMIL DE JESUS ORTIZ | PO BOX 1003 | | | | ARROYO | PR | 00714 | |
| 767848 | YAMIL DE JESUS VELEZ | ADDRESS ON FILE | | | | | | | |
| 767849 | YAMIL DELGADO BONET | ADDRESS ON FILE | | | | | | | |
| 595229 | YAMIL DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 595230 | YAMIL DIAZ | ADDRESS ON FILE | | | | | | | |
| 767850 | YAMIL E CANALES VICENTY | URB LA MARINA | Q 21 CALLE 1 | | | CAROLINA | PR | 00979 | |
| 851642 | YAMIL E HEREDIA FARIA | URB ROYAL TOWN | J9 CALLE 26 | | | BAYAMON | PR | 00956-4552 | |
| 851643 | YAMIL E MARRERO VIERA | PO BOX 361389 | | | | SAN JUAN | PR | 00936-1389 | |
| 767851 | YAMIL E MUÑOZ MENDOZA | PO BOX 10520 HC 57 | | | | AGUADA | PR | 00602 | |
| 595231 | YAMIL E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 851644 | YAMIL ELECTRIC | PO BOX 142393 | | | | ARECIBO | PR | 00614 | |
| 595232 | YAMIL ERNESTO BOBE RAMOS | ADDRESS ON FILE | | | | | | | |
| 767852 | YAMIL EXQUISITES | COVANDONGA | 1G-26 CALLE 14 | | | TOA ALTA | PR | 00949 | |
| 595233 | YAMIL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595234 | YAMIL FUENTES HANCE | ADDRESS ON FILE | | | | | | | |
| 767853 | YAMIL GOMEZ RODRIGUEZ | COND CUIDAD UNIVERSITARIA | 2 AVE PERIFERAL 1404 | | | TRUJILLO ALTO | PR | 00976 | |
| 2176070 | YAMIL GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 2176076 | YAMIL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 767854 | YAMIL HERNANDEZ ACEVEDO | BO CANTERA | 717 CALLE SAN JUAN | | | SAN JUAN | PR | 00915 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 595235 | YAMIL HERNANDEZ CAPELLA | ADDRESS ON FILE | | | | | | | |
| 595236 | YAMIL HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 595237 | YAMIL HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 767855 | YAMIL I RAMOS GARAYUA | URB FLAMBOYAN GARDENS | F 32 CALLE 8 | | | BAYAMON | PR | 00959 | |
| 767856 | YAMIL J AYALA CRUZ | JARDINES DE CAPARRA | K 6 CALLE 1 | | | BAYAMON | PR | 00959 | |
| 595238 | YAMIL J CABRAL MORALES | ADDRESS ON FILE | | | | | | | |
| 767857 | YAMIL J CRUZ SANCHEZ | P O BOX 930 | | | | CULEBRA | PR | 00775 | |
| 595239 | YAMIL J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595240 | YAMIL J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 595241 | YAMIL J SORIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| 595242 | YAMIL JUARBE MOLINA | ADDRESS ON FILE | | | | | | | |
| 767858 | YAMIL L OLIVO HERNANDEZ | PO BOX 623 | | | | SABANA SECA | PR | 00952 | |
| 595243 | YAMIL LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 767830 | YAMIL LOPEZ MERCADO | HC 03 BOX 25173 | | | | CAMUY | PR | 00627 | |
| 595244 | YAMIL M CORREA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 595245 | YAMIL MALAVE MEDINA | ADDRESS ON FILE | | | | | | | |
| 767859 | YAMIL MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595246 | YAMIL MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| 595247 | YAMIL MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 595248 | YAMIL MATEO MORRENO | ADDRESS ON FILE | | | | | | | |
| 595249 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY | D-3 OFICINA 2-A | URB. PARADIS | CAGUAS | PR | 00725 | |
| 595250 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | DORA MONSERRATE PEÑAGARICANO | EDIFICIO MARÍA TERESA COLL | 606 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| 595251 | YAMIL MATOS CAMACHO, YANITZA HERNANDEZ GONZALEZ | MARITZA TORRES ROMAN | URB. SANTA ROSA | CALLE ESTEBAN PADILLA #88-B | | Bayamón | PR | 00959 | |
| 767860 | YAMIL MEDINA CARRASQUILLO | P O BOX 194123 | | | | SAN JUAN | PR | 00919-4123 | |
| 767861 | YAMIL MELENDEZ RODRIGUEZ | PO BOX 1544 | | | | GUAYAMA | PR | 00785 | |
| 595252 | YAMIL MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 595253 | YAMIL MISLA GRILLASCA | ADDRESS ON FILE | | | | | | | |
| 595254 | YAMIL MONTALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2137883 | YAMIL MONTES RIVERA | PO BOX 1109 | | | | UTUADO | PR | 00641 | |
| 767863 | YAMIL MOREIRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 595255 | YAMIL MUNIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 767864 | YAMIL NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| 767865 | YAMIL NEGRON CARTAGENA | HC 03 BOX 8836 | | | | BARRANQUITAS | PR | 00794 | |
| 767866 | YAMIL O PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 767867 | YAMIL OLIVERAS MARRERO | URB EL ROSARIO | F 11 CALLE A | | | VEGA BAJA | PR | 00693 | |
| 595256 | YAMIL ORTIZ CONTRERAS | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| 595257 | YAMIL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 767868 | YAMIL ORTIZ RIVERA | EDIF 37 APT 918 | CALLE VIGO | | | SAN JUAN | PR | 00923 | |
| 595258 | YAMIL PAGAN SANTANA | ADDRESS ON FILE | | | | | | | |
| 595259 | YAMIL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 767869 | YAMIL R PEREZ CARRILLO /MARITZA CARRILLO | VALLE ESCONDIDO | E 2 CALLE 5 | | | GUAYNABO | PR | 00971 | |
| 767870 | YAMIL R VARGAS SANTIAGO | URB ALTURAS DE MAYAGUEZ | 1005 CALLE UROYAN | | | MAYAGUEZ | PR | 00682 | |
| 595260 | YAMIL R. VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 595261 | YAMIL R.VEGA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 595262 | YAMIL RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| 595263 | YAMIL RENE TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| 767872 | YAMIL RIVERA GONZALEZ | HC 01 BOX 2778 | | | | JAYUYA | PR | 00664 | |
| 767871 | YAMIL RIVERA GONZALEZ | RES EL MANANTIAL | EDIF 6 APT 188 | | | SAN JUAN | PR | 00921 | |
| 595264 | YAMIL RIVERA GONZALEZ | URB ROSALEDA | B 58 CALLE A | | | VEGA ALTA | PR | 00692 | |
| 767873 | YAMIL RIVERA RIVERA | URB VISTA AZUL | R 26 CALLE 19 | | | ARECIBO | PR | 00612 | |
| 595265 | YAMIL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| 595266 | YAMIL RODRIGUEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| 767874 | YAMIL RODRIGUEZ OLIVERAS | URB ANA MARIA | B 19 CALLE 5 | | | CABO ROJO | PR | 00623 | |
| 767875 | YAMIL ROLDAN RIVERA | H C 1 BOX 6012 | | | | LAS PIEDRAS | PR | 00771 | |
| 767876 | YAMIL ROLON HERNANDEZ | HC 1 BOX 2730 | | | | JAYUYA | PR | 00664 | |
| 595267 | YAMIL ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| 595268 | YAMIL ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| 767877 | YAMIL SALGADO BORIA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 595269 | YAMIL SALTAR ARROYO | ADDRESS ON FILE | | | | | | | |
| 767878 | YAMIL SANCHEZ HERNANDEZ | SAINT JUST | 102 CALLE BETANIA | | | TRUJILLO ALTO | PR | 00976 | |
| 767879 | YAMIL SANTIAGO MALDONADO | BO ABRA SECTOR LA CALABAZA | | | | COROZAL | PR | 00783 | |
| 767880 | YAMIL SANTIAGO PENA | URB VILLA NUEVA | Q 10 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 595270 | YAMIL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 595271 | YAMIL T COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| 767881 | YAMIL TORRES LOPEZ | RR NUM. 10 BOX 10335 | | | | SAN JUAN | PR | 00926 | |
| 595272 | YAMIL VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 767882 | YAMIL VEGA MALDONADO | HC 02 BOX 5195 | | | | MOROVIS | PR | 00687 | |
| 595273 | YAMIL VEGA MALDONADO | HC 3 BOX 30581 | | | | MOROVIS | PR | 00687 | |
| 595274 | YAMIL VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 767883 | YAMIL VEGA PACHECO | EDIF CARIBE 53 | CALLE PALMERAS STE 1002 | | SAN JUAN | PR | 00901 | |
| 595275 | YAMIL VEGA PACHECO LAW OFFICES | EDIF EL CARIBE 53 | CALLE PALMERAS STE 1002 | | SAN JUAN | PR | 00901 | |
| 595276 | YAMIL VELEZ RUPERTO | ADDRESS ON FILE | | | | | | |
| 595277 | YAMIL YACE GARCIA | ADDRESS ON FILE | | | | | | |
| 767884 | YAMILA ANDUJAR LOPEZ | ADDRESS ON FILE | | | | | | |
| 770908 | YAMILA BADUL GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595278 | YAMILA QUINONES CARDONA | ADDRESS ON FILE | | | | | | |
| 767885 | YAMILA RESTO ROSA | HC 66 BOX 8375 | | | FAJARDO | PR | 00738 | |
| 767886 | YAMILA VAZQUEZ GONZALEZ | PO BOX 1852 | | | AIBONITO | PR | 00705 | |
| 595279 | YAMILCA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 851645 | YAMILCA MELENDEZ TORRES | COND PARQ DE SAN FRANCISCO | 110 MARGINAL NORTE BOX 58 A | | BAYAMON | PR | 00959 | |
| 767888 | YAMILCA ORTIZ RIVERA | HC 02 BOX 8615 | | | BAJADERO | PR | 00616 | |
| 767887 | YAMILCA ORTIZ RIVERA | JARDINES DE PALO BLANCO | V 14 | | ARECIBO | PR | 00612 | |
| 767889 | YAMILCIS J RUIZ LORENZO | HC 3 BOX 34286-1 | | | AGUADA | PR | 00602 | |
| 595280 | YAMILCIS J. RUIZ LOREZO | ADDRESS ON FILE | | | | | | |
| 595281 | YAMILE AIKA CASEREO DIAZ | ADDRESS ON FILE | | | | | | |
| 595282 | YAMILE AYALA REYES | HC 01 BOX 2424 | | | COMERIO | PR | 00782 | |
| 851646 | YAMILE AYALA REYES | HC 1 BOX 2424 | | | COMERIO | PR | 00782-9711 | |
| 767890 | YAMILE BARBA RODRIGUEZ | REPTO UNIVERSITARIO | 374 CALLE HOLY CROSS | | SAN JUAN | PR | 00926 | |
| 767891 | YAMILE BENITEZ PEREZ | HC 645 BOX 8302 | | | TRUJILLO ALTO | PR | 00976 | |
| 595283 | YAMILE DENIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 595284 | YAMILE DENIZ IRIZARRY | ADDRESS ON FILE | | | | | | |
| 851647 | YAMILE DIAZ TORRES | PO BOX 494 | | | GUAYAMA | PR | 00785-0494 | |
| 767892 | YAMILE GITANY MOJICA | RES SULTANA | 78 CALLE RONDA | | MAYAGUEZ | PR | 00681-0269 | |
| 767893 | YAMILE GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | |
| 595285 | YAMILE J GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 767894 | YAMILE MARLES TABARES | COND MEDICAL PLAZA | 1051 3 CALLE SE METROPOLITAN | | SAN JUAN | PR | 00921 | |
| 767895 | YAMILE NAZAR MORONTA | URB VISTA AZUL | K 13 C/ 11 | | ARECIBO | PR | 00612 | |
| 595286 | YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 595287 | YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 595288 | YAMILEE MELENDEZ MENDOZA | ADDRESS ON FILE | | | | | | |
| 595289 | YAMILEIKA PEREIRA RIVERA | ADDRESS ON FILE | | | | | | |
| 595290 | YAMILES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 595291 | YAMILES HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 767896 | YAMILES MEJIAS VILLANUEVA | PO BOX 991 | SUITE 563 | | AGUADA | PR | 00602 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 595292 | YAMILESKA YANTIN LUBERZA | ADDRESS ON FILE | | | | | | |
| 595293 | YAMILET AMEZQUITA PIZARRO | ADDRESS ON FILE | | | | | | |
| 595294 | YAMILET BERRIOS RIVERA | ADDRESS ON FILE | | | | | | |
| 595295 | YAMILET CANALES MUNIZ | ADDRESS ON FILE | | | | | | |
| 595296 | YAMILET CORIANO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 767897 | YAMILET DIAZ MASSANET | COND JOANNE APTO 1306 | | | | SAN GERMAN | PR | 00683 |
| 595297 | YAMILET DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595298 | YAMILET ESCABI QUILES | ADDRESS ON FILE | | | | | | |
| 767898 | YAMILET GARCIA RAMIREZ | 5TA SECCION LEVITTOWN | DH 11 CALLE VIVI | | | TOA BAJA | PR | 00949 |
| 767899 | YAMILET GONZALEZ LORENZO | CAPARRA TERRACE | 1267 CALLE 10 S E ALTOS | | | SAN JUAN | PR | 00921 |
| 851648 | YAMILET GONZALEZ MARTINEZ | 913 ESTANCIAS DEL REY | | | | CAGUAS | PR | 00725 |
| 595299 | YAMILET HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 595300 | YAMILET HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 595301 | YAMILET M DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 767900 | YAMILET MARRERO CALDERO | ADDRESS ON FILE | | | | | | |
| 595302 | YAMILET MENA GARCIA | ADDRESS ON FILE | | | | | | |
| 595303 | YAMILET N FELICIANO RIVERA | ADDRESS ON FILE | | | | | | |
| 595304 | YAMILET OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595305 | YAMILET REYES VILLEGAS | ADDRESS ON FILE | | | | | | |
| 1256855 | YAMILET REYES VILLEGAS | ADDRESS ON FILE | | | | | | |
| 767901 | YAMILET RIVERA | P O BOX 399 | | | | VILLALBA | PR | 00766 |
| 767902 | YAMILET RIVERA SANTOS | HC 3 BOX 9610 | | | | BARRANQUITAS | PR | 00794 |
| 595306 | YAMILET RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 767903 | YAMILET RODRIGUEZ PEREZ | HC 1 BOX 5355 | | | | VILLALBA | PR | 00766 |
| 767904 | YAMILET ROMERO RIVERA | HC 01 BOX 7006 | | | | SANTA ISABEL | PR | 00757 |
| 595307 | YAMILET TREVINO UBILES | ADDRESS ON FILE | | | | | | |
| 595308 | YAMILET VEGA SOTO | ADDRESS ON FILE | | | | | | |
| 595309 | YAMILETH CARRASQUILLO ALICEA | ADDRESS ON FILE | | | | | | |
| 595310 | YAMILETH CASTILLO LANUZA | ADDRESS ON FILE | | | | | | |
| 595311 | YAMILETH OCASIO VEGA | ADDRESS ON FILE | | | | | | |
| 595312 | YAMILETH RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767905 | YAMILETHE REYES OTERO | HC 01 BOX 26030 | | | | VEGA BAJA | PR | 00693 |
| 595313 | YAMILETHE ROSA GARCIA | ADDRESS ON FILE | | | | | | |
| 595314 | YAMILETT E SEDA FONRODONA | ADDRESS ON FILE | | | | | | |
| 767906 | YAMILETT PEREZ JIMENEZ | URB BUENA VENTURA | 1079 CALLE MAGNOLIA | | | MAYAGUEZ | PR | 00682-1257 |
| 767907 | YAMILETTE AGUILAR NATAL | HC 5 BOX 50326 | | | | MAYAGUEZ | PR | 00680 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 595315 | YAMILETTE BURGOS QUINONES | ADDRESS ON FILE | | | | | |
| 595316 | YAMILETTE BURGOS QUINONES | ADDRESS ON FILE | | | | | |
| 595317 | YAMILETTE CARDONA IRIZARRY | ADDRESS ON FILE | | | | | |
| 767908 | YAMILETTE CEPEDA | COND LA TORRE DE MAYAGUEZ | APT 906 CALLE VICENTY | | MAYAGUEZ | PR | 00680 |
| 595318 | YAMILETTE DOMINGUEZ OLIVIERI | ADDRESS ON FILE | | | | | |
| 767909 | YAMILETTE E PAGAN RAMOS | COND PRIMAVERA APT 1922 | PO BOX 109 HATO TEJAS | | BAYAMON | PR | 00961-4802 |
| 767910 | YAMILETTE FELICIANO ROBLES | RR 2 BOX 6300 | | | MANATI | PR | 00674-9609 |
| 595319 | YAMILETTE FLORES GARCIA | ADDRESS ON FILE | | | | | |
| 595320 | YAMILETTE GALARZA RAMIREZ | ADDRESS ON FILE | | | | | |
| 767911 | YAMILETTE GARCIA RODRIGUEZ | VILLAS DE CAMBALACHE 1 | 8 CALLE AUSUBO | | RIO GRANDE | PR | 00745 |
| 595321 | YAMILETTE GONZALEZ SIERRA | ADDRESS ON FILE | | | | | |
| 767912 | YAMILETTE IRIZARRY RIVERA | HC 4 BOX 26459 | | | LAJAS | PR | 00667 |
| 595322 | YAMILETTE LEON FUENTES | ADDRESS ON FILE | | | | | |
| 767913 | YAMILETTE LUCIANO RUIZ | ADDRESS ON FILE | | | | | |
| 767914 | YAMILETTE M. MORALES PABON | 8589 CARR 514 | | | VILLALBA | PR | 00766 |
| 595323 | YAMILETTE OCASIO CEDENO | ADDRESS ON FILE | | | | | |
| 595324 | YAMILETTE OTERO MIRANDA | ADDRESS ON FILE | | | | | |
| 595325 | YAMILETTE PENA CABAN | ADDRESS ON FILE | | | | | |
| 595326 | YAMILETTE PEREZ ROSA | ADDRESS ON FILE | | | | | |
| 767915 | YAMILETTE RAMIREZ MATOS | PO BOX 6309 | | | CABO ROJO | PR | 00623 |
| 595327 | YAMILETTE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | |
| 595328 | YAMILETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 767916 | YAMILETTE RIOS COLLAZO | RES ALEJANDRINO | EDIF 20 APTO 285 | | SAN JUAN | PR | 00969 |
| 595329 | YAMILETTE RODRIGUEZ FERRER | ADDRESS ON FILE | | | | | |
| 767917 | YAMILETTE RODRIGUEZ VELAZQUEZ | ES PO BOX 362 | | | ARROYO | PR | 00714 |
| 767918 | YAMILETTE ROMERO ROMAN | SAINT JUST | 92 E CALLE 8 | | TRUJILLO ALTO | PR | 00976 |
| 595330 | YAMILETTE RUIZ TORRES | ADDRESS ON FILE | | | | | |
| 595331 | YAMILETTE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 767919 | YAMILETTE SANTIAGO PADILLA | ADDRESS ON FILE | | | | | |
| 595332 | YAMILETTE SEGARRA PEREZ | ADDRESS ON FILE | | | | | |
| 595333 | YAMILETTE TIRADO TIRADO | ADDRESS ON FILE | | | | | |
| 767920 | YAMILETTE VARGAS HERNANDEZ | ELEONOR ROOSEVELT | EDIF 12 APT 99 | | MAYAGUEZ | PR | 00680 |
| 595334 | YAMILETTE VARGAS RIVERA | ADDRESS ON FILE | | | | | |
| 595335 | YAMILETTE YARIE MOLINA CRUZ | ADDRESS ON FILE | | | | | |
| 595336 | YAMILETZY VALENTIN IRIZARRY | ADDRESS ON FILE | | | | | |
| 595337 | YAMILEX MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 767921 | YAMILIE COLON SANTANA | HC 2 BOX 7286 | | | UTUADO | PR | 00641 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767922 | YAMILIS COLON VALENTIN | URB VILLAS DEL CARMEN | I 6 CALLE 8 | | | GURABO | PR | 00778 | |
| 595338 | YAMILIS COLON VALENTIN | URB. VILLAS DEL CARMEN | CALLE 7 # I-6 | | | GURABO | PR | 00778 | |
| 767923 | YAMILIS NIEVES SIERRA | URB COUNTRY CLUB | HQ10 CALLE 237 | | | CAROLINA | PR | 00982 | |
| 595339 | YAMILITZA BURGOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 595341 | YAMILIZ RUIZ CHAPARRO | 35 CALLE PROGRESO | | | | AGUADILLA | PR | 00603-5016 | |
| 767924 | YAMILIZ RUIZ CHAPARRO | HC 57 BOX 8315 | | | | AGUADA | PR | 00602 | |
| 595342 | YAMILKA A FRANCO RIVERA | URB. VILLA FONTANA C/82 BLQ.108 #45 | | | | CAROLINA | PR | 00985 | |
| 767925 | YAMILKA A FRANCO RIVERA | VILLA FONTANA | RR 24 VIA 20 | | | CAROLINA | PR | 00983 | |
| 767926 | YAMILKA ACEVEDO LARA | VALLE ARRIBA H | CK 12 CALLE 138 | | | CAROLINA | PR | 00983 | |
| 767927 | YAMILKA ANAYA MENDOZA | HC 2 BOX 4695 | | | | GUAYAMA | PR | 00784 | |
| 595343 | YAMILKA ARROYO CASANAS | ADDRESS ON FILE | | | | | | | |
| 767928 | YAMILKA AYALA RIVERA | BOX 592 | | | | GURABO | PR | 00778 | |
| 767929 | YAMILKA CATERING | HC 2 BOX 9201 | | | | QUEBRADILLA | PR | 00678 | |
| 767930 | YAMILKA DE JESUS GONZALEZ | HC 4 BOX 15242 | | | | CAROLINA | PR | 00987-9790 | |
| 595344 | YAMILKA DIAZ POLO | ADDRESS ON FILE | | | | | | | |
| 595345 | YAMILKA GALARZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 767931 | YAMILKA HERNANDEZ BARRETO | JARD DE BUENA VISTA | E10 CALLE F | | | CAROLINA | PR | 00985 | |
| 595346 | YAMILKA J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 851650 | YAMILKA M ROLON GARCIA | PO BOX 2053 | | | | CAGUAS | PR | 00726-2053 | |
| 595347 | YAMILKA MANZANO VELEZ | ADDRESS ON FILE | | | | | | | |
| 595348 | YAMILKA MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 767932 | YAMILKA MARTINEZ HERNANDEZ | URB ALT DE RIO GRANDE II | CALLE 5 CASA 8 | | | RIO GRANDE | PR | 00745 | |
| 767933 | YAMILKA PEREZ OCASIO | PO BOX 1392 | | | | CIALES | PR | 00638 | |
| 767934 | YAMILKA RIVERA CARRUCINI | HC 1 BOX 4664 | | | | COMERIO | PR | 00782-9708 | |
| 595349 | YAMILKA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| 767935 | YAMILKA ROSADO MERCADO | PO BOX 696 | | | | DORADO | PR | 00646 | |
| 595350 | YAMILKA SANCHEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| 595351 | YAMILKA V. TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| 767936 | YAMILL H COLON TOLEDO | PO BOX 140954 | | | | ARECIBO | PR | 00614 | |
| 767937 | YAMILLE CENTENO ROMAN | HC 02 BOX 14196 | | | | CAROLINA | PR | 00985 | |
| 595352 | YAMILLE PABON DOMENECH | ADDRESS ON FILE | | | | | | | |
| 767938 | YAMILLE ROSARIO ENCARNACION | 2114 RICKEL PARK DR 127 | | | | HURST | TX | 76053 | |
| 595353 | YAMILLE SANTIAGO MOYA | ADDRESS ON FILE | | | | | | | |
| 767939 | YAMILLE Y FANFAN TORRES | P O BOX 648 | | | | FAJARDO | PR | 00738 | |
| 767940 | YAMILLET GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| 595354 | YAMILLETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595355 | YAMILLETTE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595356 | YAMILLETTE E IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | |
| 595357 | YAMILLETTE MENDEZ CABAN | ADDRESS ON FILE | | | | | | |
| 595358 | YAMILLIE VILLANUEVA RIVERA | ADDRESS ON FILE | | | | | | |
| 595359 | Yamilly Agosto Velazquez | ADDRESS ON FILE | | | | | | |
| 595360 | Yamilly Agosto Velazquez | ADDRESS ON FILE | | | | | | |
| 767941 | YAMILSA FIGUEROA VELAZQUEZ | JARDIN MEDITERRANEO | 371 CALLE LAS MONJAS | | | TOA ALTA | PR | 00959 |
| 767942 | YAMILY ALEJANDRO ALEJANDRO | CIUDAD CRISTIANA | BZN 303 AVE BOLIVIA | | | HUMACAO | PR | 00791 |
| 767943 | YAMILY TORRES AVILES | PO BOX 2159 | | | | MAYAGUEZ | PR | 00680 |
| 767944 | YAMILYN DE JESUS | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 595361 | YAMILZA M VAZQUEZ CUEVAS | ADDRESS ON FILE | | | | | | |
| 1443268 | YAMIN LOPEZ, RENE | ADDRESS ON FILE | | | | | | |
| 595362 | YAMIN RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 595363 | YAMIN SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | |
| 595364 | YAMIN SORRENTINI, ASTRID | ADDRESS ON FILE | | | | | | |
| 767945 | YAMINA SALVAT VIVES | PO BOX 5132 | | | | CAROLINA | PR | 00984-5132 |
| 767946 | YAMINEL DE JESUS DELGADO | PO BOX 251 | | | | JUNCOS | PR | 00777 |
| 595365 | YAMINES ALIFONSO AMADOR | ADDRESS ON FILE | | | | | | |
| 595366 | YAMINET RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 595367 | YAMINEXY ROSADO ESPADA | ADDRESS ON FILE | | | | | | |
| 595368 | YAMINNA MORALES GARCIA | ADDRESS ON FILE | | | | | | |
| 767947 | YAMINNETT RODRIGUEZ | PO BOX 336 | | | | AGUIRRE | PR | 00704 |
| 767948 | YAMIR A TORRES RUIZ | HC 01 BOX 5075 | | | | BAJADERO | PR | 00616-9710 |
| 767949 | YAMIR ALVARADO ROSARIO | URB VILLA ROSA | BZN G 18 CALLE 22 | | | MOROVIS | PR | 00687 2019 |
| 595369 | YAMIR AYALA LOPEZ | ADDRESS ON FILE | | | | | | |
| 595370 | YAMIR CRUZ MONTEZ | ADDRESS ON FILE | | | | | | |
| 595371 | YAMIR FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 595372 | YAMIR GARCIA SEGARRA | ADDRESS ON FILE | | | | | | |
| 595373 | YAMIR J FONSECA PEREZ | ADDRESS ON FILE | | | | | | |
| 2176491 | YAMIR NIEVES DIAZ | ADDRESS ON FILE | | | | | | |
| 595374 | YAMIR REYES RUIZ | ADDRESS ON FILE | | | | | | |
| 851651 | YAMIR SASTRE CRUZ | PMB 132 | 2135 CARR 2 SUITE 15 | | | BAYAMON | PR | 00959 |
| 767950 | YAMIRA ALEMAN RIOS | ADDRESS ON FILE | | | | | | |
| 595375 | YAMIRA CAAMANO TORRES | ADDRESS ON FILE | | | | | | |
| 595376 | YAMIRA CABRERA CASTRO | ADDRESS ON FILE | | | | | | |
| 767951 | YAMIRA COLON LUGO | CHALETS DE CUPEY BOX 58 | | | | SAN JUAN | PR | 00926 |
| 851652 | YAMIRA COLON ROSA | PO BOX 1107 | | | | TOA ALTA | PR | 00954-1107 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 595377 | YAMIRA DAMARIS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 595378 | YAMIRA DEL CARMEN LINARES GUZMAN | ADDRESS ON FILE | | | | | | | |
| 595379 | YAMIRA GUTIERREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 767952 | YAMIRA LACEN AYENDE | HC 01 BOX 2103 | | | | LOIZA | PR | 00772 | |
| 595380 | YAMIRA MALDONADO O'FARRILL | ADDRESS ON FILE | | | | | | | |
| 767953 | YAMIRA MARCANO RODRIGUEZ | RR 36 BOX 8009 | | | | SAN JUAN | PR | 00926 | |
| 767954 | YAMIRA MERCADO PEREZ | PO BOX 1359 | | | | GURABO | PR | 00778 | |
| 595381 | YAMIRA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 767955 | YAMIRA NAVARRO DROZ | PMB 95 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| 767956 | YAMIRA OCASIO RIVERA | HC 1 BOX 6636 | | | | OROCOVIS | PR | 00720 | |
| 595382 | YAMIRA ORAN ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 767959 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | 512 CALLE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| 767957 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902 | | | | SAN JUAN | PR | 00902 | |
| 767958 | YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | PO BOX 902-855 | | | | SAN JUAN | PR | 00902 | |
| 767960 | YAMIRA PADILLA CARDONA | COND PARQUE DE LA VISTA | APTO E 345 | | | SAN JUAN | PR | 00924 | |
| 595383 | YAMIRA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| 595384 | YAMIRA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 767961 | YAMIRA POLO CALDERIA | PMB 397 PO BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| 767962 | YAMIRA ROLDAN | 323 B CALLE WING | | | | RAMEY AGUADILLA | PR | 00604 | |
| 767963 | YAMIRA ROLDAN ASENCIO | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 | |
| 767964 | YAMIRA ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| 767965 | YAMIRA SANTIELLI GOMEZ /BUTTERFLY SPROUT | PO BOX 1403 | | | | NAGUABO | PR | 00718 | |
| 595385 | YAMIRA SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 595386 | YAMIRA VALLES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 767966 | YAMIRA VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 767967 | YAMIRA VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| 595387 | YAMIRA VELAZQUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| 851653 | YAMIRA VILLEGAS RIVERA | COND PARQUE DE MONACILLOS APT 1605 | | | | SAN JUAN | PR | 00921 | |
| 767968 | YAMIRE A PEREZ ROMAN | URB VISTA AZUL | X 1 CALLE 25 | | | ARECIBO | PR | 00612 | |
| 767969 | YAMIRELIS LEBRON RIVERA | PATAGONIA | 11 CALLE LA FE | | | HUMACAO | PR | 00791 | |
| 595388 | YAMIRELLIS ARROYO MELENDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 595389 | YAMIRELYS MELECIO DAVILA (6/29 | ADDRESS ON FILE | | | | | | | |
| 767970 | YAMIRETSY VEGA RUIZ | PRUDENCIO RIVERA MARTINEZ | P 10 CALLE ANA OTERO APT 1012 | | | SAN JUAN | PR | 00924 | |
| 767971 | YAMIRIS RANGEL MORALES | PO BOX 714 | | | | PATILLAS | PR | 00723 | |
| 595390 | YAMIRKA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 767972 | YAMIRKA DIAZ REYES | P O BOX 719 | | | | AGUAS BUENAS | PR | 00703 | |
| 595391 | YAMIRKA M MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 595392 | YAMIRKA RAMOS BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| 595393 | YAMIRLA B ORTIZ CARRION | ADDRESS ON FILE | | | | | | | |
| 595394 | YAMIRY MOJICA | ADDRESS ON FILE | | | | | | | |
| 767973 | YAMISELL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 767974 | YAMIT PEREZ SANTIAGO | HC 1 BOX 2214 | | | | FLORIDA | PR | 00650 | |
| 767975 | YAMITHILIZ RIVAS MAYMI | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| 595395 | YAMIXA MENDEZ DBA MIXA SUPPLIES | VALLE VERDE RIO PORTUGUES AS-7 | | | | BAYAMON | PR | 00961 | |
| 851655 | YAMIXA RIVERA CORCHADO | PO BOX 1739 | | | | MOCA | PR | 00676-1739 | |
| 595397 | YAMMIR SAMALOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595398 | YAMNIA FIGUEROA AMADOR | ADDRESS ON FILE | | | | | | | |
| 595399 | YAMPIER MONTANEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| 595400 | YAMPIER PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 1599813 | YAMPIER PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 534095 | YAMPIER PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| 595402 | YAMUEL ALBERTO ROMAN MARIN | ADDRESS ON FILE | | | | | | | |
| 767977 | YAMUEL OTERO PEREZ | COND CUIDAD UNIVERSITARIA | EDIF A APT 710 | | | TRUJILLO ALTO | PR | 00976 | |
| 595403 | YAMYRCA CLEMENTE NALES | ADDRESS ON FILE | | | | | | | |
| 595404 | YAN C DE LA TORRE NEGRON | ADDRESS ON FILE | | | | | | | |
| 767978 | YAN CARLOS DELGADO | CALLE LUZ CASTELAR | | | | SAN JUAN | PR | 00912 | |
| 595405 | YAN CORNELIO, YERALYN | ADDRESS ON FILE | | | | | | | |
| 595406 | YAN D RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 767979 | YAN IRIZARRY DAVILA | HC 04 BOX 46959 | | | | CAGUAS | PR | 00727-9031 | |
| 595407 | YAN R MEJIAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 595408 | YAN SUQING | ADDRESS ON FILE | | | | | | | |
| 767980 | YANABEL ECHEVARRIA FRANCO | BARRIADA POLVORIN | CALLE 3 644 | | | SAN JUAN | PR | 00924 | |
| 767981 | YANAFA LIZ SILVA LEBRON | 1052 CALLE ELISA CERRA PDA 15 | | | | SAN JUAN | PR | 00907 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 767982 | YANAIRA GUADALUPE SERRANO | ADDRESS ON FILE | | | | | | |
| 595409 | YANAIRA JIMENEZ MORALES | ADDRESS ON FILE | | | | | | |
| 595410 | YANAIRA OCASIO BENIQUEZ | ADDRESS ON FILE | | | | | | |
| 595411 | YANAIRA VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 595412 | YANAIRALEE NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 595413 | YANAIRET MATIAS RAMOS | ADDRESS ON FILE | | | | | | |
| 595414 | YANAIS MILEC SIERRA RESTO | ADDRESS ON FILE | | | | | | |
| 595415 | YANARIS RAMOS PAGAN | ADDRESS ON FILE | | | | | | |
| 767983 | YANAY Y PAGAN RAMOS | P O BOX 612 | | | | LARES | PR | 00669 |
| 851656 | YANAY YISHAR PAGAN RAMOS | PO BOX 612 | | | | LARES | PR | 00669-0612 |
| 767984 | YANBER AMERICA INC | PO BOX 1926 | | | | CAROLINA | PR | 00984-1926 |
| 851657 | YANBER INDUST PLASTICS | TICS CORP. | P O BOX 1926 | | | CAROLINA | PR | 00984 |
| 595416 | YANCAR ROOFING & CONTRACTOR CORP. | P.O. BOX 709 | | | | JAYUYA | PR | 00664 |
| 595417 | YANCE GARCIA, MAYRA | ADDRESS ON FILE | | | | | | |
| 595418 | YANCE RIVERA, IVETTE J | ADDRESS ON FILE | | | | | | |
| 595419 | YANCEL CARPIO | ADDRESS ON FILE | | | | | | |
| 767985 | YANCEL DEL VALLE DIAZ | ADDRESS ON FILE | | | | | | |
| 595420 | YANCEL M BONET CONCEPCION | ADDRESS ON FILE | | | | | | |
| 767986 | YANCEL RUIZ COLON | URB SANTA RITA | 16 CALLE JORGE ROMANI APT 12A | | | SAN JUAN | PR | 00927 |
| 767987 | YANCER RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 595421 | YANCET ENID MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 851658 | YANCI RODRIGUEZ RODRIGUEZ | HC 02 BOX 8185 | | | | SALINAS | PR | 00751-9800 |
| 595422 | YANCIE L. CLAUDIO VEGA | ADDRESS ON FILE | | | | | | |
| 767988 | YANCY ABRANTE ACOSTA | ADDRESS ON FILE | | | | | | |
| 595423 | YANCY CRESPO, BENJAMIN A | ADDRESS ON FILE | | | | | | |
| 595424 | YANCY CRESPO, CARLOS | ADDRESS ON FILE | | | | | | |
| 830187 | YANCY CRESPO, LAURA | ADDRESS ON FILE | | | | | | |
| 595425 | YANCY CRESPO, LAURA I | ADDRESS ON FILE | | | | | | |
| 595426 | YANCY D RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | |
| 595427 | YANCY GUADALUPE CANALES | ADDRESS ON FILE | | | | | | |
| 767989 | YANCY L CARTER OTERO | VILLAS DE CASTRO | LL 4 CALLE 700 | | | CAGUAS | PR | 00725 |
| 595428 | YANCY L MALAVE ROSA | ADDRESS ON FILE | | | | | | |
| 595429 | YANCY TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 851659 | YANCY X APONTE RODRIGUEZ | 73 CALLE BUENOS AIRES | | | | COAMO | PR | 00769-3312 |
| 767990 | YANDRA A CHINEA ZAPATA | COND ARCOS EN SIUCHVILLE | APT 410 | | | GUAYNABO | PR | 00966 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851660 | YANDRA CHINEA ZAPATA | COND GRANADA PARK | 100 CALLE MARGINAL APT 137 | | | GUAYNABO | PR | 00969-8405 |
| 767991 | YANDRA E COTAL LOPEZ | 39 INTENDENTE RAMIREZ | | | | PONCE | PR | 00731 |
| 595430 | YANDRA I QUINONES TAVAREZ | ADDRESS ON FILE | | | | | | |
| 595431 | YANDRO INC | URB ALTAMESA 1320 | AVE SAN ALFONSO | | | SAN JUAN | PR | 00921 |
| 595432 | YANDY MIRANDA SERRANO | ADDRESS ON FILE | | | | | | |
| 595433 | YANDY Y MIRANDA SERRANO | ADDRESS ON FILE | | | | | | |
| 595434 | YANEETTE ROSA CASTILLO | ADDRESS ON FILE | | | | | | |
| 595435 | YANEHLIS ORTIZ FALCON | ADDRESS ON FILE | | | | | | |
| 595436 | YANEIDA AVILES ALVARADO | ADDRESS ON FILE | | | | | | |
| 767992 | YANEIRI S GONZALEZ RIOS | 47 BDA ROSA | | | | MANATI | PR | 00674 |
| 595437 | YANEIZA ALTIERI PAGAN | ADDRESS ON FILE | | | | | | |
| 767993 | YANEIZA RODRIGUEZ TORRES | COND BARCELONA COURT | 113 APTO 206 CALLE BARCELONA | | | SAN JUAN | PR | 00907 |
| 767994 | YANEIZA RODRIGUEZ TORRES | COND SKYTOWER III | APT 12 D | | | SAN JUAN | PR | 00926 |
| 767995 | YANEIZA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 595438 | YANELBA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 767996 | YANELBA MOTA MALONADO | PO BOX 341 | | | | SAINT JUST | PR | 00978 |
| 767997 | YANELIS ARCE ROJAS | EXT ALTURAS | G 40 CALLE A | | | VEGA BAJA | PR | 00693 |
| 767998 | YANELIS BERRIOS RIVERA | HC 2 BOX 5175 | | | | COMERIO | PR | 00782 |
| 595439 | YANELIZ ROSADO FONSECA | ADDRESS ON FILE | | | | | | |
| 595440 | YANELIZA VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 767999 | YANELLIE RAMOS TORRES | RR 8 BOX 2236 | | | | BAYAMON | PR | 00956 |
| 595441 | YANELLIS ALERS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595442 | YANELLY A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 595443 | YANELLY BONILLA BARRETO | ADDRESS ON FILE | | | | | | |
| 595444 | YANELLY HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | |
| 768000 | YANELLY PEREZ SOTO | P O BOX 369 | | | | SAN SEBASTIAN | PR | 00685 |
| 595445 | YANELLY RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 595446 | YANELLYS PAGAN Y JERIME SANCHEZ | ADDRESS ON FILE | | | | | | |
| 595447 | YANELY ABREU PEREZ | ADDRESS ON FILE | | | | | | |
| 768002 | YANELY MARRERO RIVERA | BARRIO DAGUO BUZON 71 | | | | NAGUABO | PR | 00718 |
| 768003 | YANELYS M RIVERA MORAN | ADDRESS ON FILE | | | | | | |
| 595448 | YANELYS MONTALVO MURRAY | ADDRESS ON FILE | | | | | | |
| 595449 | YANERIS LLANERA ROJAS | ADDRESS ON FILE | | | | | | |
| 768004 | YANERIS RIVERA | 15 CALLE LUIS LLORENS TORRES | | | | LAS PIEDRAS | PR | 00771 |
| 595450 | YANERYS M COLON CORTES | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595451 | YANES BOSH, ANA | ADDRESS ON FILE | | | | | | |
| 768005 | YANES PADRON LAZARO | P O BOX 70005 | SUITE 378 | | | FAJARDO | PR | 00738 |
| 595452 | YANES PADRON, ANA | ADDRESS ON FILE | | | | | | |
| 1422412 | YANES RAMOS, BERTHA M. | ROBERTO RUIZ COMAS | DORAL BANK PLAZA SUITE 801 CALLE RESLUCIÓN 33 | | | SAN JUAN | PR | 00920 |
| 595453 | YANES RAMOS, ESTHER | ADDRESS ON FILE | | | | | | |
| 595454 | YANES RAMOS, ESTHER | ADDRESS ON FILE | | | | | | |
| 595455 | YANES ROSARIO, LAZARO | ADDRESS ON FILE | | | | | | |
| 768006 | YANESLY LANZO | HC 01 BOX 5255 | | | | LOIZA | PR | 00772 |
| 768007 | YANET CRESPO CHUY | CAPARRA TERRACE | 1259 CALLE 4 SE | | | SAN JUAN | PR | 00920 |
| 851661 | YANET RIOS RODRIGUEZ | URB LOS FLAMBOYANES | 226 CALLE MARIA | | | GURABO | PR | 00778 |
| 595456 | YANET SANCHEZ REMON | ADDRESS ON FILE | | | | | | |
| 768008 | YANET TORRES RAMIREZ | PO BOX 362205 | | | | SAN JUAN | PR | 00936 |
| 595457 | YANETH TRUJILLO CHAVERRA | URB SAN ANTONIO | 2536 CALLE ODMASEO | | | PONCE | PR | 00728 |
| 768009 | YANETH TRUJILLO CHAVERRA | URB SAN ANTONIO | CALLE DRAMA 2043 | | | PONCE | PR | 00728 |
| 768010 | YANETT DEL C MENDOZA GODOY | ADDRESS ON FILE | | | | | | |
| 768011 | YANETT IRIZARRY OLAVARRIA | ADDRESS ON FILE | | | | | | |
| 851662 | YANETTE BURGOS RODRIGUEZ | RR 1 BOX 12421 | | | | OROCOVIS | PR | 00720-9621 |
| 595458 | YANEYSLA TORRES MIRANDA | ADDRESS ON FILE | | | | | | |
| 768012 | YANEZ & CO | PO BOX 11466 | | | | SAN JUAN | PR | 00922-1466 |
| 2176727 | YANEZ & MAYOL ASSOCIATES | P.O. BOX 10596 | | | | SAN JUAN | PR | 00922 |
| 595459 | YANEZ & MAYOL ENGINEERS PSC | PO BOX 10596 | | | | SAN JUAN | PR | 00922 |
| 595460 | YANEZ SALDANA, MAYRA | ADDRESS ON FILE | | | | | | |
| 595461 | YANEZ, NERY | ADDRESS ON FILE | | | | | | |
| 595462 | YANEZA BRANO NAJUL | ADDRESS ON FILE | | | | | | |
| 595463 | YANG MD , IAN Y | ADDRESS ON FILE | | | | | | |
| 595464 | YANG MD , SHU R | ADDRESS ON FILE | | | | | | |
| 768013 | YANG WAN HUI | ADDRESS ON FILE | | | | | | |
| 2231054 | Yang, Lily | ADDRESS ON FILE | | | | | | |
| 595465 | YANGEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | |
| 595466 | YANGEL TORRES BENITEZ | ADDRESS ON FILE | | | | | | |
| 595467 | YANGUAS REYES, MARIA DEL | ADDRESS ON FILE | | | | | | |
| 595468 | YANHIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 595469 | YANHYR RIVERA ABREU | ADDRESS ON FILE | | | | | | |
| 595470 | YANIA ALBINO ESCOBAR | ADDRESS ON FILE | | | | | | |
| 768014 | YANIA CAMINO CASTILLO | PLAZA DE LAS FUENTES | 1167 FINLANDIA | | | TOA ALTA | PR | 00953 |
| 595471 | YANIA CHEVERE AYALA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 595472 | YANIA IVELISSE ENRIQUE BERRIOS | ADDRESS ON FILE | | | | | | | |
| 768015 | YANIA OLABARRIETA | 398 COLUMBUS AVE 112 | | | | BOSTON | MA | 02116 | |
| 595473 | YANIA PEREZ HADDOCK | ADDRESS ON FILE | | | | | | | |
| 595474 | YANIBEL M MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| 595475 | YANIBETH SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| 595476 | YANICE AIKZA CESAREO DIAZ | ADDRESS ON FILE | | | | | | | |
| 768017 | YANICE BURGOS MELENDEZ | BO GALATEO PARCELA SECT LOS COLLAZ | CARR 165 K 4 9 PARC 123 | | | TOA ALTA | PR | 00953 | |
| 768018 | YANICE COLON POL | ADDRESS ON FILE | | | | | | | |
| 768019 | YANICE G VAZQUEZ FIGUEROA | HC 10 BOX 61 | | | | SABANA GRANDE | PR | 00637 | |
| 768016 | YANICE L DEYNES MERCADO | PO BOX 8178 | | | | BAYAMON | PR | 00960 | |
| 768020 | YANICE M BORGOS ROSARIO | H 2 899 COUNTRY CLUB | | | | SAN JUAN | PR | 00924 | |
| 595477 | YANICE M DUQUESNE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 595478 | YANICE MAYTE DUQUENSE MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768021 | YANICE ROSARIO VEGA | BO BARAHONA | 149 CALLE ANDREA NARVAEZ | | | MOROVIS | PR | 00687 | |
| 595479 | YANICEE D SANTIAGO SUAREZ | ADDRESS ON FILE | | | | | | | |
| 595480 | YANICES CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| 595481 | YANICHA NIEVES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 595482 | YANICK E SORIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| 595483 | YANID DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 768022 | YANID E NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| 595484 | YANID RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| 768023 | YANIDIA RIVERA REYES | HC 01 BOX 2425 | | | | JAYUYA | PR | 00664 | |
| 595485 | YANIEL CABEZAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595486 | YANIEL CABEZAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595487 | YANIEL E OLAVARRIA AVILES | ADDRESS ON FILE | | | | | | | |
| 595488 | YANIEL G HIDALGO/DJ H & M ENTERTAINMENT | EXT FRANCISCO OLLER | C 14 CALLE 6 | | | BAYAMON | PR | 00956 | |
| 595489 | YANIEL MEJIAS ADORNO | ADDRESS ON FILE | | | | | | | |
| 595490 | YANIEL N RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 595491 | YANIEL PROPERTIES INC. | CALLE 2 A-2 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956-0000 | |
| 595492 | YANIELLI CRUZ DBA PATAKA PITIKI | TERAPIA DEL HABLA | PR-3 KM 13.0 | BO TRUJILLO BAJO | | CAROLINA | PR | 00985 | |
| 595493 | YANIELLIE C. CRUZ REYES | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1256856 | YANIELLIE CRUZ REYES | ADDRESS ON FILE | | | | | | |
| 595494 | YANIL M. RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | |
| 595495 | YANIL MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 768024 | YANILBA MARTINEZ TORO | 10 RES LAS LOMAS APT 20 | | | | SAN GERMAN | PR | 00683 |
| 595496 | YANILDA MUNIZ RIOS | ADDRESS ON FILE | | | | | | |
| 595497 | YANILDA RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 768025 | YANILDA VERDEJO RODRIGUEZ | URB LAS DELICIAS | 3040 CALLE HERMINIA TORMES | | | PONCE | PR | 00728 |
| 768026 | YANILET RIVERA PRATTS | URB RIO GRANDE STATE | CC 3 C/ 28 | | | RIO GRANDE | PR | 00745 |
| 768027 | YANILETH ROMAN LUGO | VILLAS DE SAN AGUSTIN | MLL CALLE 7 | | | BAYAMON | PR | 00959 |
| 768028 | YANILKA GUISE CALDERON | ADDRESS ON FILE | | | | | | |
| 768029 | YANILKA LUGO VILLEGAS | CARR 842 K.M 3.9 CAMINO LOS OCASIO | | | | SAN JUAN | PR | 00926 |
| 768030 | YANILKA SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 595498 | YANILUZ SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595499 | YANILZA HERNANDEZ GAUTIER | ADDRESS ON FILE | | | | | | |
| 595500 | YANIMAR J DIAZ COLON | ADDRESS ON FILE | | | | | | |
| 851663 | YANIN M DIEPPA PEREA | URB ESTANCIA | F6 VIA BOGOTA | | | BAYAMON | PR | 00961-3087 |
| 595501 | YANINA ALICEA FONTANEZ | ADDRESS ON FILE | | | | | | |
| 768031 | YANINA CLEMENTE PANTOJAS | ADDRESS ON FILE | | | | | | |
| 768032 | YANINA ECHEANDIA | ADDRESS ON FILE | | | | | | |
| 595502 | YANINA MAGALI BERNHARDT UTZ | 1300 PORTALES DE SAN JUAN J 177 | | | | SAN JUAN | PR | 00924 |
| 768033 | YANINA MAGALI BERNHARDT UTZ | CIUDAD UNIVERSITARIA | O 7 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 |
| 595503 | YANINA RUFAT GARCIA | ADDRESS ON FILE | | | | | | |
| 768034 | YANINA SOTO GARCIA | 250 BDA JUDEA | | | | UTUADO | PR | 00641 |
| 768035 | YANINCE NEGRON BERMUDEZ | BO BUCARABONES | PARC 69 CALLE 2 | | | TOA ALTA | PR | 00953 |
| 595504 | YANINE CALDER HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768036 | YANINE MEDINA RIVERA | URB REXVILLE | AG 8 CALLE 54 | | | BAYAMON | PR | 00957 |
| 768037 | YANINI CABALLERO LOPEZ | URB EL CONQUISTADOR | PD 2 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 |
| 851664 | YANIRA A LICEAGA SANCHEZ | COND ALTOS DE ESCORIAL | 520 BLVD MEDIA LUNA APT 2004 | | | CAROLINA | PR | 00987 |
| 768038 | YANIRA A NIEVES AYALA | ADDRESS ON FILE | | | | | | |
| 768039 | YANIRA A PURCELL | ADDRESS ON FILE | | | | | | |
| 768040 | YANIRA AGOSTO SANTIAGO | VICTOR ROJAS 1 | 40 ATOCHA | | | ARECIBO | PR | 00612 |
| 595505 | YANIRA ALBINO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 595506 | YANIRA ALBINO ESCOBAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768041 | YANIRA ALMONTE CADO | URB SAN AGUSTIN | 411 C/ SOLDADO ALCIDES REYES | | | SAN JUAN | PR | 00928 | |
| 768042 | YANIRA ALVARADO VALENTIN | PO BOX 1342 | | | | CAYEY | PR | 00737 | |
| 768043 | YANIRA ALVAREZ LOPEZ | SANTA JUANITA SECC 10 | D I 19 CATALUNA | | | BAYAMON | PR | 00956 | |
| 1575388 | Yanira Alvarez López y Yomaris Quiñones Alvarez | ADDRESS ON FILE | | | | | | | |
| 595507 | YANIRA ALVAREZ SILVA | ADDRESS ON FILE | | | | | | | |
| 595509 | YANIRA ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595508 | YANIRA ARCE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595510 | YANIRA AROCHO SOTO | ADDRESS ON FILE | | | | | | | |
| 595511 | YANIRA AVILES BURGOS | ADDRESS ON FILE | | | | | | | |
| 768044 | YANIRA AVILES OLIVO | ADDRESS ON FILE | | | | | | | |
| 768045 | YANIRA AYALA BAEZ | HC 2 BOX 13175 | | | | SAN GERMAN | PR | 00683 | |
| 768046 | YANIRA AYALA MONGES | ADDRESS ON FILE | | | | | | | |
| 595512 | YANIRA B COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768047 | YANIRA BAEZ SANTIAGO | RR 02 BOX 8021 | | | | TOA ALTA | PR | 00953 | |
| 768048 | YANIRA BARREIRO MORENO | PO BOX 907 | | | | HORMIGUEROS | PR | 00660 | |
| 595513 | YANIRA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 851665 | YANIRA BAYRON NATER | URB METROPOLIS | 2A46 CALLE 32C | | | CAROLINA | PR | 00987 | |
| 768049 | YANIRA BERMUDEZ HERNANDEZ | BELLA VISTA | F 22 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 768050 | YANIRA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| 595515 | YANIRA CARMONA QUINONES | ADDRESS ON FILE | | | | | | | |
| 851666 | YANIRA CARMONA QUIÑONEZ | HC 1 BOX 11349 | | | | CAROLINA | PR | 00987-9674 | |
| 595516 | YANIRA CARPENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 768051 | YANIRA CINTRON RODRIGUEZ | HC 2 BOX 10564 | | | | YAUCO | PR | 00698 | |
| 768052 | YANIRA COLON MARRERO | LOMAS VERDES RIO HONDO | CALLE 11-52 | | | MAYAGUEZ | PR | 00680 | |
| 595517 | YANIRA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595518 | YANIRA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| 595519 | YANIRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 851667 | YANIRA CORDERO SALINAS | PO BOX 31351 | | | | SAN JUAN | PR | 00929-2351 | |
| 768053 | YANIRA CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| 768054 | YANIRA CRUZ CRESPO | HC 03 BOX 9547 | | | | MOCA | PR | 00676 | |
| 595520 | YANIRA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| 595521 | YANIRA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768056 | YANIRA CUADRADO DEL VALLE | HC 20 BOX 26210 | | | | SAN LORENZO | PR | 00754 | |
| 595522 | YANIRA D OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768057 | YANIRA DIAZ DIAZ | URB SAN GERARDO | 305 OHIO | | | SAN JUAN | PR | 00926 | |
| 595523 | YANIRA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 595524 | YANIRA E MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595525 | YANIRA E QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 595526 | YANIRA E RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | |
| 595527 | YANIRA E SANTIAGO GANDIA | ADDRESS ON FILE | | | | | | |
| 595528 | YANIRA E. MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 768058 | YANIRA E. MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 851668 | YANIRA ECHEVARRIA MERCADO | II URB RIO HONDO | AT-35 CALLE RIO MOROVIS | | | BAYAMON | PR | 00961 |
| 595529 | YANIRA ENCARNACION GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595530 | YANIRA F HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 595531 | YANIRA FALU CINTRON | ADDRESS ON FILE | | | | | | |
| 768059 | YANIRA FEBUS LOPEZ | BO LEGUIZAMO | CARR 354 KM 8 3 | | | MAYAGUEZ | PR | 00680 |
| 595532 | YANIRA FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595533 | YANIRA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | |
| 595534 | YANIRA FIGUEROA CRESPO | ADDRESS ON FILE | | | | | | |
| 595535 | YANIRA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |
| 768060 | YANIRA FIGUEROA MALDONADO | PO BOX 40900 | | | | SAN JUAN | PR | 00940 |
| 595536 | YANIRA FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | |
| 851669 | YANIRA FONSECA GUILFU | HC 63 BOX 3216 | | | | PATILLAS | PR | 00723-9661 |
| 768061 | YANIRA FONT VAZQUEZ | HC 02 BOX 6034 | | | | FLORIDA | PR | 00650 |
| 768062 | YANIRA GABRIEL SANTIAGO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641-9601 |
| 595537 | YANIRA GALARZA PACHECO | ADDRESS ON FILE | | | | | | |
| 595538 | YANIRA GALARZA PACHECO | ADDRESS ON FILE | | | | | | |
| 595539 | YANIRA GALERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768063 | YANIRA GARCIA ALBINO | HC 37 BOX 5390 | | | | GUANICA | PR | 00653 |
| 595540 | YANIRA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768064 | YANIRA GARCIA SOTO | PO BOX 1783 | | | | JUANA DIAZ | PR | 00795 |
| 768065 | YANIRA GONZALEZ FARGAS | 59 PARC AMADEO | CARR 670 | | | VEGA BAJA | PR | 00693 |
| 768066 | YANIRA GUZMAN CAMACHO | BOX 504 | | | | QUEBRADILLAS | PR | 00678 |
| 768067 | YANIRA HERNANDEZ BABILONIA | ADDRESS ON FILE | | | | | | |
| 595541 | YANIRA HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 595542 | YANIRA HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 595543 | YANIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 595544 | YANIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 595545 | YANIRA I DE LEON SANJURJO | ADDRESS ON FILE | | | | | | |
| 595546 | YANIRA I FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595547 | YANIRA I LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 768068 | YANIRA I PEREZ MARCIAL | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 595548 | YANIRA I RODRIGUEZ MAYMI | ADDRESS ON FILE | | | | | | |
| 595549 | YANIRA I. LOPEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 595550 | YANIRA L MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 595551 | YANIRA L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 595553 | YANIRA L RIVERA LUYANDA | ADDRESS ON FILE | | | | | | |
| 768069 | YANIRA LEON TORRES | URB LAS DELICIAS | 3216 CALLE URSULA CARDONA | | | PONCE | PR | 00728-3918 |
| 768070 | YANIRA LIZ RAMOS LABOY | ADDRESS ON FILE | | | | | | |
| 595554 | YANIRA LOPEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 595555 | YANIRA LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 768072 | YANIRA LUGO VELAZQUEZ | HC 01 BOX 6828 | | | | GUAYANILLA | PR | 00656 |
| 595556 | YANIRA M CARABALLO LOPEZ | ADDRESS ON FILE | | | | | | |
| 595557 | YANIRA M OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768073 | YANIRA M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 768074 | YANIRA M VAZQUEZ BESTARD | URB JARD DE MONACO II | 48 CALLE HOLANDA | | | MANATI | PR | 00674 |
| 768075 | YANIRA MARIE CARDENA | BO OBRERO | 619 CALLE WEBB | | | SAN JUAN | PR | 00915 |
| 768076 | YANIRA MARTINEZ GUZMAN | P O BOX 941 | | | | TOA ALTA | PR | 00953-0941 |
| 595559 | YANIRA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 595560 | YANIRA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 595561 | YANIRA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595562 | YANIRA MATIAS DURAN | ADDRESS ON FILE | | | | | | |
| 768077 | YANIRA MATIAS RODRIGUEZ | RES ALEJANDRINO | EDIF 20 APT 293 | | | SAN JUAN | PR | 00926 |
| 595563 | YANIRA MEDINA PAGAN | ADDRESS ON FILE | | | | | | |
| 595564 | YANIRA MELENDEZ LASANTA | ADDRESS ON FILE | | | | | | |
| 768078 | YANIRA MELENDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 768079 | YANIRA MENDOZA ABREU | URB LAS LOMAS | 780 CALLE 27 S O | | | SAN JUAN | PR | 00921 |
| 595565 | YANIRA MERCADO GHIGLIOTTY | ADDRESS ON FILE | | | | | | |
| 768080 | YANIRA MOLINA BERRIOS | RR 5 BOX 7936 | | | | BAYAMON | PR | 00956-9754 |
| 768081 | YANIRA MONTAÑEZ BAEZ | URB QUINTAS DE DORADO | J 15 CALLE 10 | | | DORADO | PR | 00646 |
| 768082 | YANIRA MONTAÑEZ DE JESUS | ALTURAS DE SAN LORENZO | C/3 E-9 | | | SAN LORENZO | PR | 00754 |
| 595566 | YANIRA MONTALVO ORTEGA | ADDRESS ON FILE | | | | | | |
| 595567 | YANIRA MORALES GARCIA | ADDRESS ON FILE | | | | | | |
| 595568 | YANIRA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 595569 | YANIRA MUNOZ FLORES | ADDRESS ON FILE | | | | | | |
| 595570 | YANIRA N RIVERA OYOLA | ADDRESS ON FILE | | | | | | |
| 768083 | YANIRA NARVAEZ ACEVEDO | HC 1 BOX 7155 | | | | LAS PIEDRAS | PR | 00771 |
| 768084 | YANIRA NEGRON BONILLA | 353 CALLE BLANES | | | | SAN JUAN | PR | 00923 |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595571 | YANIRA NIEVES RIVAS | ADDRESS ON FILE | | | | | | |
| 768085 | YANIRA NIEVES SANCHEZ | PO BOX 1552 | | | | UTUADO | PR | 00641-1552 |
| 595572 | YANIRA OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595573 | YANIRA ORTEGA MURIEL | ADDRESS ON FILE | | | | | | |
| 768086 | YANIRA OSORIO | BO MEDIANIA ALTA SECT COLOBOS | HC 01 BOX 4689 | | | LOIZA | PR | 00772 |
| 595574 | YANIRA OTERO MIRANDA | ADDRESS ON FILE | | | | | | |
| 595575 | YANIRA OTERO PEREZ | ADDRESS ON FILE | | | | | | |
| 595576 | YANIRA OTERO ROSA | ADDRESS ON FILE | | | | | | |
| 595577 | YANIRA PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595578 | YANIRA PARIS LOPEZ | ADDRESS ON FILE | | | | | | |
| 768087 | YANIRA PEREZ | P O BOX 1046 | | | | AGUAS BUENAS | PR | 00703 |
| 595579 | YANIRA PEREZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 595580 | YANIRA PEREZ MILLAN | ADDRESS ON FILE | | | | | | |
| 851670 | YANIRA PEREZ ORTIZ | PO BOX 1127 | | | | AGUADILLA | PR | 00605-1127 |
| 768088 | YANIRA PEREZ TORRES | ADDRESS ON FILE | | | | | | |
| 768089 | YANIRA PIZARRO PIZARRO | P O BOX 8292 | | | | BAYAMON | PR | 00960 |
| 851671 | YANIRA PIZARRO VAZQUEZ | BRISAS DE CANOVANAS | 157 CALLE GAVIOTA | | | CANOVANAS | PR | 00729-2975 |
| 595581 | YANIRA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | |
| 768090 | YANIRA QUINTANA COEDERO | VILLA FONTANA | WR 111 CALLE DONATELLA | | | CAROLINA | PR | 00983 |
| 595582 | YANIRA RAMOS ALAMO | ADDRESS ON FILE | | | | | | |
| 851672 | YANIRA REYES GIL | COND DE DIEGO CHALETS | 474 CALLE DE DIEGO APT 50 | | | SAN JUAN | PR | 00923-3135 |
| 595583 | YANIRA RIOS | ADDRESS ON FILE | | | | | | |
| 595584 | YANIRA RIOS | ADDRESS ON FILE | | | | | | |
| 595585 | YANIRA RIOS | ADDRESS ON FILE | | | | | | |
| 595586 | YANIRA RIOS FLORES | ADDRESS ON FILE | | | | | | |
| 595587 | YANIRA RIOS FLORRES | ADDRESS ON FILE | | | | | | |
| 768091 | YANIRA RIVAS RIVERA | HC 3 BOX 8698 | | | | BARRANQUITAS | PR | 00794 |
| 768092 | YANIRA RIVERA | HC 44 BOX 129923 | | | | CAYEY | PR | 00736 |
| 768094 | YANIRA RIVERA DAVILA | RIO LAJAAS DORADO SECT RINCON | SECTOR 91-A CALLE 4 | | | DORADO | PR | 00646 |
| 768093 | YANIRA RIVERA DAVILA | RIO LAJAS | PARC 91 | | | DORADO | PR | 00646 |
| 595588 | YANIRA RIVERA DELGADO | ADDRESS ON FILE | | | | | | |
| 595589 | YANIRA RIVERA LUGO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 851674 | YANIRA RIVERA MERCADO | COND CAPITOLIO PLAZA | 100 CALLE DEL MUELLE APT 1609 | | | SAN JUAN | PR | 00901-2633 | |
|---|---|---|---|---|---|---|---|---|---|
| 768095 | YANIRA RIVERA ORTIZ | BOX 197 | | | | CIALES | PR | 00638 | |
| 595590 | YANIRA RIVERA ORTIZ | HC 1 BOX 6839 | | | | LAS PIEDRAS | PR | 00771 | |
| 768096 | YANIRA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595591 | YANIRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595592 | YANIRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768098 | YANIRA RIVERA SMITH | 3RA EXT VILLA CAROLINA | 121-27 CALLE 64 | | | CAROLINA | PR | 00985 | |
| 768097 | YANIRA RIVERA SMITH | URB SABANA GARDENS | 11 23 CALLE 29 | | | CAROLINA | PR | 00983 | |
| 768099 | YANIRA RODRIGUEZ ESPOLA | URB TOA ALTA HEIGHTS | AB 29 CALLE 29 | | | TOA ALTA | PR | 00953 | |
| 768100 | YANIRA RODRIGUEZ FELICIANO | URB LOS MAESTROS | 19 CALLE SALVADOR | | | ADJUNTAS | PR | 00601 | |
| 768101 | YANIRA RODRIGUEZ MARTINEZ | URB LAS MERCEDES | I-163 CALLE 7 | | | LAS PIEDRAS | PR | 00771 | |
| 595593 | YANIRA RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| 595594 | YANIRA RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| 768102 | YANIRA RODRIGUEZ RIVERA | URB UNIVERSITY GARDENS | 250 CALLE HOWARD | | | SAN JUAN | PR | 00921 4109 | |
| 768103 | YANIRA RODRIGUEZ RUIZ | JARD DE GUATEMALA | C 10 CALLE 3 | | | SAN SEBASTIAN | PR | 00685 | |
| 595595 | YANIRA ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595596 | YANIRA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| 595597 | YANIRA ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| 595598 | YANIRA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 595599 | YANIRA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 595600 | YANIRA SAAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768104 | YANIRA SANCHEZ RIVERA | HC 37 BOX 3547 | | | | GUANICA | PR | 00653-9701 | |
| 851675 | YANIRA SANTANA SANTANA | PO BOX 1971 | | | | SAN GERMAN | PR | 00683-1971 | |
| 595601 | YANIRA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| 768105 | YANIRA SANTIAGO REYES | PO BOX 172 | | | | CIALES | PR | 00638 | |
| 595602 | YANIRA SANTONI FELICIANO | ADDRESS ON FILE | | | | | | | |
| 768106 | YANIRA SANTOS ROSADO | DORAVILLE 2 | 19 CALLE 3 | | | DORADO | PR | 00646 | |
| 595603 | YANIRA SERRANO ALBINO | ADDRESS ON FILE | | | | | | | |
| 595604 | YANIRA SERRANOPEREZ | ADDRESS ON FILE | | | | | | | |
| 595605 | YANIRA SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| 595606 | YANIRA SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595607 | YANIRA TELLADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 768107 | YANIRA TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| 595608 | YANIRA TORRES TORRES | 4 CALLE ANASCO | | | | GUAYANILLA | PR | 00656 | |
| 768108 | YANIRA TORRES TORRES | URB ALT DE YAUCO | G 3 CALLE LAS VEGAS | | | YAUCO | PR | 00698 | |
| 768109 | YANIRA VALDES MANSO | SANTIAGO | 31 CALLE A | | | LOIZA | PR | 00772-1820 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768110 | YANIRA VALENTIN LUGO | BO PALMAREJO | 197 BAJOS CALLE RONDA | | LAJAS | PR | 00667 | |
| 768111 | YANIRA VALENTIN PADUA | URB VENTURINI | B 16 CALLE 6 | | SAN SEBASTIAN | PR | 00685 | |
| 595609 | YANIRA VALENTIN TALAVERA | ADDRESS ON FILE | | | | | | |
| 595611 | YANIRA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768112 | YANIRA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | |
| 768113 | YANIRA VELEZ GONZALEZ | HC 3 BOX 7570 | | | MOCA | PR | 00676 | |
| 851676 | YANIRA VELEZ MELON | 496 CARR 112 | | | ISABELA | PR | 00662-6043 | |
| 768114 | YANIRA VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 768115 | YANIRA VERA | URB FLAMBOYAN GARDENS | R 15 CALLE 17 | | BAYAMON | PR | 00960 | |
| 768116 | YANIRA VILLANUEVA MARTINEZ | URB MIRAFLORES | 7 21 CALLE 17 | | BAYAMON | PR | 00957 | |
| 595612 | YANIRA Y CANDELARIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768117 | YANIRA Y SANTIAGO TORRES | PO BOX 1091 | | | SANTA ISABEL | PR | 00757 | |
| 595613 | Yanira Zambrana Nieves | ADDRESS ON FILE | | | | | | |
| 595614 | YANIRE CORALYS FERNANDEZ MORA | ADDRESS ON FILE | | | | | | |
| 595615 | YANIRE DURAN DOMENECH | ADDRESS ON FILE | | | | | | |
| 768118 | YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | 501 AVE MAIN APT 29 | | CANOVANAS | PR | 00729 | |
| 768119 | YANIRE GARCIA GUADALUPE | COND PLAZA DEL ESTE | EDIF 5 APT 29 | | CANOVANAS | PR | 00729 | |
| 768120 | YANIRE MARTINEZ MARTINEZ | 1039 CALLE ALEJANDRIA | PTO NUEVO | | SAN JUAN | PR | 00921 | |
| 595616 | YANIRE SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 768121 | YANIRIS DIAZ AGOSTO | P O BOX 855 | | | JUNCOS | PR | 00777 | |
| 595617 | YANIRIS FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | |
| 595618 | YANIRIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | |
| 595619 | YANIRIS GUTIERREZ FELIB | ADDRESS ON FILE | | | | | | |
| 768122 | YANIRIS MONTES | HC 08 BOX 122 | | | PONCE | PR | 00731 | |
| 768123 | YANIRIS R AVELLANET RODRIGUEZ | COND LA MANCHA APT 903 | | | CAROLINA | PR | 00974 | |
| 768124 | YANIRIS RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 768125 | YANIRIS RODRIGUEZ SANTIAGO | PO BOX 251 | | | GUANICA | PR | 00653 | |
| 768126 | YANIRIS ROSA CRUZ | P O BOX 35842 | | | TUCSON | AZ | 85740-5842 | |
| 768127 | YANIRIS ROSA CRUZ | URB LOS TAMARINDOS | C 3 CALLE 2 | | SAN LORENZO | PR | 00754 | |
| 595620 | YANIRIS SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | |
| 595621 | YANIRKA A MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 768128 | YANIRKA MEDINA REYES | HC 1 BOX 2440 | | | ARECIBO | PR | 00612 | |
| 851677 | YANIS BLANCO SANTIAGO | URB CALDAS | 2037 CALLE J F DIAZ | | SAN JUAN | PR | 00926 | |
| 595622 | YANIS M BORGES BONILLA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 768129 | YANIS R BLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768130 | YANIS R BLANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768131 | YANISA COLON GARCIA | 3RA EXT URB COUNTRY CLUB | HJ 5 CALLE 270 | | | CAROLINA | PR | 00982 | |
| 595623 | YANISA PONS LUGO | ADDRESS ON FILE | | | | | | | |
| 768132 | YANISE A COLON RIVERA | URB EL RICIO | 79 LOMONCILLO | | | CAYEY | PR | 00736 | |
| 595624 | YANISE COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 595625 | YANISHA JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 595626 | YANISI NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| 595627 | YANISLEY CRESPO LAHERA | ADDRESS ON FILE | | | | | | | |
| 768133 | YANISSE L GONZALEZ ZAYAS | PO BOX 2537 | | | | GUAYNABO | PR | 00970 | |
| 768134 | YANISSE M ORTIZ MULERO | HC 09 BOX 62701 | | | | CAGUAS | PR | 00725 | |
| 595628 | YANISSE M SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| 768135 | YANISSE PAOLA CUADRADO RUIZ | HC 01 BOX 6849 | | | | LAS PIEDRAS | PR | 00771 | |
| 851678 | YANISSE RUIZ GOMEZ | BO DULCES LABIOS | 277 CALLE RAMIREZ DE ARELLANO | | | MAYAGUEZ | PR | 00680 | |
| 768136 | YANIT DELGADO RAMOS | HC 01 BOX 6088 | | | | HATILLO | PR | 00659 | |
| 595629 | YANITSIA YRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| 768137 | YANITZA BURGOS MATEO | EXT JARDINES DE COAMO | J 2 CALLE 11 | | | COAMO | PR | 00769 | |
| 595630 | YANITZA COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595631 | YANITZA D FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 595632 | YANITZA DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768138 | YANITZA DE LEON | RES LUIS DEL CARMEN ECHEVARRIA | EDIF 10 APT 75 | | | GURABO | PR | 00778 | |
| 768139 | YANITZA DEL TORO CRUZ | HC 5 BOX 53447 | | | | MAYAGUEZ | PR | 00680 | |
| 595633 | YANITZA DELIZ DOLZ | ADDRESS ON FILE | | | | | | | |
| 595635 | YANITZA F. CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 595636 | YANITZA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| 595637 | YANITZA GONZÁLEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| 768140 | YANITZA I. MACHUCA MORALES | BDA. BORINQUEN 31 INT. | | | | SAN JUAN | PR | 00921 | |
| 851679 | YANITZA IGLESIAS MALDONADO | FF10 VILLA BARCELONEA | | | | BARCELONETA | PR | 00617-2747 | |
| 851680 | YANITZA L. RAMOS RIVERA | URB SANTA JUANITA | AC2 CALLE 43 | | | BAYAMON | PR | 00956-4754 | |
| 768141 | YANITZA LATIMER RIVERA | BO BUENA VENTURA | 640 CALLE CLAVEL | | | CAROLINA | PR | 00987 | |
| 768142 | YANITZA LIZ SANTIAGO BAEZ | COND ALAMEDA TOWER | EDIF 3 APT 708 | | | SAN JUAN | PR | 00921 | |
| 595638 | YANITZA LOPEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| 768143 | YANITZA MALDONADO GONZALEZ | VILLA FONTANA | 522 VIA 1 2PR | | | CAROLINA | PR | 00983 | |
| 768144 | YANITZA MATOS OSORIO | PO BOX 927 | | | | CAYEY | PR | 00739 | |
| 595639 | YANITZA NAVARRO MARRERO | ADDRESS ON FILE | | | | | | | |
| 595640 | YANITZA NEGRON FELICIANO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595641 | YANITZA OPIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 768145 | YANITZA ORTIZ MORALES | P O BOX 28820 | | | | CAYEY | PR | 00736 |
| 595643 | YANITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 595642 | YANITZA PEREZ MORALES | ADDRESS ON FILE | | | | | | |
| 768146 | YANITZA PORRATA CLASS | LOS ROSALES II | 6 AVE 4 | | | MANATI | PR | 00674 |
| 595644 | YANITZA QUILES GUIBAS | ADDRESS ON FILE | | | | | | |
| 595645 | YANITZA RAMIREZ FLORES | ADDRESS ON FILE | | | | | | |
| 595646 | YANITZA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | |
| 768147 | YANITZA RIVERA BENVENUTTI | CIRCULO MAGICO | SU 75 VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 |
| 595647 | YANITZA RIVERA CASIANO | ADDRESS ON FILE | | | | | | |
| 595648 | YANITZA RIVERA CASIANO | ADDRESS ON FILE | | | | | | |
| 595649 | YANITZA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 595650 | YANITZA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768148 | YANITZA ROSADO SANTANA | HC 01 BOX 3211 | | | | BARRANQUITAS | PR | 00794 |
| 851681 | YANITZA SANTIAGO COLLAZO | COMUNIDAD LAS 500 | 345 CALLE ZAFIRO | | | ARROYO | PR | 00714 |
| 768149 | YANITZA SANTIAGO PEREZ | URB COUNTRY CLUB | 828 DOMINICA | | | SAN JUAN | PR | 00924 |
| 768150 | YANITZA SEGARRA CORDERO | ADDRESS ON FILE | | | | | | |
| 595651 | YANITZA SEGARRA PACHECO | ADDRESS ON FILE | | | | | | |
| 595652 | YANITZA SEGARRA PACHECO | ADDRESS ON FILE | | | | | | |
| 595653 | YANITZA TORRES ACOSTA | ADDRESS ON FILE | | | | | | |
| 595654 | YANITZA VEGA PABON | ADDRESS ON FILE | | | | | | |
| 595655 | YANITZA VELEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 768151 | YANITZIA E LABOY ORTIZ | RR 2 BOX 6204 | | | | GUAYAMA | PR | 00784 |
| 768152 | YANITZIA PEREZ REYES | URB ENCANTADA | BOX 5810 | | | TRUJILLO ALTO | PR | 00976 |
| 595656 | YANIUSHKA CANDELARIA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 768153 | YANIXZA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 595657 | YANIZ GIL, LEONOR | ADDRESS ON FILE | | | | | | |
| 768154 | YANIZ JIMENEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 595658 | YANIZ MARCANO TANON | ADDRESS ON FILE | | | | | | |
| 595659 | YANIZ VELEZ, ADRIAN | ADDRESS ON FILE | | | | | | |
| 595660 | YANIZA COLON DIAZ | ADDRESS ON FILE | | | | | | |
| 768155 | YANIZAY TANCO | LLANOS CAROLINA | GG 28 CALLE PANDORA | | | CAROLINA | PR | 00987 |
| 595661 | YANJER ALVAREZ DEL ROSARIO | ADDRESS ON FILE | | | | | | |
| 768156 | YANKEES BOMBERS CORP/MILTON PEREZ | VILLA CAROLINA | 1 BLOQ 223 CALLE 603 | | | CAROLINA | PR | 00985 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 768157 | YANKEES DE LAS MAREAS DE SALINAS | MIGUEL MERCED SANTIAGO | HC 1 BOX 922 | | | SALINAS | PR | 00751 | |
| 595662 | YANKTON MEDICAL CLINIC | ATTN: MEDICAL RECORDS DEPT | 1104 W 8TH | | | YANKTON | SD | 57078 | |
| 595663 | YANMARIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 595664 | YANN D SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| 595665 | YANNELIA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595666 | YANNESKA A. COMAS TORRES | ADDRESS ON FILE | | | | | | | |
| 768158 | YANNESKA AUDET COMAS TORRES | URB RIO CRISTAL 7000 | C/ CASARINA GONSE | | | MAYAGUEZ | PR | 00680 | |
| 595667 | YANNISIE SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| 851682 | YANOLIES QUILES ROSARIO | URB LOS JARDINES | 67 CALLE HELECHO | | | GARROCHALES | PR | 00652-9409 | |
| 768159 | YANOSHWA ESTRADA RODRIGUEZ | P O BOX 1319 | | | | LAJAS | PR | 00667 | |
| 595668 | YANSEL MARRERO LEREBOURS | ADDRESS ON FILE | | | | | | | |
| 595669 | YANSEL ZAMBRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595670 | YANSIE M SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| 595671 | YANT A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 595672 | Yantin Rivera, Jorge J | ADDRESS ON FILE | | | | | | | |
| 1814230 | Yantin Salome, Hector | ADDRESS ON FILE | | | | | | | |
| 595673 | Yantin Salome, Jorge J | ADDRESS ON FILE | | | | | | | |
| 595674 | YANTIN ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| 595675 | YANTZIE A RUIZ ALTIERI | ADDRESS ON FILE | | | | | | | |
| 595676 | YANUEL MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| 595677 | YANURY HERNANDEZ CIPRIAN | ADDRESS ON FILE | | | | | | | |
| 771280 | YANY L RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 768160 | YANYLIZ DIAZ MARRERO | BO INGENIO | 280 CALLE NUEVA | | | TOA BAJA | PR | 00949 | |
| 768161 | YANYLKA MALDONADO REYES | HC 1 BOX 5741 | | | | GUAYNABO | PR | 00966 | |
| 768162 | YANZARIS J RAMOS RIVERA | MEDIANIA ALTA BO COLOBO | CARR 187 KM 6 4 | | | LOIZA | PR | 00772 | |
| 768163 | YANZEL M POLO MASSA | EXT LOS TAMARINDOS | B 1 C/9 | | | SAN LORENZO | PR | 00754 | |
| 595678 | YANZELEE M VAZQUEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| 1436030 | Yap, Douglas | ADDRESS ON FILE | | | | | | | |
| 1436126 | Yap, Douglas A | ADDRESS ON FILE | | | | | | | |
| 1435470 | Yap, Douglas Anthony | ADDRESS ON FILE | | | | | | | |
| 595679 | YAPOL FADUL, SUSANA | ADDRESS ON FILE | | | | | | | |
| 595680 | YAPOR MD, ARACELI | ADDRESS ON FILE | | | | | | | |
| 595681 | YAPOR NUÑEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2191 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595682 | YAPUR HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | |
| 595683 | YAQELINE RUBEL ALGARROBO | ADDRESS ON FILE | | | | | | |
| 595684 | YAQING ZHOU | ADDRESS ON FILE | | | | | | |
| 595685 | YAQUELINE CODIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595686 | YARA A BONET PAGAN | ADDRESS ON FILE | | | | | | |
| 768164 | YARA A SEVILLANO MONTA EZ | URB LA ESPERANZA | B44 CALLE 18 | | | VEGA ALTA | PR | 00692 |
| 768165 | YARA C VEGA RIVERA | COND PONTEZUELA | EDIF B 1 APTO 2 A | | | CAROLINA | PR | 00983 |
| 595687 | YARA GARCIA MUNOZ | ADDRESS ON FILE | | | | | | |
| 851683 | YARA GONZALEZ JUSTINIANO | PMB 127 | PO BOX 70005 | | | FAJARDO | PR | 00738-7005 |
| 768166 | YARA I ALICEA BOCANEGRA | URB BAYAMON GARD LL 4 C/ JACKELINE | | | | BAYAMON | PR | 00957 |
| 595688 | YARA I ALMA BONILLA | ADDRESS ON FILE | | | | | | |
| 595689 | YARA I CRUZ VEGA | ADDRESS ON FILE | | | | | | |
| 595690 | YARA I SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595691 | YARA I. ALMA BONILLA | ADDRESS ON FILE | | | | | | |
| 768167 | YARA L AGOSTINI | BO FLORIDA C/ 140 FOGONES | | | | FLORIDA | PR | 00650 |
| 768168 | YARA L SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 595692 | YARA LASANTA | ADDRESS ON FILE | | | | | | |
| 851684 | YARA LEE SANTOS PADILLA | 8206 CALLE LOS MANGOS | | | | SABANA SECA | PR | 00952-4148 |
| 768169 | YARA M CARDONA LICEAGA | URB LEVITOWN 2778 | PASEO ALBA | | | TOA BAJA | PR | 00949 |
| 595693 | YARA M REVERON DE JESUS | ADDRESS ON FILE | | | | | | |
| 595694 | YARA MAITE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595695 | YARA MAITE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595696 | YARA ORTIZ OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 595697 | YARA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 768170 | YARA RIOS SANTANA | BO PALO HINCADO | HC 03 BOX 9639 | | | BARRANQUITAS | PR | 00794 |
| 595698 | YARA S. RODRÍGUEZ LÓPEZ | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 768171 | YARA SANTIAGO TORRUELLA | ADDRESS ON FILE | | | | | | |
| 768172 | YARA TAINA CRUZ SANTIAGO | HC 01 BOX 5280 | | | | JUANA DIAZ | PR | 00795 |
| 595699 | YARA TAINE SAEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 768173 | YARA VALLEJO MARIN | LOMAS DE CAROLINA | YUNQUECITO FF-2 | | | CAROLINA | PR | 00987 |
| 768174 | YARACELIS I DIAZ | RES NEMESIO R CANALES | EDIF 24 APT 177 | | | SAN JUAN | PR | 00918 |
| 768175 | YARACENT M SUSTACHE BAEZ | URB MARIOLGA | ZZ 20 CALLE SAN JOAQUIN | | | CAGUAS | PR | 00725 |
| 595700 | YARADELIZ ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595701 | YARADELIZ ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595702 | YARAH MICHELLE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768176 | YARAH S RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 595703 | YARALIN PLANELL PABON | ADDRESS ON FILE | | | | | | |
| 595704 | YARALIS MARY CALDERON PEREZ | ADDRESS ON FILE | | | | | | |
| 768177 | YARALIZ ORTIZ BONILLA | JARD II | C 17 CALLE ORQUIDEA | | | CAYEY | PR | 00736 |
| 595705 | YARALIZ QUINONES RIVERA | ADDRESS ON FILE | | | | | | |
| 768178 | YARALIZ ROMAN FIGUEROA | 8 CARR 664 | | | | BARCELONETA | PR | 00617 |
| 768179 | YARALYZ SERRANO AYALA | ADDRESS ON FILE | | | | | | |
| 768180 | YARAMAR COTTO GALVEZ | HC 06 BOX 72655 | | | | CAGUAS | PR | 00725 |
| 595706 | YARAN YADIEL ROJAS RABELO | ADDRESS ON FILE | | | | | | |
| 595707 | YARAS SERVICES CORP | PO BOX 3169 | | | | BAYAMON | PR | 00960-3169 |
| 595708 | YARATZED CARTAGENA CASTRO | ADDRESS ON FILE | | | | | | |
| 595709 | YARATZED CHEVERE FELICIANO & JOSE YAMBO | ADDRESS ON FILE | | | | | | |
| 768181 | YARAYAZMIN VARGAS | QUINTAS DE GUASIMAS | A 11 CALLE X | | | GUAYAMA | PR | 00784 |
| 768182 | YARBANY PLACIDO | AMELIA | 24 CALLE ACERINA | | | GUAYNABO | PR | 00965 |
| 595710 | YARDLEY MD, CHARLES | ADDRESS ON FILE | | | | | | |
| 768183 | YARED A CRUZ LUYANDO | P O BOX 487 | OFIC SUPTE ESC | | | HUMACAO | PR | 00792 |
| 595711 | YARED DE JESUS TORRES | LCDO. REYNALDO ACEVEDO | PO BOX 1351 | | | SAN SEBASTIÁN | PR | 00685 |
| 595712 | YARED VAZQUEZ MADERA | ADDRESS ON FILE | | | | | | |
| 595713 | YAREILEE HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 595714 | YAREILY Y HUERTAS DELGADO | ADDRESS ON FILE | | | | | | |
| 595715 | YAREIMI COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 595716 | YAREIZA OTERO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 595717 | YAREL M DELGADO ROSA | ADDRESS ON FILE | | | | | | |
| 595718 | YARELI APONTE COLON | ADDRESS ON FILE | | | | | | |
| 595719 | YARELI FELICIANO MORALES | ADDRESS ON FILE | | | | | | |
| 768184 | YARELI MANNING LOPEZ | 1617 PARANA AVE | APT #6 | | | SAN JUAN | PR | 00926 |
| 595720 | YARELICE RODRIGUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 595721 | YARELIS ADORNO GOMEZ | ADDRESS ON FILE | | | | | | |
| 595722 | YARELIS ALVELO APONTE | ADDRESS ON FILE | | | | | | |
| 595723 | YARELIS ARROYO MASOLIER | DENNIS J. CRUZ PEREZ | PO BOX 10720 | | | PONCE | PR | 00732 |
| 595724 | YARELIS BERMUDEZ OTERO | ADDRESS ON FILE | | | | | | |
| 595725 | YARELIS CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 595726 | YARELIS CHEVERE RIVERA | ADDRESS ON FILE | | | | | | |
| 768185 | YARELIS CHINEA PANTOJA | BO MARICAO | APT 5117 | | | VEGA ALTA | PR | 00692 |
| 768186 | YARELIS COTTO RIVERA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2193 of 2399

Exhibit G

Master Mailing List 3

Served via first class mail

| 851685 | YARELIS CRUZ REYES | HC 2 BOX 4898 | | | SABANA HOYOS | PR | 00688-9501 | |
|---|---|---|---|---|---|---|---|---|
| 595727 | YARELIS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 595728 | YARELIS CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 595729 | YARELIS DIAZ SOTO | ADDRESS ON FILE | | | | | | |
| 595730 | YARELIS GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 595731 | YARELIS HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 595732 | YARELIS M PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 595733 | YARELIS M. PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 595734 | YARELIS MARIE DUMENG SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595735 | YARELIS MARRERO PAGAN | ADDRESS ON FILE | | | | | | |
| 595736 | YARELIS MARTINEZ DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | |
| 1537583 | Yarelis Matos Colon retirement Plan Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | San Juan | PR | 00918 | |
| 1545197 | Yarelis Matos Colon Trust, Represented By UBS Trust Company of PR | UBS TRUST COMPANY OF PR | 250 MUNOZ RIVERA AVENUE, 10TH FLOOR | | SAN JUAN | PR | 00918 | |
| 595737 | YARELIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 851686 | YARELIS MOULIER MERCADO | PO BOX 632 | | | NAGUABO | PR | 00718-0632 | |
| 595738 | YARELIS N RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 595739 | YARELIS NAVEDO PEREZ | ADDRESS ON FILE | | | | | | |
| 595740 | YARELIS PÉREZ VAZQUESTELLES | ADDRESS ON FILE | | | | | | |
| 595741 | YARELIS RAMOS PEREZ | ADDRESS ON FILE | | | | | | |
| 595742 | YARELIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 595743 | YARELIS RIVERA ROBLES | ADDRESS ON FILE | | | | | | |
| 595744 | YARELIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | |
| 595745 | YARELIS SEDA MENDEZ | ADDRESS ON FILE | | | | | | |
| 768187 | YARELIS SILVA OQUENDO | HC 20 BOX 21601 | | | SAN LORENZO | PR | 00754 | |
| 595746 | YARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595747 | YARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595748 | YARELIS TORRES ACEVEDO | ADDRESS ON FILE | | | | | | |
| 595749 | YARELIS TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 595750 | YARELIS TORRES REYES | ADDRESS ON FILE | | | | | | |
| 595751 | YARELIS V GOMEZ PEREIRA | ADDRESS ON FILE | | | | | | |
| 768188 | YARELIS VARGAS NIEVES | BO NUEVO | RR 11 BOX 5722 | | BAYAMON | PR | 00956 | |
| 768189 | YARELIS VAZQUEZ MATOS | P O BOX 5223 | | | CAROLINA | PR | 00984 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 595752 | YARELIS VEGA RIVERA | ADDRESS ON FILE | | | | | |
| 595753 | YARELIS Z CARRILLO IRIZARRY | ADDRESS ON FILE | | | | | |
| 595754 | YARELIS ZAYAS CORNIER | ADDRESS ON FILE | | | | | |
| 595755 | YARELIX ALICEA VIVES | ADDRESS ON FILE | | | | | |
| 595756 | YARELIX FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 768190 | YARELIX RODRIGUEZ ALBELO | BO JAGUITAS | RR 346 KM 0 5 | | HORMIGUEROS | PR | 00660 |
| 768191 | YARELIZ ALFARO MERCADO | SECTOR JOVILLO | C B 2 | | ISABELA | PR | 00662 |
| 595757 | YARELIZ ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | |
| 595758 | YARELIZ CABAN MENDOZA | ADDRESS ON FILE | | | | | |
| 768192 | YARELIZ CAMUY DELGADO | BARRIO BUENA VISTA | 58 SANTIAGO RUIZ | | MAYAGUEZ | PR | 00680 |
| 768193 | YARELIZ DEL VALLE CINTRON | URB LA PROVIDENCIA | CALLE 13 2 B 26 | | TOA ALTA | PR | 00953 |
| 595759 | YARELIZ MORA LUGO | ADDRESS ON FILE | | | | | |
| 595760 | YARELIZ QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 595761 | YARELIZ RIVERA IRIZARRY | ADDRESS ON FILE | | | | | |
| 595762 | YARELIZ ROSADO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 768194 | YARELIZ VEGA FIGUEROA | PO BOX 966 | | | FAJARDO | PR | 00738 |
| 595763 | YARELLIS N CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 768195 | YARELLY ALVAREZ VEGA | E 3 URB BRISAS E CAMUY | | | CAMUY | PR | 00627 |
| 768196 | YARELLYS PEREZ ROSADO | PO BOX 4195 | | | AGUADILLA | PR | 00605 |
| 595764 | YARELYS A MUNOZ BLANCO | ADDRESS ON FILE | | | | | |
| 768197 | YARELYS DE JESUS DIAZ | ADDRESS ON FILE | | | | | |
| 595765 | YARELYS LOZADA OCASIO | ADDRESS ON FILE | | | | | |
| 595766 | YARELYS M GONZALEZ SIERRA | ADDRESS ON FILE | | | | | |
| 595767 | YARELYS RIOS RIVERA | ADDRESS ON FILE | | | | | |
| 595768 | YARELYS RIVERA LOPEZ | ADDRESS ON FILE | | | | | |
| 768198 | YARELYS RIVERA MARQUEZ | RES GARDENIA | AVE BETANCES EDIF 4 APT 67 | | BAYAMON | PR | 00960 |
| 595769 | YARELYZ IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | |
| 595771 | YAREMI PAGAN VEGA | ADDRESS ON FILE | | | | | |
| 595772 | YAREMID SERRANO AVILES | ADDRESS ON FILE | | | | | |
| 595773 | YAREMIZ PEREZ MARTINEZ | ADDRESS ON FILE | | | | | |
| 595774 | YARENIS OCANA RIVERA | ADDRESS ON FILE | | | | | |
| 595775 | YARERI SOTO MENDOZA | HC 02 BOX 7146 | | | FLORIDA | PR | 00650 |
| 768199 | YARERI SOTO MENDOZA | HC 2 BOX 7146 | | | FLORIDA | PR | 00650 |
| 768200 | YARESKA REYES IRIZARRY | P O BOX 9020005 | | | SAN JUAN | PR | 00902-0005 |
| 768201 | YARETTE E PEREZ BABIN | ADDRESS ON FILE | | | | | |
| 768202 | YAREXIS RUIZ OJEDA | P O BOX 387 | | | VIEQUES | PR | 00765 |
| 595776 | YAREY SOTO FERNANDEZ | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 768203 | YARI BONILLA MEDINA | 607 CALLE ERNESTO CERRA | | | SAN JUAN | PR | 00907 | |
|---|---|---|---|---|---|---|---|---|
| 595777 | YARI L MARRERO SANYET | ADDRESS ON FILE | | | | | | |
| 595778 | YARI LIS MORALES DELGADO | ADDRESS ON FILE | | | | | | |
| 595779 | YARI MARIEL MARRERO PAGAN | ADDRESS ON FILE | | | | | | |
| 595780 | YARI X SILVETRINI CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 768204 | YARIA VAZQUEZ TORRES | COMUNIDAD TOA BACA | PARCELA 106 | | VILLALBA | PR | 00706 | |
| 768205 | YARIA VAZQUEZ TORRES | PO BOX 499 | | | VILLALBA | PR | 00766 | |
| 768206 | YARIANA AYALA MONTALVO | A 50 URB SAN ANTONIO | | | SABANA PONCE | PR | 00637 | |
| 595781 | YARIANA CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 595782 | YARIANN DEL MAR CAMACHO ROSARIO | ADDRESS ON FILE | | | | | | |
| 595783 | YARIANNIE DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 768207 | YARIBEL CASILLAS | PO BOX 3773 | | | LOIZA | PR | 00772 | |
| 768208 | YARIBEL FIGUEROA MONROIG | CARR 853 KM 7 2 BO BARRAZA | | | CAROLINA | PR | 00986 | |
| 768209 | YARIBEL MATEO COLON | P O BOX 3000 SUITE 200 | | | COAMO | PR | 00769 | |
| 768210 | YARIBEL ORTIZ CARTAGENA | HC 2 BOX 5083 | | | GUAYAMA | PR | 00784 | |
| 595784 | YARIBEL RIVERA NEGRON | ADDRESS ON FILE | | | | | | |
| 595785 | YARIBELL CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768211 | YARIBETH DIAZ HERNANDEZ | URB VILLA CAROLINA | 234-20 CALLE 614 | | CAROLINA | PR | 00983 | |
| 595786 | YARIBETH MORALES ROJAS | ADDRESS ON FILE | | | | | | |
| 768212 | YARICELYS AYALA SAEZ | BDA PASARELL | 5 CALLE 9 | | COMERIO | PR | 00782 | |
| 768213 | YARICKSA SANTANA HERNANDEZ | P O BOX 494 | | | CABO ROJO | PR | 00623 | |
| 768214 | YARID F TORRES SERRANO | 35 CALLE BETANCES | | | AGUADILLA | PR | 00603 | |
| 768215 | YARIDA CANDELARIA RAMOS | URB FAIRVIEW 1890 | FRANCISCO ZUNICA | | SAN JUAN | PR | 00926 | |
| 768216 | YARIDA ENCARNACION COLON | URB SUNVILLE | W 5 CALLE 19 | | TRUJILLO ALTO | PR | 00976 | |
| 851687 | YARIDSABEL CASIANO HERNANDEZ | PO BOX 3322 | | | GUAYAMA | PR | 00785-3322 | |
| 595787 | YARIEL DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 595788 | YARIEL L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | |
| 768217 | YARIEL MORALES VELEZ | P O BOX 649 | | | ISABELA | PR | 00662 | |
| 595789 | YARIEL NUNEZ MORALES | ADDRESS ON FILE | | | | | | |
| 595790 | YARIEL PALACIOS | ADDRESS ON FILE | | | | | | |
| 595791 | YARIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595792 | YARIEL R CARTAGENA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595793 | YARIEL SANCHEZ COUNTRY | ADDRESS ON FILE | | | | | | |
| 768218 | YARIELA RIVERA ANDINO | BOX 146 BO DAJAO | | | NAGUABO | PR | 00718 | |
| 595794 | YARIELA SANTA SILVA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 595795 | YARIELIS FELICIANO GARCIA | ADDRESS ON FILE | | | | | |
| 595796 | YARIELLIS N CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 768219 | YARIENID DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | |
| 1876836 | Yarieso Miranda, Hector R | ADDRESS ON FILE | | | | | |
| 595797 | YARIL V. VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 595798 | YARILA SANCHEZ TORRES | ADDRESS ON FILE | | | | | |
| 768220 | YARILDA MORALES | HC 1 BOX 48997 | | | NAGUABO | PR | 00718-9727 |
| 595799 | YARILEEN LEBRON ZAYAS | ADDRESS ON FILE | | | | | |
| 851688 | YARILIN FILOMENO RODRIGUEZ | URB LOÍZA VALLEY | 403 CALLE LAUREL | | CANÓVANAS | PR | 00729-3533 |
| 768221 | YARILIN SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | |
| 768222 | YARILIN VELEZ MARTIEL | PO BOX 1351 | | | SAN GERMAN | PR | 00683 |
| 768223 | YARILIS ALVARADO | HC 1 BOX 8408 | | | AGUAS BUENAS | PR | 00703 |
| 768224 | YARILIS BETANCOURT HERNANDEZ | COND JARD DE SANTA MARIA | EDIF 2 APTO 203 | | SAN JUAN | PR | 00924 |
| 768225 | YARILIS FUENTES PEREZ | URB CIUDAD UNIVERSITARIA | C/ 24 S 20 | | TRUJILLO ALTO | PR | 00976 |
| 595800 | YARILIS MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 595801 | YARILIS OJEDA BARRETO | ADDRESS ON FILE | | | | | |
| 595802 | YARILIS PEREZ RUIZ | ADDRESS ON FILE | | | | | |
| 768226 | YARILIS RIVERA VEGA | BOX 1069 | | | ADJUNTAS | PR | 00601 |
| 595803 | YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | |
| 595804 | YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | |
| 595805 | YARILIS ROMERO CINTRON | ADDRESS ON FILE | | | | | |
| 595806 | YARILIS ROSARIO NUNEZ | ADDRESS ON FILE | | | | | |
| 595807 | YARILIS SANTIAGO | ADDRESS ON FILE | | | | | |
| 595808 | YARILIS TORRES CONDE | ADDRESS ON FILE | | | | | |
| 851689 | YARILISSE GARCIA AYALA | HC 11 BOX 11953 | | | HUMACAO | PR | 00791-9432 |
| 595809 | YARILIZ BADILLO ALICEA | ADDRESS ON FILE | | | | | |
| 851690 | YARILIZ CINTRON COLON | URB HACIENDA EL ZORZAL | C9 CALLE 1 | | BAYAMON | PR | 00956-6841 |
| 595810 | YARILIZ HIRALDO SUAREZ | ADDRESS ON FILE | | | | | |
| 768227 | YARILIZ RIVERA NIEVES | HIGUILLAR CEDRO ABAJO | CARR 810KM 3 3 | | NARANJITO | PR | 00719 |
| 768228 | YARILKA CALDERON ANDINO | VILLA ESPERANZA 1 | CARR ESTATAL 874 CASA A 70 | | CAROLINA | PR | 00985 |
| 595811 | YARILLIS HERNANDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | |
| 595812 | YARILYS J RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | |
| 595813 | YARILYS T. RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768229 | YARIM G MACHADO GALVAN | URB LAMELA | A 8 CALLE TURQUESA | | ISABELA | PR | 00662 | |
|---|---|---|---|---|---|---|---|---|
| 595814 | YARIMA MARCUCCI RAMOS | ADDRESS ON FILE | | | | | | |
| 595815 | YARIMAR CASTANER MARIN | ADDRESS ON FILE | | | | | | |
| 595816 | YARIMAR CORDERO SALAMAN | ADDRESS ON FILE | | | | | | |
| 595817 | YARIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 595818 | YARIMAR DIAZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 595819 | YARIMAR FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 595820 | YARIMAR GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 595821 | YARIMAR I CRUZ DIAZ | ADDRESS ON FILE | | | | | | |
| 595822 | YARIMAR I FIGUEROA Y LOURDES J FIGUEROA | ADDRESS ON FILE | | | | | | |
| 595823 | YARIMAR LA TORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595824 | YARIMAR LOPEZ VEGA | HC-1 BOX 10112 BO. FACTOR 1 | | | ARECIBO | PR | 00612-9787 | |
| 768230 | YARIMAR LOPEZ VEGA | PO BOX 15012 FACTOR 1 | | | ARECIBO | PR | 00612 | |
| 595825 | YARIMAR MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 595826 | YARIMAR MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 595827 | YARIMAR MERCED GONZALEZ | ADDRESS ON FILE | | | | | | |
| 768231 | YARIMAR PEREZ DE JESUS | HC 30 BOX 32503 | | | SAN LORENZO | PR | 00754 | |
| 768232 | YARIMAR R SANDOVAL JIMENEZ | PO BOX 5033 | | | CAYEY | PR | 00737 | |
| 768233 | YARIMAR RAMIREZ LOPEZ | PO BOX 142492 | | | ARECIBO | PR | 00614-1191 | |
| 595828 | YARIMAR RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 595829 | YARIMAR RODRIGUEZ OLMEDA | ADDRESS ON FILE | | | | | | |
| 595830 | YARIMAR ROSA GARCIA | ADDRESS ON FILE | | | | | | |
| 595831 | YARIMAR ROSADO VEGA | ADDRESS ON FILE | | | | | | |
| 768234 | YARIMAR RUBERT GARCIA | LOS CACIQUES | 188 CALLE CACIMAR | | CAROLINA | PR | 00987 | |
| 768235 | YARIMAR SANTIAGO ALEJANDRO | VILLA ESPERANZA | 195 CALLE ESPERANZA | | CAGUAS | PR | 00725 | |
| 595832 | YARIMAR SANTIAGO MAISONET | ADDRESS ON FILE | | | | | | |
| 768236 | YARIMAR SIERRA SASTRE | 166 CALLE MORSE | | | ARROYO | PR | 00714 | |
| 851691 | YARIMEL ALICEA LOPEZ | URB REXVILLE | AP 29 C 60 | | BAYAMON | PR | 00957 | |
| 768237 | YARIMEL AMADOR COLON | ADDRESS ON FILE | | | | | | |
| 768238 | YARIMEL AMADOR COLON | ADDRESS ON FILE | | | | | | |
| 595833 | YARIMEL CASTRO MORALES | ADDRESS ON FILE | | | | | | |
| 768239 | YARIMIL FIGUEROA PABON | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| 595834 | YARIMINETTE DELGADO OLIVO | ADDRESS ON FILE | | | | | | |
| 595835 | YARIMIR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 595836 | YARIMIR TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 768240 | YARIMIR TORRES OTERO | ADDRESS ON FILE | | | | | | |
| 595837 | YARIMYR AYALA LOPEZ | ADDRESS ON FILE | | | | | | |
| 595838 | YARINEE TAFUR | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 595839 | YARINES GARCIA RUIZ | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768241 | YARINES VELEZ TORRES | HC 1 BOX 3462 | | | | ADJUNTAS | PR | 00601 |
| 595840 | YARINET PENA DELGADO | ADDRESS ON FILE | | | | | | |
| 768242 | YARINET SANTANA SANTANA | PO BOX 434 | | | | RIO BLANCO | PR | 00744 |
| 595841 | YARINET VALENTIN VELEZ | ADDRESS ON FILE | | | | | | |
| 768243 | YARINETH DELGADO SANTANA | HC 1 BOX 4457 | | | | NAGUABO | PR | 00718 |
| 768244 | YARINETTE M RIVERA ORTIZ | PO BOX 1664 | | | | GUAYAMA | PR | 00785 |
| 768245 | YARINETTE M RIVERA ORTIZ | URB VIVES | 78 CALLE ANCHA | | | GUAYAMA | PR | 00785 |
| 595842 | YARINNETTE M PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 595843 | YARINNETTE ROSARIO TIRADO | ADDRESS ON FILE | | | | | | |
| 768246 | YARIRA CLAVIJO DE JESUS | ADDRESS ON FILE | | | | | | |
| 768247 | YARIRA FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 595844 | YARIRA L VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 595845 | YARIRA M RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 768248 | YARIRA MEDINA RODRIGUEZ | URB DORADO | D 3 CALLE GARDENIA | | | GUAYAMA | PR | 00784 |
| 595846 | YARIRA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 595847 | YARIS L LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 595848 | YARIS L LOPEZ MONTALVO | ADDRESS ON FILE | | | | | | |
| 595849 | YARISA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 595850 | YARISA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 768249 | YARISBEL COLON IBARRA | ADDRESS ON FILE | | | | | | |
| 595851 | YARISBETH ABREU AYALA | ADDRESS ON FILE | | | | | | |
| 595852 | YARISBETH SULLIVAN LAZU | ADDRESS ON FILE | | | | | | |
| 595853 | YARISEL MARRERO TORRES | ADDRESS ON FILE | | | | | | |
| 595854 | YARISEL ORTIZ APONTE | ADDRESS ON FILE | | | | | | |
| 595855 | YARISEL RIVERA CALDERON | ADDRESS ON FILE | | | | | | |
| 595856 | YARISEL ROSA CORDERO | ADDRESS ON FILE | | | | | | |
| 595857 | YARISEL RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | |
| 768250 | YARISI CASIANO NAZARIO | HC 37 BOX 4296 | | | | GUANICA | PR | 00653-9702 |
| 595858 | YARISIS REYES ESCOBAR | ADDRESS ON FILE | | | | | | |
| 595859 | YARISMAR FERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 851693 | YARISMAR GONZALEZ SANTIAGO | URB VILLA FONTANA | MR-17 VIA 17 | | | CAROLINA | PR | 00983 |
| 595861 | YARISMAR SEGARRA SANTOS | LCDO. RENÉ FRANCESHINI PASCUAL | PO BOX330951 | | | PONCE | PR | 00733-0951 |
| 595862 | YARISMAR SEGARRA SANTOS | LCDO.JUAN C. LÓPEZ RODRÍGUEZ | 4024 CALLE AURORA | | | PONCE | PR | 00717-1513 |
| 595860 | YARISMAR SEGARRA SANTOS | P O BOX 377 | | | | PENUELAS | PR | 00624 |
| 595863 | YARISMY ZOE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | |
| 768251 | YARISSA A MARTINEZ LEON | COND CAMINO REAL | 1500 CARR 19 APT B 201 | | | GUAYNABO | PR | 00969 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 595864 | YARISSA A MARTINEZ LEON | COND CAMINO REAL | | | GUAYNABO | PR | 00969 | |
| 768252 | YARISSA M TOLENTINO FELIX | COND SEGOVIA APT 2207 | | | SAN JUAN | PR | 00918 | |
| 851694 | YARISSA N SANTIAGO SAN ANTONIO | PO BOX 194 | | | CAGUAS | PR | 00726-0194 | |
| 768253 | YARISSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 595865 | YARISSEL SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768254 | YARITSA BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768255 | YARITSI DIAZ GARCIA | P M B 18 | HC 01 BOX 29030 | | CAGUAS | PR | 00725 | |
| 595866 | YARITSI PADILLA CRUZ | ADDRESS ON FILE | | | | | | |
| 768258 | YARITZA A VELEZ REYES | HC 05 BOX 59737 | | | CAGUAS | PR | 00725 | |
| 595867 | YARITZA ACEVEDO SALAS | ADDRESS ON FILE | | | | | | |
| 595868 | YARITZA ACOSTA CARABALLO | ADDRESS ON FILE | | | | | | |
| 768259 | YARITZA AGUAYO ALICEA | ADDRESS ON FILE | | | | | | |
| 595869 | YARITZA ALEJANDRO MATOS | ADDRESS ON FILE | | | | | | |
| 595870 | YARITZA ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595871 | YARITZA ALVARADO VEGA | ADDRESS ON FILE | | | | | | |
| 851695 | YARITZA ALVAREZ GONZALEZ | VILLAS DE LOIZA | A6 CALLE 2 | | CANOVANAS | PR | 00729-4231 | |
| 768261 | YARITZA ANDALUZ CRUZ | HC 01 BOX 24216 | | | VEGA BAJA | PR | 00693 | |
| 595872 | YARITZA ANGELICA OTERO CORDERO | ADDRESS ON FILE | | | | | | |
| 768262 | YARITZA AROCHO DE JESUS | PO BOX 324 | | | UTUADO | PR | 00641 | |
| 768263 | YARITZA AROCHO HERNANDEZ | C 6 BZN 21 MAGUEYES | | | BARCELONETA | PR | 00617 | |
| 768264 | YARITZA ARRIAGA ONEILL | P O BOX 1503 | | | VILLALBA | PR | 00766-2314 | |
| 768265 | YARITZA AYALA | HC 1 BOX 4479 | | | LOIZA | PR | 00772 | |
| 768266 | YARITZA AYALA | PO BOX 135 | | | LOIZA | PR | 00772 | |
| 768267 | YARITZA AYALA DIAZ | 59 CALLE ANDREZ ARUZ | | | CAROLINA | PR | 00985 | |
| 595873 | YARITZA BARTOLOMEY | ADDRESS ON FILE | | | | | | |
| 595874 | YARITZA BATISTE MELENDEZ | ADDRESS ON FILE | | | | | | |
| 595875 | YARITZA BERNARD MATOS | ADDRESS ON FILE | | | | | | |
| 768268 | YARITZA BIRIEL VEGA | PO BOX 635 | | | CAROLINA | PR | 00986 | |
| 768269 | YARITZA BONILLA FALCON | RES JOSE GAUTIER BENITEZ | EDIF 1 APT 6 | | CAGUAS | PR | 00725 | |
| 595876 | YARITZA BONILLA TORRES | ADDRESS ON FILE | | | | | | |
| 768270 | YARITZA C GARCIA DIAZ | VILLAS DE RIO GRANDE | AC12 CALLE 24 | | RIO GRANDE | PR | 00745 | |
| 770909 | YARITZA CACHO OLIVO | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | | SAN JUAN | PR | 00921 | |
| 595877 | YARITZA CAMACHO PEREZ | ADDRESS ON FILE | | | | | | |
| 768271 | YARITZA CANDELARIA NIEVES | HC 2 BOX 15188 | | | ARECIBO | PR | 00612 | |
| 768272 | YARITZA CANDELARIA NIEVES | PO BOX 240 | | | SANTA ISABEL | PR | 00757 | |
| 595878 | YARITZA CARDONA DAVILA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595879 | YARITZA CARINO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 595880 | YARITZA CARINO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 768273 | YARITZA CARRASQUILLO APONTE | CALLE PELICANO NO. 31 | JARDINES DE BAYAMONTE | | | BAYAMON | PR | 00956 |
| 595881 | YARITZA CARTAGENA NUNEZ | ADDRESS ON FILE | | | | | | |
| 768274 | YARITZA CASTRO BETANCOURT | JARD DE COUNTRY CLUB | BR 3 CALLE 119 | | | CAROLINA | PR | 00983 |
| 768275 | YARITZA COLON | BO RABANAL | SECT ALMIRANTE | | | CIDRA | PR | 00739 |
| 768276 | YARITZA COLON NEGRON | PO BOX 1692 | | | | BAYAMON | PR | 00960 |
| 768277 | YARITZA CORTES CARDONA | COMUNIDAD ESTELA | BOX 2623 CALLE 6 | | | RINCON | PR | 00677 |
| 768278 | YARITZA COTTO BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 851696 | YARITZA CRUZ OLIVERAS | PARQUE DE TERRANOVA | 1 CALLE ORQUIDEA APT 70 | | | GUAYNABO | PR | 00969-5461 |
| 768279 | YARITZA CRUZ RIVERA | HC 01 BOX 7092 | | | | LUQUILLO | PR | 00773 |
| 768280 | YARITZA CRUZ SANCHEZ | PO BOX 638 | | | | YABUCOA | PR | 00767 |
| 768281 | YARITZA D RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 595882 | YARITZA DASTA LEON | ADDRESS ON FILE | | | | | | |
| 595883 | YARITZA DEL CARMEN CACHO OLIVO | ADDRESS ON FILE | | | | | | |
| 768282 | YARITZA DELGADO RIVERA | P O BOX 205 | | | | GURABO | PR | 00778 |
| 768256 | YARITZA DEYA MELENDEZ | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 |
| 851697 | YARITZA DIAZ NIEVES | HC 3 BOX 9396 | | | | MOCA | PR | 00676-9290 |
| 595884 | YARITZA E BENITEZ OLIVERAS | ADDRESS ON FILE | | | | | | |
| 595885 | YARITZA E BURGOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 595886 | YARITZA E PEREZ GARAY | ADDRESS ON FILE | | | | | | |
| 595887 | YARITZA E RIVERA NIVAR | ADDRESS ON FILE | | | | | | |
| 595888 | YARITZA E RIVERA PABON | ADDRESS ON FILE | | | | | | |
| 768283 | YARITZA ENID COTTO MELENDEZ | RR 36 BOX 1083 | | | | SAN JUAN | PR | 00926 |
| 768284 | YARITZA ESCALERA ALICEA | URB LLANOS DE GURABO | 411 CALLE AMAPOLA | | | GURABO | PR | 00778 |
| 595889 | YARITZA ESTRADA ALEJANDRO | ADDRESS ON FILE | | | | | | |
| 768285 | YARITZA FERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 595890 | YARITZA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 768286 | YARITZA FIGUEROA ORTIZ | PO BOX 767 | | | | MAUNABO | PR | 00707 |
| 768287 | YARITZA G AMY GLASS | TORRECILLAS | 245 CALLE HERACLIO RIVERA | | | MOROVIS | PR | 00687 |
| 595891 | YARITZA G RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 595892 | YARITZA G ROMAN MORALES | ADDRESS ON FILE | | | | | | |
| 595894 | YARITZA GALARZA RIVERA | ADDRESS ON FILE | | | | | | |
| 595895 | YARITZA GALVES CLAUDIO | ADDRESS ON FILE | | | | | | |
| 768288 | YARITZA GARCIA VERA | RES GANDARA | EDF 3 APT 42 | | | PONCE | PR | 00731 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595896 | YARITZA GAUTIER MARRERO | ADDRESS ON FILE | | | | | | |
| 768257 | YARITZA GOMEZ LOPEZ | COM BUENA VISTA | SOLAR 11 | | | HUMACAO | PR | 00791 |
| 595897 | YARITZA GOMEZ Y MARIA D RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 768290 | YARITZA GONZALEZ | HC 3 BOX 39892 | | | | CAGUAS | PR | 00725 |
| 595898 | YARITZA GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 595899 | YARITZA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 595900 | YARITZA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | |
| 768291 | YARITZA GONZALEZ VALENTIN | RR 2 BOX 8855 | | | | MANATI | PR | 00674 |
| 595901 | YARITZA GORGAS CARDONA | ADDRESS ON FILE | | | | | | |
| 595902 | YARITZA GOTAY PINERO | ADDRESS ON FILE | | | | | | |
| 595903 | YARITZA H PEREZ BERMUDEZ | ADDRESS ON FILE | | | | | | |
| 595904 | YARITZA HERNANDEZ BONET | ADDRESS ON FILE | | | | | | |
| 595905 | YARITZA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | |
| 768292 | YARITZA HERNANDEZ ORTIZ | HC 61 BOX 4710 | | | | TRUJILLO ALTO | PR | 00976 |
| 768293 | YARITZA HUERTAS VAZQUEZ | PO BOX 909 | | | | COMERIO | PR | 00782 |
| 768294 | YARITZA I CUSTODIO | VILLA PRADES | 828 CALLE CARMEN SANABRIA | | | RIO PIEDRAS | PR | 000924 |
| 595906 | YARITZA I FERNANDEZ AYALA | ADDRESS ON FILE | | | | | | |
| 595907 | YARITZA I PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 595908 | YARITZA I RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595909 | YARITZA I. LOPEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 768295 | YARITZA IHOMARA LOPEZ NIEVES | PO BOX 67 | | | | SAN SEBASTIAN | PR | 00685 |
| 595910 | YARITZA J PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 595911 | YARITZA J. NEGRON SOTO | ADDRESS ON FILE | | | | | | |
| 768296 | YARITZA JIMENEZ BORRERO | ADDRESS ON FILE | | | | | | |
| 595913 | YARITZA L LOPEZ SERRANO | ADDRESS ON FILE | | | | | | |
| 595914 | YARITZA L TORRES CRUZ | ADDRESS ON FILE | | | | | | |
| 595915 | YARITZA LISARDI GERENA | ADDRESS ON FILE | | | | | | |
| 768297 | YARITZA LOPEZ CASTRO | CALLE ALISITO CASTRO | B CLAN | | | HATILLO | PR | 00659 |
| 595916 | YARITZA LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 768298 | YARITZA LOZADA DAVILA | HC 02 BOX 43535 | | | | VEGA BAJA | PR | 00693 |
| 768299 | YARITZA LOZANO | F 5 LOS ROBLES | | | | GURABO | PR | 00787 |
| 768300 | YARITZA LOZANO GARCIA | P O BOX 752 | | | | JUNCOS | PR | 00777 |
| 595917 | YARITZA LUCENA LOPEZ | ADDRESS ON FILE | | | | | | |
| 768301 | YARITZA LUNA SANTANA | RES MANUEL A PEREZ | EDIF B 43 APT 781 | | | SAN JUAN | PR | 00923 |
| 768302 | YARITZA LUYANDO MALDONADO | HC 3 BOX 7049 | | | | HUMACAO | PR | 00791 |
| 595919 | YARITZA M COLON MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 595920 | YARITZA M DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | |
| 768303 | YARITZA M DEL VALLE RODRIGUEZ | COLINAS METROPOLITANAS | D 17 CALLE PICACHOS | | | GUAYNABO | PR | 00969 |
| 595921 | YARITZA M ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | |
| 768304 | YARITZA M GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 768305 | YARITZA M LOPEZ ROBLEDO | 161 CALLE FLAMBOYANES | | | | COTO LAUREL | PR | 00780-2811 |
| 595923 | YARITZA M MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 851698 | YARITZA M PAREDES CRUZ | PO BOX 3242 | | | | AGUADILLA | PR | 00605-3242 |
| 595924 | YARITZA M RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 768306 | YARITZA M ROSA VARGAS | ADDRESS ON FILE | | | | | | |
| 595925 | YARITZA M VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1256857 | YARITZA M. LOPEZ ROBLEDO | ADDRESS ON FILE | | | | | | |
| 851699 | YARITZA MABEL RODRIGUEZ CARMONA | PO BOX 470 | | | | SABANA SECA | PR | 00952-0470 |
| 768307 | YARITZA MARCANO SILVA | JARDINES DEL CARIBE | RR 22 CALLE 44 | | | PONCE | PR | 00728 |
| 595926 | YARITZA MARIE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 768308 | YARITZA MARTELL BONET | URB VILLA AULTANITA | 597 CALLE 12 | | | MAYAGUEZ | PR | 00680 |
| 768309 | YARITZA MELENDEZ AVILES | PO BOX 1447 | | | | OROCOVIS | PR | 00720 |
| 595927 | YARITZA MILLET CORUJO VARGAS | ADDRESS ON FILE | | | | | | |
| 768310 | YARITZA MOLINA SANTIAGO | BOX 1885 | | | | COROZAL | PR | 00783 |
| 595928 | YARITZA MONTANEZ MUNIZ | ADDRESS ON FILE | | | | | | |
| 595929 | YARITZA MORALES | HC 03 BOX 19275 | | | | LAJAS | PR | 00667 |
| 595930 | YARITZA MORALES | HC 9 BOX 94612 | | | | SAN SEBASTIAN | PR | 00685-6619 |
| 768311 | YARITZA MORALES | RES LAS GLADIOLAS | EDIF 301 APT 702 | | | SAN JUAN | PR | 00917 |
| 595931 | YARITZA MUNOZ ARROYO | ADDRESS ON FILE | | | | | | |
| 768312 | YARITZA MURIEL CASTRO | H 4 H 2 BO SABANA ABAJO | | | | CAROLINA | PR | 00984 |
| 595932 | YARITZA NAVEDO ALVARADO | ADDRESS ON FILE | | | | | | |
| 851700 | YARITZA NEGRON ORTIZ | BONNEVILLE HEIGHTS | 10 CALLE FAJARDO | | | CAGUAS | PR | 00725 |
| 771281 | YARITZA NEGRON TOLEDO | ADDRESS ON FILE | | | | | | |
| 595933 | YARITZA NIEVES VIERA | ADDRESS ON FILE | | | | | | |
| 595934 | YARITZA NUNEZ | ADDRESS ON FILE | | | | | | |
| 595935 | YARITZA NUNEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 595936 | YARITZA OLMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768313 | YARITZA OQUENDO TORRES | COND LAS GLADIOLAS | EDIF 301 APT 1506 | | | SAN JUAN | PR | 00917 |
| 595937 | YARITZA ORTEGA CORDERO | ADDRESS ON FILE | | | | | | |
| 768314 | YARITZA ORTIZ CINTRON | HC 2 BOX 6881 | | | | BARRANQUITAS | PR | 00794 |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2203 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 768315 | YARITZA ORTIZ COLON | ADDRESS ON FILE | | | | | |
| 595938 | YARITZA ORTIZ COTTO | ADDRESS ON FILE | | | | | |
| 768316 | YARITZA ORTIZ GOMEZ | PO BOX 16822 | | | YABUCOA | PR | 00767 |
| 595939 | YARITZA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 768317 | YARITZA ORTIZ MALDONADO | HC 2 BOX 10025 | | | COROZAL | PR | 00783 |
| 595940 | YARITZA ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 768318 | YARITZA ORTIZ RAMOS | PO BOX 685 | | | ARROYO | PR | 00714 |
| 768320 | YARITZA OTERO OTERO | HC 2 BOX 8648 | | | CIALES | PR | 00638 |
| 595941 | YARITZA PAGAN LUYANDO | ADDRESS ON FILE | | | | | |
| 595942 | YARITZA PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 595943 | YARITZA PENA NUNEZ | ADDRESS ON FILE | | | | | |
| 595944 | YARITZA PEREZ REYES | ADDRESS ON FILE | | | | | |
| 595945 | YARITZA PINERO MORALES | ADDRESS ON FILE | | | | | |
| 768321 | YARITZA QUILES QUILES | HC 2 BOX 14082 | | | ARECIBO | PR | 00612 |
| 595946 | YARITZA QUINTANA TRINIDAD | ADDRESS ON FILE | | | | | |
| 595947 | YARITZA QUINTANA TRINIDAD | ADDRESS ON FILE | | | | | |
| 768322 | YARITZA R NIEVES GONZALEZ | HC 763 BOX 3370 | | | PATILLAS | PR | 00723 |
| 595948 | YARITZA RIOS REYES | ADDRESS ON FILE | | | | | |
| 595949 | YARITZA RIVERA | HC01 BOX 5207 | | | MOCA | PR | 00676 |
| 768323 | YARITZA RIVERA | PO BOX 9020008 | | | SAN JUAN | PR | 00902 |
| 768324 | YARITZA RIVERA ALVAREZ | COND JARDIN UNIVERSITARIO | APTO 602 | | SAN JUAN | PR | 00925 |
| 595950 | YARITZA RIVERA ANDRADES | ADDRESS ON FILE | | | | | |
| 768325 | YARITZA RIVERA ARROYO | BO MOROVIS SUR | PARC 228 SECTOR JOBOS | | MOROVIS | PR | 00687 |
| 595951 | YARITZA RIVERA AYALA | ADDRESS ON FILE | | | | | |
| 768326 | YARITZA RIVERA MENDEZ | ADDRESS ON FILE | | | | | |
| 768327 | YARITZA RIVERA MORALES | HC 4 BOX 13925 | | | MOCA | PR | 00676 |
| 595952 | YARITZA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | |
| 595953 | YARITZA RIVERA ROBLES | ADDRESS ON FILE | | | | | |
| 768328 | YARITZA RIVERA ROMERO | COND MONSERRATE TOWER I APT 1616 | | | CAROLINA | PR | 00984 |
| 595954 | YARITZA RIVERA SANTOS | ADDRESS ON FILE | | | | | |
| 595955 | YARITZA RIVERA VELEZ | ADDRESS ON FILE | | | | | |
| 595956 | YARITZA ROBLES GARCIA | ADDRESS ON FILE | | | | | |
| 768329 | YARITZA ROBLES VELEZ | URB DORADO DEL MAR | 2-8 CALLE ESTRELLA DEL MAR | | DORADO | PR | 00646 |
| 595957 | YARITZA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | |
| 595958 | YARITZA RODRIGUEZ FALERO | ADDRESS ON FILE | | | | | |
| 595959 | YARITZA RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 595960 | YARITZA RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| 768330 | YARITZA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| 595961 | YARITZA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768331 | YARITZA RODRIGUEZ VELEZ | BO MAMEY I | SECTOR PEDRO REYES | | | GUAYNABO | PR | 00967 | |
| 595962 | YARITZA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| 768332 | YARITZA ROSADO TORRES | VILLAS DE FELISA | 3026 CALLE MARIA ARCELAY | | | MAYAGUEZ | PR | 00603 | |
| 851701 | YARITZA ROSARIO PLACERES | HC 3 BOX 6376 | | | | HUMACAO | PR | 00791-9543 | |
| 768333 | YARITZA ROSARIO VELEZ | 37 AVE ANTONIO RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| 595963 | YARITZA RUIZ PESANTE | ADDRESS ON FILE | | | | | | | |
| 851702 | YARITZA RULLAN QUILES | COOP VILLAS DE NAVARRA APT 22 E | | | | BAYAMON | PR | 00956 | |
| 768334 | YARITZA SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 851703 | YARITZA SANCHEZ MOCTEZUMA | PO BOX 1097 | | | | YABUCOA | PR | 00767-1097 | |
| 768335 | YARITZA SANCHEZ SANABRIA | RES CONCORDIA EDIF 6 APT 73 | | | | MAYAGUEZ | PR | 00680 | |
| 768336 | YARITZA SANCHEZ TORRES | CALLE ESQUILIN 2024 | | | | SANTURCE | PR | 00911 | |
| 768337 | YARITZA SANCHEZ TORRES | URB VILLA CAROLINA | 138-2 CALLE 403 | | | CAROLINA | PR | 00985 | |
| 768338 | YARITZA SANTANA CASTRO | REPTO METROPOLITANO | 11 SE 972 | | | SAN JUAN | PR | 00921 | |
| 768339 | YARITZA SANTANA REYES | PO BOX 129 | | | | COMERIO | PR | 00782 | |
| 768340 | YARITZA SANTIAGO | PARC MARIANO COLON | 520 BO RIO JUEYES | | | COAMO | PR | 00769 | |
| 1578045 | Yaritza Santiago Carmona y Miguel A Gonzalez Alvarado | ADDRESS ON FILE | | | | | | | |
| 1570265 | Yaritza Santiago Carmona y Miguel A. Gonzalez Alvarado | ADDRESS ON FILE | | | | | | | |
| 768341 | YARITZA SANTIAGO GONZALEZ | PO BOX 142 | | | | JAYUYA | PR | 00664 | |
| 595964 | YARITZA SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 768342 | YARITZA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768343 | YARITZA SANTIAGO RIVAS | ESTANCIAS DEL ROCIO | 16 CALLE SYLVIA REXACH BOX 482 | | | LAS PIEDRAS | PR | 00771 | |
| 595965 | YARITZA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595966 | YARITZA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 595967 | YARITZA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| 595968 | YARITZA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 595969 | YARITZA SERRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 595970 | YARITZA SIMONS REYES | ADDRESS ON FILE | | | | | | | |
| 768344 | YARITZA SOTO FERREIRA | URB LAS LOMAS | 1802 CALLE 12 SO | | | SAN JUAN | PR | 00921 | |
| 595971 | YARITZA SOTO PEREZ | 7708 NW 31 STREET | | | | BETHANY | OK | 73008 | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2205 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768345 | YARITZA SOTO PEREZ | COND SKY TOWER III | APT 12 I | | | SAN JUAN | PR | 00926 | |
| 768346 | YARITZA SOTO SANTOS | RR 2 BOX 6439 | | | | MANATI | PR | 00674 | |
| 595972 | YARITZA TOLENTINO SERRANO | ADDRESS ON FILE | | | | | | | |
| 768347 | YARITZA TORRES BOBYN | HC 1 BOX 4338 | | | | LOIZA | PR | 00772 | |
| 768348 | YARITZA TORRES PADIN | HC 2 BOX 5823 | | | | LARES | PR | 00669 | |
| 768349 | YARITZA TORRES TORRES | HC 01 BOX 7032 | | | | VILLALBA | PR | 00766 | |
| 595973 | YARITZA TROCHE CRESPO | ADDRESS ON FILE | | | | | | | |
| 595974 | YARITZA VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| 595975 | YARITZA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| 595976 | YARITZA VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 768350 | YARITZA VAZQUEZ CERPA | HC 3 BOX 6741 | | | | HUMACAO | PR | 00791 | |
| 595977 | YARITZA VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 768351 | YARITZA VAZQUEZ MELENDEZ | PO BOX 371822 | | | | CAYEY | PR | 00937 | |
| 595978 | YARITZA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 595980 | YARITZA VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| 595981 | YARITZA VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768352 | YARITZA VEGA ROSADO | PO BOX 812 | | | | COROZAL | PR | 00783 | |
| 1256858 | YARITZA VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| 595982 | YARITZA VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 768353 | YARITZA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 768354 | YARITZA VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 595983 | YARITZA VIERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| 768355 | YARITZA ZOE BARBOSA RAMIREZ | A 9 URB JARD DE GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| 595984 | YARITZEIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 595985 | YARITZEL GALLARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 595986 | YARITZEL N RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 595987 | YARITZEL N RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 595988 | YARITZI CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 595989 | YARITZI TROCHE PABON | ADDRESS ON FILE | | | | | | | |
| 768356 | YARITZY DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| 595990 | YARIVETTE GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| 768357 | YARIVETTE MOJICA HERNANDEZ | UNIVERSITY GARDENS | 275 B CALLE CLEMERSON | | | SAN JUAN | PR | 00927 | |
| 768358 | YARIXA DEL VALLE GUTIERREZ | URB SAN VICENTE | 166 CALLE 5 | | | VEGA BAJA | PR | 00693 | |
| 768359 | YARIXA ESPINOSA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| 595991 | YARIXA FAMILIA ROSA | ADDRESS ON FILE | | | | | | | |
| 595992 | YARIXA PUIG CHAPARRO | ADDRESS ON FILE | | | | | | | |
| 595994 | YARIXA SALVA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 851704 | YARIXA SERRANO BERRIOS | VILLAS DEL SOL | B14 CALLE 5 | | TRUJILLO ALTO | PR | 00976 | |
| 768360 | YARIXA VAZQUEZ MARCANO | URB VILLA DE CASTRO | EE 3 CALLE 5 | | CAGUAS | PR | 00725 | |
| 768362 | YARIZEIDA FELICIANO HERNANDEZ | SANTA ISIDRA 2 | 97 CALLE 2 | | FAJARDO | PR | 00738 | |
| 595995 | YARIZEL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 595996 | YARIZEL RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 768363 | YARIZEL RODRIGUEZ RODRIGUEZ | URB BAYAMON HILLS | A 1 CALLE 3 | | BAYAMON | PR | 00957 | |
| 595997 | YARLEEN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | |
| 595998 | YARLEEN VAZQUEZ TRINIDAD | ADDRESS ON FILE | | | | | | |
| 595999 | YARLENE E LOPEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 768365 | YARLIN CAIMARES CRUZ | PO BOX 2089 | | | TOA BAJA | PR | 00951 | |
| 596000 | YARLIN LAUREANO MERCADO | ADDRESS ON FILE | | | | | | |
| 596001 | YARLIN ORAMA BORRERO | ADDRESS ON FILE | | | | | | |
| 596002 | YARLINE DELGADO MIRANDA | ADDRESS ON FILE | | | | | | |
| 596003 | YARLUSEMS AMBULANCE CORP | ADDRESS ON FILE | | | | | | |
| 768366 | YARMILA AYUSO RIVERA | PO BOX 5147 | | | YAUCO | PR | 00698 | |
| 768367 | YARMILA M CANCIO MEDINA | ADDRESS ON FILE | | | | | | |
| 596004 | YARMIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596005 | YARNA N PERDOMO LUGO | ADDRESS ON FILE | | | | | | |
| 768368 | YARNI JOSE RIVERA CRUZ | URB VENUS GARDENS | 682 PTO VALLARTA | | SAN JUAN | PR | 00926 | |
| 596007 | YARRELLY SANCHEZ COURTNEY | ADDRESS ON FILE | | | | | | |
| 596008 | YARREN E PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596009 | YARRET A ROBLES TORRES | ADDRESS ON FILE | | | | | | |
| 596010 | YARRET A. ROBLES TORRES | ADDRESS ON FILE | | | | | | |
| 596011 | YARRET RAMOS MU¥IZ | ADDRESS ON FILE | | | | | | |
| 768369 | YARRET RAMOS MU¥IZ | ADDRESS ON FILE | | | | | | |
| 596012 | YARUBO COMMUNITY HOUSING DEVELOPMENT | PO BOX 299 | | | ANASCO | PR | 00610 | |
| 596013 | YARUBO COMMUNITY HOUSING DEVELOPMENT | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | SAN JUAN | PR | 00922 | |
| 596014 | YARUBO COMMUNITY HOUSING DEVELOPMENTCORP | P O BOX 299 | | | ANASCO | PR | 00610 | |
| 596015 | YARUS MD, LANCE | ADDRESS ON FILE | | | | | | |
| 596016 | YARVIER AYALA BAEZ | ADDRESS ON FILE | | | | | | |
| 768370 | YARY CAMIL POMALES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 596017 | YARYBEL CABRERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 768371 | YASABEL PRIETO ROSADO | PMB 321 | 609 AVE TITO CASTROL STE 102 | | PONCE | PR | 00716 | |
| 596018 | YASADETTE RAMIREZ ZENO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768372 | YASAIRA CARRASQUILLO RUIZ | 282 ARENALES ALTOS | COM MONTILLA | | ISABELA | PR | 00662 | |
| 596019 | YASANDRA DEYA LOPEZ | ADDRESS ON FILE | | | | | | |
| 596020 | YASAYRA ALVARADO COLON | ADDRESS ON FILE | | | | | | |
| 596021 | YASBEL E. ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | |
| 596022 | YASBEL E. ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | |
| 768373 | YASBELLE RIVERA CINTRON | URB VILLA ESCONDIDO | 110 CALLE GIRASOL | | CAROLINA | PR | 00987 | |
| 596023 | YASBIN, TODD | ADDRESS ON FILE | | | | | | |
| 596024 | YASEIRA RIVERA PANELL | ADDRESS ON FILE | | | | | | |
| 596025 | YASEL AMBERT CABRERA | ADDRESS ON FILE | | | | | | |
| 768374 | YASELA RODRIGUEZ LANZO | HC 91 BOX 8670 | | | VEGA ALTA | PR | 00692 | |
| 768375 | YASELIE TROCHE VEGA | HC 1 BOX 1673 | | | BOQUERON | PR | 00622 | |
| 768376 | YASELIN MORALES VAZQUEZ | PO BOX 40988 | | | SAN JUAN | PR | 00940 | |
| 768377 | YASEN VELAZQUEZ PEREZ | PO BOX 7126 | | | PONCE | PR | 00732 | |
| 768378 | YASENIA FIGUEROA GUZMAN | ADDRESS ON FILE | | | | | | |
| 596026 | YASENIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 596027 | YASENIA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 596028 | YASER MUSA CORTES | ADDRESS ON FILE | | | | | | |
| | | | | | | | | |
| 768379 | YASHA N RODRIGUEZ MELENDEZ | URB BALDRICH | 209 PRESIDENTE RAMIREZ | | SAN JUAN | PR | 00918 | |
| 596029 | YASHASIRIS MORALES ALFARO | ADDRESS ON FILE | | | | | | |
| 596030 | YASHELIN MERCADO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 596031 | YASHINAIRY MANFREDI LOPEZ | ADDRESS ON FILE | | | | | | |
| 596032 | YASHIRA ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768380 | YASHIRA ARZENO PADILLA | URB ROLLING HILLS | D 151 CALLE REPUBLICA DOMINICANA | | CAROLINA | PR | 00976 | |
| 596033 | YASHIRA AYALA CASTILLO | ADDRESS ON FILE | | | | | | |
| 596034 | YASHIRA CASIANO VELEZ | ADDRESS ON FILE | | | | | | |
| 768381 | YASHIRA COLLAZO CRESPO | BO CALVACHE | 1 CALLE YAGUECA | | RINCON | PR | 00677 | |
| 596035 | YASHIRA D MORALES DIAZ | ADDRESS ON FILE | | | | | | |
| 851705 | YASHIRA D RODRIGUEZ LOPEZ | PO BOX 733 | | | RIO GRANDE | PR | 00745-0733 | |
| 768382 | YASHIRA DE JESUS HERNANDEZ | HC 40 BOX 41150 | | | SAN LORENZO | PR | 00754 | |
| | | | | | | | | |
| 768383 | YASHIRA DE LA CANCHA MORALES | URB CAPARRA TERRACE | 1143 CALLE 30 SE | | SAN JUAN | PR | 00921 | |
| 596036 | YASHIRA E PEREZ GARCIA | ADDRESS ON FILE | | | | | | |
| 596037 | YASHIRA GALI RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596038 | YASHIRA GARCIA COSS | ADDRESS ON FILE | | | | | | |
| 596039 | YASHIRA GOMEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 768384 | YASHIRA GONZALEZ SUAREZ | ESTANCIAS CERRO GORDO | K 6 APT 2 CALLE 8 | | BAYAMON | PR | 00956 | |
| 596040 | YASHIRA GUZMAN CRUZ | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2208 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596041 | YASHIRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 596042 | YASHIRA ILLAS GOMEZ | ADDRESS ON FILE | | | | | | |
| 768385 | YASHIRA L MEDINA ROLDAN | COND HANNIA MARIA TORRE II | APT 508 | | | GUAYNABO | PR | 00969 |
| 768386 | YASHIRA L RAMOS SANCHEZ | BO. BUEN CONSEJO | 1202 C/ MANO | | | SAN JUAN | PR | 00926 |
| 596043 | YASHIRA L. COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 596044 | YASHIRA LEBRON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 596045 | YASHIRA M AYALA | ADDRESS ON FILE | | | | | | |
| 596046 | YASHIRA M AYALA BURGOS | ADDRESS ON FILE | | | | | | |
| 768387 | YASHIRA M AYALA REYES | HACIENDA PRIMAVERA | LL 17 CALLE SUMMER BOX 107 | | | CIDRA | PR | 00739 |
| 596047 | YASHIRA M BEAUCHAMP MONTANEZ | ADDRESS ON FILE | | | | | | |
| 596048 | YASHIRA M CABRERA PAGAN | ADDRESS ON FILE | | | | | | |
| 596049 | YASHIRA M CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596050 | YASHIRA M DIAZ ALAMO | ADDRESS ON FILE | | | | | | |
| 768388 | YASHIRA M FIGUEROA CORTIJO | PO BOX 711 | | | | NAGUABO | PR | 00718 |
| 596051 | YASHIRA M GOMEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 596052 | YASHIRA M GONZALEZ MORALES | ADDRESS ON FILE | | | | | | |
| 596053 | YASHIRA M LAMBOY RIVERA | ADDRESS ON FILE | | | | | | |
| 596054 | YASHIRA M MATIAS MATIAS | ADDRESS ON FILE | | | | | | |
| 596055 | YASHIRA M OCASIO GUADALUPE | ADDRESS ON FILE | | | | | | |
| 596056 | YASHIRA M ORTEGA SUSTACHE | ADDRESS ON FILE | | | | | | |
| 596057 | YASHIRA M RIOS PENA | ADDRESS ON FILE | | | | | | |
| 596058 | YASHIRA M RIVERA AYALA / LUZ Z AYALA | ADDRESS ON FILE | | | | | | |
| 596059 | YASHIRA M SANTOS MARRERO | ADDRESS ON FILE | | | | | | |
| 596060 | YASHIRA M TOLENTINO LOPEZ | ADDRESS ON FILE | | | | | | |
| 596061 | YASHIRA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596062 | YASHIRA M VEGA MONTALVO | ADDRESS ON FILE | | | | | | |
| 596064 | YASHIRA MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 596065 | YASHIRA MARIE HORNEDO CASTRO | ADDRESS ON FILE | | | | | | |
| 768389 | YASHIRA MEDINA JIMENEZ | PO BOX 1004 | | | | QUEBRADILLAS | PR | 00678 |
| 596066 | YASHIRA MELETICHE CINTRON | ADDRESS ON FILE | | | | | | |
| 596067 | YASHIRA MERCED COLON | ADDRESS ON FILE | | | | | | |
| 768390 | YASHIRA MORALES MENDEZ | URB VISTA VERDE | 709 CALLE 16 | | | AGUADILLA | PR | 00603 |
| 768391 | YASHIRA NAVAS QUINTERO | HC 91 BOX 8982 | | | | VEGA ALTA | PR | 00692 |
| 596068 | YASHIRA ORTIZ CALDERON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596069 | YASHIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596070 | YASHIRA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596071 | YASHIRA PARADIZO ROBLES | ADDRESS ON FILE | | | | | | |
| 851706 | YASHIRA PEÑA RAMOS | VILLA CAROLINA | 210-32 CALLE 511 | | CAROLINA | PR | 00985-3032 | |
| 768392 | YASHIRA PEREZ | PO BOX 580 | | | GURABO | PR | 00778 | |
| 768393 | YASHIRA RIVERA MARTINEZ | CIENAGA ALTA | CARR 950 K 4 H 7 | | RIO GRANDE | PR | 00745 | |
| 768394 | YASHIRA SANCHEZ COURTNEY | BAYAMON HILLS | B-7 CALLE 3 | | BAYAMON | PR | 00956 | |
| 768395 | YASHIRA SANTIAGO FIGUEROA | PO BOX 2113 | | | JUNCOS | PR | 00777 | |
| 596073 | YASHIRA SILVA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596074 | YASHIRA VIDAL, PACHECO | ADDRESS ON FILE | | | | | | |
| 596075 | YASHIRA W FELICIANO TORRES | ADDRESS ON FILE | | | | | | |
| 596076 | YASHIRA Y RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 596077 | YASHIRAE COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 596078 | YASHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596079 | YASHYRA M RIVERA ASTACIO | ADDRESS ON FILE | | | | | | |
| 596080 | YASIEL TORRES MARRERO | ADDRESS ON FILE | | | | | | |
| 596081 | YASIER RUIZ ABRAHAM | ADDRESS ON FILE | | | | | | |
| 596082 | YASIETTE M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596083 | YASIM SARKIS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596084 | YASIN CERON, NURA | ADDRESS ON FILE | | | | | | |
| 596085 | YASIN SANTOS, ABDEL | ADDRESS ON FILE | | | | | | |
| 596086 | YASIN, FARES | ADDRESS ON FILE | | | | | | |
| 768397 | YASIR A AWAD MUSTAFA | URB COUNTRY CLUB | HD 80 CALLE 224 | | CAROLINA | PR | 00982 | |
| 768398 | YASIRA LAUREANO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 768399 | YASIRA OCASIO OLIVERAS | 180 BDA. PUEBLITO | | | CIALES | PR | 00638 | |
| 768400 | YASIRA ORTIZ NIEVES | PO BOX 143 | | | ANGELES | PR | 00611 | |
| 596087 | YASIRA V TUA REYES | ADDRESS ON FILE | | | | | | |
| 768401 | YASIRIE SUAREZ MUNIZ | URB VALENCIA | B 12 CALLE ROSA | | BAYAMON | PR | 00959 | |
| 596088 | YASIRIS PIZARRO JIMENEZ | ADDRESS ON FILE | | | | | | |
| 596089 | YASIRY I. LOZADA ORTEGA | ADDRESS ON FILE | | | | | | |
| 596091 | YASMARA RIOS | ADDRESS ON FILE | | | | | | |
| 596092 | YASMARIE CORREA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 768402 | YASMARIE MARTINEZ SANTIAGO | P O BOX 1257 | | | OROCOVIS | PR | 00720-1257 | |
| 596093 | YASMARY ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 596094 | YASMEEN P AHMED | ADDRESS ON FILE | | | | | | |
| 596095 | YASMELIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | |
| 851707 | YASMIN A IRIZARRY PIETRI | PO BOX 366636 | | | SAN JUAN | PR | 00936-6636 | |
| 768405 | YASMIN ALVARADO | ADDRESS ON FILE | | | | | | |
| 596096 | YASMIN AYALA RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 768406 | YASMIN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 768407 | YASMIN CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596097 | YASMIN CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| 768408 | YASMIN CHAVEZ DAVILA | 14 CALLE AMAPOLA APT 204 | | | | CAROLINA | PR | 00979 | |
| 768409 | YASMIN CORDOVA SOTO | P O BOX 1777 | | | | CEIBA | PR | 000735 | |
| 768410 | YASMIN CORREA NEGRON | P O BOX 662 | | | | RIO BLANCO | PR | 00744 | |
| 768404 | YASMIN CORTES PEREZ | URB VALPARAISO | D 20 CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| 596099 | YASMIN DE L LABOY COLON | ADDRESS ON FILE | | | | | | | |
| 596100 | YASMIN DETRES CARDONA | ADDRESS ON FILE | | | | | | | |
| 596102 | YASMIN DIAZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 768403 | YASMIN E PEREZ GUZMAN | COND PLAZA ANTILLANA | APT 2902-3 | | | SAN JUAN | PR | 00918 | |
| 596103 | YASMIN ELIZABETH RAMIREZ VASQUEZ | ADDRESS ON FILE | | | | | | | |
| 596104 | YASMIN ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| 768411 | YASMIN ESTREMERA | HC 01 BOX 3310 | | | | QUEBRADILLAS | PR | 00678 | |
| 768412 | YASMIN FELICIANO CARDONA | P O BOX 4731 | | | | SAN SEBASTIAN | PR | 00685 | |
| 768413 | YASMIN FERNANDEZ DE MARQUEZ | PO BOX 2234 | | | | MOCA | PR | 00676-2234 | |
| 768414 | YASMIN FERNANDEZ IRIZARRY | URB JARDINES FAGOT | J 12 CALLE 10 | | | PONCE | PR | 00731 | |
| 768415 | YASMIN GALIB FRAU | P O BOX 8983 | | | | PONCE | PR | 00732-8983 | |
| 768416 | YASMIN GARCIA MARTINEZ | URB PASEO DE LOS ARTESANOS | 88 CALLE SANTANA | | | LAS PIEDRAS | PR | 00771 | |
| 768417 | YASMIN GIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596105 | YASMIN GUERRERO CARPIO | ADDRESS ON FILE | | | | | | | |
| 596106 | YASMIN IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 596107 | YASMIN IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| 596108 | YASMIN L ACEVEDO IBARRA | ADDRESS ON FILE | | | | | | | |
| 596109 | YASMIN LOPEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| 768418 | YASMIN LUGO MORALES | JARDINES DE LA FUENTE | 395 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| 768419 | YASMIN M ORTIZ NIEVES | HILL BROTHERS SABANA LLANA | 19 CALLE 15 | | | SAN JUAN | PR | 00924 | |
| 768420 | YASMIN M SANTIAGO ZAYAS | CORPORATE OFFICE PARK | COURTEC BLD 36 CARR 20 SUITE 701 | | | GUAYNABO | PR | 00966 | |
| 596110 | YASMIN M SANTIAGO ZAYAS | PARKVILLE DEVELOPMENT | N 21 CALLE WILSON | | | GUAYNABO | PR | 00969 | |
| 768421 | YASMIN MARIA DEL RIO RIOS | BOX 285 ANON | | | | LARES | PR | 00669 | |
| 596111 | YASMIN MEJIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 596112 | YASMIN MEJIAS LUGO | ADDRESS ON FILE | | | | | | | |
| 596113 | YASMIN MONTALVO COLON | ADDRESS ON FILE | | | | | | | |
| 596114 | YASMIN MONTESERIN PEREZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768422 | YASMIN MORALES RODZ | RES LUIS LLORENS TORRES | EDIF 41 APTO 833 | | SAN JUAN | PR | 00915 | |
| 768423 | YASMIN MORENO SABAT | URB ROLLING HILLS | 4 405 CALLE NICARAGUA | | CAROLINA | PR | 00982 | |
| 596115 | YASMIN MUðIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596116 | YASMIN MUðIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596118 | YASMIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596119 | YASMIN PACHECO RIVERA | ADDRESS ON FILE | | | | | | |
| 596120 | YASMIN PAGAN QUINONES | ADDRESS ON FILE | | | | | | |
| 596121 | YASMIN PEREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 768424 | YASMIN RAMOS LUGO | P O BOX 1415 | | | CABO ROJO | PR | 00623 | |
| 596122 | YASMIN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | |
| 596123 | YASMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768425 | YASMIN ROMAN VELEZ | ADDRESS ON FILE | | | | | | |
| 596124 | YASMIN RUIZ PEREZ | ADDRESS ON FILE | | | | | | |
| 851708 | YASMIN SANTIAGO ZAYAS | BUCHANAN OFFICE CENTER 105 | 40 BUCHANAN CARR 165 | | GUAYNABO | PR | 00968-8001 | |
| 596125 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | |
| 596126 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | |
| 768426 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | |
| 596127 | YASMIN SEDA ROMERO | ADDRESS ON FILE | | | | | | |
| 596129 | YASMIN T COSME RIVERA | ADDRESS ON FILE | | | | | | |
| 596130 | YASMIN TORRES ARCE | ADDRESS ON FILE | | | | | | |
| 596131 | YASMIN TORRES CARABALLO | ADDRESS ON FILE | | | | | | |
| 768427 | YASMIN TORRES PAGAN | P O BOX 40210 | | | SAN JUAN | PR | 00940 | |
| 851709 | YASMIN UMPIERRE CHAAR | PASEO REAL | C3 CALLE A | | SAN JUAN | PR | 00926 | |
| 596132 | YASMIN Y CASTILLO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 596133 | YASMIN Y CASTILLO CLAUDIO | ADDRESS ON FILE | | | | | | |
| 596135 | YASMINE GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596136 | YASMINE RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | |
| 596137 | YASMINES ALIFONSO AMADOR | ADDRESS ON FILE | | | | | | |
| 596138 | YASMIR E LASSEN PEREZ | ADDRESS ON FILE | | | | | | |
| 596139 | YASMIR MANON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1627834 | Yasnelly Torres, Jaime | ADDRESS ON FILE | | | | | | |
| 596140 | YASSAIRA MARTELL SOLER | ADDRESS ON FILE | | | | | | |
| 768428 | YASSENIA VELAZQUEZ | HC 5 BOX 57079 | | | AGUADILLA | PR | 00603 | |
| 768429 | YASSER DIAZ VAZQUEZ | P O BOX 398 | | | CAYEY | PR | 00737 | |
| 596141 | YASSER I PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768430 | YASSER R AWAD MELENDEZ | URB FLAMBOYAN | I 10 CALLE 17 | | MANATI | PR | 00674 | |
| 596142 | YASSERKY URQUIA | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596143 | YASSIER ALI ROSA | EMILIO CANCIO BELLO | CALLE SAN MATEO # 1702 | | SANTURCE | PR | 00912 | |
| 596144 | YASSIER ALI ROSA | IVAN RODRIGUEZ ARZUAGA | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| 596145 | YASSIER ALI ROSA | JOSE M. COLOM FACUNDO | PO BOX 192231 | | SAN JUAN | PR | 00919-2231 | |
| 596146 | YASSIER ALI ROSA | JOSE ONEILL FONT | URBANIZACIÓN CAPARRA HEIGHS | 416 AVENIDA ESCORIAL | SAN JUAN | PR | 00920 | |
| 596147 | YASSIN ELECTRONIC | ADDRESS ON FILE | | | | | | |
| 596148 | YASSIN FORT, ERSAN | ADDRESS ON FILE | | | | | | |
| 596149 | YASSIN YASSIN, NABIL | ADDRESS ON FILE | | | | | | |
| 596150 | YASSIN, AMIN | ADDRESS ON FILE | | | | | | |
| 596151 | YASSIN, SULTAN | ADDRESS ON FILE | | | | | | |
| 596152 | YASSIN, YOUSEF | ADDRESS ON FILE | | | | | | |
| 596153 | YASSINE DAYEKH, YASSIN | ADDRESS ON FILE | | | | | | |
| 596154 | YASTRID M MONTES FRANQUI | ADDRESS ON FILE | | | | | | |
| 596155 | YATES COMPANY INC | PO BOX 13430 | | | SAN JUAN | PR | 00908 | |
| 596156 | YATHAEL CARRILLO LLANOS | ADDRESS ON FILE | | | | | | |
| 768431 | YATHIRA SANTINI RIVERA | ADDRESS ON FILE | | | | | | |
| 596157 | YATHMA MD, PADMAJA | ADDRESS ON FILE | | | | | | |
| 596158 | YATHMELLIE VEGA BONET | ADDRESS ON FILE | | | | | | |
| 768432 | YATMIN ALICEA GUEITS | URB MORELL CAMPOS | 31 CALLE DALILA | | PONCE | PR | 00712 | |
| 768433 | YATTERNELLYS BEAUTY SALON | PO BOX 1157 | | | JAYUYA | PR | 00664-1157 | |
| 596159 | YATZARANITZ COSTALES RIVERA | ADDRESS ON FILE | | | | | | |
| 768434 | YATZELLY ZENO NAVARRO | HC 40 BOX 43529 | | | SAN LORENZO | PR | 00754 | |
| 596160 | YATZIRIA RAMOS BAEZ | ADDRESS ON FILE | | | | | | |
| 596161 | YATZKA MARCANO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 596162 | YAUCO BAEZ MEMORIAL INC | PO BOX 368 | | | YAUCO | PR | 00698 | |
| 596163 | YAUCO COPY CENTER | HC 2 BOX 11644 | | | YAUCO | PR | 00698 | |
| 596164 | YAUCO DIALYSIS CENTER | COND TORRE NAVEL STE 102 | | | YAUCO | PR | 00698 | |
| 768435 | YAUCO DOBLE A 2000 INC | PO BOX 181 | | | YAUCO | PR | 00698-0181 | |
| 2137829 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | |
| 768437 | YAUCO FOOD WAREHOUSE | CENTRO COMERCIAL EL CAFETAL | | | YAUCO | PR | 000698 | |
| 596165 | YAUCO OPTICAL INC | 2 CALLE TENIENTE ALVARADO | | | YAUCO | PR | 00698 | |
| 596166 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | YAUCO | PR | 00698-3538 | |
| 596167 | YAUCO OPTOMETRY CARE | 26 CALLE SANTO DOMINGO | | | YAUCO | PR | 00698 | |
| 596168 | YAUREYBO JORDAN SALIVIA | ADDRESS ON FILE | | | | | | |
| 596169 | YAUSAMET SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 768438 | YAVAK BERRIOS LOPEZ | URB MIRAFLORES 17 | CALLE 53 BLOQUE | | BAYAMON | PR | 00957 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 596170 | YAVE MANAGEMENT SERVICES CORP | 252 LARRINAGABLADRICH | | | | SAN JUAN | PR | 00918 | |
| 596171 | YAVE MANAGEMENT SERVICES CORP | URB BALDRICH | 252 LARRINAGA | | | SAN JUAN | PR | 00918 | |
| 596172 | YAVE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596173 | YAVE SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596174 | YAVICK G RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 768439 | YAVID D VALENTIN NIEVES | 18 CALLE SAN FRANCISCO | | | | UTUADO | PR | 00641 | |
| 768440 | YAVIDA PANTOJA DECLET | PO BOX 5161 | | | | VEGA ALTA | PR | 00692 | |
| 596175 | YAVIEL E ROLON SOTO/ JANICE SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| 851710 | YAWALEX LOCAL & INTERNATIONAL CUISINE | PO BOX 1007 | | | | GUAYAMA | PR | 00785 | |
| 596177 | YAXAIDA CUADRADO ROBLES | ADDRESS ON FILE | | | | | | | |
| 596178 | YAXEL A TORRES SUAREZ | ADDRESS ON FILE | | | | | | | |
| 768441 | YAXMIN OSORIO DONATO | JARDINES DE CEIBA | G 8 CALLE 7 | | | CEIBA | PR | 00735 | |
| 851711 | YAYE'S CAR WASH & MORE | PO BOX 1073 | | | | CIDRA | PR | 00739 | |
| 596179 | YAYMA LOPEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| 768442 | YAYMED PELLOT GONZALEZ | HC 01 BOX 10706 | | | | AGUADILLA | PR | 00603 | |
| 851712 | YAYMED PELLOT GONZALEZ | HC 9 BOX 10706 | | | | AGUADILLA | PR | 00605 | |
| 768443 | YAYNIS PIZARRO OQUENDO | C/O ANTONIA DE JESUS | DEPT DE SALUD | PO BOX 70184 | | SAN JUAN | PR | 00936-8184 | |
| 768444 | YAYNIS PIZARRO OQUENDO | RR 4 BOX 3609 | | | | BAYAMON | PR | 00956 | |
| 851713 | YAZAHIRA OLIVERAS FELIBERTY | HC 1 BOX 7484 | | | | LAJAS | PR | 00667-9705 | |
| 596180 | YAZAHYRA BURGOS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 596181 | YAZAIRA MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| 596182 | YAZARIS ROSADO ROLDAN | LCDO. JORGE J. LOPEZ LOPEZ(ABOGADO ASEGURADORA) | EDIFICIO SAN JOSÉ | OFICINA 800 | #1250 AVENIDA Ponce DE LEÓN | SAN JUAN | PR | 00907-3949 | |
| 596183 | YAZARIS ROSADO ROLDAN | LCDO. JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| 768445 | YAZDEL RUIZ RICHARDSON | URB VALPARAISO J 4 | CALLE 3 | | | TOA BAJA | PR | 00949 | |
| 596184 | YAZID DELGADO | ADDRESS ON FILE | | | | | | | |
| 596185 | YAZIRA MARISOL MENDOZA | CRISTINA B. MARTÍNEZ GUZMÁN(ABOGADA ASEGURADORA) | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 596186 | YAZIRA MARISOL MENDOZA | LCDO. JOSE CASANOVA EDELMAN | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| 596187 | YAZIRYS SERRANO FUENTES | ADDRESS ON FILE | | | | | | | |
| 768446 | YAZLIN TRINIDAD MARTIN | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 596188 | YAZLINE ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | |
| 596189 | YAZMAREE HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 768447 | YAZMARIE LOPEZ MERCADO | ADDRESS ON FILE | | | | | |
| 596190 | YAZMARIS VARGAS | ADDRESS ON FILE | | | | | |
| 596191 | YAZMIL ROMAN MORALES | ADDRESS ON FILE | | | | | |
| 768448 | YAZMIN A AYUSO CORDERO | ADDRESS ON FILE | | | | | |
| 596192 | YAZMIN ADORNO NIEVES | ADDRESS ON FILE | | | | | |
| 596193 | YAZMIN ARROYO SEGARRA | ADDRESS ON FILE | | | | | |
| 768449 | YAZMIN AULI PARRILLA | URB PARQUE ECUESTRE | L 23 CALLE THEKID | | CAROLINA | PR | 00987 |
| 768450 | YAZMIN BATIZ MONTERO | 2140 AVE LAS AMERICAS | | | PONCE | PR | 00717 |
| 596194 | YAZMIN BOLORIN AQUINO | ADDRESS ON FILE | | | | | |
| 851714 | YAZMIN CABAN TORRES | JARDINES DEL CARIBE | MM 23 CALLE 39 | | PONCE | PR | 00728-2628 |
| 768451 | YAZMIN CARABALLO GARCIA | SANTA JUANITA | M 12 AVE LAUREL | | BAYAMON | PR | 00956 |
| 596195 | YAZMIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 768452 | YAZMIN COLON SANTIAGO | ADDRESS ON FILE | | | | | |
| 596196 | YAZMIN CONCEPCION OROZCO | ADDRESS ON FILE | | | | | |
| 768453 | YAZMIN CORDERO MORALES | ADDRESS ON FILE | | | | | |
| 768454 | YAZMIN CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 768455 | YAZMIN CRUZ RAMOS | ADDRESS ON FILE | | | | | |
| 596198 | YAZMIN CURET GOYTIA | ADDRESS ON FILE | | | | | |
| 768456 | YAZMIN DE JESUS | HC 01 BOX 7855 | | | SALINAS | PR | 00751 |
| 596199 | YAZMIN DE JESUS | PO BOX 2075 | | | COAMO | PR | 00769 |
| 596200 | YAZMIN DE LOS ANGELES ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | |
| 596201 | YAZMIN DEL VALLE | ADDRESS ON FILE | | | | | |
| 596202 | YAZMIN DEYNES EXCLUSA | ADDRESS ON FILE | | | | | |
| 768457 | YAZMIN DIAZ AMARO | 126 OESTE CALLE BADE PEREZ | | | GUAYAMA | PR | 00784 |
| 596203 | YAZMIN E APONTE RIVERA | ADDRESS ON FILE | | | | | |
| 768458 | YAZMIN E SOTO CABAN | HC 2 BOX 20286 | | | MAYAGUEZ | PR | 00680 |
| 768459 | YAZMIN E. RIVERA ORTIZ | ADDRESS ON FILE | | | | | |
| 768460 | YAZMIN FIGUEROA GUZMNA | PMB 226 PO BOX 4985 | | | CAGUAS | PR | 00726 |
| 596204 | YAZMIN GARCIA RIVERA | ADDRESS ON FILE | | | | | |
| 768461 | YAZMIN GUERRA VEGA | 232 OESTE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 768462 | YAZMIN GUZMAN POLLOK | PO BOX 7031 HC 04 | | | COROZAL | PR | 00783 |
| 768463 | YAZMIN HERNANDEZ AMARAL | HC 01 BOX 7568 | | | LAS PIEDRAS | PR | 00771 |
| 768464 | YAZMIN HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596205 | YAZMIN HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768465 | YAZMIN HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768466 | YAZMIN HOYOS ALLIFF | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 768467 | YAZMIN HOYOS ALLIFF | PRADO ALTO | K 20 CALLE 6 | | | GUAYNABO | PR | 00966 |
| 596207 | YAZMIN I GUZMAN BATISTA | ADDRESS ON FILE | | | | | | |
| 596208 | YAZMIN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 596209 | YAZMIN IRIZARRY | ADDRESS ON FILE | | | | | | |
| 596210 | YAZMIN J ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | |
| 596211 | YAZMIN J SOTO GUERRERO | ADDRESS ON FILE | | | | | | |
| 596212 | YAZMIN L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596213 | YAZMIN L MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 768468 | YAZMIN LEBRON REYES | ADDRESS ON FILE | | | | | | |
| 596214 | YAZMIN LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 596215 | YAZMIN LOPEZ ROSA | ADDRESS ON FILE | | | | | | |
| 768469 | YAZMIN M HERNANDEZ VIERA | CAPETILLO | 1005 CALLE 6 | | | SAN JUAN | PR | 00925 |
| 596216 | YAZMIN M MANTILLA NUNEZ | ADDRESS ON FILE | | | | | | |
| 596217 | YAZMIN M SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 768470 | YAZMIN M VICENTE / NORMA G CARRASQUILLO | REPTO METROPOLITANO | 1143 CALLE 56 SE | | | SAN JUAN | PR | 00921 |
| 768471 | YAZMIN M VICENTE A/C NORMA CARRASQUILLO | REP METROPOLITANO | 1143 SE 56 | | | SAN JUAN | PR | 00921 |
| 596218 | YAZMIN M. OLMO CORTES | ADDRESS ON FILE | | | | | | |
| 596219 | YAZMIN M. RAMIREZ MERCED | ADDRESS ON FILE | | | | | | |
| 768472 | YAZMIN MALDONADO VELAZQUEZ | PO BOX 13987 | | | | SAN JUAN | PR | 00908 |
| 596220 | YAZMIN MARCANO BONILLA | ADDRESS ON FILE | | | | | | |
| 768473 | YAZMIN MEDINA FIGUEROA | HC 5 BOX 53764 | | | | CAGUAS | PR | 00725-9210 |
| 768474 | YAZMIN MELENDEZ | LOS ALTOS DE PARQUE ESCORIAL | 502 BLVD D LA MEDIA LUNA APT 204 | | | CAROLINA | PR | 00987 |
| 596221 | YAZMIN MENDEZ VALLE | ADDRESS ON FILE | | | | | | |
| 768475 | YAZMIN MENDOZA MEDINA | HC 04 BOX 4327 | | | | HUMACAO | PR | 00791 |
| 596222 | YAZMIN MOJICA | URB PALACIOS DEL PRADO | 147 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 |
| 768476 | YAZMIN MORALES MARRERO | HC 4 BOX 2782 | | | | BARRANQUITAS | PR | 00794 |
| 596223 | YAZMIN MUNOZ MORALES | ADDRESS ON FILE | | | | | | |
| 596224 | YAZMIN N ROMAN SANTANA | ADDRESS ON FILE | | | | | | |
| 851715 | YAZMIN NADAL ARROYO | VILLAS DE PRADO ALTO | B1 CALLE 4 | | | GUAYNABO | PR | 00966-3041 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768477 | YAZMIN NEGRON JIMENEZ | BO PUGNADO PALMARESO | RR 02 BOX 6142 | | | MANATI | PR | 00674 |
| 768478 | YAZMIN NIEVES CALDERON | HC 01 BOX 8308 | | | | CANOVANAS | PR | 00729 |
| 596225 | YAZMIN NIEVES CALDERON | HC BOX 8308 | | | | CANOVANAS | PR | 00729 |
| 768479 | YAZMIN NIEVES MENDEZ | EDF 7 APTO 528 | RES RAMON MARIN SOLA | | | ARECIBO | PR | 00612 |
| 596226 | YAZMIN OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596227 | YAZMIN ORTIZ COLON | ADDRESS ON FILE | | | | | | |
| 596228 | YAZMIN ORTIZ ROSA | ADDRESS ON FILE | | | | | | |
| 768480 | YAZMIN PADILLA LUCIANO | 4 CALLE 12 | | | | CABO ROJO | PR | 00623 |
| 596229 | YAZMIN RAMOS NIEVES | ADDRESS ON FILE | | | | | | |
| 596230 | YAZMIN REYES BARRETO | ADDRESS ON FILE | | | | | | |
| 768481 | YAZMIN RIOS MATOS | URB NOTREDAME | D 8 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 |
| 596231 | YAZMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596232 | YAZMIN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768482 | YAZMIN RIVERA FLORES | P O BOX 31112 | | | | SAN JUAN | PR | 00929 |
| 596233 | YAZMIN RIVERA RESTO | ADDRESS ON FILE | | | | | | |
| 596234 | YAZMIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596235 | YAZMIN RIVERA RUIZ | ADDRESS ON FILE | | | | | | |
| 768483 | YAZMIN RIVERA SAN PEDRO | ESTANCIAS REALES | 78 CALLE RAINERA | | | GUAYNABO | PR | 00969 |
| 768484 | YAZMIN RIVERA VELEZ | HC 2 BOX 12390 | | | | LAJAS | PR | 00667 |
| 596236 | YAZMIN RIVERA/ MIGUEL RIVERA | ADDRESS ON FILE | | | | | | |
| 596237 | YAZMIN RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | |
| 768485 | YAZMIN RODRIGUEZ OQUENDO | URB LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 |
| 596238 | YAZMIN RODRIGUEZ PANTOJA | ADDRESS ON FILE | | | | | | |
| 596239 | YAZMIN RODRIGUEZ PANTOJA | ADDRESS ON FILE | | | | | | |
| 768486 | YAZMIN RODRIGUEZ VELLON | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 596240 | YAZMIN S. PENA RIVERA | ADDRESS ON FILE | | | | | | |
| 768487 | YAZMIN SANTIAGO ALONZO | FLAMBOYAN GARDEN | 23 CALLE 3A | | | BAYAMON | PR | 00959 |
| 596241 | YAZMIN SANTOS OSORIO | LCDO. ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | | | SAN JUAN | PR | 00921 |
| 768488 | YAZMIN SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768489 | YAZMIN TORRES DIAZ | VILLA MARISOL SAB SECA | 893 CALLE FRANCIA | | | TOA BAJA | PR | 00952 |
| 596242 | YAZMIN VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 768490 | YAZMIN VANESA CEBALLOS PACHECO | RES PUERTA DEL SOL | EDIF CAOBO APT 59 | | | AGUADILLA | PR | 00603 |
| 596243 | YAZMIN VAZQUEZ SIERRA | ADDRESS ON FILE | | | | | | |
| 768491 | YAZMIN VEGA CRUZ | ADDRESS ON FILE | | | | | | |
| 768492 | YAZMIN VEGA PARRILLA | P O BOX 157 | | | | RIO GRANDE | PR | 00721 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768493 | YAZMINNIE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768494 | YAZNEN DIAZ RAMOS | HC 01 BOX 8963 | | | AGUAS BUENAS | PR | 00703 | |
| 2180371 | Ybanez, Noel | K22 H Quenillo St | Urb. Arbolada | | Caguas | PR | 00727 | |
| 596245 | YBARZABAL COSMO, GLORIA | ADDRESS ON FILE | | | | | | |
| 851716 | YBP LIBRARY SERVICES | PO BOX 277991 | | | ATLANTA | GA | 30384-7991 | |
| 596246 | YDASHIA QUEVEDO PADUA | ADDRESS ON FILE | | | | | | |
| 596247 | YDDA M VALPAIS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596248 | YDELIO GONZALEZ CUETO | ADDRESS ON FILE | | | | | | |
| 768495 | YDIS L. GALARZA PAGAN | REPARTO UNIVERSITARIO | A17 CALLE12 | | SAN GERMAN | PR | 00683 | |
| 596249 | YDRACH GUILLEMAND MD, ARTURO A | ADDRESS ON FILE | | | | | | |
| 596250 | YDRACH RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | |
| 2204586 | Ydrach Vivoni, Maria T. | ADDRESS ON FILE | | | | | | |
| 596251 | YDSIA A CASTRO | ADDRESS ON FILE | | | | | | |
| 596252 | YDSIA A FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768496 | YDSIA ADORNO GONZALEZ | URB VILLAS DE LA PLAYA | 64 CALLE COPAMARINA | | VEGA BAJA | PR | 00693 | |
| 596253 | YEAGER PURCELL, LISA | ADDRESS ON FILE | | | | | | |
| 768497 | YEALAIDA Y BARRIENTOS GARCIA | JARD DE DORADO | D 12 CALLE 6 | | DORADO | PR | 00648 | |
| 596254 | YEAMPIERRE ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 596256 | YEANCY J OSTOLAZA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768498 | YEAR / 2000 JOURNAL | PO BOX 550547 | | | DALLAS | TX | 75355-9905 | |
| 596257 | YEBENES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 1937388 | Yebez Marcano, Maigualida Egllee | ADDRESS ON FILE | | | | | | |
| 768499 | YECENIA RIOS ROSARIO | HC 867 BOX 19025 | | | FAJARDO | PR | 00738 | |
| 596258 | YECENIA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596259 | YECHEZKEL ROSALES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 596260 | YECKLEY TORRES, KRISTINE | ADDRESS ON FILE | | | | | | |
| 596261 | YECKMY RIVERA GARCIA | ADDRESS ON FILE | | | | | | |
| 768500 | YED DOMINGUEZ RIVERA | BOX 6952 | | | CAGUAS | PR | 00726 | |
| 768501 | YEEMAILAR BERNARD FONTAN | PO BOX 1437 | | | SAN JUAN | PR | 00921 | |
| 768502 | YEEMAILAR BERNARD FONTAN | URB ALTAMESA | 1671 CALLE SANTA TERESA | | SAN JUAN | PR | 00921 | |
| 596262 | YEFRED DIAZ SANTANA | ADDRESS ON FILE | | | | | | |
| 596263 | YEFRIM OTERO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 596264 | YEGANEH, VAHID | ADDRESS ON FILE | | | | | | |
| 596265 | YEGNALEE AYALA COLLAZO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 596266 | YEGROS TORRES, INGRID | ADDRESS ON FILE | | | | | | | |
| 768503 | YEHAIRA RIVERA HERNANDEZ | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| 596267 | YEHIDYMAR DEL PILAR BABILONIA | ADDRESS ON FILE | | | | | | | |
| 596268 | YEHILLA VELAZQUEZ COLON | PMB 188 | 425 CARR 693 | | | DORADO | PR | 00646 | |
| 768504 | YEHILLA VELAZQUEZ COLON | URB VALENCIA | 626 CALLE ZAMORA | | | SAN JUAN | PR | 00923-0000 | |
| 596269 | YEHIMAR URENA MEDINA | ADDRESS ON FILE | | | | | | | |
| 596270 | YEI WONG, KAVELYN | ADDRESS ON FILE | | | | | | | |
| 596271 | YEICA DAVILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596272 | YEICONE OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| 596273 | YEICUTH LEE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596274 | YEIDA LIZ ALEJANDRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596275 | YEIDA LIZ ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 768505 | YEIDA LIZ LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| 596276 | YEIDA LIZ MAURAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| 596277 | YEIDA LIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 768506 | YEIDA PADILLA CARABALLO | BOX 2716 | | | | GUAYNABO | PR | 00970 | |
| 768507 | YEIDA RODRIGUEZ FONTANEZ | SAN MIGUEL TOWER | APT 1102 | | | MAYAGUEZ | PR | 00680 | |
| 768508 | YEIDA ROSADO | ADDRESS ON FILE | | | | | | | |
| 596278 | YEIDALIZ CEPEDA OSORIO | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| 596279 | YEIDALIZ CEPEDA OSORIO | LCDA. VANESSA SAXTON ARROYO(ASEGURADORA) | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| 596280 | YEIDALIZ CEPEDA OSORIO | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| 768509 | YEIDEE D PADILLA | HC 1 BOX 6228 | | | | CABO ROJO | PR | 00623 | |
| 596281 | YEIDI GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 596282 | YEIDI RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 596283 | YEIDI V SILVA DIAZ | ADDRESS ON FILE | | | | | | | |
| 596284 | YEIDIE ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| 768510 | YEIDIE Z RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768511 | YEIDIMAR RIVERA BERGANZO | URB JARDINES | 395 JARDIN DE EDEN | | | VEGA BAJA | PR | 00693-3939 | |
| 768512 | YEIDIMAR ROMAN HERNANDEZ | HC 05 BOX 25938 | | | | CAMUY | PR | 00627 | |
| 596285 | YEIDIMAR RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596286 | YEIDRYLEN LANZO CASTILLO | ADDRESS ON FILE | | | | | | | |
| 851717 | YEIDY ANN MALDONADO ALMODOVAR | 609 BO PALO ALTO | | | | MANATI | PR | 00674-6911 | |
| 768513 | YEIDY I COLON MORENO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596287 | YEIDY MAR ESCOBAR DEL VALLE | ADDRESS ON FILE | | | | | | |
| 768514 | YEIDY R SILVA HERNANDEZ | 6 CALLE MONTALVA | | | | ENSENADA | PR | 00647 |
| 596288 | YEIDY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 768515 | YEIDY ROQUE | BOX 899 | | | | CIDRA | PR | 00739 |
| 768516 | YEIDYLY VERGUE MARTINEZ | P O BOX 1604 | | | | COAMO | PR | 00769 |
| 768517 | YEIKA A HUERTAS ROMAN | PO BOX 1820 | | | | HATILLO | PR | 00659-1820 |
| 596289 | YEIKA N GARCIA OLIVO | ADDRESS ON FILE | | | | | | |
| 596290 | YEILEEN A ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 768518 | YEILEEN FIGUEROA GARCIA | JARD DE PARMAREJO | E 52 CALLE 2 | | | CANOVANAS | PR | 00729 |
| 768519 | YEILIMARIE ALICEA RIVERA | 63 CALLE VENTURA MONROIG | | | | FLORIDA | PR | 00650 |
| 596291 | YEILIN M LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596292 | YEILY MARIE NIEVES MEDERO | ADDRESS ON FILE | | | | | | |
| 596293 | YEIMARIE TALAVERA VALENTIN | ADDRESS ON FILE | | | | | | |
| 596294 | YEIMEL M TURELL ROBLES | ADDRESS ON FILE | | | | | | |
| 596295 | YEIMILY MOJICA MEDINA | ADDRESS ON FILE | | | | | | |
| 768520 | YEIMY N LOPEZ SANTIAGO | PO BOX 1859 | | | | LAS PIEDRAS | PR | 00771 |
| 596296 | YEINCIZUHEY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768521 | YEIRA UMPIERRE ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | | BAYAMON | PR | 00961 |
| 768522 | YEIRELIZ CARRASQUILLO PEREZ | P O BOX 7665 | | | | CAGUAS | PR | 00726 |
| 596297 | YEIRILIS RIVERA DAVILA | ADDRESS ON FILE | | | | | | |
| 768523 | YEISA DISTRIBUTOR | HC 1 BOX 10383 | | | | SAN SEBASTIAN | PR | 00685-9700 |
| 596298 | YEISA L COLON CORDONA | ADDRESS ON FILE | | | | | | |
| 596299 | YEISA M JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 768524 | YEISA ORTIZ SANCHEZ | VILLA DEL CARMEN | EDIF 5 APT 27 | | | PATILLAS | PR | 00723 |
| 851718 | YEISA PRADO LOZADA | URB SANTA JUANITA | D-06 CALLE HUNGRIA | | | BAYAMON | PR | 00956 |
| 596300 | YEISHA J QUINONEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 596301 | YEISHA M NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596302 | YEISIA DANOIS TORRES | ADDRESS ON FILE | | | | | | |
| 596303 | YEISIKA MEDINA SALGADO | ADDRESS ON FILE | | | | | | |
| 768525 | YEITZA HORTAS VILLARAN | P O BOX 59 | | | | LOIZA | PR | 00772 |
| 768526 | YEIZA E PIZARRO COLON | URB LAS AGULAS | CALLE 71 - 28 | | | COAMO | PR | 00769 |
| 596304 | YEIZA ENID PIZARRO COLON | ADDRESS ON FILE | | | | | | |
| 596305 | YEJO LUQUIS, CARMEN | ADDRESS ON FILE | | | | | | |
| 596306 | YEJO ROSADO, NYDIA | ADDRESS ON FILE | | | | | | |
| 596307 | YEJO VEGA, NELIA | ADDRESS ON FILE | | | | | | |
| 596308 | YEJO VEGA, VILMA | ADDRESS ON FILE | | | | | | |
| 1561614 | Yejo Vega, Vilma | ADDRESS ON FILE | | | | | | |
| 851719 | YEKIRA MONTES DIAZ | PO BOX 501 | | | | CIDRA | PR | 00739 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768527 | YEKIRA MONTES DIAZ | URB DOMINGO ALEJANDRO | 114 CALLE APONTE | | CIDRA | PR | 00739 | |
| 768528 | YELA FARMS | P.O. BOX 560400 | | | GUAYANILLA | PR | 00656 | |
| 596309 | YELEIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 596310 | YELEIDA MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 768529 | YELENA CRESPOL ORTIZ | BO RIO PLANTATION | 14 CALLE KOREA | | BAYAMON | PR | 00961 | |
| 596311 | YELENA MARIE RIVERA VALE | ADDRESS ON FILE | | | | | | |
| 596312 | YELENNA M. MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596313 | YELIANN ROSADO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 596314 | YELICE C PERDOMO | ADDRESS ON FILE | | | | | | |
| 596315 | YELICZA MELENDEZ CARRERAS | ADDRESS ON FILE | | | | | | |
| 596316 | YELIFE COLON MERCADO | ADDRESS ON FILE | | | | | | |
| 596317 | YELIFFE COLON MERCADO | ADDRESS ON FILE | | | | | | |
| 596318 | YELISA GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 768530 | YELISA M ROLON SANTOS | BO COCO NUEVO | 186 CALLE CANDIDO PAGAN | | SALINAS | PR | 00751 | |
| 596319 | YELISA OCASIO MENENDEZ | ADDRESS ON FILE | | | | | | |
| 596320 | YELISA RIVERA NAVARRO | ADDRESS ON FILE | | | | | | |
| 596321 | YELISKA ROLON DIAZ | ADDRESS ON FILE | | | | | | |
| 596322 | YELISKA V SEGARRA MERCADO | ADDRESS ON FILE | | | | | | |
| 596323 | YELISKA V. SEGARRA MERCADO | ADDRESS ON FILE | | | | | | |
| 596324 | YELISKA VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596325 | YELISSA ANDRADES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 768531 | YELISSA CARABALLO DEL VALLE | P O BOX 461 | | | HORMIGUEROS | PR | 00660-0461 | |
| 596326 | YELISSA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | |
| 768532 | YELITSA COLON RIVERA | HC 01 BOX 6575 | | | AIBONITO | PR | 00705 | |
| 768533 | YELITZA ALFARO RIVERA | URB BAIROA | DR 2 CALLE 42 | | CAGUAS | PR | 00725 | |
| 596327 | YELITZA AMARO ORTIZ | ADDRESS ON FILE | | | | | | |
| 596328 | YELITZA AVILA AGUILAR | ADDRESS ON FILE | | | | | | |
| 768535 | YELITZA COLON COLON | HC 01 7534 BO PARCELAS VAZQUEZ | | | SALINAS | PR | 00751 | |
| 768536 | YELITZA CRUZ DONES | 102 CALLE AMADOR APT 1 A | | | CAMUY | PR | 00627-2313 | |
| 1256859 | YELITZA DANUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 596329 | YELITZA DANUZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 596330 | YELITZA DE JESUS PADILLA | ADDRESS ON FILE | | | | | | |
| 768537 | YELITZA DIAZ | PO BOX 143763 | | | ARECIBO | PR | 00614 | |
| 596331 | YELITZA E VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 851720 | YELITZA FARIA FELICIANO | PO BOX 309 | | | BAJADERO | PR | 00616-0309 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596332 | YELITZA GARCIA DE JESUS | ADDRESS ON FILE | | | | | | |
| 768538 | YELITZA GONZALEZ CARRASQUILLO | PO BOX 3077 | | | | ARECIBO | PR | 00613-3077 |
| 596333 | YELITZA GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | |
| 768539 | YELITZA I GARCIA RIVERA | HC 1 BOX 5870 | | | | CIALES | PR | 00638 |
| 768540 | YELITZA LEON VELAZQUEZ | PO BOX 1458 | | | | LAS PIEDRAS | PR | 00771-1458 |
| 768541 | YELITZA LOPEZ NIEVES | P O BOX 286 | | | | ISABELA | PR | 00662 |
| 596334 | YELITZA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 596335 | YELITZA LUCENA QUILES | ADDRESS ON FILE | | | | | | |
| 768542 | YELITZA M GEIGEL | BO GUADIANA | HC 73 BOX 5730 | | | NARANJITO | PR | 00719 |
| 596336 | YELITZA M NAZARIO SANTANA | ADDRESS ON FILE | | | | | | |
| 596337 | YELITZA M PADRON RAMONES | ADDRESS ON FILE | | | | | | |
| 1256860 | YELITZA M. AVILA AGUILAR | ADDRESS ON FILE | | | | | | |
| 768543 | YELITZA MALDONADO RUBIO | 5 CALLE BALDORIOTY | | | | MOROVIS | PR | 00687 |
| 768544 | YELITZA MATIENZO RAMOS | ADDRESS ON FILE | | | | | | |
| 596338 | YELITZA NADAL ALICEA | ADDRESS ON FILE | | | | | | |
| 596339 | YELITZA ORTIZ LASALLE | ADDRESS ON FILE | | | | | | |
| 596340 | YELITZA ORTIZ ROMAN | ADDRESS ON FILE | | | | | | |
| 596341 | YELITZA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 596342 | YELITZA QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 596343 | YELITZA RIVERA ACEVEDO | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 |
| 768545 | YELITZA RIVERA ACEVEDO | VILLA CAROLINA 92-69 | CALLE 90 | | | CAROLINA | PR | 00985 |
| 768546 | YELITZA RIVERA BUONOMO | PRADO ALTO | L1 CALLE 6 URB PRADO ALTO | | | GUAYNABO | PR | 00966 |
| 768547 | YELITZA RIVERA REYES | HC 05 BOX 90525 | LAS CANELAS | | | ARECIBO | PR | 00612 |
| 596344 | YELITZA RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | |
| 768548 | YELITZA RODRIGUEZ ROSARIO | HC 1 BOX 11014 BO COCOS | | | | QUEBRADILLAS | PR | 00678 |
| 596345 | YELITZA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 596346 | YELITZA SANCHEZ BURGOS | ADDRESS ON FILE | | | | | | |
| 596347 | YELITZA SANTANA CANCEL | ADDRESS ON FILE | | | | | | |
| 768549 | YELITZA SANTIAGO SERRANO | SOLAR D 8 COM PUNTA ORO | CERRO SANTOMAS | | | PONCE | PR | 00731 |
| 768550 | YELITZA SANTIAGO TORRES | URB SAN CRISTOBAL | D 8 BZN 240 CALLE SAUCO | | | LAS PIEDRAS | PR | 00771 |
| 596348 | YELITZA SEDA MALDONADO | ADDRESS ON FILE | | | | | | |
| 768534 | YELITZA TORRES BONREY | PLAYA HUCARES | BZN 213 | | | NAGUADO | PR | 00718 |
| 768551 | YELITZA TORRES LOPEZ | BO COCO VIEJO 32 | CALLE LUIS MUNOZ RIVERA | | | SALINAS | PR | 00751 |
| 851721 | YELITZA TRINIDAD MARTIN | BO MONTE BELLO | SECTOR YAGRUMAS CARR 642 INT | | | MANATI | PR | 00674 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 596349 | YELITZA TRINIDAD MARTIN | PO BOX 135 | | | MANATI | PR | 00674 | |
| 851722 | YELITZA VELAZQUEZ RIVERA | G10 EXT LOS PINOS | | | HUMACAO | PR | 00791-4034 | |
| 768552 | YELITZA VILLANUEVA VALENTIN | ADDRESS ON FILE | | | | | | |
| 768553 | YELITZA W CARMONA ZENO | ADDRESS ON FILE | | | | | | |
| 768554 | YELITZA Y MARTINEZ | 108 N CALLE SANCHEZ LOPEZ | | | SAN LORENZO | PR | 00754 | |
| 768555 | YELITZAH ZAPATA MERCADO | BO PALMAREJO | CALLE TRINITARIA | | LAJAS | PR | 00667 | |
| 768556 | YELIXA FLECHA ESPINOSA | 410 URB SANTA MARIA | | | YABUCOA | PR | 00767 | |
| 851723 | YELIXA VARGAS GONZALEZ | URB LAS DELICIAS | 1553 CALLE SANTIAGO OPPENHEIMER | | PONCE | PR | 00728-3905 | |
| 596350 | YELIZA OSORIO MILLAN | ADDRESS ON FILE | | | | | | |
| 768557 | YELIZA QUINTANA BOSQUES | BOX 703 | | | MOCA | PR | 00676 | |
| 768559 | YELLOW FREIGHT SYSTEMS | PO BOX 5901 | | | TOPEKA | KS | 66605 | |
| 768558 | YELLOW FREIGHT SYSTEMS | PO BOX YELLOW | | | SAN JUAN | PR | 00908 | |
| 596351 | YELLOW GREEN CONSTRUCTION INC | PO BOX 517 | | | YABUCOA | PR | 00767 | |
| 596352 | YELLOW GREN CONSTRUCTION INC | PO BOX 517 | | | YABUCOA | PR | 00767 | |
| 596353 | YELLOW MEDIA GROUP | P O BOX 10433 | | | SAN JUAN | PR | 00922 | |
| 768560 | YELLOW PRODUCTION CORP | MEZZANINE PTA DE TIERRA | 104 PASEO COVADONGA | | SAN JUAN | PR | 00901 | |
| 768561 | YELLOW SPRINGS INSTRUMENT CO INC | P O BOX 640373 | | | CINCINNATI | OH | 45264-0373 | |
| 596354 | YELLOWBOOK CPE LLC | PO BOX 202138 | | | AUSTIN | TX | 78720 | |
| 596355 | YELTON TORRES, KAREN | ADDRESS ON FILE | | | | | | |
| 768563 | YEMAL LABOY MORALES | URB MENDEZ | C 4 | | YABUCOA | PR | 00767 | |
| 596356 | YEMARIE SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 768564 | YEMEIRA LOPEZ LABOY | P O BOX 2057 | | | YABUCOA | PR | 00767 | |
| 596357 | YENAIZA RIVERA ALDIVA | ADDRESS ON FILE | | | | | | |
| 596358 | YENARIS TORRES NEGRON | ADDRESS ON FILE | | | | | | |
| 596359 | YENDRY DIEGUEZ LEYVA | ADDRESS ON FILE | | | | | | |
| 768565 | YENESKA RUIS AHORRIO | 274 CALLE LUIS LLORENS TORRES | | | MAYAGUEZ | PR | 00681 | |
| 768566 | YENG PING ASOCIACION P R CORP | PO BOX 13952 | | | SAN JUAN | PR | 00908 | |
| 768567 | YENI YARI PERFUMES | PARCELAS FALU | 192 CALLE 14 | | SAN JUAN | PR | 00924 | |
| 768568 | YENICA JIMENEZ LOPEZ | RES ANDRES MENDEZ LICIAGA | EDIF 17 APT 102 | | SAN SEBASTIAN | PR | 00685 | |
| 768569 | YENICE ORTIZ ROSA | P O BOX 177 | | | SABANA SECA | PR | 00952 | |
| 768570 | YENIMARI LOPEZ FRANCIS | URB STA ISIDRA I | A 2 CALLE 3 | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 596360 | YENIPHRE REYES SALAS | ADDRESS ON FILE | | | | | | | |
| 768571 | YENIRMA RIVERA REVILLA | MANSIONES DE CAROLINA | GG-6 CALLE MARQUESA | | | CAROLINA | PR | 00987 | |
| 596361 | YENIS ABRAHAM GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768572 | YENIS RODRIGUEZ SANCHEZ | HC 3 BOX 32878 | | | | HATILLO | PR | 00659 | |
| 596362 | YENISE C MATOS RUIZ | ADDRESS ON FILE | | | | | | | |
| 768573 | YENITZA ARCE TIRADO | 286 CALLE LAS UVAS | | | | ISABELA | PR | 00662 | |
| 768574 | YENITZA AYALA ORTIZ | BORINQUEN TOWER 1 | APT 206 | | | SAN JUAN | PR | 00920 | |
| 596363 | YENITZA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 596364 | YENITZA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 768575 | YENITZA I RODRIGUEZ COLON | HC 01 BOX 15725 | | | | COAMO | PR | 00769 | |
| 596365 | YENITZA J ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| 596366 | YENITZA L SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| 851724 | YENITZA PEREZ BALLESTER | PO BOX 1663 | | | | UTUADO | PR | 00641-1663 | |
| 768576 | YENITZA ROSARIO MELENDEZ | HC 1 BOX 5249 | | | | OROCOVIS | PR | 00720 | |
| 596367 | YENITZA SANCHEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| 768577 | YENITZA SANYET ALBARRAN | PO BOX 30766 | | | | SAN JUAN | PR | 00929 | |
| 596368 | YENIXY MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596369 | YENNIFER S ALVAREZ JAIMES | ADDRESS ON FILE | | | | | | | |
| 768578 | YENSID R MOSQUERA ABAD | ADDRESS ON FILE | | | | | | | |
| 596370 | YENSY A. FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768579 | YENTIL STANSBURY BETANCOURT | BDA CARIBE | ED 74 APT 15 | | | PONCE | PR | 00716 | |
| 596371 | YENTZEN E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 768580 | YENY DE LA ROSA GUERRERO | PARC HILL BROTHERS | 386 C CALLE 4 | | | SAN JUAN | PR | 00924 | |
| 1257670 | YEPES RUIZ, MARINA | ADDRESS ON FILE | | | | | | | |
| 596372 | YEPEZ MARCANO, MAIGUALIDA E | ADDRESS ON FILE | | | | | | | |
| 1947841 | Yepez Marcano, Maigualida Egllee | ADDRESS ON FILE | | | | | | | |
| 596373 | YEPEZ MOJICA, LAURO | ADDRESS ON FILE | | | | | | | |
| 596374 | YEPEZ SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| 596375 | YERA CAMACHO, MORIS | ADDRESS ON FILE | | | | | | | |
| 596376 | YERA COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| 596377 | YERA LOPEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| 596378 | YERA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 2098765 | YERA ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| 1639561 | Yera Santiago, Benjamin | ADDRESS ON FILE | | | | | | | |
| 596379 | YERA SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 596380 | YERAIDA RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| 768581 | YERBA BUENA GARDENS INC | P O BOX 1413 | | | | BOQUERON | PR | 00622 | |
| 596381 | YERBA MALA LANDSCAPING INC | HC 57 BOX 10405 | | | | AGUADA | PR | 00602 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596382 | YERBABUENA Y MAS HEALTH FOOD CORP | HC 1 BOX 6815 | | | | VIEQUES | PR | 00765 |
| 768582 | YERBAMORA PRODUCCIONES | PO BOX 193609 | | | | SAN JUAN | PR | 00919 |
| 596383 | YEREISKA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 596384 | YERELIS CRISOPTIMO MEDINA | ADDRESS ON FILE | | | | | | |
| 768583 | YERESKA SANTOS APONTE | ADDRESS ON FILE | | | | | | |
| 596385 | YERFRI OLIVO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596386 | YERIANIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596387 | YERIANIG MIXCEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768584 | YERIANN ANES VAZQUEZ | URB INMACULADA | A 12 CALLE 3 | | | TOA BAJA | PR | 00949 |
| 596388 | YERIEL DAVILA COSME | ADDRESS ON FILE | | | | | | |
| 596389 | YERIKA ROSADO PEREZ | ADDRESS ON FILE | | | | | | |
| 596390 | YERIKA Y GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 768585 | YERISELL PEREZ MARTINEZ | VILLAS DE CASTRO | Q 5 CALLE 3 | | | CAGUAS | PR | 00727 |
| 768586 | YERITZA B COLON RIVERA | ADDRESS ON FILE | | | | | | |
| 596391 | YERITZA M CENTENO BATALLA | ARRIBA HGTS | AL 9 CALLE NOGAL | | | CAROLINA | PR | 00983 |
| 768587 | YERITZA M CENTENO BATALLA | VALLE ARRIBA HEIGHTS | AL 9 CALLE NOGAL | | | CAROLINA | PR | 00983 |
| 768588 | YERITZA M RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596392 | YERITZA MONTANEZ AVILES | ADDRESS ON FILE | | | | | | |
| 596393 | YERITZA RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 596394 | YERLAS BRAZEIRO, DANIEL | ADDRESS ON FILE | | | | | | |
| 596395 | YERLYN RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | |
| 596396 | YERMAN CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | |
| 596397 | YERMARIS ROSADO NIEVES | ADDRESS ON FILE | | | | | | |
| 596398 | YERMARY NIEVES CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 768589 | YERMI ESTHER ZAYAS | RES MANUEL A PEREZ | EDF C 15 APT 182 | | | SAN JUAN | PR | 000923 |
| 596399 | YERMIZ SALINAS MEJIAS | ADDRESS ON FILE | | | | | | |
| 596400 | YERNAN G MARRERO OLIVERAS | ADDRESS ON FILE | | | | | | |
| 596401 | YERO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 830190 | YERO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | |
| 1774807 | Yero Reyes, Sarahi | ADDRESS ON FILE | | | | | | |
| 830191 | YERO REYES, SARAHI | ADDRESS ON FILE | | | | | | |
| 596402 | YERO REYES, SARAHI | ADDRESS ON FILE | | | | | | |
| 768590 | YERRY R GONZALEZ OTERO | HC 01 BOX 2477 | SECTOR JOBOS | | | MOROVIS | PR | 00687 |
| 596403 | YERYLISA FEBUS ORTIZ | ADDRESS ON FILE | | | | | | |
| 596404 | YES MAN TH SOLUTION | URB SAN CRISTOBAL | E7B CALLE 3 | | | BARRANQUITAS | PR | 00794-1949 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 596405 | YES NUTRITION CENTER | ADDRESS ON FILE | | | | | |
| 596406 | YESABELL FIGUEROA QUINONES | ADDRESS ON FILE | | | | | |
| 768591 | YESAEL RIVERA ROMAN | 715 BO CANTERA | | | MANATI | PR | 00674 |
| 596407 | YESAIRA A BARRETO LORENZO | ADDRESS ON FILE | | | | | |
| 768592 | YESAREL Y PESANTE SANCHEZ | PO BOX 3612 | | | MAYAGUEZ | PR | 00681 |
| 596408 | YESCENIA ZORAYA LABOY TORRES | ADDRESS ON FILE | | | | | |
| 596409 | YESCOMM TECHNOLOGIES CORP | HC 4 BOX 44374 PMB 1403 | | | CAGUAS | PR | 00727 |
| 851725 | YESCOMM TECHNOLOGIES CORPORATION | MSC 1403 | HC 4 BOX 44374 | | CAGUAS | PR | 00727-9621 |
| 768593 | YESDIEL PRINTING | RR-4 BOX 3260 | BO CERRO GORDO | | BAYAMON | PR | 00956 |
| 596410 | YESEIDA MERCED ACEVEDO | ADDRESS ON FILE | | | | | |
| 596411 | YESEIRA FLORES CORTES | ADDRESS ON FILE | | | | | |
| 851726 | YESELIA E POLANCO SOTO | HC 3 BOX 30421 | | | AGUADILLA | PR | 00603-9198 |
| 768594 | YESELINE MELENDEZ VALPAIS | HC 763 BOX 3978 | | | PATILLAS | PR | 00723 |
| 768595 | YESEMI FLORES VILLAFANE | 293 CALLE CAROLINA PLAYITA | | | SAN JUAN | PR | 00913 |
| 596412 | YESEMIA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | |
| 596413 | YESENIA A ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 596414 | YESENIA ACEVEDO ROHENA | ADDRESS ON FILE | | | | | |
| 2189552 | YESENIA ÁLVAREZ- GERENA, ON BEHALF OF THE MINOR A.A.A. | FRANCISCO J. VIZCARRONDO-TORRES | P.O. BOX 195642 | | SAN JUAN | PR | 00919-5642 |
| 2174820 | YESENIA ALVELO RIVERA | ADDRESS ON FILE | | | | | |
| 596415 | YESENIA ANTUNA LEBRON | ADDRESS ON FILE | | | | | |
| 768597 | YESENIA ANTUNA LEBRON | ADDRESS ON FILE | | | | | |
| 768598 | YESENIA ARROYO MENDOZA | URB ATENAS | CALLE J TIRADO GRACIA | | MANATI | PR | 00674 |
| 596416 | YESENIA AYALA NARVAEZ | ADDRESS ON FILE | | | | | |
| 596417 | YESENIA AYALA PEREZ | ADDRESS ON FILE | | | | | |
| 768599 | YESENIA BAUZA RODRIGUEZ | I 45 URB JESUS M LAGO | | | UTUADO | PR | 00641 |
| 596418 | YESENIA BELLIDO MANGUAL | ADDRESS ON FILE | | | | | |
| 768601 | YESENIA BELTRAN VEGA | 56 COND UNIVERSITY PLAZA | | | SAN JUAN | PR | 00927 |
| 768600 | YESENIA BELTRAN VEGA | PO BOX 195277 | | | SAN JUAN | PR | 00919-5277 |
| 596419 | YESENIA BELTRAN VEGA | PO BOX 4295 | | | VEGA BAJA | PR | 00694 |
| 596420 | YESENIA BERMUDEZ TOLLINCHI | ADDRESS ON FILE | | | | | |
| 768602 | YESENIA BONETA CRUZ | LEVITTOWN | BN 3 CALLE DR CORONADO | | TOA BAJA | PR | 00949 |
| 596421 | YESENIA BRUNO LAUREANO | ADDRESS ON FILE | | | | | |
| 768603 | YESENIA BURGOS MELENDEZ | P O BOX 7319 | | | CAGUAS | PR | 00726 |
| 768604 | YESENIA CALDERON | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768605 | YESENIA CALDERON | ADDRESS ON FILE | | | | | | |
| 596422 | YESENIA CALDERON | ADDRESS ON FILE | | | | | | |
| 596423 | YESENIA CAMACHO LORENZO | ADDRESS ON FILE | | | | | | |
| 596424 | YESENIA CARDONA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596425 | YESENIA CARVAJAL OROZCO | ADDRESS ON FILE | | | | | | |
| 768606 | YESENIA CASIANO ORTIZ | COND SDAN JUAN PARK 1 | APT R 2 | | | SAN JUAN | PR | 00909 |
| 596426 | YESENIA CENTENO | ADDRESS ON FILE | | | | | | |
| 596427 | YESENIA CENTENO FARIA | ADDRESS ON FILE | | | | | | |
| 596428 | YESENIA CLASSEN | ADDRESS ON FILE | | | | | | |
| 768607 | YESENIA COLON RIVERA | REX PARK | 100 CALLE 17 A APT 305 C | | | BAYAMON | PR | 00957 |
| 768608 | YESENIA CONCEPCION MELENDEZ | ADDRESS ON FILE | | | | | | |
| 596429 | YESENIA CONTRERAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596430 | YESENIA CORIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 768609 | YESENIA CORTES ORTIZ | BDA COLL Y TOSTE | EDIF 23 APT 91 | | | ARECIBO | PR | 00612 |
| 596431 | YESENIA CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596432 | YESENIA CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596433 | YESENIA CRESPO TEVENAL | ADDRESS ON FILE | | | | | | |
| 768610 | YESENIA CRUZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 768611 | YESENIA CRUZ TORO | ADDRESS ON FILE | | | | | | |
| 596434 | YESENIA CUADRADO MARTINEZ | BARRIO QUEBRADA HONDA | CARR 181 SECTOR CUBUY KM 9.4 | | | SAN LORENZO | PR | 00754 |
| 596435 | YESENIA CUADRADO MARTINEZ | BDA ROOSEVELT | 305 C/ 2 | | | SAN LORENZO | PR | 00754 |
| 768613 | YESENIA CUADRADO MARTINEZ | BDA. ROOSEVELT | 305 CALLE 2 | | | SAN LORENZO | PR | 00754 |
| 768612 | YESENIA CUADRADO MARTINEZ | COLECTURIA DE RENTAS INTERNAS | | | | SAN LORENZO | PR | 00754 |
| 596436 | YESENIA DOMINGUEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 596437 | YESENIA DE JESUS VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 768614 | YESENIA DELESTRE CRUZ | URB COLINAS DEL OESTE | F 33 CALLE 8 | | | HORMIGUEROS | PR | 00660 |
| 596438 | YESENIA DELGADO BRACERO | ADDRESS ON FILE | | | | | | |
| 596439 | YESENIA DELGADO CASTILLO | ADDRESS ON FILE | | | | | | |
| 851727 | YESENIA DELGADO VELAZQUEZ | HC 4 BOX 7015 | | | | YABUCOA | PR | 00767 |
| 768615 | YESENIA DIAZ ALICEA | HC 43 BOX 11074 | | | | CAYEY | PR | 00736 |
| 768616 | YESENIA DURAN PAGAN | LITHEDA APARTMENT BZ 21611 | | | | SAN JUAN | PR | 00926 |
| 596440 | YESENIA E BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 768617 | YESENIA E BOCANEGRA VAZQUEZ | COUNTRY CLUB | MX 25 CALLE 434 | | | CAROLINA | PR | 00982 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768618 | YESENIA ESTREMERA MEDINA | HC 02 BOX 17869 | | | SAN SEBASTIAN | PR | 00685 | |
|---|---|---|---|---|---|---|---|---|
| 768619 | YESENIA FELICIANO CORREA | ADDRESS ON FILE | | | | | | |
| 768620 | YESENIA FELICIANO CABRERA | RES VIGO SALAS | | | QUEBRADILLAS | PR | 00678 | |
| 596441 | YESENIA FERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | |
| 768621 | YESENIA FIGUEROA LAUREANO | URB VISTA HERMOSA | B 51 CALLE 1 | | HUMACAO | PR | 00791 | |
| 768622 | YESENIA FUENTES MERCADO | URB EL CABO | ES CALLE 6 | | LOIZA | PR | 00772 | |
| 768623 | YESENIA GARCIA GONZALEZ | BARRIO OBRERO | 617 CALLE RIO DE JANEIRO | | SAN JUAN | PR | 00915 | |
| 768624 | YESENIA GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768625 | YESENIA GARCIA VELEZ | ALT DE MAYAGUEZ | 3312 CALLE FARAYON | | MAYAGUEZ | PR | 00680 | |
| 596442 | YESENIA GONZALEZ ABRIL | ADDRESS ON FILE | | | | | | |
| 768626 | YESENIA GONZALEZ CANDELARIO | BDA MARIN | 96 A CALLE 5 | | GUAYAMA | PR | 00784 | |
| 768627 | YESENIA GONZALEZ CLAUDIO | NOTRE DAME | F 25 CALLE SAN CLEMENTE | | CAGUAS | PR | 00725 | |
| 851728 | YESENIA GONZALEZ MARTINEZ | COMUNIDAD LOMAS VERDES | 12 CALLE REINALDO SANTIAGO | | MAYAGÜEZ | PR | 00680-6850 | |
| 768628 | YESENIA GONZALEZ ORTIZ | PO BOX 510 | | | AIBONITO | PR | 00705 | |
| 768629 | YESENIA GONZALEZ PAZ | P O BOX 7716 | | | CAROLINA | PR | 00986 | |
| 768630 | YESENIA GUZMAN GOMEZ | URB BRISAS DEL MAR | EE 14 CALLE E 4 | | LUQUILLO | PR | 00773 | |
| 768631 | YESENIA HERNANDEZ ARCE | BO MARICAO APDO 5131 | | | VEGA ALTA | PR | 00692 | |
| 596443 | YESENIA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 768632 | YESENIA HERNANDEZ LUGO | HC 2 BOX 7579 | | | UTUADO | PR | 00641 | |
| 596444 | YESENIA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 596445 | YESENIA I COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596446 | YESENIA I MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768633 | YESENIA I SICA ROSARIO/CENTRO CUI DIU | URB. VILLA NUEVA | CALLE 4 Z-31 | | CAGUAS | PR | 00725 | |
| 768634 | YESENIA IRIZARRY NIEVES | P O BOX 1542 | | | LARES | PR | 00669 | |
| 596447 | YESENIA ISMARIE VAZQUEZ NAVARRO | ADDRESS ON FILE | | | | | | |
| 768635 | YESENIA J CEPERO ENCARNACION | PROY GALATEO | I 53 CALLE 1 | | RIO GRANDE | PR | 00745 | |
| 596448 | YESENIA L BURGOS RIVERA | ADDRESS ON FILE | | | | | | |
| 596449 | YESENIA LIZ RODRIGUEZ VINUEZA | ADDRESS ON FILE | | | | | | |
| 768636 | YESENIA LOCIEL PEREZ | HC 02 BOX 16215 | | | GURABO | PR | 00778-9620 | |
| 596450 | YESENIA LOZADA SIERRA | ADDRESS ON FILE | | | | | | |
| 768637 | YESENIA M COLON ROSARIO | 126 CALLE GLORIETA | | | MANATI | PR | 00674 | |
| 596451 | YESENIA M LABOY VEGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 596452 | YESENIA M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | |
| 768638 | YESENIA M MULERO LOPEZ | SOLAR 170 F SABANA SECA | | | TOA BAJA | PR | 00959 |
| 596453 | YESENIA M PAGAN BRUNO | ADDRESS ON FILE | | | | | |
| 596454 | YESENIA M. CASTRO GARCIA | ADDRESS ON FILE | | | | | |
| 596455 | YESENIA MALDONADO CABALLERO | ADDRESS ON FILE | | | | | |
| 596456 | YESENIA MALDONADO CINTRON | ADDRESS ON FILE | | | | | |
| 596457 | YESENIA MALDONADO CINTRON | ADDRESS ON FILE | | | | | |
| 596458 | YESENIA MALDONADO FRED | ADDRESS ON FILE | | | | | |
| 768639 | YESENIA MALDONADO MALDONADO | ADDRESS ON FILE | | | | | |
| 768640 | YESENIA MALDONADO MARTINEZ | BOX 8776 | SABANA BRANCH | | VEGA BAJA | PR | 00674 |
| 596459 | YESENIA MARIE GOMEZ | ADDRESS ON FILE | | | | | |
| 768641 | YESENIA MARRERO SANTOS | ADDRESS ON FILE | | | | | |
| 596460 | YESENIA MARTINEZ MERCADO | ADDRESS ON FILE | | | | | |
| 768642 | YESENIA MARTINEZ TORRES | VILLA PARAISO | 1220 CALLE TAMBORIA | | PONCE | PR | 00728-3630 |
| 851730 | YESENIA MATIAS ROMAN | PO BOX 2023 | | | AGUADA | PR | 00602 |
| 596461 | YESENIA MEDERO CARABALLO | ADDRESS ON FILE | | | | | |
| 596462 | YESENIA MEDINA CRUZ | ADDRESS ON FILE | | | | | |
| 596463 | YESENIA MEDINA MATIAS | ADDRESS ON FILE | | | | | |
| 596464 | YESENIA MENDEZ SIERRA | ADDRESS ON FILE | | | | | |
| 596465 | YESENIA MENDEZ SIERRA | ADDRESS ON FILE | | | | | |
| 596466 | YESENIA MENDOZA FIGUEROA | ADDRESS ON FILE | | | | | |
| 768643 | YESENIA MERCADO ALVAREZ | HC 1 BOX 3973 | | | UTUADO | PR | 00641 |
| 768644 | YESENIA MERCADO SUSTACHE | HC 1 BOX 6099 | | | GUAYNABO | PR | 00778 |
| 768645 | YESENIA MERCADO TORRES | BO ARENAS | SECT JUSTO RODGZ CARR 734 KM3 HM2 | | CIDRA | PR | 00739 |
| 596467 | YESENIA MERCADO TORRES | HC 1 BOX 7891 | | | SABANA HOYOS | PR | 00688 |
| 596468 | YESENIA MOCTEZUMA GOMEZ | ADDRESS ON FILE | | | | | |
| 768647 | YESENIA MOJICA FIGUEROA | ADDRESS ON FILE | | | | | |
| 596469 | YESENIA MOJICA FIGUEROA | ADDRESS ON FILE | | | | | |
| 768648 | YESENIA MORALES RIVERA | S 27 URB ALTURAS DE HATO NUEVO | | | GURABO | PR | 00778 |
| 768649 | YESENIA MORALES VELEZ | P O BOX 36 | | | LARES | PR | 00669 |
| 596470 | YESENIA MORAN CANALES | ADDRESS ON FILE | | | | | |
| 596471 | YESENIA MUNIZ OCASIO | ADDRESS ON FILE | | | | | |
| 596472 | YESENIA MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596473 | YESENIA N SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 768650 | YESENIA NATER GARCIA | HC 3 BOX 19122 | | | VEGA BAJA | PR | 00693 | |
| 768651 | YESENIA NAZARIO MOLINA | PO BOX 199 | | | TOA BAJA | PR | 00951 | |
| 768653 | YESENIA NAZARIO PAGAN | P O BOX 534 | | | LAJAS | PR | 00667 | |
| 768654 | YESENIA NEGRON RIVERA | PO BOX 1102 | | | UTUADO | PR | 00641 | |
| 768655 | YESENIA NORATON CRUZ | URB VILLAS DEL COQUI | 3456 LM RIVERA AGUIRE | | GUAYAMA | PR | 00704 | |
| 768656 | YESENIA OJEDA ARNAU | 78 PASEO DEL ANTENAS | | | MANATI | PR | 00674 | |
| 596474 | YESENIA OLIVO MARRERO | ADDRESS ON FILE | | | | | | |
| 768657 | YESENIA ORAMA RAMOS | PO BOX 1042 | | | ARECIBO | PR | 00613 | |
| 596475 | YESENIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | |
| 596476 | YESENIA ORTIZ CONCEPCION | URB. VILLAS DEL REY | 4TA SECCION | CALLE 7-A 4 R 3 | CAGUAS | PR | 00725 | |
| 851731 | YESENIA ORTIZ CONCEPCION | VILLA DEL REY 4 | 4R3 CALLE 7A | | CAGUAS | PR | 00727-6818 | |
| 596477 | YESENIA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 768658 | YESENIA ORTIZ NIEVES | URB VILLA MATILDE | D 11 CALLE 3 | | TOA ALTA | PR | 00953 | |
| 596478 | YESENIA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | |
| 768659 | YESENIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 596479 | YESENIA OTERO RIOS | ADDRESS ON FILE | | | | | | |
| 596480 | YESENIA PABON APONTE | ADDRESS ON FILE | | | | | | |
| 596481 | YESENIA PACHECO MORALES | ADDRESS ON FILE | | | | | | |
| 768596 | YESENIA PADILLA DAVILA | PO BOX 50138 | | | TOA BAJA | PR | 00950 | |
| 768660 | YESENIA PADILLA GONZALEZ | PO BOX 469 | | | NARANJITO | PR | 00719 | |
| 768661 | YESENIA PADILLA WATLY | ADDRESS ON FILE | | | | | | |
| 596482 | YESENIA PANTOJA | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | | VEGA BAJA | PR | 00694-1775 | |
| 768662 | YESENIA PAZ CRUZ | URB JARDINES DE RIO GRANDE | AZ-109 CALLE 44 | | RIO GRANDE | PR | 00745 | |
| 596484 | YESENIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596485 | YESENIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596486 | YESENIA PEREZ VELEZ A/C FERNANDO PEREZ | ADDRESS ON FILE | | | | | | |
| 596487 | YESENIA QUINONES GARCIA | ADDRESS ON FILE | | | | | | |
| 596488 | YESENIA QUINTANA DE AZA | ADDRESS ON FILE | | | | | | |
| 596489 | YESENIA RAMIEZ ESCOBAR | ADDRESS ON FILE | | | | | | |
| 768663 | YESENIA RAMOS MENDEZ | HC 02 BOX 12828 | | | SAN GERMAN | PR | 00683 | |
| 768664 | YESENIA REYES CRUZ | LA CENTRAL CANOVANAS | CARR 874 PARC 326 | | CANOVANAS | PR | 00729 | |
| 768665 | YESENIA REYES DONIS | ADDRESS ON FILE | | | | | | |
| 596490 | YESENIA RIVERA CRESPO | ADDRESS ON FILE | | | | | | |
| 596491 | YESENIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 768666 | YESENIA RIVERA LOPEZ | URB MONTE ELENA | 38 CALLE ALELI | | DORABO | PR | 00646 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 596492 | YESENIA RIVERA MERCED | ADDRESS ON FILE | | | | | | |
| 596493 | YESENIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | |
| 596494 | YESENIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768667 | YESENIA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | |
| 596495 | YESENIA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 768668 | YESENIA RODRIGUEZ BERRIOS | PO BOX 716 | | | | BARRANQUITAS | PR | 00794 |
| 596496 | YESENIA RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 596497 | YESENIA RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 768669 | YESENIA RODRIGUEZ RODRIGUEZ | HC 2 BOX 6932 | | | | YABUCOA | PR | 00767-9503 |
| 768670 | YESENIA RODRIGUEZ RODRIGUEZ | HC 71 BOX 1475 | | | | NARANJITO | PR | 00719 |
| 768671 | YESENIA RODRIGUEZ SANTIAGO | PO BOX 779 | | | | SAN ANTONIO | PR | 00690 |
| 596498 | YESENIA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 596499 | YESENIA RODRÍGUEZ VARGAS | LCDO. JAIME PICO MUÑOZ | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 |
| 768672 | YESENIA ROJAS | ADDRESS ON FILE | | | | | | |
| 768673 | YESENIA ROMAN RODRIGUEZ | HC 30 BOX 33610 | | | | SAN LORENZO | PR | 00754 |
| 768674 | YESENIA ROMERO BONILLA | ADDRESS ON FILE | | | | | | |
| 596500 | YESENIA ROSADO LAGUNA | ADDRESS ON FILE | | | | | | |
| 768675 | YESENIA ROSADO ROSADO | RES LAS GARDENIAS | EDF 8 APT 163 | | | BAYAMON | PR | 00959 |
| 768676 | YESENIA ROSARIO | COUNTRY CLUB | 961 CALLE CEILAN | | | SAN JUAN | PR | 00924 |
| 768677 | YESENIA ROSARIO FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596501 | YESENIA SALGADO DIAZ | ADDRESS ON FILE | | | | | | |
| 768678 | YESENIA SANCHEZ GONZALEZ | HC 72 BOX 3769 | | | | NARANJITO | PR | 00719 |
| 596502 | YESENIA SANTANA COLON | ADDRESS ON FILE | | | | | | |
| 596503 | YESENIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768679 | YESENIA SANTIAGO MARTINEZ | COND BALMORAL | CALLE DEL PARQUE APT 8 G | | | SAN JUAN | PR | 00911 |
| 851732 | YESENIA SANTIAGO ROSARIO | HC 2 BOX 6821 | | | | FLORIDA | PR | 00650-9108 |
| 768680 | YESENIA SANTOS MEDINA | PO BOX 9443 | | | | CAGUAS | PR | 00725 |
| 596504 | YESENIA SANTOS RIVERA | ADDRESS ON FILE | | | | | | |
| 768681 | YESENIA SEGUINOT PARRILLA | RES MANUEL A PEREZ | EID F 4 APT 32 | | | SAN JUAN | PR | 00923 |
| 768682 | YESENIA SENQUIZ SANCHEZ | HC 2 BOX 8636 | | | | YABUCOA | PR | 00767-9505 |
| 596505 | YESENIA SOTO | ADDRESS ON FILE | | | | | | |
| 851733 | YESENIA SOTO SERRANO | HC 1 BOX 5096 | | | | CAMUY | PR | 00627 |
| 596506 | YESENIA SUAREZ ROSA | ADDRESS ON FILE | | | | | | |
| 768683 | YESENIA TORRES FIGUEROA | PO BOX 891 | | | | LARES | PR | 00669 |
| 768684 | YESENIA TORRES GONZALEZ | CAMINO LOS ANDINOS | CARR 176 KM 5 3 | | | SAN JUAN | PR | 00926 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768685 | YESENIA TORRES GUZMAN | ADDRESS ON FILE | | | | | | |
| 768686 | YESENIA TORRES MIRANDA | HC 1 BOX 5981 | | | | OROCOVIS | PR | 00720 |
| 768687 | YESENIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768688 | YESENIA TORRES SOTO | RES LUIS PALES MATOS | A 11 APT 77 | | | GUAYAMA | PR | 00784 |
| 768689 | YESENIA TORRES VEGA | P O BOX 1235 | | | | LARES | PR | 00669 |
| 596507 | YESENIA TROCHE SOSA | ADDRESS ON FILE | | | | | | |
| 596508 | YESENIA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 768690 | YESENIA VARGAS ALVAREZ | HC 01 BOX 6108 | | | | HATILLO | PR | 00659 |
| 851734 | YESENIA VARGAS DE JESUS | 109 EXT VILLA MILAGROS | | | | CABO ROJO | PR | 00623-4452 |
| 768691 | YESENIA VAZQUEZ COLON | LAS VIRTUDES | 762 CALLE ALEGRIA | | | SAN JUAN | PR | 00924 |
| 768692 | YESENIA VAZQUEZ PEREZ | VILLA ESPERANZA BO CAMPANILLA | PARC D 4 CALLE MIOSOTIS | | | TOA BAJA | PR | 00953 |
| 596509 | YESENIA VEGA ROMERO | ADDRESS ON FILE | | | | | | |
| 768693 | YESENIA VELAZQUEZ MARTINEZ | HC 1 BOX 7264 | | | | LAS PIEDRAS | PR | 00771 |
| 768694 | YESENIA VELAZQUEZ VELEZ | HC 3 BOX 26709 | | | | LAJAS | PR | 00667 |
| 768695 | YESENIA VELAZQUEZ VELEZ | P.O. BOX 2782 | | | | SAN GERMAN | PR | 00683 |
| 1256861 | YESENIA VELEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 596510 | YESENIA VERGARA LEBRON | ADDRESS ON FILE | | | | | | |
| 768696 | YESENIA VERGARA LOPEZ | RES CASTOR AYALA | EDIF 3 APT 29 | | | LOIZA | PR | 00772 |
| 596511 | YESENIA YANTIN FELICIANO | ADDRESS ON FILE | | | | | | |
| 768697 | YESENIA ZENO COLON | VILLAS DEL SOL | 127 CALLE ORVITA | | | ARECIBO | PR | 00612 |
| 768698 | YESENIS RODRIGUEZ ALVAREZ | FACTOR 2 BUZON 1026 | | | | ARECIBO | PR | 00612 |
| 768699 | YESERI M MALDONADO PADILLA | PO BOX 45 | | | | BOQUERON | PR | 00622 |
| 596512 | YESHENIA QUINONES CARDONA | ADDRESS ON FILE | | | | | | |
| 596513 | YESHENIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768700 | YESHIA SANTIAGO GONZALEZ | PO BOX 724 | | | | SAN SEBASTIAN | PR | 00685 |
| 596514 | YESIBEL FALCON VICENTY | ADDRESS ON FILE | | | | | | |
| 768701 | YESICA COLON VELEZ | BO CAMPO ALEGRE | 62 C SUITE 6 | | | MANATI | PR | 00674 |
| 851735 | YESICA M NIEVES SANTANA | EST DE BARCELONETA | 343 CALLE DORADA | | | BARCELONETA | PR | 00617-2405 |
| 596515 | YESICA MORALES MOJICA | ADDRESS ON FILE | | | | | | |
| 768702 | YESICA PAGAN | HC 2 BOX 7430 | | | | OROCOVIS | PR | 00720-9404 |
| 851736 | YESICA PAGAN QUIÑONES | HC 2 BOX 7430 | | | | OROCOVIS | PR | 00720-9428 |
| 596517 | YESICA RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596518 | YESIER VARGAS AQUINO | ADDRESS ON FILE | | | | | | |
| 596519 | YESIK T COTTO FLORES | ADDRESS ON FILE | | | | | | |
| 768703 | YESIKA ROMAN NIEVES | BO CHINTO RODON | 6 CALLE B | | | SAN SEBASTIAN | PR | 00685 |
| 768704 | YESILISSE HERNANDEZ RIVERA | BO MARIANA | BZN 301 | | | NAGUABO | PR | 00718 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 596520 | YESINETTE GARCIA SANTIAGO | LCDO. NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | | | PONCE | PR | 00732-8455 | |
|---|---|---|---|---|---|---|---|---|---|
| 596521 | YESIREH SOLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596522 | YESLI FRANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596523 | YESLIAN VALENTIN PADIN | ADDRESS ON FILE | | | | | | | |
| 596524 | YESLIE A ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596525 | YESLIN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 851370 | YESMAR APONTE RODRIGUEZ | 29 URB EL RETIRO | | | | MAYAGUEZ | PR | 00682-7530 | |
| 768705 | YESMAR APONTE RODRIGUEZ | URB EL RETIRO | 29 BO MIRADERO | | | MAYAGUEZ | PR | 00680 | |
| 596526 | YESMAR DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| 596527 | YESMARI NOVOA MORALES | ADDRESS ON FILE | | | | | | | |
| 596528 | YESMARI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 596529 | YESMARIE MERCED COLON | ADDRESS ON FILE | | | | | | | |
| 768706 | YESMARIE RIVERA SANTIAGO | HC 1 BOX 4579 | | | | ADJUNTAS | PR | 00601 | |
| 768707 | YESMARIS CARRERO MEDINA | HC 02 BOX 8828 | | | | RINCON | PR | 00677 | |
| 768708 | YESMARY GONZALEZ VALENTIN | HC 1 BOX 3407 | | | | ADJUNTAS | PR | 00601-9703 | |
| 596530 | YESMIN E ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768709 | YESMIN M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 596531 | YESMIN M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 596532 | YESMIN M ASAD ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 596533 | YESMIN M VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| 768710 | YESSENIA A MACHIAVELO QUINTANA | PO BOX 884 | | | | PONCE | PR | 00733 | |
| 768711 | YESSENIA CARDONA MARQUEZ | BOX 2600 SUITE 227 | | | | MOCA | PR | 00676 | |
| 768712 | YESSENIA CLASS AVILES | HC 4 BOX 14216 | | | | MOCA | PR | 00676 | |
| 596534 | YESSENIA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596535 | YESSENIA DE LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| 768713 | YESSENIA E DE JESUS CALDERON | BO OBRERO | 661 CALLE LIPPITT | | | SAN JUAN | PR | 00915 | |
| 596536 | YESSENIA FIGUEROA FORTE | ADDRESS ON FILE | | | | | | | |
| 768714 | YESSENIA FLORES RODRIGUEZ | BONNE VALLEY | 38 C/ CORPUS CHRISTIE | | | CAGUAS | PR | 00725 | |
| 596537 | YESSENIA FLORES RODRIGUEZ | EST SIERRA DE MARIA | 44 CALLE SANTA ANA | | | GURABO | PR | 00778 | |
| 596538 | YESSENIA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596539 | YESSENIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 768715 | YESSENIA I MATEO MEJIAS | ADDRESS ON FILE | | | | | | | |
| 596540 | YESSENIA I. VELEZ GARCOA | ADDRESS ON FILE | | | | | | | |
| 768716 | YESSENIA L LUGO CRUZ | URB CAGUAS NORTE | A H 14 CALLE ROMA | | | CAGUAS | PR | 00725 | |
| 596541 | YESSENIA M. LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768718 | YESSENIA OCASIO RODRIGUEZ | URB JARD DEL MAMEY | C 22 CALLE 3 | | | PATILLAS | PR | 00723 | |
| 596542 | YESSENIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768719 | YESSENIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 851738 | YESSENIA REYES FILOMENO | URB MIRAFLORES | 37-13 CALLE 47 | | | BAYAMON | PR | 00957-3808 |
| 596544 | YESSENIA RIVAS GARCIA | ADDRESS ON FILE | | | | | | |
| 768720 | YESSENIA RIVERA APONTE | PO BOX 997 | | | | CAYEY | PR | 00736 |
| 768721 | YESSENIA RIVERA CRUZ | URB ALGARROBOS | B4 CALLE A | | | GUAYAMA | PR | 00784 |
| 596545 | YESSENIA RIVERA TELLADO | HC 02 BOX 6031 | | | | LARES | PR | 00669 |
| 768722 | YESSENIA RIVERA TELLADO | HC 2 BOX 6037 | | | | LARES | PR | 00669 |
| 768723 | YESSENIA RODRIGUEZ DE JESUS | HC 09 BOX 61898 | | | | CAGUAS | PR | 00725 |
| 596546 | YESSENIA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | |
| 596547 | YESSENIA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | |
| 596548 | YESSENIA ROJAS GARCIA | ADDRESS ON FILE | | | | | | |
| 596549 | YESSENIA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 596550 | YESSENIA SOTO GOMEZ | ADDRESS ON FILE | | | | | | |
| 768724 | YESSENIA TORRES GARCOA | PO BOX 1053 | | | | VILLALBA | PR | 00766 |
| 596551 | YESSENIA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 768725 | YESSENIA VEGA ROSADO | BO MAVILLA VA CARR 630 | BOX 502 | | | VEGA ALTA | PR | 00692 |
| 768726 | YESSENNIA CANDELARIA SERRANO | PASEO DEL REY APT 1501 | | | | PONCE | PR | 00631 |
| 596552 | YESSICA ALEXANDRA ROSARIO SURIEL | ADDRESS ON FILE | | | | | | |
| 596553 | YESSICA AVILA REYES | ADDRESS ON FILE | | | | | | |
| 768727 | YESSICA COLLAZO | EXT SAN LUIS | 8 CALLE TESALONICA | | | AIBONITO | PR | 00705 |
| 768728 | YESSICA FELIBERTY MONTALVO | MAYAGUEZ TERRACE | N 12 B CALLE CARMELO ALEMAN | | | MAYAGUEZ | PR | 00680 |
| 596554 | YESSICA GALARZA ALGARIN | ADDRESS ON FILE | | | | | | |
| 596555 | YESSICA L ALICEA CRUZ | ADDRESS ON FILE | | | | | | |
| 768729 | YESSICA LANZA VELEZ | URB JDNES DE COUNTRY CLUB | CG CALLE 141 | | | CAROLINA | PR | 00983 |
| 596556 | YESSICA M. RONDON ORTIZ | ADDRESS ON FILE | | | | | | |
| 768730 | YESSICA MATOS MERCADO | HC 01 BOX 5470 | | | | BARRANQUITAS | PR | 00794 |
| 596557 | YESSICA MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596558 | YESSICA PINERO CORREA | ADDRESS ON FILE | | | | | | |
| 596559 | YESSICA SANTOS VILLAFANE | ADDRESS ON FILE | | | | | | |
| 596560 | YESSICA VIDAL PEREZ | ADDRESS ON FILE | | | | | | |
| 596561 | YESSIKA A RIOS PEREZ | ADDRESS ON FILE | | | | | | |
| 596562 | YESSIKA B TORRES ALVAREZ | ADDRESS ON FILE | | | | | | |
| 768731 | YESSIKA MERCADO RODRIGUEZ | PO BOX 43 | | | | LAS MARIAS | PR | 00670 |
| 596563 | YESSIKA RIVERA CENTENO | ADDRESS ON FILE | | | | | | |
| 596564 | YESSIKA ROSA OSONO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768732 | YESSMARI GUZMAN ORTIZ | HC 3 BOX 7225 | BO COLLORES | | | HUMACAO | PR | 00791 |
| 596565 | YETSAEL LAZU TOLENTINO | ADDRESS ON FILE | | | | | | |
| 768733 | YETSENIA RAMIREZ MONTALVO | BO QUEBRADA GRANDE | HC 2 BOX 20596 | | | MAYAGUEZ | PR | 00680 |
| 596566 | YETSI M NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768734 | YETTIVE COSTA TORRES | 7MA SECCION LEVITTOWN LAKE | | | | TOA BAJA | PR | 00949 |
| 596567 | YETZABEL RAMOS DIAZ | ADDRESS ON FILE | | | | | | |
| 768735 | YETZAIDA ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | |
| 596568 | YETZAIRA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 596569 | YETZAYRA LOPEZ | ADDRESS ON FILE | | | | | | |
| 768736 | YETZENIA COLON VELEZ | HC 01 BOX 11600 | | | | SAN SEBASTIAN | PR | 00685 |
| 596570 | YETZENIA E. RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 596571 | YETZENIA PABON DAVID | ADDRESS ON FILE | | | | | | |
| 596572 | YETZIRAH BONILLA MAYAS | ADDRESS ON FILE | | | | | | |
| 830192 | YEVE GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | |
| 768737 | YEXAVELL RODRIGUEZ SERRANO | HP - SALA 2 ALTOS | | | | RIO PIEDRAS | PR | 009360000 |
| 596573 | YEYCA CANUELAS NECO | ADDRESS ON FILE | | | | | | |
| 596574 | YEYE BARRIERA, JOSE R | ADDRESS ON FILE | | | | | | |
| 596575 | YEYE GARCIA, ILKIA S | ADDRESS ON FILE | | | | | | |
| 2010025 | Yeye Garcia, Ilkia S. | ADDRESS ON FILE | | | | | | |
| 2010025 | Yeye Garcia, Ilkia S. | ADDRESS ON FILE | | | | | | |
| 1992459 | Yeye Garcia, Ivellisse C. | ADDRESS ON FILE | | | | | | |
| 596576 | YEYE GARCIA, IVELLISSE C. | ADDRESS ON FILE | | | | | | |
| 1992459 | Yeye Garcia, Ivellisse C. | ADDRESS ON FILE | | | | | | |
| 2121121 | Yeye Garcia, Ivellisse Concepcion | ADDRESS ON FILE | | | | | | |
| 2121121 | Yeye Garcia, Ivellisse Concepcion | ADDRESS ON FILE | | | | | | |
| 851739 | YEYE'S CAFE MEDITERRANEO | JARDINES DE TOA ALTA | 33 CALLE 3 | | | TOA ALTA | PR | 00953 |
| 768738 | YEYO AUTO REPAIR | REPARTO CASTELLANA | 57 CALLE CG | | | CAYEY | PR | 00636 |
| 768739 | YEYO AUTO REPAIR | REPTO. MONTELLANO | CALLE C J-57 | | | CAYEY | PR | 00736 |
| 768740 | YEYO'S CATERING SERVICE | HC 03 BOX 9493 | | | | MOCA | PR | 00676 |
| 768741 | YEYOS SEA FOOD | CARR 2 KM 252 1 | | | | PONCE | PR | 00731 |
| 596577 | YEZENIA ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | |
| 768742 | YEZENIA MORALES MORALES | RR 01 BOX 10731 | | | | OROCOVIS | PR | 00720 |
| 596578 | Yezenia Quiles Carmona | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768743 | YEZER S RODRIGUEZ JESUS | ESTANCIAS DE SANTA ISABEL | D 4 CALLE PERLA | | | ISABEL | PR | 00757 | |
| 596579 | YEZIEL MORALES MIRANDA/LUZ E MIRANDA | ADDRESS ON FILE | | | | | | | |
| 768744 | YEZMARI GONZALEZ LARRACUENTE | HC 02 BOX 10392 | | | | GUAYNABO | PR | 00971 | |
| 596580 | YEZMIN H BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596581 | YEZMIN H BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596582 | YEZMIN HAYDEE BOLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 596583 | YG BUSINESSERVICES CORP | PO BOX 1740 | | | | CAROLINA | PR | 00984 | |
| 1767157 | YGLESIAS DIAZ, INA | ADDRESS ON FILE | | | | | | | |
| 1767157 | YGLESIAS DIAZ, INA | ADDRESS ON FILE | | | | | | | |
| 596584 | YGLESIAS QUINONES, LOLA | ADDRESS ON FILE | | | | | | | |
| 596585 | YGM SEGUROS EN GENERAL INC | URB CAMINO DEL MAR | CH 55 PLAZA GAVITA | | | TOA BAJA | PR | 00949 | |
| 768745 | YGRI RIVERA DE MARTINEZ | URB ALTO APOLO | 48 CALLE ORFEO | | | GUAYNABO | PR | 00969 | |
| 768746 | YHAIDY Z RODRIGUEZ | PO BOX 698 | | | | GUAYAMA | PR | 00785 | |
| 596586 | YHANIRA ALBERTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 2151441 | YHL BVI | 333 SOUTH GRAND AVENUE 18TH FLOOR | | | | LOS ANGELES | CA | 90071 | |
| 596587 | YHOAMILLET NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| 768747 | YHOMARA VALENTIN GARCIA | RW 35 RIVERWALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976 | |
| 596588 | YIAMIRA S OQUENDO OCASIO | ADDRESS ON FILE | | | | | | | |
| 596589 | YIAMIRA S. OQUENDO OCASIO | ADDRESS ON FILE | | | | | | | |
| 768748 | YIANNIE MELENDEZ HERNANDEZ | PO BOX 754 | | | | CEIBA | PR | 00735 | |
| 596590 | YIASKI GARCIA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| 596591 | YICELLA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 596592 | YICENIA HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| 596593 | YICENIA MARFISI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 768749 | YICHENG LOGISTICS PUERTO RICO | AMELIA DISTRIBUTION CENTER | 43 CALLE DIANA STE 3 | | | GUAYNABO | PR | 00969 | |
| 596594 | YIDALIS TREVINO ALGARIN | ADDRESS ON FILE | | | | | | | |
| 596595 | YIDANYS TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 768750 | YIDMA D SUAREZ HERNANDEZ | HC 02 BOX 11144 | | | | JUNCOS | PR | 00777 | |
| 768751 | YIELD INTERNATIONAL INC | 34 CENTRAL STREET | SUITE 4 | | | WEST BOYLSTON | MA | 01583 | |
| 596596 | YIFANG CHEN SUN | ADDRESS ON FILE | | | | | | | |
| 768752 | YIHANA LABOY TELLADO | HC 1 BOX 12385 | | | | AGUADILLA | PR | 00603 | |
| 596597 | YIK FIGUEROA, WAYLING L | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2236 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596598 | YILAIZA VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 596599 | YILANETTE L IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | |
| 768753 | YILBAN MELENDEZ RODRIGUEZ | OFIC SUPTE APDO 709 | | | | COROZAL | PR | 00783 |
| 768754 | YILDA LUCIANO CASARES | RES M R ADAMES | EDIF 2 APTO 7 | | | CAMUY | PR | 00627 |
| 596600 | YILDA RIVERA ROSADO | ADDRESS ON FILE | | | | | | |
| 596601 | YILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 596602 | YILDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 596603 | YILDA Y RODRIGUEZ MESTRE | ADDRESS ON FILE | | | | | | |
| 596604 | YILDIS I MORALES AYALA | ADDRESS ON FILE | | | | | | |
| 768755 | YILIZA G CRUZ OYOLO | 1089 BO CERCADILLO | | | | ARECIBO | PR | 00612 |
| 596605 | YILLIAN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 768756 | YILLMARIE SEPULVEDA MORALES | ADDRESS ON FILE | | | | | | |
| 596606 | YILMARA REYES ROSARIO | ADDRESS ON FILE | | | | | | |
| 768757 | YILMARIE TORRES MELENDEZ | HC 1 BOX 5834 | | | | OROCOVIS | PR | 00720 |
| 596607 | YILMARIS ESCRIBANO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 768758 | YILSETTE ERAZO MORALES | HC 57 BOX 11942 | | | | AGUADA | PR | 00602 |
| 596608 | YILSI RIVERA RAMOS/ PURA ENERGIA INC | HC 02 BOX 16682 | | | | ARECIBO | PR | 00612 |
| 768759 | YIMARI CLAUDIO MARRERO | VILLA NEVAREZ | 1089 CALLE 1 | | | SAN JUAN | PR | 00927 |
| 596609 | YIMARI SALCEDO CAMACHO | ADDRESS ON FILE | | | | | | |
| 768760 | YIMARIS RIVERA REVILLA | URB MANSIONES DE CAROLINA | GG15 CALLE MARQUESA | | | CAROLINA | PR | 00987 |
| 596610 | YIMARLYN ROLDAN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768761 | YIMARZARETTE SANTOS GALARZA | ADDRESS ON FILE | | | | | | |
| 596611 | YIMET ACABA, BRENDA IVELISSE | ADDRESS ON FILE | | | | | | |
| 596612 | YIMLAY MARIE ORTIZ FONTAINE | ADDRESS ON FILE | | | | | | |
| 596613 | YIMMY URREGO ORREGO | ADDRESS ON FILE | | | | | | |
| 596614 | YIN FOK, TSZ | ADDRESS ON FILE | | | | | | |
| 596615 | YIN LAU, ANDY | ADDRESS ON FILE | | | | | | |
| 596616 | YINA M CORDERO SOTO | ADDRESS ON FILE | | | | | | |
| 768762 | YINA M REYES RODRIGUEZ | PO BOX 561367 | | | | GUAYANILLA | PR | 00656 |
| 768763 | YINAIRA RODRIGUEZ | P O BOX 1213 | | | | OROCOVIS | PR | 00720 |
| 596617 | YINAN ESTRADA ORTIZ | ADDRESS ON FILE | | | | | | |
| 596618 | YINARI GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 596619 | YINARIS ROSADO SANTOS | ADDRESS ON FILE | | | | | | |
| 596620 | YINAT FIGUEROA, LYDIA L | ADDRESS ON FILE | | | | | | |
| 596621 | YINAT RODRIGUEZ, AIMME | ADDRESS ON FILE | | | | | | |
| 596622 | YINEIRA CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596623 | YINEIRIS BAEZ AVILA | ADDRESS ON FILE | | | | | | |
| 851740 | YINELIZ MATIAS SOTO | PO BOX 824 | | | | UTUADO | PR | 00641-0824 |
| 768764 | YINERVA GONZALEZ | PO BOX 500 | | | | VILLALBA | PR | 00766 |
| 596624 | YINET PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 596625 | YINITZA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 596626 | YINITZA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 768765 | YINORIS ORTIZ MALDONADO | 104 CALLE SOL | | | | PONCE | PR | 00731 |
| 596627 | YIOMAIRA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768766 | YIOMARIE SAEZ APONTE | URB LEVITTOWN | CI-16 CALLE DR MANUEL ZENO GANDIA | | | TOA BAJA | PR | 00949 |
| 851741 | YIOMARIE SAEZ APONTE | URB LEVITTOWN LAKES | CI16 CALLE DR ZENO GANDIA | | | TOA BAJA | PR | 00949-3345 |
| 768767 | YIRA A CARDONA JIMENEZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 596628 | YIRA GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 768768 | YIRA M AYALA MARIN | DE DIEGO CHALETS | 474 CALLE DE DIEGO APARTADO 104 | | | SAN JUAN | PR | 00923-3137 |
| 768769 | YIRA ORTIZ DE LA ROSA | VILLA PALMERA | 315 CALLE PALACIO | | | SANTURCE | PR | 00915 |
| 768770 | YIRA PIZARRO SOLIS | PO BOX 469 | | | | LOIZA | PR | 00772 |
| 768771 | YIRA V. TABOAS MARTINEZ | PO BOX 395 | | | | MOROVIS | PR | 00687 |
| 596629 | YIRAIMA E MEDINA BLASINI | ADDRESS ON FILE | | | | | | |
| 596630 | YIRAIMA E. MEDINA BLASINI | ADDRESS ON FILE | | | | | | |
| 768772 | YIRALI HERNANDEZ GONZALEZ | URB BAIROA | BP 6 CALLE 19 | | | CAGUAS | PR | 00725 |
| 851742 | YIRALIZ MARRERO RODRIGUEZ | PMB 174 | PO BOX 1345 | | | TOA ALTA | PR | 00954-9905 |
| 596631 | YIRALIZ TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 596632 | YIRAM JOSE CASTRO COLLAZO | ADDRESS ON FILE | | | | | | |
| 596633 | YIRANDY GARCIA | ADDRESS ON FILE | | | | | | |
| 596634 | YIREL BETANCOURT VEGA | ADDRESS ON FILE | | | | | | |
| 596635 | YIRELIS CAFE | URB MARINA BAHIA | RG6 CALLE AQUAMARINA | | | CATANO | PR | 00962 |
| 768773 | YIRELIS CAFE INC | LEVITTOWN | I 2604 PASEO ANON | | | TOA BAJA | PR | 00949 |
| 596636 | YIREYKA RIVERA COLON | ADDRESS ON FILE | | | | | | |
| 596637 | YIRIAN CASTRO MOJICA | ADDRESS ON FILE | | | | | | |
| 851743 | YIRIANIS FIGUEROLA GOYANES | COND PONCE DE LEON | 274 CALLE CANALS APT 404 | | | SAN JUAN | PR | 00907-3017 |
| 768774 | YIRIES SAAD MAURA | COND MAR DE ISLA VERDE APT 80 | | | | CAROLINA | PR | 00987 |
| 596638 | YIRIES SAAD MAURA | COND. LAGO MAR | AVE. LAGUNA #7 PHF | | | CAROLINA | PR | 00979 |
| 768775 | YISAIRA RIVERA | URB VILLA NEVAREZ | 1032 CALLE 11 A | | | SAN JUAN | PR | 00927 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 768776 | YISCLA E GARCIA MENDOZA | 11 URB BELVALUE | | | | CABO ROJO | PR | 00623 | |
| 596639 | YISEIRA JUSTINIANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| 768777 | YISEIRA M RIOS CUEVAS | URB PEPINO | E 17 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| 596640 | YISEL BELEN ALFONZO | ADDRESS ON FILE | | | | | | | |
| 768778 | YISEL M FIGUEROA CARABALLO | COND GIANA LAURA | EDIF 2 APT 609 | | | PONCE | PR | 00731 | |
| 596641 | YISEL MARIE TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768779 | YISEL N QUILES QUINTANA | CAMPO ALEGRE | 86 RAMAL III | | | LARES | PR | 00669 | |
| 596642 | YISEL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 771282 | YISEL VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| 596643 | YISELL COLLAZO ROSADO | ADDRESS ON FILE | | | | | | | |
| 596644 | YISELL M MENDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 596645 | YISELLE GUZMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| 768780 | YISELLE MARIE DEL VALLE | PO BOX 269 COMUNIDAD ANON | | | | LARES | PR | 00669 | |
| 596646 | YISELLE PEREZ JORGE | ADDRESS ON FILE | | | | | | | |
| 596647 | YISENIA AQUINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596648 | YISENIA GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| 596650 | YISHAY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| 768781 | YISIS INFORMATION SYSTEMS INC | P O BOX 366664 | | | | SAN JUAN | PR | 00936-6664 | |
| 768782 | YISMANNY CAPPIELLO MAS | 85 CALLE LORENZA BISO PLAYA | | | | PONCE | PR | 00716 | |
| 596651 | YISNADETTE MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 851744 | YISSEL A PESANTE TORRES | 2 BETZAIDA SAN LUIS | | | | AIBONITO | PR | 00705-3223 | |
| 596652 | YISSEL ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| 768783 | YISSELLE RODRIGUEZ CONCEPCION | PO BOX 1139 | | | | CIDRA | PR | 00739 | |
| 596653 | YISSENIA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| 596654 | YISSENIA GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| 596655 | YISSET N RAMOS | ADDRESS ON FILE | | | | | | | |
| 596656 | YISSETTE REYES MORALES | ADDRESS ON FILE | | | | | | | |
| 768784 | YITO HEAVY EQUIPMENT | HC 2 BOX 6762 | | | | UTUADO | PR | 00641 | |
| 768785 | YITZA A ARCELAY ROJAS | 82 MANUEL M SAMAS | | | | MAYAGUEZ | PR | 00680-5808 | |
| 768786 | YITZA E TORRES ALICEA | PO BOX 7156 | | | | ARECIBO | PR | 00612 | |
| 596657 | YITZA E. ALEJANDRO VELEZ | ADDRESS ON FILE | | | | | | | |
| 768787 | YITZA GUENARD OTERO | ADDRESS ON FILE | | | | | | | |
| 768788 | YITZA GUENARD OTERO | ADDRESS ON FILE | | | | | | | |
| 596658 | YITZA GUENARD OTERO | ADDRESS ON FILE | | | | | | | |
| 596659 | YITZA I RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596660 | YITZA O SOTO FIGUEROA | ADDRESS ON FILE | | | | | | |
| 596661 | YITZA RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | |
| 851745 | YITZA V VELAZQUEZ HERNANDEZ | HC 1 BOX 5082 | | | | BAJADERO | PR | 00616-9871 |
| 596662 | YIVETTE CARRION DE JESUS | ADDRESS ON FILE | | | | | | |
| 768789 | YIVETTE ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768790 | YIVIANA CRUZ MARRERO | PO BOX 878 | | | | TOA BAJA | PR | 00951 |
| 851746 | YIYA'S CATERING | URB VILLA MAR | 300 CALLE MANUEL PEREZ AVILES | | | ARECIBO | PR | 00612 |
| 596663 | YIYE MUEBLES & ENSERES | 5 CALLE CATALINA | | | | YABUCOA | PR | 00767 |
| 596664 | YIYE MUEBLES + ENSERES INC | 5 CATALINA MORALES | | | | YABUCOA | PR | 00767 |
| 768791 | YIYI MOTORS | PO BOX 352 | | | | BAYAMON | PR | 00960 |
| 596665 | YIYI PLAZA FURNITURE & DÉCOR | 80 CALLE GEORGETTY | | | | RIO PIEDRAS | PR | 00925 |
| 768792 | YIZAIRA LEE ORTIZ RUIZ | RES KENNEDY ED 27 APT 233 | | | | MAYAGUEZ | PR | 00680 |
| 851747 | YIZET G PEREZ PEREZ | 1118 CALLE LOS ALMENDROS | | | | HATILLO | PR | 00659-2442 |
| 596666 | YIZETTE CIFREDO | ADDRESS ON FILE | | | | | | |
| 596667 | YIZETTE CIFREDO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596668 | YIZHAK REVERON COLON | ADDRESS ON FILE | | | | | | |
| 768793 | YLENIA AYALA OLIVERO | RES MANUEL A PEREZ | EDIF D 7 APT 89 | | | SAN JUAN | PR | 00901 |
| 596669 | YLIAN TARRATS SIERRA | ADDRESS ON FILE | | | | | | |
| 596670 | YLLANES NOVO, MANUEL | ADDRESS ON FILE | | | | | | |
| 596671 | YLLESCA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 596672 | YLLESCAS HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 830193 | YLLESCAS HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | |
| 596673 | YLSA Z. MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 596674 | YMA I ESCALONA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 768794 | YMA LOPEZ ROSADO | SANTA MARIA | 516 CALLE FERROCARRIL | | | PONCE | PR | 00731 |
| 596675 | YMA N RIOS ORLANDI | ADDRESS ON FILE | | | | | | |
| 596676 | YMA NORVA RIOS ORLANDI | ADDRESS ON FILE | | | | | | |
| 596677 | YMA OSORIO DE JESUS | ADDRESS ON FILE | | | | | | |
| 768795 | YMA RIVERA DELGADO | URB VALLE ARRIBA HEIGHTS | B O 7 CALLE 118 | | | CAROLINA | PR | 00983 |
| 596678 | YMARIS VALLE GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596679 | YMCA DE SAN JUAN | ADDRESS ON FILE | | | | | | |
| 768796 | YMCA GUAYAMA | P O BOX 1947 | | | | GUAYAMA | PR | 00785 |
| 768797 | YMCA OF SAN JUAN | CALLE SAGRADO CORAZON | PARADA 26 ANGELES | | | SAN JUAN | PR | 00910 |
| 768798 | YMCA OF SAN JUAN | PO BOX 360590 | | | | SAN JUAN | PR | 00936 |
| 768799 | YMILLIE S ORTIZ LOPEZ | P O BOX 8907 | | | | PONCE | PR | 00732-8907 |
| 596680 | YNEAS AGATHA ROCK Y JEANETTE RICHARDSON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596681 | YNERVIC MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | |
| 768800 | YNESMARIE AYALA TOLINCHE | BOX 136 | | | | BOQUERON | PR | 00622 |
| 768801 | YNLANDIA PEREZ NUŊEZ | URB VILLA CAPRI | A 13 CALLE VOLTRUNO | | | SAN JUAN | PR | 00924 |
| 596683 | YO LEVANTO A SABABA GRANDE | ADDRESS ON FILE | | | | | | |
| 768802 | YO LIMPIO A PUERTO RICO INC | 800 RH TODD SUITE 221 | | | | SAN JUAN | PR | 00907-0640 |
| 1886499 | Yo Rosa H. Mendez Gonzalez por si la representacion de Alex J. Rios Mendez | ADDRESS ON FILE | | | | | | |
| 596684 | YO SI PUEDO INC. | BOX 82 | | | | SAN JUAN | PR | 00901 |
| 596685 | YO SOLITO DAY CARE INC | CROWN HILLS | 149 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 |
| 1572811 | Yo, Gloria E. Gonzalez en representacion de Glorismarie Flores Gonzalez | ADDRESS ON FILE | | | | | | |
| 1572756 | Yo, Gloria E. Gonzalez por si en representacion de Glorismarie Flores Gonzalez | 398 Calle Soberano Urb. Paseos Reales | | | | Arecibo | PR | 00612 |
| 596686 | YOADELI MERCADO FERRER | ADDRESS ON FILE | | | | | | |
| 596687 | YOADIS RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 768803 | YOALID SANTANA CADRE | ADDRESS ON FILE | | | | | | |
| 768804 | YOALIS MIRLES GONZALEZ | HC 05 BOX 10799 | | | | MOCA | PR | 00676 |
| 768805 | YOALIZ RIVERA RIVERA | HC 01 BOX 6379 | | | | LAS PIEDRAS | PR | 00771 |
| 596689 | YOALYD SANTO DOMINGO TRIAS | ADDRESS ON FILE | | | | | | |
| 596690 | YOANA SIERRA PADILLA | ADDRESS ON FILE | | | | | | |
| 596691 | YOANDA I RIOS CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 768806 | YOANI S DITREN ACOSTA | COND VILLA CAROLINA COURT | APT 3603 | | | CAROLINA | PR | 00985 |
| 851748 | YOANI VEGA SANTOS | BO CUBUY PARCELAS BENITEZ | HC 1 BOX 8793 | | | CANOVANAS | PR | 00729 |
| 596692 | YOANLY SEPULVEDA BAEZ | ADDRESS ON FILE | | | | | | |
| 596693 | YOANNIE ESCALERA OSTOLAZA | ADDRESS ON FILE | | | | | | |
| 596694 | YOANYD M FONT RIVERA | PO BOX 1174 | | | | FLORIDA | PR | 00650 |
| 768807 | YOANYD M FONT RIVERA | PO BOX 8 | | | | FLORIDA | PR | 00650 |
| 596695 | YOAR FARM DISTRIBUTOR LLC | RR H 1 BOX 37197 | | | | SAN SEBASTIAN | PR | 00685 |
| 851749 | YOARA L TORRADO RAMIREZ | HC 4 BOX 9542 | BO SALTO ARRIBA | | | UTUADO | PR | 00641 |
| 768808 | YOARILY LUCENA VAZQUEZ | C 37 URB LOS RODRIGUEZ | | | | CAMUY | PR | 00627 |
| 596696 | YOARO LOPEZ DE VICTORIA BERNARD | ADDRESS ON FILE | | | | | | |
| 596697 | YOARYS ARROYO VELEZ | ADDRESS ON FILE | | | | | | |
| 768809 | YOBANIE CRUZ ROSA | P O BOX 414 | | | | PALMER | PR | 00721 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 596698 | YOBITECH LLC | 72-11 AUSTIN STREET #298 | | | FOREST HILS | NY | 11375 | |
| 768810 | YOCAIRA DIAZ ESTEVEZ | URB JARDINES DE ESCORIAL | 323 CALLE GARCIA LORCA | | TOA ALTA | PR | 00957 | |
| 768811 | YOCASTA BRUGAL | MSC 932 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | |
| 768812 | YOCASTA J URIBE BARINAS | SAN GERARDO | 1761 CALLE AUGUSTA | | SAN JUAN | PR | 00926 | |
| 596700 | YOCASTA MANGUAL SANCHEZ | ADDRESS ON FILE | | | | | | |
| 596701 | YOCASTA PEREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 768813 | YOCASTA PEREZ CALDERON | ADDRESS ON FILE | | | | | | |
| 768814 | YOCCIDA RIVERA NOBLE | LOMAS VERDES | 3U 22 CALLE DRAGON | | BAYAMON | PR | 00956 | |
| 596702 | YOCCIDA RIVERA NOBLE | URB. LOMAS VERDES | CALLE DRAGON #3U22 | | BAYAMON | PR | 00956-0000 | |
| 596703 | YOCELYS IRIZARRY CRESPO | ADDRESS ON FILE | | | | | | |
| 596704 | YOCI D ROSARIO CRUCETA | ADDRESS ON FILE | | | | | | |
| 596705 | YOCOMURO LLC | PO BOX 3143 | | | BAYAMON | PR | 00960-3143 | |
| 2175602 | YODANKA VELEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 596706 | YODICE MALDONADO, ANDREA | ADDRESS ON FILE | | | | | | |
| 768816 | YODIL M CABAN GONZALEZ | UNIVERSITY GARDENS | 314 HOWARD | | SAN JUAN | PR | 00927 | |
| 596707 | YOEL MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 596708 | YOEL MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 596709 | YOEL MERCADO VELEZ | ADDRESS ON FILE | | | | | | |
| 596710 | YOEL NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | |
| 596711 | YOEL RIVERA FELICIANO | ADDRESS ON FILE | | | | | | |
| 596712 | YOELIA LAO TORRES | ADDRESS ON FILE | | | | | | |
| 596713 | YOELIZ MARY SOTO | ADDRESS ON FILE | | | | | | |
| 596714 | YOGANI GOVENDER | ADDRESS ON FILE | | | | | | |
| 596715 | YOGUFRUTI CORP | 91 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | |
| 596716 | YOH OF PUERTO RICO INC | 1500 SPRING GARDEN ST | | | PHILADELPHIA | PA | 19130 | |
| 596717 | YOHADI LINARES PEREZ | ADDRESS ON FILE | | | | | | |
| 596719 | YOHAIRA M AYALA TORRES | ADDRESS ON FILE | | | | | | |
| 596720 | YOHANIS O'NEILL CASTRO | ADDRESS ON FILE | | | | | | |
| 596721 | YOHANNA ROBLES RIVERA | ADDRESS ON FILE | | | | | | |
| 768817 | YOHANNA TORRES MEDINA | P O BOX 4693 | | | AGUADILLA | PR | 00605 | |
| 596722 | YOHANNIE LUGO RAMOS | ADDRESS ON FILE | | | | | | |
| 768818 | YOHANNIS MORALES | URB PUERTO NUEVO | 1231 CALLE CAIRO | | SAN JUAN | PR | 00920 | |
| 596723 | YOHANNY PINCEL GALVEZ | ADDRESS ON FILE | | | | | | |
| 596724 | YOHANSY SALVADOR REYES | ADDRESS ON FILE | | | | | | |
| 596725 | YOHANY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 596726 | YOHAO A LUGO DIAZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596727 | YOHAO ALBERTO LUGO DIAZ | CALLE 17 H-15 | URB. JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 |
| 596728 | YOHARA ESTERAS QUINONES / SONIA CRESPO | ADDRESS ON FILE | | | | | | |
| 768819 | YOHARY E MOLINA MORALES | PMB 350 | 5 CALLE ARZUAGA | | | SAN JUAN | PR | 00925 |
| 768820 | YOHAVI REPORTERS INC | 53 CALLE PEDRO ARZUAGA OESTE | | | | CAROLINA | PR | 00985 |
| 596729 | YOHED R ORAMA MORALES | ADDRESS ON FILE | | | | | | |
| 596730 | YOHEL E OQUENDO VELEZ | HC 60 BOX 41625 | | | | SAN LORENZO | PR | 00754 |
| 596731 | YOILEARA I JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768821 | YOISA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 768822 | YOITOS GAS | PO BOX 584 | | | | CEIBA | PR | 00735 |
| 596732 | YOJ ENTERPRISES CORP | HC 01 BOX 26912 | | | | CAGUAS | PR | 00725 |
| 596733 | YOJAIRA PEREZ CARINO | ADDRESS ON FILE | | | | | | |
| 768823 | YOJAN ROSADO PORTALATIN | ADDRESS ON FILE | | | | | | |
| 768824 | YOJANA DE LEON OCASIO | COND LOS ROBLES | EDIF B APTO 610 | | | SAN JUAN | PR | 00927 |
| 596734 | YOJUAN ROSADO PORTALATIN | ADDRESS ON FILE | | | | | | |
| 596735 | YOKAIRA CEDANO | ADDRESS ON FILE | | | | | | |
| 596736 | YOKASTA L MELO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596737 | YOLAIDA TORRES PEREZ | ADDRESS ON FILE | | | | | | |
| 768825 | YOLAINE HERNANDEZ MALDONADO | P O BOX 1588 | | | | GUANICA | PR | 00653 |
| 768826 | YOLAMARIE CARRION COLLAZO | BOX 2771 | | | | ARECIBO | PR | 00613 |
| 768834 | YOLANDA A HUERTAS OTERO | URB BAHIA VISTAMAR | 1403 CALLE SABALOS | | | CAROLINA | PR | 00983-1455 |
| 596738 | YOLANDA A MARCANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 596739 | YOLANDA A MARCANO MALDONADO | ADDRESS ON FILE | | | | | | |
| 768835 | YOLANDA A RIVERA RIVERA | PO BOX 4313 | | | | BAYAMON | PR | 00958 |
| 768836 | YOLANDA ABREU GONZALEZ | BO MARIANA II | HC 01 BOX 17126 | | | HUMACAO | PR | 00791-9736 |
| 596740 | YOLANDA ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | |
| 596741 | YOLANDA ACEVEDO CORTES | CALLE HAMACA 605 | URB BIRSAS DE MONTECASINO | | | TOA ALTA | PR | 00953 |
| 768837 | YOLANDA ACEVEDO CORTES | SEXTA SECCION LEVITOWN | EH 15 CALLE CRISTOBAL REAL | | | TOA BAJA | PR | 00919-0000 |
| 596742 | YOLANDA ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | |
| 596743 | YOLANDA ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596744 | YOLANDA ACOSTA PLAZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768839 | YOLANDA ACOSTA PLAZA | ADDRESS ON FILE | | | | | | |
| 768840 | YOLANDA ADORNO RIVERA | SAN GERARDO DEVELOPMENT ALABAMA ST | | | | SAN JUAN | PR | 00926 |
| 596745 | YOLANDA ADORNO ROSARIO | ADDRESS ON FILE | | | | | | |
| 596746 | YOLANDA ALAMO DIAZ | ADDRESS ON FILE | | | | | | |
| 768841 | YOLANDA ALAMO GONZALEZ | CONDOMINIO TORRE ALTA APTO 303 | 274 CALLE URUGUAY | | | SAN JUAN | PR | 00917 |
| 768842 | YOLANDA ALICEA PEREZ | ESTRUCTURA 119 CALLE DEL AGUA | | | | ADJUNTAS | PR | 00601 |
| 596747 | YOLANDA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768843 | YOLANDA ALLENDE RIVERA | PO BOX 682 | | | | ARECIBO | PR | 00616 |
| 596748 | YOLANDA ALONSO MATEO | ADDRESS ON FILE | | | | | | |
| 768844 | YOLANDA ALVARADO CORALES | ADDRESS ON FILE | | | | | | |
| 768845 | YOLANDA ALVARADO CORALES | ADDRESS ON FILE | | | | | | |
| 768846 | YOLANDA ALVAREZ CRUZ | PMB 1594 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 768847 | YOLANDA ALVAREZ NEGRON | 390 PARQUE DEL SOL | | | | BAYAMON | PR | 00957-4301 |
| 768848 | YOLANDA ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 768849 | YOLANDA AMADEO ALVARADO | ADDRESS ON FILE | | | | | | |
| 596750 | YOLANDA AMARO TORRES | ADDRESS ON FILE | | | | | | |
| 596751 | YOLANDA AMEZQUITA | ADDRESS ON FILE | | | | | | |
| 596752 | YOLANDA AMEZQUITA CABRERA | ADDRESS ON FILE | | | | | | |
| 768850 | YOLANDA ANCA SANTIAGO | HC 4 BOX 8575 | | | | UTUADO | PR | 00641 |
| 768851 | YOLANDA ANDINO / JIMMY J FIGUEROA | RES LUIS LLORENS TORRES | EDIF 8 APT 160 | | | SAN JUAN | PR | 00913 |
| 768852 | YOLANDA ANDINO CLEMENTE | MONTE VISTA | C 26 CALLE 2 | | | FAJARDO | PR | 00738 |
| 768853 | YOLANDA ANDINO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768854 | YOLANDA ANGUITA | ADDRESS ON FILE | | | | | | |
| 768855 | YOLANDA APONTE VIDAL | COND LOS CLAVELES | APT 902 | | | TRUJILLO ALTO | PR | 00976 |
| 596755 | YOLANDA ARANGON MUNIZ | ADDRESS ON FILE | | | | | | |
| 596756 | YOLANDA ARBELAEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596757 | YOLANDA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596758 | YOLANDA ARTAU VDA DE QUINONES | ADDRESS ON FILE | | | | | | |
| 768856 | YOLANDA ASTACIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 596759 | YOLANDA AYALA RIOS | ADDRESS ON FILE | | | | | | |
| 596760 | YOLANDA B. RAMOS CHINEA | ADDRESS ON FILE | | | | | | |
| 768858 | YOLANDA BADILLO GALVAN | HC 2 BOX 8404 | | | | AGUADILLA | PR | 00602 |
| 768859 | YOLANDA BAERGA | ADDRESS ON FILE | | | | | | |
| 768860 | YOLANDA BARBOSA BARBOSA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596762 | YOLANDA BARRETO PEREZ | ADDRESS ON FILE | | | | | | |
| 596763 | YOLANDA BATISTA RIVERA | ADDRESS ON FILE | | | | | | |
| 768861 | YOLANDA BELTRµN VEGA | URB VILLA NORMA | D - 21 CALLE 4 | | | QUEBRADILLAS | PR | 00678 |
| 768862 | YOLANDA BELTRAN | ADDRESS ON FILE | | | | | | |
| 596764 | YOLANDA BELTRAN MARTINEZ | ADDRESS ON FILE | | | | | | |
| 768863 | YOLANDA BENIQUE MORALES | H C 59 BOX 4666 | | | | AGUADA | PR | 00602 |
| 768864 | YOLANDA BENITEZ GORBEA | CONDOMINIO ASSISI | 1010 CARR 19 BOX 15 | | | GUAYNABO | PR | 00970 |
| 596765 | YOLANDA BENITEZ LAW OFFICES | CITIBANK TOWER 252 | PONCE DE LEON AVE SUITE 802 | | | SAN JUAN | PR | 00918 |
| 596766 | YOLANDA BENITEZ LAW OFFICES | PMB 209 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1819 |
| 768865 | YOLANDA BENITEZ MORALES | RR 2 BOX 136 | | | | SAN JUAN | PR | 00976 |
| 768866 | YOLANDA BERRIOS ROSA | ADDRESS ON FILE | | | | | | |
| 596767 | YOLANDA BONET MENDEZ | ADDRESS ON FILE | | | | | | |
| 768867 | YOLANDA BONILLA ARROYO | PO BOX 114 | | | | CAMUY | PR | 00627 |
| 768868 | YOLANDA BORGES BORGES | HC 20 BOX 26065 | | | | SAN LORENZO | PR | 00754 |
| 768869 | YOLANDA BOSQUES ROMAN | ADDRESS ON FILE | | | | | | |
| 768870 | YOLANDA BRITO RODRIGUEZ | URB VILLA UNIVERSITARIA | C 29 CALLE 8 | | | HUMACAO | PR | 00791 |
| 596768 | YOLANDA BULA BULA | ADDRESS ON FILE | | | | | | |
| 768871 | YOLANDA BURGOS BARROSO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 |
| 768872 | YOLANDA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | |
| 768873 | YOLANDA BURGOS MILLET | ADDRESS ON FILE | | | | | | |
| 851750 | YOLANDA BURGOS ORTIZ | HC 4 BOX 6728 | | | | COROZAL | PR | 00783-8838 |
| 768875 | YOLANDA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768876 | YOLANDA CABALLERO SANTOS | P O BOX 8286 | | | | CAGUAS | PR | 00726-8286 |
| 768877 | YOLANDA CAFIERO LA FOSSE | PASEO DORADO 1669 | 1RA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 768878 | YOLANDA CAJIGA RIOS | URB VISTAS DE CAMUY | E 17 CALLE 1 | | | CAMUY | PR | 00627 |
| 768879 | YOLANDA CALERO | URB ISLAZUL | 3013 CALLE BELIZE | | | ISABELA | PR | 00662 |
| 768880 | YOLANDA CALES RODRIGUEZ | EXT COSTA SUR | H 36 CALLE E | | | YAUCO | PR | 00698 |
| 768881 | YOLANDA CALIZ VELAZQUEZ | COTO LAUREL | 69 CALLE ELIAS BARBOSA | | | PONCE | PR | 00780 |
| 768882 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | |
| 596769 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | |
| 596770 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | |
| 768883 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | |
| 596771 | YOLANDA CAMACHO HORNEDO | ADDRESS ON FILE | | | | | | |
| 768884 | YOLANDA CANALES | URB COUNTRY CLUB | CALLE 508 OB11 | | | CAROLINA | PR | 00982 |
| 768885 | YOLANDA CANALES ORTEGA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 596772 | YOLANDA CANALES ORTIZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 768886 | YOLANDA CANCEL MAISONET | HC BOX 5337 | | | BARCELONETA | PR | 00617 |
| 596773 | YOLANDA CANDELARIO GARCIA | ADDRESS ON FILE | | | | | |
| 596774 | YOLANDA CANO ANGELES | JUAN RAFAEL GONZÁLEZ MUÑOZ JUAN C. NIEVES GONZÁLEZ | PO BOX 9024055 | | SAN JUAN | PR | 00902-4055 |
| 596775 | YOLANDA CAPO FERNANDEZ | ADDRESS ON FILE | | | | | |
| 768887 | YOLANDA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 768888 | YOLANDA CARDIN RODRIGUEZ | VILLA BORINQUEN | A 9 CALLE GUANINA | | CAGUAS | PR | 00725 |
| 768889 | YOLANDA CARDONA DE JESUS | BRISAS DE SAN ALFONSO | EDF 10 APT 12 | | CAGUAS | PR | 00725 |
| 768890 | YOLANDA CARDONA SOTO | REXVILLE | CA31 CALLE 23 URB REXVILLE | | BAYAMON | PR | 00957 |
| 768891 | YOLANDA CARDONA SULZONA | EXT COUNTRY CLUB | 1019 CALLE ALEJANDRO CRUZADO | | SAN JUAN | PR | 00924 |
| 596776 | YOLANDA CARRASQUILLO COLON | ADDRESS ON FILE | | | | | |
| 596777 | YOLANDA CARRASQUILLO MILLAN | APARTADO 941 | | | YABUCOA | PR | 00767 |
| 768892 | YOLANDA CARRASQUILLO MILLAN | P O BOX 941 | | | YABUCOA | PR | 00767 |
| 768893 | YOLANDA CARRION GUADALUPE | ADDRESS ON FILE | | | | | |
| 768894 | YOLANDA CARRION MARTINEZ | URB COLINAS METROPOLITANAS | E 3 CALLE EL VIGIA | | GUAYNABO | PR | 00969 |
| 596778 | YOLANDA CARROMERO CARRASQUILLO | ADDRESS ON FILE | | | | | |
| 768895 | YOLANDA CASIANO QUILES | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 768896 | YOLANDA CASTILLO VELEZ | RIO CRISTAL | 5365 ROBERTO COLE | | MAYAGUEZ | PR | 00680 |
| 596779 | YOLANDA CENTENO MARQUEZ | ADDRESS ON FILE | | | | | |
| 768897 | YOLANDA CHACON RODRIGUEZ | EXT SANTA ANA | F13 CALLE ONIX | | VEGA ALTA | PR | 00692 |
| 596780 | YOLANDA CHANG RAMIREZ | ADDRESS ON FILE | | | | | |
| 768898 | YOLANDA CHAPARRO RUIZ | ADDRESS ON FILE | | | | | |
| 596781 | YOLANDA CHAPARRO RUIZ | ADDRESS ON FILE | | | | | |
| 768899 | YOLANDA CLAVELL, MD | P O BOX 7685 | | | PONCE | PR | 00732-8685 |
| 768900 | YOLANDA COLLAR VAZQUEZ | P O BOX 113254 | | | MIAMI | FL | 33111-3254 |
| 768901 | YOLANDA COLLAZO ROSARIO | HC 83 BOX 6595 | | | VEGA ALTA | PR | 00692 |
| 596782 | YOLANDA COLLAZO ROSARIO | HC 83 BOX 6606 | | | VEGA ALTA | PR | 00692 |
| 768902 | YOLANDA COLLAZO VAZQUEZ | HC 1 BOX 3413 | | | JAYUYA | PR | 00664-9707 |
| 596783 | YOLANDA COLON CORREA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596784 | YOLANDA COLON CRUZ | ADDRESS ON FILE | | | | | | |
| 768903 | YOLANDA COLON SANTANA | ADDRESS ON FILE | | | | | | |
| 596785 | YOLANDA COLON SANTIAGO | ADDRESS ON FILE | | | | | | |
| 768904 | YOLANDA CONCEPCION MAYSONET | ADDRESS ON FILE | | | | | | |
| 596786 | YOLANDA CORA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596787 | YOLANDA CORDERO CORDERO | ADDRESS ON FILE | | | | | | |
| 596788 | YOLANDA CORDERO MORALES | ADDRESS ON FILE | | | | | | |
| 851751 | YOLANDA CORDERO NIEVES | 1717 AVE PONCE DE LEON | I PLAZA INMACULADA #1004 | | | SAN JUAN | PR | 00909 |
| 768905 | YOLANDA CORDERO NIEVES | COND PLAZA ANTILLANA | 6602 APT 2 | | | SAN JUAN | PR | 00918 |
| 596789 | YOLANDA CORDERO NIEVES | PLAZA ANTILLANA 2-6602 | 151 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 |
| 768906 | YOLANDA CORDERO VAZQUEZ | BO ROYAL TOWN | MAGONS | | | FLORIDA | PR | 00650 |
| 596790 | YOLANDA CORDOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768907 | YOLANDA CORIANO CARRION | P O BOX 2279 | | | | TOA BAJA | PR | 00951 |
| 596791 | YOLANDA CORREA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 596792 | YOLANDA COTTO RIVERA | ADDRESS ON FILE | | | | | | |
| 768908 | YOLANDA COURET BURGOS | HC 37 BOX 7072 | | | | GUANICA | PR | 00653 |
| 596794 | YOLANDA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | |
| 768909 | YOLANDA CRUZ | 618 PARC ROBERTO CLEMENTE | | | | HATILLO | PR | 00659 |
| 768910 | YOLANDA CRUZ | URB EL ALAMO | E 17 CALLE GUADALUPE | | | GUAYNABO | PR | 00969 |
| 768911 | YOLANDA CRUZ AYALA | ADDRESS ON FILE | | | | | | |
| 768912 | YOLANDA CRUZ DELGADO | 385 EXT VISTAS DE CAMUY | | | | CAMUY | PR | 00627 |
| 768913 | YOLANDA CRUZ ORTEGA | URB STA ELENA | H 15 CALLE 6 | | | BAYAMON | PR | 00957 |
| 596795 | YOLANDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596796 | YOLANDA CUBERO DIAZ | ADDRESS ON FILE | | | | | | |
| 596797 | YOLANDA CUEVAS TORRES | ADDRESS ON FILE | | | | | | |
| 596798 | YOLANDA DAVILA DAVILA | ADDRESS ON FILE | | | | | | |
| 768914 | YOLANDA DE HOYOS PAGAN | PARC LA LUISA | 64 CALLE OPALO | | | MANATI | PR | 00674-7032 |
| 596799 | YOLANDA DE JESUS COLON | ADDRESS ON FILE | | | | | | |
| 768915 | YOLANDA DE JESUS DELGADO | RES LLORENS TORRES | EDIF 99 APT 1880 | | | SAN JUAN | PR | 00913 |
| 768916 | YOLANDA DE JESUS NEGRON | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 768917 | YOLANDA DE JESUS RAMOS | URB SANTA JUANITA | N M 2 CALLE KERMES | | | BAYAMON | PR | 00956 |
| 596800 | YOLANDA DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 596801 | YOLANDA DE JESUS SOTO | ADDRESS ON FILE | | | | | | |
| 768918 | YOLANDA DE JESUS VEGA | BDA POLVORIN | 14 CALLE 23 | | | CAYEY | PR | 00736 |
| 768919 | YOLANDA DE LA TORRES MALDONADO | VILLA FONTANA PARK | 5K 20 PARQUE CENRAL | | | CAROLINA | PR | 00983 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768920 | YOLANDA DE LEMOS | ADDRESS ON FILE | | | | | | |
| 596802 | YOLANDA DE LEON NARVAEZ | ADDRESS ON FILE | | | | | | |
| 596803 | YOLANDA DEL C GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | |
| 596804 | YOLANDA DEL VALLE JUSTINO | ADDRESS ON FILE | | | | | | |
| 596805 | YOLANDA DEL VALLE QUINONES | ADDRESS ON FILE | | | | | | |
| 596806 | YOLANDA DELGADO | ALEXIS RIVERA MEDINA | PO BOX 364567 | | SAN JUAN | PR | 00936-4567 | |
| 768921 | YOLANDA DELGADO ALTIERI | URB JARDINES DE ARECIBO | H 13 CALLE H | | ARECIBO | PR | 00612 | |
| 768922 | YOLANDA DELGADO CAMACHO | RES NEMESIO CANALES | EDIF 27 APTO 522 | | SAN JUAN | PR | 00918 | |
| 596807 | YOLANDA DELGADO COLLAZO | ADDRESS ON FILE | | | | | | |
| 768923 | YOLANDA DELGADO DIAZ | COND CHALETS DEL PARQUE APT 7 | 12 AVE ARBOLOTE | | GUAYNABO | PR | 00969-5502 | |
| 596808 | YOLANDA DELGADO GARCIA | ADDRESS ON FILE | | | | | | |
| 596809 | YOLANDA DELGADO GUADALUPE | ADDRESS ON FILE | | | | | | |
| 768924 | YOLANDA DELGADO OJEDA | PO BOX 143734 | | | ARECIBO | PR | 00614 | |
| 768925 | YOLANDA DELGADO RODRIGUEZ | HC 1 BOX 7159 | | | AGUAS BUENAS | PR | 00703 | |
| 768926 | YOLANDA DIAZ BUSO | PO BOX 1620 | | | SAN JUAN | PR | 00918-1620 | |
| 596810 | YOLANDA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 768927 | YOLANDA DIAZ DE LOPEZ | ADDRESS ON FILE | | | | | | |
| 596811 | YOLANDA DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 768928 | YOLANDA DIAZ MORALES | HC 3 BOX 9205 | | | COMERIO | PR | 00782 | |
| 596812 | YOLANDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | |
| 596813 | YOLANDA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 596814 | YOLANDA DIAZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 768929 | YOLANDA DIAZ SERRANO | C/DEL RIO 306, VILLA PALMERAS | | | SAN JUAN | PR | 00912 | |
| 768930 | YOLANDA DIAZ VEGA | COM NIAGARA 3 | 3 DIAMANTE | | COAMO | PR | 00769 | |
| 851752 | YOLANDA DOITTEAU RUIZ | CONDOMINIO SKY TOWER II | APTO 15-C | | SAN JUAN | PR | 00926 | |
| 768931 | YOLANDA DONATO | HC 02 BOX 6872 | | | YABUCOA | PR | 00767-9503 | |
| 596815 | YOLANDA E JIMENEZ FALERO | ADDRESS ON FILE | | | | | | |
| 596816 | YOLANDA E NUNEZ / ODJIAN N MALDONADO | ADDRESS ON FILE | | | | | | |
| 596817 | YOLANDA E PERALTA TOLDEO | ADDRESS ON FILE | | | | | | |
| 851753 | YOLANDA E RIVERA VEGA | PO BOX 2824 | | | BAYAMON | PR | 00960-2824 | |
| 596818 | YOLANDA ESPADA ORTIZ | ADDRESS ON FILE | | | | | | |
| 768932 | YOLANDA ESPINOSA VAZQUEZ | BARRIADA SANDIN | 40 AVE SATURNO | | VEGA BAJA | PR | 00693 | |
| 596819 | YOLANDA ESTADES VALDES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768933 | YOLANDA ESTHER VIVES-RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 768934 | YOLANDA FEBUS NIEVES | ADDRESS ON FILE | | | | | | |
| 596820 | YOLANDA FELICIANO BARRETO | ADDRESS ON FILE | | | | | | |
| 768935 | YOLANDA FELICIANO HERNANDEZ | URB SECC LEVITTOWN | FB 24 JOSE MARIA MONGE | | | TOA BAJA | PR | 00949 |
| 768936 | YOLANDA FERMAINTT PAYANO | COND DE DIEGO | 575 APTO 705 | | | SAN JUAN | PR | 00924 |
| 768937 | YOLANDA FIGUEROA | JARD DE COUNTRY CLUB | BJ 12 CALLE 114 | | | CAROLINA | PR | 00983-2016 |
| 768938 | YOLANDA FIGUEROA CIRILO | RES EL CEMI | EDIF 3 APT 29 | | | LUQUILLO | PR | 00773 |
| 768939 | YOLANDA FIGUEROA CORTES | 461 JOSE DE DIEGO | | | | CAYEY | PR | 00736 |
| 768940 | YOLANDA FIGUEROA GERENA | 10 MARQUEZ CALLE LAUREL | | | | MANATI | PR | 00674 |
| 596821 | YOLANDA FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | |
| 768941 | YOLANDA FIGUEROA REYES | ADDRESS ON FILE | | | | | | |
| 768942 | YOLANDA FLORES PEREZ | RES CARR 116 R 332 KM 1 7 CIENAZA | | | | GUANICA | PR | 00653 |
| 596822 | YOLANDA FLORES SANTOS | ADDRESS ON FILE | | | | | | |
| 768943 | YOLANDA FONSECA VAZQUEZ | 5ta SECCION LEVITTONWN BR 33 | CALLE DR TOMAS PIEDRO | | | TOA BAJA | PR | 00949 |
| 768944 | YOLANDA FONTANEZ FREYTES | PO BOX 70005 SUTE 222 | | | | FAJARDO | PR | 00738 |
| 768945 | YOLANDA FONTANEZ PASTRANA | RR 10 BOX 10041 | | | | SAN JUAN | PR | 00926 |
| 596823 | YOLANDA FRATICELLI RUIZ | ADDRESS ON FILE | | | | | | |
| 768947 | YOLANDA GAGO ROSADO | 124 CALLE GEORGETTI | APT F 6 | | | SAN JUAN | PR | 00925 |
| 768946 | YOLANDA GAGO ROSADO | URB LAS DELICIAS | APT 6 624 CALLE RAFAEL MERCADO | | | SAN JUAN | PR | 00924 |
| 768948 | YOLANDA GALANES RIVERA | VENUS GARDENS | 1759 CALLE ANGUEISES | | | SAN JUAN | PR | 00926 |
| 768949 | YOLANDA GARCIA | ESC JACINTO LOPEZ MARTINEZ | 200 CALLE NORTE | | | DORADO | PR | 00646 |
| 596824 | YOLANDA GARCIA ALICEA | ADDRESS ON FILE | | | | | | |
| 596825 | YOLANDA GARCIA BURGOS | ADDRESS ON FILE | | | | | | |
| 851754 | YOLANDA GARCIA PEREZ | HC 2 BOX 6553 | | | | ARECIBO | PR | 00613 |
| 596826 | YOLANDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 596827 | YOLANDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | |
| 768950 | YOLANDA GARCIA SIERRA | 1 CALLE LA ROQUE | | | | CIDRA | PR | 00739 |
| 596828 | YOLANDA GARCIA VEGA | ADDRESS ON FILE | | | | | | |
| 768951 | YOLANDA GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 596829 | YOLANDA GARRIDO PEREZ | ADDRESS ON FILE | | | | | | |
| 596830 | YOLANDA GASCOT APONTE | ADDRESS ON FILE | | | | | | |
| 768952 | YOLANDA GERENA CANDELARIA | P M B 229 | P O BOX 3500 | | | CAMUY | PR | 00627 |
| 768953 | YOLANDA GERENA RIVERA | HC 4 BOX 43410 | | | | HATILLO | PR | 00659 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 768954 | YOLANDA GOMEZ MALDONADO | MANSION DEL RIO | NE 21 CAMINO VILLENA | | TOA BAJA | PR | 00949 | |
|---|---|---|---|---|---|---|---|---|
| 768955 | YOLANDA GONZALEZ BERRIOS | BDA SAN TOMAS | 87 CALLE FLOR RODRIGUEZ | | CAYEY | PR | 00736 | |
| 596831 | YOLANDA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | |
| 768956 | YOLANDA GONZALEZ COTTO | URB METROPOLIS 3ERA EXT | CALLE 32 A BLQ 2A38 | | CAROLINA | PR | 00987 | |
| 596832 | YOLANDA GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 596833 | YOLANDA GONZALEZ DE ROSADO | ADDRESS ON FILE | | | | | | |
| 596834 | YOLANDA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 596835 | YOLANDA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 596836 | YOLANDA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | |
| 768957 | YOLANDA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 768959 | YOLANDA GONZALEZ MELENDEZ | PO BOX 1522 | | | GUAYNABO | PR | 00970 | |
| 768960 | YOLANDA GONZALEZ MONTALVO | URB LAS ALONDRAS | A 1 CALLE 1 | | VILLALBA | PR | 00766 | |
| 768961 | YOLANDA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 768962 | YOLANDA GONZALEZ RESTO | HC 3 BOX 4306 | | | GURABO | PR | 00778-9708 | |
| 596837 | YOLANDA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 768964 | YOLANDA GONZALEZ RODRIGUEZ | BO CAMPANILLA | CALLE EL MONTE PARC 194 A | | TOA BAJA | PR | 00759 | |
| 596838 | YOLANDA GONZALEZ RODRIGUEZ | HC 02 BOX 4570 | | | LUQUILLO | PR | 00773 | |
| 768965 | YOLANDA GONZALEZ RODRIGUEZ | HIDE PARK | 905 CALLE PALMA REAL APTO 2 | | SAN JUAN | PR | 00927 | |
| 768966 | YOLANDA GONZALEZ SANTANA | HC BOX 7160 | | | VEGA ALTA | PR | 00692 | |
| 768967 | YOLANDA GONZALEZ SOTO | BOX 454 | | | HORMIGUEROS | PR | 00660 | |
| 768968 | YOLANDA GONZALEZ SOTO | PO BOX 454 | | | HORMIGUEROS | PR | 00660 | |
| 768969 | YOLANDA GONZALEZ TORRES | 92 CALLE CALIFORNIA | | | PONCE | PR | 00730-3593 | |
| 596839 | YOLANDA GOYTIA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 768970 | YOLANDA GRACIANO OYOLA | URB LAS VIRTUDES | 741 CALLE DIGNIDAD | | SAN JUAN | PR | 00924-3412 | |
| 596840 | YOLANDA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | |
| 768971 | YOLANDA GUARDIOLA GARCIA | RES ALEJANDRINO | EDIF 20 APT 281 | | GUAYNABO | PR | 00969 | |
| 768972 | YOLANDA GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | |
| 768973 | YOLANDA GUZMAN / JOLIEANN BROOKS | LEVITTOWN | M 9 CALLE LUISA | | TOA BAJA | PR | 00949 | |
| 768974 | YOLANDA GUZMAN BERRIOS | ADDRESS ON FILE | | | | | | |
| 768975 | YOLANDA GUZMAN CRUZ | BO CAMPO RICO CARR 185 KM 4 6 INT | SECT LOMAS DEL VIENTO | | CANOVANAS | PR | 00729 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2250 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 768976 | YOLANDA GUZMAN CRUZ | HC 1 BOX 6531 | | | | CANOVANAS | PR | 00729 |
| 596842 | YOLANDA GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | |
| 596843 | YOLANDA GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 768977 | YOLANDA H HERNANDEZ SANCHEZ | 414 CALLE GAUTIER BENITEZ | | | | SAN JUAN | PR | 00915 |
| 768978 | YOLANDA HEREDIA CORDERO | PO BOX 670 | | | | SAINT JUST | PR | 00978 |
| 596844 | YOLANDA HERNAIZ BETANCOURT | ADDRESS ON FILE | | | | | | |
| 596845 | YOLANDA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 596846 | YOLANDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596847 | YOLANDA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 596848 | YOLANDA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 596849 | YOLANDA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 596850 | YOLANDA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | |
| 768979 | YOLANDA HERNANDEZ MORALES | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 |
| 768980 | YOLANDA HERNANDEZ ORTIZ | QTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 |
| 768981 | YOLANDA HERNANDEZ ORTIZ | QUINTAS DE CANOVANAS | 813 CALLE CUARZO | | | CANOVANAS | PR | 00729 |
| 768982 | YOLANDA HERNANDEZ ORTIZ | VALLE ARRIBA HEIGHTS | BF 3 CALLE NOGAL | | | CAROLINA | PR | 00983 |
| 596851 | YOLANDA HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 768983 | YOLANDA HERNANDEZ RIVERA | C 42 REPARTO ROBLES | | | | AIBONITO | PR | 00705 |
| 596853 | YOLANDA HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | |
| 596854 | YOLANDA HIRALDO ARBELO | ADDRESS ON FILE | | | | | | |
| 768984 | YOLANDA HORTA ENCARNACION | COM FLORIDA | SOLAR 69 | | | VIEQUES | PR | 00765 |
| 596855 | YOLANDA HUERTAS CINTRON | ADDRESS ON FILE | | | | | | |
| 596856 | YOLANDA HUERTAS MORALES | ADDRESS ON FILE | | | | | | |
| 768985 | YOLANDA HUERTAS MORALES | ADDRESS ON FILE | | | | | | |
| 768987 | YOLANDA I CASTRO BORRERO | ADDRESS ON FILE | | | | | | |
| 768988 | YOLANDA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | |
| 768989 | YOLANDA I DIAZ CINTRON | ADDRESS ON FILE | | | | | | |
| 768990 | YOLANDA I DORTA CORTES | ADDRESS ON FILE | | | | | | |
| 596857 | YOLANDA I FEBLES ESPINO | ADDRESS ON FILE | | | | | | |
| 596858 | YOLANDA I IRIZARRY SEPULVEDA | ADDRESS ON FILE | | | | | | |
| 768991 | YOLANDA I LABARCA | ADDRESS ON FILE | | | | | | |
| 596859 | YOLANDA I LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 596860 | YOLANDA I MENDEZ COLON | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 596861 | YOLANDA I MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 596862 | YOLANDA I PEREZ LAZU | ADDRESS ON FILE | | | | | | | |
| 768992 | YOLANDA I RODES CRUZ | RES EXT ZENO GANDIA | EDIF C 15 APT 302 | | | ARECIBO | PR | 00612 | |
| 851756 | YOLANDA I RODRIGUEZ VILLANUEVA | PO BOX 9447 | | | | BAYAMÓN | PR | 00960-9447 | |
| 596863 | YOLANDA I ROSA SAEZ | ADDRESS ON FILE | | | | | | | |
| 596864 | YOLANDA I SANTAELLA | ADDRESS ON FILE | | | | | | | |
| 596865 | YOLANDA I TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 768993 | YOLANDA I VEGA AQUINO Y NATIVIDAD CRUZ | ADDRESS ON FILE | | | | | | | |
| 596866 | YOLANDA I VERGARA CRUZ | ADDRESS ON FILE | | | | | | | |
| 596867 | YOLANDA I. VEGA AQUINO | ADDRESS ON FILE | | | | | | | |
| 768994 | YOLANDA IBARRONDO ARCE | URB REXVILLE | AC 28 CALLE 3 A | | | BAYAMON | PR | 00957 | |
| 768995 | YOLANDA ILARRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| 768996 | YOLANDA IRIZARRY GONZALEZ | STA RITA | EDIF 20 APT 12 | | | CABO ROJO | PR | 00623 | |
| 768997 | YOLANDA IRIZARRY PAGAN | URB JARDINES DE LAJAS | 85 CALLE 5 | | | LAJAS | PR | 00667 | |
| 851757 | YOLANDA IVETTE DIAZ ANDUJAR | PMB 252 | URB SANTA JUANITA | | | BAYAMON | PR | 00956-4792 | |
| 596868 | YOLANDA J. COLON DOMENECH | ADDRESS ON FILE | | | | | | | |
| 768998 | YOLANDA JORDAN RIVERA | HC 1 BOX 3606 | | | | UTUADO | PR | 00641 | |
| 768999 | YOLANDA JORGE ORTIZ | URB JARDINES DE LA FUENTE | 149 CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| 769000 | YOLANDA JUARBE RIOS | ADDRESS ON FILE | | | | | | | |
| 596869 | YOLANDA KERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| 769001 | YOLANDA L SANCHEZ ALEJANDRO | PO BOX 257 | | | | COMERIO | PR | 00782 | |
| 769002 | YOLANDA L SANTOS | PO BOX 2346 | | | | VEGA BAJA | PR | 00694 | |
| 769003 | YOLANDA LAMPON ESPINELL | HC 73 BOX 4533 | | | | NARANJITO | PR | 00719 | |
| 769004 | YOLANDA LANDRON ROSADO /RAFAEL D OLIVERA | 65 B CALLE SORSAL PARC CARMEN | | | | VEGA ALTA | PR | 00692 | |
| 596870 | YOLANDA LAUSELL AROCHO | ADDRESS ON FILE | | | | | | | |
| 769006 | YOLANDA LAZARRINI LUGO | P O BOX 1224 | | | | QUEBRADILLA | PR | 00678 | |
| 769007 | YOLANDA LAZU MORALES | PO BOX 1586 | | | | YABUCOA | PR | 00767 | |
| 596871 | YOLANDA LEBRON LUNA | ADDRESS ON FILE | | | | | | | |
| 596872 | YOLANDA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769008 | YOLANDA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 | |
| 596873 | YOLANDA LOPEZ ACEVEDO | PO BOX 3447 | | | | GUAYNABO | PR | 00970 | |
| 769009 | YOLANDA LOPEZ ACEVEDO | PO BOX 574 | | | | GUAYNABO | PR | 00970 | |
| 769010 | YOLANDA LOPEZ ALVARADO | PO BOX 1091 | | | | VILLALBA | PR | 00766 | |
| 769011 | YOLANDA LOPEZ COLON | 337 CALLE VILLA | | | | PONCE | PR | 00730 | |
| 769012 | YOLANDA LOPEZ DORCIL | PO BOX 518 | | | | FAJARDO | PR | 00738 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 769013 | YOLANDA LOPEZ FIGUEROA | VALLE DE CERRO GORDO | AA 1 PERLA | | | BAYAMON | PR | 00956 | |
| 596874 | YOLANDA LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 769014 | YOLANDA LOPEZ LOPEZ | 138 WINSTON CHURCHILL MSC 305 | | | | SAN JUAN | PR | 00926 | |
| 769015 | YOLANDA LOPEZ LOPEZ | URB PASEO MAYOR | C 20 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| 769016 | YOLANDA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596875 | YOLANDA LOPEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| 596876 | YOLANDA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 769017 | YOLANDA LOPEZ QUILES | TOMAS DE CASTRO 2 | HACIENDA BORINQUEN | 305 CALLE EMAJAGUAS | | CAGUAS | PR | 00726 | |
| 596877 | YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596878 | YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596879 | YOLANDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769018 | YOLANDA LOPEZ TORRES | HC 01 BOX 3890 | | | | ADJUNTAS | PR | 00601 | |
| 769020 | YOLANDA LOPEZ TORRES | PO BOX 4138 | | | | BAYAMON | PR | 00958 | |
| 769019 | YOLANDA LOPEZ TORRES | URB REXVILLE | BD 5 CALLE 40 | | | BAYAMON | PR | 00957 | |
| 851758 | YOLANDA LORENZO LORENZO | HC 58 BOX 12450 | | | | AGUADA | PR | 00602 | |
| 596880 | YOLANDA LORENZO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 596881 | YOLANDA M ALGARIN CORNIER | ADDRESS ON FILE | | | | | | | |
| 769022 | YOLANDA M CASANOVA RAMOS | TORRE DE CERVANTES | APT 1307 B | | | SAN JUAN | PR | 00924 | |
| 769023 | YOLANDA M DOMENECH TALAVERA | ADDRESS ON FILE | | | | | | | |
| 596882 | YOLANDA M HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 769024 | YOLANDA M MARTINEZ FALCON | PMB 358 PO BOX 70171 | | | | SAN JUAN | PR | 00936 | |
| 596883 | YOLANDA M MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 596884 | YOLANDA M MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 596885 | YOLANDA M MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596886 | YOLANDA M MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 596887 | YOLANDA M RINCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 769025 | YOLANDA M RINCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 769026 | YOLANDA M RINCON DIAZ | ADDRESS ON FILE | | | | | | | |
| 596888 | YOLANDA M RUIZ ESPARZA | ADDRESS ON FILE | | | | | | | |
| 769027 | YOLANDA M VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| 596889 | YOLANDA M VAZQUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| 596890 | YOLANDA M. ABREU AVILES | ADDRESS ON FILE | | | | | | | |
| 596891 | YOLANDA MACHIN PENA | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 596892 | YOLANDA MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| 769028 | YOLANDA MALDONADO RIVERA | URB VENUS GARDENS OESTE | BF 7 CALLE F | | | SAN JUAN | PR | 00926 | |
| 596893 | YOLANDA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596894 | YOLANDA MANGUAL FUENTES | ADDRESS ON FILE | | | | | | | |
| 596895 | YOLANDA MARIN SANTIAGO | COND GREEN VILLAGE 472 | AVE DE DIEGO APT 205 A | | | SAN JUAN | PR | 00923 | |
| 596896 | YOLANDA MARIN SANTIAGO | POR DERECHO PROPIO | calle de Diego #472 Condado Green Village | 205A | | SAN JUAN | PR | 00923 | |
| 596897 | YOLANDA MARIN SANTIAGO | YOLANDA MARIN SANTIAGO DER. PROPIO | APARTADO 205A CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| 596898 | YOLANDA MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 769029 | YOLANDA MARTINEZ DAVILA | CALLE FERNANDEZ ROSARIO VAZQUEZ BOX | | | | VEGA BAJA | PR | 00693 | |
| 769030 | YOLANDA MARTINEZ DAVILA | P O BOX 600 | | | | VEGA BAJA | PR | 00693 | |
| 769031 | YOLANDA MARTINEZ MADERA | URB PUERTO NUEVO | 1203 CALLE CORDERO | | | SAN JUAN | PR | 00920 | |
| 596899 | YOLANDA MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| 769032 | YOLANDA MARTINEZ NIEVES | P O BOX 20 | | | | TRUJILLO ALTO | PR | 00971 | |
| 769033 | YOLANDA MARTINEZ QUESADA | HC 30 BOX 35311 BO QUEBRADA ARENAS | | | | SAN LORENZO | PR | 00754 | |
| 769034 | YOLANDA MARTINEZ RIVERA | HC 08 BOX 1707 | | | | PONCE | PR | 00731 | |
| 596900 | YOLANDA MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 596901 | YOLANDA MASSA CONDE | ADDRESS ON FILE | | | | | | | |
| 596902 | YOLANDA MASSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769035 | YOLANDA MATIAS FUENTES | ADDRESS ON FILE | | | | | | | |
| 769036 | YOLANDA MATOS BERRIOS | P O BOX 1712 | | | | GUAYNABO | PR | 00970 | |
| 769037 | YOLANDA MATOS CARRASQUILLO | URB EL COMANDANTE | 454-B CALLE STA MARIA | | | CAROLINA | PR | 00982 | |
| 769038 | YOLANDA MATOS DAVILA | ADDRESS ON FILE | | | | | | | |
| 596903 | YOLANDA MATOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 769039 | YOLANDA MATTA MARTINEZ | P O BOX 9044 | | | | CAGUAS | PR | 00726-9044 | |
| 851759 | YOLANDA MEDINA ROTGER | HC 3 BOX 41476 | | | | CAGUAS | PR | 00725-9743 | |
| 769040 | YOLANDA MEDINA VILLANUEVA | 30 CALLE DESTINO | | | | CATANO | PR | 00962 | |
| 1256862 | YOLANDA MEJIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| 596904 | YOLANDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| 769041 | YOLANDA MELENDEZ MARTINEZ | BOX 558 | | | | VEGA BAJA | PR | 00694 | |
| 596905 | YOLANDA MELENDEZ MARTINEZ | HC-04, BOX 4197 | BO. BOQUERON | | | LAS PIEDRAS | PR | 00771 | |
| 769042 | YOLANDA MELENDEZ PEREZ | COND BEATRIZ LASALLE APT 5J | | | | SAN JUAN | PR | 00925 | |
| 596906 | YOLANDA MENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769043 | YOLANDA MENDEZ CRESPO | COND PLAZA DEL CONDADO | 64 AVE CONDADO APT 501 | | SAN JUAN | PR | 00907 | |
| 596907 | YOLANDA MENDEZ DIAZ | ADDRESS ON FILE | | | | | | |
| 769044 | YOLANDA MENDEZ LORENZO | HC 05 BOX 10976 | | | MOCA | PR | 00676 | |
| 596908 | YOLANDA MENDEZ MORALES | ADDRESS ON FILE | | | | | | |
| 768827 | YOLANDA MENDEZ RAMOS | BO. CARRIZALES | HC 01 BOX 7809 | | HATILLO | PR | 00659-9609 | |
| 596909 | YOLANDA MERCADO FRETTS | ADDRESS ON FILE | | | | | | |
| 769045 | YOLANDA MERCADO LUGO | PO BOX 1485 | | | BARCELONETA | PR | 00617 | |
| 596910 | YOLANDA MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 769046 | YOLANDA MIRANDA | P O BOX 2488 | | | JUNCOS | PR | 00777 | |
| 769047 | YOLANDA MIRANDA CRUZ | ALTA HEIGHTS | G 15 CALLE 7 | | TOA ALTA | PR | 00953 | |
| 851760 | YOLANDA MOJICA DUPREY | EXT MARBELLA | 5 CALLE CADIZ | | AGUADILLA | PR | 00603-6199 | |
| 596911 | YOLANDA MOJICA LAMOURT | ADDRESS ON FILE | | | | | | |
| 769048 | YOLANDA MOJICA TORRES | URB JOSE PH HERNANDEZ | 144 CALLE 3 | | RIO GRANDE | PR | 00745 | |
| 596912 | YOLANDA MOLINA IGUINA | ADDRESS ON FILE | | | | | | |
| 769049 | YOLANDA MOLINA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 769050 | YOLANDA MONET RAMOS | ADDRESS ON FILE | | | | | | |
| 769051 | YOLANDA MONSANTO / TOP ENTERTAIMENT CORP | PO BOX 8319 | | | SAN JUAN | PR | 00910 | |
| 769052 | YOLANDA MONTA EZ PARRILLA | URB BAIROA PARK | 2K24 CALLE CELESTINO SOLA | | CAGUAS | PR | 00725 | |
| 596913 | YOLANDA MONTIJO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 596914 | YOLANDA MORALES LOPEZ | ADDRESS ON FILE | | | | | | |
| 769053 | YOLANDA MORALES NEGRON | E 7 CALLE ANDRES ARUZ | | | CAROLINA | PR | 00985 | |
| 769054 | YOLANDA MORALES RAMOS | ADDRESS ON FILE | | | | | | |
| 769055 | YOLANDA MORALES RIVERA | COND LA CEIBA | EDIF 100 APT 503 | | PONCE | PR | 00731 | |
| 769056 | YOLANDA MORALES RIVERA | P.O. BOX 7273 | | | CAGUAS | PR | 00726-7273 | |
| 596915 | YOLANDA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 769058 | YOLANDA MORALES SOTO | ADDRESS ON FILE | | | | | | |
| 769059 | YOLANDA MORALES VEGA | ADDRESS ON FILE | | | | | | |
| 768828 | YOLANDA MORENO SANTONI | BO EL SECO 15 | CALLE ALEJANDRO TAPIA | | MAYAGUEZ | PR | 00680 | |
| 769060 | YOLANDA MORO PADIN | URB CORCHADO | 205 CALLE TRINITARIA | | ISABELA | PR | 00662 | |
| 596917 | YOLANDA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 769061 | YOLANDA MUNOZ CARABALLO | HC 01 BOX 10306 | | | GUAYANILLA | PR | 00656-9718 | |
| 596918 | YOLANDA MURGA GARCIA | ADDRESS ON FILE | | | | | | |
| 769062 | YOLANDA MURIEL | ADDRESS ON FILE | | | | | | |
| 769063 | YOLANDA MUSKUS MIRANDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596919 | YOLANDA N ALCAZAR HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 596920 | YOLANDA NAVARRO RESTO | ADDRESS ON FILE | | | | | | |
| 769064 | YOLANDA NAVEDO VILLATORO | ADDRESS ON FILE | | | | | | |
| 596921 | YOLANDA NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 769065 | YOLANDA NEGRON BENCO | ESTANCIAS DE ARROYO | | | | FLORIDA | PR | 00650 |
| 769066 | YOLANDA NEGRON GALAN | URB ESTANCIAS DE MEMBRILLO | 517 | | | CAMUY | PR | 00627 |
| 769067 | YOLANDA NEGRON GUZMAN | ADDRESS ON FILE | | | | | | |
| 769068 | YOLANDA NEGRON NARVAEZ | HC 71 BOX 2155 | | | | NARANJITO | PR | 00719 |
| 769069 | YOLANDA NEGRON QUINTANA | HC 1 BOX 5653 | | | | LAS MARIAS | PR | 00670 |
| 769070 | YOLANDA NEGRON RODRIGUEZ | HC 9 BOX 3252 | | | | SABANA GRANDE | PR | 00637 |
| 851761 | YOLANDA NEGRON RUIZ | PO BOX 742 | | | | SABANA HOYOS | PR | 00688-0742 |
| 769071 | YOLANDA NEGRON SOTO | PO BOX 269 | | | | COROZAL | PR | 00783 |
| 596923 | YOLANDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 596924 | YOLANDA NIEVES GARCIA | ADDRESS ON FILE | | | | | | |
| 769072 | YOLANDA NIEVES MERCADO | HC 4 14625 BO CALABAZAS | | | | SAN SEBASTIAN | PR | 00685 |
| 769073 | YOLANDA NIEVES NIEVES | ADDRESS ON FILE | | | | | | |
| 596925 | YOLANDA NUNEZ CABALLERO | ADDRESS ON FILE | | | | | | |
| 596926 | YOLANDA NUNEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 769074 | YOLANDA O GOSSETTE BENITEZ | LOIZA VALLEY | CALLE CALA R 6 Z 6 APTO B | | | LOIZA | PR | 00729 |
| 596927 | YOLANDA OCASIO | ADDRESS ON FILE | | | | | | |
| 769075 | YOLANDA OCASIO DE GARCIA | ADDRESS ON FILE | | | | | | |
| 769076 | YOLANDA OCASIO DE GARCIA | ADDRESS ON FILE | | | | | | |
| 596928 | YOLANDA OCASIO QUINONES | ADDRESS ON FILE | | | | | | |
| 769077 | YOLANDA OJEDA ARROYO | 212 C CUADRA | | | | SAN JUAN | PR | 00917 |
| 769078 | YOLANDA OLIVO | HC 2 BOX 14045 | | | | GURABO | PR | 00778-9617 |
| 596929 | YOLANDA OLIVO CASAS | ADDRESS ON FILE | | | | | | |
| 769079 | YOLANDA OLMEDA PENALVERT | VILLA BLANCA APARTMENTS | BOX 107 | | | CAGUAS | PR | 00725 |
| 596930 | YOLANDA OLMO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 596931 | YOLANDA ORENGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 596932 | YOLANDA ORENGO CARABALLO | ADDRESS ON FILE | | | | | | |
| 769080 | YOLANDA ORTEGA RIVERA | BO DAJAU RR 8 BOX 9281 | | | | BAYAMON | PR | 00956 |
| 769081 | YOLANDA ORTIZ CORA | 12 E CALLE ANDRES ARUZ | | | | CAROLINA | PR | 00985 |
| 596933 | YOLANDA ORTIZ DEL ROSARIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 596934 | YOLANDA ORTIZ GERENA | ADDRESS ON FILE | | | | | | |
| 769082 | YOLANDA ORTIZ HERNANDEZ | BDA SAN MIGUEL | 10 CALLE UNION | | | GUAYNABO | PR | 00966 |
| 769083 | YOLANDA ORTIZ ORTEGA | URB REXVILLE | CL 6 CALLE 8 | | | BAYAMON | PR | 00957 |
| 769084 | YOLANDA ORTIZ ORTIZ | 232 AVE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00907 |
| 596936 | YOLANDA ORTIZ TANON | ADDRESS ON FILE | | | | | | |
| 596937 | YOLANDA ORTIZ TANON | ADDRESS ON FILE | | | | | | |
| 596938 | YOLANDA ORTIZ TORRES | BO CANABON | CARR 722 KM 5 6 | | | BARRANQUITAS | PR | 00794 |
| 851762 | YOLANDA ORTIZ TORRES | URB. PARQUE CENTRAL | F 24 CALLE 65 | | | CAGUAS | PR | 00725 |
| 769085 | YOLANDA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 769086 | YOLANDA ORTIZ VARGAS | ADDRESS ON FILE | | | | | | |
| 851763 | YOLANDA ORTIZ VAZQUEZ | URB VALLES DE GUAYAMA | W 4 CALLE 15 | | | GUAYAMA | PR | 00784 |
| 830194 | YOLANDA ORTIZ, TORRE | ADDRESS ON FILE | | | | | | |
| 769087 | YOLANDA OSTOLAZA RIVERA | HC 2 BOX 6547 | | | | FLORIDA | PR | 00650 |
| 769088 | YOLANDA OTERO CONCEPCION | PO BOX 395 | | | | VEGA BAJA | PR | 00693 |
| 769089 | YOLANDA OTERO IGARAVIDEZ | PO BOX 59 | | | | SAN GERMAN | PR | 00683 |
| 596939 | YOLANDA P RONDON CHEVERE | ADDRESS ON FILE | | | | | | |
| 769090 | YOLANDA PACHECO CRUZ | RR 01 BOX 5773 | | | | MARICAO | PR | 00606-9711 |
| 770910 | YOLANDA PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 769091 | YOLANDA PACHECO ROMERO | BO TORTUGO CARR | 873 BOX 19 | | | SAN JUAN | PR | 00926 |
| 769092 | YOLANDA PADILLA | COND GRANADA PARK APT 10 A | BOX 361 | | | GUAYNAGO | PR | 00969 |
| 596940 | YOLANDA PADILLA ORTIZ | ADDRESS ON FILE | | | | | | |
| 768829 | YOLANDA PAGAN CAJIGAS | HC 03 BOX 12105 | | | | CAMUY | PR | 00627 |
| 769093 | YOLANDA PAGAN REYES | URB VISTA HERMOSA | B 55 C/ 1 | | | HUMACAO | PR | 00791 |
| 769094 | YOLANDA PAGAN SANTIAGO | COM MIRAFLORES II | SOLAR 118 | | | ARECIBO | PR | 00766 |
| 596942 | YOLANDA PARIS SALDANA | ADDRESS ON FILE | | | | | | |
| 596943 | YOLANDA PELLOT LOPEZ | ADDRESS ON FILE | | | | | | |
| 596944 | YOLANDA PEREA | ADDRESS ON FILE | | | | | | |
| 769095 | YOLANDA PEREZ CAMACHO | URB LEVITT LAKE | AQ19 CALLE LYDIA | | | TOA BAJA | PR | 00959 |
| 769096 | YOLANDA PEREZ COLON | LOS ROSALES | APTO 44 EDIF 5 | | | TRUJILLO ALTO | PR | 00976 |
| 769097 | YOLANDA PEREZ CONCEPCION | HC 01 BOX 3571 | | | | LAS MARIAS | PR | 00670 |
| 769098 | YOLANDA PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | |
| 596946 | YOLANDA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 596947 | YOLANDA PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 596948 | YOLANDA PEREZ MILAN | ADDRESS ON FILE | | | | | | |
| 596949 | YOLANDA PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 769099 | YOLANDA PEREZ ORTIZ | BDA SAN ISIDRO | 130 CALLE JOSE M PADRO | | | SABANA GRANDE | PR | 00637 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769100 | YOLANDA PEREZ PAGAN | HC 06 BOX 13600 | | | | HATILLO | PR | 00659 | |
| 769101 | YOLANDA PEREZ QUILES | URB MAR AZUL | H 12 | | | HATILLO | PR | 00659 | |
| 596950 | YOLANDA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| 596951 | YOLANDA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 596952 | YOLANDA PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| 769102 | YOLANDA PEREZ VARGAS | HC 4 BOX 44581 | | | | MAYAGUEZ | PR | 00680 | |
| 596953 | YOLANDA PERTOT AYALA | ADDRESS ON FILE | | | | | | | |
| 769103 | YOLANDA PETRILLI RIVERA | ADDRESS ON FILE | | | | | | | |
| 596954 | YOLANDA PICON VALENTIN | LCDO. DANIEL VILLARINI BAQUERO | PMB 259 | 220 WESTERN AUTO PLAZA STE 101 | | TRUJILLO ALTO | PR | 00976 | |
| 596955 | YOLANDA PIETRI | ADDRESS ON FILE | | | | | | | |
| 596956 | YOLANDA PIMENTEL COLLAZO | ADDRESS ON FILE | | | | | | | |
| 596958 | YOLANDA PIZARRO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| 769105 | YOLANDA PLANOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769106 | YOLANDA POMALES POMALES | HC 1 BOX 4147 | | | | NAGUABO | PR | 00718 | |
| 769107 | YOLANDA PRIETO JIMENEZ | RES SAN AGUSTIN APT 507 | | | | SAN JUAN | PR | 00901 | |
| 851764 | YOLANDA PROHIAS YP CATERING | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| 769108 | YOLANDA PROSPER CASABLANCA | URB GARDENVILLE | C 12 CALLE COLOMBIA | | | GUAYNABO | PR | 00966 | |
| 769109 | YOLANDA QUILES AVILES | PARC AMALIA MARIN | 12 CALLE C # 8G | | | PONCE | PR | 00731 | |
| 769110 | YOLANDA QUILES NIEVES | PALMA NOVOA | 17 CALLE VISTA MAR | | | AGUADA | PR | 00602 | |
| 596959 | YOLANDA QUILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 596960 | YOLANDA RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596961 | YOLANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| 769111 | YOLANDA RAMOS BARADA | P O BOX 8196 | | | | BAYAMON | PR | 00960 | |
| 596962 | YOLANDA RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| 596963 | YOLANDA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 596964 | YOLANDA RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| 769112 | YOLANDA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| 596965 | YOLANDA RAMOS SIMMONS | ADDRESS ON FILE | | | | | | | |
| 596966 | YOLANDA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| 769114 | YOLANDA REYES MORENO | P O BOX 472 | | | | SABANA SECA | PR | 00952 | |
| 769115 | YOLANDA REYES NIEVES | ADDRESS ON FILE | | | | | | | |
| 769116 | YOLANDA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596968 | YOLANDA RIOS | ADDRESS ON FILE | | | | | | | |
| 769117 | YOLANDA RIOS SERRANO | PO BOX 2220 | | | | UTUADO | PR | 00641 | |
| 596970 | YOLANDA RIVAS MERCADO | BOX 1243 | | | | AIBONITO | PR | 00705 | |
| 769118 | YOLANDA RIVAS MERCADO | PO BOX 1243 | | | | AIBONITO | PR | 00705 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769119 | YOLANDA RIVAS RODRIGUEZ | HC 05 BOX 5967 | | | | YABUCOA | PR | 00767 | |
| 769121 | YOLANDA RIVERA | PO BOX 1575 | | | | AGUADILLA | PR | 00603 | |
| 769120 | YOLANDA RIVERA | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 596971 | YOLANDA RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| 596972 | YOLANDA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| 851765 | YOLANDA RIVERA CABRERA | VILLA FONTANA | 2 PR 535 VIA 2 | | | CAROLINA | PR | 00983-3850 | |
| 596973 | YOLANDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 596974 | YOLANDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| 596975 | YOLANDA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 769122 | YOLANDA RIVERA DE CABEZA | URB SAN SOUCI | W 14 CALLE 17 | | | BAYAMON | PR | 00757 | |
| 596976 | YOLANDA RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 769123 | YOLANDA RIVERA FALCON | EST COUNTRY CLUB | BLQ QO - 21 CALLE 535 | | | CAROLINA | PR | 00982 | |
| 769124 | YOLANDA RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| 769125 | YOLANDA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769126 | YOLANDA RIVERA JIMENEZ | PO BOX 756 | CARR 313 KM 0 4 | | | CABO ROJO | PR | 00623 | |
| 769127 | YOLANDA RIVERA MEDINA | BO BARAHONA | G 9 CALLE 24 | | | MOROVIS | PR | 00687 | |
| 769128 | YOLANDA RIVERA MERCADO | PO BOX 472 | | | | VEGA BAJA | PR | 00694 | |
| 596977 | YOLANDA RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 769131 | YOLANDA RIVERA ORTIZ | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 769130 | YOLANDA RIVERA ORTIZ | HC 01 BOX 4847 | | | | COROZAL | PR | 00783 | |
| 769129 | YOLANDA RIVERA ORTIZ | P O BOX 10000 | SUITE 171 | | | CAYEY | PR | 00736 | |
| 768830 | YOLANDA RIVERA PASTOR | PLAZA STATION | PO BOX 9153 | | | CAROLINA | PR | 00988 | |
| 596978 | YOLANDA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 596980 | YOLANDA RIVERA RIBOT | ADDRESS ON FILE | | | | | | | |
| 769133 | YOLANDA RIVERA RIVERA | HC 01 BOX 5378 | | | | BARRANQUITAS | PR | 00794 | |
| 769132 | YOLANDA RIVERA RIVERA | P O BOX 1547 | | | | CIDRA | PR | 00739 | |
| 769134 | YOLANDA RIVERA RIVERA | URB VILLA FONTANA PARK | 5 T 13 CALLE PARK DEL TESORO | | | CAROLINA | PR | 00983 | |
| 596981 | YOLANDA RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| 769136 | YOLANDA RIVERA TORRES | LA VIA FINAL | CALLE AGUSTIN CABRERA FINAL | | | CAROLINA | PR | 00986 | |
| 769135 | YOLANDA RIVERA TORRES | P O BOX 69 | | | | TRUJILLO ALTO | PR | 00977-0069 | |
| 596982 | YOLANDA RIVERA V DEPARTAMENTO EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| 769137 | YOLANDA RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| 1565023 | Yolanda Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| 596983 | YOLANDA ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| 596984 | YOLANDA ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 769139 | YOLANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769138 | YOLANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 596985 | YOLANDA RODRIGUEZ BERNARDI | ADDRESS ON FILE | | | | | | | |
| 769140 | YOLANDA RODRIGUEZ DIAZ | HC 01 BOX 13150 | | | | COMERIO | PR | 00782 | |
| 596986 | YOLANDA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| 596987 | YOLANDA RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 596988 | YOLANDA RODRIGUEZ LASALLE | ADDRESS ON FILE | | | | | | | |
| 769141 | YOLANDA RODRIGUEZ LEON | COOP JARD DE VALENCIA | APTO 811 CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00923 | |
| 851767 | YOLANDA RODRIGUEZ MARRERO | HC 2 BOX 11549 | | | | LAJAS | PR | 00667 | |
| 596989 | YOLANDA RODRIGUEZ MARTE | COM LA COMUNA | SOLAR 110 | | | YABUCOA | PR | 00767 | |
| 596990 | YOLANDA RODRIGUEZ MARTE | LCDA. ARLENE SALAS | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0191 | |
| 596992 | YOLANDA RODRIGUEZ MARTE | LCDO. MILTON D. RIVERA ADAMES | PO BOX 105 | | | CANÓVANAS | PR | 00729 | |
| 596993 | YOLANDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 769142 | YOLANDA RODRIGUEZ MELENDEZ | RES EL MANANTIAL | EDIF 4 APT 96 | | | SAN JUAN | PR | 00921 | |
| 596994 | YOLANDA RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| 851768 | YOLANDA RODRIGUEZ MORALES | PO BOX 303 | | | | YABUCOA | PR | 00767 | |
| 596995 | YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596996 | YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 596997 | YOLANDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769143 | YOLANDA RODRIGUEZ QUILES | BO HATO ARRIBA | 99 CALLE C | | | ARECIBO | PR | 00612 | |
| 596998 | YOLANDA RODRIGUEZ RIVERA | BO TOMAS DE CASTRO | CARR 788 RAMAL 761 KM 0 7 | | | CAGUAS | PR | 00725 | |
| 596999 | YOLANDA RODRIGUEZ RIVERA | COND PORTAL DE LA REINA | 1306 AVE MONTE CARLOS APT 167 | | | SAN JUAN | PR | 00924 | |
| 597000 | YOLANDA RODRIGUEZ RIVERA | LCDO. CARLOS RODRÍGUEZ MARÍN-ABOGADO DEMANDANTE | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| 597001 | YOLANDA RODRIGUEZ RIVERA | LCDO. DARIO RIVERA CARRASQUILLO-ABOGADO DEMANDADA | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 404 | 100 CARR. 165 | GUAYNABO | PR | 00968 | |
| 597002 | YOLANDA RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| 769146 | YOLANDA RODRIGUEZ RODRIGUEZ | PO BOX 115 | | | | CAYEY | PR | 00737 | |
| 769144 | YOLANDA RODRIGUEZ RODRIGUEZ | RR 5 BOX 5067 | | | | BAYAMON | PR | 00956-9730 | |
| 769145 | YOLANDA RODRIGUEZ RODRIGUEZ | URB SANTA TERESITA | AN16 CALLE 9 | | | PONCE | PR | 00731 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769147 | YOLANDA RODRIGUEZ ROMERO | URB VILLA DEL CARIBE C 10 | | | | SANTA ISABEL | PR | 00757 | |
| 597003 | YOLANDA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| 597004 | YOLANDA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 597005 | YOLANDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 597006 | YOLANDA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 768831 | YOLANDA RODRIGUEZ SANTIAGO | URB LOURDES | 664 BERNADETTE | | | TRUJILLO ALTO | PR | 00976 | |
| 769148 | YOLANDA RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| 769149 | YOLANDA RODRIGUEZ SOLIS | COND JARDINES DE CAPARRA | APT 1202 | | | BAYAMON | PR | 00959 | |
| 597007 | YOLANDA RODRIGUEZ TORRES | 406 ARCH RIDGELOOP | | | | SEFFNER | FL | 33584-3701 | |
| 597008 | YOLANDA RODRIGUEZ TORRES | P O BOX 990 | | | | MANATI | PR | 00674 | |
| 769150 | YOLANDA RODRIGUEZ TORRES | URB COLINAS DE CUPEY | B 9 CALLE 2 A | | | SAN JUAN | PR | 00926 | |
| 851769 | YOLANDA RODRIGUEZ TORRES | VISTAMAR PRINCESS APT 206 | | | | CAROLINA | PR | 00983 | |
| 597009 | YOLANDA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597010 | YOLANDA ROJAS SANTIAGO | LAS MAREAS CALLE 10 | BOX 4906 | | | SALINAS | PR | 00751 | |
| 769151 | YOLANDA ROJAS SANTIAGO | URB EL PLANTIO | H 67 CALLE 1 B | | | TOA BAJA | PR | 00949 | |
| 769152 | YOLANDA ROLON AVILES | URB VILLA PARAISO | D 45 CALLE 1 | | | PONCE | PR | 00731 | |
| 769153 | YOLANDA ROMAN | HC 01 BOX 6368 | | | | JUNCOS | PR | 00777 | |
| 597011 | YOLANDA ROMAN | PO BOX 3300 HATO ARRIBA STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| 769154 | YOLANDA ROMAN PEREZ | HC 3 BOX 9920 | | | | CAMUY | PR | 00627 | |
| 597012 | YOLANDA ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| 769155 | YOLANDA ROMAN TORO | 487 CALLE WILLIAM JONES | | | | SAN JUAN | PR | 00915 | |
| 597013 | YOLANDA ROMAN TORO | CALLE DEL PARQUE #218 APT.3-C | | | | SAN JUAN | PR | 00912 | |
| 851770 | YOLANDA ROMAN VAZQUEZ | HC 2 BOX 15326 | | | | CABO ROJO | PR | 00623-9202 | |
| 597014 | YOLANDA ROMERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| 769156 | YOLANDA ROMERO TORRES | URB ESTEVES | 7123 AVE JOSE DE JESUS ESTEVES | | | AGUADILLA | PR | 00603 | |
| 769157 | YOLANDA ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 597015 | YOLANDA ROSA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 769158 | YOLANDA ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| 769159 | YOLANDA ROSADO CRUZ | EXT PUNTA PALMA | 426 CALLE 6 | | | BARCELONETA | PR | 00617 | |
| 597016 | YOLANDA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769160 | YOLANDA ROSADO ROSARIO | URB SANS SOUCI | AA 16 CALLE 20 | | | BAYAMON | PR | 00957 | |
| 769162 | YOLANDA ROSARIO RIVERA | HC 03 BOX 11362 | | | | YABUCOA | PR | 00767-9704 | |
| 597018 | YOLANDA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597019 | YOLANDA RUIZ | ADDRESS ON FILE | | | | | | | |
| 769163 | YOLANDA RUIZ DIAZ | PO BOX 1073 | | | | VEGA ALTA | PR | 00692 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597020 | YOLANDA RUIZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 769164 | YOLANDA RUIZ ROSARIO | ADDRESS ON FILE | | | | | | |
| 769165 | YOLANDA RUIZ VEGA | URB CORCHADO | 204 CALLE PASCUA | | | ISABELA | PR | 00662 |
| 597021 | YOLANDA RUIZ VEGA | URB. CARCHO CALLE PASCUA 204 | | | | ISABELA | PR | 00662 |
| 597022 | YOLANDA SAAVEDRA MONTANEZ | ADDRESS ON FILE | | | | | | |
| 597024 | YOLANDA SALDANA ROSA | ADDRESS ON FILE | | | | | | |
| 769166 | YOLANDA SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 597026 | YOLANDA SANABRIA CRUZ | ADDRESS ON FILE | | | | | | |
| 769167 | YOLANDA SANCHEZ BERRIOS | PO BOX 638 | | | | GUAYAMA | PR | 00785 |
| 597027 | YOLANDA SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 769168 | YOLANDA SANCHEZ MELENDEZ | URB JARD DE COUNTRY CLUB | MP 9 CALLE 426 | | | CAROLINA | PR | 00982 |
| 769169 | YOLANDA SANCHEZ RODRIGUEZ | URB LOS LIRIOS | 236 CALLE BEGONIA | | | JUNCOS | PR | 00777-3919 |
| 851771 | YOLANDA SANTA RIVERA | HC 3 BOX 9326 | | | | GURABO | PR | 00778-9776 |
| 597028 | YOLANDA SANTANA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 597030 | YOLANDA SANTANA RAMOS | ADDRESS ON FILE | | | | | | |
| 769170 | YOLANDA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 769171 | YOLANDA SANTIAGO ACEVEDO | HC 01 BOX 5460 | | | | ADJUNTAS | PR | 00601 |
| 597031 | YOLANDA SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | |
| 851772 | YOLANDA SANTIAGO AYALA | URB COLINAS VERDES | B25 CALLE 2 | | | RIO GRANDE | PR | 00925 |
| 597032 | YOLANDA SANTIAGO BELTRAN | BO GUILANTE | | | | ADJUNTAS | PR | 00601 |
| 769172 | YOLANDA SANTIAGO BELTRAN | HC 1 BOX 4761 | | | | ADJUNTAS | PR | 00601 |
| 769173 | YOLANDA SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | |
| 597034 | YOLANDA SANTIAGO DBA PEPINO SCHOOL SUPPL | BOX 1010 | | | | SAN SEBASTIAN | PR | 00000-0000 |
| 769174 | YOLANDA SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | |
| 597035 | YOLANDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 597036 | YOLANDA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 769175 | YOLANDA SANTIAGO MENDOZA | ADDRESS ON FILE | | | | | | |
| 597037 | YOLANDA SANTIAGO MERCED | ADDRESS ON FILE | | | | | | |
| 769176 | YOLANDA SANTIAGO RIVERA | HC 67 BOX 15987 | | | | FAJARDO | PR | 00738 |
| 597038 | YOLANDA SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | |
| 769177 | YOLANDA SANTIAGO VALLE | RES EGIPCIACO | EDIF 6 APT 33 BOX 33 | | | AGUADA | PR | 00602 |
| 597039 | YOLANDA SANTIAGO VIDAL | BO FLORENCIO | PARC 976 KM 3 3 SECTOR GOYA FLORES | | | FAJARDO | PR | 00738 |
| 769178 | YOLANDA SANTIAGO VIDAL | HC 866 BOX 5658 | | | | FAJARDO | PR | 00738 |
| 597040 | YOLANDA SANTINI MELENDEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597041 | YOLANDA SANTOS ANDINO | ADDRESS ON FILE | | | | | | |
| 769179 | YOLANDA SANTOS COLON | BO PARC VAZQUEZ | CALLE JOAQUIN VELILLA | | | SALINAS | PR | 00751 |
| 769180 | YOLANDA SANTOS JIMENEZ | P O BOX 1098 | | | | RIO GRANDE | PR | 00745 |
| 597042 | YOLANDA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 769181 | YOLANDA SANTOS LUNA | HC 43 BOX 11452 | | | | CAYEY | PR | 00736 |
| 769182 | YOLANDA SANTOS VAZQUEZ | PO BOX 5057 | | | | VEGA ALTA | PR | 00692 |
| 597043 | YOLANDA SEGUINOT MEDINA | ADDRESS ON FILE | | | | | | |
| 597044 | YOLANDA SEPULVEDA SANTANA | ADDRESS ON FILE | | | | | | |
| 769183 | YOLANDA SEPULVEDA SANTANA | ADDRESS ON FILE | | | | | | |
| 769184 | YOLANDA SERRANO CRUZ | ADDRESS ON FILE | | | | | | |
| 597045 | YOLANDA SERRANO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 769185 | YOLANDA SERRANO GARCIA | BO HIGUILLAR | PARCELA 64 A CALLE 7 | | | DORADO | PR | 00646 |
| 769186 | YOLANDA SIERRA CORDERO | HC 1 BOX 2208 | | | | COMERIO | PR | 00782 |
| 597046 | YOLANDA SIERRA FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 597047 | YOLANDA SOSA DAVILA | ADDRESS ON FILE | | | | | | |
| 769187 | YOLANDA SOSA RIVERA | ADDRESS ON FILE | | | | | | |
| 597048 | YOLANDA SOSA RIVERA | ADDRESS ON FILE | | | | | | |
| 769188 | YOLANDA SOTO BONILLA | URB MONTERREY | 404 CALLE ARECIBO | | | MAYAGUEZ | PR | 00680 |
| 597049 | YOLANDA SOTO CASTRO | ADDRESS ON FILE | | | | | | |
| 597050 | YOLANDA SOTO CRUZ | ADDRESS ON FILE | | | | | | |
| 597051 | YOLANDA SOTO RIVERA | ADDRESS ON FILE | | | | | | |
| 597052 | YOLANDA SOTO SALGADO | ADDRESS ON FILE | | | | | | |
| 597053 | YOLANDA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 597054 | YOLANDA SUAREZ | ADDRESS ON FILE | | | | | | |
| 597055 | YOLANDA SUAREZ | ADDRESS ON FILE | | | | | | |
| 597056 | YOLANDA SUAREZ PARES | ADDRESS ON FILE | | | | | | |
| 597057 | YOLANDA SUAZO VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 769189 | YOLANDA T BAUZA SCHWAN | COND MADRID 1760 | CALLE LOIZA APT 905 | | | SAN JUAN | PR | 00918-1864 |
| 597058 | YOLANDA TANON BAEZ | ADDRESS ON FILE | | | | | | |
| 597059 | YOLANDA TELMONT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597060 | YOLANDA THOMPSON | ADDRESS ON FILE | | | | | | |
| 769190 | YOLANDA TIRADO BATISTA | ADDRESS ON FILE | | | | | | |
| 769191 | YOLANDA TIRADO CARTAGENA | URB VILLA UNIVERSITARIA | D 18 CALLE LAFALLET | | | GUAYAMA | PR | 00784 |
| 769192 | YOLANDA TORO ORTIZ | 15 Wood LN | | | | LAWRENCE | MA | 01843-3126 |
| 769195 | YOLANDA TORRES | HC 43 BOX 9787 | | | | CAYEY | PR | 00736 |
| 769194 | YOLANDA TORRES | MONT BLANK GARDENS | EDIF 2 APT 30 | | | YAUCO | PR | 00698 |
| 768832 | YOLANDA TORRES | P O BOX 2190 | | | | SAN JUAN | PR | 00919 |
| 769193 | YOLANDA TORRES | P O BOX 9381 | | | | ARECIBO | PR | 00613 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 597061 | YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 597062 | YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 597063 | YOLANDA TORRES CAMACHO | ADDRESS ON FILE | | | | | | |
| 769196 | YOLANDA TORRES CINTRON | APARTADO 697 | | | JUANA DIAZ | PR | 00795 | |
| 597064 | YOLANDA TORRES CRUZ | 221 COMUNIDAD CARACOLES I | | | PENUELAS | PR | 00624 | |
| 769197 | YOLANDA TORRES CRUZ | PARC FALU | 465 CALLE 36 | | SAN JUAN | PR | 00924 | |
| 769198 | YOLANDA TORRES CRUZADO | ADDRESS ON FILE | | | | | | |
| 851773 | YOLANDA TORRES DE JESUS | ALTURAS DE RIO GRANDE | F237 CALLE 5 | | RIO GRANDE | PR | 00745-3321 | |
| 769199 | YOLANDA TORRES DONES | ADDRESS ON FILE | | | | | | |
| 597065 | YOLANDA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | |
| 769200 | YOLANDA TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 597066 | YOLANDA TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 769201 | YOLANDA TORRES GARCIA | ADDRESS ON FILE | | | | | | |
| 597067 | YOLANDA TORRES GREEN | ADDRESS ON FILE | | | | | | |
| 597068 | YOLANDA TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 597069 | YOLANDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 597070 | YOLANDA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | |
| 769202 | YOLANDA TORRES ROQUE | COND CENTRUM PLAZA | SUITE G 17 CALLE MEJICO | | SAN JUAN | PR | 00917-2201 | |
| 597071 | YOLANDA TORRES ROQUE | COND CENTRUM PLAZA | | | SAN JUAN | PR | 00917-2201 | |
| 597072 | YOLANDA TORRES ROQUE | RR 6 BOX 9975 | | | SAN JUAN | PR | 00926 | |
| 597073 | YOLANDA TORRES Y LUCILA CARRASCO | ADDRESS ON FILE | | | | | | |
| 597074 | YOLANDA URRIBARRI FARIA | ADDRESS ON FILE | | | | | | |
| 769203 | YOLANDA V TOYOS OLASCOAGA | PO BOX 1933317 | | | SAN JUAN | PR | 00919-3312 | |
| 769204 | YOLANDA VALENTIN | PARC SUSUA | 184 CALLE AMAPOLA | | SABANA GRANDE | PR | 00637 | |
| 768833 | YOLANDA VALENTIN ARROYO | BO SAN ISIDRO | 368 CALLE 13 | | CANOVANAS | PR | 00729 | |
| 769205 | YOLANDA VALENTIN COLON | ADDRESS ON FILE | | | | | | |
| 597075 | YOLANDA VALENTIN FLORES | ADDRESS ON FILE | | | | | | |
| 597076 | YOLANDA VARELA ROSA | ADDRESS ON FILE | | | | | | |
| 769206 | YOLANDA VARGAS PEREZ | HC 3 BOX 12881 | | | CAMUY | PR | 00627 | |
| 769207 | YOLANDA VARGAS RAMOS | HC 01 BOX 5505 | | | RINCON | PR | 00677 | |
| 597077 | YOLANDA VAZQUEZ AQUINO | ADDRESS ON FILE | | | | | | |
| 597078 | YOLANDA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | |
| 769208 | YOLANDA VAZQUEZ ORTIZ | PO BOX 442 | | | ARROYO | PR | 00714 | |
| 597079 | YOLANDA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 769209 | YOLANDA VAZQUEZ THIELES | PO BOX 6300 | | | CAGUAS | PR | 00725 | |
| 769210 | YOLANDA VEGA LOPEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 769211 | YOLANDA VEGA PAGAN | PO BOX 143743 | | | | ARECIBO | PR | 00614 | |
| 769212 | YOLANDA VELASCO SARRAGA | P O BOX 1857 | | | | LARES | PR | 00669 | |
| 769213 | YOLANDA VELAZQUEZ CARRASQUILLO | HC 02 BOX 14925 | | | | CAROLINA | PR | 00985 | |
| 769214 | YOLANDA VELAZQUEZ VELEZ | P O BOX 9020025 | | | | SAN JUAN | PR | 00901-0025 | |
| 769215 | YOLANDA VELEZ CARABALLO | URB ROYAL PALM | IG2 CALLE CRISANTEMO | | | BAYAMON | PR | 00956 | |
| 597080 | YOLANDA VELEZ MONTILLA | ADDRESS ON FILE | | | | | | | |
| 769216 | YOLANDA VELEZ RIVERA | PO BOX 6697 | | | | MAYAGUEZ | PR | 00681 | |
| 769217 | YOLANDA VELEZ TORRES | BDA VIETNAM | 8 CALLE X | | | GUAYNABO | PR | 00965 | |
| 597081 | YOLANDA VICENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769218 | YOLANDA VIERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| 769219 | YOLANDA VILCHES NORAT | ADDRESS ON FILE | | | | | | | |
| 597082 | YOLANDA VILLAMIL DAVIS | ADDRESS ON FILE | | | | | | | |
| 769220 | YOLANDA VILLANUEVA GONZALEZ | PO BOX 1689 | | | | AGUADILLA | PR | 00605 | |
| 597083 | YOLANDA W BATISTA APONTE | ADDRESS ON FILE | | | | | | | |
| 597084 | YOLANDA Z VALENTIN NECO | ADDRESS ON FILE | | | | | | | |
| 769221 | YOLANDA ZAYAS | OCEAN PARK | 2072 CALLE BUENOS AIRES | | | SAN JUAN | PR | 00911-1311 | |
| 597085 | YOLANDA ZAYAS RESTO | ADDRESS ON FILE | | | | | | | |
| 597086 | YOLANDA ZAYAS REYES | ADDRESS ON FILE | | | | | | | |
| 597087 | YOLANDA ZORRILLA BATISTA | ADDRESS ON FILE | | | | | | | |
| 597088 | YOLANDITA GOMEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| 597089 | YOLANDITA GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 769222 | YOLANDITA LOPEZ MORALES | PO BOX 89 | | | | LA PLATA | PR | 00786 | |
| 597090 | YOLANDITA SANTIAGO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| 769223 | YOLEIDA RODRIGUEZ RIVERA | P O BOX 702 | | | | ADJUNTAS | PR | 00601 | |
| 597091 | YOLEINEE M LAZA LANDRON | ADDRESS ON FILE | | | | | | | |
| 597092 | YOLENNA M MARRERO | ADDRESS ON FILE | | | | | | | |
| 597093 | YOLENNY D OLMEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 597094 | YOLENNY D OLMEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| 597095 | YOLETHY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597096 | YOLIAMA TORRES ZAYAS | ADDRESS ON FILE | | | | | | | |
| 597097 | YOLIANA ALICE TORRES | ADDRESS ON FILE | | | | | | | |
| 597098 | YOLIANA ALICEA TORRES | ADDRESS ON FILE | | | | | | | |
| 597099 | YOLIANA CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597100 | YOLIANA CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597101 | YOLIANIGDA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 597102 | YOLIANN VIDAL RIVERA | ADDRESS ON FILE | | | | | | |
| 597103 | Yolianna Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 597104 | Yolianna Ramos Rodriguez | ADDRESS ON FILE | | | | | | |
| 597105 | YOLIBETH ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597106 | YOLIMA SOTO GANGOTENA | ADDRESS ON FILE | | | | | | |
| 597107 | YOLIMAR ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 597108 | YOLIMAR COLON COLON | ADDRESS ON FILE | | | | | | |
| 769224 | YOLIMAR FIGUEROA JIMENEZ | PO BOX 786 | | | | OROCOVIS | PR | 00720 |
| 769225 | YOLIMAR GONZALEZ LUGO | CERRO MORALES BOX 42 | | | | BARCELONETA | PR | 00617 |
| 597110 | YOLIMAR LIMARDO MEDINA | ADDRESS ON FILE | | | | | | |
| 597111 | YOLIMAR M. CORREA CANALES | ADDRESS ON FILE | | | | | | |
| 597112 | YOLIMAR MALDONADO RIVERA, YOLANDA RIVERA | ADDRESS ON FILE | | | | | | |
| 769226 | YOLIMAR MARTINEZ BERRIOS | P O BOX 28 | | | | BARRANQUITAS | PR | 00794 |
| 597113 | YOLIMAR MORALES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 597114 | YOLIMAR MUNUZ BURGOS | ADDRESS ON FILE | | | | | | |
| 597115 | YOLIMAR O BONES RIVERA | ADDRESS ON FILE | | | | | | |
| 597116 | YOLIMAR OGENDO A/C ALEXANDER OGENDO CRUZ | ADDRESS ON FILE | | | | | | |
| 597117 | YOLIMAR ROMAN COLLAZO | ADDRESS ON FILE | | | | | | |
| 597118 | YOLIMAR S MORALES COTTO | ADDRESS ON FILE | | | | | | |
| 597119 | YOLIMAR VEGA MONTESINO | ADDRESS ON FILE | | | | | | |
| 769227 | YOLINELL GARCIA GARCIA | URB BAYAMON GARDENS | Y 25 CALLE 21 | | | BAYAMON | PR | 00957 |
| 597120 | YOLINES COSME TRINIDAD | ADDRESS ON FILE | | | | | | |
| 597121 | YOLIRIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 597122 | YOLISA VILLAFANE ROJAS | ADDRESS ON FILE | | | | | | |
| 769228 | YOLISSETTE COSME HERNANDEZ | URB ALTURAS DE MONTE BRISAS | 4M7 CALLE 15 | | | FAJARDO | PR | 00738 |
| 597123 | YOLIVETTE CABIYA MONTESINO | ADDRESS ON FILE | | | | | | |
| 769229 | YOLIVETTE ROMERO RODRIGUEZ | P O BOX 494 | | | | PATILLAS | PR | 00723 |
| 597124 | YOLIVETTE TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 769230 | YOLMARA PACHECO RAMOS | URB LAS MONJITAS | 147 CALLE FATIMA | | | PONCE | PR | 00731 |
| 597125 | YOLY INDUSTRIAL SUPPLIES INC | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 |
| 597126 | YOLY INDUSTRIAL SUPPLY | PO BOX 8668 | | | | CAGUAS | PR | 00726-8668 |
| 831728 | Yoly Industrial Supply Inc. | P.O. Box 8668 | | | | Caguas | PR | 00726 |
| 597129 | YOLY INSUSTRIAL SUPPLY INC. | P.O. BOX 8668, | | | | CAGUAS | PR | 00726 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 597130 | YOLY L MALPICA CRESPO | ADDRESS ON FILE | | | | | |
| 769231 | YOLY RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 769232 | YOLYCEL MONGE MATOS | BO MECLIANIA ALTA | PO BOX 1981 | | LOIZA | PR | 00772 |
| 769233 | YOLYMAR CRUZ TORRES | BOX 363 | | | SABANA SECA | PR | 00952 |
| 769234 | YOLYMAR LUGO RIVERA | PO BOX 1195 | | | ADJUNTAS | PR | 00601 |
| 597131 | YOLYMAR OYOLA GUZMAN | ADDRESS ON FILE | | | | | |
| 597132 | YOLYMAR RIOS PEREZ | ADDRESS ON FILE | | | | | |
| 597133 | YOLYREN MURIEL FIGUEROA | ADDRESS ON FILE | | | | | |
| 597134 | YOLYS M RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | |
| 597135 | YOMAILIS MATEO NEGRON | ADDRESS ON FILE | | | | | |
| 769235 | YOMAIRA ACEVEDO MORALES | P O BOX 7000 | SUITE 213 | | AGUADA | PR | 00602 |
| 597136 | YOMAIRA AULET SANTA | ADDRESS ON FILE | | | | | |
| 597137 | YOMAIRA BATISTA SAEZ | ADDRESS ON FILE | | | | | |
| 597138 | YOMAIRA CUEBAS VALLEJO | ADDRESS ON FILE | | | | | |
| 597139 | YOMAIRA GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | |
| 597140 | YOMAIRA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | |
| 769236 | YOMAIRA GONZALEZ PEREZ | COMUNIDAD LOS PINOS | 958 CALLE RECREO | | ISABELA | PR | 00662 |
| 597141 | YOMAIRA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | |
| 597142 | YOMAIRA JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 597143 | YOMAIRA LOPEZ AVILES | ADDRESS ON FILE | | | | | |
| 597144 | YOMAIRA MARIE ACOSTA VALENTIN | ADDRESS ON FILE | | | | | |
| 851774 | YOMAIRA MATIAS SOTO | PO BOX 1414 | | | UTUADO | PR | 00641-1414 |
| 597145 | YOMAIRA MONTALVO PLAZA | ADDRESS ON FILE | | | | | |
| 597146 | YOMAIRA PEREZ LORENZO | ADDRESS ON FILE | | | | | |
| 597147 | YOMAIRA PEREZ SIERRA | ADDRESS ON FILE | | | | | |
| 597148 | YOMAIRA QUINONES CARABALLO | ADDRESS ON FILE | | | | | |
| 769237 | YOMAIRA ROLDAN DIAZ | URB JOSE DELGADO | H 17 CALLE 1 | | CAGUAS | PR | 00725 |
| 597149 | YOMAIRA TORRES | ADDRESS ON FILE | | | | | |
| 597150 | YOMAIRA V APONTE LOPEZ | ADDRESS ON FILE | | | | | |
| 597151 | YOMAIRA VAZQUEZ ORLANDO | ADDRESS ON FILE | | | | | |
| 769238 | YOMAIRIS ROSADO PEREZ | PO BOX 552 | | | NARANJITO | PR | 00719 |
| 851775 | YOMALIA QUIÑONES ACEVEDO | 12 CALLE LUGARDO | | | ARECIBO | PR | 00612-3518 |
| 597152 | YOMALIES DE JESUS VICENTE | ADDRESS ON FILE | | | | | |
| 597153 | YOMALIS ACEVEDO VELEZ | ADDRESS ON FILE | | | | | |
| 597154 | YOMAR A DE LA PAZ | ADDRESS ON FILE | | | | | |
| 597155 | YOMAR CARRILLO HUMANO | ADDRESS ON FILE | | | | | |
| 597156 | YOMAR CRUZ CORALES | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597157 | YOMAR D SANTOS NEGRON | ADDRESS ON FILE | | | | | | |
| 597158 | YOMAR E ZAYAS RENTAS | ADDRESS ON FILE | | | | | | |
| 597159 | YOMAR IVAN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597160 | YOMAR J RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 597161 | YOMAR ORTIZ NIEVES | ADDRESS ON FILE | | | | | | |
| 597162 | YOMAR QUINONES MUSIGRAC | ADDRESS ON FILE | | | | | | |
| 597163 | YOMAR R FIGUEROA AGUAYO | ADDRESS ON FILE | | | | | | |
| 597164 | YOMAR RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 597165 | YOMAR VILLALOBOS MOLINA | ADDRESS ON FILE | | | | | | |
| 597166 | YOMARA ARROYO SANTIAGO | ADDRESS ON FILE | | | | | | |
| 769239 | YOMARA CANDELARIO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 597167 | YOMARA CARDONA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 597168 | YOMARA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597169 | YOMARA CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 597170 | YOMARA DE JESUS BONILLA | ADDRESS ON FILE | | | | | | |
| 769240 | YOMARA MARTINEZ RIVERA | VILLA BORINQUEN CAPARRA HEIGHTS | 406 CALLE DARIEN | | | RIO PIEDRAS | PR | 00926 |
| 597171 | YOMARA MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | |
| 769241 | YOMARA RIVERA AYALA | VILLAS DEL PARQUE | 17 A | | | SAN JUAN | PR | 00909 |
| 597172 | YOMARA RUIZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 597173 | YOMARA TORRES PAGAN | ADDRESS ON FILE | | | | | | |
| 597174 | YOMARA TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 597175 | YOMARA VARGAS RIVERA | ADDRESS ON FILE | | | | | | |
| 597176 | YOMARALEE N GARCIA ORTIZ | ADDRESS ON FILE | | | | | | |
| 597177 | YOMARALIZ RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | |
| 769242 | YOMARALYS MOLINA GONZALEZ | BO NONES SECT EL PALMAR | | | | NARANJITO | PR | 00719 |
| 597178 | YOMARI APONTE RAMOS | ADDRESS ON FILE | | | | | | |
| 769243 | YOMARI CASILLAS DIAZ | BUZON 29 BDA HERNANDEZ | | | | RIO PIEDRAS | PR | 00924 |
| 769244 | YOMARI ESTRADA SANTOS | JARD DE BORINQUEN | Y 15 CALLE VIOLETA | | | CAROLINA | PR | 00985 |
| 597179 | YOMARI MARRERO / GUSTAVO DEL VALLE | ADDRESS ON FILE | | | | | | |
| 769245 | YOMARI PEREZ CRUZ | ADDRESS ON FILE | | | | | | |
| 597180 | YOMARI RAMOS TORRES | ADDRESS ON FILE | | | | | | |
| 769246 | YOMARI RIVERA PANELL | HC 61 BOX 4553 | | | | TRUJILLO ALTO | PR | 00976 |
| 597181 | YOMARI RIVERA SUSANO | ADDRESS ON FILE | | | | | | |
| 597182 | YOMARI RUIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 597183 | YOMARIE CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | |
| 597184 | YOMARIE CARDONA COSME | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 597185 | YOMARIE FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769247 | YOMARIE GARCIA | COND PORTALES DE SAN PATRICIO | J 15 AVE SAN PATRICIO | | | GUAYNABO | PR | 00968 | |
| 769248 | YOMARIE IRIZARRY DELGADO | URB JARDINES DE ARECIBO | H13 CALLE H | | | ARECIBO | PR | 00612 | |
| 769249 | YOMARIE MELENDEZ GUIVAS | JARD DE CAPARRA | E 23 CALLE 7 | | | BAYAMON | PR | 00959 | |
| 769250 | YOMARIE MONET CARRILLO | PO BOX 653 | | | | CULEBRA | PR | 00775 | |
| 769251 | YOMARIE PEREZ MOLINA | URB PUNTO ORO | 4415 CALLE ANGEL | | | PONCE | PR | 00728 | |
| 769252 | YOMARIE R MATIAS FERNANDINI | BOX 2636 JUNCAL | | | | SAN SEBASTIAN | PR | 00685 | |
| 851776 | YOMARIE SOTO DONATO | MANS DEL CARIBE | 26 CALLE OPALO | | | HUMACAO | PR | 00791-5200 | |
| 597186 | YOMARIE TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597187 | YOMARIS D MONTALVO SIERRA | ADDRESS ON FILE | | | | | | | |
| 851777 | YOMARIS FAJARDO TORRES | COND. PORTALES DE SAN JUAN APT J174 | | | | SAN JUAN | PR | 00924 | |
| 597188 | YOMARIS FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769254 | YOMARIS GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| 597189 | YOMARIS GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597190 | YOMARIS MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| 597191 | YOMARIS MONTANEZ RIOS | ADDRESS ON FILE | | | | | | | |
| 597192 | YOMARIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 597193 | YOMARIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 851778 | YOMARIS SENQUIZ CRUZ | RAFAEL BERMUDEZ | CALLE 12 I-18 | | | FAJARDO | PR | 00738 | |
| 597194 | YOMARIS STELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 597195 | YOMARLYN PENA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 597196 | YOMARY ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 597197 | YOMARY IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769255 | YOMARY JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769256 | YOMARY MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| 597198 | YOMARY PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| 597200 | YOMARY REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 597199 | YOMARY REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| 597201 | YOMARY RIVERA ERAZO | ADDRESS ON FILE | | | | | | | |
| 769257 | YOMARY RIVERA GARCIA | URB DORADO DEL MAR | M8 CALLE ESTRELLA DE MAR | | | DORADO | PR | 00646 | |
| 769258 | YOMARYS CONSTANINO DOMINGUEZ | EXTENSION LAS MANAS | H 38 | | | JUANA DIAZ | PR | 00795 | |
| 597202 | YOMARYS RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769259 | YOMARYS RIVERA LUGO | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769260 | YOMARYS RIVERA LUGO | ADDRESS ON FILE | | | | | | |
| 597203 | YOMAURA G DOMING MONGROIG | ADDRESS ON FILE | | | | | | |
| 597204 | YOMAYRA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 597205 | YOMAYRA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | |
| 769261 | YOMAYRA CARTAGENA FIGUEROA | P O BOX 230 | | | | OROCOVIS | PR | 00720 |
| 597206 | YOMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | |
| 597207 | YOMAYRA CONCEPCION OLMO | ADDRESS ON FILE | | | | | | |
| 769262 | YOMAYRA CRUZ DIAZ | GREEN HILLS | E 1 CALLE TRINITARIA | | | GUAYAMA | PR | 00784 |
| 597208 | YOMAYRA GARCIA PAGAN | ADDRESS ON FILE | | | | | | |
| 597209 | YOMAYRA MARCANO DAVILA | ADDRESS ON FILE | | | | | | |
| 769263 | YOMAYRA ORTIZ MALDONADO | RR BZN 3085 | | | | CIDRA | PR | 00739 |
| 597210 | YOMAYRA OTERO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 597211 | YOMAYRA OTERO DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 769264 | YOMBERTO TORRES CASIANO | HC 5817 PARCELAS LA TEA | | | | SAN GERMAN | PR | 00683 |
| 769265 | YOMBERTO TORRES CASIANO | HC01 5816 | | | | SAN GERMAN | PR | 00683 |
| 597212 | YOMEIRY DE JESUS PERALTA | ADDRESS ON FILE | | | | | | |
| 597213 | YOMEISKA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | |
| 597214 | YOMISHEIKA MORALES RIVERA | ADDRESS ON FILE | | | | | | |
| 769266 | YOMY HERNANDEZ RODRIGUEZ | SECTOR TRABAL | HC 03 BOX 57108 | | | LAS MARIAS | PR | 00670 |
| 597215 | YON CRUZ, RUTH N | ADDRESS ON FILE | | | | | | |
| 597216 | YONAIDY RIVERA CABAN | ADDRESS ON FILE | | | | | | |
| 597217 | YONAIRA BOU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |
| 769267 | YONAIRA HERNANDEZ TORRES | JARDINES CONDADO MODERNO | APT C 35 A | | | CAGUAS | PR | 00725-3261 |
| 769268 | YONAIRA PLAZA LEBRON | PO BOX 2432 | | | | GUAYNABO | PR | 00970 |
| 769269 | YONAS ENRIQUE VELAZQUEZ MORALES | BO CAMPANILLAS | 284 CALLE NUEVA | | | TOA BAJA | PR | 00949 |
| 597218 | YONATHAN GUERRERO SORIANO | ADDRESS ON FILE | | | | | | |
| 769270 | YONATTAN ACEVEDO LOPEZ | ALTURAS INTERAMERICANA | W3 CALLE 16 | | | TRUJILLO ALTO | PR | 00976 |
| 597219 | YONELLIE ROMAN VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 597220 | YONI RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | |
| 769271 | YONI RESTAURANT | P O BOX 352 | | | | AGUAS BUENAS | PR | 00703 |
| 597221 | YONIXIA HERNANDEZ SANABRIA | ADDRESS ON FILE | | | | | | |
| 597222 | YONNEY DOMINGUEZ FUNDORA | ADDRESS ON FILE | | | | | | |
| 597223 | YONNEY DOMINGUEZ FUNDORA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 597224 | YONPY DELIVERY SERVICES, INC | PO BOX 6789 | | | SAN JUAN | PR | 00914-6789 |
| 769272 | YONY CATERING | 7 CALLE RAFAEL LOSA | | | AGUA BUENAS | PR | 00703 |
| 597225 | YOOS AGUILU, AIDA | ADDRESS ON FILE | | | | | |
| 769273 | YOP EDUCATIONAL CORP | 409 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 |
| 769274 | YORAIDA VILLALOBOS FIGUEROA | PO BOX 796 | | | CIALES | PR | 00638 |
| 769275 | YORANIMO TORRES PILLOT | URB MARIANI | 1357 CALLE BALDORIOTY | | PONCE | PR | 00731 |
| 769276 | YORAVI INVESTMENT | GUARIONEX ST. 7 | | | HATO REY | PR | 00918 |
| 597226 | YORBELL SORIS | ADDRESS ON FILE | | | | | |
| 597227 | YORDAN ALTRECHE, KARLA | ADDRESS ON FILE | | | | | |
| 597228 | YORDAN BERRIOS, MARTA | ADDRESS ON FILE | | | | | |
| 597229 | YORDAN BERRIOS, MARTA M | ADDRESS ON FILE | | | | | |
| 1835613 | Yordan Centeno , Nelly | ADDRESS ON FILE | | | | | |
| 597230 | YORDAN CENTENO, MADELYN | ADDRESS ON FILE | | | | | |
| 597231 | YORDAN CINTRON, GUSTAVO | ADDRESS ON FILE | | | | | |
| 597232 | YORDAN COLON, ETIENEE | ADDRESS ON FILE | | | | | |
| 597233 | YORDAN FRAU, JAIME | ADDRESS ON FILE | | | | | |
| 597234 | YORDAN FRAU, LUIS | ADDRESS ON FILE | | | | | |
| 597235 | YORDAN GOMEZ, JAIME | ADDRESS ON FILE | | | | | |
| 597236 | YORDAN GONZALEZ, NICOLE M | ADDRESS ON FILE | | | | | |
| 597237 | YORDAN JOVET, JOSE L. | ADDRESS ON FILE | | | | | |
| 597238 | YORDAN JOVET, LUIS | ADDRESS ON FILE | | | | | |
| 597239 | YORDAN LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | |
| 597240 | YORDAN MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | |
| 2180372 | Yordan Molini, Jaime | Valeriana St., T-11 | Jardines Fagot | | Ponce | PR | 00716. |
| 597241 | YORDAN MOLINI, JORGE LUIS | ADDRESS ON FILE | | | | | |
| 597242 | YORDAN OLMEDA, MICHAEL | ADDRESS ON FILE | | | | | |
| 597243 | YORDAN PADRO, LISSETTE M. | ADDRESS ON FILE | | | | | |
| 597244 | YORDAN RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | |
| 597245 | YORDAN RAMIREZ, LYDIA | ADDRESS ON FILE | | | | | |
| 597246 | YORDAN RAMIREZ, LYDIA G | ADDRESS ON FILE | | | | | |
| 830195 | YORDAN RIVERA, DORIS Y | ADDRESS ON FILE | | | | | |
| 597247 | YORDAN RIVERA, DORIS Y. | ADDRESS ON FILE | | | | | |
| 597248 | YORDAN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | |
| 597249 | YORDAN RODRIGUEZ, IRENIA M | ADDRESS ON FILE | | | | | |
| 1969750 | Yordan, Lydia G. | ADDRESS ON FILE | | | | | |
| 769277 | YORDANIA I OTERO RIOS | PO BOX 503 | | | TOA BAJA | PR | 00952 |
| 597250 | YORDANY SALVA RIVERA/ CARMEN J RIVERA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597251 | YORDIANA ROMAN RIVERA | CALLE 1 PARC 81-B | SAN ANTONIO MIGUILLAR | | | DORADO | PR | 00646 |
| 769278 | YORDIANA ROMAN RIVERA | PARC SAN ANTONIO | 81 B CALLE 1 | | | DORADO | PR | 00646 |
| 597252 | YORDIN CARBONELL ALVAREZ | ADDRESS ON FILE | | | | | | |
| 769279 | YORELI RODRIGUEZ MALDONADO | PO BOX 1716 | | | | LUQUILLO | PR | 00773 |
| 597253 | YORELIE BENABE DIAZ | ADDRESS ON FILE | | | | | | |
| 769280 | YORELIS CASANOVA PINET | HC 1 BOX 4474 | | | | LOIZA | PR | 00772 |
| 597254 | YORELIS HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 597255 | YORELYS NOGUERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597256 | YORIEL QUILES REYES | ADDRESS ON FILE | | | | | | |
| 597257 | YORIEL QUILES REYES | ADDRESS ON FILE | | | | | | |
| 597258 | YORIEL VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 769281 | YORK AIR CNDITIONING | P O BOX 3419 | | | | CAROLINA | PR | 00984-3419 |
| 597259 | YORK AIR CONDITIONING | ADDRESS ON FILE | | | | | | |
| 2151442 | YORK CREDIT OPPORTUNITIES FUND LP | 767 FIFTH AVE, 17TH FL | | | | NEW YORK | NY | 10153 |
| 2151443 | YORK CREDIT OPPORTUNITIES INVESTMENTS MASTER FUND, L.P | 767 FIFTH AVE, 17TH FL | | | | NEW YORK | NY | 10153 |
| 597260 | YORK HOSPITAL | MEDICAL RECORDS DEPT | 15 HOSPITAL DRIVE | | | YORK | ME | 03909 |
| 597261 | YORK HOSPITAL ENT CLINIC ST GEORGE AND COMPANY INC | 1101 S EDGAR ST | SUITE D | | | YORK | PA | 17403 |
| 769282 | YORK INTERNATIONAL CORP | PO BOX 3419 | | | | CAROLINA | PR | 00984 |
| 769283 | YORK TELECOM CORPORATION | 1 INDUSTRIAL WAY W BLDG E | | | | EATONTOWN | NJ | 07724 |
| 1449007 | York, Leon C. and Lisa R. | ADDRESS ON FILE | | | | | | |
| 1531633 | YORK, ROBERT A | ADDRESS ON FILE | | | | | | |
| 597263 | YORLENIS HEVIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 597264 | YORLENIS HEVIA JIMENEZ | ADDRESS ON FILE | | | | | | |
| 1694710 | Yoro, Milagros Vega | ADDRESS ON FILE | | | | | | |
| 597265 | YORRO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | |
| 597266 | YORRO TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | |
| 597267 | YORSALIZ ENCARNACION | ADDRESS ON FILE | | | | | | |
| 769284 | YORVIDIA ORTIZ ALVELO | RES LAS MARGARITA | EDIF 111 APT 476 | | | SAN JUAN | PR | 00915 |
| 769285 | YOSAIRA RIVERA SANTANA | HC 5 BOX 52895 | | | | CAGUAS | PR | 00725 |
| 769286 | YOSANALIS TORRES HERNANDEZ | 14202 PORTICOS DE GUAYNABO | | | | GUAYNABO | PR | 00971 |
| 769287 | YOSANIA RESTO RODRIGUEZ | PO BOX 819 | | | | COMERIO | PR | 00782 |
| 769288 | YOSANIL DE JESUS | ADDRESS ON FILE | | | | | | |
| 769289 | YOSAYKA ESMET TORRES LOPEZ | HC 1 BOX 3783 | | | | VILLALBA | PR | 00766 |
| 597268 | YOSBAN VELEZ TORRES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769290 | YOSBANY R AUGUSTU MARTINEZ | URB LOS DOMINICOS | E 132D CALLE RAFAEL | | | BAYAMON | PR | 00957 | |
|---|---|---|---|---|---|---|---|---|---|
| 597269 | YOSEAN R A ESCOBALES RAMOS | ADDRESS ON FILE | | | | | | | |
| 597270 | YOSEF Y CORDERO LEBRON | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 769291 | YOSEF Y CORDERO LEBRON | PMB 326 SUITE 140 | 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| 597271 | YOSELIMARY CANALES PEREZ | ADDRESS ON FILE | | | | | | | |
| 597272 | YOSELIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 597273 | YOSELIN LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| 597274 | YOSELINA QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| 597275 | YOSELINA RICAURTE | ADDRESS ON FILE | | | | | | | |
| 769292 | YOSELINE MERCADO SANTIAGO | QUINTAS DE DORADO | D 9 CALLE 7 | | | DORADO | PR | 00646 | |
| 769293 | YOSELYN SANTIAGO MARRERO | HC 33 BOX 6202 | | | | DORADO | PR | 00646 | |
| 597276 | YOSEMITE OSSORIO PAGAN | ADDRESS ON FILE | | | | | | | |
| 597277 | YOSEPH M. VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| 769294 | YOSEPH MACHINI NURELIAN | 101 CALLE FORTALEZA | | | | SAN JUAN | PR | 00901 | |
| 597278 | YOSEPH PAGAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| 769295 | YOSHIAKI KASAHARA | CALLE SEIBO 100 VILLA JUANA | | | | SANTO DOMINGO | | | |
| 597279 | YOSHUA K QUINONES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| 597280 | YOSHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597281 | YOSHUA ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597282 | YOSHUABEL LAMBOY MORALES | ADDRESS ON FILE | | | | | | | |
| 597283 | YOSHUAN FELICIANO KUYLAN | ADDRESS ON FILE | | | | | | | |
| 769296 | YOSHUI GOMEZ BUENO | URB COUNTRY CLUB | HV 25 CALLE 240 | | | CAROLINA | PR | 00982 | |
| 597284 | YOSIEL MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| 769297 | YOSSELYNE SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| 597285 | YOSSIAN O ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 769298 | YOSTALI D GOMEZ MOJICA DBA GOMEZ SOUND | 1515 CALLE NUEVA APT 107 | | | | SAN JUAN | PR | 00909 | |
| 769299 | YOSUE RODRIGUEZ MARTINEZ | 1806 A JARDINES DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 597286 | YOSUE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 769300 | YOSUEL E. GUADALUPE COLON | C.S.M. BAYAMON | | | | Hato Rey | PR | 00936 | |
| 597287 | YOSUET EDGARDO CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| 851780 | YOSVANI ALVAREZ SANTIESTEBAN | PMB 1331 | HC 4 BOX 44374 | | | CAGUAS | PR | 00727-9691 | |
| 597288 | YOU CAN DO IT INC | PO BOX 2005 | | | | CAROLINA | PR | 00984 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 851781 | YOU DESERVE GOURMET | PO BOX 37 | VALLE ESCONDIDO | | GUAYNABO | PR | 00971 | |
| 597289 | YOUNG & RUBICAM OF PR INC | BOX 366288 | | | SAN JUAN | PR | 00936 | |
| 769301 | YOUNG & RUBICAM P.R. INC. | PO BOX 366288 | | | SAN JUAN | PR | 00936 | |
| 597290 | YOUNG ALERS, INGRID | ADDRESS ON FILE | | | | | | |
| 597291 | YOUNG ALERS, KENNETH | ADDRESS ON FILE | | | | | | |
| 769302 | YOUNG AMERICAN BOWLIN ALLICANCE | P O BOX 366269 | | | SAN JUAN | PR | 00936 | |
| 597292 | YOUNG ENTREPENEURS HOTELIERS CORP | OCEAN PARK | 1 CALLE TAPIA | | SAN JUAN | PR | 00911 | |
| 597293 | YOUNG ENTREPERIEURS & HOTELIERS COPR | OCEAN PARK | 1 CALLE TAPIA | | SAN JUAN | PR | 00911 | |
| 597294 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | EDIFICIO FAST LANE | | GUAYNABO | PR | 00969 | |
| 597295 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | | | GUAYNABO | PR | 00969 | |
| 597296 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | CARR #177 #2501 | | | GUAYNABO | PR | 00969 | |
| 597297 | YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | SAN JUAN | PR | 00922 | |
| 597298 | YOUNG FIGARELLI, DAVID | ADDRESS ON FILE | | | | | | |
| 597299 | YOUNG FIGARELLI, ROSE | ADDRESS ON FILE | | | | | | |
| 597300 | YOUNG HERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | |
| 597301 | YOUNG IRIZARRY, VERETTA | ADDRESS ON FILE | | | | | | |
| 597302 | YOUNG MENS CHRISTIAN ASSOCIATION | PO BOX 360590 | | | SAN JUAN | PR | 00936-0590 | |
| 769303 | YOUNG PEOPLE HAIR / ANGEL L TORRES PEREZ | 111 CALLE DOMENECH | | | ISABELA | PR | 00662 | |
| 597303 | YOUNG PRESIDENTS ORGANIZATION INC | PMB 187 | 400 CALLE CALAF | | SAN JUAN | PR | 00918 | |
| 769304 | YOUNG Q HE | RIO GRANDE HILLS | 15 CALLE A | | RIO GRANDE | PR | 00745 | |
| 597304 | YOUNG RODRIGUEZ, GEORGE | ADDRESS ON FILE | | | | | | |
| 597305 | YOUNG RODRIGUEZ, LEONARD | ADDRESS ON FILE | | | | | | |
| 597306 | YOUNG VEGA, ELISHA | ADDRESS ON FILE | | | | | | |
| 597307 | YOUNG WOMENS CHRISTIAN ASSOCIATION | PO BOX 10111 | | | SAN JUAN | PR | 00908 | |
| 597308 | YOUNG, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| 1486596 | Young, Dennis | ADDRESS ON FILE | | | | | | |
| 597309 | YOUNGBLOOD, WILLIAM | ADDRESS ON FILE | | | | | | |
| 597310 | YOUNGER MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2274 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 851782 | YOUNGS | P O BOX 1 | ROUTE 309 | | LINE LEXINGT. | PA | 18932 | |
| 597311 | YOUNG'S MEN'S CHRISTIAN ASSOCIATION | PO BOX 360590 | | | SAN JUAN | PR | 00936-0590 | |
| 597312 | YOUNIS SAMARA, NOOR | ADDRESS ON FILE | | | | | | |
| 597313 | YOUR GOOD NEIGHBOR SERVICES, INC | URB LAS PALMAS CERRO GORDO | 12 AVE LAS PALMAS | | VEGA ALTA | PR | 00692-9629 | |
| 769305 | YOUR IMAGE CORP | PO BOX 191856 | | | SAN JUAN | PR | 00919 | |
| 597314 | YOUR LIFE AMBULANCE CORP | ALT RIO GRANDE | B89 CALLE 2 | | RIO GRANDE | PR | 00745-3303 | |
| 597315 | YOUR LIFE AMBULANCE, CORP. | P.O.BOX 1213 | | | RIO GRANDE | PR | 00745-0000 | |
| 597316 | YOUR NEXT HIGH SOLUTIONS CSP | PO BOX 506 | | | BARRANQUITAS | PR | 00794 | |
| 769306 | YOUR SECURITY GUARD | PO BOX 6118 | | | PONCE | PR | 00933-6118 | |
| 769307 | YOUR SING SUPPLY | P O BOX 186 | | | ARECIBO | PR | 00613 | |
| 830197 | YOURNET CORTES, LISAIDA | ADDRESS ON FILE | | | | | | |
| 830198 | YOURNET CORTES, LISAIDA | ADDRESS ON FILE | | | | | | |
| 597317 | YOURNET CORTES, LUIS | ADDRESS ON FILE | | | | | | |
| 597318 | YOURNET CRESPO, JAVIER | ADDRESS ON FILE | | | | | | |
| 830199 | YOURNET PIZZINI, YOULIANA B | ADDRESS ON FILE | | | | | | |
| 597320 | YOURNET SANTIAGO, GILBERT | ADDRESS ON FILE | | | | | | |
| 597321 | YOUSEF MUSA, AHMMAD | ADDRESS ON FILE | | | | | | |
| 769308 | YOUSSEF AHMAD PEREIRA | ADDRESS ON FILE | | | | | | |
| 597322 | YOUSSEF I AHMAIAD FARAH | ADDRESS ON FILE | | | | | | |
| 597323 | YOUTH AND FAMI CENT SERV OF FLORIDA INC | TAMPA BAY ACADEMY | 12012 BOYETTE ROAD | | RIVERVIEW | FL | 33569 | |
| 769309 | YOUTH AND FAMILY CONSULTING OF AMES | 2230 IRONWOOD CT | | | AMES | IA | 50014 | |
| 597324 | YOUTH AND FAMILY CONSUTING OF AMES | 2230 IRONWOOD COURT | | | AMES | IA | 50014-0000 | |
| 597325 | YOUTH INNOVATIVE SOLUTIONS,INC. | 818 PONCE DE LEON | | | SAN JUAN | PR | 00908 | |
| 597326 | YOUTH INNOVATIVE SOLUTIONS,INC. | PO BOX 270005 | | | SAN JUAN | PR | 00928-0005 | |
| 769310 | YOUTH TODAY | 80 SOUNTH EARLY STREET | | | ALEXANDRA | VA | 22304-9717 | |
| 769311 | YOUTHTRACK INC. | 10184 W BELLEVIEW AVE STE 300 | | | LITTLETON | CO | 80127 | |
| 769312 | YOVANI BAEZ MIESES | ADDRESS ON FILE | | | | | | |
| 597327 | YOVANNIE FELIX CORDERO | ADDRESS ON FILE | | | | | | |
| 597328 | YOVET D CAMACHO GARCIA | ADDRESS ON FILE | | | | | | |
| 769313 | YOVI CONSTRUCTION INC | P O BOX 192084 | | | SAN JUAN | PR | 00919 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 597329 | YOVIAN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 597330 | YOYS KENNY TORRES OLIVO | ADDRESS ON FILE | | | | | |
| 769314 | YOYZKA Z DOMENECH ORTIZ | ADDRESS ON FILE | | | | | |
| 597332 | YOZUALLY ORTIZ / VICTOR LABOY | ADDRESS ON FILE | | | | | |
| 597333 | YPO WPO INTERNATIONAL CHAPTER | PMB 187 | 400 CALLE CALAF | | SAN JUAN | PR | 00918 |
| 597334 | YRADY RODRIGUEZ, OTTO | ADDRESS ON FILE | | | | | |
| 597335 | YRAMIS MASSINI RIVERA | ADDRESS ON FILE | | | | | |
| 597336 | YRAMIS MASSINI RIVERA | ADDRESS ON FILE | | | | | |
| 597337 | YRD SPECIAL VANS INC. | URB ESTACIAS DEL MAYORAL | 12033 CALLE GUAJANA | | VILLALBA | PR | 00766 |
| 769315 | YRIA SANTOS TORRES | 161 CALLE PUERTA DEL MAR | | | HATILLO | PR | 00659 |
| 597338 | YRIANNE ROSADO DIAZ | ADDRESS ON FILE | | | | | |
| 597339 | YRIMIA GIL, LYDIA M | ADDRESS ON FILE | | | | | |
| 597340 | YRIMIA HERRERA, ANTHONY | ADDRESS ON FILE | | | | | |
| 597341 | YRIMIA HERRERA, ANTHONY | ADDRESS ON FILE | | | | | |
| 769316 | YRINA ALBELO RIVAS | URB SAN JOSE | 453 CALLE COZUMEL | | RIO PIEDRAS | PR | 00923 |
| 1533293 | YRN represented por Lizbeth Negron Toro y Ricardo Ramos | ADDRESS ON FILE | | | | | |
| 769317 | YRVIN O BODDEN FONTANA | JARDINES DE COUNTRY CLUB | G 8 CALLE 13 | | CAROLINA | PR | 00983 |
| 597342 | YSAAC ROSARIO, EMILY R | ADDRESS ON FILE | | | | | |
| 597343 | YSABEL C QUIJANO VIERA | ADDRESS ON FILE | | | | | |
| 597344 | YSABEL C. QUIJANO VIERA | ADDRESS ON FILE | | | | | |
| 597345 | YSABEL CUELLO MATOS | ADDRESS ON FILE | | | | | |
| 769318 | YSABEL PEMBERTON GUMBS | BARRIADA LAS MONJAS | 66 PRUDENCIO MARTINEZ | | SAN JUAN | PR | 00917 |
| 597346 | YSABEL, HENRY | ADDRESS ON FILE | | | | | |
| 597347 | YSALGUEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | |
| 769319 | YSAMAR VALENTIN VEVE | ESCORIAL 408 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 |
| 769320 | YSANNETTE MARTELL NAVARRO | SANTA JUANITA | X 34 CALLE GIOCONDA | | BAYAMON | PR | 00956 |
| 597348 | YSERN BORRAS MD, FERNANDO J | ADDRESS ON FILE | | | | | |
| 597349 | YSERN BORRAS, FERNANDO | ADDRESS ON FILE | | | | | |
| 769321 | YSHA M DE LA CRUZ SANTIAGO | URB BORIQUEN GARDENS | 1943 CALLE MANUEL SAMAREGO | | SAN JUAN | PR | 00926 |
| 597350 | YSI INCORPORATED | PO BOX 640373 | | | CINCINNATI | OH | 45264-0373 |
| 2057279 | Ysland Eusebio, Luisa | ADDRESS ON FILE | | | | | |
| 597351 | YSRAEL MOTA CEBALLOS | ADDRESS ON FILE | | | | | |
| 769322 | YSUANNETTE SANTIAGO MONTES | URB COUNTRY CLUB | 973 CALLE ESPIONCELA | | SAN JUAN | PR | 00924 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 597352 | YTHIER GARCIA, MANUEL A | ADDRESS ON FILE | | | | | |
| 597353 | YTHIER WILSON, HECTOR | ADDRESS ON FILE | | | | | |
| 597354 | YTZAMAR NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 597355 | YU CHEN CHEN | ADDRESS ON FILE | | | | | |
| 597356 | YU HUA INC | PO BOX 16473 | | | SAN JUAN | PR | 00908 |
| 597357 | YU LIAN WANG | ADDRESS ON FILE | | | | | |
| 597358 | YU MACHUCA, CHARLENE | ADDRESS ON FILE | | | | | |
| 597359 | YU PING ZHEN Y BING XIANG MO | ADDRESS ON FILE | | | | | |
| 597360 | YU XIN KONG | ADDRESS ON FILE | | | | | |
| 597361 | YUAN J MORALES REYES | ADDRESS ON FILE | | | | | |
| 597362 | YUAN RESTAURANT | ROYAL BANK | 255 AVE PONCE DE LEON | | HATO REY | PR | 00919 |
| 597363 | YUANNIE ARROYO CASILLAS | ADDRESS ON FILE | | | | | |
| 851783 | YUANY E FERNANDEZ JIMENEZ | URB REXVILLE | AR25 CALLE 61 | | BAYAMON | PR | 00957 |
| 597364 | YUBERKA CUEVAS GOMEZ | ADDRESS ON FILE | | | | | |
| 597365 | YUBETSY RIVERA ROCHE | ADDRESS ON FILE | | | | | |
| 769323 | YUCA LINDA ISABELA INC | AVE AGUSTIN RAMOS CALERO | CARR 112 KM 2 4 | | ISABELA | PR | 00662 |
| 769324 | YUCHUAN GONG | BELLOWS LANE | 6540 ROOM 1005 C | | HOUSTON | TX | 77030 |
| 597366 | YUDEIKA ROSA MONSANTO | ADDRESS ON FILE | | | | | |
| 597367 | YUDEL D VICENTE | ADDRESS ON FILE | | | | | |
| 597368 | YUDELCA CARRASQUILLO NIEVES | ADDRESS ON FILE | | | | | |
| 597369 | YUDELKA DIAZ ESTRELLA | ADDRESS ON FILE | | | | | |
| 597370 | YUDELKA M GOMEZ | ADDRESS ON FILE | | | | | |
| 769325 | YUDELKA M ROSA MONSANTO | URB VALENCIA | 356 CALLE JEAN | | RIO PIEDRAS | PR | 00923 |
| 597371 | YUDELKA MEJIA | ADDRESS ON FILE | | | | | |
| 597372 | YUDELKA YSABEL SANTOS | ADDRESS ON FILE | | | | | |
| 597373 | YUDERKA ZORILLA RAMIREZ | ADDRESS ON FILE | | | | | |
| 769326 | YUDERQUI J CHECO | 1659 JOSE H CORA | | | SAN JUAN | PR | 00909 |
| 597374 | YUDEX A JONES DIAZ | ADDRESS ON FILE | | | | | |
| 597375 | YUDI GUZMAN SUAREZ | ADDRESS ON FILE | | | | | |
| 597376 | YUDIT ROSA VILORIA | ADDRESS ON FILE | | | | | |
| 597377 | YUDITH Z BUJOSA | ADDRESS ON FILE | | | | | |
| 769327 | YUDY LINARES | EXT LA MILAGROSA | T 7 CALLE PADRE MARIANO | | BAYAMON | PR | 00956 |
| 597378 | YUE ZHI BAO | ADDRESS ON FILE | | | | | |
| 769328 | YUETTE SHIMIDT SANCHEZ | COND SUCHVILLE PARK APT N 104 | 100 CALLE BUEN SAMARITANO | | GUAYNABO | PR | 00966 |
| 597380 | YUFRA RIVERA, SONIA | ADDRESS ON FILE | | | | | |
| 597379 | YUFRA RIVERA, SONIA | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1934658 | Yuirinclongo Rosado, Ann I | ADDRESS ON FILE | | | | | | |
| 769329 | YUISA JIMENEZ PEREZ | EXT SANTA MARIA | 73 CALLE LIMONCILLO | | | SAN JUAN | PR | 00927 |
| 769330 | YUISA MARTINEZ | URB SAN IGNACIO | 1804 SAN ALEJANDRO | | | SAN JUAN | PR | 00927 |
| 597381 | YUK YIN CHAN | ADDRESS ON FILE | | | | | | |
| 597382 | YUKAVETSKY COLON, LINDA | ADDRESS ON FILE | | | | | | |
| 597383 | YULEIKA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 1463906 | Yules, Susan C | ADDRESS ON FILE | | | | | | |
| 2101445 | Yulfo Badillo, Haydee | ADDRESS ON FILE | | | | | | |
| 1422413 | YULFO BELTRAN, DAMARIS | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 |
| 597384 | Yulfo Beltran, Luis A | ADDRESS ON FILE | | | | | | |
| 830200 | YULFO BELTRAN, MICHELLE | ADDRESS ON FILE | | | | | | |
| 597385 | Yulfo Bertin, Ivette | ADDRESS ON FILE | | | | | | |
| 830201 | YULFO BLAS, MARIA | ADDRESS ON FILE | | | | | | |
| 597386 | YULFO BLAS, MARIA V | ADDRESS ON FILE | | | | | | |
| 597387 | YULFO CABAN, CHERLIMAG | ADDRESS ON FILE | | | | | | |
| 597388 | YULFO CONCEPCION, JOSE R | ADDRESS ON FILE | | | | | | |
| 1988066 | Yulfo Hoffmann, Beatriz | ADDRESS ON FILE | | | | | | |
| 597389 | YULFO HOFFMANN, BEATRIZ | ADDRESS ON FILE | | | | | | |
| 597390 | YULFO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 1910023 | Yulfo Lopez, Jose A. | Campo Alegre #13 | | | | Aguadilla | PR | 00603 |
| 597391 | YULFO MATIAS, KARIANA | ADDRESS ON FILE | | | | | | |
| 830202 | YULFO PEREZ, STHELA | ADDRESS ON FILE | | | | | | |
| 597392 | YULFO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | |
| 597393 | YULFO SOSA, HERIBERTO | ADDRESS ON FILE | | | | | | |
| 597394 | YULFO UGARTE, GRISETTE | ADDRESS ON FILE | | | | | | |
| 1572647 | Yulfo-Beltran, Damaris | ADDRESS ON FILE | | | | | | |
| 1572647 | Yulfo-Beltran, Damaris | ADDRESS ON FILE | | | | | | |
| 597395 | YULIAN ROSARIO, ANTONIO I | ADDRESS ON FILE | | | | | | |
| 597396 | YULIAN ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | |
| 597397 | YULIAN ROSARIO, JOEL D | ADDRESS ON FILE | | | | | | |
| 597398 | YULIAN SANTOS, EMIRYS | ADDRESS ON FILE | | | | | | |
| 769331 | YULIANA CAPO RODRIGUEZ | URB MANCIONES DE SAN RAFAEL | C 14 CALLE RUBI | | | TRUJILLO ALTO | PR | 00976-9872 |
| 597399 | YULIANA M DE LA CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 597400 | YULIANA TORRES ACOSTA | ADDRESS ON FILE | | | | | | |
| 597401 | YULIANA TORRES PENA | ADDRESS ON FILE | | | | | | |
| 597402 | YULIANI I RIVERA RIVERA | ADDRESS ON FILE | | | | | | |
| 769332 | YULIANNA GONZALEZ ALICEA | HC 3 BOX 9723 | | | | LARES | PR | 00669 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769333 | YULIANNE GARCIA TOLEDO | VILLA LOS SANTOS | CALLE 15 Y 2 | | ARECIBO | PR | 00612 | |
| 851784 | YULIMAR CENTENO CINTRON | PO BOX 929 | | | BAJADERO | PR | 00616-0929 | |
| 597403 | YULISSA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 597404 | YULISSA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | |
| 597405 | YULIVET HUERTAS MORALES | ADDRESS ON FILE | | | | | | |
| 597406 | YUM BRANDS INC | 1900 COLONEL SANDERS LN | | | LOUISVILLE | KY | 40213-1964 | |
| 597407 | YUMAC HOME FURNITURE, INC. | PO BOX 1035 | | | CAMUY | PR | 00627 | |
| 597408 | YUMAC STATIONERY | PO BOX 141411 | | | ARECIBO | PR | 00614 | |
| 769334 | YUMAC TRADING | BO ZANJAS | HC 2 BOX 9107 | | CAMUY | PR | 00627-9107 | |
| 851785 | YUMAIRA SERRANO MURCELO | COND HILLSVIEW PLAZA | 59 CALLE UNION | | GUAYNABO | PR | 00971-7407 | |
| 769335 | YUMARI CASH & CARRY | 7 CALLE DR BARBOSA | | | ADJUNTAS | PR | 00601 | |
| 597409 | YUMARIE A SANTILLAN ROSADO | ADDRESS ON FILE | | | | | | |
| 769336 | YUMARIE ADORNO FLORES | PO BOX 733 | | | CAGUAS | PR | 00726 | |
| 769337 | YUMARIE CORREA FLORES | HC 02 BUZON 14473 | | | CAROLINA | PR | 00987 | |
| 597410 | YUMARIE VELEZ MATOS | ADDRESS ON FILE | | | | | | |
| 597411 | YUMAYRA SERRANO MURCELO | ADDRESS ON FILE | | | | | | |
| 597412 | YUMEDYS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 830203 | YUMET SOLIS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 597413 | YUMET SOLIS, PATRICIA | ADDRESS ON FILE | | | | | | |
| 1998358 | YUMET SOLIS, PATRICIA M. | ADDRESS ON FILE | | | | | | |
| 769338 | YUMET WATERMAN CEPEDA | 19 CALLE BLANCA | | | SAN JUAN | PR | 00907 | |
| 597414 | YUMRIE RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | |
| 769340 | YUMURI CASH CARRY | 7 BDA RODRIGUEZ | | | ADJUNTAS | PR | 00601 | |
| 769339 | YUMURI CASH CARRY | P O BOX 239 | | | ADJUNTAS | PR | 000601 | |
| 597415 | YUN LONG CHEN | ADDRESS ON FILE | | | | | | |
| 769341 | YUNAIRA ARROYO LOPEZ | HC 2 BOX 10569 | | | YAUCO | PR | 00698 | |
| 769342 | YUNES CATERING | HC 3 BOX 8205 | | | MOCA | PR | 00676 | |
| 597416 | Yunes Mendez, Cristina | ADDRESS ON FILE | | | | | | |
| 597417 | YUNG LIANG CHANG | ADDRESS ON FILE | | | | | | |
| 597418 | YUNITZA PUENTE AVILA | ADDRESS ON FILE | | | | | | |
| 597419 | YUNKER CHAMACO | ADDRESS ON FILE | | | | | | |
| 597420 | YUNKER SANCHEZ, GERALD | ADDRESS ON FILE | | | | | | |
| 597421 | YUNQUE ALVARADO, ARYS | ADDRESS ON FILE | | | | | | |
| 597422 | YUNQUE AVILES, AWILDA J | ADDRESS ON FILE | | | | | | |
| 769343 | YUNQUE MAR RESIDENTIAL BEACH DEV CORP | PO BOX 9906 | | | SAN JUAN | PR | 00908 | |
| 597423 | YUNQUE OSORIO, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 597424 | YUNQUE OSORIO, ASUNCION | ADDRESS ON FILE | | | | | | |
| 769344 | YURBETTE BELTRAN ARROYO | BOX 1526 | | | AGUADILLA | PR | 00605 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 597425 | YURET VERA, LORRAINE | ADDRESS ON FILE | | | | | | |
| 769345 | YURI C SANCESARIO REYTOR | EMBALSE SAN JOSE 442 CALLE CHATUMEL | | | | SAN JUAN | PR | 00923 |
| 769346 | YURI E VALDES ALVAREZ | 650 FERNANDEZ JUNCOS APT 9 | | | | SAN JUAN | PR | 00909 |
| 597426 | YURI E. CORRALES HIGUERA | ADDRESS ON FILE | | | | | | |
| 769347 | YURI J VALENZUELA FLORES | GOLDEN HILLS | A 4 CALLE ANICETO | | | TRUJILLO ALTO | PR | 00976 |
| 597427 | YURI J VALENZUELA FLORES | PO BOX 363924 | | | | SAN JUAN | PR | 00936-3924 |
| 597428 | YURI U ARIAS BARRIO | ADDRESS ON FILE | | | | | | |
| 597429 | YURIDIA MENDEZ CAMINERO | ADDRESS ON FILE | | | | | | |
| 769348 | YURIEN CANET ROMAN | PMB 224 | PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 597430 | YURILU CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | |
| 597431 | YURIMAR LOPEZ CRUZ | ADDRESS ON FILE | | | | | | |
| 597432 | YURITZA RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 769349 | YURIXAN HERNANDEZ ALDARONDO | 1593 BO MARIANA | | | | NAGUABO | PR | 00718 |
| 769350 | YURIY PRYTCHAK | 1351 CALLE LOIZA AP 2 | | | | SAN JUAN | PR | 00911 |
| 769351 | YURIZAM RAMIREZ OJEDA | EL PLANTIO | A 10 VILLA ACASIA | | | TOA BAJA | PR | 00949 |
| 771283 | YURIZAN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597433 | YUSBBAXSY CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 769352 | YUSED ROMERO PENNA | URB PUERTO NUEVO 1129 | CALLE BOGOTA | | | SAN JUAN | PR | 00920 |
| 769353 | YUSET TORRES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 769354 | YUSIF MAFUZ BLANCO | URB OCEAN PARK | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 |
| 597434 | YUSIF RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 597435 | YUSSEL C GARCIA AMADOR | ADDRESS ON FILE | | | | | | |
| 597436 | YUSSEL C. GARCIA AMADOR | ADDRESS ON FILE | | | | | | |
| 597437 | YUVIA CALES | ADDRESS ON FILE | | | | | | |
| 597438 | YUVIA I LOPEZ DEL TORO | ADDRESS ON FILE | | | | | | |
| 597439 | YUYA INC | PO BOX 2007 | | | | CAGUAS | PR | 00726 |
| 769355 | YUYO RUIZ | SUMMIT HILLS | ASOMANTE 1674 | | | SAN JUAN | PR | 00920 |
| 769356 | YVELISSE GARCIA RAMOS | LAS AMAPOLAS | EDIF B3 APT 33 | | | TRUJILLO ALTO | PR | 00976 |
| 769357 | YVES AIR | 351 ESTANCIAS DEL RIO | | | | HORMIGUEROS | PR | 00660 |
| 769358 | YVES J DUMONT OR EMMANUEL DUMONT | 1083 PINE RIDGE WAY | | | | BROWNSBURG | IN | 46112 |
| 597440 | YVETTE A GARDNER | ADDRESS ON FILE | | | | | | |
| 769359 | YVETTE CABRERA | PO BOX 112 | | | | SABANA GRANDE | PR | 00637 |
| 769360 | YVETTE CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 769361 | YVETTE CORIS ZEDA | P O BOX 3000 SUITE 220 | | | | COAMO | PR | 00769 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 769362 | YVETTE DOMENECH AVILES | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 769363 | YVETTE E MALAGON | PMB 363 5900 AVE | ISLA VERDE APT L 2 | | CAROLINA | PR | 00979 |
| 597441 | YVETTE FELICIANO AVILES | ADDRESS ON FILE | | | | | |
| 769364 | YVETTE GONZALEZ DEL VALLE | 150 VISTAS DE LOS FRAILES | 23 CARR 873 | | GUAYNABO | PR | 00969 |
| 597442 | YVETTE LOPEZ FARALDO | ADDRESS ON FILE | | | | | |
| 1574225 | Yvette López Torres e Yvelisse Alvarez López | ADDRESS ON FILE | | | | | |
| 851786 | YVETTE MALDONADO RIVERA | FLAMBOYAN GARDENS | 1 RES FLAMBOYAN GDNS APT B73 | | MAYAGUEZ | PR | 00680-1883 |
| 769365 | YVETTE MARTINEZ SOTO | PO BOX 191473 | | | SAN JUAN | PR | 00919 |
| 769366 | YVETTE MERCED APONTE | VILLA BLANCA | 7 AVE JOSE GARRIDO | | CAGUAS | PR | 00725 |
| 597443 | YVETTE MORALES MORALES | ADDRESS ON FILE | | | | | |
| 769367 | YVETTE NIEVES DE PACHECO | URB DIPLO 210 | CALLE FLAMBOYAN | | NAGUABO | PR | 00718 |
| 851787 | YVETTE ORTIZ HERNANDEZ | PO BOX 112 | | | COAMO | PR | 00769 |
| 597444 | YVETTE P NEVAREZ FIGUEROA | ADDRESS ON FILE | | | | | |
| 597445 | YVETTE RICHARDSON | ADDRESS ON FILE | | | | | |
| 769370 | YVETTE ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 769371 | YVETTE ROSARIO | 232 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00907 |
| 769372 | YVETTE SUAREZ CORREA | COLLEGEVILLE 110 ABERDEEN | | | GUAYNABO | PR | 00969 |
| 597446 | YVETTE VAZQUEZ | ADDRESS ON FILE | | | | | |
| 1729575 | Yvette Vega Molina y Pedro Menéndez Vega | Granada Park 106 | | | Guaynabo | PR | 00969 |
| 769373 | YVETTE VILLEGAS OTERO | COND PASEO RIO HONDO | 1000 AVE BOULEVARD APT 806 | | TOA BAJA | PR | 00949 |
| 597447 | YVIA M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | |
| 597448 | YVIS C LLANOS ORTA | ADDRESS ON FILE | | | | | |
| 837583 | YVO ENTERPRISES CORP | CARR. 111 KM 9.5 BO. CAGUANAS | | | UTUADO | PR | 00641 |
| 2164495 | YVO ENTERPRISES CORP | PO BOX 1158 | | | UTUADO | PR | 00641 |
| 2138078 | YVO ENTERPRISES CORP | VALEZ OLAVARRIA, YAMIRIS | CARR. 111 KM 9.5 BO. CAGUANAS | | UTUADO | PR | 00641 |
| 769374 | YVONNE AGUILU RODRIGUEZ | P O BOX 193998 | | | SAN JUAN PR | PR | 00919-3998 |
| 769375 | YVONNE ALEJANDRO GARCIA | URB HYDE PARK | 166 LOS FLAMBOYANES APT 3 | | SAN JUAN | PR | 00927 |
| 769376 | YVONNE ALTAGRACIA FRIDAY | 19 ST HELENS ROAD | SHEERNESS KENT | | ENGLAND | ME | 122AY |
| 597449 | YVONNE ALVAREZ CASARES | ADDRESS ON FILE | | | | | |
| 769378 | YVONNE ANNETTE CHARRIEZ FERRER | 950 CALLE JOSE MARTI | | | SAN JUAN | PR | 00927 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769377 | YVONNE ANNETTE CHARRIEZ FERRER | MIRAMAR | 950 CALLE MARTI | | | SAN JUAN | PR | 00907 | |
| 597450 | YVONNE B ORONOZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| 2151692 | YVONNE BAERGA VARELA | URB. SANTA MARIA | 1842 REINA DE LAS FLORES | | | SAN JUAN | PR | 00927-6820 | |
| 834250 | Yvonne Baerga Varela & Enrique Alfonso Sabater | ADDRESS ON FILE | | | | | | | |
| 769379 | YVONNE BERRIOS CHAVES | COND EL DORADO | 563 CALLE 8 D | | | SAN JUAN | PR | 00907 | |
| 851788 | YVONNE CAMERON MALDONADO | PO BOX 209 | | | | GARROCHALES | PR | 00652-0209 | |
| 769380 | YVONNE CASANOVA PELOSI | ADDRESS ON FILE | | | | | | | |
| 597451 | YVONNE CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| 769381 | YVONNE CURET MARTINEZ | HACIENDA LA MATILDE | 5423 CALLE SURCO | | | PONCE | PR | 00728-2444 | |
| 769382 | YVONNE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 769384 | YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 597452 | YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 597453 | YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 769383 | YVONNE ECHEVARRIA ACOSTA | ADDRESS ON FILE | | | | | | | |
| 597454 | YVONNE FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 597455 | YVONNE FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 769385 | YVONNE FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597456 | YVONNE FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| 597457 | YVONNE FILPO ROBLES | ADDRESS ON FILE | | | | | | | |
| 597458 | YVONNE FORTUNO RUIZ | ADDRESS ON FILE | | | | | | | |
| 851790 | YVONNE FUSTER BERLINGERI DBA DISEÑADORES ASOCIADOS | ALTURAS DE TORRIMAR | 1-17 CALLE 1 | | | GUAYNABO | PR | 00969-3309 | |
| 769387 | YVONNE GONZALEZ | PO BOX 1752 | | | | CAROLINA | PR | 00984 | |
| 597459 | YVONNE GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| 597460 | YVONNE H MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| 597461 | YVONNE J. VAZQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| 597462 | YVONNE JUARBE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 769388 | YVONNE LICHT GARCIA | VILLA FONTANA PARK | 5DJ3 CALLE PARQUE BOLIVIANO | | | CAROLINA | PR | 00983 | |
| 769389 | YVONNE LOPEZ RIVERA | J 668 AVE PONTEZUELA | | | | CAROLINA | PR | 00983 | |
| 769390 | YVONNE M AYUSO PAGAN | ADDRESS ON FILE | | | | | | | |
| 769391 | YVONNE M HARRISON CASTRO | 2121 TANNEHILL DRIVE APT 1088 | | | | HOUSTON | TX | 77008 | |
| 769393 | YVONNE MONTFORT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2282 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769392 | YVONNE MONTFORT RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597465 | YVONNE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 769394 | YVONNE RAMIREZ REYES | ADDRESS ON FILE | | | | | | |
| 597467 | YVONNE RAQUEL LOPEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 769395 | YVONNE RIVERA PICORELLI | QTAS DE DORADO | K8 CALLE 10 | | DORADO | PR | 00646 | |
| 597468 | YVONNE RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | |
| 769396 | YVONNE SANAVITIS MALAVE | ADDRESS ON FILE | | | | | | |
| 597469 | YVONNE TINEO MORENO | ADDRESS ON FILE | | | | | | |
| 597470 | YVONNE TORRES TORRES | ADDRESS ON FILE | | | | | | |
| 597471 | YVONNE VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597472 | YVONNE Y ROLDAN PEREZ | ADDRESS ON FILE | | | | | | |
| 597473 | YVYS M SOSA ALVARADO | ADDRESS ON FILE | | | | | | |
| 597474 | YYC LLC | GALERIA SUR 116 | 1046 AVE HOSTOS | | PONCE | PR | 00716 | |
| 597475 | YZQUIERDO RODRIGUEZ, ANNIE | ADDRESS ON FILE | | | | | | |
| 597476 | Z CASTRO, LCDA XIOMARY | ADDRESS ON FILE | | | | | | |
| 597477 | Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 C/CAMBIJA | | | BAYAMON | PR | 00961-7502 | |
| 597478 | Z ENTERPRISES LLC | SABANERA DEL RIO | 344 LOS LIRIOS | | GURABO | PR | 00778 | |
| 597479 | Z GROUP INC | P.O. BOX 1313 | | | CABO ROJO | PR | 00623 | |
| 597480 | Z N HOME SERVICES CLEANING INC | 785 CALLE PROGRESO | | | ISABELA | PR | 00662-4373 | |
| 1762052 | Z.C.C., a minor child (Jennifer Carbonell, parent) | 670 Ave. Ponce de León | Caribbean Office Plaza Suite 204 | | San Juan | PR | 00907 | |
| 597481 | Z.E. TRANSPORTER CORP | PO BOX 804 | | | SANTA ISABEL | PR | 00757-0804 | |
| 2105888 | Z.M.M., un menor (NILSA MALDONADO GONZALEZ Y CARLOS A MALDONADO BERMUDEZ) | ADDRESS ON FILE | | | | | | |
| 1498048 | Z.P.L. AND AWILDA LOPEZ | ADDRESS ON FILE | | | | | | |
| 1512967 | Z.Z.P.N., SANDRA NUÑEZ, WILLIAM PEREZ JIMENEZ | LBRG LAW FIRM | PO BOX 9022512 | | SAN JUAN | PR | 00902-2512 | |
| 769397 | ZAADE A TORRES MENDEZ | URB VILLA RITA | F 9 CALLE 5 | | SAN SEBASTIAN | PR | 00685 | |
| 597483 | Zaadia A. González QuiNones | ADDRESS ON FILE | | | | | | |
| 769398 | ZAADOR | BO ALGARROBO | AVE HOSTOR KM 150 5 | | MAYAGUEZ | PR | 00680 | |
| 830204 | ZABALA BETANCOURT, CRISTINA M | ADDRESS ON FILE | | | | | | |
| 597484 | ZABALA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 830205 | ZABALA CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597485 | ZABALA CARRASQUILLO, MARIA L | ADDRESS ON FILE | | | | | | |
| 597486 | ZABALA CARRILLO, JUAN | ADDRESS ON FILE | | | | | | |
| 597487 | ZABALA CARRION, ANGEL | ADDRESS ON FILE | | | | | | |
| 830206 | ZABALA COTTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 597488 | ZABALA DAVILA, LUIS | ADDRESS ON FILE | | | | | | |
| 597489 | ZABALA DE COLLAZO, MARTA | ADDRESS ON FILE | | | | | | |
| 597490 | ZABALA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | |
| 597491 | ZABALA DEL VALLE, EDWIN | ADDRESS ON FILE | | | | | | |
| 597492 | ZABALA DURAN, NOEMI | ADDRESS ON FILE | | | | | | |
| 597493 | ZABALA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | |
| 597494 | ZABALA GALARZA, YAHADIA | ADDRESS ON FILE | | | | | | |
| 597495 | ZABALA GALARZA, YAHAIDA | ADDRESS ON FILE | | | | | | |
| 855600 | ZABALA GALARZA, YAHAIDA D. | ADDRESS ON FILE | | | | | | |
| 597496 | ZABALA GARCIA, AIDA I | ADDRESS ON FILE | | | | | | |
| 597497 | ZABALA GARCIA, EDGAR | ADDRESS ON FILE | | | | | | |
| 597498 | ZABALA GARCIA, ENID | ADDRESS ON FILE | | | | | | |
| 1673350 | ZABALA GARCIA, ENID | ADDRESS ON FILE | | | | | | |
| 830207 | ZABALA LOPEZ, JOHANNA L | ADDRESS ON FILE | | | | | | |
| 597499 | ZABALA MALDONADO, MARLADYS | ADDRESS ON FILE | | | | | | |
| 597500 | ZABALA MENDEZ, ANA M | ADDRESS ON FILE | | | | | | |
| 597501 | ZABALA MOLINA, ALBA NYDIA | ADDRESS ON FILE | | | | | | |
| 597502 | ZABALA MONTANEZ, KATHIA E. | ADDRESS ON FILE | | | | | | |
| 1595416 | Zabala Navarro, Ivette Y | ADDRESS ON FILE | | | | | | |
| 597503 | ZABALA NAVARRO, IVETTE YOLANDA | ADDRESS ON FILE | | | | | | |
| 597504 | ZABALA ORTIZ, CONSUELO | ADDRESS ON FILE | | | | | | |
| 597505 | ZABALA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | |
| 597506 | ZABALA PINEIRO, CARMEN | ADDRESS ON FILE | | | | | | |
| 597507 | Zabala Reye, Maria De Los A | ADDRESS ON FILE | | | | | | |
| 597508 | ZABALA RIVERA, DIMARIE | ADDRESS ON FILE | | | | | | |
| 830208 | ZABALA RIVERA, DIMARIE | ADDRESS ON FILE | | | | | | |
| 597509 | ZABALA RIVERA, ZULMA | ADDRESS ON FILE | | | | | | |
| 2175302 | ZABALA RODRIGUEZ, ANA R. | PO BOX 40465 | | | | SAN JUAN | PR | 00940 |
| 597510 | ZABALA SANTIAGO, IRVIA | ADDRESS ON FILE | | | | | | |
| 830209 | ZABALA SANTIAGO, IRVIA | ADDRESS ON FILE | | | | | | |
| 597511 | ZABALA SANTIAGO, IRVIN L. | ADDRESS ON FILE | | | | | | |
| 597512 | ZABALA SILVA, ROSALYN E | ADDRESS ON FILE | | | | | | |
| 597513 | ZABALA SOLER, ALBERTO C. | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 597514 | ZABALA TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 597515 | ZABALA VARGAS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| 597516 | ZABALA VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| 597517 | ZABALA VAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| 1426183 | ZABALA VELAZQUEZ, ERIC E. | ADDRESS ON FILE | | | | | | | |
| 1423115 | ZABALA VELÁZQUEZ, ERIC E. | Cond. San Antón Apt. 1004 | | | | Carolina | PR | 00987 | |
| 597518 | ZABALA VELAZQUEZ, KEVIN A | ADDRESS ON FILE | | | | | | | |
| 1734518 | ZABALA, MARTA | ADDRESS ON FILE | | | | | | | |
| 1734518 | ZABALA, MARTA | ADDRESS ON FILE | | | | | | | |
| 597519 | ZABALA, ORLANDO J | ADDRESS ON FILE | | | | | | | |
| 597520 | ZABALETA ALVAREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| 1978288 | Zabaleta Alvarez, Zenaida | ADDRESS ON FILE | | | | | | | |
| 830210 | ZABALETA BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 597521 | ZABALETA BAEZ, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| 597522 | ZABALETA NAVEDO, QUEENY | ADDRESS ON FILE | | | | | | | |
| 597523 | ZABALETA OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 597524 | ZABALETA OQUENDO, DELIA | ADDRESS ON FILE | | | | | | | |
| 830211 | ZABALETA PACHECO, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| 597525 | ZABALETA ROMAN, JEHONEL | ADDRESS ON FILE | | | | | | | |
| 597526 | ZABALETA ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| 597527 | ZABBDIEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| 597528 | ZABDIEL CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 597529 | ZABDIEL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 597530 | ZABDIEL SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 769399 | ZABIER NIEVES GARCIA | PO BOX 948 | | | | MOCA | PR | 00676 | |
| 597531 | ZABORSKY VALLE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| 769400 | ZABULON MERCADO SANTIAGO | HC 2 BOX 11074 | | | | SAN GERMAN | PR | 00683 | |
| 769401 | ZAC CATALOG | 1090 KAPP DR | | | | CLEARWATER | FL | 33765 | |
| 769402 | ZACAIR DIST INC | PERLA DEL SUR | EDIF JAPS II | | | PONCE | PR | 00717 | |
| 597532 | ZACARIAS ACEVEDO, IRMA | ADDRESS ON FILE | | | | | | | |
| 597533 | ZACARIAS ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| 769403 | ZACARIAS BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| 769404 | ZACARIAS BORRERO VELEZ | COM LOS PINOS PARC 284 | | | | UTUADO | PR | 00612 | |
| 597534 | ZACARIAS CEPEDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 597535 | ZACARIAS DECOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| 769405 | ZACARIAS DELGADO SOTO | 243 CALLE PARRIS SUITE 1348 | | | | SAN JUAN | PR | 00927 | |
| 597536 | ZACARIAS PLIEGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| 769406 | ZACARIAS POURIET DE LA CRUZ | URB CIUDAD CENTRAL II | 619 CALLE HERMANOS RUPPERT | | | CAROLINA | PR | 00987 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2285 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769407 | ZACARIAS ROSADO MARRERO | CALLE 3 D-2 URB MARIA DEL CARMEN | | | | COROZAL | PR | 00783 |
| 597537 | ZACCHEUS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 597538 | ZACCHEUS SOTO, CARLOS | ADDRESS ON FILE | | | | | | |
| 597539 | ZACCHEUS VIZCARRONDO, CARLOS | ADDRESS ON FILE | | | | | | |
| 769408 | ZACHA A ARCE ALERS | HC 04 BOX 46241 | | | | AGIADILLA | PR | 00603 |
| 597540 | ZACHA COLON CARDOZA | ADDRESS ON FILE | | | | | | |
| 769409 | ZACHA CORREA RODRIGUEZ | HC 1 BOX 4718 | | | | SALINAS | PR | 00751 |
| 597541 | ZACHA HERNANDEZ ALEMAR | ADDRESS ON FILE | | | | | | |
| 769410 | ZACHA I ACOSTA GONZALEZ | URB JARDINES DE CAPARRA | A D 3 C/ 47 | | | BAYAMON | PR | 00959 |
| 597542 | ZACHA I PADILLA SANTANA | ADDRESS ON FILE | | | | | | |
| 597543 | ZACHA M ZAYAS CUBERO | ADDRESS ON FILE | | | | | | |
| 597544 | ZACHAIRA GOMEZ MARCIAL | ADDRESS ON FILE | | | | | | |
| 597545 | ZACHAIRA SEGARRA RAMOS | ADDRESS ON FILE | | | | | | |
| 597546 | ZACHART SOFTWARE | 106 ACCES RD NORWOOD | | | | MACO2062 | MA | 00100 |
| 597547 | ZACHARY BORRERO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 597548 | ZACHARY QUINONES BON | ADDRESS ON FILE | | | | | | |
| 769411 | ZACHARY SANTO HENRY | 1477 AVE ASHFORD APT 1202 | | | | SAN JUAN | PR | 00907 |
| 597549 | ZACHE PRODUCTIONS INC | BOX 222 EL SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 |
| 597550 | ZACHELLI BEAUTY SUPPLY | 361 CALLE MENDEZ VIGO | | | | DORADO | PR | 00646-4911 |
| 597551 | ZACHEUS CONDE, MELISA | ADDRESS ON FILE | | | | | | |
| 597552 | ZACHEUS FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | |
| 597553 | ZACHEUS ROSARIO, ABNER | ADDRESS ON FILE | | | | | | |
| 597554 | ZACHEUS ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | |
| 597555 | ZACHEUS SANCHEZ, GILBERT | ADDRESS ON FILE | | | | | | |
| 830213 | ZACKEY MENDEZ, JAKZAMARA | ADDRESS ON FILE | | | | | | |
| 1426184 | ZACOUR RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | |
| 769412 | ZADAVA M COLON | ARECIBO GARDENS | 55 CALLE 4 | | | ARECIBO | PR | 00612 |
| 769413 | ZADDIER RODRIGUEZ CORDOVA | RES GUARICO | H11 CALLE 4 | | | VEGA BAJA | PR | 00693 |
| 769414 | ZADETH ORAMA VEGA | HC 02 BOX 9957 | | | | QUEBRADILLAS | PR | 00678 |
| 851791 | ZADETTE BAJANDAS VELEZ | CONDOMINIO CAPARRA REAL | 254 CARR 2 APT 402 | | | GUAYNABO | PR | 00966-1973 |
| 830214 | ZADEYEH REYES, ABDEL | ADDRESS ON FILE | | | | | | |
| 597557 | ZADEYEH REYES, ABDEL | ADDRESS ON FILE | | | | | | |
| 597558 | ZADID TEXIDOR FEBUS | ADDRESS ON FILE | | | | | | |
| 830215 | ZADIEYH LACLAUSTRA, WALESCA | ADDRESS ON FILE | | | | | | |
| 597559 | ZADIEYH LACLAUSTRA, WALESCA | ADDRESS ON FILE | | | | | | |
| 597560 | ZAES CASIANO, LUIS M | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2286 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| 597561 | ZAFIRO LAW GROUP P S C | 638 CALLE ALDEBARAN | BDE SUITE 201 | | | SAN JUAN | PR | 00920 | |
| 597562 | ZAFRILLA MORELL, MARIA M | ADDRESS ON FILE | | | | | | | |
| 597563 | ZAGA MANAGEMENT CORP | SUMMIT HILLS | 1727 AVE ESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 769415 | ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI¨EIRO AVE. | SUMMITH HILLS | | | SAN JUAN | PR | 00920 | |
| 597564 | ZAGA MANAGEMENT CORPORATION | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| 1422414 | ZAGA MANAGEMENT CORPORATION | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA SUITE 701-A 33 CALLE RESOLUCIÓN | | | SAN JUAN | PR | 00920 | |
| 597565 | ZAGA PHARMACY INC/ANGEL AREIZAGA SOTO | SUMMIT HILLS | 1727 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| 597566 | ZAGA V ELA, ADSEF | LCDO. MARCO ANTONIO RIGAU | DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN SUITE 701-A | | SAN JUAN | PR | 00920 | |
| 597567 | ZAGIA HEREDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 830216 | ZAGRAFAKIS ARCIA, EVANGELIA | ADDRESS ON FILE | | | | | | | |
| 597568 | ZAH LAW OFFICE CSI | PO BOX 361203 | | | | SAN JUAN | PR | 00936 | |
| 769416 | ZAHAIDA SANTOS PADILLA | ADDRESS ON FILE | | | | | | | |
| 769417 | ZAHAIRA ALBADEJO | RES ALEJANDRINO | EDIF 20 APT 284 | | | GUAYNABO | PR | 00969 | |
| 769418 | ZAHAIRA GONZALEZ | HC 1 BOX 4555 | | | | BAJADERO | PR | 00616-9709 | |
| 769419 | ZAHER SALEN ABDEL | URB VILLA FONTANA | 2LR619 VIA 3 | | | CAROLIN | PR | 00983 | |
| 597569 | ZAHERIMAR GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| 597570 | ZAHIANY ARROYO FLORES | ADDRESS ON FILE | | | | | | | |
| 597571 | ZAHIDEE E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 597573 | ZAHILI JURADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597574 | ZAHILIA CABAN HUERTAS | ADDRESS ON FILE | | | | | | | |
| 769420 | ZAHILYN FUENTES RIOS | 131 CALLE LANDRON SANTANA | | | | ARECIBO | PR | 00612 | |
| 597575 | ZAHILYS PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597576 | ZAHIRA A. PEREZ MORA | ADDRESS ON FILE | | | | | | | |
| 769422 | ZAHIRA AQUINO DIAZ | URB REXVILLE | AJ 34 CALLE 51 | | | BAYAMON | PR | 00957 | |
| 769423 | ZAHIRA CHACON RUIZ | RES MARQUEZ ARBONA | EDIF 1 APT 7 | | | ARECIBO | PR | 00612 | |
| 769424 | ZAHIRA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769425 | ZAHIRA DELGADO PIMENTEL | 182 CALLE IGUALDAD | | | | FAJARDO | PR | 00738 | |
| 769426 | ZAHIRA DONEZ | EL CONQUISTADOR | SA 9 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 597577 | ZAHIRA FONTANEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| 769427 | ZAHIRA G DELGADO GONZALEZ | HC 5 BOX 57600 | | | | HATILLO | PR | 00659 | |
| 769428 | ZAHIRA GERENA PEREZ | 86 VISTA DEL VALLE | | | | MANATI | PR | 00674 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597578 | ZAHIRA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597579 | ZAHIRA I VEGA CASIANO | ADDRESS ON FILE | | | | | | |
| 597580 | ZAHIRA K RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 597581 | ZAHIRA L BINET MOREU | ADDRESS ON FILE | | | | | | |
| 769429 | ZAHIRA L COLLS LOPEZ DE VICTORIA | 210 JOSE OLIVER | APT 1511 | | | SAN JUAN | PR | 00918 |
| 769430 | ZAHIRA L LESPIER TORRES | P O BOX 364144 | | | | SAN JUAN | PR | 00936 |
| 851792 | ZAHIRA LESPIER TORRES | PO BOX 364144 | | | | SAN JUAN | PR | 00936 |
| 769431 | ZAHIRA LOPEZ MONTIJO | 218 CARR 130 | | | | HATILLO | PR | 00659 |
| 597582 | ZAHIRA LOPEZ MORALES | LIC EMILIO CANCIO BELLO | SAN MATEO | 1702 | | SANTURCE | PR | 00912 |
| 769432 | ZAHIRA LOPEZ ROSARIO | P.O.BOX. 143112 | | | | ARECIBO | PR | 00614 |
| 769433 | ZAHIRA LOPEZ ROSARIO | PO BOX 2048 | | | | BARCELONETA | PR | 00617 |
| 597583 | ZAHIRA LUGO LOPEZ | ADDRESS ON FILE | | | | | | |
| 597584 | ZAHIRA M COLON LOPEZ | ADDRESS ON FILE | | | | | | |
| 769434 | ZAHIRA M MENDOZA ABREU | PO BOX 1314 | | | | ISABELA | PR | 00602 |
| 769435 | ZAHIRA M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 597585 | ZAHIRA M. BETANCOURT MATIAS | ADDRESS ON FILE | | | | | | |
| 769436 | ZAHIRA MENDEZ CACHO | COND RIVER PARK | EDIF A 205 | | | BAYAMON | PR | 00961 |
| 769421 | ZAHIRA PEREZ LOPEZ | PO BOX 5 | | | | BAJADERO | PR | 00616 |
| 597586 | ZAHIRA PEREZ NIEVES | ADDRESS ON FILE | | | | | | |
| 769437 | ZAHIRA RODRIGUEZ WALKER | URB PUERTAS DEL SOL | 50 CALLE LUNA | | | FAJARDO | PR | 00738 |
| 597587 | ZAHIRA SANOGUET PADILLA | ADDRESS ON FILE | | | | | | |
| 597588 | ZAHIRA SANOGUET PADILLA | ADDRESS ON FILE | | | | | | |
| 851793 | ZAHIRA TORRES MORO | PO BOX 10656 | | | | PONCE | PR | 00732-0656 |
| 769438 | ZAHIRA TORRES MORO | PO BOX 83 | | | | JUANA DIAZ | PR | 00795 |
| 597589 | ZAHIRA V GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 1693487 | Zahira V. Gonzalez Guindin y Javier N. Salcedo Gonzalez | ADDRESS ON FILE | | | | | | |
| 769440 | ZAHIRA VELEZ RUIZ | PO BOX 1164 | | | | HATILLO | PR | 00659 |
| 769439 | ZAHIRA VELEZ RUIZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 597590 | ZAHIRA Y GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 769441 | ZAHIREH I SOTO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 597591 | ZAHIRIN CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 769442 | ZAHIRIS CASANOVA GARCIA | ADDRESS ON FILE | | | | | | |
| 769443 | ZAHIRIS RIVERA VARGAS | ADDRESS ON FILE | | | | | | |
| 769444 | ZAHIRYS ABRAMS MERCADO | ADDRESS ON FILE | | | | | | |
| 769445 | ZAHYRA C ACEVEDO PELLICIA | URB SANTA RITA II | 1084 CALLE SAN MIGUEL | | | COTTO LAUREL | PR | 00780 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 597592 | ZAHYRA M RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 769447 | ZAIBETH ROSARIO REYES | OLD SAN JUAN STATION | P O BOX 2805 | | | SAN JUAN | PR | 00902-2805 |
| 597593 | ZAID A LUGO RIVERA | ADDRESS ON FILE | | | | | | |
| 769448 | ZAID DIAZ ISAAC | PO BOX 3334 | | | | CAROLINA | PR | 00984 |
| 769452 | ZAIDA A MARTINEZ GONZALEZ | PO BOX 1248 | | | | MANATI | PR | 00674-1248 |
| 597594 | ZAIDA A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597595 | ZAIDA A. PADIN | ADDRESS ON FILE | | | | | | |
| 769453 | ZAIDA ADORNO NAVEDO | ADDRESS ON FILE | | | | | | |
| 851794 | ZAIDA AGUAYO ALAMO | HC 2 BOX 16954 | | | | GURABO | PR | 00778-9801 |
| 597596 | Zaida Alicea Ruiz | ADDRESS ON FILE | | | | | | |
| 597597 | ZAIDA AMARO PEREZ | ADDRESS ON FILE | | | | | | |
| 769454 | ZAIDA ARIAS | VILLA PALMERAS | 260 CALLE MERHOFF | | | SAN JUAN | PR | 00915 |
| 769455 | ZAIDA AVILES CABRERA | URB BRAULIO DUENO | G3 CALLE 5 | | | BAYAMON | PR | 00959 |
| 597598 | ZAIDA AVILES CABRERA | URB BRAULIO DUENO | | | | BAYAMON | PR | 00959 |
| 597599 | ZAIDA B BOLESIN MUNOZ | ADDRESS ON FILE | | | | | | |
| 769456 | ZAIDA B COLON OLIVERAS | LAS LOMAS | 865 CALLE 27 SO | | | SAN JUAN | PR | 00927 |
| 851795 | ZAIDA B ORTIZ SIERRA | CHALETS SEVILLANO | 525 CARR 8860 APT 2611 | | | TRUJILLO ALTO | PR | 00976-5411 |
| 851796 | ZAIDA BARRETO RUIZ | VILLA ANDALUCIA | O4 ALORA | | | SAN JUAN | PR | 00926-2305 |
| 769457 | ZAIDA BELLO SIERRA | 15 E 208 ST APT SUPER | | | | BRONX | NY | 10467 |
| 597600 | ZAIDA BELTRAN GAY | ADDRESS ON FILE | | | | | | |
| 769458 | ZAIDA BOLERIN | BRISAS DE CUPEY | EDIF 10 APT 137 | | | SAN JUAN | PR | 00926 |
| 769459 | ZAIDA BORGES GONZALEZ | RODRIGUEZ OLMO | 1 CALLE D | | | ARECIBO | PR | 00612 |
| 597601 | ZAIDA BORIA | ADDRESS ON FILE | | | | | | |
| 769460 | ZAIDA CAPETILLO GONZALEZ | URB SAN FELIPE | A 19 CALLE 1 | | | ARECIBO | PR | 00612 |
| 597602 | ZAIDA CEPEDA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 769449 | ZAIDA CEPERO DE LAFFITTE | PARQUE SAN IGNACIO | D 11 CALLE 1 | | | SAN JUAN | PR | 00921 |
| 597603 | ZAIDA CESAREO ROMERO | ADDRESS ON FILE | | | | | | |
| 597604 | ZAIDA CHAMARRO ROBEAS | ADDRESS ON FILE | | | | | | |
| 769461 | ZAIDA CLEMENTE IRIZARRY | ADDRESS ON FILE | | | | | | |
| 769462 | ZAIDA COLON CORREA | ADDRESS ON FILE | | | | | | |
| 769463 | ZAIDA COLON FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 769464 | ZAIDA COLON HERNANDEZ | LOS MAESTRO | 775 TEODORO AGUILAR | | | SAN JUAN | PR | 00926 |
| 769465 | ZAIDA COLON RODRIGUEZ | URB COLINAS VERDES | B 13 CALLE 1 | | | SAN JUAN | PR | 00924 |
| 769466 | ZAIDA COLON SANTIAGO | COLINAS FAIR VIEW | 4 Q 2 CALLE 218 | | | TRUJILLO ALTO | PR | 00976 |
| 851797 | ZAIDA COLON SANTIAGO | PO BOX 1686 | | | | COAMO | PR | 00769 |
| 597606 | ZAIDA CORREA FONSECA | ADDRESS ON FILE | | | | | | |
| 597607 | ZAIDA CORTES ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 769467 | ZAIDA CRISPIN CABELLO | RES PARQUE SAN AGUSTIN | EDF E APT 58 | | SAN JUAN | PR | 00901 | |
|---|---|---|---|---|---|---|---|---|
| 597608 | ZAIDA CRUZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 597609 | ZAIDA D BERLINGERI NEGRON | ADDRESS ON FILE | | | | | | |
| 769468 | ZAIDA D CAMACHO ROSSY | ADDRESS ON FILE | | | | | | |
| 597610 | ZAIDA D MARZAN MELENDEZ | ADDRESS ON FILE | | | | | | |
| 769469 | ZAIDA DE CHOUDENS CURET | VILLAS PARKVILLE II | 55 AVE LOPATEGUI APTO 202 | | GUAYNABO | PR | 00969 | |
| 769470 | ZAIDA DEL MORAL SANCHEZ | HC 11 BOX 13293 | | | HUMACAO | PR | 00791 | |
| 769471 | ZAIDA DEL R ROIG FRANCESCHINI | ADDRESS ON FILE | | | | | | |
| 597611 | ZAIDA DELGADO CAMACHO | ADDRESS ON FILE | | | | | | |
| 769472 | ZAIDA DELGADO DELGADO | ADDRESS ON FILE | | | | | | |
| 597612 | ZAIDA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 597613 | ZAIDA DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 769473 | ZAIDA DIAZ CUBANO | ADDRESS ON FILE | | | | | | |
| 769474 | ZAIDA DIAZ CUBANO | ADDRESS ON FILE | | | | | | |
| 597614 | ZAIDA DIAZ GIERBOLINI | ADDRESS ON FILE | | | | | | |
| 769475 | ZAIDA DIAZ RIVERA | PO BOX 965 | | | CEIBA | PR | 00735 | |
| 769476 | ZAIDA DIAZ ZANABRIA | PO BOX 537 | | | GUAYNABO | PR | 00970 | |
| 769477 | ZAIDA E CINTRON APONTE | HC 02 BOX 11107 | | | JUNCOS | PR | 00777-9611 | |
| 769478 | ZAIDA E CORDERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 769479 | ZAIDA E DIAZ ROURA | FALASTERIO | EDIF H APT 4 PTA DE TIERRA | | SAN JUAN | PR | 00901 | |
| 597615 | ZAIDA E GARCIA CORREA | ADDRESS ON FILE | | | | | | |
| 597616 | ZAIDA E HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | |
| 769480 | ZAIDA E IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | |
| 769481 | ZAIDA E LOPEZ HERNANDEZ | COUNTRY CLUB | 929 CALLE AZABACHE | | SAN JUAN | PR | 00924 | |
| 769482 | ZAIDA E MARTINEZ ORTIZ | BO SAN JOSE PARCELA 691 | | | TOA BAJA | PR | 00949 | |
| 769483 | ZAIDA E MELENDEZ VILLEGAS | LA CUMBRE RES VILLA ESPERANZA | EDIF 7 APT 81 | | SAN JUAN | PR | 00926 | |
| 597617 | ZAIDA E MERCADO CHAVES | ADDRESS ON FILE | | | | | | |
| 597618 | ZAIDA E RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 769484 | ZAIDA E ROSADO CARDONA | RR 1 BOX 3573 | | | CIDRA | PR | 00739 | |
| 597619 | ZAIDA E SALVA JAVIER | ADDRESS ON FILE | | | | | | |
| 769485 | ZAIDA E SANTIAGO NEGRON | BO CEIBA | BZN 7889 | | CIDRA | PR | 00739 | |
| 851798 | ZAIDA E SERRANO RODRIGUEZ | VILLA FONTANA | 5GG15 CALLE PARQUE MUÑOZ RIVERA | | CAROLINA | PR | 00983-4516 | |
| 769486 | ZAIDA E VAZQUEZ VAQUER | URB JNDES DE SALINAS | 144 CALLE JULITO MARTINEZ | | SALINAS | PR | 00751 | |
| 597620 | ZAIDA E. MERCADO CHAVES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769487 | ZAIDA ENID COLON SANTOS | PO BOX 9023287 | | | SAN JUAN | PR | 00902-3287 | |
| 769488 | ZAIDA ESCALERA PEREIRA | RES LUIS LLORENS TORRES | EDIF 22 APT 449 | | SAN JUAN | PR | 00914 | |
| 851799 | ZAIDA FERNANDEZ PIZARRO | II COND LAGO VISTA | APTO 3B | | TOA BAJA | PR | 00949 | |
| 769489 | ZAIDA FIGUEROA | BOX 576 | | | BAYAMON | PR | 00956 | |
| 597621 | ZAIDA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | |
| 597622 | ZAIDA FLORES ( LECHONES QUINONEZ ) | ADDRESS ON FILE | | | | | | |
| 769490 | ZAIDA FLORES VEGA | 610 CALLE GUILLERMINA | | | CAYEY | PR | 00736-4303 | |
| 597623 | ZAIDA FRECHEL FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 597624 | ZAIDA FUXENCH LOPEZ MD, ZELMA | ADDRESS ON FILE | | | | | | |
| 597625 | ZAIDA G CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 851800 | ZAIDA G CRUZ MONTAÑEZ | PO BOX 421 | | | NARANJITO | PR | 00719-0421 | |
| 769491 | ZAIDA G GONZALEZ QUIJANO | BO YEGUADA SECTOR PALMARITO | | | CAMUY | PR | 00627 | |
| 597626 | ZAIDA G MORALES TIRADO | ADDRESS ON FILE | | | | | | |
| 597627 | ZAIDA G. CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | |
| 769492 | ZAIDA GARCIA YILI | LAGUNA GARDENS 2 | APT 4J | | CAROLINA | PR | 00979 | |
| 769493 | ZAIDA GARCIA YILI | LAGUNA GARDENS 2 APTO 4J | | | CAROLINA | PR | 00979 | |
| 769494 | ZAIDA GARCIA YILI | LAGUNA GARDENS II | APTO 4 J | | CAROLINA | PR | 00979 | |
| 597628 | ZAIDA GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | |
| 597629 | ZAIDA GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | |
| 597630 | ZAIDA GREEN SANTIAGO | ADDRESS ON FILE | | | | | | |
| 597631 | ZAIDA GUARDARRAMA GARCIA | ADDRESS ON FILE | | | | | | |
| 769495 | ZAIDA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 597632 | Zaida Hernandez Alicea | ADDRESS ON FILE | | | | | | |
| 597633 | ZAIDA HERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | |
| 769496 | ZAIDA HERNANDEZ ORTIZ | PO BOX 446 | | | CAROLINA | PR | 00986 | |
| 769497 | ZAIDA I ACEVEDO LUCIANO | PO BOX 245 | | | ANGELES | PR | 00611 | |
| 769498 | ZAIDA I ACEVEDO MENDEZ | HC 02 BOX 23525 | | | AGUADILLA | PR | 00603 | |
| 769499 | ZAIDA I AGOSTO | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 1202 | | SAN JUAN | PR | 00923 | |
| 597634 | ZAIDA I CRESPO TODADO | ADDRESS ON FILE | | | | | | |
| 597635 | ZAIDA I DAVILA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 597636 | ZAIDA I DIAZ NUNEZ | ADDRESS ON FILE | | | | | | |
| 769501 | ZAIDA I FIGUEROA CORREA | VENUS GARDENS | AF 1 TORREON | | SAN JUAN | PR | 00926 | |
| 769502 | ZAIDA I LOPEZ GONZALEZ | HC 08 BOX 111 | | | PONCE | PR | 00731-9702 | |
| 597637 | ZAIDA I MALDONADO CUBANO | ADDRESS ON FILE | | | | | | |
| 597638 | ZAIDA I MARRERO CRUZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 769503 | ZAIDA I MARRERO RIVERA | VILLA MATILDE | A 5 CALLE 1 | | | TOA ALTA | PR | 00953 | |
| 597639 | ZAIDA I MENDOZA VARELA | ADDRESS ON FILE | | | | | | | |
| 769504 | ZAIDA I MONTALVO MARTINEZ | URB SANTA ROSA | 39-8 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 597640 | ZAIDA I MONTALVO MARTINEZ | URB STA ROSA | 39-8 CALLE 22 | | | BAYAMON | PR | 00959 | |
| 597641 | ZAIDA I NIEVES TOSADO | ADDRESS ON FILE | | | | | | | |
| 597642 | ZAIDA I OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| 769505 | ZAIDA I OTERO LOPEZ | LAS LOMAS | SO 1797 CALLE 2 | | | SAN JUAN | PR | 00921 | |
| 597643 | ZAIDA I PAGAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769506 | ZAIDA I PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| 597644 | ZAIDA I RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 769507 | ZAIDA I ROSARIO RIVERA | COND PARQUE DE LA VISTA | 1280 CALLE JUAN BAIZ APT B 319 | | | SAN JUAN | PR | 00924 | |
| 597645 | ZAIDA I SANTIAGO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| 597646 | ZAIDA I SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769508 | ZAIDA I SOTO DUPREY | COND EL ATLANTICO | APT 1303 | | | LEVITTOWN | PR | 00949 | |
| 597647 | ZAIDA I SOTO DUPREY | Cond. Portal de la Reina Ave. Monte Carlos #281 | Edificio Margarita # 281 | | | San Juan | PR | 00924-0000 | |
| 769509 | ZAIDA I TORRES RODRIGUEZ | 312 CALLE TINTILLO | | | | VIEQUES | PR | 00765 | |
| 597648 | ZAIDA I VECCHIOLY RIVERA | ADDRESS ON FILE | | | | | | | |
| 597649 | ZAIDA I VEGA CALZADA | ADDRESS ON FILE | | | | | | | |
| 597650 | ZAIDA I. CORDERO ANDINO | ADDRESS ON FILE | | | | | | | |
| 597651 | ZAIDA I. OLIVERAS TORRES | LCDO. JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | | | ARECIBO | PR | 00613 | |
| 769510 | ZAIDA I. SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| 597652 | ZAIDA IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| 597653 | ZAIDA IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 769511 | ZAIDA IVETTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| 597654 | ZAIDA J BEZA ALBINO | ADDRESS ON FILE | | | | | | | |
| 597655 | ZAIDA J HERNANDEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 769513 | ZAIDA J MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 597656 | ZAIDA J MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 597657 | ZAIDA J PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| 769514 | ZAIDA JURADO ROQUE | ADDRESS ON FILE | | | | | | | |
| 769515 | ZAIDA KUILAN ROSA | HC 1 BOX 9118 | | | | TOA BAJA | PR | 00949 | |
| 769516 | ZAIDA KUILAN ROSA | LEVITOWN | 3149 CANCORDIA | | | TOA BAJA | PR | 00949 | |
| 769517 | ZAIDA L AGOSTO JAURIDEZ | URB DELGADO | T 13 CALLE 7 | | | CAGUAS | PR | 00725 | |
| 597658 | ZAIDA L ALGARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 597659 | ZAIDA L ARTIGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 597660 | ZAIDA L CORREA OSORIO | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769518 | ZAIDA L CORREA RODRIGUEZ | HC 01 6284 | BO CAMBALACHE | | | CANOVANAS | PR | 00729 | |
| 597661 | ZAIDA L GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| 769519 | ZAIDA L GONZALEZ LOPEZ | URB CAMPO ALEGRE | 45 CALLE CENTRAL | | | LARES | PR | 00669 | |
| 769520 | ZAIDA L MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| 851801 | ZAIDA L MORALES ALVAREZ | URB ROYAL PALM | IB3 CALLE AZALEA | | | BAYAMÓN | PR | 00956-3118 | |
| 769521 | ZAIDA L RIOS BACO | URB SUMMIT HILL | 1657 CALLE ASOMANTE | | | SAN JUAN | PR | 00920 | |
| 769522 | ZAIDA L RIVERA SANTIAGO | URB LEVITTOWN HN 29 | CALLE RAMON MORLA | | | TOA BAJA | PR | 00949 | |
| 597662 | ZAIDA L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| 851802 | ZAIDA L RODRIGUEZ FLECHA | URB CASTELLANA GDN | M8 CALLE 16 | | | CAROLINA | PR | 00983-1933 | |
| 769523 | ZAIDA L SANTIAGO RODRIGUEZ | PO BOX 372523 | | | | CAYEY | PR | 00737-2523 | |
| 769524 | ZAIDA L SERRANO CARDONA | URB HACIENDAS DE BORINQUEN | II 1 CALLE CEIBA | | | LARES | PR | 00669 | |
| 597663 | ZAIDA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| 769526 | ZAIDA L VELEZ MENDEZ | HC 2 BOX 6935 | | | | FLORIDA | PR | 00650 | |
| 597664 | ZAIDA L. SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| 597665 | ZAIDA L. TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769527 | ZAIDA LEBRON | PO BOX 1202 | | | | MOCA | PR | 00676 | |
| 769528 | ZAIDA LIZARDI ONEILL | HC 67 BOX 128 | | | | BAYAMON | PR | 00956 | |
| 597666 | ZAIDA LOPEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| 597667 | ZAIDA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 769529 | ZAIDA LOPEZ VARELA | ADDRESS ON FILE | | | | | | | |
| 597668 | ZAIDA LORENZO VARGAS | ADDRESS ON FILE | | | | | | | |
| 769530 | ZAIDA LUCIANO | ADDRESS ON FILE | | | | | | | |
| 597669 | ZAIDA LUZ GONZALEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| 769531 | ZAIDA LUZ MARRERO ALVAREZ | P O BOX 9300932 | | | | SAN JUAN | PR | 00928-0932 | |
| 769532 | ZAIDA LUZ RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| 769533 | ZAIDA LUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 597670 | ZAIDA M CANALES PLUMEY | ASSMCA | PO BOX 607087 | | | BAYAMON | PR | 00960 | |
| 769534 | ZAIDA M CANALES PLUMEY | HC 01 BOX 5136 | | | | BARCELONETA | PR | 00617 | |
| 769535 | ZAIDA M ESTRADA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 597671 | ZAIDA M FERNANDEZ MATEO | ADDRESS ON FILE | | | | | | | |
| 769536 | ZAIDA M FLORES SANCHEZ | SANTIAGO IGLESIA | 1344 CALLE BELEN | | | SAN JUAN | PR | 00921 | |
| 769537 | ZAIDA M OTERO FERNANDEZ | SAN GERARDO | 306 OKLAHOMA | | | SAN JUAN | PR | 00926 | |
| 769538 | ZAIDA M OTERO PEREZ | PUERTO NUEVO | 1138 C/ CANURIA | | | SAN JUAN | PR | 00920 | |
| 597673 | ZAIDA M RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| 769539 | ZAIDA M RIVERA NAZARIO | 102 CALLE RAMON FRADES | | | | CAYEY | PR | 00736 | |
| 769540 | ZAIDA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597674 | ZAIDA M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 597675 | ZAIDA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597676 | ZAIDA M ROMAN COLON | ADDRESS ON FILE | | | | | | |
| 769541 | ZAIDA M ROSARIO ESPADA | URB JARD SANTA ANA | J 15 CALLE 5 | | | COAMO | PR | 00769 |
| 769542 | ZAIDA M TORO MIURA | H C 1 BOX 8570 | | | | HORMIGUEROS | PR | 00660 |
| 769543 | ZAIDA M TORRUELLA TIRADO | ADDRESS ON FILE | | | | | | |
| 769544 | ZAIDA M TRINIDAD | ADDRESS ON FILE | | | | | | |
| 769545 | ZAIDA M VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 597677 | ZAIDA M. REYES ALAMO | ADDRESS ON FILE | | | | | | |
| 597678 | ZAIDA MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | |
| 769546 | ZAIDA MARQUEZ CENTENO | RES SANTA ELENA | EDIF F APT 145 | | | SAN JUAN | PR | 00921 |
| 769547 | ZAIDA MARRERO ROMERO | ADDRESS ON FILE | | | | | | |
| 597679 | ZAIDA MARRERO ROMERO | ADDRESS ON FILE | | | | | | |
| 597680 | ZAIDA MARTINEZ BERIO | ADDRESS ON FILE | | | | | | |
| 597681 | ZAIDA MARTINEZ DE LEON | ADDRESS ON FILE | | | | | | |
| 597682 | ZAIDA MONCLOVA RIVERA | ADDRESS ON FILE | | | | | | |
| 769548 | ZAIDA MONTALVO CACERES | ADDRESS ON FILE | | | | | | |
| 769549 | ZAIDA MORALES ALMODOVAR | URB NUEVO SAN ANTONIO | 200 CALLE 1 APT 28 | | | SAN JUAN | PR | 00690 |
| 769550 | ZAIDA MORALES COLON | PO BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 769551 | ZAIDA MORALES COLON | VILLA DE CANEY | P8 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 769450 | ZAIDA MORALES LOPEZ | URB MILAVILLE | 31 CALLE FRESA | | | SAN JUAN | PR | 00926 |
| 597684 | ZAIDA MULERO DIAZ | ADDRESS ON FILE | | | | | | |
| 769552 | ZAIDA MULERO DIAZ | ADDRESS ON FILE | | | | | | |
| 597685 | ZAIDA N ALVARADO ROSA | ADDRESS ON FILE | | | | | | |
| 769553 | ZAIDA N SOTO RODRIGUEZ | VICENZA | 298 EXTENSION COLLEGE PARK | | | SAN JUAN | PR | 00921 |
| 597686 | ZAIDA NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 769555 | ZAIDA OLAVARRIA VARGAS | HC 04 BOX 14938 | | | | SAN SEBASTIAN | PR | 00685 |
| 769556 | ZAIDA OQUENDO FIGUEROA | P O BOX 2101 | | | | MAYAGUEZ | PR | 00680 |
| 769557 | ZAIDA ORTA PEREZ | URB PEPINO | 78 CALLE B | | | SAN SEBASTIAN | PR | 00685 |
| 597687 | ZAIDA ORTIZ PAGAN | ADDRESS ON FILE | | | | | | |
| 769558 | ZAIDA OSORIO BENITEZ | ADDRESS ON FILE | | | | | | |
| 769559 | ZAIDA P CUBERO OLIVO | C B 4 AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 |
| 769560 | ZAIDA PADILLA MARTINEZ | HC 1 BOX 5377 | | | | SALINAS | PR | 00751 |
| 769561 | ZAIDA PAGAN CONCEPCION | HC 1 BOX 3615 F | | | | FLORIDA | PR | 00650 |
| 597688 | ZAIDA PALMER ROSA | ADDRESS ON FILE | | | | | | |
| 769562 | ZAIDA PENA ALVARADO | PO BOX 1227 | | | | OROCOVIS | PR | 00720 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597689 | ZAIDA PEREZ / NOELIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 597690 | ZAIDA PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 769563 | ZAIDA PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | |
| 597691 | ZAIDA PEREZ LOPERENA | ADDRESS ON FILE | | | | | | |
| 597692 | ZAIDA PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 597693 | ZAIDA PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 769564 | ZAIDA PEREZ RAMOS | COND SAN MARTIN TWIN TOWER | EDIF 11 APART 6 B | | | GUAYNABO | PR | 00963 |
| 769565 | ZAIDA PEREZ RODRIGUEZ | PO BOX 998 | | | | ARECIBO | PR | 00613 |
| 769566 | ZAIDA PEREZ SELPA | BUENA VENTURA | 246 CALLE GLADIOLA BOX 591 | | | CAROLINA | PR | 00987 |
| 769567 | ZAIDA PRIETO RIVERA | BOX 5399 | | | | CAGUAS | PR | 00726 |
| 769569 | ZAIDA R BERRIOS PAGAN | CENTRO COMERCIAL REPARTO | METROPOLITANO SUITE 201 | | | SAN JUAN | PR | 00921 |
| 769568 | ZAIDA R BERRIOS PAGAN | P O BOX 19175 | | | | SAN JUAN | PR | 00910 |
| 597694 | ZAIDA R HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | |
| 769451 | ZAIDA R LOPEZ RODRIGUEZ | 1267 COND EL EMBAJADOR | APT 702 | | | PONCE | PR | 00717 0936 |
| 769570 | ZAIDA R MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 769571 | ZAIDA R MORALES DE JESUS | ADDRESS ON FILE | | | | | | |
| 597695 | ZAIDA R. COSTAS PEREZ | ADDRESS ON FILE | | | | | | |
| 769572 | ZAIDA R. TORO LEYRO | URB LA RAMBLA | 359 CALLE 3 | | | PONCE | PR | 00731 |
| 597696 | ZAIDA RAMIREZ PAGANACCI ESTATE | PO BOX 9024188 | | | | SAN JUAN | PR | 00902-4188 |
| 769573 | ZAIDA RAMIREZ TORO | HC 04 BOX 4294 | | | | HUMACAO | PR | 00791 |
| 769574 | ZAIDA RAMOS BADILLO | 128 A URB ESTEVES | 3014 CALLE IMPERIAL | | | AGUADILLA | PR | 00603-7350 |
| 851803 | ZAIDA RAMOS CLEMENTE | VILLA CAROLINA | 41-15 CALLE 34 | | | CAROLINA | PR | 00985-5511 |
| 597697 | ZAIDA RAMOS PADILLA | ADDRESS ON FILE | | | | | | |
| 769575 | ZAIDA RIVERA | URB VILLA REAL | F 6 CALLE 3 | | | VEGA BAJA | PR | 00693 |
| 851804 | ZAIDA RIVERA CRUZ | URB RIO GRANDE EST | BB16 CALLE 28 | | | RÍO GRANDE | PR | 00745-5071 |
| 769576 | ZAIDA RIVERA FONTANEZ | 712 CALLE VICTOR FIGUEROA A2 | | | | SAN JUAN | PR | 00907 |
| 769577 | ZAIDA RIVERA HERNANDEZ | HC 1 BOX 6756 | | | | MOCA | PR | 00676 |
| 597698 | ZAIDA RIVERA HERNANDEZ | SIERRA BAYAMON | C 49 B 51-18 | | | BAYAMON | PR | 00961 |
| 769578 | ZAIDA RIVERA NEGRON | COND CARIBBEAN SEA 105 | AVE FD ROOSEVELT APT 505 | | | SAN JUAN | PR | 00917-2739 |
| 597699 | ZAIDA RODRIGUEZ ADORNO | ADDRESS ON FILE | | | | | | |
| 769581 | ZAIDA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 597700 | ZAIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597701 | ZAIDA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | |
| 769580 | ZAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 769582 | ZAIDA RODRIGUEZ VALENTIN | URB SANTA ROSA | 40 10 CALLE 22 | | | BAYAMON | PR | 00959 |
| 769583 | ZAIDA ROMAN CRUZ | A 28 REPARTO FELICIANO | | | | MAYAGUEZ | PR | 00680 |
| 769584 | ZAIDA ROMAN CURBELO | BZN 110 CARR 616 | | | | MANATI | PR | 00674 |
| 769585 | ZAIDA ROSA ROLDAN | ADDRESS ON FILE | | | | | | |
| 769586 | ZAIDA ROSA SANTANA | URB VISTAMAR | 206 CALLE ARAGON | | | CAROLINA | PR | 00983 |
| 769587 | ZAIDA ROSADO | URB STA MARTA | 5 CALLE G | | | SAN GERMAN | PR | 00683 |
| 597702 | ZAIDA ROSARIO | RESID. LUIS LLORENS TORRES | 2487 EDIFICIO 135 | | | SAN JUAN | PR | 00913-6801 |
| 769588 | ZAIDA ROSARIO | URB DOS PINOS | 839 CALLE DIANA | | | SAN JUAN | PR | 00923 |
| 769589 | ZAIDA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 769590 | ZAIDA SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 597703 | ZAIDA SANTANA SANABRIA | ADDRESS ON FILE | | | | | | |
| 769591 | ZAIDA SERRANO RIVERA | 202 CALLE EPIFANIO VIZCARRONDO | | | | CAROLINA | PR | 00985 |
| 597704 | ZAIDA SOLTERO NUNEZ | ADDRESS ON FILE | | | | | | |
| 769592 | ZAIDA SUPERMARKET | 47 CALLE BOU | | | | COROZAL | PR | 00783 |
| 769593 | ZAIDA TORRES DE LEON | ADDRESS ON FILE | | | | | | |
| 597705 | ZAIDA TORRES RODRIGUEZ/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 |
| 597706 | ZAIDA TORRUELLA TIRADO | ADDRESS ON FILE | | | | | | |
| 769594 | ZAIDA TRINIDAD ROSADO | HP - SUPERVISION DE ENFERMERIA | | | | RIO PIEDRAS | PR | 009360000 |
| 597707 | ZAIDA U SERRANO CANALES | ADDRESS ON FILE | | | | | | |
| 769595 | ZAIDA URDAZ/MIGUEL URDAZ | 627 CASLLE WILLIAM | | | | SAN JUAN | PR | 00910 |
| 769596 | ZAIDA V BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 851805 | ZAIDA VALE GONZALEZ | HC 1 BOX 6157 | | | | MOCA | PR | 00676 |
| 769597 | ZAIDA VALLE DOMINGUEZ | PALMAS ALTAS | BOX 61 CALLE 4 | | | BARCELONETA | PR | 00617 |
| 597708 | ZAIDA VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 769598 | ZAIDA VAZQUEZ OLIVO | ADDRESS ON FILE | | | | | | |
| 769599 | ZAIDA VEGA GONZALEZ | PO BOX 1409 | | | | SAN GERMAN | PR | 00683 |
| 597709 | ZAIDA VELAZQUEZ LASSALLE | ADDRESS ON FILE | | | | | | |
| 597710 | ZAIDA VELEZ CRESPO | ADDRESS ON FILE | | | | | | |
| 597711 | ZAIDA VELEZ FUENTES | ADDRESS ON FILE | | | | | | |
| 769600 | ZAIDA VELEZ RUBIO | PMB 133 RR 8 BOX 1995 | | | | BAYAMON | PR | 00956 |
| 769601 | ZAIDA VIDAL OTERO | BDA BALDORIOTY | 3 AVE ROOSVELT | | | PONCE | PR | 00731 |
| 597712 | ZAIDA VIERA AGOSTO | ADDRESS ON FILE | | | | | | |
| 769602 | ZAIDA VILLANUEVA SERRANO | HC 1 BOX 6245 | | | | BAJADERO | PR | 00616 |
| 769603 | ZAIDA VIVES RIVERA | PO BOX 10007 | | | | GUAYAMA | PR | 00785 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 597714 | ZAIDA Y DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| 597715 | ZAIDA Y. RODRIGUEZ VALERO | ADDRESS ON FILE | | | | | | | |
| 597716 | ZAIDA Y. SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| 769604 | ZAIDA ZAPATA APORTO | CONDOMINIO MUNDO FELIZ | 1107 APT. | | | CAROLINA | PR | 00979 | |
| 597717 | ZAIDDEL COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| 769605 | ZAIDEE A RODRIGUEZ DE ARCE | ADDRESS ON FILE | | | | | | | |
| 597718 | ZAIDEE ACEVEDO VILA | ADDRESS ON FILE | | | | | | | |
| 597720 | ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| 597721 | ZAIDEE VILLANUEVA BRACETI | ADDRESS ON FILE | | | | | | | |
| 597722 | ZAIDELISE RIVERA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| 597723 | ZAIDETTE CARRION ADORNO | ADDRESS ON FILE | | | | | | | |
| 597724 | ZAIDI ALLEN, HASNAIN | ADDRESS ON FILE | | | | | | | |
| 597725 | ZAIDI ALLEN, YAMIL | ADDRESS ON FILE | | | | | | | |
| 1474524 | ZAIDSPINER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1474524 | ZAIDSPINER, ISRAEL | ADDRESS ON FILE | | | | | | | |
| 1473533 | ZAIDSPINER, JACOB | ADDRESS ON FILE | | | | | | | |
| 1473533 | ZAIDSPINER, JACOB | ADDRESS ON FILE | | | | | | | |
| 597726 | ZAIDYLS RESTAURANT | ADDRESS ON FILE | | | | | | | |
| 597727 | ZAILEEN GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| 597728 | ZAILYN HERNANDEZ VERGARA | ADDRESS ON FILE | | | | | | | |
| 769606 | ZAIMA MARIE REYES ALAMO | SAN FERNANDO | EDF 5 APT 111 | | | SAN JUAN | PR | 00927 | |
| 769607 | ZAIMA Y NEGRON GUZMAN | URB ALTS BORINQUEN GARDENS | MM 16 SUNFLOWERS | | | SAN JUAN | PR | 00926 | |
| 769608 | ZAIMAR J RAMIREZ TORRES | PARC SOLARES ENEAS | 594 CALLE 22 | | | SAN GERMAN | PR | 00683 | |
| 769609 | ZAIMAR MENENDEZ ROSARIO | URB ONEILL | EDIF DD 66 | | | MANATI | PR | 00674 | |
| 769610 | ZAIMAR RESTAURANT | G 6 CALLE 14 | VILLA UNIVERSITARIA | | | HUMACAO | PR | 00725 | |
| 769611 | ZAIMARA CHEVERE CORTES | RR 02 BOX 6529 | | | | MANATI | PR | 00674 | |
| 597729 | ZAIMARIE GAETAN ASTACIO | ADDRESS ON FILE | | | | | | | |
| 769612 | ZAIME LUGO REYES | PO BOX 1035 | | | | BARCELONETA | PR | 00617 | |
| 597730 | ZAIMY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| 769613 | ZAIN MATOS ZAPATA | P O BOX 23 | | | | BOQUERON | PR | 00622 | |
| 597731 | ZAINYL MONTES DUPREY | ADDRESS ON FILE | | | | | | | |
| 597732 | ZAIR TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| 597733 | ZAIRA ACOSTA FRANQUI | ADDRESS ON FILE | | | | | | | |
| 597734 | ZAIRA B RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 597735 | ZAIRA BEZARES COLON | ADDRESS ON FILE | | | | | | | |
| 597736 | ZAIRA C RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 597737 | ZAIRA D CANDELARIA GUADALUPE | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769614 | ZAIRA E DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | |
| 597738 | ZAIRA E RIOS MERCADO | ADDRESS ON FILE | | | | | | |
| 597740 | ZAIRA FELICIANO NUNEZ | ADDRESS ON FILE | | | | | | |
| 851807 | ZAIRA GIRON ANADON | COND GREEN VILLAGE APT B-905 | 472 AVE DE DIEGO | | | SAN JUAN | PR | 00923 |
| 597741 | ZAIRA I POLLOCK RIVERA | ADDRESS ON FILE | | | | | | |
| 597742 | ZAIRA J GONZALEZ GERENA | ADDRESS ON FILE | | | | | | |
| 769615 | ZAIRA J TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 1719837 | Zaira Jordan, Avilés | ADDRESS ON FILE | | | | | | |
| 769616 | ZAIRA M RIVERA GARCIA | P O BOX 388 | | | | VEGA BAJA | PR | 00694 |
| 769617 | ZAIRA M ROSARIO TORRES | SIERRA BAYAMON | 71-7 CALLE 59 | | | BAYAMON | PR | 00961 |
| 597743 | ZAIRA MARRERO CORREA | ADDRESS ON FILE | | | | | | |
| 597744 | ZAIRA MARTINEZ BERIO | ADDRESS ON FILE | | | | | | |
| 597745 | ZAIRA MATINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 769618 | ZAIRA MILLAN SANTANA | URB LAS GAVIOTAS | C 21 CALLE FENIX | | | TOA BAJA | PR | 00949 |
| 597746 | ZAIRA MUNOZ | ADDRESS ON FILE | | | | | | |
| 769619 | ZAIRA N RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 597748 | ZAIRA N VAZQUEZ CARRERO | ADDRESS ON FILE | | | | | | |
| 769620 | ZAIRA OTERO VILLEGAS | RR 10 BOX 5115 | | | | SAN JUAN | PR | 00926 |
| 769621 | ZAIRA PABON RODRIGUEZ | HOSP PSIQUIATRIA RIO PIEDRAS | ASSMCA | | | Hato Rey | PR | 00914-0000 |
| 769622 | ZAIRA RAQUEL KIANES PEREZ | ADDRESS ON FILE | | | | | | |
| 769623 | ZAIRA SOTO OSTOLAZA | 442 URB BUNKER | | | | CAGUAS | PR | 00725 |
| 851808 | ZAIRA Z GIRON ANADON | URB RIO HONDO I | D68 CALLE RIO CIALITOS | | | BAYAMON | PR | 00961-3458 |
| 597749 | ZAIRA Z GIROU ANADON | ADDRESS ON FILE | | | | | | |
| 769624 | ZAIRAH V RIVERA RODRIGUEZ | PMB 405 | PO BOX 7891 | | | GUAYNABO | PR | 00970 |
| 597750 | ZAIRALY RIVERA PEREZ | ADDRESS ON FILE | | | | | | |
| 597751 | ZAIRY ANN TORRES AYALA | ADDRESS ON FILE | | | | | | |
| 769625 | ZAIRY SANJURJO CUEVAS | HC 1 BOX 5091 | | | | GURABO | PR | 00778 |
| 597752 | ZAIRYMAR FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | |
| 597753 | ZAIRYMAR FIGUEROA CABRERCO | ADDRESS ON FILE | | | | | | |
| 769626 | ZAISHA FELICIANO SANTIAGO | RES LAS AMAPOLAS | EDIF 89 APT 133 | | | SAN JUAN | PR | 00927 |
| 597754 | ZAITER MARTI, JOSE | ADDRESS ON FILE | | | | | | |
| 597755 | ZAITER MARTI, NATALIE | ADDRESS ON FILE | | | | | | |
| 597756 | ZAITER TERC MD, JUAN | ADDRESS ON FILE | | | | | | |
| 597757 | ZAITER TRIFILIO, MARITZA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1565115 | ZaiterTrifilio, Sandra | ADDRESS ON FILE | | | | | | |
| 597758 | ZAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | |
| 597759 | ZAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | |
| 597760 | ZAIZ GUZMAN, JESUS | ADDRESS ON FILE | | | | | | |
| 597761 | ZAJIRA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | |
| 769627 | ZAKAIRA YACOUBS | P O BOX 21431 | | | | SAN JUAN | PR | 00928 |
| 597762 | ZAKARIA ZOUAIRABANI MD, MOHAMED | ADDRESS ON FILE | | | | | | |
| 597763 | ZAKIRA L ROSA QUINONEZ | ADDRESS ON FILE | | | | | | |
| 597764 | ZALABARRIA APONTE, PEDRO | ADDRESS ON FILE | | | | | | |
| 769628 | ZALA'S HOGAR DE ENVEJECIENTES | LOMAS VERDES | 2 G 10 AVE NOGAL | | | BAYAMON | PR | 00956 |
| 597765 | ZALDIVAR BORJAS, JOSE | ADDRESS ON FILE | | | | | | |
| 597766 | ZALDUA VIVAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 597767 | ZALDUA VIVAS, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1482449 | Zalduondo Colley, Maria | ADDRESS ON FILE | | | | | | |
| 830217 | ZALDUONDO DELGADO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 597769 | ZALDUONDO DELGADO, CLARISSA | ADDRESS ON FILE | | | | | | |
| 597770 | ZALDUONDO DUBNER, MARIFE | ADDRESS ON FILE | | | | | | |
| 830218 | ZALDUONDO FLORES, LISANDRA | ADDRESS ON FILE | | | | | | |
| 597772 | ZALDUONDO FLORES, LUZ P | ADDRESS ON FILE | | | | | | |
| 597773 | ZALDUONDO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 597774 | ZALDUONDO GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | |
| 597775 | ZALDUONDO GONZALEZ, SOFIA | ADDRESS ON FILE | | | | | | |
| 597776 | ZALDUONDO GUACH, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 597777 | ZALDUONDO NEGRON, JULIO | ADDRESS ON FILE | | | | | | |
| 597778 | ZALDUONDO NEGRON, JULIO A. | ADDRESS ON FILE | | | | | | |
| 597779 | ZALDUONDO OLIVERO, SOCORRO | ADDRESS ON FILE | | | | | | |
| 597780 | ZALDUONDO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | |
| 830219 | ZALDUONDO RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 830220 | ZALDUONDO VELEZ, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 597781 | ZALDUONDO VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | |
| 597782 | Zalduondo Villanueva, Carlos F | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2299 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 597783 | ZALDUONDO VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | |
| 597784 | ZALE DELAWARE INC | 114W 11TH ST | SUITE 700 | | KANSA CITY | MO | 64105 |
| 597785 | ZALE LIPSHY | ADDRESS ON FILE | | | | | |
| 769629 | ZALE PUERTO RICO | C/O IDA ROSA | 33 CALLE BOLIVIA 4TO PISO | | SAN JUAN | PR | 00917 |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | DALLAS | TX | 75019 |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 597786 | ZALEDON LIRA, KARINA J | ADDRESS ON FILE | | | | | |
| 597787 | ZALESKI ORTIZ, CRISTAL | ADDRESS ON FILE | | | | | |
| 769630 | ZALESKIE RUIZ APONTE | P O BOX 280 | PUEBLO NUEVO K-7 | | CABO ROJO | PR | 00623 |
| 597789 | ZAMACHARISLEE GARCIA CORTES | ADDRESS ON FILE | | | | | |
| 597790 | ZAMAILLY ZAYAS MEDINA | ADDRESS ON FILE | | | | | |
| 597791 | ZAMAIRA L. SOLIS PASTRANA | ADDRESS ON FILE | | | | | |
| 597792 | ZAMAIRYS CASTRO VIDAL | ADDRESS ON FILE | | | | | |
| 769631 | ZAMAIYAJIRA MENDEZ GUERRERO | HC 1 BOX 4774 | | | CAMUY | PR | 00627 |
| 597793 | ZAMALOT GANDARA MD, JOSE M | ADDRESS ON FILE | | | | | |
| 597794 | ZAMALY DELGADO MELENDEZ | ADDRESS ON FILE | | | | | |
| 769632 | ZAMAR INC | ESQ DR VEVE | CALLE BALDORIOTY | | COAMO | PR | 00769 |
| 597795 | ZAMARA S MALDONADO BARRETO | ADDRESS ON FILE | | | | | |
| 769633 | ZAMARAS RESTAURANT | HC 01 BOX 5558 | | | OROCOVIS | PR | 00720 |
| 597796 | ZAMARETH SOSA MERCED | ADDRESS ON FILE | | | | | |
| 597797 | ZAMARIE MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | |
| 597798 | ZAMARIE RIOS FRANCO | ADDRESS ON FILE | | | | | |
| 597799 | ZAMARIE RODRIGUEZ LEON | ADDRESS ON FILE | | | | | |
| 769634 | ZAMARIS FLORES RUIZ | ADDRESS ON FILE | | | | | |
| 597800 | ZAMARIS RIVERA CEPEDA | ADDRESS ON FILE | | | | | |
| 769635 | ZAMARIS VAZQUEZ RODRIGUEZ | ADM SERV GENERALES | P O BOX 7428 | | SAN JUAN | PR | 00916-7428 |
| 769636 | ZAMARY GONZALEZ RIVERA | PO BOX 1781 | | | CANOVANAS | PR | 00729 |
| 597801 | ZAMARY LUGO VILLANUEVA | ADDRESS ON FILE | | | | | |
| 597802 | ZAMARY NIEVES NEGRON | ADDRESS ON FILE | | | | | |
| 597804 | ZAMAYRA M TORRES ORTIZ | ADDRESS ON FILE | | | | | |
| 851809 | ZAMAYRA ROSARIO MERCED | HC 5 BOX 6650 | | | AGUAS BUENAS | PR | 00703-9081 |
| 597805 | ZAMBA PROPERTIES, CORP | PO BOX 823 | | | FAJARDO | PR | 00738-0823 |
| 597806 | ZAMBANA DE JESUS, AMANDA | ADDRESS ON FILE | | | | | |
| 2148095 | Zambiana Torres, Marcelina | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 597807 | ZAMBRAN BURGOS, JOAN | ADDRESS ON FILE | | | | | | | |
| 597809 | Zambrana Aguila, Maria Del C | ADDRESS ON FILE | | | | | | | |
| 597808 | Zambrana Aguila, Myrna | ADDRESS ON FILE | | | | | | | |
| 597810 | ZAMBRANA ALDALADEJO, JOUSEPH | ADDRESS ON FILE | | | | | | | |
| 597811 | ZAMBRANA BATISTA, JUAN H | ADDRESS ON FILE | | | | | | | |
| 597812 | ZAMBRANA BATISTA, JUAN H. | ADDRESS ON FILE | | | | | | | |
| 830221 | ZAMBRANA BURGOS, DANNETTE L | ADDRESS ON FILE | | | | | | | |
| 597813 | ZAMBRANA CABRERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 1722164 | ZAMBRANA CALO, MAYLA R. | ADDRESS ON FILE | | | | | | | |
| 597814 | ZAMBRANA CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| 597815 | ZAMBRANA CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| 597816 | ZAMBRANA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| 2153295 | Zambrana Colon, Carlos M. | ADDRESS ON FILE | | | | | | | |
| 597817 | ZAMBRANA COLON, EDDIE | ADDRESS ON FILE | | | | | | | |
| 830223 | ZAMBRANA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| 597818 | ZAMBRANA COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| 2153332 | Zambrana Colon, Maria Rosario | ADDRESS ON FILE | | | | | | | |
| 597819 | ZAMBRANA CORCHADO, RAUL | ADDRESS ON FILE | | | | | | | |
| 597820 | ZAMBRANA CRESPO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| 597821 | ZAMBRANA CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| 597822 | ZAMBRANA CRUZ, DIGJOAN | ADDRESS ON FILE | | | | | | | |
| 830224 | ZAMBRANA CRUZ, DIGJOAN | ADDRESS ON FILE | | | | | | | |
| 2048328 | Zambrana Cruz, Gisela | ADDRESS ON FILE | | | | | | | |
| 597823 | ZAMBRANA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| 597824 | ZAMBRANA CRUZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| 830225 | ZAMBRANA CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 597825 | ZAMBRANA CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| 597826 | ZAMBRANA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 830226 | ZAMBRANA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| 597827 | ZAMBRANA CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2042109 | ZAMBRANA CRUZ, Zinnia | ADDRESS ON FILE | | | | | | | |
| 597828 | ZAMBRANA CRUZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| 597829 | ZAMBRANA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| 597830 | Zambrana De Leon, Daisy | ADDRESS ON FILE | | | | | | | |
| 597831 | ZAMBRANA DIAZ, LUZ R. | ADDRESS ON FILE | | | | | | | |
| 597832 | ZAMBRANA E HIJOS | 75 CALLE GUADALUPE | | | | PONCE | PR | 00731 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 597833 | ZAMBRANA ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| 597834 | ZAMBRANA FAJARDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| 597835 | ZAMBRANA FERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 597836 | ZAMBRANA FONT, LUCILA | ADDRESS ON FILE | | | | | | | |
| 597837 | ZAMBRANA GALINDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| 851810 | ZAMBRANA GARCIA MARIBEL A | COND ALT DEL BOSQUE | 350 CARR 844 APT 1701 | | | SAN JUAN | PR | 00926-7846 | |
| 597838 | ZAMBRANA GARCIA, AWILDA C. | ADDRESS ON FILE | | | | | | | |
| 597840 | ZAMBRANA GARCIA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 597839 | ZAMBRANA GARCIA, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| 597841 | ZAMBRANA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| 597842 | ZAMBRANA GARCIA, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| 597843 | ZAMBRANA GARCIA, RAUL | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | | | SAN JUAN | PR | 00931-3069 | |
| 597844 | ZAMBRANA GIERBOLINI, GLORIA ILEANA | ADDRESS ON FILE | | | | | | | |
| 597845 | Zambrana Gomez, Aurilynn | ADDRESS ON FILE | | | | | | | |
| 597846 | ZAMBRANA GOMEZ, AURILYNN | ADDRESS ON FILE | | | | | | | |
| 597847 | Zambrana Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| 597848 | ZAMBRANA GONZALEZ, DIXIE | ADDRESS ON FILE | | | | | | | |
| 597849 | ZAMBRANA GONZALEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| 597850 | ZAMBRANA GONZALEZ, ELIDA A | ADDRESS ON FILE | | | | | | | |
| 830228 | ZAMBRANA GONZALEZ, ELIDA A | ADDRESS ON FILE | | | | | | | |
| 597851 | Zambrana Gonzalez, Gabriel | ADDRESS ON FILE | | | | | | | |
| 597852 | ZAMBRANA GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| 597853 | ZAMBRANA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 597854 | ZAMBRANA GONZALEZ, SILKIA | ADDRESS ON FILE | | | | | | | |
| 597855 | Zambrana Gonzalez, Yansel | ADDRESS ON FILE | | | | | | | |
| 597857 | ZAMBRANA GRANA, JAIME L | ADDRESS ON FILE | | | | | | | |
| 597858 | ZAMBRANA GUADALUPE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 597859 | ZAMBRANA IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 597860 | ZAMBRANA LIMARDO, RUTH | 2453 CALLE GRAN VIA | | | | PONCE | PR | 00717-1748 | |
| 1756666 | Zambrana Limardo, Ruth | Urb. Estancias del Golf | Calle Angel García No. 399 | | | Ponce | PR | 00730 | |
| 597861 | ZAMBRANA LLANOS, MARTA Z | ADDRESS ON FILE | | | | | | | |
| 2019316 | Zambrana Llanos, Marta Z. | ADDRESS ON FILE | | | | | | | |
| 597862 | ZAMBRANA LUNA, SONIA | ADDRESS ON FILE | | | | | | | |
| 597863 | ZAMBRANA MALDONAD O, MARGARITA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 830229 | ZAMBRANA MALDONAD O, MARGARITA | ADDRESS ON FILE | | | | | | |
| 2159860 | Zambrana Maldonado, Ericca | ADDRESS ON FILE | | | | | | |
| 597864 | ZAMBRANA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | |
| 597865 | ZAMBRANA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | |
| 597866 | ZAMBRANA MALDONADO, RITA | ADDRESS ON FILE | | | | | | |
| 597867 | ZAMBRANA MARRERO, JOSE | ADDRESS ON FILE | | | | | | |
| 597868 | ZAMBRANA MARTINEZ, DAMARYS DEL | ADDRESS ON FILE | | | | | | |
| 597869 | Zambrana Martinez, Julio I | ADDRESS ON FILE | | | | | | |
| 597870 | ZAMBRANA MAS, DORIS | ADDRESS ON FILE | | | | | | |
| 597871 | ZAMBRANA MELENDEZ, JOHNNY | ADDRESS ON FILE | | | | | | |
| 597872 | ZAMBRANA MELENDEZ, SUSAN | ADDRESS ON FILE | | | | | | |
| 597873 | ZAMBRANA MIRANDA, ABIMAEL | ADDRESS ON FILE | | | | | | |
| 830230 | ZAMBRANA MONTOSA, BARBARA | ADDRESS ON FILE | | | | | | |
| 597874 | ZAMBRANA MORALES, CARMEN | ADDRESS ON FILE | | | | | | |
| 597875 | ZAMBRANA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 597876 | ZAMBRANA MORALES, JOSE | ADDRESS ON FILE | | | | | | |
| 597877 | ZAMBRANA MURIEL, ARLENE | ADDRESS ON FILE | | | | | | |
| 597878 | ZAMBRANA NEGRON, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 1588375 | Zambrana Negrón, Ana M | ADDRESS ON FILE | | | | | | |
| 1606077 | Zambrana Negron, Ana M. | ADDRESS ON FILE | | | | | | |
| 1661584 | ZAMBRANA NEGRON, ANA MARGARITA | ADDRESS ON FILE | | | | | | |
| 1618543 | Zambrana Negrón, Ana Margarita | ADDRESS ON FILE | | | | | | |
| 597879 | ZAMBRANA NERIS, SHIRLEY | ADDRESS ON FILE | | | | | | |
| 597880 | Zambrana Neris, Shirley J. | ADDRESS ON FILE | | | | | | |
| 597881 | ZAMBRANA NIEVES, JORGE O. | ADDRESS ON FILE | | | | | | |
| 597882 | ZAMBRANA OLIVENCIA, ALLAN P. | ADDRESS ON FILE | | | | | | |
| 597883 | Zambrana Ortiz, Ana I. | ADDRESS ON FILE | | | | | | |
| 597884 | ZAMBRANA ORTIZ, ANA I. | ADDRESS ON FILE | | | | | | |
| 597885 | ZAMBRANA ORTIZ, CELIDES | ADDRESS ON FILE | | | | | | |
| 2146001 | Zambrana Ortiz, Evangelista | ADDRESS ON FILE | | | | | | |
| 597886 | ZAMBRANA ORTIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 2153781 | Zambrana Ortiz, Herminio | ADDRESS ON FILE | | | | | | |
| 597887 | ZAMBRANA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 597888 | ZAMBRANA ORTIZ, NELLIE | ADDRESS ON FILE | | | | | | |
| 597889 | ZAMBRANA ORTIZ, PETER | ADDRESS ON FILE | | | | | | |
| 597890 | ZAMBRANA ORTIZ, PETER J | ADDRESS ON FILE | | | | | | |
| 830231 | ZAMBRANA ORTIZ, PETER J | ADDRESS ON FILE | | | | | | |
| 1862925 | Zambrana Ortiz, Peter Joel | ADDRESS ON FILE | | | | | | |
| 597891 | ZAMBRANA PADILLA, SANTOS | ADDRESS ON FILE | | | | | | |
| 597892 | ZAMBRANA PEREZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | |
| 597893 | ZAMBRANA QUILES, ELVIRA | ADDRESS ON FILE | | | | | | |
| 597894 | ZAMBRANA QUINONES, ANIBAL J | ADDRESS ON FILE | | | | | | |
| 597895 | ZAMBRANA QUINTANA, ANDREA | ADDRESS ON FILE | | | | | | |
| 597896 | ZAMBRANA QUINTANA, BRUNO | ADDRESS ON FILE | | | | | | |
| 597897 | ZAMBRANA QUINTANA, NATALIA | ADDRESS ON FILE | | | | | | |
| 597899 | ZAMBRANA RAMIREZ, TOMASA | ADDRESS ON FILE | | | | | | |
| 1257671 | ZAMBRANA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 1257671 | ZAMBRANA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | |
| 597900 | Zambrana Ramos, Daniel | ADDRESS ON FILE | | | | | | |
| 597901 | ZAMBRANA RAMOS, JENNIE | ADDRESS ON FILE | | | | | | |
| 2090088 | Zambrana Ramos, Josnalian | ADDRESS ON FILE | | | | | | |
| 597903 | ZAMBRANA RIVERA, ANA J | ADDRESS ON FILE | | | | | | |
| 830232 | ZAMBRANA RIVERA, FELIX | ADDRESS ON FILE | | | | | | |
| 830233 | ZAMBRANA RIVERA, FELIX L | ADDRESS ON FILE | | | | | | |
| 597904 | ZAMBRANA RIVERA, JUDITH E | ADDRESS ON FILE | | | | | | |
| 597905 | ZAMBRANA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | |
| 597906 | ZAMBRANA RIVERA, NORMA E | ADDRESS ON FILE | | | | | | |
| 597907 | Zambrana Rivera, Osvaldo L | ADDRESS ON FILE | | | | | | |
| 597908 | ZAMBRANA RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | |
| 597909 | ZAMBRANA ROCHE, JORGE | ADDRESS ON FILE | | | | | | |
| 597910 | ZAMBRANA RODRIGUEZ, ADAMARIS | ADDRESS ON FILE | | | | | | |
| 597911 | ZAMBRANA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | |
| 597912 | ZAMBRANA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | |
| 597913 | ZAMBRANA RODRIGUEZ, MARIETTE | ADDRESS ON FILE | | | | | | |
| 597915 | ZAMBRANA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | |
| 597914 | Zambrana Rodriguez, Marisely | ADDRESS ON FILE | | | | | | |
| 597916 | ZAMBRANA RODRIGUEZ, OLGA Y | ADDRESS ON FILE | | | | | | |
| 597917 | ZAMBRANA ROJAS, JUANITA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 830234 | ZAMBRANA ROJAS, JUANITA | ADDRESS ON FILE | | | | | | |
| 1957851 | Zambrana Rosado, Evelyn | ADDRESS ON FILE | | | | | | |
| 597918 | ZAMBRANA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 1892646 | Zambrana Rosado, Evelyn | ADDRESS ON FILE | | | | | | |
| 597919 | ZAMBRANA ROSADO, FRANKLIN | ADDRESS ON FILE | | | | | | |
| 179237 | ZAMBRANA ROSADO, FRANKLYN | ADDRESS ON FILE | | | | | | |
| 597920 | ZAMBRANA ROSADO, LEONEL | ADDRESS ON FILE | | | | | | |
| 597921 | ZAMBRANA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | |
| 597922 | ZAMBRANA SANCHEZ, LUIS G | ADDRESS ON FILE | | | | | | |
| 597924 | ZAMBRANA SANCHEZ, MELINDA | ADDRESS ON FILE | | | | | | |
| 597925 | ZAMBRANA SANDIN, ANGELES | ADDRESS ON FILE | | | | | | |
| 597926 | ZAMBRANA SANTANA, ISABEL | ADDRESS ON FILE | | | | | | |
| 597927 | ZAMBRANA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | |
| 597928 | ZAMBRANA SANTIAGO, VIVIAN V | ADDRESS ON FILE | | | | | | |
| 1727856 | Zambrana Santiago, Viviana V. | ADDRESS ON FILE | | | | | | |
| 1727856 | Zambrana Santiago, Viviana V. | ADDRESS ON FILE | | | | | | |
| 597929 | Zambrana Santiago, Yinefer | ADDRESS ON FILE | | | | | | |
| 597930 | ZAMBRANA SANTOS, ANIBAL R | ADDRESS ON FILE | | | | | | |
| 597931 | ZAMBRANA SANTOS, LUIS M | ADDRESS ON FILE | | | | | | |
| 1640036 | Zambrana Sierra, Zoraida | ADDRESS ON FILE | | | | | | |
| 597932 | ZAMBRANA SIERRA, ZORAIDA | ADDRESS ON FILE | | | | | | |
| 597933 | ZAMBRANA TORRES, ANA M | ADDRESS ON FILE | | | | | | |
| 597934 | ZAMBRANA TORRES, ANGEL | ADDRESS ON FILE | | | | | | |
| 597935 | Zambrana Torres, Angel M | ADDRESS ON FILE | | | | | | |
| 830235 | ZAMBRANA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | |
| 597936 | ZAMBRANA TORRES, HECTOR | ADDRESS ON FILE | | | | | | |
| 597937 | ZAMBRANA TORRES, LOURDES V | ADDRESS ON FILE | | | | | | |
| 597938 | ZAMBRANA TORRES, MABELIN | ADDRESS ON FILE | | | | | | |
| 597939 | ZAMBRANA TORRES, MARCELINA | ADDRESS ON FILE | | | | | | |
| 597940 | ZAMBRANA TORRES, NILDA | ADDRESS ON FILE | | | | | | |
| 597941 | ZAMBRANA TORRES, NORA M | ADDRESS ON FILE | | | | | | |
| 597942 | ZAMBRANA TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 830236 | ZAMBRANA TORRES, NORMA | ADDRESS ON FILE | | | | | | |
| 1823153 | Zambrana Torres, Norma M | ADDRESS ON FILE | | | | | | |
| 597943 | ZAMBRANA TORRES, ROXANA | ADDRESS ON FILE | | | | | | |
| 597944 | ZAMBRANA TRINIDAD, ALBA | ADDRESS ON FILE | | | | | | |
| 597945 | ZAMBRANA VALENTIN, ANA C | ADDRESS ON FILE | | | | | | |
| 597946 | ZAMBRANA VEGA, MARIA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 597947 | ZAMBRANA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| 830237 | ZAMBRANA ZAMBRANA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 597948 | ZAMBRANA ZAMBRANA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| 597949 | Zambrana Zayas, Luis M. | ADDRESS ON FILE | | | | | | | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1422416 | ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | ADDRESS ON FILE | | | | | | | |
| 1874125 | Zambrana, Peter J. | ADDRESS ON FILE | | | | | | | |
| 597950 | ZAMBRANAESPADA, JEAN | ADDRESS ON FILE | | | | | | | |
| 2006030 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | ADDRESS ON FILE | | | | | | | |
| 2006030 | ZAMBRANA-MARTINEZ, DAMARYS DEL C. | ADDRESS ON FILE | | | | | | | |
| 597898 | ZAMBRANA-QUINTANA, NATALIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| 597951 | ZAMBRANO BARREIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| 597952 | ZAMBRANO RIJOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| 769637 | ZAMBRANO SERVICES STATION | 402 AVE. EDUARDO CONDE | | | | | SAN JUAN | PR | 00915 | |
| 597953 | ZAMBRANO, YANCY | ADDRESS ON FILE | | | | | | | |
| 769638 | ZAMIA M BAERGA TORRES | ZARAGOZA NUM 5 TERRALINDA | | | | | CAGUAS | PR | 00726 | |
| 769639 | ZAMIRA M RIVERA ALICEA | HC 71 BUZON 3157 | | | | | NARANJITO | PR | 00719 | |
| 769640 | ZAMIRA NOURI CEPERO | P O BOX 551 | | | | | ARECIBO | PR | 00613 | |
| 597954 | ZAMIRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| 597955 | ZAMIRA SOTO PLAZA | ADDRESS ON FILE | | | | | | | |
| 769641 | ZAMMARY REYES MATANZO | PO BOX 508 | | | | | GURABO | PR | 00778 | |
| 769642 | ZAMON MELECIO AVILES | P O BOX 5836 | | | | | MANATI | PR | 00674 | |
| 769643 | ZAMORA ALEJANDRO LOPEZ | P.O. BOX 768 | | | | | JUNCOS | PR | 00777 | |
| 597956 | ZAMORA ALVAREZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| 597957 | ZAMORA ALVAREZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| 597958 | ZAMORA AMADOR, FREDERICK | ADDRESS ON FILE | | | | | | | |
| 597959 | ZAMORA ARCAY, LINDA | ADDRESS ON FILE | | | | | | | |
| 830238 | ZAMORA ARCAY, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 597960 | ZAMORA CEIDE, AMANDA | ADDRESS ON FILE | | | | | | | |
| 597961 | ZAMORA COLLAZO, GLADYS JEANNETTE | ADDRESS ON FILE | | | | | | | |
| 597962 | ZAMORA CRESPO, DANIEL J | ADDRESS ON FILE | | | | | | | |
| 597963 | ZAMORA ECHEVARRIA, ANA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 597965 | ZAMORA ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 830239 | ZAMORA ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| 597966 | ZAMORA FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 597967 | ZAMORA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 597968 | Zamora Guzman, Carlos R | ADDRESS ON FILE | | | | | | | |
| 830240 | ZAMORA LEANDRI, MAGDA | ADDRESS ON FILE | | | | | | | |
| 597969 | ZAMORA LEANDRI, MAYRA | ADDRESS ON FILE | | | | | | | |
| 597970 | ZAMORA LEANDRY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 830241 | ZAMORA LEANDRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| 597971 | ZAMORA LEANDRY, MAYRA G | ADDRESS ON FILE | | | | | | | |
| 597972 | ZAMORA LOPEZ, MARY JOSE | ADDRESS ON FILE | | | | | | | |
| 597973 | ZAMORA LOPEZ, MARY T | ADDRESS ON FILE | | | | | | | |
| 597974 | ZAMORA LUGO, DENNYS | ADDRESS ON FILE | | | | | | | |
| 597975 | ZAMORA MASSA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 597976 | ZAMORA MORALES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| 597977 | ZAMORA NOGUERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 597978 | ZAMORA OQUENDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| 597979 | ZAMORA OTERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| 597980 | ZAMORA PONCE, DENNYS | ADDRESS ON FILE | | | | | | | |
| 1763512 | ZAMORA QUILES, ANA G. | ADDRESS ON FILE | | | | | | | |
| 597981 | ZAMORA QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 830242 | ZAMORA QUILES, MELVA | ADDRESS ON FILE | | | | | | | |
| 1715059 | Zamora Quiles, Melva G. | ADDRESS ON FILE | | | | | | | |
| 597983 | ZAMORA QUINONES, JOEL J | ADDRESS ON FILE | | | | | | | |
| 1589011 | Zamora Quinones, Joel J. | ADDRESS ON FILE | | | | | | | |
| 1767811 | ZAMORA QUINONES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 597984 | ZAMORA REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| 830243 | ZAMORA RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| 597985 | ZAMORA RUIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| 597988 | ZAMORA SANTOS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| 397890 | ZAMORA SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 597989 | ZAMORA SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 397890 | ZAMORA SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 597990 | ZAMORA SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 597991 | ZAMORA SANTOS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| 597992 | ZAMORA VAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| 830244 | ZAMORA VAZQUEZ, LIDYSVETT | ADDRESS ON FILE | | | | | | | |
| 830245 | ZAMORA ZAMOT, JEAMARY | ADDRESS ON FILE | | | | | | | |
| 597923 | ZAMORA, FABRICIO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 2180373 | Zamora-Ceide, Teresa | 3380 Dona Juana St | Vistapoint | | | Ponce | PR | 00716-4826 | |
| 1530466 | Zamora-Fernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| 851811 | ZAMORANO LAGUNA SUSANA M | COND PLAZA ANTILLANA | 151 CALLE CESAR GONZALEZ APT 3703 | | | SAN JUAN | PR | 00918-1490 | |
| 597994 | ZAMORANO LAGUNA, SUSANA M. | ADDRESS ON FILE | | | | | | | |
| 2014218 | Zamot Arbelo, Anaida | ADDRESS ON FILE | | | | | | | |
| 597995 | ZAMOT ARBELO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| 1259926 | ZAMOT ARCE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 597996 | ZAMOT ARCE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 830246 | ZAMOT ARCE, SORAYA | ADDRESS ON FILE | | | | | | | |
| 597998 | ZAMOT AYALA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| 1655782 | Zamot Betancourt, Jessica | ADDRESS ON FILE | | | | | | | |
| 1655782 | Zamot Betancourt, Jessica | ADDRESS ON FILE | | | | | | | |
| 597999 | ZAMOT BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| 598000 | Zamot Cruz, Elvis | ADDRESS ON FILE | | | | | | | |
| 598001 | ZAMOT GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 2175277 | ZAMOT HOWERTH, FELIX | RESIDENCIAL MANUEL ROMAN ADAMES | EDIF 3 APTO 14 | | | CAMUY | PR | 00627 | |
| 598002 | ZAMOT LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| 598003 | ZAMOT LOURIDO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| 851812 | ZAMOT MERCADO ENRIQUE | HC 5 BOX 56051 | | | | AGUADILLA | PR | 00603-9572 | |
| 598004 | ZAMOT MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 598005 | ZAMOT MERCADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| 598006 | ZAMOT MISLA, ALBA | ADDRESS ON FILE | | | | | | | |
| 598007 | ZAMOT MISLA, ESTELIO | ADDRESS ON FILE | | | | | | | |
| 598008 | ZAMOT MISLA, ESTELIO | ADDRESS ON FILE | | | | | | | |
| 598009 | ZAMOT MONTALVO, NILLIAM M. | ADDRESS ON FILE | | | | | | | |
| 598010 | ZAMOT NEVAREZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| 598011 | ZAMOT PEREZ, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| 598012 | Zamot Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| 1422417 | ZAMOT RODRIGUEZ, FELIX | JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |
| 598013 | ZAMOT RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 598014 | Zamot Rodriguez, Joel A | ADDRESS ON FILE | | | | | | | |
| 2175810 | ZAMOT ROJAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 598015 | ZAMOT ROJAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| 2176776 | ZAMOT ROJAS, ADRIAN, E. | PO BOX 518 | GARROCHALES | | | GARROCHALES | PR | 00652 | |
| 830248 | ZAMOT ROJAS, NORMA | ADDRESS ON FILE | | | | | | | |
| 598016 | ZAMOT ROJAS, NORMA D | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 598017 | ZAMOT ROJAS, RENE | ADDRESS ON FILE | | | | | | | |
| 1747690 | Zamot Rojas, René | ADDRESS ON FILE | | | | | | | |
| 2096082 | Zamot Salgado, Brenda G. | ADDRESS ON FILE | | | | | | | |
| 598018 | ZAMOT SALGADO, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| 855601 | ZAMOT SALGADO, BRENDA G. | ADDRESS ON FILE | | | | | | | |
| 598019 | Zamot Soto, Cristie | ADDRESS ON FILE | | | | | | | |
| 598020 | Zamot Velez, Ana K | ADDRESS ON FILE | | | | | | | |
| 830249 | ZAMOT VELEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| 830250 | ZAMOT VELEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 598021 | ZAMOT VELEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| 598022 | ZAMOT ZAMOT, NICASIO | ADDRESS ON FILE | | | | | | | |
| 598023 | Zamot, Manuel Batista | ADDRESS ON FILE | | | | | | | |
| 2021348 | Zamot-Arbelo, Anaida | P.O. Box 415 | | | | | Quebradillas | PR | 00678 |
| 598024 | ZAMOTT COLON, HAZELL | ADDRESS ON FILE | | | | | | | |
| 598025 | ZAMPIEROLLO RHEINFE, GIORGIO | ADDRESS ON FILE | | | | | | | |
| 598026 | ZAMPIEROLLO VILA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| 598027 | ZAMPIEROLLO VILA, ROMANO | ADDRESS ON FILE | | | | | | | |
| 769644 | ZAMYRA GERENA CARABALLO | PO BOX 136 | | | | | CEIBA | PR | 00735 |
| 598028 | ZANABRIA COLON, EDDIE A | ADDRESS ON FILE | | | | | | | |
| 1651291 | ZANABRIA TORRES, DIGNA D. | ADDRESS ON FILE | | | | | | | |
| 830251 | ZANABRIA TORRES, DIGNA D. | ADDRESS ON FILE | | | | | | | |
| 598029 | ZANABRIA TORRES, DIGNA DANYSE | ADDRESS ON FILE | | | | | | | |
| 769645 | ZANAJU CORREO Y ALGO MAS | PO BOX 7785 | | | | | CAGUAS | PR | 00726 |
| 598030 | ZANDRA A HERNANDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| 769646 | ZANDRA CANDELARIO VIDRO | ADDRESS ON FILE | | | | | | | |
| 851813 | ZANDRA CORDERO RODRIGUEZ | URB PASEO MAYOR | D21 CALLE 9 | | | | SAN JUAN | PR | 00926 |
| 598031 | ZANDRA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| 598032 | ZANDRA G FOX GASCON | ADDRESS ON FILE | | | | | | | |
| 769647 | ZANDRA VERGNE COLON | URB SANTA RITA 1000 | CALLE MADRID | | | | SAN JUAN | PR | 00925 |
| 598033 | ZANETTI ZAPATA, LORENA | ADDRESS ON FILE | | | | | | | |
| 769648 | ZANONI LOPEZ ZAMORA | ADDRESS ON FILE | | | | | | | |
| 598034 | ZANONIANI BORJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| 598035 | ZANUTTI LAZZARI, CINDY | ADDRESS ON FILE | | | | | | | |
| 598036 | ZANUTTI LAZZARI, MARCELA L | ADDRESS ON FILE | | | | | | | |
| 769649 | ZAP LUBRICANTS% CHEMISCALS CORP | PO BOX 11752 | | | | | SAN JUAN | PR | 00922 |
| 598038 | ZAPATA ACOSTA, GERMAN | ADDRESS ON FILE | | | | | | | |
| 1904005 | Zapata Acosta, Hector L. | 52-A Urb. Babic | | | | | Guanica | PR | 00653 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598039 | ZAPATA ACOSTA, MARY | ADDRESS ON FILE | | | | | | |
| 598040 | ZAPATA ACOSTA, PABLO | ADDRESS ON FILE | | | | | | |
| 598041 | ZAPATA ALMANZAR, JESUS | ADDRESS ON FILE | | | | | | |
| 598043 | ZAPATA ALVAREZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | |
| 830252 | ZAPATA ARROYO, BRENDA | ADDRESS ON FILE | | | | | | |
| 598044 | ZAPATA ARROYO, TANYA K. | ADDRESS ON FILE | | | | | | |
| 598045 | ZAPATA ARROYO, VICTOR | ADDRESS ON FILE | | | | | | |
| 598046 | ZAPATA ASENCIO, MARISEL | ADDRESS ON FILE | | | | | | |
| 598047 | ZAPATA BADILLO, YESMIN | ADDRESS ON FILE | | | | | | |
| 598048 | ZAPATA BARRETO, HILTON | ADDRESS ON FILE | | | | | | |
| 598049 | ZAPATA BEAUCHAMP, JUAN | ADDRESS ON FILE | | | | | | |
| 598050 | ZAPATA BELEN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 598051 | ZAPATA BLANCH, DARMA E | ADDRESS ON FILE | | | | | | |
| 598052 | ZAPATA BONILLA, JEANDRES J. | ADDRESS ON FILE | | | | | | |
| 598053 | Zapata Burgos, Mariano | ADDRESS ON FILE | | | | | | |
| 598054 | ZAPATA CABRERA, VICTOR | ADDRESS ON FILE | | | | | | |
| 598055 | Zapata Cabrera, Victor U | ADDRESS ON FILE | | | | | | |
| 598056 | ZAPATA CALDERON, LETTY | ADDRESS ON FILE | | | | | | |
| 830254 | ZAPATA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | |
| 598057 | ZAPATA CAMACHO, VALERICK | ADDRESS ON FILE | | | | | | |
| 598059 | ZAPATA CANCEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 598058 | ZAPATA CANCEL, CARLOS | ADDRESS ON FILE | | | | | | |
| 598060 | ZAPATA CANCEL, LUIS | ADDRESS ON FILE | | | | | | |
| 598061 | ZAPATA CARDERON, VICTOR | ADDRESS ON FILE | | | | | | |
| 598062 | ZAPATA CARRASCO, ROSA | ADDRESS ON FILE | | | | | | |
| 1958766 | Zapata Casablanca, Concepcion | ADDRESS ON FILE | | | | | | |
| 830255 | ZAPATA CASABLANCA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 1988960 | Zapata Casablanca, Concepcion | ADDRESS ON FILE | | | | | | |
| 830256 | ZAPATA CASABLANCA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 598063 | ZAPATA CASABLANCA, CONCEPCION | ADDRESS ON FILE | | | | | | |
| 598064 | ZAPATA CASIANO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 2104367 | Zapata Casiano, Lillian J. | ADDRESS ON FILE | | | | | | |
| 1459417 | ZAPATA CASTANEDA, OLGA | ADDRESS ON FILE | | | | | | |
| 598065 | ZAPATA CHAPARRO, MIRTA | ADDRESS ON FILE | | | | | | |
| 598066 | ZAPATA COLLAZO, RODNEY | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598067 | ZAPATA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 598068 | ZAPATA CRUZ, ERIBERTO | ADDRESS ON FILE | | | | | | |
| 830258 | ZAPATA CRUZ, KIOMARIE | ADDRESS ON FILE | | | | | | |
| 598069 | ZAPATA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 598070 | ZAPATA CRUZ, LUZ | ADDRESS ON FILE | | | | | | |
| 598071 | ZAPATA CRUZ, NYDIA M | ADDRESS ON FILE | | | | | | |
| 598072 | ZAPATA CRUZ, OMAR | ADDRESS ON FILE | | | | | | |
| 598073 | ZAPATA DE LA ROSA, TIMOTEO | ADDRESS ON FILE | | | | | | |
| 598074 | ZAPATA DEL TORO, JUAN | ADDRESS ON FILE | | | | | | |
| 598075 | ZAPATA DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | |
| 598076 | ZAPATA DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | | | |
| 598077 | ZAPATA FAGUNDO, RONALD | ADDRESS ON FILE | | | | | | |
| 598078 | ZAPATA FALU, JOAN | ADDRESS ON FILE | | | | | | |
| 598079 | ZAPATA FEBUS, ZULMA | ADDRESS ON FILE | | | | | | |
| 598080 | ZAPATA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | |
| 598081 | Zapata Flores, Freddie | ADDRESS ON FILE | | | | | | |
| 598082 | ZAPATA FONG, RYAN | ADDRESS ON FILE | | | | | | |
| 598083 | ZAPATA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 598084 | ZAPATA GARCIA, JESSICA | ADDRESS ON FILE | | | | | | |
| 598085 | ZAPATA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 598086 | ZAPATA GONZALES, MARIA | ADDRESS ON FILE | | | | | | |
| 598087 | ZAPATA GONZALEZ, DENNY | ADDRESS ON FILE | | | | | | |
| 598088 | Zapata Gonzalez, Maria V. | ADDRESS ON FILE | | | | | | |
| 598089 | ZAPATA GUZMAN MD, VICTOR | ADDRESS ON FILE | | | | | | |
| 598090 | ZAPATA IRIZARRY, ANABEL | ADDRESS ON FILE | | | | | | |
| 598091 | ZAPATA IRRIZARRY, JOSE A | ADDRESS ON FILE | | | | | | |
| 598092 | ZAPATA LOJANO, DANIEL A. | ADDRESS ON FILE | | | | | | |
| 598093 | ZAPATA LOPEZ, DENISE | ADDRESS ON FILE | | | | | | |
| 598094 | ZAPATA LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | |
| 598095 | ZAPATA LUCCA, IVAN F | ADDRESS ON FILE | | | | | | |
| 1797422 | Zapata Lugo, Nancy | ADDRESS ON FILE | | | | | | |
| 598096 | ZAPATA LUGO, NANCY S | ADDRESS ON FILE | | | | | | |
| 598097 | ZAPATA MARIN, MARIA E. | ADDRESS ON FILE | | | | | | |
| 598098 | ZAPATA MARRERO, MARCOS | ADDRESS ON FILE | | | | | | |
| 598099 | ZAPATA MARRERO, WANDA I | ADDRESS ON FILE | | | | | | |
| 830259 | ZAPATA MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 598101 | ZAPATA MD , JUAN F | ADDRESS ON FILE | | | | | | |
| 598102 | ZAPATA MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | |
| 598103 | ZAPATA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598104 | Zapata Melendez, Angel M | ADDRESS ON FILE | | | | | | |
| 598105 | ZAPATA MENESES, DAVID | ADDRESS ON FILE | | | | | | |
| 598106 | ZAPATA MERCADO, RENZO | ADDRESS ON FILE | | | | | | |
| 598107 | ZAPATA MERCADO, YELITZAH | ADDRESS ON FILE | | | | | | |
| 598108 | ZAPATA MONTALVO, MELVIN J. | ADDRESS ON FILE | | | | | | |
| 598109 | ZAPATA MORALES, SYLVIA | ADDRESS ON FILE | | | | | | |
| 598110 | ZAPATA OLIVERAS, MABEL | ADDRESS ON FILE | | | | | | |
| 1423080 | ZAPATA OLIVERAS, SHERILL R. | 2 c/a RG-57 Calle Acacia | | | | Toa Baja | PR | 00949-2602 |
| 1426185 | ZAPATA OLIVERAS, SHERILL R. | CALLE LUNA B29 COUNTRY CLUB | URB. VILLAS DE LOIZA | | | LOIZA | PR | 00772 |
| 1423400 | ZAPATA OLIVERAS, SHERILL R. | Calle Luna B29 Country Club Urb. Villas de Loíza | | | | Loíza | PR | 00772 |
| 1572861 | Zapata Oliveras, Sheryll R. | ADDRESS ON FILE | | | | | | |
| 598111 | ZAPATA ORTIZ, CHERLY C | ADDRESS ON FILE | | | | | | |
| 598112 | ZAPATA OTERO, MARTA | ADDRESS ON FILE | | | | | | |
| 1777235 | ZAPATA PADILLA, ARLYN | ADDRESS ON FILE | | | | | | |
| 830260 | ZAPATA PADILLA, ARLYN | ADDRESS ON FILE | | | | | | |
| 598113 | ZAPATA PADILLA, ARLYN | ADDRESS ON FILE | | | | | | |
| 598114 | ZAPATA PADILLA, DORIS N | ADDRESS ON FILE | | | | | | |
| 2004322 | Zapata Padilla, Doris N | ADDRESS ON FILE | | | | | | |
| 598115 | ZAPATA PADILLA, ELMER | ADDRESS ON FILE | | | | | | |
| 152329 | ZAPATA PADILLA, ELMER | ADDRESS ON FILE | | | | | | |
| 1481835 | Zapata Padilla, Elmer | ADDRESS ON FILE | | | | | | |
| 598116 | Zapata Padilla, Oscar | ADDRESS ON FILE | | | | | | |
| 830261 | ZAPATA PAGAN, EDNA | ADDRESS ON FILE | | | | | | |
| 598117 | ZAPATA PAGAN, EDNA | ADDRESS ON FILE | | | | | | |
| 598118 | ZAPATA PAGAN, OSCAR | ADDRESS ON FILE | | | | | | |
| 598119 | Zapata Pagan, Wilfrido | ADDRESS ON FILE | | | | | | |
| 598120 | ZAPATA PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 1648073 | Zapata Perez, Julio V | ADDRESS ON FILE | | | | | | |
| 598121 | ZAPATA PEREZ, JULIO V | ADDRESS ON FILE | | | | | | |
| 1587705 | Zapata Perez, Julio V | ADDRESS ON FILE | | | | | | |
| 598122 | ZAPATA PEREZ, WENDELL | ADDRESS ON FILE | | | | | | |
| 598123 | ZAPATA RAMIREZ, EDITHLU | ADDRESS ON FILE | | | | | | |
| 598124 | ZAPATA RAMIREZ, WILMA | ADDRESS ON FILE | | | | | | |
| 598125 | ZAPATA REYES, NOEMI | ADDRESS ON FILE | | | | | | |
| 830262 | ZAPATA REYES, NOEMI | ADDRESS ON FILE | | | | | | |
| 598126 | ZAPATA REYES, YOLANDA | ADDRESS ON FILE | | | | | | |
| 598127 | ZAPATA RIVERA, ANYERMAR | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598128 | Zapata Rivera, Isiomara | ADDRESS ON FILE | | | | | | |
| 598129 | ZAPATA RIVERA, JAIME | ADDRESS ON FILE | | | | | | |
| 1571893 | Zapata Rivera, Jaime Angel | ADDRESS ON FILE | | | | | | |
| 830263 | ZAPATA RIVERA, JOSE | ADDRESS ON FILE | | | | | | |
| 598130 | Zapata Rivera, Jose R. | ADDRESS ON FILE | | | | | | |
| 598131 | ZAPATA RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | |
| 1676461 | Zapata Rivera, Mariluz | ADDRESS ON FILE | | | | | | |
| 598132 | ZAPATA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | |
| 1569433 | ZAPATA RIVERA, SYLKIA | c/o Jesus R.Morales Cordero | Westernbank World Plaza Suite 1500 | Ave Munoz Rivera #268 | | San Juan | PR | 00918 |
| 598133 | ZAPATA RIVERA, SYLKIA | COND. SAGRADO CORAZON | 505 | APT.302 | | SANTURCE | PR | 00915 |
| 2133064 | Zapata Rivera, Sylkia | PO Box 40177 | | | | San Juan | PR | 00940-0177 |
| 598037 | Zapata Robles, Harry M. | ADDRESS ON FILE | | | | | | |
| 830264 | ZAPATA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 598134 | ZAPATA RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | |
| 598135 | ZAPATA RODRIGUEZ, DILMARY | ADDRESS ON FILE | | | | | | |
| 598136 | Zapata Rodriguez, Francisco | ADDRESS ON FILE | | | | | | |
| 598137 | ZAPATA RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | |
| 598138 | ZAPATA RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | |
| 598139 | ZAPATA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 598140 | ZAPATA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | |
| 598141 | ZAPATA ROSADO, KEISHLA M | ADDRESS ON FILE | | | | | | |
| 598142 | ZAPATA ROSARIO MD, ARNALDO | ADDRESS ON FILE | | | | | | |
| 598143 | Zapata Rosario, Alfredo | ADDRESS ON FILE | | | | | | |
| 598144 | ZAPATA ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | |
| 598145 | ZAPATA ROSARIO, BRISCEIDA | ADDRESS ON FILE | | | | | | |
| 598146 | ZAPATA ROSAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 830266 | ZAPATA ROSAS, LOURDES | ADDRESS ON FILE | | | | | | |
| 830267 | ZAPATA ROSAS, RICARDO J | ADDRESS ON FILE | | | | | | |
| 598147 | ZAPATA ROSAS, RICARDO J. | ADDRESS ON FILE | | | | | | |
| 598148 | ZAPATA RUIZ, MARISELI | ADDRESS ON FILE | | | | | | |
| 598149 | ZAPATA RUSCALLEDA, MARICELLI | ADDRESS ON FILE | | | | | | |
| 830268 | ZAPATA RUSCALLEDA, MARICELLY | ADDRESS ON FILE | | | | | | |
| 598150 | ZAPATA SAAVEDRA, VICTOR | ADDRESS ON FILE | | | | | | |
| 598152 | ZAPATA SANABRIA, HECTOR | ADDRESS ON FILE | | | | | | |
| 598151 | Zapata Sanabria, Hector | ADDRESS ON FILE | | | | | | |
| 598153 | ZAPATA SANTALIZ, FELIX | ADDRESS ON FILE | | | | | | |
| 598154 | ZAPATA SANTANA, MICHELLE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 598155 | ZAPATA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| 598158 | ZAPATA SEDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| 598159 | ZAPATA SEDA, HELDIE M | ADDRESS ON FILE | | | | | | | |
| 598160 | ZAPATA SEGARRA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| 598161 | Zapata Segarra, Tomas | ADDRESS ON FILE | | | | | | | |
| 769650 | ZAPATA SERVICE STATION | 255 CALLE POST | | | | MAYAGUEZ | PR | 00680 | |
| 598162 | Zapata Sola, Antonio | ADDRESS ON FILE | | | | | | | |
| 598163 | ZAPATA SUAREZ, BENITO | ADDRESS ON FILE | | | | | | | |
| 598164 | ZAPATA SUAREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 855602 | ZAPATA TORO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 598165 | ZAPATA TORO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 598166 | ZAPATA TORO, PRISCILLA Y. | ADDRESS ON FILE | | | | | | | |
| 598167 | ZAPATA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 598168 | ZAPATA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 598169 | ZAPATA TORRES, EDNA I | ADDRESS ON FILE | | | | | | | |
| 598170 | ZAPATA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| 598171 | ZAPATA TORRES, TANIA A | ADDRESS ON FILE | | | | | | | |
| 830269 | ZAPATA VALENTIN, LUZ | ADDRESS ON FILE | | | | | | | |
| 830270 | ZAPATA VALENTIN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 598172 | ZAPATA VALENTIN, LUZ C | ADDRESS ON FILE | | | | | | | |
| 598173 | ZAPATA VALLADARES, TERESA S. | ADDRESS ON FILE | | | | | | | |
| 598174 | ZAPATA VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 598175 | ZAPATA VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| 598177 | ZAPATA VEGA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 598178 | ZAPATA VEGA, SARAH | ADDRESS ON FILE | | | | | | | |
| 598179 | Zapata Yepez, Gilberto | ADDRESS ON FILE | | | | | | | |
| 598180 | ZAPATA YORDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 598181 | ZAPATA ZAPATA, JAIME | ADDRESS ON FILE | | | | | | | |
| 598182 | ZAPATA ZAPATA, REINALDO | ADDRESS ON FILE | | | | | | | |
| 598183 | ZAPATA ZAPATA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| 2038082 | Zapata Zapata, Virgen M. | ADDRESS ON FILE | | | | | | | |
| 598184 | ZAPATA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 598186 | ZAPATA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 2053895 | ZAPATA, JONATHAN BLAS | ADDRESS ON FILE | | | | | | | |
| 2205988 | Zapata, Katherine | ADDRESS ON FILE | | | | | | | |
| 2207555 | Zapata, Raul | ADDRESS ON FILE | | | | | | | |
| 598187 | ZAPATA, SUSANA | ADDRESS ON FILE | | | | | | | |
| 2174959 | ZAPATA-ZAPATA & ASSOCS, PE, PSC | CENTRO INTERNACIONAL DE MERCADEO | 90 CARR 165 TORRE II SUITE 306 | | | GUAYNABO | PR | 00968 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598188 | ZAPATER MORALES, BENJAMIN | ADDRESS ON FILE | | | | | | |
| 598190 | ZAPATER RAMOS, RICARDO | ADDRESS ON FILE | | | | | | |
| 598191 | ZAPATER RODRIGUEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | |
| 598192 | ZAPATER RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | |
| 769651 | ZAPATERIA Y TIENDA MILITAR | 3 HOSTOS | | | | GUAYAMA | PR | 00784 |
| 830271 | ZAPATERO VARGAS, BENNETT | ADDRESS ON FILE | | | | | | |
| 598193 | Zapiain Castro, Marco A. | ADDRESS ON FILE | | | | | | |
| 598194 | ZAPOLSKIKH LA CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 598176 | ZAPOLSKIKH, DMITRI | ADDRESS ON FILE | | | | | | |
| 598195 | ZAPPALA MD , STEPHEN M | ADDRESS ON FILE | | | | | | |
| 598196 | ZAQUIRA R FRETT CORDOVA | ADDRESS ON FILE | | | | | | |
| 598197 | ZARA E. MOLL FONTANEZ | ADDRESS ON FILE | | | | | | |
| 598198 | ZARAGOSA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | |
| 769652 | ZARAGOZA & ALVARADO LLP | PO BOX 195598 | | | | SAN JUAN | PR | 00919-5598 |
| 598199 | ZARAGOZA ALVARADO, ISMAEL | ADDRESS ON FILE | | | | | | |
| 598200 | ZARAGOZA BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 598201 | ZARAGOZA BAEZ, FREDDIE | ADDRESS ON FILE | | | | | | |
| 1589500 | Zaragoza Baez, Freddie | ADDRESS ON FILE | | | | | | |
| 598202 | ZARAGOZA BAEZ, MAYDA | ADDRESS ON FILE | | | | | | |
| 1904201 | Zaragoza Burgos, Raquel | ADDRESS ON FILE | | | | | | |
| 598203 | ZARAGOZA BUXO, JOSE R. | ADDRESS ON FILE | | | | | | |
| 598204 | ZARAGOZA CASTILLO, ANA | ADDRESS ON FILE | | | | | | |
| 598205 | ZARAGOZA CASTILLO, WILLY | ADDRESS ON FILE | | | | | | |
| 598206 | ZARAGOZA CLAS, LUCILA | ADDRESS ON FILE | | | | | | |
| 598207 | ZARAGOZA COLON, GILDA | ADDRESS ON FILE | | | | | | |
| 598208 | ZARAGOZA COLON, MIRIAM | ADDRESS ON FILE | | | | | | |
| 598209 | ZARAGOZA DEJESUS, ANGELA I. | ADDRESS ON FILE | | | | | | |
| 598210 | ZARAGOZA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 598211 | ZARAGOZA FERNÁNDEZ, CARLOS J | ADDRESS ON FILE | | | | | | |
| 1422418 | ZARAGOZA FERNÁNDEZ, CARLOS J. | CARLOS J. ZARAGOZA FERNÁNDEZ | RR 03 BOX 10798 | | | TOA ALTA | PR | 00953-6441 |
| 598212 | ZARAGOZA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 598213 | ZARAGOZA GOMEZ, JUAN C. | ADDRESS ON FILE | | | | | | |
| 598214 | ZARAGOZA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | |
| 830272 | ZARAGOZA GUTIERREZ, CARMEN | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598215 | ZARAGOZA GUTIERREZ, CARMEN C. | ADDRESS ON FILE | | | | | | |
| 598216 | ZARAGOZA HENRIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | |
| 598217 | Zaragoza Maldonado, Jose F. | ADDRESS ON FILE | | | | | | |
| 598218 | ZARAGOZA MAYSONETT, LUZAIDA | ADDRESS ON FILE | | | | | | |
| 1957313 | ZARAGOZA MOLDONADO, JOSE F | ADDRESS ON FILE | | | | | | |
| 598219 | ZARAGOZA NEVAREZ, DIANA | ADDRESS ON FILE | | | | | | |
| 598220 | ZARAGOZA RIVERA, CELLYMAR | ADDRESS ON FILE | | | | | | |
| 598221 | ZARAGOZA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 598222 | ZARAGOZA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | |
| 598223 | ZARAGOZA RUIZ, DANIEL J | ADDRESS ON FILE | | | | | | |
| 830273 | ZARAGOZA SANTIAGO, KENYA | ADDRESS ON FILE | | | | | | |
| 598224 | ZARAGOZA URDAZ MD, RAFAEL H | ADDRESS ON FILE | | | | | | |
| 598225 | ZARAGOZA URDAZ MD, RAFAEL H | ADDRESS ON FILE | | | | | | |
| 598226 | ZARAGOZA VAZQUEZ, XENIA R. | ADDRESS ON FILE | | | | | | |
| 1649709 | Zaragoza, Juan A. | ADDRESS ON FILE | | | | | | |
| 1649709 | Zaragoza, Juan A. | ADDRESS ON FILE | | | | | | |
| 1648759 | Zaragoza, Juan A. | ADDRESS ON FILE | | | | | | |
| 1648759 | Zaragoza, Juan A. | ADDRESS ON FILE | | | | | | |
| 1648759 | Zaragoza, Juan A. | ADDRESS ON FILE | | | | | | |
| 1649709 | Zaragoza, Juan A. | ADDRESS ON FILE | | | | | | |
| 769653 | ZARAHI MERCADER RODRIGUEZ | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 |
| 598227 | ZARAHIL BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 769654 | ZARAIDA ORTIZ RIVERA | PO BOX 288 | | | | ROSARIO | PR | 00636 |
| 1632385 | Zarajova Gonzalez, Efrain | ADDRESS ON FILE | | | | | | |
| 2090693 | ZARATE FERNANDEZ, DIALMA | ADDRESS ON FILE | | | | | | |
| 1259927 | ZARATE FERNANDEZ, DIALMA | ADDRESS ON FILE | | | | | | |
| 598230 | ZARATE VILLARD, SAMIRAH | ADDRESS ON FILE | | | | | | |
| 598231 | ZARATE VILLARD, ZORAIDA R | ADDRESS ON FILE | | | | | | |
| 1788653 | Zárate Villard, Zoraida Rosa | ADDRESS ON FILE | | | | | | |
| 598232 | ZARCHI GANSBURG, MENDEL | ADDRESS ON FILE | | | | | | |
| 851815 | ZAREL SOTO ACABA | HC 1 4688A | | | | CAMUY | PR | 00627-9242 |
| 598234 | ZARET PLUMEY, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 598235 | ZARGARIAN, MOHAMMAD | ADDRESS ON FILE | | | | | | |
| 769655 | ZARIBEL HERNANDEZ ALICEA | PO BOX 1805 | | | | COROZAL | PR | 00783 |
| 598236 | ZARIMAR ROSADO COSME | ADDRESS ON FILE | | | | | | |
| 598237 | ZARIMAR ROSADO COSME | ADDRESS ON FILE | | | | | | |
| 769656 | ZARITZA S ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598238 | ZARNEI TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 598239 | ZARNEI TORRES MALDONADO | ADDRESS ON FILE | | | | | | |
| 598240 | ZARPAN LLONTOP, JUAN | ADDRESS ON FILE | | | | | | |
| 1464685 | Zarrabi, Abtin | ADDRESS ON FILE | | | | | | |
| 598241 | ZARRUK SANCHEZ MD, ALLAN | ADDRESS ON FILE | | | | | | |
| 598242 | ZARUMBA, RALPH | ADDRESS ON FILE | | | | | | |
| 598243 | Zarza Martin, Maria I | ADDRESS ON FILE | | | | | | |
| 769657 | ZASHA A MENDEZ RIVERA | HILL BROTHERS SUR | PARC 102 B CALLE 5 | | | SAN JUAN | PR | 00924 |
| 598244 | ZASHA E. GERENA ESTRADA | ADDRESS ON FILE | | | | | | |
| 598245 | ZASHA F. VAZQUEZ COLON | ADDRESS ON FILE | | | | | | |
| 769658 | ZASHA M ORTIZ CORREA | COM LAS DOLORES | 62 A CALLE CHILE | | | RIO GRANDE | PR | 00745 |
| 769659 | ZASHA SOTO GOMEZ | CAPARRA TERRACE | 1567 CALLE 8 S O | | | SAN JUAN | PR | 00921 |
| 769660 | ZASHIKO RODRIGUEZ HERNANDEZ | VALLE HERMOSO ABAJO | FT 38 CALLE MARGARITA | | | HORMIGUEROS | PR | 00660 |
| 598246 | ZASHIM DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 1539824 | ZASLOW, HARRIET | ADDRESS ON FILE | | | | | | |
| 598247 | Zatar Fonollosa, Naser | ADDRESS ON FILE | | | | | | |
| 598248 | ZATER RODRIGUEZ SOCIEDAD | PO BOX 71325 | | | | SAN JUAN | PR | 00936-8425 |
| 598249 | ZATIROPOULOS TUBENS, YESENIA M | ADDRESS ON FILE | | | | | | |
| 1567754 | Zauala Ramos, Jose A. | ADDRESS ON FILE | | | | | | |
| 1932144 | Zaubrana Rosado, Franklyn | ADDRESS ON FILE | | | | | | |
| 2092799 | Zaubrana Rosado, Franklyn | ADDRESS ON FILE | | | | | | |
| 770911 | ZAVAL MELENDEZ RADIOLOGY | PMB 271 1357 AVENIDA ASHFORD | | | | SAN JUAN | PR | 00907-8888 |
| 598250 | ZAVALA AGUEDA, JANET | ADDRESS ON FILE | | | | | | |
| 598251 | ZAVALA AGUEDA, JANET | ADDRESS ON FILE | | | | | | |
| 598252 | ZAVALA ALAMO, OSCAR | ADDRESS ON FILE | | | | | | |
| 598253 | ZAVALA ALGARIN, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 598254 | ZAVALA APONTE, LUIS R | ADDRESS ON FILE | | | | | | |
| 598255 | ZAVALA BERRIOS, LUZ | ADDRESS ON FILE | | | | | | |
| 598256 | ZAVALA BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | |
| 598257 | ZAVALA CALDERON, ANTONIO | ADDRESS ON FILE | | | | | | |
| 598258 | ZAVALA CALDERON, ELISA | ADDRESS ON FILE | | | | | | |
| 598259 | ZAVALA COLON, MARIA | ADDRESS ON FILE | | | | | | |
| 598260 | ZAVALA COLON, YALIZ | ADDRESS ON FILE | | | | | | |
| 598261 | ZAVALA COTTO, CARMEN M | ADDRESS ON FILE | | | | | | |
| 1965825 | Zavala Cotto, Carmen M. | ADDRESS ON FILE | | | | | | |
| 1990537 | Zavala Cotto, Carmen M. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 598262 | ZAVALA COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| 830275 | ZAVALA CRUZ, ELIA T | ADDRESS ON FILE | | | | | | | |
| 598263 | ZAVALA DE LA TORRE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| 598264 | ZAVALA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| 598265 | ZAVALA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| 598266 | ZAVALA ESTRADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| 1860279 | Zavala Estrada, Maria de los A. | ADDRESS ON FILE | | | | | | | |
| 598267 | ZAVALA GARCIA, INES | ADDRESS ON FILE | | | | | | | |
| 598268 | ZAVALA GONZALEZ, CARYS | ADDRESS ON FILE | | | | | | | |
| 598269 | ZAVALA GONZALEZ, CARYS MITSY | ADDRESS ON FILE | | | | | | | |
| 598270 | ZAVALA INSURANCE SERVICE INC | PO BOX 7414 | | | | CAGUAS | PR | 00726 | |
| 2099460 | Zavala Machin, Louis | ADDRESS ON FILE | | | | | | | |
| 598271 | ZAVALA MALDONADO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| 598272 | ZAVALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| 830278 | ZAVALA MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| 2053156 | Zavala Martinez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| 598273 | ZAVALA MARTINEZ, RQSA A | ADDRESS ON FILE | | | | | | | |
| 598274 | ZAVALA MUNIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 598275 | ZAVALA MUNOZ, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| 598276 | ZAVALA NUNEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| 598277 | ZAVALA ORTIZ, NATYALIZ | ADDRESS ON FILE | | | | | | | |
| 598279 | ZAVALA PEREZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 598278 | ZAVALA PEREZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| 598280 | ZAVALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 598281 | ZAVALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| 598282 | ZAVALA QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| 1568242 | Zavala Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| 598283 | ZAVALA RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 1683246 | Zavala Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| 830279 | ZAVALA RIVERA, ANGIE L | ADDRESS ON FILE | | | | | | | |
| 598284 | ZAVALA RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| 598285 | ZAVALA RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| 598286 | ZAVALA RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 598287 | ZAVALA TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| 598288 | ZAVALA TRIAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| 598289 | ZAVALA TROCHE, HILDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 830280 | ZAVALA VILLARAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| 598290 | ZAVALA ZEGARRA, DIEGO E. | ADDRESS ON FILE | | | | | | | |
| 598291 | ZAVALATORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| 598292 | ZAVALETA CALDERON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| 598293 | ZAVALETA CALDERON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 598294 | ZAVALETA CALDERON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| 1469643 | ZAVALETA PARRILLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| 598295 | ZAVALETA TEXIDOR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 598296 | ZAVALETA TEXIDOR, ZAFIRA E | ADDRESS ON FILE | | | | | | | |
| 2088033 | Zavaleta, Benjamin | ADDRESS ON FILE | | | | | | | |
| 598297 | ZAVIER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 598298 | ZAVIEZO GODOY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| 598299 | ZAWAHRA ALEJANDRO, IZAM | ADDRESS ON FILE | | | | | | | |
| 598300 | ZAWAHRA YOUSSEF | ADDRESS ON FILE | | | | | | | |
| 1891200 | Zaya Bonilla, Jorge L. | ADDRESS ON FILE | | | | | | | |
| 598301 | ZAYAD CAR CARE | A/C JORGE L. LIZADRI | PO BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 598302 | ZAYAD CAR CARE | A/C JORGE L. LIZARDI | P.O. BOX 9023349 | | | SAN JUAN | PR | 00902-3349 | |
| 598303 | ZAYAD CAR CARE | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| 598304 | ZAYAD CAR CARE INC | PO BOX 190927 | | | | SAN JUAN | PR | 00919-0927 | |
| 598305 | ZAYANA FIGUEROA MONTERO | ADDRESS ON FILE | | | | | | | |
| 598306 | ZAYANA FIGUEROA MONTERO | ADDRESS ON FILE | | | | | | | |
| 2027648 | Zayar Arce, Wanda M. | ADDRESS ON FILE | | | | | | | |
| 598307 | ZAYAS ACEVEDO, NORAIMA | ADDRESS ON FILE | | | | | | | |
| 598308 | ZAYAS ACOSTA, GLEISHA | ADDRESS ON FILE | | | | | | | |
| 830281 | ZAYAS AGOSTO, DARIANN N | ADDRESS ON FILE | | | | | | | |
| 830282 | ZAYAS ALBINO, ANABEL | ADDRESS ON FILE | | | | | | | |
| 598310 | ZAYAS ALBINO, CLARIBET | ADDRESS ON FILE | | | | | | | |
| 598311 | ZAYAS ALICEA, ANA C | ADDRESS ON FILE | | | | | | | |
| 598312 | ZAYAS ALVARADO MD, EDNA | ADDRESS ON FILE | | | | | | | |
| 598313 | ZAYAS ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| 1574277 | Zayas Alvarez, Annette | ADDRESS ON FILE | | | | | | | |
| 598314 | ZAYAS ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 598315 | ZAYAS ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 1574277 | Zayas Alvarez, Annette | ADDRESS ON FILE | | | | | | | |
| 830283 | ZAYAS ALVAREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| 598316 | ZAYAS ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598317 | ZAYAS ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 598318 | ZAYAS ALVAREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| 1578034 | Zayas Alvarez, Marisel | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 598319 | ZAYAS ALVAREZ, MARISEL | ADDRESS ON FILE | | | | | |
| 598320 | ZAYAS ALVAREZ, OLGA L | ADDRESS ON FILE | | | | | |
| 598321 | ZAYAS ALVELO, FRANCISCO | ADDRESS ON FILE | | | | | |
| 598323 | ZAYAS ANGLADA, PEDRO J | ADDRESS ON FILE | | | | | |
| 598324 | ZAYAS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | |
| 598325 | ZAYAS APONTE, PEDRO | ADDRESS ON FILE | | | | | |
| 830284 | ZAYAS ARCA, BRAULIO | ADDRESS ON FILE | | | | | |
| 598326 | ZAYAS ARCA, BRAULIO A | ADDRESS ON FILE | | | | | |
| 598327 | ZAYAS ARCA, DENISSE | ADDRESS ON FILE | | | | | |
| 830285 | ZAYAS ARCE, WANDA | ADDRESS ON FILE | | | | | |
| 598328 | ZAYAS ARCE, WANDA M | ADDRESS ON FILE | | | | | |
| 2038590 | Zayas Arce, Wanda M | ADDRESS ON FILE | | | | | |
| 2135249 | Zayas Arce, Wanda M. | ADDRESS ON FILE | | | | | |
| 598329 | ZAYAS ARROYO, CARLOS | ADDRESS ON FILE | | | | | |
| 598330 | ZAYAS ARROYO, ESPERANZA | ADDRESS ON FILE | | | | | |
| 598331 | ZAYAS AVILA, SHIRLENE | ADDRESS ON FILE | | | | | |
| 1724695 | ZAYAS AVILES, BLANCA | ADDRESS ON FILE | | | | | |
| 598333 | ZAYAS AVILES, BLANCA I. | ADDRESS ON FILE | | | | | |
| 598332 | ZAYAS AVILES, BLANCA I. | ADDRESS ON FILE | | | | | |
| 830286 | ZAYAS AVILES, LILLIANA | ADDRESS ON FILE | | | | | |
| 830287 | ZAYAS AVILES, LILLIANA | ADDRESS ON FILE | | | | | |
| 598334 | ZAYAS AYALA, RAUL | ADDRESS ON FILE | | | | | |
| 598335 | ZAYAS AYALA, VICTOR | ADDRESS ON FILE | | | | | |
| 598337 | ZAYAS BARRIOS, BERTHA E | ADDRESS ON FILE | | | | | |
| 1801934 | Zayas Bauza, Sonia | ADDRESS ON FILE | | | | | |
| 598338 | ZAYAS BAUZA, SONIA | ADDRESS ON FILE | | | | | |
| 598339 | ZAYAS BAZAN, PEDRO | ADDRESS ON FILE | | | | | |
| 769661 | ZAYAS BEAUTY SUPPLY | HC 71 BOX 3766 51 | | | NARANJITO | PR | 00719 |
| 598340 | ZAYAS BELLO, ALEXIS M | ADDRESS ON FILE | | | | | |
| 598341 | ZAYAS BELLO, PEDRO JUAN | ADDRESS ON FILE | | | | | |
| 598342 | ZAYAS BENGOCHEA, LYDIA I. | ADDRESS ON FILE | | | | | |
| 598343 | ZAYAS BENITEZ, DIANA I | ADDRESS ON FILE | | | | | |
| 598344 | ZAYAS BERDECIA, EDGARDO | ADDRESS ON FILE | | | | | |
| 598345 | ZAYAS BERDECIA, LUZ S. | ADDRESS ON FILE | | | | | |
| 1977905 | Zayas Bermudez, Antonio | ADDRESS ON FILE | | | | | |
| 830288 | ZAYAS BERMUDEZ, ANTONIO | ADDRESS ON FILE | | | | | |
| 598347 | ZAYAS BERMUDEZ, EDILBERTO | ADDRESS ON FILE | | | | | |
| 598348 | ZAYAS BERMUDEZ, JOAHNIA | ADDRESS ON FILE | | | | | |
| 598349 | ZAYAS BERMUDEZ, JOSE H | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598350 | ZAYAS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | |
| 598351 | ZAYAS BERRIOS, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 598352 | ZAYAS BERRIOS, DIGNA E | ADDRESS ON FILE | | | | | | |
| 598353 | ZAYAS BERRIOS, EDISON | ADDRESS ON FILE | | | | | | |
| 598354 | ZAYAS BERRIOS, IRIS J | ADDRESS ON FILE | | | | | | |
| 598355 | ZAYAS BERRIOS, JAIME | ADDRESS ON FILE | | | | | | |
| 598356 | ZAYAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 1475216 | ZAYAS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | |
| 598357 | ZAYAS BERRIOS, LISNERY R | ADDRESS ON FILE | | | | | | |
| 598358 | ZAYAS BERRIOS, LUCY | ADDRESS ON FILE | | | | | | |
| 598359 | ZAYAS BERRIOS, MAGDALIS | ADDRESS ON FILE | | | | | | |
| 598360 | ZAYAS BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | |
| 598361 | ZAYAS BLANCO, LUIS M. | ADDRESS ON FILE | | | | | | |
| 598362 | ZAYAS BLANCO, NITZA M | ADDRESS ON FILE | | | | | | |
| 598363 | ZAYAS BONILLA, JORGE L | ADDRESS ON FILE | | | | | | |
| 1891435 | Zayas Bonilla, Jorge L. | ADDRESS ON FILE | | | | | | |
| 2003018 | Zayas Bonilla, Jorge L. | ADDRESS ON FILE | | | | | | |
| 598364 | ZAYAS BONILLA, JOSE | ADDRESS ON FILE | | | | | | |
| 598365 | ZAYAS BONILLA, JOSE U | ADDRESS ON FILE | | | | | | |
| 598366 | ZAYAS BONILLA, LIZNELLY | ADDRESS ON FILE | | | | | | |
| 598367 | ZAYAS BOUJOUEN, DARHMA | ADDRESS ON FILE | | | | | | |
| 598368 | Zayas Burgos, Aida I. | ADDRESS ON FILE | | | | | | |
| 598369 | ZAYAS BURGOS, ANA L | ADDRESS ON FILE | | | | | | |
| 598370 | ZAYAS BURGOS, ANA V | ADDRESS ON FILE | | | | | | |
| 2192475 | Zayas Burgos, Ana Violeta | ADDRESS ON FILE | | | | | | |
| 598371 | ZAYAS BURGOS, HUGO I. | ADDRESS ON FILE | | | | | | |
| 598372 | Zayas Burgos, Jesus A. | ADDRESS ON FILE | | | | | | |
| 598373 | ZAYAS BURGOS, LUIS | ADDRESS ON FILE | | | | | | |
| 598374 | ZAYAS BURGOS, NITZA | ADDRESS ON FILE | | | | | | |
| 598375 | ZAYAS BUSQUETS, ANNETTE | ADDRESS ON FILE | | | | | | |
| 598376 | ZAYAS CABAN, RAFAEL | ADDRESS ON FILE | | | | | | |
| 598377 | ZAYAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 598378 | ZAYAS CALDERON, JOSE | ADDRESS ON FILE | | | | | | |
| 598379 | ZAYAS CAMACHO, LIZ A | ADDRESS ON FILE | | | | | | |
| 598380 | ZAYAS CANDAL, NANCY | ADDRESS ON FILE | | | | | | |
| 598381 | ZAYAS CANIZARES, MARIO | ADDRESS ON FILE | | | | | | |
| 598382 | ZAYAS CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 598383 | ZAYAS CARMONA, MAYRA | ADDRESS ON FILE | | | | | | |
| 598384 | ZAYAS CARRASQUILLO, GILBERTO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 598386 | ZAYAS CARTAGENA, MELISSA | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598387 | ZAYAS CASTRO, PABLO | ADDRESS ON FILE | | | | | | |
| 830290 | ZAYAS CEDENO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 598388 | ZAYAS CEDENO, LILLIAN | ADDRESS ON FILE | | | | | | |
| 598389 | ZAYAS CHACON, AGNES | ADDRESS ON FILE | | | | | | |
| 598390 | ZAYAS CHACON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 598391 | ZAYAS CHACON, MABEL | ADDRESS ON FILE | | | | | | |
| 2180375 | Zayas Cintron, Ada | Cond. Los Ardos en Suchville | 81 Calle 3 Apt. 315 | | | Guaynabo | PR | 00966 |
| 1689666 | Zayas Cintron, Grissel | ADDRESS ON FILE | | | | | | |
| 598392 | ZAYAS CINTRON, GRISSEL | ADDRESS ON FILE | | | | | | |
| 598393 | ZAYAS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | |
| 598394 | ZAYAS CINTRON, JOSE U | ADDRESS ON FILE | | | | | | |
| 598395 | ZAYAS CINTRON, LUZ A | ADDRESS ON FILE | | | | | | |
| 2097525 | Zayas Cintron, Luz A. | ADDRESS ON FILE | | | | | | |
| 598396 | ZAYAS CINTRON, MAGALY | ADDRESS ON FILE | | | | | | |
| 598397 | ZAYAS CLASS, ADALIZ | ADDRESS ON FILE | | | | | | |
| 598398 | ZAYAS CLASS, ERIKA | ADDRESS ON FILE | | | | | | |
| 598399 | ZAYAS CLAUDIO, ZAYLIAN | ADDRESS ON FILE | | | | | | |
| 598400 | ZAYAS COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | |
| 1259928 | ZAYAS COLLAZO, HARIANI | ADDRESS ON FILE | | | | | | |
| 598401 | ZAYAS COLLAZO, JAMIE | ADDRESS ON FILE | | | | | | |
| 598402 | ZAYAS COLON, ALBA | ADDRESS ON FILE | | | | | | |
| 598403 | Zayas Colon, Aurea E | ADDRESS ON FILE | | | | | | |
| 598404 | ZAYAS COLON, CARLOS R. | ADDRESS ON FILE | | | | | | |
| 830291 | ZAYAS COLON, CARMEN | ADDRESS ON FILE | | | | | | |
| 598405 | ZAYAS COLON, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1810098 | Zayas Colon, Carmen Lourdes | ADDRESS ON FILE | | | | | | |
| 598406 | ZAYAS COLON, DIANA | ADDRESS ON FILE | | | | | | |
| 830292 | ZAYAS COLON, DORA E | ADDRESS ON FILE | | | | | | |
| 831891 | ZAYAS COLON, DORA E. | PO BOX 443 | | | | TRUJILLO ALTO | PR | 00977-0443 |
| 2119739 | ZAYAS COLON, DORA ELY | ADDRESS ON FILE | | | | | | |
| 598409 | ZAYAS COLON, DORA ELY | ADDRESS ON FILE | | | | | | |
| 598410 | ZAYAS COLON, EDGAR | ADDRESS ON FILE | | | | | | |
| 598412 | ZAYAS COLON, FELIX A | ADDRESS ON FILE | | | | | | |
| 1629415 | Zayas Colon, Felix Armando | ADDRESS ON FILE | | | | | | |
| 598413 | Zayas Colon, Felix E | ADDRESS ON FILE | | | | | | |
| 598414 | ZAYAS COLON, HECTOR | ADDRESS ON FILE | | | | | | |
| 598415 | Zayas Colon, Heriberto | ADDRESS ON FILE | | | | | | |
| 830293 | ZAYAS COLON, IDA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598416 | ZAYAS COLON, IDA E | ADDRESS ON FILE | | | | | | |
| 830294 | ZAYAS COLON, JAYMIL | ADDRESS ON FILE | | | | | | |
| 830295 | ZAYAS COLON, JAYMIL | ADDRESS ON FILE | | | | | | |
| 598418 | ZAYAS COLON, JOSE LUIS | ADDRESS ON FILE | | | | | | |
| 1968769 | Zayas Colon, Leticia | ADDRESS ON FILE | | | | | | |
| 598419 | ZAYAS COLON, LETICIA | ADDRESS ON FILE | | | | | | |
| 598420 | ZAYAS COLON, LILLIAN | ADDRESS ON FILE | | | | | | |
| 598421 | ZAYAS COLON, NILDA | ADDRESS ON FILE | | | | | | |
| 2130437 | Zayas Colon, Ogla | ADDRESS ON FILE | | | | | | |
| 598422 | ZAYAS COLON, OGLA | ADDRESS ON FILE | | | | | | |
| 598423 | ZAYAS COLON, OLVIMARIS | ADDRESS ON FILE | | | | | | |
| 2149687 | Zayas Colon, Orlando | ADDRESS ON FILE | | | | | | |
| 598424 | ZAYAS COLON, PERSIDA | ADDRESS ON FILE | | | | | | |
| 598425 | ZAYAS COLON, RAFAEL | ADDRESS ON FILE | | | | | | |
| 2141614 | Zayas Colon, Ramon | ADDRESS ON FILE | | | | | | |
| 1534094 | ZAYAS COLON, RICARDO | ADDRESS ON FILE | | | | | | |
| 598426 | Zayas Colon, Ricardo | ADDRESS ON FILE | | | | | | |
| 598427 | ZAYAS COLON, URIEL | ADDRESS ON FILE | | | | | | |
| 598428 | ZAYAS COLON, VICTOR M | ADDRESS ON FILE | | | | | | |
| 598429 | ZAYAS COLON, VIVIANA | ADDRESS ON FILE | | | | | | |
| 598430 | ZAYAS COLON, ZAYDA LIZ | ADDRESS ON FILE | | | | | | |
| 598431 | ZAYAS CONCEPCION, BELINDA | ADDRESS ON FILE | | | | | | |
| 598432 | ZAYAS CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | |
| 598433 | ZAYAS CORDERO, CINDY | ADDRESS ON FILE | | | | | | |
| 598434 | ZAYAS CORREA, GLORIA | ADDRESS ON FILE | | | | | | |
| 598435 | ZAYAS CORREA, IRMA | ADDRESS ON FILE | | | | | | |
| 598436 | ZAYAS CORREA, IRMA | ADDRESS ON FILE | | | | | | |
| 830296 | ZAYAS CORREA, IRMA L | ADDRESS ON FILE | | | | | | |
| 598437 | ZAYAS CORREA, JOSE | MELBA RAMOS | PO BOX 945 | | | SAN LORENZO | PR | 00754 |
| 598438 | ZAYAS CORREA, RUTH | ADDRESS ON FILE | | | | | | |
| 598439 | ZAYAS CORREA, YOLANDA | ADDRESS ON FILE | | | | | | |
| 598440 | ZAYAS CORTES, ANA MARIE | ADDRESS ON FILE | | | | | | |
| 830297 | ZAYAS COSS, STEPHANIE | ADDRESS ON FILE | | | | | | |
| 598441 | ZAYAS COTTO, GERSON | ADDRESS ON FILE | | | | | | |
| 598442 | ZAYAS CRUZ, ANA D. | ADDRESS ON FILE | | | | | | |
| 598443 | ZAYAS CRUZ, AWILDA | ADDRESS ON FILE | | | | | | |
| 598444 | Zayas Cruz, Christian J | ADDRESS ON FILE | | | | | | |
| 598445 | ZAYAS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 598446 | ZAYAS CRUZ, GLORIVET | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 598447 | ZAYAS CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 598448 | ZAYAS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 598450 | Zayas Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| 598451 | ZAYAS CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| 598452 | ZAYAS CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 598453 | ZAYAS CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| 598454 | ZAYAS CUBERO, ZACHA MARIE | ADDRESS ON FILE | | | | | | | |
| 598455 | ZAYAS DAVILA, IRMAHE | ADDRESS ON FILE | | | | | | | |
| 598456 | ZAYAS DAVILA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 598457 | ZAYAS DAVILA, ROSITA | ADDRESS ON FILE | | | | | | | |
| 598458 | ZAYAS DE JESUS, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| 598459 | ZAYAS DE JESUS, CARLA M | ADDRESS ON FILE | | | | | | | |
| 1596190 | Zayas De Jesús, Juan L. | ADDRESS ON FILE | | | | | | | |
| 1596190 | Zayas De Jesús, Juan L. | ADDRESS ON FILE | | | | | | | |
| 598460 | ZAYAS DE JESUS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| 598461 | ZAYAS DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| 598462 | ZAYAS DE JESUS, SHERLEY | ADDRESS ON FILE | | | | | | | |
| 2087125 | Zayas De Jesus, Sherley | ADDRESS ON FILE | | | | | | | |
| 1776657 | Zayas De Jesus, William | ADDRESS ON FILE | | | | | | | |
| 598463 | ZAYAS DE LEON, IMARILYS | ADDRESS ON FILE | | | | | | | |
| 1580383 | Zayas de Navarro, Flor | ADDRESS ON FILE | | | | | | | |
| 1763778 | Zayas Del Valle, Dalila I | ADDRESS ON FILE | | | | | | | |
| 598464 | ZAYAS DELGADO, ERIMART | ADDRESS ON FILE | | | | | | | |
| 598465 | ZAYAS DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 830299 | ZAYAS DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| 2072569 | Zayas Diaz, Angel Luis | ADDRESS ON FILE | | | | | | | |
| 2152349 | Zayas Diaz, Carmen M. | ADDRESS ON FILE | | | | | | | |
| 598466 | ZAYAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 830300 | ZAYAS DIAZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| 598468 | ZAYAS DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 691720 | ZAYAS DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| 598469 | ZAYAS DIAZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| 1974646 | Zayas Diaz, Juanita | ADDRESS ON FILE | | | | | | | |
| 598470 | ZAYAS DIAZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| 830303 | ZAYAS DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 598471 | ZAYAS DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 830304 | ZAYAS DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| 830305 | ZAYAS DORTA, GLENDA | ADDRESS ON FILE | | | | | | | |
| 598472 | ZAYAS DORTA, GLENDA L | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598473 | ZAYAS DRAGONI, JOSE | ADDRESS ON FILE | | | | | | |
| 1834422 | Zayas Dragoni, Jose Angel | ADDRESS ON FILE | | | | | | |
| 598474 | ZAYAS DROZ, JOSE | ADDRESS ON FILE | | | | | | |
| 598475 | ZAYAS DUCHESNE, RAUL EDUARDO | ADDRESS ON FILE | | | | | | |
| 598476 | ZAYAS ECHEVARRIA, ADLYN G | ADDRESS ON FILE | | | | | | |
| 598477 | ZAYAS ECHEVARRIA, DENNIS | ADDRESS ON FILE | | | | | | |
| 598478 | Zayas Echevarria, Miguel R | ADDRESS ON FILE | | | | | | |
| 598479 | ZAYAS ESCOBAR, ALEIDA | ADDRESS ON FILE | | | | | | |
| 598480 | ZAYAS ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | |
| 598481 | ZAYAS ESCUDERO, JUAN C | ADDRESS ON FILE | | | | | | |
| 1422420 | ZAYAS ESCUDERO, JUAN CARLOS | WILBUR J. SANTIAGO MERCADO | 53 CALLE ESTEBAN PADILLA STE. 2 | | | BAYAMON | PR | 00961-6703 |
| 598483 | ZAYAS ESCUDERO, KELLY L | ADDRESS ON FILE | | | | | | |
| 598484 | ZAYAS ESCUDERO, PETRIE | ADDRESS ON FILE | | | | | | |
| 598485 | ZAYAS ESPADA, MARANGELI | ADDRESS ON FILE | | | | | | |
| 598486 | ZAYAS ESPADA, ZULEYKA | ADDRESS ON FILE | | | | | | |
| 1525894 | ZAYAS ESTERAS, REINA L. | ADDRESS ON FILE | | | | | | |
| 1431156 | Zayas Esterás, Reina Luz | ADDRESS ON FILE | | | | | | |
| 598487 | ZAYAS FALCON, CHRISTIAN | ADDRESS ON FILE | | | | | | |
| 598488 | ZAYAS FARM | HC-02 BOX 6797 | | | | BARRANQUITAS | PR | 00794 |
| 2026877 | Zayas Feliciano, Edilberto R. | ADDRESS ON FILE | | | | | | |
| 598489 | ZAYAS FERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 598490 | ZAYAS FERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | |
| 598491 | ZAYAS FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | |
| 855603 | ZAYAS FERNANDEZ, MARIA A. | ADDRESS ON FILE | | | | | | |
| 598492 | ZAYAS FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | |
| 1865750 | Zayas Figueroa, Alma M. | ADDRESS ON FILE | | | | | | |
| 1963246 | Zayas Figueroa, Carmen L. | ADDRESS ON FILE | | | | | | |
| 598493 | ZAYAS FIGUEROA, EDENID | ADDRESS ON FILE | | | | | | |
| 598494 | ZAYAS FIGUEROA, EDWIN | CALLE A 24 URB. VILLA VERDE | | | | CAYEY | PR | 00736 |
| 598495 | ZAYAS FIGUEROA, EDWIN | P.O. BOX 1576 | | | | CAYEY | PR | 00737 |
| 598496 | ZAYAS FIGUEROA, EDWIN | POR DERECHO PROPIO | PO BOX 1576 | | | CAYEY | PR | 00737 |
| 1422421 | ZAYAS FIGUEROA, EDWIN | ZAYAS FIGUEROA, EDWIN | PO BOX 1576 | | | CAYEY | PR | 00737 |
| 598497 | Zayas Figueroa, Ernesto | ADDRESS ON FILE | | | | | | |
| 1259930 | ZAYAS FIGUEROA, ERNESTO | ADDRESS ON FILE | | | | | | |
| 598498 | ZAYAS FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | |
| 830307 | ZAYAS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598499 | ZAYAS FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | |
| 1592815 | ZAYAS FIGUEROA, JORGE I | ADDRESS ON FILE | | | | | | |
| 598500 | ZAYAS FIGUEROA, JORGE I. | ADDRESS ON FILE | | | | | | |
| 598501 | ZAYAS FIGUEROA, KASANDRA | ADDRESS ON FILE | | | | | | |
| 830308 | ZAYAS FIGUEROA, KASANDRA | ADDRESS ON FILE | | | | | | |
| 598502 | ZAYAS FLORES, ANTONIO J | ADDRESS ON FILE | | | | | | |
| 598503 | ZAYAS FLORES, DELIA M. | ADDRESS ON FILE | | | | | | |
| 598504 | ZAYAS FLORES, JOHN | ADDRESS ON FILE | | | | | | |
| 598505 | Zayas Flores, Luis F | ADDRESS ON FILE | | | | | | |
| 830309 | ZAYAS FLORES, MAY C. | ADDRESS ON FILE | | | | | | |
| 2100312 | ZAYAS FONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 598506 | ZAYAS FONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | |
| 598507 | ZAYAS GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | |
| 598508 | ZAYAS GARCIA, ELBA R | ADDRESS ON FILE | | | | | | |
| 830310 | ZAYAS GARCIA, IVIS | ADDRESS ON FILE | | | | | | |
| 598509 | ZAYAS GARCIA, IVIS N | ADDRESS ON FILE | | | | | | |
| 598510 | ZAYAS GARCIA, JORGE L | ADDRESS ON FILE | | | | | | |
| 598511 | ZAYAS GARCIA, JOSE A | ADDRESS ON FILE | | | | | | |
| 598512 | ZAYAS GARCIA, JUAN D | ADDRESS ON FILE | | | | | | |
| 598513 | ZAYAS GARCIA, MYRIAM DAMARIS | ADDRESS ON FILE | | | | | | |
| 598514 | Zayas Garcia, Pedro | ADDRESS ON FILE | | | | | | |
| 830311 | ZAYAS GARCIA, PEDRO M | ADDRESS ON FILE | | | | | | |
| 598515 | ZAYAS GARCIA, RAMON | ADDRESS ON FILE | | | | | | |
| 598516 | ZAYAS GARCIA, RAYNALDO | ADDRESS ON FILE | | | | | | |
| 598517 | ZAYAS GELI, IVAN | ADDRESS ON FILE | | | | | | |
| 598518 | ZAYAS GIERBOLINE, DHARIANE | ADDRESS ON FILE | | | | | | |
| 598519 | ZAYAS GIERBOLINI, MAYRA M | ADDRESS ON FILE | | | | | | |
| 598520 | ZAYAS GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 598521 | ZAYAS GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 598522 | ZAYAS GONZALES, DENNIS | ADDRESS ON FILE | | | | | | |
| 2168058 | Zayas Gonzales, Juan Alberto | ADDRESS ON FILE | | | | | | |
| 598523 | ZAYAS GONZALEZ, ANNELISS | ADDRESS ON FILE | | | | | | |
| 598524 | ZAYAS GONZALEZ, CINDIA | ADDRESS ON FILE | | | | | | |
| 2071371 | Zayas Gonzalez, Cindia | ADDRESS ON FILE | | | | | | |
| 2215146 | Zayas Gonzalez, Dennis R. | ADDRESS ON FILE | | | | | | |
| 598525 | ZAYAS GONZALEZ, ELIZABETH T | ADDRESS ON FILE | | | | | | |
| 598526 | ZAYAS GONZALEZ, HUGO | ADDRESS ON FILE | | | | | | |
| 598527 | ZAYAS GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175813 | ZAYAS GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | |
| 598528 | ZAYAS GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | |
| 598529 | ZAYAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | |
| 598530 | Zayas Gonzalez, Jose B | ADDRESS ON FILE | | | | | | |
| 598531 | ZAYAS GONZALEZ, JOSE C. | ADDRESS ON FILE | | | | | | |
| 1426186 | ZAYAS GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | |
| 598533 | ZAYAS GONZALEZ, JUAN B | ADDRESS ON FILE | | | | | | |
| 598534 | ZAYAS GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | |
| 702159 | Zayas Gonzalez, Luis E. | ADDRESS ON FILE | | | | | | |
| 598535 | ZAYAS GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | |
| 598536 | ZAYAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | |
| 598537 | ZAYAS GONZALEZ, MARIELIS | ADDRESS ON FILE | | | | | | |
| 830314 | ZAYAS GONZALEZ, MARIELIS | ADDRESS ON FILE | | | | | | |
| 830315 | ZAYAS GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 598538 | ZAYAS GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | |
| 1835816 | Zayas Gonzalez, Mercedes V. | ADDRESS ON FILE | | | | | | |
| 1825688 | Zayas Gonzalez, Mercedes V. | ADDRESS ON FILE | | | | | | |
| 598539 | ZAYAS GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | |
| 598540 | ZAYAS GONZALEZ, RAISA | ADDRESS ON FILE | | | | | | |
| 598541 | ZAYAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 598543 | ZAYAS GREEN, JOHAN | ADDRESS ON FILE | | | | | | |
| 598544 | ZAYAS GRULLON, EUNICE | ADDRESS ON FILE | | | | | | |
| 598545 | ZAYAS GUTIERREZ, AVELINA | ADDRESS ON FILE | | | | | | |
| 830316 | ZAYAS GUTIERREZ, AVELINA | ADDRESS ON FILE | | | | | | |
| 598546 | ZAYAS GUZMAN, EFRAIN | ADDRESS ON FILE | | | | | | |
| 1426187 | ZAYAS GUZMAN, GEOVANNI | ADDRESS ON FILE | | | | | | |
| 598548 | ZAYAS GUZMAN, GERSON | ADDRESS ON FILE | | | | | | |
| 598549 | ZAYAS GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 598550 | ZAYAS GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | |
| 598551 | ZAYAS GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | |
| 598552 | ZAYAS GUZMAN, WANDA | ADDRESS ON FILE | | | | | | |
| 598553 | ZAYAS HAIR DESIGNER | PLAZA NORESTE LOCAL 10 | | | | CANOVANAS | PR | 00729 |
| 598554 | ZAYAS HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | |
| 598555 | ZAYAS HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | |
| 598556 | ZAYAS HERNANDEZ, IBELCA | ADDRESS ON FILE | | | | | | |
| 598557 | ZAYAS HERNÁNDEZ, IBELCA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 |
| 1422422 | ZAYAS HERNÁNDEZ, IBELCA | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 830317 | ZAYAS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| 598558 | ZAYAS HERNANDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| 598559 | ZAYAS HERNANDEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| 598560 | ZAYAS HERNANDEZ, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 830318 | ZAYAS HERNANDEZ, MARIANGELA | ADDRESS ON FILE | | | | | | | |
| 598561 | ZAYAS HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 2155790 | Zayas Hernandez, Maribel | ADDRESS ON FILE | | | | | | | |
| 2155626 | Zayas Hernandez, Maribel | ADDRESS ON FILE | | | | | | | |
| 2155580 | Zayas Hernandez, Maribel | ADDRESS ON FILE | | | | | | | |
| 830319 | ZAYAS HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 598562 | ZAYAS HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| 598563 | ZAYAS HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| 598564 | ZAYAS HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 598565 | ZAYAS HERNANDEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| 1422423 | ZAYAS IZQUIERDO, ANA | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA 650 AVE. MUNOZ RIVERA STE 205 | | | SAN JUAN | PR | 00918 | |
| 598566 | ZAYAS JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| 598567 | ZAYAS JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 598568 | ZAYAS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 598569 | ZAYAS LEBRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 598570 | ZAYAS LEBRON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| 598571 | ZAYAS LEON MD, IMARILYS | ADDRESS ON FILE | | | | | | | |
| 598572 | ZAYAS LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| 598573 | ZAYAS LEON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 598574 | ZAYAS LEON, LIZ | ADDRESS ON FILE | | | | | | | |
| 855604 | ZAYAS LEON, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 598575 | ZAYAS LEON, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| 598576 | ZAYAS LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 598577 | ZAYAS LEON, VANESSA | ADDRESS ON FILE | | | | | | | |
| 598578 | ZAYAS LLANES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| 598579 | ZAYAS LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| 1905607 | Zayas Lopez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1711629 | Zayas Lopez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1918126 | Zayas Lopez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 1907469 | Zayas Lopez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| 598580 | ZAYAS LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2141704 | Zayas Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| 598581 | ZAYAS LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| 598582 | ZAYAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 598583 | ZAYAS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 598584 | Zayas Lopez, Maria C | ADDRESS ON FILE | | | | | | | |
| 598585 | ZAYAS LOPEZ, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| 598586 | ZAYAS LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| 830320 | ZAYAS LOPEZ, MEIGDELIZ J | ADDRESS ON FILE | | | | | | | |
| 830321 | ZAYAS LOPEZ, MEIGDELIZ J. | ADDRESS ON FILE | | | | | | | |
| 598587 | ZAYAS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| 598588 | ZAYAS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| 598589 | ZAYAS LOTTI, KAREN W | ADDRESS ON FILE | | | | | | | |
| 598590 | ZAYAS LUNA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| 598591 | ZAYAS LUNA, JOSE I | ADDRESS ON FILE | | | | | | | |
| 598592 | ZAYAS LUNA, NANCY | ADDRESS ON FILE | | | | | | | |
| 598593 | ZAYAS LUNAS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| 598594 | ZAYAS MALAVE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 598595 | ZAYAS MALAVE, LILIN G | ADDRESS ON FILE | | | | | | | |
| 598596 | ZAYAS MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| 598597 | ZAYAS MALDONADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| 598598 | ZAYAS MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| 598599 | ZAYAS MALDONADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| 1933133 | Zayas Maldonado, Myrta M | ADDRESS ON FILE | | | | | | | |
| 598600 | ZAYAS MALDONADO, SAMARY | ADDRESS ON FILE | | | | | | | |
| 1633812 | Zayas Marrero, Ana Gloria | ADDRESS ON FILE | | | | | | | |
| 598601 | ZAYAS MARRERO, ANA M | ADDRESS ON FILE | | | | | | | |
| 598602 | ZAYAS MARRERO, DEWID | ADDRESS ON FILE | | | | | | | |
| 830322 | ZAYAS MARRERO, HARRY N | ADDRESS ON FILE | | | | | | | |
| 598603 | ZAYAS MARRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| 598604 | ZAYAS MARTINEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| 598605 | ZAYAS MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| 598606 | ZAYAS MARTINEZ, DAMERIC | ADDRESS ON FILE | | | | | | | |
| 598607 | ZAYAS MARTINEZ, ENIMER | ADDRESS ON FILE | | | | | | | |
| 598608 | ZAYAS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| 598609 | ZAYAS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| 598610 | ZAYAS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 598611 | ZAYAS MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| 598612 | ZAYAS MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| 598613 | ZAYAS MARTINEZ, LUIS HIRAM | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598614 | ZAYAS MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | |
| 705702 | ZAYAS MARTINEZ, LUZ N. | ADDRESS ON FILE | | | | | | |
| 2074744 | ZAYAS MARTINEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | |
| 598615 | ZAYAS MARTINEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | |
| 723281 | Zayas Martinez, Mildred | ADDRESS ON FILE | | | | | | |
| 598616 | ZAYAS MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | |
| 598617 | ZAYAS MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 598618 | ZAYAS MARTINEZ, TIBURCIO | ADDRESS ON FILE | | | | | | |
| 758855 | Zayas Martinez, Tiburcio | ADDRESS ON FILE | | | | | | |
| 598619 | ZAYAS MARTINEZ,JOSE R. | ADDRESS ON FILE | | | | | | |
| 598620 | ZAYAS MARXUACH, EDUARDO A. | ADDRESS ON FILE | | | | | | |
| 1259931 | ZAYAS MARXUACH, LUIS | ADDRESS ON FILE | | | | | | |
| 598621 | ZAYAS MARXUACH, LUIS F | ADDRESS ON FILE | | | | | | |
| 598622 | ZAYAS MATEO, CARMEN | ADDRESS ON FILE | | | | | | |
| 598623 | ZAYAS MATOS, GENEVIEVE | ADDRESS ON FILE | | | | | | |
| 598624 | ZAYAS MATOS, HECTOR F. | ADDRESS ON FILE | | | | | | |
| 830324 | ZAYAS MATOS, LESLEY | ADDRESS ON FILE | | | | | | |
| 598625 | ZAYAS MATOS, LESLEY A | ADDRESS ON FILE | | | | | | |
| 598626 | ZAYAS MATOS, ROSA H | ADDRESS ON FILE | | | | | | |
| 125031 | Zayas Medina, David | ADDRESS ON FILE | | | | | | |
| 598627 | ZAYAS MEDINA, JAIME G. | ADDRESS ON FILE | | | | | | |
| 598628 | ZAYAS MEDINA, JESSICA M | ADDRESS ON FILE | | | | | | |
| 598629 | Zayas Melendez, German | ADDRESS ON FILE | | | | | | |
| 598630 | ZAYAS MELÉNDEZ, GERMÁN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 598631 | ZAYAS MELÉNDEZ, GERMÁN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| 1422424 | ZAYAS MELÉNDEZ, GERMÁN | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| 598632 | Zayas Mendoza, Dennis | ADDRESS ON FILE | | | | | | |
| 830326 | ZAYAS MENDOZA, EDLISA | ADDRESS ON FILE | | | | | | |
| 598634 | ZAYAS MERCADO, ALEX | ADDRESS ON FILE | | | | | | |
| 2120883 | Zayas Michelli, Jose R. | ADDRESS ON FILE | | | | | | |
| 598635 | ZAYAS MIRANDA, IVAN | ADDRESS ON FILE | | | | | | |
| 598636 | ZAYAS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | |
| 598637 | ZAYAS MIRANDA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 598638 | ZAYAS MIRANDA, OLGA I | ADDRESS ON FILE | | | | | | |
| 598639 | ZAYAS MIRANDA, ROSA M | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 1876617 | Zayas Miranda, Rosa M. | ADDRESS ON FILE | | | | | | | |
|---------|------------------------|-----------------|--|--|--|--|--|--|--|
| 1876617 | Zayas Miranda, Rosa M. | ADDRESS ON FILE | | | | | | | |
| 598641 | ZAYAS MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| 598642 | ZAYAS MONGE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 598643 | ZAYAS MONTALVO MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| 598644 | ZAYAS MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| 598645 | Zayas Montanez, David | ADDRESS ON FILE | | | | | | | |
| 1883932 | Zayas Montanez, Jose R | ADDRESS ON FILE | | | | | | | |
| 598646 | ZAYAS MONTANEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| 598647 | ZAYAS MONTERO, OMAR | ADDRESS ON FILE | | | | | | | |
| 598648 | ZAYAS MONTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| 598649 | ZAYAS MORALES, CARLO E | ADDRESS ON FILE | | | | | | | |
| 598650 | ZAYAS MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598651 | ZAYAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598652 | ZAYAS MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| 598653 | ZAYAS MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| 598654 | ZAYAS MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 598655 | ZAYAS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| 598656 | ZAYAS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 769662 | ZAYAS MORAZZANI & CO. | PO BOX 366225 | | | | SAN JUAN | PR | 00936 | |
| 830327 | ZAYAS MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| 598657 | ZAYAS MORENO, LUIS E | ADDRESS ON FILE | | | | | | | |
| 598658 | ZAYAS MORENO, MADELINE | ADDRESS ON FILE | | | | | | | |
| 598659 | ZAYAS MORENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 598660 | Zayas Moreno, Maricelis | ADDRESS ON FILE | | | | | | | |
| 598661 | ZAYAS MORENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| 598662 | ZAYAS MORO, NOEL | ADDRESS ON FILE | | | | | | | |
| 1923411 | Zayas Moro, Noelia | ADDRESS ON FILE | | | | | | | |
| 598663 | ZAYAS MUNET, ARLEN | ADDRESS ON FILE | | | | | | | |
| 830328 | ZAYAS MUNIZ, YAMILETH | ADDRESS ON FILE | | | | | | | |
| 830329 | ZAYAS NAVARRO, ELBA | ADDRESS ON FILE | | | | | | | |
| 598665 | ZAYAS NAVARRO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| 598666 | ZAYAS NEGRON, BETSY A | ADDRESS ON FILE | | | | | | | |
| 1807348 | Zayas Negron, Betsy Ann | ADDRESS ON FILE | | | | | | | |
| 1807348 | Zayas Negron, Betsy Ann | ADDRESS ON FILE | | | | | | | |
| 598667 | ZAYAS NEGRON, NAYDA E | ADDRESS ON FILE | | | | | | | |
| 1760804 | Zayas Negron, Nayda E | ADDRESS ON FILE | | | | | | | |
| 727315 | ZAYAS NEGRON, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| 1964107 | Zayas Negron, Nayda E. | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598669 | ZAYAS NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 598670 | ZAYAS NIEVES, HECTOR | ADDRESS ON FILE | | | | | | |
| 598671 | ZAYAS NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 830330 | ZAYAS NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | |
| 598672 | ZAYAS NOVOA, RAMON A | ADDRESS ON FILE | | | | | | |
| 598673 | ZAYAS NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 2037843 | Zayas Nunez, Silvia P. | ADDRESS ON FILE | | | | | | |
| 598674 | ZAYAS OCASIO, JOSE | ADDRESS ON FILE | | | | | | |
| 598675 | Zayas Ocasio, Jose A | ADDRESS ON FILE | | | | | | |
| 598676 | ZAYAS OCASIO, JOSE Z. | ADDRESS ON FILE | | | | | | |
| 598677 | ZAYAS OCASIO, LYDIA I | ADDRESS ON FILE | | | | | | |
| 598678 | ZAYAS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | |
| 598679 | ZAYAS OCASIO, SONIA | ADDRESS ON FILE | | | | | | |
| 2025215 | Zayas Oliver, Milagros | ADDRESS ON FILE | | | | | | |
| 1841992 | Zayas Oliver, Milagros | ADDRESS ON FILE | | | | | | |
| 598681 | ZAYAS OLIVERAS, HERMINIA | ADDRESS ON FILE | | | | | | |
| 598682 | ZAYAS OLIVERAS, RAMONITA | ADDRESS ON FILE | | | | | | |
| 598683 | ZAYAS OLIVERAS, SYLMA E. | ADDRESS ON FILE | | | | | | |
| 598684 | ZAYAS OLIVO, OMAR A | ADDRESS ON FILE | | | | | | |
| 598685 | ZAYAS OQUENDO, HECTOR M. | ADDRESS ON FILE | | | | | | |
| 598686 | ZAYAS OQUENDO, MARIA I | ADDRESS ON FILE | | | | | | |
| 598687 | ZAYAS OROZCO, ROSALIA | ADDRESS ON FILE | | | | | | |
| 830332 | ZAYAS ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | |
| 598688 | ZAYAS ORTEGA, MANUEL A | ADDRESS ON FILE | | | | | | |
| 598689 | ZAYAS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | |
| 598690 | ZAYAS ORTIZ, ANGELITA | ADDRESS ON FILE | | | | | | |
| 598691 | ZAYAS ORTIZ, AURELYS | ADDRESS ON FILE | | | | | | |
| 598692 | ZAYAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 598693 | ZAYAS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 598694 | ZAYAS ORTIZ, CARMEN JULIA | ADDRESS ON FILE | | | | | | |
| 598695 | ZAYAS ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | |
| 1678712 | ZAYAS ORTIZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 598696 | ZAYAS ORTIZ, CAROLYN | ADDRESS ON FILE | | | | | | |
| 598697 | ZAYAS ORTIZ, CAROLYN S | ADDRESS ON FILE | | | | | | |
| 598698 | ZAYAS ORTIZ, CESAR E. | ADDRESS ON FILE | | | | | | |
| 598699 | ZAYAS ORTIZ, CORELIS | ADDRESS ON FILE | | | | | | |
| 598700 | Zayas Ortiz, Ervin | ADDRESS ON FILE | | | | | | |
| 598701 | ZAYAS ORTIZ, GLYCERIA | ADDRESS ON FILE | | | | | | |
| 830334 | ZAYAS ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598702 | ZAYAS ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | |
| 598703 | ZAYAS ORTIZ, JESSICA M | ADDRESS ON FILE | | | | | | |
| 598704 | ZAYAS ORTIZ, JORGE L | ADDRESS ON FILE | | | | | | |
| 598705 | ZAYAS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | |
| 598706 | ZAYAS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | |
| 598707 | ZAYAS ORTIZ, LIONEL | ADDRESS ON FILE | | | | | | |
| 598708 | ZAYAS ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | |
| 1931294 | Zayas Ortiz, Luis R. | ADDRESS ON FILE | | | | | | |
| 598709 | ZAYAS ORTIZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | |
| 598710 | ZAYAS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | |
| 2098119 | Zayas Ortiz, Maria I. | ADDRESS ON FILE | | | | | | |
| 598711 | ZAYAS ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | |
| 1938733 | Zayas Ortiz, Marta M. | ADDRESS ON FILE | | | | | | |
| 598712 | ZAYAS ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | |
| 598713 | ZAYAS ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | |
| 598714 | ZAYAS ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | |
| 598715 | ZAYAS OTERO, ALBERTO | ADDRESS ON FILE | | | | | | |
| 598716 | Zayas Otero, Sheyla I | ADDRESS ON FILE | | | | | | |
| 2140849 | Zayas Pabon, Israel | ADDRESS ON FILE | | | | | | |
| 598717 | ZAYAS PABON, NOEMARIE | ADDRESS ON FILE | | | | | | |
| 598718 | ZAYAS PABON,RAMON G. | ADDRESS ON FILE | | | | | | |
| 598719 | ZAYAS PACHECO, ERIKA | ADDRESS ON FILE | | | | | | |
| 598720 | ZAYAS PACHECO, REINA | ADDRESS ON FILE | | | | | | |
| 598721 | ZAYAS PADILLA, LUIS | ADDRESS ON FILE | | | | | | |
| 830336 | ZAYAS PEDRAZA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 830337 | ZAYAS PEDRAZA, DAMARIS | ADDRESS ON FILE | | | | | | |
| 2146951 | Zayas Pedrogo, Carlos M. | ADDRESS ON FILE | | | | | | |
| 598723 | ZAYAS PEDROSA, JOSE E | ADDRESS ON FILE | | | | | | |
| 1732776 | Zayas Pedrosa, Jose E. | ADDRESS ON FILE | | | | | | |
| 598724 | ZAYAS PELLICCI, MYRTELINA | ADDRESS ON FILE | | | | | | |
| 598725 | ZAYAS PENA, LUIS | ADDRESS ON FILE | | | | | | |
| 598726 | ZAYAS PENALBERT, TOMAS | ADDRESS ON FILE | | | | | | |
| 598727 | ZAYAS PEREIRA, DEAN | ADDRESS ON FILE | | | | | | |
| 598728 | ZAYAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 598729 | ZAYAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 830338 | ZAYAS PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 598730 | ZAYAS PEREZ, EVELYN | ADDRESS ON FILE | | | | | | |
| 598731 | Zayas Perez, Idalia | ADDRESS ON FILE | | | | | | |
| 1598267 | Zayas Perez, Idalia | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598732 | ZAYAS PEREZ, IRIS | ADDRESS ON FILE | | | | | | |
| 598733 | Zayas Perez, Iris M. | ADDRESS ON FILE | | | | | | |
| 598734 | ZAYAS PEREZ, JAIME L | ADDRESS ON FILE | | | | | | |
| 598735 | ZAYAS PEREZ, JEFREN | ADDRESS ON FILE | | | | | | |
| 830340 | ZAYAS PEREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 598736 | ZAYAS PEREZ, JUDITH | ADDRESS ON FILE | | | | | | |
| 598737 | ZAYAS PEREZ, JULIO | ADDRESS ON FILE | | | | | | |
| 598738 | ZAYAS PEREZ, KARIMAR | ADDRESS ON FILE | | | | | | |
| 855605 | ZAYAS PEREZ, KARIMAR | ADDRESS ON FILE | | | | | | |
| 855606 | ZAYAS PEREZ, KARINA R. | ADDRESS ON FILE | | | | | | |
| 598739 | ZAYAS PEREZ, KARINA R. | ADDRESS ON FILE | | | | | | |
| 598740 | ZAYAS PEREZ, KARLA | ADDRESS ON FILE | | | | | | |
| 598741 | ZAYAS PEREZ, KARLA M | ADDRESS ON FILE | | | | | | |
| 598742 | ZAYAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 598743 | ZAYAS PEREZ, LUIS | ADDRESS ON FILE | | | | | | |
| 598744 | ZAYAS PEREZ, MAYRA A | ADDRESS ON FILE | | | | | | |
| 830341 | ZAYAS PEREZ, NANCY | ADDRESS ON FILE | | | | | | |
| 1489071 | Zayas Perez, Ovidio E. | ADDRESS ON FILE | | | | | | |
| 598745 | ZAYAS PEREZ, PABLO | ADDRESS ON FILE | | | | | | |
| 598746 | ZAYAS PEREZ, PABLO E. | ADDRESS ON FILE | | | | | | |
| 598747 | ZAYAS PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | |
| 598748 | ZAYAS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 598749 | ZAYAS PEREZ, ROSA | ADDRESS ON FILE | | | | | | |
| 598750 | ZAYAS PEREZ, SONIA | ADDRESS ON FILE | | | | | | |
| 830342 | ZAYAS PEREZ, SONIA I | ADDRESS ON FILE | | | | | | |
| 598751 | ZAYAS PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | |
| 598752 | ZAYAS PITYNSKA, ROBERTO | ADDRESS ON FILE | | | | | | |
| 598753 | ZAYAS PIZOZON, JUAN | ADDRESS ON FILE | | | | | | |
| 598754 | ZAYAS POMALES, EDWIN | ADDRESS ON FILE | | | | | | |
| 598755 | ZAYAS POMALES, JOSE J. | ADDRESS ON FILE | | | | | | |
| 598756 | ZAYAS POZO, ROBERTO | ADDRESS ON FILE | | | | | | |
| 598758 | ZAYAS QUERO, ANABEL | ADDRESS ON FILE | | | | | | |
| 598759 | ZAYAS QUERO, ZUGEYL | ADDRESS ON FILE | | | | | | |
| 2110045 | Zayas Questell, Luis Alberto | ADDRESS ON FILE | | | | | | |
| 598760 | ZAYAS QUILES, ZAMARIE | ADDRESS ON FILE | | | | | | |
| 598761 | ZAYAS QUINONES, LILLIAM | ADDRESS ON FILE | | | | | | |
| 2204387 | Zayas Rabassa, Julio R. | ADDRESS ON FILE | | | | | | |
| 2188764 | Zayas Ramirez, Diana E. | ADDRESS ON FILE | | | | | | |
| 598762 | ZAYAS RAMIREZ, DIANA ELIS | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 598763 | ZAYAS RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
|---------|--------------------|-----------------|--|--|--|--|--|--|--|
| 598764 | ZAYAS RAMOS, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| 598765 | ZAYAS RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| 598766 | ZAYAS RAMOS, IRMA I. | ADDRESS ON FILE | | | | | | | |
| 598767 | ZAYAS RAMOS, IRMA V | ADDRESS ON FILE | | | | | | | |
| 830343 | ZAYAS RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 598768 | ZAYAS RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| 598769 | ZAYAS RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| 598770 | ZAYAS RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| 598772 | ZAYAS REYES, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| 598773 | ZAYAS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| 598774 | ZAYAS REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| 598775 | ZAYAS REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| 598776 | ZAYAS REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| 1936492 | Zayas Reyes, Yolonda Rosa | ADDRESS ON FILE | | | | | | | |
| 598777 | ZAYAS RIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| 598778 | ZAYAS RIOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| 598779 | ZAYAS RIOS, LOURDES S | ADDRESS ON FILE | | | | | | | |
| 830344 | ZAYAS RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| 598780 | ZAYAS RIOS, PEDRO G | ADDRESS ON FILE | | | | | | | |
| 598781 | ZAYAS RIOS,FELIX R. | ADDRESS ON FILE | | | | | | | |
| 598782 | ZAYAS RIVAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| 598783 | Zayas Rivera, Abimael | ADDRESS ON FILE | | | | | | | |
| 598784 | ZAYAS RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| 598785 | ZAYAS RIVERA, ADRIA Y | ADDRESS ON FILE | | | | | | | |
| 598785 | ZAYAS RIVERA, ADRIA Y | ADDRESS ON FILE | | | | | | | |
| 1259934 | ZAYAS RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| 598787 | ZAYAS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 598788 | ZAYAS RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| 598789 | ZAYAS RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| 598790 | ZAYAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| 598791 | ZAYAS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| 830346 | ZAYAS RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| 598792 | ZAYAS RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| 598793 | ZAYAS RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| 598794 | ZAYAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| 598795 | ZAYAS RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| 598796 | ZAYAS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| 598797 | ZAYAS RIVERA, GLADYS M | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 598798 | ZAYAS RIVERA, HECTOR I | ADDRESS ON FILE | | | | | |
| 598799 | ZAYAS RIVERA, HIRAM | ADDRESS ON FILE | | | | | |
| 598800 | ZAYAS RIVERA, JAVIER F. | ADDRESS ON FILE | | | | | |
| 598801 | ZAYAS RIVERA, JESUS | ADDRESS ON FILE | | | | | |
| 598802 | ZAYAS RIVERA, JORGE A | ADDRESS ON FILE | | | | | |
| 598803 | Zayas Rivera, Jose G | ADDRESS ON FILE | | | | | |
| 598804 | ZAYAS RIVERA, JOSE VICTOR | ADDRESS ON FILE | | | | | |
| 598805 | ZAYAS RIVERA, KETSY | ADDRESS ON FILE | | | | | |
| 598806 | ZAYAS RIVERA, LUIS | ADDRESS ON FILE | | | | | |
| 598807 | ZAYAS RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | |
| 598808 | ZAYAS RIVERA, MARIA S | ADDRESS ON FILE | | | | | |
| 2078561 | Zayas Rivera, Maria S. | ADDRESS ON FILE | | | | | |
| 598809 | ZAYAS RIVERA, MARISOL | ADDRESS ON FILE | | | | | |
| 598810 | ZAYAS RIVERA, MIGNA | ADDRESS ON FILE | | | | | |
| 598811 | ZAYAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | |
| 598812 | ZAYAS RIVERA, NANCY | ADDRESS ON FILE | | | | | |
| 1675652 | ZAYAS RIVERA, NORBERTO | ADDRESS ON FILE | | | | | |
| 1426188 | ZAYAS RIVERA, RAMON | ADDRESS ON FILE | | | | | |
| 598814 | ZAYAS RIVERA, RAMON | ADDRESS ON FILE | | | | | |
| 598815 | ZAYAS RIVERA, ROSA M | ADDRESS ON FILE | | | | | |
| 598816 | ZAYAS RIVERA, RUBEN | ADDRESS ON FILE | | | | | |
| 598817 | ZAYAS RIVERA, RUBEN DAVID | ADDRESS ON FILE | | | | | |
| 855607 | ZAYAS RIVERA, RUBEN DAVID | ADDRESS ON FILE | | | | | |
| 830347 | ZAYAS RIVERA, SONIA | ADDRESS ON FILE | | | | | |
| 598818 | ZAYAS RIVERA, SONIA M | ADDRESS ON FILE | | | | | |
| 598819 | ZAYAS RIVERA, VIVIAM | ADDRESS ON FILE | | | | | |
| 598820 | ZAYAS RIVERA, WILFREDO | AVE. JARDINES | URB. JARDINES # D-2 | | | VEGA BAJA | PR | 00693 |
| 598821 | ZAYAS RIVERA, WILFREDO | EXT LAGOS DE PLATA | T 45 CALLE 14 | | | TOA BAJA | PR | 00949 |
| 1422425 | ZAYAS RIVERA, WILFREDO | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | | | BARRANQUITA | PR | 00794 |
| 598822 | Zayas Rivera, William | ADDRESS ON FILE | | | | | |
| 855608 | ZAYAS ROBLES, KANELLY | ADDRESS ON FILE | | | | | |
| 598824 | ZAYAS ROBLES, KANELLY M. | ADDRESS ON FILE | | | | | |
| 598825 | ZAYAS ROCHE, ORLANDO | ADDRESS ON FILE | | | | | |
| 1563868 | Zayas Roche, Orlando | ADDRESS ON FILE | | | | | |
| 598826 | Zayas Rodriguez, Alex R | ADDRESS ON FILE | | | | | |
| 598827 | ZAYAS RODRIGUEZ, ALEX R. | ADDRESS ON FILE | | | | | |
| 598828 | ZAYAS RODRIGUEZ, AMILCAR | ADDRESS ON FILE | | | | | |
| 2054796 | Zayas Rodriguez, Amilear | ADDRESS ON FILE | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 598829 | ZAYAS RODRIGUEZ, ANA G. | ADDRESS ON FILE | | | | | | | |
| 1555744 | Zayas Rodriguez, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 1555744 | Zayas Rodriguez, Brenda M. | ADDRESS ON FILE | | | | | | | |
| 1765725 | Zayas Rodriguez, Brunilda | ADDRESS ON FILE | | | | | | | |
| 598830 | ZAYAS RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| 598831 | ZAYAS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598832 | ZAYAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| 598833 | ZAYAS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| 1730295 | Zayas Rodriguez, Domingo O | ADDRESS ON FILE | | | | | | | |
| 598834 | ZAYAS RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| 598835 | Zayas Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| 598837 | ZAYAS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| 598838 | ZAYAS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| 1899971 | Zayas Rodriguez, Felix M | ADDRESS ON FILE | | | | | | | |
| 1899971 | Zayas Rodriguez, Felix M | ADDRESS ON FILE | | | | | | | |
| 598839 | ZAYAS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 830349 | ZAYAS RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 598840 | ZAYAS RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| 598841 | ZAYAS RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| 1716978 | Zayas Rodriguez, Ileana | ADDRESS ON FILE | | | | | | | |
| 598842 | ZAYAS RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| 598843 | ZAYAS RODRIGUEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| 598844 | ZAYAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| 830350 | ZAYAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 598845 | ZAYAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| 598846 | ZAYAS RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| 830351 | ZAYAS RODRIGUEZ, KEILA M. | ADDRESS ON FILE | | | | | | | |
| 598848 | ZAYAS RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| 598849 | ZAYAS RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| 830352 | ZAYAS RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| 830353 | ZAYAS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 830354 | ZAYAS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| 1749591 | Zayas Rodriguez, Maria de los Angeles | ADDRESS ON FILE | | | | | | | |
| 830355 | ZAYAS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| 598850 | ZAYAS RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| 598851 | ZAYAS RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| 1740241 | Zayas Rodriguez, Mario A | ADDRESS ON FILE | | | | | | | |
| 598852 | ZAYAS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2133397 | Zayas Rodriguez, Mayra | PO Box 40177 | | | | San Juan | PR | 00940-0177 | |
| 598853 | ZAYAS RODRIGUEZ, MERLYN | ADDRESS ON FILE | | | | | | | |
| 1534809 | Zayas Rodriguez, Migdalia | ADDRESS ON FILE | | | | | | | |
| 598855 | ZAYAS RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| 598856 | ZAYAS RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| 598857 | ZAYAS RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| 2003598 | ZAYAS RODRIGUEZ, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 2003598 | ZAYAS RODRIGUEZ, OMAR J. | ADDRESS ON FILE | | | | | | | |
| 598859 | ZAYAS RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| 830356 | ZAYAS RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| 598860 | Zayas Rodriguez, Victor | ADDRESS ON FILE | | | | | | | |
| 598861 | ZAYAS RODRIGUEZ, XAVIER R. | ADDRESS ON FILE | | | | | | | |
| 598862 | ZAYAS RODRIGUEZ, XAVIER R. | ADDRESS ON FILE | | | | | | | |
| 598863 | Zayas Rodriguez, Yanira | ADDRESS ON FILE | | | | | | | |
| 598864 | Zayas Roldan, Edwin Noel | ADDRESS ON FILE | | | | | | | |
| 598865 | ZAYAS ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| 598866 | Zayas Rolon, Jose A | ADDRESS ON FILE | | | | | | | |
| 598867 | ZAYAS ROMAN, MARALIZ | ADDRESS ON FILE | | | | | | | |
| 598868 | ZAYAS ROMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 598869 | ZAYAS ROMAN, ZAYRA G. | ADDRESS ON FILE | | | | | | | |
| 855609 | ZAYAS ROMAN, ZAYRA G. | ADDRESS ON FILE | | | | | | | |
| 598870 | ZAYAS ROMERO, JULIA | ADDRESS ON FILE | | | | | | | |
| 598871 | ZAYAS ROMERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| 830357 | ZAYAS ROMERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 598872 | ZAYAS ROMERO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| 598873 | ZAYAS RORIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 598875 | ZAYAS ROSARIO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| 830358 | ZAYAS ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| 598877 | ZAYAS ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| 598878 | ZAYAS ROSARIO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| 598879 | ZAYAS ROSARIO, RUBELISA | ADDRESS ON FILE | | | | | | | |
| 2155389 | Zayas Rosario, Rubelisa | ADDRESS ON FILE | | | | | | | |
| 830359 | ZAYAS ROSARIO, RUBELISA | ADDRESS ON FILE | | | | | | | |
| 598880 | ZAYAS ROSARIO, YADALIZ | ADDRESS ON FILE | | | | | | | |
| 2155348 | Zayas Rosasrio, Rubelisa | ADDRESS ON FILE | | | | | | | |
| 598771 | Zayas Rubert, Yarandeliz | ADDRESS ON FILE | | | | | | | |
| 598881 | ZAYAS RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 598882 | ZAYAS RUNKEL, GLORIA E | ADDRESS ON FILE | | | | | | | |
| 598883 | ZAYAS SAN MIGUEL, GUELYNEL | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1259935 | ZAYAS SAN MIGUEL, GUELYNEL | ADDRESS ON FILE | | | | | | | |
| 830360 | ZAYAS SAN MIGUEL, NORMA | ADDRESS ON FILE | | | | | | | |
| 598884 | ZAYAS SAN MIGUEL, NORMA I | ADDRESS ON FILE | | | | | | | |
| 2088835 | Zayas Sanchez, Aquilina | ADDRESS ON FILE | | | | | | | |
| 598885 | ZAYAS SANCHEZ, AQUILINA | ADDRESS ON FILE | | | | | | | |
| 830361 | ZAYAS SANCHEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 598886 | ZAYAS SANCHEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| 2041982 | Zayas Sanchez, Gladys | ADDRESS ON FILE | | | | | | | |
| 598888 | ZAYAS SANCHEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| 598889 | ZAYAS SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| 598890 | ZAYAS SANCHEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| 598891 | ZAYAS SANTA, ANDRES | ADDRESS ON FILE | | | | | | | |
| 598892 | ZAYAS SANTA, CATALINA | ADDRESS ON FILE | | | | | | | |
| 598893 | ZAYAS SANTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| 598894 | ZAYAS SANTANA, ANDRES E | ADDRESS ON FILE | | | | | | | |
| 598895 | ZAYAS SANTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| 598896 | ZAYAS SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 598897 | ZAYAS SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| 598899 | ZAYAS SANTIAGO, ANGIE E. | ADDRESS ON FILE | | | | | | | |
| 598900 | ZAYAS SANTIAGO, BRAULIO H | ADDRESS ON FILE | | | | | | | |
| 598901 | Zayas Santiago, Carlos L | ADDRESS ON FILE | | | | | | | |
| 598902 | ZAYAS SANTIAGO, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| 830362 | ZAYAS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 830363 | ZAYAS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| 598903 | ZAYAS SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| 2018442 | Zayas Santiago, Carmen A. | ADDRESS ON FILE | | | | | | | |
| 598904 | ZAYAS SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| 1722575 | Zayas Santiago, Carmen I | ADDRESS ON FILE | | | | | | | |
| 2054295 | Zayas Santiago, Carmen M | ADDRESS ON FILE | | | | | | | |
| 598905 | Zayas Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |
| 2003222 | Zayas Santiago, Elivd | ADDRESS ON FILE | | | | | | | |
| 1961569 | Zayas Santiago, Elizzer | ADDRESS ON FILE | | | | | | | |
| 830364 | ZAYAS SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| 598906 | ZAYAS SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| 598907 | Zayas Santiago, Gilberto | ADDRESS ON FILE | | | | | | | |
| 598908 | ZAYAS SANTIAGO, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 830365 | ZAYAS SANTIAGO, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| 598909 | ZAYAS SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| 598910 | ZAYAS SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598911 | ZAYAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 598912 | ZAYAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | |
| 2198389 | Zayas Santiago, Jose F. | ADDRESS ON FILE | | | | | | |
| 830366 | ZAYAS SANTIAGO, KEN M | ADDRESS ON FILE | | | | | | |
| 598913 | ZAYAS SANTIAGO, NICOLE | ADDRESS ON FILE | | | | | | |
| 598914 | ZAYAS SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | |
| 598915 | ZAYAS SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | |
| 598916 | ZAYAS SANTIAGO, OTONIEL | ADDRESS ON FILE | | | | | | |
| 598917 | Zayas Santiago, Pedro A | ADDRESS ON FILE | | | | | | |
| 2069940 | Zayas Santiago, Pedro Alberto | ADDRESS ON FILE | | | | | | |
| 1913352 | Zayas Santiago, Regalada | ADDRESS ON FILE | | | | | | |
| 598918 | ZAYAS SANTIAGO, REGALADA | ADDRESS ON FILE | | | | | | |
| 598919 | ZAYAS SANTIAGO, TOMAS | ADDRESS ON FILE | | | | | | |
| 598921 | ZAYAS SANTIAGO, ZAMIA | ADDRESS ON FILE | | | | | | |
| 598920 | ZAYAS SANTIAGO, ZAMIA | ADDRESS ON FILE | | | | | | |
| 598922 | ZAYAS SANTIAGO, ZULMARIE | ADDRESS ON FILE | | | | | | |
| 598923 | ZAYAS SANTOS MD, PEDRO J | ADDRESS ON FILE | | | | | | |
| 598924 | ZAYAS SANTOS, GLADYS | ADDRESS ON FILE | | | | | | |
| 598925 | ZAYAS SANTOS, LYDIA | ADDRESS ON FILE | | | | | | |
| 598926 | ZAYAS SARDUY, ENRIQUE | ADDRESS ON FILE | | | | | | |
| 598927 | ZAYAS SEIJO, FRANCISCO | ADDRESS ON FILE | | | | | | |
| 598928 | ZAYAS SERRANO, EILEEN | ADDRESS ON FILE | | | | | | |
| 598929 | ZAYAS SERRANO, NAIDA | ADDRESS ON FILE | | | | | | |
| 356148 | ZAYAS SERRANO, NAYDA | ADDRESS ON FILE | | | | | | |
| 769663 | ZAYAS SERVICES STATION | P O BOX 1134 | | | | COAMO | PR | 00769 |
| 598930 | Zayas Simmons, Jose L | ADDRESS ON FILE | | | | | | |
| 598931 | ZAYAS SOLIVAN, ADALBERTO | ADDRESS ON FILE | | | | | | |
| 598932 | ZAYAS SOSTRE, RONALS | ADDRESS ON FILE | | | | | | |
| 1984933 | Zayas Soto, Benjamin | ADDRESS ON FILE | | | | | | |
| 1966462 | Zayas Soto, Benjamin | ADDRESS ON FILE | | | | | | |
| 598933 | ZAYAS SOTO, DENIZZES | ADDRESS ON FILE | | | | | | |
| 598934 | ZAYAS SOTO, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2003330 | Zayas Sotomayor, Alfredo | ADDRESS ON FILE | | | | | | |
| 598936 | ZAYAS SOTOMAYOR, ALFREDO | ADDRESS ON FILE | | | | | | |
| 598937 | ZAYAS SOTOMAYOR, CARMEN N | ADDRESS ON FILE | | | | | | |
| 2033399 | ZAYAS SOTOMAYOR, CARMEN N. | ADDRESS ON FILE | | | | | | |
| 598938 | ZAYAS SOTOMAYOR, EVELYN | ADDRESS ON FILE | | | | | | |
| 598939 | ZAYAS SOTOMAYOR, IRMA A | ADDRESS ON FILE | | | | | | |
| 1964142 | Zayas Sotomayor, Irma A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598940 | ZAYAS SOTOMAYOR, NORMA I | ADDRESS ON FILE | | | | | | |
| 1862666 | ZAYAS SOTOMAYOR, NORMA I. | ADDRESS ON FILE | | | | | | |
| 598941 | ZAYAS TIRADO, CRISTINA | ADDRESS ON FILE | | | | | | |
| 598942 | ZAYAS TIRADO, WILLIAM M. | ADDRESS ON FILE | | | | | | |
| 598943 | Zayas Tiru, Rafael J | ADDRESS ON FILE | | | | | | |
| 1837127 | ZAYAS TIRU, RAFAEL JOSE | ADDRESS ON FILE | | | | | | |
| 2047371 | Zayas Tiru, Rafael Jose | ADDRESS ON FILE | | | | | | |
| 598944 | ZAYAS TORRES, AUREA | ADDRESS ON FILE | | | | | | |
| 598945 | ZAYAS TORRES, BELINDA | ADDRESS ON FILE | | | | | | |
| 598946 | ZAYAS TORRES, CARLOS A | ADDRESS ON FILE | | | | | | |
| 598947 | ZAYAS TORRES, DANNA M | ADDRESS ON FILE | | | | | | |
| 598948 | ZAYAS TORRES, EDWARD | ADDRESS ON FILE | | | | | | |
| 598949 | ZAYAS TORRES, EDWIN | ADDRESS ON FILE | | | | | | |
| 598950 | Zayas Torres, Felix M | ADDRESS ON FILE | | | | | | |
| 598951 | ZAYAS TORRES, IDALIE | ADDRESS ON FILE | | | | | | |
| 598952 | ZAYAS TORRES, INGRID G. | ADDRESS ON FILE | | | | | | |
| 1259936 | ZAYAS TORRES, IVAN | ADDRESS ON FILE | | | | | | |
| 598953 | ZAYAS TORRES, KENNETH | ADDRESS ON FILE | | | | | | |
| 598898 | ZAYAS TORRES, LIDA | ADDRESS ON FILE | | | | | | |
| 598954 | ZAYAS TORRES, LOURDES Y. | ADDRESS ON FILE | | | | | | |
| 1259937 | ZAYAS TORRES, MARIA DE | ADDRESS ON FILE | | | | | | |
| 598955 | ZAYAS TORRES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | |
| 598956 | ZAYAS TORRES, MARIA M | ADDRESS ON FILE | | | | | | |
| 598957 | ZAYAS TORRES, MARILY | ADDRESS ON FILE | | | | | | |
| 598958 | ZAYAS TORRES, MARILY | ADDRESS ON FILE | | | | | | |
| 598959 | ZAYAS TORRES, MARY GLORY | ADDRESS ON FILE | | | | | | |
| 598960 | ZAYAS TORRES, NOEL | ADDRESS ON FILE | | | | | | |
| 598961 | ZAYAS TORRES, PATRICIO | ADDRESS ON FILE | | | | | | |
| 598962 | ZAYAS TORRES, REYNI M | ADDRESS ON FILE | | | | | | |
| 598963 | ZAYAS TORRES, ROBERTO | ADDRESS ON FILE | | | | | | |
| 2063310 | Zayas Torres, Roberto | ADDRESS ON FILE | | | | | | |
| 598964 | ZAYAS TORRES, VIRGEN | ADDRESS ON FILE | | | | | | |
| 1759473 | ZAYAS TORRES, WILMER | ADDRESS ON FILE | | | | | | |
| 830369 | ZAYAS TORRES, WILMER | ADDRESS ON FILE | | | | | | |
| 1983995 | Zayas Torres, Wilmer | ADDRESS ON FILE | | | | | | |
| 1983995 | Zayas Torres, Wilmer | ADDRESS ON FILE | | | | | | |
| 598966 | ZAYAS TORRES, YADIRA | ADDRESS ON FILE | | | | | | |
| 769664 | ZAYAS TOWING SERVICE | URB STA ROSA | 9-19 CALLE 7 | | | BAYAMON | PR | 00959 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2341 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598967 | ZAYAS TRISTANI, ROSA D | ADDRESS ON FILE | | | | | | |
| 830370 | ZAYAS VALLEJO, EDWIN R | ADDRESS ON FILE | | | | | | |
| 598969 | ZAYAS VARGAS, ABIGAIL | ADDRESS ON FILE | | | | | | |
| 598970 | ZAYAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | |
| 2123811 | Zayas Vargas, Rosalina | ADDRESS ON FILE | | | | | | |
| 598971 | ZAYAS VARGAS, ROSALINA | ADDRESS ON FILE | | | | | | |
| 1422426 | Zayas Vasquez, Briseida Y/O 24 Ana M Cruz Quintana | ADDRESS ON FILE | | | | | | |
| 598972 | ZAYAS VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | |
| 598973 | ZAYAS VAZQUEZ, ANDRINA | ADDRESS ON FILE | | | | | | |
| 598974 | ZAYAS VAZQUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | |
| 598976 | ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | LCDO. VICTOR OTERO VICENTE | URB. SABANERA | 46 CALLE CASCADA | | CIDRA | PR | 00739 | |
| 598977 | ZAYAS VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | |
| 1809979 | Zayas Vazquez, Carmen | ADDRESS ON FILE | | | | | | |
| 598978 | ZAYAS VAZQUEZ, CARMEN DEL R | ADDRESS ON FILE | | | | | | |
| 1789696 | ZAYAS VAZQUEZ, CARMEN DEL R. | ADDRESS ON FILE | | | | | | |
| 2147736 | Zayas Vazquez, Efrain | ADDRESS ON FILE | | | | | | |
| 598979 | ZAYAS VAZQUEZ, GLENIVETTE | ADDRESS ON FILE | | | | | | |
| 830371 | ZAYAS VAZQUEZ, HEIDY | ADDRESS ON FILE | | | | | | |
| 598980 | ZAYAS VAZQUEZ, HEIDY Z | ADDRESS ON FILE | | | | | | |
| 598981 | ZAYAS VAZQUEZ, IRMA V. | ADDRESS ON FILE | | | | | | |
| 598982 | ZAYAS VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | |
| 692189 | ZAYAS VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | |
| 598984 | ZAYAS VAZQUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | |
| 598985 | ZAYAS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | |
| 598986 | ZAYAS VEGA, JAKE S. | ADDRESS ON FILE | | | | | | |
| 598987 | ZAYAS VEGA, JAMES L | ADDRESS ON FILE | | | | | | |
| 598989 | ZAYAS VEGA, JORGE | ADDRESS ON FILE | | | | | | |
| 830372 | ZAYAS VEGA, MILDRED | ADDRESS ON FILE | | | | | | |
| 598990 | ZAYAS VEGA, MILDRED | ADDRESS ON FILE | | | | | | |
| 1879064 | Zayas Vega, Mildred | ADDRESS ON FILE | | | | | | |
| 598991 | ZAYAS VEGUILLA, LYNETTE | ADDRESS ON FILE | | | | | | |
| 598992 | ZAYAS VEGUILLA, OMAR | ADDRESS ON FILE | | | | | | |
| 598993 | Zayas Veguilla, Omar A. | ADDRESS ON FILE | | | | | | |
| 1515633 | Zayas Veguilla, Omar Alexis | ADDRESS ON FILE | | | | | | |
| 1515633 | Zayas Veguilla, Omar Alexis | ADDRESS ON FILE | | | | | | |
| 598994 | Zayas Veguilla, Onix A | ADDRESS ON FILE | | | | | | |
| 1581191 | Zayas Veguilla, Onix A. | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 598995 | Zayas Veguilla, Yelisse | ADDRESS ON FILE | | | | | | |
| 1775914 | Zayas Velázquez, Angel L. | ADDRESS ON FILE | | | | | | |
| 598996 | ZAYAS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 598997 | ZAYAS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | |
| 598998 | ZAYAS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | |
| 598999 | ZAYAS VELAZQUEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 599000 | ZAYAS VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | |
| 599001 | ZAYAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 599002 | ZAYAS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 599003 | ZAYAS VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | |
| 599004 | ZAYAS VELEZ, ERIC | ADDRESS ON FILE | | | | | | |
| 1522341 | Zayas Velez, Yadira Y. | ADDRESS ON FILE | | | | | | |
| 599005 | ZAYAS VENDRELL, CARMEN L | ADDRESS ON FILE | | | | | | |
| 599006 | ZAYAS VENDRELL, MILDRED | ADDRESS ON FILE | | | | | | |
| 599007 | ZAYAS VERA, IRIS MARTA | ADDRESS ON FILE | | | | | | |
| 599008 | ZAYAS VERA, JAIME L | ADDRESS ON FILE | | | | | | |
| 830373 | ZAYAS VERA, LUIS | ADDRESS ON FILE | | | | | | |
| 1976959 | Zayas Vera, Luis A. | PO Box 488 | | | | Adjuntas | PR | 00601 |
| 599010 | ZAYAS VERA, ORLANDO | ADDRESS ON FILE | | | | | | |
| 599011 | ZAYAS VERA,LUIS A | ADDRESS ON FILE | | | | | | |
| 599012 | ZAYAS VIERA, VALERIE | ADDRESS ON FILE | | | | | | |
| 599013 | ZAYAS VILLAFANE, PAOLA | ADDRESS ON FILE | | | | | | |
| 599014 | ZAYAS ZAMBRANA, AMURY | ADDRESS ON FILE | | | | | | |
| 599015 | ZAYAS ZAMBRANA, ANGELES | ADDRESS ON FILE | | | | | | |
| 599016 | Zayas Zayas, Antonio | ADDRESS ON FILE | | | | | | |
| 599017 | ZAYAS ZAYAS, BLANCA I | ADDRESS ON FILE | | | | | | |
| 2060509 | Zayas Zayas, Blanca Iris | ADDRESS ON FILE | | | | | | |
| 2060509 | Zayas Zayas, Blanca Iris | ADDRESS ON FILE | | | | | | |
| 599018 | ZAYAS ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 599019 | ZAYAS ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | |
| 599020 | ZAYAS ZAYAS, CARMEN I | ADDRESS ON FILE | | | | | | |
| 599021 | ZAYAS ZAYAS, DAMARIS | ADDRESS ON FILE | | | | | | |
| 599022 | ZAYAS ZAYAS, ELBA I | ADDRESS ON FILE | | | | | | |
| 1654554 | Zayas Zayas, Elba I. | ADDRESS ON FILE | | | | | | |
| 599023 | ZAYAS ZAYAS, FELIX | ADDRESS ON FILE | | | | | | |
| 830374 | ZAYAS ZAYAS, JOHANNA | ADDRESS ON FILE | | | | | | |
| 599025 | ZAYAS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 599026 | ZAYAS ZAYAS, JOSE A | ADDRESS ON FILE | | | | | | |
| 599027 | ZAYAS ZAYAS, JOSE A. | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 599028 | ZAYAS ZAYAS, LUZ E. | ADDRESS ON FILE | | | | | |
| 599029 | ZAYAS ZAYAS, LUZ M | ADDRESS ON FILE | | | | | |
| 2121578 | Zayas Zayas, Luz M. | ADDRESS ON FILE | | | | | |
| 1716052 | ZAYAS ZAYAS, LYDIA E. | 19 BDA MONSERRATE | | | SANTA ISABEL | PR | 00757 |
| 1716052 | ZAYAS ZAYAS, LYDIA E. | 404 Calle Caobo Urb Praderas delsur | | | Santa Isabel | PR | 00757 |
| 599030 | ZAYAS ZAYAS, LYDIA E. | BDA. MONSERRATE # 19 | | | SANTA ISABEL | PR | 00757 |
| 1422427 | ZAYAS ZAYAS, LYDIA E. | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 |
| 599031 | ZAYAS ZAYAS, MARIA C | ADDRESS ON FILE | | | | | |
| 2067283 | Zayas Zayas, Maria Cristina | ADDRESS ON FILE | | | | | |
| 2028795 | Zayas Zayas, Maria Cristina | ADDRESS ON FILE | | | | | |
| 2100235 | Zayas Zayas, Maria Cristina | ADDRESS ON FILE | | | | | |
| 2100235 | Zayas Zayas, Maria Cristina | ADDRESS ON FILE | | | | | |
| 599032 | ZAYAS ZAYAS, MARIA DE L | ADDRESS ON FILE | | | | | |
| 599033 | ZAYAS ZAYAS, NELIDA | ADDRESS ON FILE | | | | | |
| 1752822 | ZAYAS ZAYAS, NILDA I | ADDRESS ON FILE | | | | | |
| 1621311 | Zayas Zayas, Nilda I | ADDRESS ON FILE | | | | | |
| 599034 | ZAYAS ZAYAS, NILDA I | ADDRESS ON FILE | | | | | |
| 1761309 | ZAYAS ZAYAS, NLLDA I | ADDRESS ON FILE | | | | | |
| 1761309 | ZAYAS ZAYAS, NLLDA I | ADDRESS ON FILE | | | | | |
| 599035 | ZAYAS ZAYAS, SAMUEL | ADDRESS ON FILE | | | | | |
| 599036 | ZAYAS ZAYAS, SILVIA | ADDRESS ON FILE | | | | | |
| 599037 | ZAYAS ZAYAS, SONIA N | ADDRESS ON FILE | | | | | |
| 830375 | ZAYAS ZAYAS, SONIA N | ADDRESS ON FILE | | | | | |
| 599038 | ZAYAS ZAYAS, VANESSA | ADDRESS ON FILE | | | | | |
| 599039 | ZAYAS ZAYAS, VILMA | ADDRESS ON FILE | | | | | |
| 599040 | ZAYAS ZENGOTITA, MYRIAM | ADDRESS ON FILE | | | | | |
| 1997376 | ZAYAS, ALEXIS VICENTE | ADDRESS ON FILE | | | | | |
| 2230437 | Zayas, Ana Iris | ADDRESS ON FILE | | | | | |
| 2203133 | Zayas, Angel | ADDRESS ON FILE | | | | | |
| 2203133 | Zayas, Angel | ADDRESS ON FILE | | | | | |
| 33267 | Zayas, Armando | ADDRESS ON FILE | | | | | |
| 599042 | ZAYAS, CLARISSA | ADDRESS ON FILE | | | | | |
| 1965277 | Zayas, Conchita Tristani | ADDRESS ON FILE | | | | | |
| 599043 | ZAYAS, ELIEZER | ADDRESS ON FILE | | | | | |
| 598988 | ZAYAS, ERIKA | ADDRESS ON FILE | | | | | |
| 2214961 | Zayas, Francisco | ADDRESS ON FILE | | | | | |
| 599044 | ZAYAS, GEANETTE DEL | ADDRESS ON FILE | | | | | |
| 1578796 | ZAYAS, JAIME | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1944616 | Zayas, Janet Cruz | ADDRESS ON FILE | | | | | | |
| 599045 | ZAYAS, JENNIFFER | ADDRESS ON FILE | | | | | | |
| 599046 | ZAYAS, JOSE | ADDRESS ON FILE | | | | | | |
| 830376 | ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | |
| 599047 | ZAYAS, JOSE R | ADDRESS ON FILE | | | | | | |
| 2220595 | Zayas, Julio R. | ADDRESS ON FILE | | | | | | |
| 599048 | ZAYAS, MARIA | ADDRESS ON FILE | | | | | | |
| 599049 | ZAYAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | |
| 599050 | ZAYAS, MARY | ADDRESS ON FILE | | | | | | |
| 599051 | ZAYAS, MARY | ADDRESS ON FILE | | | | | | |
| 1645257 | Zayas, Regina Negron | ADDRESS ON FILE | | | | | | |
| 599052 | ZAYAS, ROBERTO | ADDRESS ON FILE | | | | | | |
| 1649653 | Zayas, Victor Saez | ADDRESS ON FILE | | | | | | |
| 1649653 | Zayas, Victor Saez | ADDRESS ON FILE | | | | | | |
| 2180374 | Zayas-Alvarez, Edwin and Cruz-Bonilla, Ida M. | PO Box 1376 | | | | Coamo | PR | 00769 | |
| 2180376 | Zayas-Cintron, Luz Angelica | Cond. Arcos en Suchville | 80 Calle 3, Apto. 415 | | | Guaynabo | PR | 00966-1682 | |
| 599053 | ZAYASM LEON MD, JOSE A | ADDRESS ON FILE | | | | | | |
| 1891025 | Zayas-Pedrosa, Jose E. | ADDRESS ON FILE | | | | | | |
| 1948072 | Zayas-Pedrosa, Jose E. | ADDRESS ON FILE | | | | | | |
| 599054 | ZAYAZ CABALLENAS, LESTER | ADDRESS ON FILE | | | | | | |
| 2147975 | Zayaz Colon, Antonio Luis | ADDRESS ON FILE | | | | | | |
| 599056 | ZAYDA A GOYCO CORTES | ADDRESS ON FILE | | | | | | |
| 599057 | ZAYDA DEL C. SERRANO RIVERA | ADDRESS ON FILE | | | | | | |
| 599058 | ZAYDA FELICIANO MOLINA | ADDRESS ON FILE | | | | | | |
| 769665 | ZAYDA GRIFFITH ESCALERA | URB CAPARRA TERRACE | SE 1130 CALLE 16 | | | SAN JUAN | PR | 00921 | |
| 769666 | ZAYDA I MORAN RAMIREZ | ADDRESS ON FILE | | | | | | |
| 599060 | ZAYDA IVETTE OTERO LOPEZ | ADDRESS ON FILE | | | | | | |
| 769667 | ZAYDA L CARRION OSORIO | PO BOX 364592 | | | | SAN JUAN | PR | 00936-4592 | |
| 599061 | ZAYDA M NEGRON CACHO/ TRANSLATION SERV | PMB 226 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| 769668 | ZAYDA M ROBLES CRUZ | URB DELICIAS | 918 CALLE GEN VALERO | | | SAN JUAN | PR | 00924 | |
| 769669 | ZAYDA MEDINA | ADDRESS ON FILE | | | | | | |
| 769670 | ZAYDA MEDINA TUFINO | ADDRESS ON FILE | | | | | | |
| 769671 | ZAYDA SOSTRES | PO BOX 31292 | | | | SAN JUAN | PR | 00929-2292 | |
| 769672 | ZAYDA VARAS MUÑOZ | UNIVERSITY GARDENS | 252 CALLE HRVRD URB UNIVERSITY GDNS | | | SAN JUAN | PR | 00927 | |
| 769673 | ZAYDA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599062 | ZAYDALEE CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 851816 | ZAYDEE A RODRIGUEZ DE ARCE | JARD DE ARECIBO | QQ 62 CALLE Q | | ARECIBO | PR | 00612-2809 | |
|---|---|---|---|---|---|---|---|---|
| 769674 | ZAYDEE BORIAS SANJURJO | HC 01 BOX 2479 | | | LOIZA | PR | 00772 | |
| 769675 | ZAYDEE ECHEVARRIA FLOREZ | ADDRESS ON FILE | | | | | | |
| 769676 | ZAYDELLISSE MATOS QUIꞳONES | ADDRESS ON FILE | | | | | | |
| 851817 | ZAYDELLISSE MATOS QUIÑONES | COND VILLA CAROLINA COURT | 110 AVE VIZCARRONDO APT 1601 | | CAROLINA | PR | 00985-4912 | |
| 599063 | ZAYDYLUZ CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 599064 | ZAYED BADWAN, AYAT | ADDRESS ON FILE | | | | | | |
| 1573730 | Zayes Alvarez, Manisel | ADDRESS ON FILE | | | | | | |
| 2085466 | Zayes Vera, Carmen C. | ADDRESS ON FILE | | | | | | |
| 599065 | ZAYLEEN DURAN ANDINO | ADDRESS ON FILE | | | | | | |
| 599066 | ZAYLIANA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599067 | ZAYLIS ZAYAS RIVERA | ADDRESS ON FILE | | | | | | |
| 769677 | ZAYMARA CINTRON CACERES | HC 1 BOX 17080 | | | HUMACAO | PR | 00791 | |
| 769678 | ZAYMARA NEGRON CASTELLANO | PMB 0500 P O BOX 144200 | | | ARECIBO | PR | 00614-4200 | |
| 599068 | ZAYMARA RIVERA JORGE | ADDRESS ON FILE | | | | | | |
| 599069 | ZAYMI TORO GOTAY | ADDRESS ON FILE | | | | | | |
| 599070 | ZAYRA CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 769679 | ZAYRA CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | |
| 769680 | ZAYRA CARTAGENA PEREZ | ADDRESS ON FILE | | | | | | |
| 599071 | ZAYRA DAVILA QUINONES | ADDRESS ON FILE | | | | | | |
| 769682 | ZAYRA JIMENEZ CRUZ | PO BOX 646 | | | ISABELA | PR | 00662 | |
| 599072 | ZAYRA LOPEZ FREYRE | ADDRESS ON FILE | | | | | | |
| 599073 | ZAYRA LOPEZ FREYRE | ADDRESS ON FILE | | | | | | |
| 599074 | ZAYRA M ALMEDINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 769683 | ZAYRA M PRESTAMO TORRES | ANDREAS COURT | C 10 APARTADO 105 | | TRUJILLO ALTO | PR | 00976 | |
| 599075 | ZAYRA M ROSA VEGA | ADDRESS ON FILE | | | | | | |
| 769684 | ZAYRA M ROSADO AGUIRRECHEA | ADDRESS ON FILE | | | | | | |
| 599076 | ZAYRA MARQUEZ CABAN | ADDRESS ON FILE | | | | | | |
| 769685 | ZAYRA MATOS VIDAL | ADDRESS ON FILE | | | | | | |
| 769686 | ZAYRA MATOS VIDAL | ADDRESS ON FILE | | | | | | |
| 599077 | ZAYRA OQUENDO MAYORAL | ADDRESS ON FILE | | | | | | |
| 599078 | ZAYRA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | |
| 599079 | ZAYTAY GIL RIVERA | ADDRESS ON FILE | | | | | | |
| 599080 | ZC BUSSINESS SOLUTIONS LLC | URB ARECIBO GARDENS CALLE TNTE GARCIA | NUMERO 55 ARECIBO | | ARECIBO | PR | 00612 | |
| 769687 | ZD JOURNALS | P O BOX 92880 | | | ROCHESTER | NY | 14692 9973 | |
| 599081 | ZD JOURNALS | P.O. BOX 23809 | | | ROCHESTER | NY | 14692-3809 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 599082 | ZD JOURNALS | PO BOX 35730 | | | LOUISVILLE | NY | 14692-9973 | |
| 599083 | ZEA ALMONACID, PABLO F | ADDRESS ON FILE | | | | | | |
| 599084 | ZEA APONTE, JEANNETTE | ADDRESS ON FILE | | | | | | |
| 599085 | ZEA BAJANDAS, IRMA N | ADDRESS ON FILE | | | | | | |
| 599086 | ZEA BAJANDAS, IRMA N. | ADDRESS ON FILE | | | | | | |
| 599087 | ZEA CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 599088 | ZEA PELLOT, NEREIDA | ADDRESS ON FILE | | | | | | |
| 769688 | ZEAM CONSULTING SERVICES INC | P O BOX 5103 PMO 192 | | | CABO ROJO | PR | 00623 | |
| 599089 | ZEAM CONSULTING SERVICES, INC. | PO BOX 5103 | PMB # 192 | | CABO ROJO | PR | 00623 | |
| 599090 | ZEBALLOS ROSADO, ANILFA | ADDRESS ON FILE | | | | | | |
| 599092 | ZECA INCORPORADO | URB PUERTO NUEVO | 719 AVE DE DIEGO | | SAN JUAN | PR | 00920 | |
| 599093 | ZEDA BATISTA MD, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 599094 | ZEDA BATISTA, JOSEFINA | ADDRESS ON FILE | | | | | | |
| 830379 | ZEDA COLLAZO, SUHAIL | ADDRESS ON FILE | | | | | | |
| 599095 | ZEDA COLLAZO, SUHAIL | ADDRESS ON FILE | | | | | | |
| 830380 | ZEDA DOMENECH, CARMEN | ADDRESS ON FILE | | | | | | |
| 599096 | ZEDA DOMENECH, CARMEN | ADDRESS ON FILE | | | | | | |
| 599097 | ZEDA DOMENECH, CARMEN M | ADDRESS ON FILE | | | | | | |
| 599098 | ZEDA DOMENECH, HECTOR | ADDRESS ON FILE | | | | | | |
| 599099 | ZEDA DOMENECH, ROSALINA | ADDRESS ON FILE | | | | | | |
| 1775456 | Zeda Domenech, Rosalina | ADDRESS ON FILE | | | | | | |
| 599100 | ZEDA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | |
| 599101 | ZEDA MORALES, GUSTAVO | ADDRESS ON FILE | | | | | | |
| 830381 | ZEDA MORALES, GUSTAVO A. | ADDRESS ON FILE | | | | | | |
| 599102 | ZEDA QUINONES, MARIBELLE | ADDRESS ON FILE | | | | | | |
| 599104 | ZEDA RIESTRA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 599105 | ZEDA SANCHEZ, DALIMAR | ADDRESS ON FILE | | | | | | |
| 1259938 | ZEDA SANCHEZ, DALISSA | ADDRESS ON FILE | | | | | | |
| 599106 | ZEDA SANCHEZ, DALISSA M | ADDRESS ON FILE | | | | | | |
| 599107 | ZEDA TORO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 599108 | ZEDA TORO, NORMA | ADDRESS ON FILE | | | | | | |
| 830382 | ZEDA VELEZ, IRAIDA E | ADDRESS ON FILE | | | | | | |
| 599109 | ZEDIDED ORIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 599110 | ZEDITHMARA PINERO FELIX | ADDRESS ON FILE | | | | | | |
| 769689 | ZEE MEDICAL SERVICE CO | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| 599111 | ZEE MEDICAL SERVICES | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | |
| 599112 | ZEGARRA DE POLO MD, MYRNA | ADDRESS ON FILE | | | | | | |
| 599113 | ZEGARRA VILA, JAN PAUL | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599114 | ZEGARRA, GUILLERMO | ADDRESS ON FILE | | | | | | |
| 599115 | ZEGARRA, JAN | ADDRESS ON FILE | | | | | | |
| 599116 | ZEGARRA, MYRNA | ADDRESS ON FILE | | | | | | |
| 599117 | ZEGRI GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | |
| 599118 | ZEGRI SEVERA, FERNANDO | ADDRESS ON FILE | | | | | | |
| 599119 | ZEIDAN CUEBAS, EDMEE | ADDRESS ON FILE | | | | | | |
| 599120 | ZEIDAN CUEBAS, EDMEE | ADDRESS ON FILE | | | | | | |
| 599121 | ZEIDDY M SAEZ ORENGO | ADDRESS ON FILE | | | | | | |
| 769690 | ZEIN M SAID | 76 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 |
| 599122 | ZEIN SIACA MD, RAFAEL | ADDRESS ON FILE | | | | | | |
| 769691 | ZEINA RODRIGUEZ MOLINA | HC 2 BOX 6577 | | | | BAJADERO | PR | 00616 |
| 830383 | ZEISKY FIGUEROA, LINDA | ADDRESS ON FILE | | | | | | |
| 599123 | ZEISKY FIGUEROA, LINDA M | ADDRESS ON FILE | | | | | | |
| 1994925 | Zeisky Figueroa, Linda M. | ADDRESS ON FILE | | | | | | |
| 599124 | ZELAIDA DONIS FUENTES | ADDRESS ON FILE | | | | | | |
| 599125 | ZELDA RIVERA, LISBETH | ADDRESS ON FILE | | | | | | |
| 599126 | ZELEDON LIRIA, KARINA | ADDRESS ON FILE | | | | | | |
| 599127 | ZELIBETH ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599128 | ZELIBETH ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599129 | ZELIDES E PERDIGON ACEVEDO | ADDRESS ON FILE | | | | | | |
| 599130 | ZELIDETH G MUNOZ AYALA | ADDRESS ON FILE | | | | | | |
| 599131 | ZELIDETH ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |
| 769692 | ZELIDETH PIZARRO BARRETO | PO BOX 715 | | | | CAROLINA | PR | 00986-0715 |
| 769693 | ZELIDETH RIVERA ROSA | HC 01 BOX 3232 | | | | YABUCOA | PR | 00767-9601 |
| 599132 | ZELIDETH TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 599133 | ZELIMAR C GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | |
| 769694 | ZELIMAR SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | |
| 599134 | ZELIMAR VENTURA CORREA | ADDRESS ON FILE | | | | | | |
| 599135 | ZELINAHIR MUNIZ TENORIO | ADDRESS ON FILE | | | | | | |
| 599136 | ZELINET RIVERA SIERRA | ADDRESS ON FILE | | | | | | |
| 769695 | ZELIS VELEZ RIVERA | 45 TERRALINDA ESTATES | | | | TRUJILLO ALTO | PR | 00976-4092 |
| 769696 | ZELITHEZ A GOMEZ | P O BOX 387 | | | | FAJARDO | PR | 00738-0387 |
| 599138 | ZELL MARTÍNEZ RUIZ | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA PIERCE KING Z | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 |
| 599139 | ZELL MARTÍNEZ RUIZ | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJANDRA RIVERA RAMIREZ | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 599140 | ZELL MARTÍNEZ RUIZ | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| 599141 | ZELL MARTÍNEZ RUIZ | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| 599142 | ZELL MARTÍNEZ RUIZ | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Attn: Kristal M. Martinez Ruiz | Residencial Rossy | Edif 11 | Apt. 80 | San German | PR | 00683 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | EDE 22 # APT 221 | | | | PONCE | PR | 00717 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Law Offices Benjamin Acosta,Jr. | David Fernandez - Esteves | PO Box 9023518 | | San Juan | PR | 00902 | |
| 599137 | Zell Martinez, Milaiza Martiz individually and on behalf of minors A.O. and T.M. | Marlene Ruiz Lopes, Wilfredo Martinez Tomei, | Ambos Compuesta | Carretera #2, Barrio Cain Bajo | Carr.361, Km 0.5 Interior | San German | PR | 00683 | |
| 769697 | ZELMA ANDINO TAPIA | ADDRESS ON FILE | | | | | | | |
| 599143 | ZELMA CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599144 | ZELMA CARRASQUILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 599145 | ZELMA E. BURGOS PADUANI | ADDRESS ON FILE | | | | | | | |
| 599146 | ZELMA FUXENCH LOPEZ MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| 769698 | ZELMA GONZALEZ LOPEZ | RES RAMOS ANTONINI | EDIF 48 APT 473 | | | SAN JUAN | PR | 00924 | |
| 769699 | ZELMA I ALVAREZ | QUINTA DE DORADO B24 | | | | DORADO | PR | 00646 | |
| 769700 | ZELMA I BAYRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 599147 | ZELMA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 599148 | ZELMA MENDEZ/DHARIEL ACOSTA Y | ADDRESS ON FILE | | | | | | | |
| 769701 | ZELMA MONICA CORTES MENDEZ | 2102 PASEO EL VERDE | | | | CAGUAS | PR | 00725 | |
| 769702 | ZELMA OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769703 | ZELMA RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| 599149 | ZELMA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| 769704 | ZELMA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769705 | ZELTEX INC | 130 WASTERN MARYLAND PKWY | | | | HAGESTOWN | MD | 21740 | |
| 769706 | ZEMARA VEGA SANCHEZ | COND DORAL PLAZA APT 4 | | | | GUAYNABO | PR | 00966 | |
| 1481127 | Zembrzycki, Casimir And Camille | ADDRESS ON FILE | | | | | | | |
| 769707 | ZENA LYNN POLIN | ADDRESS ON FILE | | | | | | | |
| 1792182 | Zena Serrano, Sandra A. | ADDRESS ON FILE | | | | | | | |
| 599151 | ZENAIDA ACEVEDO SIERRA | ADDRESS ON FILE | | | | | | | |
| 599152 | ZENAIDA ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |
| 769709 | ZENAIDA ACOSTA RONDA | ADDRESS ON FILE | | | | | | | |
| 599153 | ZENAIDA ADORNO VALDES | ADDRESS ON FILE | | | | | | | |
| 599154 | ZENAIDA AGOSTO QUINTERO | ADDRESS ON FILE | | | | | | | |
| 769710 | ZENAIDA ALVAREZ DELGADO | HC 01 BOX 4697 | | | | YABUCOA | PR | 00767-9606 | |
| 599155 | ZENAIDA ALVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| 769711 | ZENAIDA APONTE PEREZ | P O BOX 435 | | | | LAS MARIAS | PR | 00670 | |
| 769712 | ZENAIDA ARCE JIMENEZ | URB JARDINES DE BORIQUEN | E5 CALLE 3 | | | AGUADILLA | PR | 00603 | |
| 769713 | ZENAIDA BAEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| 769714 | ZENAIDA BENITEZ JIMENEZ | URB VILLA FONTANA | VIA 60 3CS 19 | | | CAROLINA | PR | 00983 | |
| 769715 | ZENAIDA BERRIOS ALVAREZ | PO BOX 12365 | | | | SAN JUAN | PR | 00926-1365 | |
| 769716 | ZENAIDA BRILLON SIERRA | TOA ALTA HEIGHTS | P 33 CALLE 20 | | | TOA ALTA | PR | 00953 | |
| 769717 | ZENAIDA CAMACHO | HC 6 BOX 12230.02 | | | | SAN SEBASTIAN | PR | 00685 | |
| 769718 | ZENAIDA CARRASQUILLO PEREZ | RES HUCARES APT E 1 | | | | MAGUABO | PR | 00718 | |
| 599156 | ZENAIDA CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769719 | ZENAIDA CARRION GONZALEZ | URB VISTA AZUL | T 10 CALLE 22 | | | ARECIBO | PR | 00613 | |
| 769720 | ZENAIDA CARRION SOTO | PO BOX 1054 | | | | JUNCOS | PR | 00777-1054 | |
| 769721 | ZENAIDA CASADO | NAVAS COURT L 3 | | | | GUAYNABO | PR | 00966 | |
| 769722 | ZENAIDA CASTRO VELAZQUEZ | P O BOX 391 | | | | LAS PIEDRAS | PR | 00771 | |
| 851818 | ZENAIDA CEPEDA RIVERA | VILLAS DE LOÍZA | Q49 CALLE 18 | | | CANÓVANAS | PR | 00729-4258 | |
| 851819 | ZENAIDA CINTRON PACHECO | PO BOX 561272 | | | | GUAYANILLA | PR | 00656-3272 | |
| 2206388 | Zenaida Cruz, Luz | ADDRESS ON FILE | | | | | | | |
| 2216239 | Zenaida Cruz, Luz | ADDRESS ON FILE | | | | | | | |
| 2221025 | Zenaida Cruz, Luz | ADDRESS ON FILE | | | | | | | |
| 769723 | ZENAIDA DELGADO CORREA | HC 646 BOX 6665 | | | | TRUJILLO ALTO | PR | 00976 | |
| 599157 | ZENAIDA DELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 769724 | ZENAIDA DIAZ | HC 04 BOX 49074 | | | | CAGUAS | PR | 00725 | |
| 769725 | ZENAIDA DIAZ LEON | 104 OESTE C/ FRANCISCO G BRUNO | | | | GUAYAMA | PR | 00784 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769726 | ZENAIDA DIAZ MARQUEZ | BOX 7466 | | | AGUAS BUENAS | PR | 00703 | |
| 769727 | ZENAIDA E PEREZ MENENDEZ | MSC 028 P O BOX 6004 | | | VILLALBA | PR | 00766 | |
| 769708 | ZENAIDA E VARGAS VARGAS | BO COCOS | HC 02 BOX 8178 | | QUEBRADILLAS | PR | 00678 | |
| 599158 | ZENAIDA E. VARGAS VARGAS | ADDRESS ON FILE | | | | | | |
| 769728 | ZENAIDA FELICIANO CARRERO | P O BOX 1494 | | | RINCON | PR | 00677 | |
| 769729 | ZENAIDA FELICIANO COSME | URB VILLA DEL CARMEN | 4732 CALLE TURINA | | PONCE | PR | 00716-2205 | |
| 769730 | ZENAIDA FIGUEROA | PMB 9901 PO BOX 7004 | | | VEGA BAJA | PR | 00694-7004 | |
| 769731 | ZENAIDA FIGUEROA ALVARADO | LLANOS DEL SUR | 71 CALLE LAS FLORES | | COTO LAUREL | PR | 00780 | |
| 769732 | ZENAIDA FIGUEROA HERRERA | VILLAS DE LEVITTOWN | A 17 CALLE 1 | | TOA BAJA | PR | 00949 | |
| 599159 | ZENAIDA GALARZA GALARZA | ADDRESS ON FILE | | | | | | |
| 769733 | ZENAIDA GALARZA RODRIGUEZ | PARC LAS PELAS | F 59 CALLE 6 | | YAUCO | PR | 00698 | |
| 599160 | ZENAIDA GARCIA | ADDRESS ON FILE | | | | | | |
| 599161 | ZENAIDA GARCIA VILLEGAS | ADDRESS ON FILE | | | | | | |
| 851821 | ZENAIDA GAUD NEGRON | HC 5 BOX 11285 | | | COROZAL | PR | 00783-9593 | |
| 769734 | ZENAIDA GOMEZ | ADDRESS ON FILE | | | | | | |
| 769735 | ZENAIDA GOMEZ TORRES | HC 5 BOX 7222 | | | YAUCO | PR | 00698 | |
| 599103 | ZENAIDA GONZALEZ FERRER | ADDRESS ON FILE | | | | | | |
| 769736 | ZENAIDA GONZALEZ ORTIZ | COND. TOWN HOUSE APT.406 | CALLE GUAYANILLA FINAL | | SAN JUAN | PR | 00923 | |
| 599162 | ZENAIDA GUERRA PEREZ | ADDRESS ON FILE | | | | | | |
| 769737 | ZENAIDA HERNANDEZ | BO. OBRERO | 406 C/WILIAM | | SAN JUAN | PR | 00915 | |
| 599163 | ZENAIDA HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | |
| 599164 | ZENAIDA HERNANDEZ FEBUS | ADDRESS ON FILE | | | | | | |
| 769738 | ZENAIDA HERNANDEZ GARCIA | P O BOX 509 | | | GUAYNABO | PR | 00970 | |
| 851822 | ZENAIDA HIDALGO JIMENEZ | URB LOS ROBLES | 100 CALLE FLAMBOYAN | | MOCA | PR | 00976 | |
| 769739 | ZENAIDA JIMENEZ | URB JESUS M LAGO | I 18 | | UTUADO | PR | 00641 | |
| 599165 | ZENAIDA JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | |
| 599166 | ZENAIDA JIMENEZ ALMEDA | ADDRESS ON FILE | | | | | | |
| 769740 | ZENAIDA JIMENEZ ARCE | ARENALES ALTOS BZN 282 | CALLE CACHICHUELA | | ISABELA | PR | 00682 | |
| 769741 | ZENAIDA L CAMACHO CAMACHO | PMB 308 2135 | CARR 2 SUITE 15 | | BAYAMON | PR | 00959-5259 | |
| 599167 | ZENAIDA LATIMER PIZARRO | ADDRESS ON FILE | | | | | | |
| 599168 | ZENAIDA LATIMER PIZARRO | ADDRESS ON FILE | | | | | | |
| 769743 | ZENAIDA LLANOS ROMERO | BO JAREALITOS | BOX 231 CALLE 2 | | ARECIBO | PR | 00612 | |
| 769744 | ZENAIDA LOPEZ ORTIZ | P O BOX 226 | | | LAS PIEDRAS | PR | 00771 | |
| 769745 | ZENAIDA LOPEZ PEREZ | URB ANTONIO | M 9 CALLE 12 | | CAGUAS | PR | 00725 | |
| 769746 | ZENAIDA LORENZO MATOS | HC 2 BOX 6230 | | | RINCON | PR | 00677 | |
| 599169 | ZENAIDA MARRERO ALVAREZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 769747 | ZENAIDA MARTINEZ | ARENALES BAJO | 1219 CALLE LOS ROMANTICOS | | | ISABELA | PR | 00662 | |
| 769748 | ZENAIDA MARTINEZ | BO MINERAL | 80 CALLE SIMON BOLIVAR | | | MAYAGUEZ | PR | 00680 | |
| 599170 | ZENAIDA MARTINEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 599171 | ZENAIDA MATIAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| 769749 | ZENAIDA MEDINA TIRADO | PARC CANEJAS | BOX 4236 | | | SAN JUAN | PR | 00926 | |
| 769750 | ZENAIDA MENDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 599172 | ZENAIDA MENDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| 599173 | ZENAIDA MENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 599174 | ZENAIDA MERCADO LAURERANO | ADDRESS ON FILE | | | | | | | |
| 769751 | ZENAIDA MERCADO LAURERANO | BOX 1211 | | | | CAGUAS | PR | 00725 | |
| 769752 | ZENAIDA MERCADO LAURERANO | URB LAS MERCEDES | B 5 CALLE 1 | | | CAGUAS | PR | 00725 | |
| 769754 | ZENAIDA MONTERO VDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 769753 | ZENAIDA MONTERO VDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| 599175 | ZENAIDA MONTIJO CAPETILLO | ADDRESS ON FILE | | | | | | | |
| 769755 | ZENAIDA MORALES DE NAZARIO | EXT SAN AGUSTIN | 403 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| 599176 | ZENAIDA MORENO MORENO | ADDRESS ON FILE | | | | | | | |
| 599177 | ZENAIDA MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 769756 | ZENAIDA NEGRON SANCHEZ | P O BOX 2513 | | | | COAMO | PR | 00769 | |
| 769758 | ZENAIDA NIEVES SANTIAGO | URB ESTEVES | CALLE PAJUIL BOX 1435 | | | AGUADILLA | PR | 00603 | |
| 769757 | ZENAIDA NIEVES SANTIAGO | URB ESTEVES | 1435 CALLE PAJUIL | | | AGUADILLA | PR | 000603 | |
| 599178 | ZENAIDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599179 | ZENAIDA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| 599180 | ZENAIDA ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| 599181 | ZENAIDA ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| 599182 | ZENAIDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 598935 | ZENAIDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 769759 | ZENAIDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| 769760 | ZENAIDA OSSER LOPEZ | VILLA CAROLINA | 120 29 CALLE 67 | | | CAROLINA | PR | 00985 | |
| 599183 | ZENAIDA OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| 599184 | ZENAIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 769761 | ZENAIDA PEREZ MEDINA | PO BOX 3826 | | | | AGUADILLA | PR | 00605-3826 | |
| 851823 | ZENAIDA PIERSON FONTANEZ | 124 LA SERRANIA | | | | CAGUAS | PR | 00725-1805 | |
| 769763 | ZENAIDA PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| 769764 | ZENAIDA PONCE BELTRAN | BO MAMEYAL SECTOR VILLA PLATA | L 42 CALLE 7 | | | DORADO | PR | 00646 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599185 | ZENAIDA QUINONES QUINONES | ADDRESS ON FILE | | | | | | |
| 599186 | ZENAIDA QUINONEZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 599187 | ZENAIDA QUINONEZ VELEZ | ADDRESS ON FILE | | | | | | |
| 769765 | ZENAIDA RAMOS BARRETO | P O BOX 206 | | | FAJARDO | PR | 00738 | |
| 769766 | ZENAIDA RAMOS BERRIOS | URB SIERRA BAYAMON | BLQ 59 12 CALLE 55 | | BAYAMON | PR | 00961 | |
| 769767 | ZENAIDA REYES DE JESUS | URB LEVITTOWN | DA 15 CALLE LAGO GUAJATACA | | TOA BAJA | PR | 00949 | |
| 599189 | ZENAIDA RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | |
| 599188 | ZENAIDA RIVERA LLOPIZ | ADDRESS ON FILE | | | | | | |
| 599190 | ZENAIDA RIVERA MEDINA | ADDRESS ON FILE | | | | | | |
| 599191 | ZENAIDA RIVERA NUNEZ | ADDRESS ON FILE | | | | | | |
| 769768 | ZENAIDA RIVERA VELEZ | PO BOX 41 | | | CASTANER | PR | 00631 | |
| 599192 | ZENAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 599193 | ZENAIDA RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 599194 | ZENAIDA ROLDAN ROSA | ADDRESS ON FILE | | | | | | |
| 769769 | ZENAIDA ROSA CRISPIN | RES VILLA ESPERANZA | EDIF 13 APT 190 | | SAN JUAN | PR | 00926 | |
| 769770 | ZENAIDA ROSA CRISPIN | VILLA ESPERANZA LA CUMBRE | EDIF 13 APT 190 | | SAN JUAN | PR | 00926 | |
| 769771 | ZENAIDA SANCHEZ CASTRO | P O BOX 1913 | | | LAS PIEDRAS | PR | 00771 | |
| 599195 | ZENAIDA SANCHEZ MOYETT | ADDRESS ON FILE | | | | | | |
| 769772 | ZENAIDA SANTANA RIVERA | RIO LAJAS | 121 D CALLE 2 | | DORADO | PR | 00646 | |
| 769773 | ZENAIDA SANTIAGO QUILES | HC 71 BOX 2408 | | | NARANJITO | PR | 00719 | |
| 851824 | ZENAIDA SANTIAGO SANTIAGO | HC 3 BOX 8134 | | | LAS PIEDRAS | PR | 00771 | |
| 769774 | ZENAIDA SANTOS COLON | HC 03 BOX 79954 | | | BARRANQUITAS | PR | 00794 | |
| 599197 | ZENAIDA SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 599198 | ZENAIDA SILVERIO ALMONTE | ADDRESS ON FILE | | | | | | |
| 769775 | ZENAIDA SUAREZ LORENZO | HC 1 BOX 1160 | | | AGUAS BUENAS | PR | 00703 | |
| 769776 | ZENAIDA TORRES ACEVEDO | COMUNIDAD GONZALEZ 11 | CALLE CONFESOR JIMENEZ | | SAN SEBASTIAN | PR | 00685-1735 | |
| 599199 | ZENAIDA TORRES COTTS | ADDRESS ON FILE | | | | | | |
| 769777 | ZENAIDA TORRES MARTINEZ | ADDRESS ON FILE | | | | | | |
| 769778 | ZENAIDA TORRES MELENDEZ | BOX 5368 CUC STATION | | | CAYEY | PR | 00737 | |
| 769779 | ZENAIDA TORRES PEDROGO | P O BOX 1617 | | | HORMIGUEROS | PR | 00660 | |
| 599200 | ZENAIDA TORRES RIVERA | ADDRESS ON FILE | | | | | | |
| 769780 | ZENAIDA VARGAS MEDINA | BO CANDELERO ARRIBA | HC 2 BOX 11593 | | HUMACAO | PR | 00791 | |
| 769781 | ZENAIDA VAZQUEZ RIVERA | HC 1 BOX 11658 | | | TOA BAJA | PR | 00949 | |
| 769782 | ZENAIDA VEGA COLLAZO | PO BOX 271 | | | ARECIBO | PR | 00688 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769783 | ZENAIDA VERA MALPICA | URB REXVILLE | AK-5 CALLE 57 | | | BAYAMON | PR | 00957-4229 | |
| 599201 | ZENAIDA VERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 769785 | ZENAIDA VIERA CARO | ADDRESS ON FILE | | | | | | | |
| 769784 | ZENAIDA VIERA CARO | ADDRESS ON FILE | | | | | | | |
| 769786 | ZENAIDA ZAYAS MEDINA | HC 20 BOX 28055 | | | | SAN LORENZO | PR | 00754 | |
| 769787 | ZENAIDA ZENO TORRES | PO BOX 1009 | SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 599202 | ZENAIDA, MONZON | ADDRESS ON FILE | | | | | | | |
| 599203 | ZENCAR INC | 38 CALLE VILLAMIL | | | | SAN JUAN | PR | 00907 | |
| 851825 | ZENCAR INC | PO BOX 9265 | | | | SAN JUAN | PR | 00908-9265 | |
| 599205 | ZENE JAVIER IRIZARRY ALICEA | ADDRESS ON FILE | | | | | | | |
| 599206 | ZENEIDA GARCIA VELERIO | ADDRESS ON FILE | | | | | | | |
| 769788 | ZENEIDA RUIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| 769789 | ZENEIDO FIGUEROA TALAVERA | ADDRESS ON FILE | | | | | | | |
| 769790 | ZENEN AYALA DIAZ | HC 01 BOX 6646 | | | | JUNCOS | PR | 00777 | |
| 769791 | ZENEN BENITEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599207 | ZENEN RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| 769792 | ZENERIS CATERING | 221 CALLE FRANCESCO | | | | QUEBRADILLA | PR | 00678 | |
| 599208 | ZENERIS E VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 769793 | ZENGH TAO INC | PO BOX 8514 | | | | SAN JUAN | PR | 00910 | |
| 599209 | ZENGOTITA BORGES, RIGUIN | ADDRESS ON FILE | | | | | | | |
| 599210 | ZENGOTITA BORGES, YAHAIRIS | ADDRESS ON FILE | | | | | | | |
| 1940447 | Zengotita Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| 1474322 | Zengotita Montalvo, Walter | ADDRESS ON FILE | | | | | | | |
| 599211 | ZENGOTITA RAMOS, NELSON A | ADDRESS ON FILE | | | | | | | |
| 599212 | ZENGOTITA RODRIGUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| 830384 | ZENGOTITA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 830385 | ZENGOTITA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| 599213 | ZENGOTITA TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| 2017587 | Zengotita Torres, Juan Alberto | ADDRESS ON FILE | | | | | | | |
| 599214 | ZENGOTITA TORRES, NELMARIE | ADDRESS ON FILE | | | | | | | |
| 599215 | ZENGOTITA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| 599216 | ZENGOTITA VELAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| 599217 | ZENGOTITA VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| 2090582 | Zenguis Vizcarrondo, Sylvia M. | ADDRESS ON FILE | | | | | | | |
| 599218 | ZENI MICHELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769794 | ZENIA E DIAZ / OFIC DEL PROC PACIENTE | ADDRESS ON FILE | | | | | | | |
| 769795 | ZENIA E DIAZ CRUZ | P O BOX 1441 | | | | GUAYNABO | PR | 00970 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769796 | ZENIA E GONZALEZ CLEMENTE | PO BOX 22482 | | | SAN JUAN | PR | 00931-2482 | |
| 769797 | ZENIA I SAAVEDRA CALERO | ADDRESS ON FILE | | | | | | |
| 599219 | ZENIA RESTO OLIVER | ADDRESS ON FILE | | | | | | |
| 769798 | ZENIA VENTURA ALCANTARA | URB CAPARRA TERRACE | 1404 CALLE 16 SO | | SAN JUAN | PR | 00919 | |
| 769799 | ZENITH LABORATORIES | 2200 BIZCAINE BLVD | | | MIAMI | FL | 33137 | |
| 1426844 | Zenker, Ernest G. and Darleen A. | ADDRESS ON FILE | | | | | | |
| 769800 | ZENNY E TORRES CARRION | PO BOX 1054 | | | JUNCOS | PR | 00777 | |
| 769801 | ZENNY L VILLEGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 769802 | ZENNY L VILLEGAS PEREZ | ADDRESS ON FILE | | | | | | |
| 599220 | Zeno Acevedo, Betsy | ADDRESS ON FILE | | | | | | |
| 599221 | ZENO ACEVEDO, BETZY | ADDRESS ON FILE | | | | | | |
| 599222 | ZENO ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | |
| 599223 | Zeno Adorno, Angel L | ADDRESS ON FILE | | | | | | |
| 599224 | ZENO AGOSTO, AIDA | ADDRESS ON FILE | | | | | | |
| 599225 | ZENO ALMODOVAR, LEISA | ADDRESS ON FILE | | | | | | |
| 599226 | ZENO ARZON, HECTOR | ADDRESS ON FILE | | | | | | |
| 830386 | ZENO AYALA, CARLOS | ADDRESS ON FILE | | | | | | |
| 599227 | ZENO AYALA, CARLOS M | ADDRESS ON FILE | | | | | | |
| 599228 | ZENO BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | |
| 830387 | ZENO BETANCOURT, MARIA A | ADDRESS ON FILE | | | | | | |
| 599229 | ZENO BETANCOURT, MARIA DEL C | ADDRESS ON FILE | | | | | | |
| 599230 | ZENO BOSQUE, HAYDE | ADDRESS ON FILE | | | | | | |
| 599231 | ZENO BOSQUE, HAYDE | ADDRESS ON FILE | | | | | | |
| 599232 | ZENO BOSQUE, POUL | ADDRESS ON FILE | | | | | | |
| 599233 | ZENO BRACERO, CAROL | ADDRESS ON FILE | | | | | | |
| 1964404 | Zeno Bracero, Carrol | ADDRESS ON FILE | | | | | | |
| 599235 | ZENO CALERO MD, GLORIA | ADDRESS ON FILE | | | | | | |
| 599236 | ZENO CALERO MD, HELIOS A | ADDRESS ON FILE | | | | | | |
| 599237 | ZENO CARDONA MD, CARMELO | ADDRESS ON FILE | | | | | | |
| 599238 | ZENO CARDONA, CARMELO | ADDRESS ON FILE | | | | | | |
| 599239 | ZENO CARDONA, MARIA | ADDRESS ON FILE | | | | | | |
| 599240 | ZENO CARDONA, MARIA D | ADDRESS ON FILE | | | | | | |
| 599241 | ZENO CARDONA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | |
| 599242 | ZENO CASTRO, DAMARIS | ADDRESS ON FILE | | | | | | |
| 599243 | ZENO CENTENO, RICHARD | ADDRESS ON FILE | | | | | | |
| 830388 | ZENO COLLAZO, DANNA M | ADDRESS ON FILE | | | | | | |
| 599244 | ZENO COLON, LEOPOLDO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599245 | ZENO COLON, LISSETTE | ADDRESS ON FILE | | | | | | |
| 599246 | ZENO COLON, YESENIA | ADDRESS ON FILE | | | | | | |
| 599247 | ZENO COLON, YESENIA | ADDRESS ON FILE | | | | | | |
| 599248 | ZENO CORDERO, CESAR | ADDRESS ON FILE | | | | | | |
| 599249 | ZENO CORTES, CARLOS | ADDRESS ON FILE | | | | | | |
| 599250 | ZENO CORTES, HECTOR | ADDRESS ON FILE | | | | | | |
| 599251 | ZENO DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | |
| 599252 | ZENO DIAZ, ALMA | ADDRESS ON FILE | | | | | | |
| 599253 | ZENO DIAZ, GLADYS M | ADDRESS ON FILE | | | | | | |
| 599254 | ZENO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | |
| 599255 | ZENO DONES, SAMANTA | ADDRESS ON FILE | | | | | | |
| 599256 | ZENO FIGUEROA, CARLOS A. | ADDRESS ON FILE | | | | | | |
| 599257 | ZENO FIGUEROA, CESAR I | ADDRESS ON FILE | | | | | | |
| 599258 | ZENO FLORES, BRENDA L | ADDRESS ON FILE | | | | | | |
| 599259 | ZENO FLORES, IRIS | ADDRESS ON FILE | | | | | | |
| 599260 | ZENO GARRASTEGUI, LOREINE | ADDRESS ON FILE | | | | | | |
| 599261 | ZENO GONZALEZ, BETTINA | ADDRESS ON FILE | | | | | | |
| 599262 | ZENO GONZALEZ, ED EDGARDO | ADDRESS ON FILE | | | | | | |
| 599263 | ZENO GONZALEZ, VIMARY | ADDRESS ON FILE | | | | | | |
| 599264 | ZENO GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | |
| 599265 | ZENO HERNANDEZ, RAUL A | ADDRESS ON FILE | | | | | | |
| 599266 | ZENO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | |
| 599267 | ZENO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | |
| 599268 | ZENO MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | |
| 599269 | ZENO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | |
| 1982671 | Zeno Martinez, Victor | ADDRESS ON FILE | | | | | | |
| 599270 | ZENO MENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | |
| 599271 | ZENO MENDEZ, CAMILE | ADDRESS ON FILE | | | | | | |
| 851826 | ZENO MOLINA SANTA | PO BOX 8 | | | | GARROCHALES | PR | 00652-0008 |
| 599272 | ZENO MOLINA, FEDERICO | ADDRESS ON FILE | | | | | | |
| 599273 | ZENO MONTALVO, ORITZA | ADDRESS ON FILE | | | | | | |
| 830389 | ZENO MONTALVO, REINALDO | ADDRESS ON FILE | | | | | | |
| 599274 | ZENO MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | |
| 599275 | ZENO OLMO, AIDA IRIS | ADDRESS ON FILE | | | | | | |
| 599276 | ZENO PAGAN, DALMA | ADDRESS ON FILE | | | | | | |
| 599277 | ZENO PENA, LORRIE | ADDRESS ON FILE | | | | | | |
| 1259939 | ZENO PEREZ, CARMELO | ADDRESS ON FILE | | | | | | |
| 830390 | ZENO PEREZ, GLORIA | ADDRESS ON FILE | | | | | | |
| 2074610 | Zeno Perez, Gloria E | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1967638 | ZENO PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 1259940 | ZENO PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| 599278 | ZENO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| 599279 | ZENO PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| 599280 | ZENO RAMOS, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| 599281 | ZENO REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| 599282 | ZENO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| 599284 | ZENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| 599285 | ZENO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| 599286 | ZENO ROBLES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| 599287 | ZENO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| 830391 | ZENO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 830392 | ZENO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| 599288 | ZENO RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| 599289 | ZENO RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| 599290 | ZENO ROMAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| 830393 | ZENO ROMAN, EDGARDO G | ADDRESS ON FILE | | | | | | | |
| 830394 | ZENO ROMAN, KEISHLA I | ADDRESS ON FILE | | | | | | | |
| 599291 | Zeno Ruiz, Noel | ADDRESS ON FILE | | | | | | | |
| 599292 | ZENO SANCHEZ, YADIRA L | ADDRESS ON FILE | | | | | | | |
| 599293 | ZENO SANDOZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| 1778491 | Zeno Santiago , Elvis R | ADDRESS ON FILE | | | | | | | |
| 1778491 | Zeno Santiago , Elvis R | ADDRESS ON FILE | | | | | | | |
| 599294 | Zeno Santiago, Elvis R | ADDRESS ON FILE | | | | | | | |
| 599295 | Zeno Santiago, Leslie R | ADDRESS ON FILE | | | | | | | |
| 599296 | ZENO SERRANO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 830395 | ZENO SERRANO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| 599297 | ZENO SERRANO, ITZA | ADDRESS ON FILE | | | | | | | |
| 1605108 | ZENO SERRANO, ITZA Y | ADDRESS ON FILE | | | | | | | |
| 599298 | ZENO SERRANO, ITZA Y | ADDRESS ON FILE | | | | | | | |
| 1886012 | Zeno Serrano, Jonathan | ADDRESS ON FILE | | | | | | | |
| 599299 | ZENO SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| 1886012 | Zeno Serrano, Jonathan | ADDRESS ON FILE | | | | | | | |
| 599300 | ZENO SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| 830397 | ZENO SERRANO, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| 1731857 | Zeno Serrano, Sandra A. | ADDRESS ON FILE | | | | | | | |
| 1634096 | Zeno Serrano, Sandra A. | ADDRESS ON FILE | | | | | | | |
| 599301 | ZENO SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| 599302 | Zeno Torres, Paul | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599303 | ZENO TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 599304 | ZENO VELEZ, ROSANA | ADDRESS ON FILE | | | | | | |
| 599305 | ZENO ZAMOT, ARMINDO | ADDRESS ON FILE | | | | | | |
| 599306 | ZENO, SAMANTHA | ADDRESS ON FILE | | | | | | |
| 599307 | ZENOBIA DONATO GALINDO | ADDRESS ON FILE | | | | | | |
| 599308 | ZENOBIA TORRES RAMOS | ADDRESS ON FILE | | | | | | |
| 769803 | ZENON A RIVERA BIASCOECHEA | PO BOX 862 | | | | ARECIBO | PR | 00613 |
| 599309 | ZENON CASILLAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 1257672 | ZENON CASILLAS, DANIEL | ADDRESS ON FILE | | | | | | |
| 599310 | ZENON CLAUDIO CARRION | ADDRESS ON FILE | | | | | | |
| 599312 | ZENON COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 599311 | ZENON COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | |
| 599313 | ZENON COTTO, PATRIA | ADDRESS ON FILE | | | | | | |
| 599314 | ZENON CRUZ, SERGIO | ADDRESS ON FILE | | | | | | |
| 599315 | ZENON DE JESUS, ELBA IRIS | ADDRESS ON FILE | | | | | | |
| 769804 | ZENON FIGUEROA RIVERA | URB FLORAL PARK | 135 CALLE PARIS | | | SAN JUAN | PR | 00917 |
| 599316 | ZENON GARCIA MD, LESBIA M | ADDRESS ON FILE | | | | | | |
| 2176077 | ZENON GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 599317 | ZENON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | |
| 599318 | ZENON LASALLE OHARRIZ | ADDRESS ON FILE | | | | | | |
| 599319 | ZENON MATOS, KELLY | ADDRESS ON FILE | | | | | | |
| 599320 | ZENON MELENDEZ, FRANCES | ADDRESS ON FILE | | | | | | |
| 599321 | ZENON MENDEZ, CAMILLE N | ADDRESS ON FILE | | | | | | |
| 599322 | ZENON NUNEZ PARA MEREDITH I NUNEZ | ADDRESS ON FILE | | | | | | |
| 599323 | ZENON RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | |
| 769805 | ZENON RIVERA DE JESUS | VILLA PALMERAS | 279 C/DEL RIO | | | SAN JUAN | PR | 00916 |
| 599324 | ZENON RIVERA, MARIA L | ADDRESS ON FILE | | | | | | |
| 599325 | ZENON RODRIGUEZ, UHRU | ADDRESS ON FILE | | | | | | |
| 599326 | ZENON ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 769807 | ZENON ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 769806 | ZENON ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | |
| 769808 | ZENON ROSARIO FUENTES | BO SAN ISIDRO | PARCELAS 181 CALLE 1 | | | CANOVANAS | PR | 00729 |
| 599327 | ZENON SOTO MUNIZ | ADDRESS ON FILE | | | | | | |
| 599328 | ZENON VILLANUEVA, MARIA | ADDRESS ON FILE | | | | | | |
| 599329 | ZENONA PICHARDO LOPEZ V ELA | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 |
| 769809 | ZENORIA BELEN RODRIGUEZ | COM COSTAS SOLAR 124 | | | | LAJAS | PR | 00667 |
| 599330 | ZENOVEL MORALES AYALA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 599331 | ZENOVEL MORALES AYALA | ADDRESS ON FILE | | | | | |
| 599332 | ZENQUIS CASTRO, SHAYRA | ADDRESS ON FILE | | | | | |
| 1492683 | ZENQUIS CASTRO, SHAYRA LIZ | ADDRESS ON FILE | | | | | |
| 599333 | ZENQUIS CASTRO, YARA L | ADDRESS ON FILE | | | | | |
| 830399 | ZENQUIS VIZCARRONDO, ROSA | ADDRESS ON FILE | | | | | |
| 599334 | ZENQUIS VIZCARRONDO, ROSA M | ADDRESS ON FILE | | | | | |
| 599335 | ZENQUIS VIZCARRONDO, SYLVIA M | ADDRESS ON FILE | | | | | |
| 599336 | ZENQUIZ ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | |
| 599337 | ZENTIMON INC | PO BOX 74 | | | SABANA SECA | PR | 00952 |
| 599338 | ZENY DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | |
| 599339 | ZENY DE LA CRUZ PELLOT | ADDRESS ON FILE | | | | | |
| 599340 | ZEPEDA CERVANTES, JESSICA | ADDRESS ON FILE | | | | | |
| 599341 | Zepeda Cruz, George | ADDRESS ON FILE | | | | | |
| 599342 | ZEPEDA RIOS, LAURA | ADDRESS ON FILE | | | | | |
| 599343 | ZEPEDA ROLON, GABRIEL | ADDRESS ON FILE | | | | | |
| 599344 | ZEPPENFELDT MERCADO, ALFREDO | ADDRESS ON FILE | | | | | |
| 599345 | ZEPPENFELDT MERCADO, LAURA | ADDRESS ON FILE | | | | | |
| 599346 | ZEQUEIRA BRINSFIELD, RAMON | ADDRESS ON FILE | | | | | |
| 599347 | ZEQUEIRA CLAUSELLS, CARLOS | ADDRESS ON FILE | | | | | |
| 599348 | ZEQUEIRA CLAUSELLS, INES E. | ADDRESS ON FILE | | | | | |
| 599349 | ZEQUEIRA LA TORRE, ADABELLE | ADDRESS ON FILE | | | | | |
| 839498 | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | | San Juan | PR | 00919-5333 |
| 2137884 | ZEQUEIRA TORAL, JOSE RAFAEL | ZEQUEIRA TORAL, JOSE RAFAEL | PO Box 195333 | | SAN JUAN | PR | 00919-5333 |
| 599350 | ZERIBEL ORTIZ BONILLA | ADDRESS ON FILE | | | | | |
| 599351 | ZERMENO, IMELDA | ADDRESS ON FILE | | | | | |
| 599352 | ZERO MEDICAL WASTE | 425 CARR 693 PMB 135 | | | DORADO | PR | 00646 |
| 599353 | ZERO MEDICAL WASTE CORP. | 425 CARR. 693 PMB 135 | | | DORADO | PR | 00646-0000 |
| 769810 | ZERO TO THREE | PO BOX 79768 | | | BALTIMORE | MD | 21279-0768 |
| 769811 | ZERO ZONE REF INC | PMB 1816 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 |
| 830400 | ZERPA HUERTA, LUIS | ADDRESS ON FILE | | | | | |
| 599354 | ZERPA HUERTA, LUIS E | ADDRESS ON FILE | | | | | |
| 769812 | ZERYMAR BRUNO GONZALEZ | RR 6 BOX 9839 | | | SAN JUAN | PR | 00926 |
| 599355 | ZETA ENTERPRISES INC | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 |
| 599356 | ZETINA LOGIXX | PO BOX 70171 PMB 155 | | | SAN JUAN | PR | 00936 |
| 769813 | ZEUS CANDY | BOX 40673 MINILLA STATION | | | SAN JUAN | PR | 00940 |
| 769814 | ZHAHEDIA FORT MARTINEZ | P O BOX 366938 | | | SAN JUAN | PR | 00936 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 599357 | ZHAI, FENG | ADDRESS ON FILE | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769815 | ZHAIRA M. AYALA | BRAULIO DUE O COLON | CALLE 5 G 3 | | | BAYAMON | PR | 00957 |
| 769816 | ZHAMARA HERNANDEZ RUIZ | URB ALMENDROS | EA 46 CALLE TILO | | | BAYAMON | PR | 00961 |
| 599358 | ZHAMIRA S MALDONADO BURGOS | ADDRESS ON FILE | | | | | | |
| 599359 | ZHAMIRA VELEZ ORTEGA | ADDRESS ON FILE | | | | | | |
| 599360 | ZHAYTHSEFF FORT MD, ZHAHEDIA | ADDRESS ON FILE | | | | | | |
| 599361 | ZHENG LI CORP | FAMILY | 1 FAMILY CT APT 5 | | | SAN JUAN | PR | 00911-1879 |
| 599362 | ZHENG, MIAO | ADDRESS ON FILE | | | | | | |
| 599363 | ZHENNESKA SILVA SAMOL | ADDRESS ON FILE | | | | | | |
| 769817 | ZHI LIN PENG | 2913 AVE FAGOT | | | | PONCE | PR | 00716 |
| 599364 | ZHOEMY M MATIAS TORRES | ADDRESS ON FILE | | | | | | |
| 599365 | ZHOU SANG, TONY | ADDRESS ON FILE | | | | | | |
| 599366 | ZHOU ZI JIAN | ADDRESS ON FILE | | | | | | |
| 599367 | ZHOU, YUE XIAN | ADDRESS ON FILE | | | | | | |
| 769818 | ZHUO RONG WU | URB SAN FERNANDO | G 1 CALLE 1 | | | BAYAMON | PR | 00957 |
| 599368 | ZHYRMA L BECERRIL NUNEZ | ADDRESS ON FILE | | | | | | |
| 769819 | ZI HUA FUNG | URB LOS SAUCES | 119 CALLE LAUREL | | | HUMACAO | PR | 00791 |
| 769820 | ZIAD ELIAS | LOMAS VERDES | H 1 AMAPOLA APT B | | | BAYAMON | PR | 00956 |
| 599369 | ZIAD ELIAS HAWATMEH | ADDRESS ON FILE | | | | | | |
| 599370 | ZIAD M ABOUKHEIR | ADDRESS ON FILE | | | | | | |
| 769821 | ZIARA GONZALEZ NIEVES | PO BOX 20661 | | | | SAN JUAN | PR | 00928 |
| 599371 | ZIARA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 599372 | ZIARIS RIVERA TORO | ADDRESS ON FILE | | | | | | |
| 599373 | ZIDNY MEDINA SUSTACHE | ADDRESS ON FILE | | | | | | |
| 769822 | ZIEBART DE PUERTO RICO | 15 CALLE MATADERO | | | | SAN JUAN | PR | 00920 |
| 851827 | ZIEBART DE PUERTO RICO | 248 CALLE MATADERO | | | | SAN JUAN | PR | 00920 |
| 599374 | ZIEBART DE PUERTO RICO | CALLE MATADERO NW 248 | | | | PUERTO RICO | PR | 00920 |
| 851828 | ZIEBART PROFESIONAL AUTO SPA | 110 CARR 2 | BO JUAN DOMINGO | | | GUAYNABO | PR | 00966 |
| 599375 | ZIEBART PROFESSIONAL AUTO | 110 ROAD 2 | | | | GUAYNABO | PR | 00966 |
| 769823 | ZIEBEL E RODRIGUEZ CUEVAS | URB VISTA AZUL | JJ 1 CALLE 19 | | | ARECIBO | PR | 00612 |
| 599376 | ZIEBEL MATOS CABRERA | ADDRESS ON FILE | | | | | | |
| 1459055 | Ziegler, Ellen | ADDRESS ON FILE | | | | | | |
| 1459055 | Ziegler, Ellen | ADDRESS ON FILE | | | | | | |
| 1476213 | ZIELEZNY, ZBIGNIEW H. & MARIA A. | ADDRESS ON FILE | | | | | | |
| 599377 | ZIERENBERG, CHARLES | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769824 | ZIFF- DAVIS PRESS | 5903 CHRISTIE AVE | | | | EMERYVILLE | CA | 94608 | |
| 1436230 | Ziffer, Stephen J | ADDRESS ON FILE | | | | | | | |
| 769825 | ZIG ZAG FACTORY | P O BOX 37699 | | | | CAYEY | PR | 00737 | |
| 769826 | ZIG ZAG TELAS | 210 CALLE MORSE | ARROYO | | | ARROYO | PR | 00714 | |
| 599378 | ZIHARA M ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| 599379 | ZIJLSTRA ARDUIN, JORGE | ADDRESS ON FILE | | | | | | | |
| 599380 | ZILDA FIGUEROA MUNIZ | ADDRESS ON FILE | | | | | | | |
| 599381 | ZILEIKA TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| 599382 | ZILHA Z SEARY CONDE | ADDRESS ON FILE | | | | | | | |
| 769827 | ZILIA SANCHEZ | 1479 AVE ASHFORD APT 620 | | | | SAN JUAN | PR | 00907 | |
| 599383 | ZILKA MATOS ROBLES | ADDRESS ON FILE | | | | | | | |
| 769828 | ZILKIA ARLEEN DIAZ RODRIGUEZ | PO BOX 281 | | | | JUNCOS | PR | 00777 | |
| 769829 | ZILKIA D ORTIZ SANTIAGO | EXT JARD DE COAMO | F 40 CALLE 9 | | | COAMO | PR | 00769 | |
| 599384 | ZILKIA E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599385 | ZILKIA MARA RIVERA ORRACA | ADDRESS ON FILE | | | | | | | |
| 599386 | ZILKIA MARA RIVERA ORRACA | ADDRESS ON FILE | | | | | | | |
| 769830 | ZILKIA N. SANTOS ROMAN | PO BOX 315 | | | | CIDRA | PR | 00739 | |
| 769831 | ZILKIA RIVERA LUGO | Q 9 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| 769832 | ZILKYA CAMACHO VELAZQUEZ | COND SAN FCO | EDIF 1 APT 807 | | | SAN JUAN | PR | 00927 | |
| 599387 | ZILLERUELO IRIZARRY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| 769833 | ZILMA DAVILA RIVERA | BO GUZMAN ABAJO | CARR 956 KM 6.5 | | | RIO GRANDE | PR | 00745 | |
| 599388 | ZILMA E VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| 599389 | ZILMA I MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599390 | ZILMA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599391 | ZILMA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| 599392 | ZILMARIE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| 769834 | ZIM AMERICAN ISRAELI SHIPPING CO | P O BOX 10084 | | | | SAN JUAN | PR | 00908 | |
| 1907245 | Zimbrana Gierbolini, Gloria Illana | ADDRESS ON FILE | | | | | | | |
| 769835 | ZIMMER CARIBE | PO BOX 261 | | | | PONCE | PR | 00715 | |
| 599393 | ZIMMER DE P R INC | 1000 AVE MUÐOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| 599394 | ZIMMER DE P R INC | 1000 AVE MUNOZ RIVERA APT 104 | | | | SAN JUAN | PR | 00927 | |
| 599395 | ZIMMERMAN, JOARIS M | ADDRESS ON FILE | | | | | | | |
| 1652935 | ZIMMETRY ENVIROMENTAL MANAGEMENT | HARRY PENA RUIZ, PRESIDENT | ROAD 174 #11-20, SANTA ROSA | | | BAYAMON | PR | 00959 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1652935 | ZIMMETRY ENVIROMENTAL MANAGEMENT | PO BOX 3545 | | | | BAYAMON | PR | 00958 |
| 599396 | ZIMMETRY ENVIRONMENTAL MANAGEMENT CORP | URB SAN FERNANDO | M 15 CALLE 1 | | | BAYAMON | PR | 00957 |
| 599397 | ZINGARA RAMSAMY BAEZ | ADDRESS ON FILE | | | | | | |
| 769837 | ZINIA M PEREZ PRADO | COND VISTAS DEL RIO | APT 8 C | | | BAYAMON | PR | 00959 |
| 599399 | ZINIA RODRIGUEZ CASELLAS | ADDRESS ON FILE | | | | | | |
| 1536757 | ZINK, CHRISTOPHER R | ADDRESS ON FILE | | | | | | |
| 1520099 | Zink, Christopher R. | ADDRESS ON FILE | | | | | | |
| 599400 | ZINNIA C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 769838 | ZINNIA E BORRERO LUGO | PO BOX 338 | | | | YAUCO | PR | 00698 |
| 599401 | ZINNIA E VELEZ DOMENECH | ADDRESS ON FILE | | | | | | |
| 599402 | ZINNIA I. DIAZ MORALEZ | ADDRESS ON FILE | | | | | | |
| 599403 | ZINNIA J PORTELA GAUTHIER | ADDRESS ON FILE | | | | | | |
| 599404 | ZINNIA M. SOTO ADORNO | ADDRESS ON FILE | | | | | | |
| 769839 | ZINNIA Y ALEJANDRO | ALT DE SAN PEDRO | J 59 CALLE SAN IGNACIO | | | FAJARDO | PR | 00738 |
| 769840 | ZINNIA ZAMBRANA CRUZ | URB JARDINES | A 16 CALLE 1 | | | SANTA ISABEL | PR | 00757 |
| 769841 | ZINTHIA VAZQUEZ VIERA | RR 3 BOX 10928 | | | | TOA ALTA | PR | 00953 |
| 769842 | ZIPPORAH FILMS | ONE RICHDALE AVE UNIT 4 | | | | CAMBRIGDE | MA | 02140 |
| 769843 | ZIP-SCAN INC | 7684 SILVER LAKE DRIVE | | | | SALT LAKE CITY | UT | 84121 |
| 769844 | ZIRAIDA GONZALEZ ROSADO | PO BOX 20172 | | | | SAN JUAN | PR | 00928 |
| 851829 | ZIRAYDA GOMEZ PAGAN | URB JAIME C RODRIGUEZ | G25 CALLE 2 | | | YABUCOA | PR | 00767-3019 |
| 769845 | ZIRELDA N. ACOSTA CASIANO | MANS DE RIO PIEDRAS | 1131 CALLE HORTENSIA | | | SAN JUAN | PR | 00926 |
| 599405 | Z-IRON HILL INC | APARTADO 190 | | | | NARANJITO | PR | 00719 |
| 1442481 | Ziskind, Barbara | ADDRESS ON FILE | | | | | | |
| 769846 | ZITA PICAT MEDINA | PO BOX 30294 | | | | SAN JUAN | PR | 00929 |
| 769847 | ZITA T MENDEZ ISERAL | 669 MC KINLEY | | | | SAN JUAN | PR | 00907 |
| 769848 | ZITRO CONSTRUCTION CORP | PO BOX 50589 | LEVITOWN STATION | | | TOA BAJA | PR | 00950-0589 |
| 599406 | ZIVETH M MERCADO TORRES | ADDRESS ON FILE | | | | | | |
| 769849 | ZIZAIDA E VEGA MOYA | MONTE GRANDE CARR 102 KM 23 | H 3 BOX 907 | | | CABO ROJO | PR | 00623 |
| 599407 | ZIZELMAN MARTINEZ, JAIME I. | ADDRESS ON FILE | | | | | | |
| 599408 | ZLOUSIC, ALEXANDER | ADDRESS ON FILE | | | | | | |
| 599409 | ZOA SOTO MUNOZ | ADDRESS ON FILE | | | | | | |
| 851830 | ZOADMEE RODRIGUEZ AGUILA | PO BOX 342 | | | | SABANA HOYOS | PR | 00688 |
| 599410 | ZOAN GUTIERREZ RUIZ | ADDRESS ON FILE | | | | | | |
| 599411 | ZOAN X HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599412 | ZOAR N MANSO CANALES | ADDRESS ON FILE | | | | | | |
| 599413 | ZOAR TORRES | ADDRESS ON FILE | | | | | | |
| 769850 | ZOBEIDA CABRERA LOPEZ | PO BOX 255 | | | | ISABELA | PR | 00772 |
| 769852 | ZOBEIDA FLORES ZAYAS | ADDRESS ON FILE | | | | | | |
| 769851 | ZOBEIDA FLORES ZAYAS | ADDRESS ON FILE | | | | | | |
| 769853 | ZOBEIDA J CACERES HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 769854 | ZOBEIDA JIMENEZ SEGARRA | PO BOX 1690 | | | | SAN SEBASTIAN | PR | 00685 |
| 599414 | ZOBEIDA LOPEZ RIOS | ADDRESS ON FILE | | | | | | |
| 770912 | ZOBEIDA MARTINEZ LUGO | ADDRESS ON FILE | | | | | | |
| 769856 | ZOBEIDA PADILLA VELEZ | HC 02 BOX 11572 | | | | SAN GERMAN | PR | 00683 |
| 769857 | ZOBEIDA SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | |
| 599415 | ZOBEIDA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 599416 | ZOBEIDA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | |
| 769858 | ZOBEIRA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | |
| 599417 | ZOBIATE MOJICA, EDUARDO | ADDRESS ON FILE | | | | | | |
| 599418 | ZOE A ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | |
| 599419 | ZOE A ORTIZ ROSA | ADDRESS ON FILE | | | | | | |
| 599420 | ZOE ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 599421 | ZOE ALICEA ZAYAS | ADDRESS ON FILE | | | | | | |
| 769859 | ZOE C RODRIGUEZ MOJICA | URB SULTANA | 55 CALLE ALORA | | | MAYAGUEZ | PR | 00680 |
| 769860 | ZOE COTTE JUSINO | ADDRESS ON FILE | | | | | | |
| 599422 | ZOE FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 769861 | ZOE FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | |
| 769862 | ZOE G GARCIA COLON | ADDRESS ON FILE | | | | | | |
| 769863 | ZOE I VERA LOPEZ | PO BOX 964 | | | | ADJUNTAS | PR | 00601-0964 |
| 769864 | ZOE JIMENEZ RODRIGUEZ | HC 01 BOX 5252 | | | | CAMUY | PR | 00627 |
| 599423 | ZOE M IRIZARRY | ADDRESS ON FILE | | | | | | |
| 599424 | ZOE M RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 599425 | ZOE M RUIZ DROZ | ADDRESS ON FILE | | | | | | |
| 599426 | ZOE MARTINEZ TORRES MD, CARY | ADDRESS ON FILE | | | | | | |
| 599427 | ZOE MILAGROS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | |
| 599428 | ZOE N QUINONES MUNIZ | ADDRESS ON FILE | | | | | | |
| 599429 | ZOE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 769865 | ZOE NAZARIO ORTIZ | ADDRESS ON FILE | | | | | | |
| 769866 | ZOE OCASIO VILLAMIL | ROOSEVELT 446 | J A CANALS | | | SAN JUAN | PR | 00918 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2151871 | ZOE PARTNERS LP | C/O GARY S. LEE | MORRISON & FOERSTER, LLP | 250 WEST 55TH STREET | | NEW YORK | NY | 10019 | |
| 1752341 | Zoe Partners LP | Gary S. Lee | 250 West 55th Street | | | New York | NY | 10019 | |
| 769867 | ZOE QUINTERO SANTIAGO | SAN AGUSTIN 360 CABO GERARDO MEJIA | | | | SAN JUAN | PR | 00924 | |
| 599430 | ZOE R MORENO ALICEA | ADDRESS ON FILE | | | | | | | |
| 599431 | ZOE RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| 769868 | ZOE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769870 | ZOE RODRIGUEZ RIVERA | REPARTO MARQUEZ | D10 CALLE 8 | | | ARECIBO | PR | 00612 | |
| 599432 | ZOE SALICRUP | ADDRESS ON FILE | | | | | | | |
| 599433 | ZOE SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| 1648919 | Zoe Santiago, Myrna | ADDRESS ON FILE | | | | | | | |
| 769871 | ZOE T SUAREZ DERIEUX | ADDRESS ON FILE | | | | | | | |
| 769872 | ZOE VALENTIN COLON | PO BOX 488 | | | | VEGA BAJA | PR | 00694 | |
| 769873 | ZOE VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 769874 | ZOE VIERA DELGADO | P O BOX 575 | | | | CAROLINA | PR | 00986 | |
| 599434 | ZOE VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| 599435 | ZOELIE MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| 599436 | ZOELIE RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| 599437 | ZOELLY RESTO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| 599438 | ZOELYS LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| 599439 | ZOEMI MENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| 599440 | ZOEMIL VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 769875 | ZOETNID ECHEVARIA NIEVES | VILLA LINARES | N 11 CALLE 7 | | | VEGA ALTA | PR | 00692 | |
| 769876 | ZOHANIRIS TORRES ROSADO | HC 02 BOX 14636 | | | | ARECIBO | PR | 00612 | |
| 769877 | ZOHAR SOTO HERNANDEZ | PO BOX 4344 | | | | AGUADILLA | PR | 00605 | |
| 599441 | ZOHARY RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| 599442 | ZOHARYOQUENDO LUGO | ADDRESS ON FILE | | | | | | | |
| 599443 | ZOHEILY PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769878 | ZOHEILY STRICKER ESCHEIK | VILLAS DE MAYAGUEZ | EDF J APTO 101 | | | MAYAGUEZ | PR | 00680 | |
| 599444 | ZOHO CORPORATION | DLF IT PARK, BLOCK7, GROUND FLOOR, NO. 1/124 | SHIV | MOUNT PH ROAD | | RAMAPURAM | CHENAI | 600 089 | INDIA |
| 769880 | ZOILA DE INNOCENTI | CONSTRUMET COND ALTAMIRA | EDIF E CUARTA PLANTA 7 | | | SAN SALVADOR | | | |
| 599445 | ZOILA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 599446 | ZOILA GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| 599447 | ZOILA I ALGARIN PEREZ | ADDRESS ON FILE | | | | | | | |
| 599448 | ZOILA I BENITO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 769879 | ZOILA I ORTIZ RAMIREZ | PO BOX 5156 | | | | CAROLINA | PR | 00984-5156 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599449 | ZOILA L MULERO VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 769881 | ZOILA M PERALTA ARIAS | URB BRISAS DE CAMUY | B 6 | | | CAMUY | PR | 00627 |
| 599450 | ZOILA N ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | |
| 599451 | ZOILA NUNEZ CAMPELL | ADDRESS ON FILE | | | | | | |
| 769882 | ZOILA RIVERA VARGAS | HC 67 BOX 13518 SUITEI | BO MINILLAS | | | BAYAMON | PR | 00956 |
| 769883 | ZOILA ROCA OSSMAN | PO BOX 1118 | | | | QUEBRADILLAS | PR | 00678 |
| 769884 | ZOILA RODRIGUEZ REPOLLET | HC 1 BOX 5269 | | | | CIALES | PR | 00638 |
| 599452 | ZOILA ROSARIO MONTES | ADDRESS ON FILE | | | | | | |
| 599453 | ZOILA TORRES CEDENO | ADDRESS ON FILE | | | | | | |
| 769885 | ZOILO A RUIZ LOPEZ | PARC GARROCHALES | CALLE 3 BOX 114 | | | BARCELONETA | PR | 00617 |
| 599454 | ZOILO CASTANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599455 | ZOILO CRUZ CARRION | ADDRESS ON FILE | | | | | | |
| 769886 | ZOILO G SANTANA SABINO | ADDRESS ON FILE | | | | | | |
| 769887 | ZOILO G SANTANA SABINO | ADDRESS ON FILE | | | | | | |
| 769888 | ZOILO GARCIA RIVERA | P O BOX 560327 | | | | GUAYANILLA | PR | 00656 |
| 599456 | ZOILO HERNANDEZ CASILLAS | ADDRESS ON FILE | | | | | | |
| 769889 | ZOILO IRIZARRY RODRIGUEZ | BO CONSEJO HC 01 BOX 7301 | | | | GUAYANILLA | PR | 00656 |
| 599457 | ZOILO JUAN DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 769890 | ZOILO N SUS ROSS | HC01 BOX 4305 | | | | HORMIGUEROS | PR | 00660 |
| 769891 | ZOILO PEDRAZA RODRIGUEZ | C/O CONCILIACION 99-740 | | | | SAN JUAN | PR | 00902-4140 |
| 599459 | ZOILO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 599461 | ZOILO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 769892 | ZOILO RUIZ GALARZA | PARC GARROCHALES | CALLE 3-99 | | | BARCELONETA | PR | 00617 |
| 769893 | ZOILO TORRES GALARZA | HC 37 BOX 7052 | | | | GUANICA | PR | 00653 |
| 599462 | ZOIMILLE G MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 599463 | ZOL EYEWEAR INC | ADDRESS ON FILE | | | | | | |
| 769894 | ZOLEINA G SANCHEZ ORTIZ | PARCELAS NIAGARA 60 | | | | COAMO | PR | 00769 |
| 599464 | ZOLEYDA OSORIO SANCHEZ | ADDRESS ON FILE | | | | | | |
| 599465 | ZOLIANE ALVARADO MARIA | ADDRESS ON FILE | | | | | | |
| 599466 | ZOLIANE ALVARADO MARIN | ADDRESS ON FILE | | | | | | |
| 599467 | ZOLIMAR SOLIS RODRIGUEZ | URB VILLAS DE PATILLAS | 62 CALLE TOPACIO | | | PATILLAS | PR | 00723 |
| 769895 | ZOLIMAR SOLIS RODRIGUEZ | URB VILLAS DE PATILLAS | F 19 BZN 102 CALLE TOPACIO | | | PATILLAS | PR | 00723 |
| 599468 | ZOLLIANNE JUSINO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599469 | ZOM PROFESSIONAL GASTROENTEROLY, PSC | PO BOX 364584 | | | | SAN JUAN | PR | 00936-4584 |
| 769896 | ZOMAIRA GONZALEZ | RR 02 BOX 6859 | | | | CIDRA | PR | 00739 |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769897 | ZOMAYRA DAVILA CRUZ | URB JAIME C RODRIGUEZ | G 24 CALLE 2 | | | YABUCOA | PR | 00767 | |
| 599470 | ZOMAYRA MATOS SOTO | ADDRESS ON FILE | | | | | | | |
| 851831 | ZOMAYRA TORRES MIRANDA | URB CHALETS DE LA HACIENDA | AO18 CALLE 54 | | | GUAYAMA | PR | 00784-7114 | |
| 599471 | ZONA DE APRENDIZAJE INFANTIL | PO BOX 451 | | | | MANATI | PR | 00674 | |
| 599472 | ZONA DE APRENDIZAJE INFANTIL INC | P O BOX 451 | | | | MANATI | PR | 00674 | |
| 599473 | ZONA DE DESARROLLO PSC | 759 AVE AVELINO VICENTE | | | | SAN JUAN | PR | 00909 | |
| 856523 | ZONA DE DESARROLLO, PSC | Alvaro Torres, Frances J | Miramar | 563 Cuevillas St apt 3B | | San Juan | PR | 00907 | |
| 599474 | ZONA DESARROLLO PSC | 759 AVELINO VICENTE | | | | SANTURCE | PR | 00909 | |
| 599475 | ZONA ESCOLAR | 420 JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| 769898 | ZONA ESCOLAR | EXT SANTA ELENA | S 10 CALLE 16 | | | GUAYANILLA | PR | 00656 | |
| 769899 | ZONA SUR WHOLESALES | EXT ALTA VISTA | RP 18 CALLE 26 | | | PONCE | PR | 00731 | |
| 599476 | ZONA VERDE INC | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| 769900 | ZONAIDA RAMOS SANTOS | HC 01 BOX 7800 | | | | AGUAS BUENAS | PR | 00703 | |
| 851832 | ZONALI MIRANDA MONTES | URB VALLE ARRIBA HEIGHTS | BE13 CALLE NOGAL | | | CAROLINA | PR | 00983-3338 | |
| 599477 | Zonatel, LLC | 248 Calle San Jorge Cond. San Jorge 4B | | | | San Juan | PR | 00912-3311 | |
| 769901 | ZONE AIR CONDITIONING INC | BMS 148 BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| 599478 | ZONE CONSTRUCTION & ENGINEERING CORP | PO BOX 2364 | | | | MANATI | PR | 00674 | |
| 599479 | ZONGIE LIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769902 | ZONIA CASTRO RODRIGUEZ | RR 1 BOX 3477 | | | | MARICAO | PR | 00606 | |
| 599480 | ZONIA E. PEREZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| 769903 | ZONIA MIRANDA ORTIZ | 147 JARDINES DE LA FUENTE | CALLE LINCOLN | | | TOA ALTA | PR | 00953 | |
| 769904 | ZONIA MORALES PARILLA | SECTOR LA 23 | HONDURAS MEDIANIA BAJA | | | LOIZA | PR | 00772 | |
| 1463235 | Zonin, Alexander | ADDRESS ON FILE | | | | | | | |
| 1462844 | ZONIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 2055424 | Zono Perez, Carmelo | ADDRESS ON FILE | | | | | | | |
| 599482 | ZONYA ESPINOSA TARNIELLA | ADDRESS ON FILE | | | | | | | |
| 769905 | ZONYA FIGUEROA MERCADO | BO LA CUARTA | 204 CALLE E | | | MERCEDITA | PR | 00715 | |
| 599483 | ZONYA J RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| 599484 | ZOOM BUSINESS FORM | SANTA MONICA | Z 11 CALLE 12 | | | BAYAMON | PR | 00956 | |
| 599485 | ZOOM BUSINESS FORMS | AVE. ESCORIAL 720 CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| 769906 | ZOOM BUSINESS FORMS | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769907 | ZOPHIE COLE COLON | HC 02 BOX 9271 | | | | AIBONITO | PR | 00705 | |
| 599486 | ZOQUIER NEGRON, JOELLY | ADDRESS ON FILE | | | | | | | |
| 769908 | ZORA H VAZQUEZ EMANUELLI | VEREDAS DEL MONTE | 3700 RR 9 BOX 28 | | | SAN JUAN | PR | 00926 | |
| 599487 | ZORA HAWKINS | ADDRESS ON FILE | | | | | | | |
| 769909 | ZORAHIME LUGO RIVERA | BO SUSUA BAJA | 113 CALLE CEIBA C | | | SABANA GRANDE | PR | 00637 | |
| 769910 | ZORAHYA M DIAZ MELENDEZ | URB LAGOS DE PLATA | P18 CALLE 13 | | | TOA BAJA | PR | 00949 | |
| 599488 | ZORAIDA ACEVEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| 769916 | ZORAIDA ACEVEDO PEREZ | PMB 363 P O BOX 6017 | | | | CAROLINA | PR | 00985-6017 | |
| 769917 | ZORAIDA ACEVEDO VEGA | ADDRESS ON FILE | | | | | | | |
| 769918 | ZORAIDA AGOSTO | RR 01 BOX 13803 | | | | TOA ALTA | PR | 00953 | |
| 769920 | ZORAIDA ALICEA MEDINA | HC 1 BOX 4056 | | | | YABUCOA | PR | 00767 | |
| 599489 | ZORAIDA ALONSO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| 769921 | ZORAIDA ALTIERY PEREZ | ADDRESS ON FILE | | | | | | | |
| 769922 | ZORAIDA ALVAREZ /MILDRED DEL RIO ALVAREZ | URB VILLA CONTESA | FF 11 CALLE HANOVER | | | BAYAMON | PR | 00956 | |
| 599490 | ZORAIDA APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| 769923 | ZORAIDA ARCHILLA RIVERA | P O BOX 1007 | | | | OROCOVIS | PR | 00720 | |
| 599491 | ZORAIDA ARCHILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769924 | ZORAIDA ARISTUD | PO BOX 85 | | | | TRUJILLO ALTO | PR | 00977 | |
| 599492 | ZORAIDA ARROYO AGUILAR | LCDO. FRANCISCO VIZCARRONDO | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| 599493 | ZORAIDA ARZOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 769925 | ZORAIDA AVILES CRUZ | URB REXVILE | A H 4 CALLE 50 | | | BAYAMON | PR | 00957 | |
| 599494 | ZORAIDA AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| 769926 | ZORAIDA AYABARRENO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599495 | ZORAIDA BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 599496 | ZORAIDA BAEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| 769928 | ZORAIDA BAEZ REYES | REPTO VALENCIA | AJ17 CALLE 12 | | | BAYAMON | PR | 00959 | |
| 599497 | ZORAIDA BENIQUEZ CECILIA | ADDRESS ON FILE | | | | | | | |
| 769929 | ZORAIDA BERMUDEZ OTERO | PARK BOULEVARD | 2201 CALLE CACIQUE | | | SAN JUAN | PR | 00913-4522 | |
| 769930 | ZORAIDA BETANCOURT PADRO | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| 599498 | ZORAIDA BETANCOURT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 599499 | ZORAIDA BRACERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| 769931 | ZORAIDA BUXO | SAN JUAN GARDENS | 1878 CALLE SN JQN URB SAN JUAN GDNS | | | SAN JUAN | PR | 00926 | |
| 599500 | ZORAIDA BUXO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 769932 | ZORAIDA CACERES DIAZ | ADDRESS ON FILE | | | | | | | |
| 599501 | ZORAIDA CAMACHO LOPEZ | HC 01 BOX 9340 | | | | TOA BAJA | PR | 00949 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 769933 | ZORAIDA CAMACHO LOPEZ | HC 1 BOX 9311 | | | TOA BAJA | PR | 00949-9716 | |
| 599502 | ZORAIDA CANALES CONTRERAS | ADDRESS ON FILE | | | | | | |
| 769934 | ZORAIDA CANALES ZAVALA | P O BOX 823 | | | CANOVANAS | PR | 00729 | |
| 599503 | ZORAIDA CANCEL RIVERA | ADDRESS ON FILE | | | | | | |
| 599504 | ZORAIDA CARABALLO GALLETTI | ADDRESS ON FILE | | | | | | |
| 769935 | ZORAIDA CARMONA | P O BOX 2390 | | | SAN JUAN | PR | 00919 | |
| 769936 | ZORAIDA CARRION FERNANDEZ | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-3855 | |
| 769937 | ZORAIDA CASTRO MEDINA | ADDRESS ON FILE | | | | | | |
| 599505 | ZORAIDA CEDENO CRUZ | ADDRESS ON FILE | | | | | | |
| 599506 | ZORAIDA CHARON MENDEZ | ADDRESS ON FILE | | | | | | |
| 599507 | ZORAIDA CHARON RIVERA | ADDRESS ON FILE | | | | | | |
| 769938 | ZORAIDA CHEVERE FRAGUADA | ADDRESS ON FILE | | | | | | |
| 769939 | ZORAIDA CINTRON ROSARIO | ADDRESS ON FILE | | | | | | |
| 769940 | ZORAIDA COLLAZO ORTIZ | HC 02 BOX 30637 | | | CAGUAS | PR | 00725 | |
| 599508 | ZORAIDA COLLAZO SOTO / JOSE R GARCIA | ADDRESS ON FILE | | | | | | |
| 599509 | ZORAIDA COLON AVILES | ADDRESS ON FILE | | | | | | |
| 599510 | ZORAIDA COLON CASTRO | ADDRESS ON FILE | | | | | | |
| 769941 | ZORAIDA COLON RIVERA | BO VISTA ALEGRE | HC 01 BOX 7556 | | VILLALBA | PR | 00766 | |
| 769942 | ZORAIDA COLON SANTOS | HC 2 BOX 20242 | | | SAN SEBASTIAN | PR | 00685 | |
| 599511 | ZORAIDA CORA CORA | ADDRESS ON FILE | | | | | | |
| 769943 | ZORAIDA CORCINO GUERRA | VILLA PRADES | 816 CALLE ARTURO PASARELL | | SAN JUAN | PR | 00924 | |
| 599512 | ZORAIDA CORDERO ESPINOSA | ADDRESS ON FILE | | | | | | |
| 769944 | ZORAIDA CORREA GARCIA | ADDRESS ON FILE | | | | | | |
| 769945 | ZORAIDA CORREA GARCIA | ADDRESS ON FILE | | | | | | |
| 769946 | ZORAIDA CRUZ BERRIOS | REP VALENCIA | F 14 CALLE MARGARITA | | BAYAMON | PR | 00959 | |
| 769947 | ZORAIDA CRUZ BURGOS | HC 01 BOX 5159 | | | COROZAL | PR | 00783 | |
| 769948 | ZORAIDA CRUZ ESTREMERA | HC- 01 BOX 3100 | | | QUEBRADILLAS | PR | 00678 | |
| 769949 | ZORAIDA CRUZ GONZALEZ | URB SANTIAGO IGLESIAS | 1432 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | |
| 769950 | ZORAIDA CRUZ ROMERO | RR 6 BOX 9316 | | | SAN JUAN | PR | 00926 | |
| 599513 | ZORAIDA CRUZ TORRES | ADDRESS ON FILE | | | | | | |
| 599514 | ZORAIDA CUEVAS NIEVES | ADDRESS ON FILE | | | | | | |
| 599515 | ZORAIDA CUEVAS PEREZ | ADDRESS ON FILE | | | | | | |
| 599516 | ZORAIDA DE JESUS NEGRON | ADDRESS ON FILE | | | | | | |
| 599517 | ZORAIDA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 769951 | ZORAIDA DEL VALLE MELENDEZ | HC 2 BOX 14990 | | | CAROLINA | PR | 00985 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 599519 | ZORAIDA DEL VALLE MELENDEZ | LCDO. ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | SAN JUAN | PR | 00919-3501 | |
| 599520 | ZORAIDA DEL VALLE MELENDEZ | LCDO. ÁNGEL E. ROTGER SABAT | PO BOX 71449 | | SAN JUAN | PR | 00936-8549 | |
| 769952 | ZORAIDA DERIEUX IRIZARRY | URB DOS PINOS | 834 CALLE POLARIS | | SAN JUAN | PR | 00923 | |
| 599521 | ZORAIDA DIAZ CRUZ | ADDRESS ON FILE | | | | | | |
| 599522 | ZORAIDA DIAZ FALERO | ADDRESS ON FILE | | | | | | |
| 769953 | ZORAIDA DIAZ ORTIZ | HC 04 BOX 14114 | | | ARECIBO | PR | 00612 | |
| 769954 | ZORAIDA DIAZ RODRIGUEZ / CLASE GRADUANDA | PO BOX 34 | | | CIDRA | PR | 00739 | |
| 599523 | ZORAIDA DIAZ ROSA | ADDRESS ON FILE | | | | | | |
| 599524 | ZORAIDA DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 599525 | ZORAIDA DONES TORRES | ADDRESS ON FILE | | | | | | |
| 769955 | ZORAIDA E CRUZ RIVERA | ADDRESS ON FILE | | | | | | |
| 769956 | ZORAIDA E MARTINEZ LA TORRE | BO SAN ISIDRO | 38 CALLE 12 | | CANOVANAS | PR | 00729 | |
| 599526 | ZORAIDA E SANTIAGO GASTON | ADDRESS ON FILE | | | | | | |
| 769957 | ZORAIDA ESCALERA CALDERON | ADDRESS ON FILE | | | | | | |
| 769958 | ZORAIDA ESTRADA FLORES | ADDRESS ON FILE | | | | | | |
| 770913 | ZORAIDA ESTRADA FLORES Y OTROS | LCDO CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA #129 URB | CONDADO MODERNO | CAGUAS | PR | 00726 | |
| 599527 | ZORAIDA FABREGAS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 769959 | ZORAIDA FABREGAS SOTELO | ADDRESS ON FILE | | | | | | |
| 769960 | ZORAIDA FAJARDO | BOX 22738 | | | SAN JUAN | PR | 00931-2738 | |
| 851833 | ZORAIDA FELICIANO MATIAS | RR 2 BOX 2632 | | | AÑASCO | PR | 00610-9408 | |
| 599528 | ZORAIDA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 769961 | ZORAIDA FELIX HERNANDEZ | HC 04 BOX 48980 | | | CAGUAS | PR | 00725 | |
| 769962 | ZORAIDA FERNANDEZ SANTIAGO | P O BOX 63 | | | BARRANQUITAS | PR | 00794 | |
| 769963 | ZORAIDA FIGUEROA | HC 1 BOX 4661 | | | ADJUNTAS | PR | 00601 | |
| 599529 | ZORAIDA FIGUEROA RIVERA | CALLE ROSA DE TE ED-73 | ROSALEDA I , LEVITTOWN | | TOA BAJA | PR | 00949 | |
| 769964 | ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN | ED 73 ROSA DE ROSALEDA I | | TOA BAJA | PR | 00949 | |
| 769965 | ZORAIDA FIGUEROA RIVERA | URB LEVITTOWN ED 73 | ROSA DE TE ROSALEDA I | | TOA BAJA | PR | 00949 | |
| 599530 | ZORAIDA FLORES TORRES | EXT VILLA CAROLINA | 195 - 37 CALLE 530 | | CAROLINA | PR | 00985 | |
| 769966 | ZORAIDA FLORES TORRES | PO BOX 467 | | | COTO LAUREL | PR | 00780 | |
| 769967 | ZORAIDA FRANCO MARTINEZ | RES LEONANDO SANTIAGO | 2 APTO 13 | | JUANA DIAZ | PR | 00795 | |
| 599531 | ZORAIDA FRATICELLI GALARZA | COND EL PRADO APT 204 | CALLE SUIZA 418 | | SAN JUAN | PR | 00917 | |
| 769968 | ZORAIDA FRATICELLI GALARZA | URB VILLA NEVAREZ | 1097 CALLE 5 | | SAN JUAN | PR | 00927 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 599532 | ZORAIDA GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599533 | ZORAIDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769969 | ZORAIDA GIRAUD MONTES | BO LOS POLLOS | CARR 757 KM 1 7 | | | PATILLAS | PR | 00723 | |
| 769970 | ZORAIDA GIRAUD MONTES | P O BOX 913 | | | | PATILLAS | PR | 00723 | |
| 769971 | ZORAIDA GOMEZ OLIVO | URB LAS COLINAS | H 19 CALLE 12 | | | TOA BAJA | PR | 00949 | |
| 851834 | ZORAIDA GOMEZ TOLENTINO | 163 CALLE JOSE C BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| 599534 | ZORAIDA GONZALES QUNONES | ADDRESS ON FILE | | | | | | | |
| 769972 | ZORAIDA GONZALEZ ANDUJAR | HC 02 BOX 12117 | | | | ARECIBO | PR | 00612 | |
| 599535 | ZORAIDA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| 769973 | ZORAIDA GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| 599536 | ZORAIDA GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| 599537 | ZORAIDA GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 769974 | ZORAIDA GONZALEZ MARTINEZ | URB VISTA DE CAMUY | G 19 CALLE 2 | | | CAMUY | PR | 00627 | |
| 769975 | ZORAIDA GONZALEZ MORALES | 60 EAST 106 ST APT 8F | | | | NEW YORK | NY | 10029 | |
| 769976 | ZORAIDA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 769977 | ZORAIDA GONZALEZ RUIZ | P O BOX 1307 | | | | HATILLO | PR | 00659 | |
| 769978 | ZORAIDA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 599538 | ZORAIDA GONZALEZ/ HOGAR PENA DE HOREB | ADDRESS ON FILE | | | | | | | |
| 769979 | ZORAIDA GONZALEZ/ZORAIDA GONZALEZ | PO BOX 428 | | | | TRUJILLO ALTO | PR | 00977 | |
| 769911 | ZORAIDA GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| 599539 | ZORAIDA HERNANDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| 599540 | ZORAIDA HERNANDEZ DE LA TORRE | BARRIADA VISTA ALEGRE #87 | CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 769980 | ZORAIDA HERNANDEZ DE LA TORRE | BDA VISTA ALEGRE | 87 CALLE FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 769981 | ZORAIDA HERNANDEZ DE LA TORRE | VISTA ALEGRE | 87 FERRER Y GUARDIA | | | BAYAMON | PR | 00959 | |
| 769982 | ZORAIDA HERNANDEZ GUZMAN | ABRA SAN FRANCISCO 26 | CALLE CARDONA | | | ARECIBO | PR | 00612 | |
| 769983 | ZORAIDA HERNANDEZ VALENTIN | BO ALGARROBO | BZN 742 | | | MAYAGUEZ | PR | 00682-7716 | |
| 599542 | ZORAIDA HERNANDEZ VALENTIN | URB MEDINA | A 6 CALLE 15 | | | ISABELA | PR | 00662 | |
| 769984 | ZORAIDA HUERTAS LUGO | URB EL PLANTIO | K 35 CALLE POMAROSA | | | TOA BAJA | PR | 00949 | |
| 599543 | ZORAIDA I ACEVEDO SOLIS | ADDRESS ON FILE | | | | | | | |
| 599544 | ZORAIDA I AVILES COLON | ADDRESS ON FILE | | | | | | | |
| 769985 | ZORAIDA I LISOJO CLEMENTE | H C 1 BOX 3604 | | | | SAN JUAN | PR | 00616 | |
| 769986 | ZORAIDA I MORENO FUENTES | PO BOX 3445 | | | | SAN JUAN | PR | 00901 | |
| 769987 | ZORAIDA I RIVERA CRUZ | VILLA DEL REY 5 | A 9 CALLE 28 | | | CAGUAS | PR | 00727 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 769912 | ZORAIDA I TORRES TORRES | BDA POLVORIN | 95 CALLE LAS FLORES INT | | CAYEY | PR | 00736 | |
| 599545 | ZORAIDA I. MELENDEZ ZENO | ADDRESS ON FILE | | | | | | |
| 769988 | ZORAIDA IRIZARRY CHARON | 1822 N 6TH ST | | | PHILADELPHIA | PA | 19122 | |
| 599546 | ZORAIDA IRIZARRY YAMBO | ADDRESS ON FILE | | | | | | |
| 599547 | ZORAIDA J GARCIA | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | | PONCE | PR | 00717-0211 | |
| 599548 | ZORAIDA J GARCIA | RAMÓN HERNÁNDEZ RIVERA | APDO 331683 | | PONCE | PR | 00733-1683 | |
| 599549 | ZORAIDA JIMENEZ ADROVER | ADDRESS ON FILE | | | | | | |
| 769989 | ZORAIDA JIMENEZ RIOS | HC-01 BOX 28864 | | | CAMUY | PR | 00627 | |
| 769990 | ZORAIDA JURADO RIVERA | BARRIO OBRERO | 627 CALLE RIO DE JANEIRO | | SAN JUAN | PR | 00915-4603 | |
| 599550 | ZORAIDA L PEREZ VARGAS | ADDRESS ON FILE | | | | | | |
| 769991 | ZORAIDA LABOY APONTE | ADDRESS ON FILE | | | | | | |
| 769992 | ZORAIDA LACEN CALDERON | HC 01 BOX 4205 | | | LOIZA | PR | 00772 | |
| 599551 | ZORAIDA LACEN CALDERON | VILLAS MINI MINI | 23 CALLE 4 | | LOIZA | PR | 000772 | |
| 771284 | ZORAIDA LAMBOY SANTIAGO | APDO 507 URB VILLA AIDA CALLE 1 F-2 | | | CABO ROJO | PR | 00623 | |
| 851835 | ZORAIDA LAMBOY SANTIAGO | PO BOX 507 | | | CABO ROJO | PR | 00623-0507 | |
| 599553 | ZORAIDA LANAUSSE SOTO | ADDRESS ON FILE | | | | | | |
| 599554 | ZORAIDA LARRACUENTE AVILES | ADDRESS ON FILE | | | | | | |
| 769994 | ZORAIDA LAUREANO DIAZ | BO BUCARABONES | P 14 C CALLE 12 | | TOA ALTA | PR | 00953 | |
| 599555 | ZORAIDA LEANDRY/ IDELSON DIAZ | ADDRESS ON FILE | | | | | | |
| 769995 | ZORAIDA LEBRON | ADDRESS ON FILE | | | | | | |
| 769996 | ZORAIDA LEBRON SANTANA | HC 01 BOX 7219 | | | LASPIEDRAS | PR | 00771 | |
| 769997 | ZORAIDA LOPEZ | HC 1 BOX 2553 | | | BAJADERO | PR | 00616 | |
| 769999 | ZORAIDA LOPEZ GONZALEZ | URB LOIZA VALLEY | Y 948 CALLE UCAR | | CANOVANAS | PR | 00729 | |
| 770000 | ZORAIDA LOPEZ LOPEZ | FAIR VIEW | 704 GONZALO GALLEGOS | | SAN JUAN | PR | 00926 | |
| 770001 | ZORAIDA LOPEZ MEDINA | POBLADO SAN ANTONIO AVE | 1142 RAMEY | | AGUADILLA | PR | 00690 | |
| 770002 | ZORAIDA LOPEZ RIVERA | HC 04 BOX 12606 | | | HUMACAO | PR | 00791 | |
| 599556 | ZORAIDA LOZADA | ADDRESS ON FILE | | | | | | |
| 851836 | ZORAIDA LOZANO DBA EL GUARIQUITEN | VILLA CALIZ 1 | 7 CALLE RIQUEZA | | CAGUAS | PR | 00727-7060 | |
| 599557 | ZORAIDA LUGO RAMIREZ | ADDRESS ON FILE | | | | | | |
| 599558 | ZORAIDA M CHEVRES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770004 | ZORAIDA M GONZALEZ GARCIA | HC-01 BOX 4134 | | | SANTA ISABEL | PR | 00757 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 770005 | ZORAIDA M MIRANDA CARTAGENA | SUITE 1203 | P O BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| 770006 | ZORAIDA M MIRANDA CARTAGENA | VILLA BLANCA | 23 RUBI | | | CAGUAS | PR | 00725 | |
| 599559 | ZORAIDA M TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599560 | ZORAIDA M. RAMIREZ FRAGOSA | ADDRESS ON FILE | | | | | | | |
| 599561 | ZORAIDA MADERA COLON | ADDRESS ON FILE | | | | | | | |
| 599562 | ZORAIDA MADERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| 599563 | ZORAIDA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599564 | ZORAIDA MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| 599565 | ZORAIDA MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770007 | ZORAIDA MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770008 | ZORAIDA MARQUEZ | CONDOMINIO EL ALCAZAR | APT 13 H | | | SAN JUAN | PR | 00923 | |
| 770009 | ZORAIDA MARQUEZ RUIZ | PO BOX 35 | | | | SAN SEBASTIAN | PR | 00685 | |
| 770010 | ZORAIDA MARRERO DBA LAB CLINICO BAYAMON | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 770011 | ZORAIDA MARRERO HUECA | URB TOWN HLS | 38 CALLE EUGENIO DUARTE | | | TOA ALTA | PR | 00953 | |
| 851837 | ZORAIDA MARRERO TORRES | HC 02 BOX 8825 | | | | YABUCOA | PR | 00767 | |
| 770012 | ZORAIDA MARRERO VAZQUEZ | P O BOX 3107 | | | | BAYAMON | PR | 00960 | |
| 599566 | ZORAIDA MARTELL COLON | ADDRESS ON FILE | | | | | | | |
| 770013 | ZORAIDA MARTINEZ BELTRAN | SAN JOSE | 24 PATAGONIA | | | HUMACAO | PR | 00792 | |
| 770015 | ZORAIDA MARTINEZ GONZALEZ | HC 02 BOX 7147 | | | | FLORIDA | PR | 00650 | |
| 770014 | ZORAIDA MARTINEZ GONZALEZ | HC 2 BOX 7147 | | | | FLORIDA | PR | 00650 | |
| 770016 | ZORAIDA MARTINEZ RAMIREZ | PMB-355 | P O BOX 144035 | | | ARECIBO | PR | 00612 | |
| 770017 | ZORAIDA MASSA DIAZ | ADDRESS ON FILE | | | | | | | |
| 599567 | ZORAIDA MATIAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| 599568 | ZORAIDA MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| 770018 | ZORAIDA MAYOL ORTIZ | PO BOX 1575 | | | | ISABELA | PR | 00662 | |
| 599569 | ZORAIDA MAYOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599570 | ZORAIDA MEDAL | ADDRESS ON FILE | | | | | | | |
| 599571 | ZORAIDA MEDERO ROMERO | ADDRESS ON FILE | | | | | | | |
| 770019 | ZORAIDA MEJIAS ORTIZ | PO BOX 388 | | | | SAN GERMAN | PR | 00683 | |
| 770020 | ZORAIDA MELENDEZ SANCHEZ | URB SANTA JUANA | Q 5 CALLE 18 | | | CAGUAS | PR | 00725 | |
| 770021 | ZORAIDA MENDEZ ACEVEDO | PO BOX 2276 | | | | MOCA | PR | 00676 | |
| 770022 | ZORAIDA MENDEZ CABAN | HC 4 BOX 16041 | | | | MOCA | PR | 00676 | |

In re:  The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2372 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599572 | ZORAIDA MENDEZ GANDIA | ADDRESS ON FILE | | | | | | |
| 599573 | ZORAIDA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 770023 | ZORAIDA MERCADO SILVA | PORTICOS DE GUAYNABO | 1 CALLE VILLEGAS APT 2302 | | | GUAYNABO | PR | 00971 |
| 599574 | ZORAIDA MOCTEZUMA LEON | ADDRESS ON FILE | | | | | | |
| 599575 | ZORAIDA MOCTEZUMA LEON | ADDRESS ON FILE | | | | | | |
| 599576 | ZORAIDA MOCTEZUMA LEÓN | POR DERECHO PROPIO | URB. PORTAL DEL VALLE | A-5 CALLE SALAMANCA | | JUANA DIAZ | PR | 00795 |
| 1422428 | ZORAIDA MOCTEZUMA LEÓN | ZORAIDA MOCTEZUMA LEÓN | URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA | | | JUANA DIAZ | PR | 00795 |
| 599577 | ZORAIDA MOLINA ORTIZ | ADDRESS ON FILE | | | | | | |
| 770024 | ZORAIDA MORALES | URB SAN JOSE | BOX 112 | | | SABANA GRANDE | PR | 00637 |
| 851839 | ZORAIDA MORALES MELENDEZ | HC 80 BOX 8312 | | | | DORADO | PR | 00646-9567 |
| 851840 | ZORAIDA MORALES ORTEGA | RR 02 BOX 9263 | | | | TOA ALTA | PR | 00953 |
| 770025 | ZORAIDA MORALES RIVERA | PO BOX 1328 | | | | OROCOVIS | PR | 00720 |
| 770026 | ZORAIDA MULERO | ADDRESS ON FILE | | | | | | |
| 770027 | ZORAIDA MUNOZ GOMEZ | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 |
| 599578 | ZORAIDA MUNOZ GUADALUPE | ADDRESS ON FILE | | | | | | |
| 599579 | ZORAIDA NEGRON MONTESINOS | LCDA. CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | | | SAN JUAN | PR | 00902 |
| 599580 | ZORAIDA NEGRON MONTESINOS | LCDO. MIGUEL A. NEGRON MATTA | 654 AVE MUNOX RIVERA STE 915 | | | SAN JUAN | PR | 00918-4128 |
| 599581 | ZORAIDA NEGRON RUIZ | ADDRESS ON FILE | | | | | | |
| 770028 | ZORAIDA NEGRON VAZQUEZ | BDA BORINQUEN | B 3 CALLE 151 | | | PONCE | PR | 00730 |
| 770029 | ZORAIDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 599582 | ZORAIDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | |
| 599583 | ZORAIDA NUNEZ VILLANUEVA | ADDRESS ON FILE | | | | | | |
| 599584 | ZORAIDA OCANA ACEVEDO | ADDRESS ON FILE | | | | | | |
| 599585 | ZORAIDA OCANA DOMINGUEZ | ADDRESS ON FILE | | | | | | |
| 770030 | ZORAIDA OCASIO LLANES | LOS CAOBOS | 2485 CALLE PAJUIL | | | PONCE | PR | 00731 |
| 599586 | ZORAIDA OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 770031 | ZORAIDA OLIVERAS VARGAS | JARDINES DEL CARIBE | 310 CALLE 9 | | | PONCE | PR | 00731 |
| 770032 | ZORAIDA OLMO CABRERA | PO BOX 604 | | | | MANATI | PR | 00674 |
| 770033 | ZORAIDA ORENGO ROHENA | ADDRESS ON FILE | | | | | | |
| 770034 | ZORAIDA OROZCO GARICA | URB JOSE SEVERO QUINONEZ | F-223 CALLE 8 | | | CAROLINA | PR | 00987 |
| 770035 | ZORAIDA ORTIZ | ADDRESS ON FILE | | | | | | |
| 770036 | ZORAIDA ORTIZ CANALS | AVE CHAVEZ | BUZON 2 51 | | | ISABELA | PR | 00662 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 599587 | ZORAIDA ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| 599588 | ZORAIDA ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| 770037 | ZORAIDA ORTIZ GARCIA | 3092 PRESIDENTIAL PKWY | | | | DORAVILLE | GA | 30340 | |
| 599589 | ZORAIDA ORTIZ GARCIA | 541 NEW YORK DRLOT 57 | | | | FORT MYERS | FL | 33905 | |
| 599590 | ZORAIDA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| 599591 | ZORAIDA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770038 | ZORAIDA ORTIZ PEREZ | URB CANA | QQ 10 CALLE 6 | | | BAYAMON | PR | 00957 | |
| 599592 | ZORAIDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 599593 | ZORAIDA ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| 770039 | ZORAIDA OSORIO MARTINEZ | PO BOX 142861 | | | | ARECIBO | PR | 00614 | |
| 770040 | ZORAIDA OTERO PEREZ | URB COUNTRY CLUB | QD 10 CALLE 521 | | | CAROLINA | PR | 00982 | |
| 770041 | ZORAIDA OYOLA DIAZ | P O BOX 173 | | | | COMERIO | PR | 00782 | |
| 599594 | ZORAIDA PENA COLON | ADDRESS ON FILE | | | | | | | |
| 599595 | ZORAIDA PENA CUBERO | ADDRESS ON FILE | | | | | | | |
| 770042 | ZORAIDA PEREZ / TIENDA ZORAIDA | 38 CALLE 25 DE JULIO | | | | GUANICA | PR | 00653 | |
| 599596 | ZORAIDA PEREZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 770043 | ZORAIDA PEREZ CORTES | P7 CALLE 7 URB EL MADRIGAL | | | | PONCE | PR | 00731 | |
| 599597 | ZORAIDA PEREZ CORTES | URB. RIO CANAS 2415 | CALLE NILO | | | PONCE | PR | 00728-1716 | |
| 770044 | ZORAIDA PEREZ GONZALEZ | PARC SABANA ENEAS | 296 CALLE 16 | | | SAN GERMAN | PR | 00683 | |
| 770045 | ZORAIDA PEREZ MATIAS | RES JARD DE AGUADA | EDIF 6 APT 52 | | | AGUADA | PR | 00602 | |
| 770046 | ZORAIDA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 769913 | ZORAIDA PLAZA CRUZ | PO BOX 11023 | | | | SAN JUAN | PR | 00922 | |
| 770047 | ZORAIDA POLANCO CLAVELL | 77 URB ESTEVES | | | | AGUADILLA | PR | 00603 | |
| 770048 | ZORAIDA PRATTS MENDEZ | ESTACION BUENA VISTA | 110 CALLE RAMON VALENTIN | | | MAYAGUEZ | PR | 00681 | |
| 599598 | ZORAIDA QUINONES | ADDRESS ON FILE | | | | | | | |
| 599599 | ZORAIDA QUIÑONES GONZALEZ | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| 599600 | ZORAIDA QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| 770049 | ZORAIDA R MONTALVO ROSARIO | URB MORALES | 8 CARR 313 | | | CABO ROJO | PR | 00623 | |
| 770050 | ZORAIDA R ZARATE VILLARD | ADDRESS ON FILE | | | | | | | |
| 599602 | ZORAIDA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| 770051 | ZORAIDA RAMOS GONZALEZ | URB BENUS GARDENS | 633 CALLE CUPIDO | | | SAN JUAN | PR | 00926 | |
| 599603 | ZORAIDA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| 599604 | ZORAIDA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| 599605 | ZORAIDA RESTO ROSARIO | ADDRESS ON FILE | | | | | | | |
| 599606 | ZORAIDA REYES DIAZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 770053 | ZORAIDA RIOS AYALA | HC 01 BOX 4670 SABANA HOYOS | | | ARECIBO | PR | 00688 | |
| 599607 | ZORAIDA RIVERA CHAMORRO | ADDRESS ON FILE | | | | | | |
| 851841 | ZORAIDA RIVERA CUBA | HC 5 BOX 27131 | | | CAMUY | PR | 00627-9850 | |
| 770054 | ZORAIDA RIVERA EGUIA | ADDRESS ON FILE | | | | | | |
| 770055 | ZORAIDA RIVERA JARBES | VILLA JUSTICIA | K 37 CALLE RIVERA | | CAROLINA | PR | 00986 | |
| 770056 | ZORAIDA RIVERA JUARBES | VILLA JUSTICIA | K 39 CALLE RIVERA | | CAROLINA | PR | 00986 | |
| 770057 | ZORAIDA RIVERA MARTINEZ | URB VERDE MAR | 844 CALLE 32 | | PUNTA SANTIAGO | PR | 00741 | |
| 770058 | ZORAIDA RIVERA MATOS | HC 01 BOX 3555 | | | LOIZA | PR | 00772 | |
| 770060 | ZORAIDA RIVERA MIRANDA | EL CONQUISTADOR | L 71 CALLE 5 | | TRUJILLO ALTO | PR | 00976 | |
| 770059 | ZORAIDA RIVERA MIRANDA | PO BOX 92 | | | CIALES | PR | 00638 | |
| 770061 | ZORAIDA RIVERA TORRALES | 55 AVE DE DIEGO APT 2 | PDA 22 | | SAN JUAN | PR | 00911 | |
| 599608 | ZORAIDA RIVERA TORRES | ADDRESS ON FILE | | | | | | |
| 599609 | ZORAIDA RODRIGUEZ / CARLOS PACHECO | ADDRESS ON FILE | | | | | | |
| 770062 | ZORAIDA RODRIGUEZ CLAVIJO | PARCELAS FALU | 310 CALLE 37 | | SAN JUAN | PR | 00924 | |
| 770063 | ZORAIDA RODRIGUEZ DE SILVA | ADDRESS ON FILE | | | | | | |
| 770065 | ZORAIDA RODRIGUEZ FORTIS | 4TA SECC URB VILLA DEL REY | HH 25 CALLE 16 | | CAGUAS | PR | 00725 | |
| 770066 | ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE | | | | | | |
| 770067 | ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE | | | | | | |
| 599610 | ZORAIDA RODRIGUEZ GRAJALES | ADDRESS ON FILE | | | | | | |
| 599611 | ZORAIDA RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 770068 | ZORAIDA RODRIGUEZ MORALES | URB VILLA CAROLINA | 99 A 88 NUM 1 | | CAROLINA | PR | 00985 | |
| 599612 | ZORAIDA RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | |
| 770069 | ZORAIDA RODRIGUEZ PEDROZA | ADDRESS ON FILE | | | | | | |
| 770070 | ZORAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | |
| 770071 | ZORAIDA RODRIGUEZ ROSARIO | RES SAN MARTIN | EDIF 18 APT 201 | | SAN JUAN | PR | 00924 | |
| 770072 | ZORAIDA RODRIGUEZ SANTIAGO | EXT CAMPO ALEGRE | A6 CALLE GERANIO | | BAYAMON | PR | 00956 | |
| 599613 | ZORAIDA ROLON MEJIAS PRODUCTIONS | 2 Y 5 17TH ST ALTOMONTE | | | CAGUAS | PR | 00727-1042 | |
| 599614 | ZORAIDA ROLON RAMOS | ADDRESS ON FILE | | | | | | |
| 599615 | ZORAIDA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 770073 | ZORAIDA ROMAN PEREZ | RES MOCA HOUSING | EDIF 2 APTO 26 | | MOCA | PR | 00677 | |
| 770074 | ZORAIDA ROSA GARCIA | PO BOX 525 | | | PATILLAS | PR | 00723 | |
| 599616 | ZORAIDA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 770075 | ZORAIDA ROSADO | HC 2 BOX 4936 | | | LAS PIEDRAS | PR | 00771 | |
| 770076 | ZORAIDA ROSADO BRACERO | HC 2 BOX 46129 | | | VEGA BAJA | PR | 00693 | |
| 770077 | ZORAIDA ROSADO COLON | PO BOX 1242 | | | MOROVIS | PR | 00687 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770078 | ZORAIDA ROSADO RAMOS | HC 01 BOX 27148 | | | | VEGA BAJA | PR | 00963 |
| 599617 | ZORAIDA ROSADO ROSADO | ADDRESS ON FILE | | | | | | |
| 770080 | ZORAIDA ROSARIO MATOS | 4TA EXT COUNTRY CLUB | MR 22 CALLE 430 | | | CAROLINA | PR | 00982 |
| 770079 | ZORAIDA ROSARIO MATOS | HC 02 BOX 6810 | | | | BARRANQUITAS | PR | 00974 |
| 770081 | ZORAIDA RUIZ LABOY | HC 01 BOX 7993 | | | | YAUCO | PR | 00698 |
| 599618 | ZORAIDA S JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 599619 | ZORAIDA S JIMENEZ FERNANDEZ | ADDRESS ON FILE | | | | | | |
| 599620 | ZORAIDA SALGADO CLASS | ADDRESS ON FILE | | | | | | |
| 770082 | ZORAIDA SAMO MALDONADO | ADDRESS ON FILE | | | | | | |
| 770083 | ZORAIDA SAMO MALDONADO | ADDRESS ON FILE | | | | | | |
| 599621 | ZORAIDA SANCHEZ | ADDRESS ON FILE | | | | | | |
| 769914 | ZORAIDA SANTIAGO BRANDENBERGER | URB ROOSEVELT 403 | CALLE JOSE R ACOSTA | | | SAN JUAN | PR | 00918 |
| 770084 | ZORAIDA SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | |
| 599622 | ZORAIDA SANTIAGO CENTENO | PORTAL DE LOS PINOS | RR 36 C-43 | | | SAN JUAN | PR | 00926-8502 |
| 599623 | ZORAIDA SANTIAGO CENTENO | URB PORTAL DE LOS PINOS | RR 36 C-43 CALLE 1 | | | SAN JUAN | PR | 00926-8502 |
| 851843 | ZORAIDA SANTIAGO CENTENO | URB PORTAL DE LOS PINOS | C43 CALLE 1 | | | SAN JUAN | PR | 00926-8504 |
| 599624 | ZORAIDA SANTIAGO GOMEZ | ADDRESS ON FILE | | | | | | |
| 770085 | ZORAIDA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | |
| 770086 | ZORAIDA SANTIAGO RODRIGUEZ | BOX 886 | | | | UTUADO | PR | 00641 |
| 599625 | ZORAIDA SANTIAGO TORRES | ADDRESS ON FILE | | | | | | |
| 599626 | ZORAIDA SANTIAGO Y YARNES RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770087 | ZORAIDA SANTOS | ADDRESS ON FILE | | | | | | |
| 599627 | ZORAIDA SANTOS GERENA | ADDRESS ON FILE | | | | | | |
| 769915 | ZORAIDA SANTOS VAZQUEZ | URB CAFETAL | II A 10 CALLE ANDRES M SANTIAGO | | | YAUCO | PR | 00698 |
| 770088 | ZORAIDA SARDEN CABAN | LAVADERO | 367 CALLE PROGRESO | | | HORMIGUEROS | PR | 00660 |
| 599628 | ZORAIDA SEPULVEDA PEREZ | ADDRESS ON FILE | | | | | | |
| 599629 | ZORAIDA SOTO LORENZO | ADDRESS ON FILE | | | | | | |
| 771285 | ZORAIDA SOTO LORENZO | ADDRESS ON FILE | | | | | | |
| 770089 | ZORAIDA STGO CUEVAS | RES NEMESIO CANALES | EDIF 45 APTO 643 | | | SAN JUAN | PR | 00920 |
| 770090 | ZORAIDA TOLENTINO OLMEDA | BO PITAHAYA | HC 03 BOX 5611 | | | HUMACAO | PR | 00791 |
| 770091 | ZORAIDA TORO TORRES | PO BOX 8338 | | | | PONCE | PR | 00732 |
| 599630 | ZORAIDA TORRES BURGOS | ADDRESS ON FILE | | | | | | |
| 599631 | ZORAIDA TORRES CORDERO | ADDRESS ON FILE | | | | | | |
| 770092 | ZORAIDA TORRES DE COLON | ADDRESS ON FILE | | | | | | |

In re: The Commonwealth of Puerto Rico, et al.
Case No. 17-03283 (LTS)

Page 2376 of 2399

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 599632 | ZORAIDA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| 770093 | ZORAIDA TORRES LAUREANO | SECT FABUEL BO BOQUILLA | CARR 685 KM 4 H 2 | | | MANATI | PR | 00674 | |
| 770094 | ZORAIDA VALENTIN CABAN | 25 AVE LOS ROBLES | | | | AGUADILLA | PR | 00603 | |
| 770095 | ZORAIDA VALENTIN RODRIGUEZ | BOX 1116 | | | | ARECIBO | PR | 00613 | |
| 599633 | ZORAIDA VALENTIN SOTO | ADDRESS ON FILE | | | | | | | |
| 770096 | ZORAIDA VARELA CORTES | BO MALPASO | HC 03 BOX 3518 | | | AGUADA | PR | 00602 | |
| 770097 | ZORAIDA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599634 | ZORAIDA VEGA | ADDRESS ON FILE | | | | | | | |
| 599635 | ZORAIDA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 770098 | ZORAIDA VEGA ROSADO | VICTOR ROJAS II | 91 CALLE 9 | | | ARECIBO | PR | 00612 | |
| 770099 | ZORAIDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| 599636 | ZORAIDA VELAZQUEZ SEAMAN | ADDRESS ON FILE | | | | | | | |
| 770100 | ZORAIDA VELEZ MARTINEZ | HC 5 BOX 42255 | | | | SAN SEBASTIAN | PR | 00685 | |
| 599637 | ZORAIDA VELEZ RIVERA | PO BOX 191079 | | | | SAN JUAN | PR | 00919 | |
| 770101 | ZORAIDA VELEZ RIVERA | URB MIRAFLORES | 14-7 CALLE 28 | | | BAYAMON | PR | 00957 | |
| 599638 | ZORAIDA VILLEGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770102 | ZORAIDA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| 599640 | ZORAIDA ZENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770103 | ZORAIDA, MANUEL Y JAIME CONCEPCION | P O BOX 10627 | | | | SAN JUAN | PR | 00922 | |
| 599641 | ZORAIMA FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| 599642 | ZORAIMA HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| 770104 | ZORAIMA PASTRANA FERNANDEZ | BOX 530 | | | | SAN LORENZO | PR | 00754 | |
| 599643 | ZORAIMA SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| 770105 | ZORALI DE FERIA ALVAREZ | PO BOX 1719 | | | | MAYAGUEZ | PR | 00681 | |
| 599644 | ZORALIS M MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| 851844 | ZORALIS RAMIREZ FRANQUI | PO BOX 1313 | | | | CABO ROJO | PR | 00623-1313 | |
| 770106 | ZORALIS RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| 770107 | ZORALIS SAUREZ MORALES | URB ESTANCIA PLAZA 11 B 2 | | | | BAYAMON | PR | 00960 | |
| 599645 | ZORALYS COMAS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| 599646 | ZORALYS E CANALES AYALA | ADDRESS ON FILE | | | | | | | |
| 770108 | ZORALYS SILVA DIAZ | HC 764 BOX 8332 | | | | PATILLAS | PR | 00723 | |
| 599647 | ZORANGELY VELEZ PENA | ADDRESS ON FILE | | | | | | | |
| 599648 | ZORAYA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599649 | ZORAYA ANGULEIRA ABREU | ADDRESS ON FILE | | | | | | | |
| 851845 | ZORAYA ARCE REYES | URB RAFAEL BERMUDEZ | I21 CALLE 12 | | | FAJARDO | PR | 00738-4050 | |
| 770109 | ZORAYA CASTILLO CUEBAS | 947 CALLE MANANTIALES | | | | MAYAGUEZ | PR | 00680 | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 599650 | ZORAYA CHAPARRO REILLO | ADDRESS ON FILE | | | | | |
| 770110 | ZORAYA COLON ALERS | ADDRESS ON FILE | | | | | |
| 599651 | ZORAYA CUNILLERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 599652 | ZORAYA CUNILLERA HERNANDEZ | ADDRESS ON FILE | | | | | |
| 770111 | ZORAYA DIAZ CARDONA | RIO GRANDE | N 92 CALLE 19 | | RIO GRANDE | PR | 00745-5102 |
| 770112 | ZORAYA GONZALEZ RIVERA | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 |
| 599653 | ZORAYA GRAGIRENA JIMENEZ | ADDRESS ON FILE | | | | | |
| 770113 | ZORAYA L SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | |
| 851846 | ZORAYA LOPERENA PUJALS | PO BOX 813 | | | BARCELONETA | PR | 00617 |
| 599654 | ZORAYA M RIVERA ZAYAS | ADDRESS ON FILE | | | | | |
| 599655 | ZORAYA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | |
| 599656 | ZORAYA MORALES RIERA | ADDRESS ON FILE | | | | | |
| 599657 | ZORAYA RODRIGUEZ RIOS | REPARTO MARTELL E-6 | | | ARECIBO | PR | 00612 |
| 857039 | ZORAYA RODRIGUEZ RIOS | REPTARO MARTELL E-6 | | | ARECIBO | PR | 00612 |
| 770114 | ZORAYA ROMAN ORTEGA | 304 CALLE JUAN COLON | | | VEGA BAJA | PR | 00693 |
| 599658 | ZORAYA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 599659 | ZORAYA TORRES DE PEREDA | ADDRESS ON FILE | | | | | |
| 770115 | ZORAYDA GOMEZ JUARBE | VILLA JUSTICIA | K 22 CALLE RIVERA | | CAROLINA | PR | 00985 |
| 770116 | ZORAYDA PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 599660 | ZORBA RIVERA MD, JAIME | ADDRESS ON FILE | | | | | |
| 599661 | ZORIAMIL PEREZ SALAZAR | ADDRESS ON FILE | | | | | |
| 599662 | ZORIAN ORTEGA VELEZ | ADDRESS ON FILE | | | | | |
| 599663 | ZORIANAYRA GRAULUA CARMONA | ADDRESS ON FILE | | | | | |
| 770117 | ZORIEL PEREZ PAGAN | P O BOX 1533 | | | LARES | PR | 00669 |
| 770118 | ZORIGENIA CAMACHO COSTOSO | RES LAS CASAS | EDIF 15 APTO 174 | | SAN JUAN | PR | 00915 |
| 830401 | ZORILLA RAMIREZ, YUDERKA | ADDRESS ON FILE | | | | | |
| 599664 | ZORILUZ RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 770119 | ZORILYN CHEVEREZ ALICEA | HC 1 BOX 8015 | | | BARCELONETA | PR | 00617 |
| 599665 | ZORIMAR BERRIOS MORALES | ADDRESS ON FILE | | | | | |
| 599666 | ZORIMAR BETANCOURT RAMIREZ | ADDRESS ON FILE | | | | | |
| 599667 | ZORIMAR BONILLA CRIADO | ADDRESS ON FILE | | | | | |
| 599668 | ZORIMAR LOPEZ LLORENS | ADDRESS ON FILE | | | | | |
| 599669 | ZORIMAR LOYOLA TARAFA | ADDRESS ON FILE | | | | | |
| 770120 | ZORIMAR ORTIZ RODRIGUEZ | PO BOX 1178 | | | AIBONITO | PR | 00725 |
| 770121 | ZORIMAR TORO MARRERO | VISTAS DEL TURABO | EDF D APT 1 | | CAGUAS | PR | 00725 |
| 599670 | ZORIMAR W. TORRES MERCADO | ADDRESS ON FILE | | | | | |
| 770122 | ZORIMAR Z RODRIGUEZ MORALES | GUANAJIBO GARDENS | 303 CALLE MARIA T AVEILLEZ | | MAYAGUEZ | PR | 00680 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599671 | ZORIMARI LLC | 430 CALLE E STE 8 | | | | BAYAMON | PR | 00959-1923 |
| 599672 | ZORIMARY MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 599673 | ZORIMAS BILLING SERVICE CORP | URB BUENA VENTURA | 708 CALLE BEGONIA | | | MAYAGUEZ | PR | 00680 |
| 599674 | ZORINEL Z BAEZ URBINA | ADDRESS ON FILE | | | | | | |
| 599675 | ZORIVY FONSECA VIRELLA | ADDRESS ON FILE | | | | | | |
| 599676 | ZORMABETH MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | |
| 599677 | ZORNOSA DE JESUS, ERICK | ADDRESS ON FILE | | | | | | |
| 599678 | Zorrilla Alvarado, Julia | ADDRESS ON FILE | | | | | | |
| 599679 | ZORRILLA AUTO STORE | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 |
| 599680 | ZORRILLA BILLAR, YANIRA | ADDRESS ON FILE | | | | | | |
| 599681 | ZORRILLA COBIAN, ALBERTO | ADDRESS ON FILE | | | | | | |
| 599682 | ZORRILLA COBIAN, ANGEL | ADDRESS ON FILE | | | | | | |
| 599683 | ZORRILLA COMMERCIAL CORP | MONTE BRISAS SHOP CENTER | CARR 194 ESQ AVENIDA CONQUISTADOR | | | FAJARDO | PR | 00738 |
| 599684 | ZORRILLA COMMERCIAL CORP | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 |
| 599685 | ZORRILLA COMMERCIAL CORP | PO BOX 36367 | | | | SAN JUAN | PR | 00964 |
| 599686 | ZORRILLA CORDERO, MARIA A. | ADDRESS ON FILE | | | | | | |
| 599687 | ZORRILLA GARCIA, LOURDES | ADDRESS ON FILE | | | | | | |
| 599688 | ZORRILLA JAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | |
| 599689 | ZORRILLA JIMENEZ, TERESA S. | ADDRESS ON FILE | | | | | | |
| 830402 | ZORRILLA MALDONADO, CRISSY Z | ADDRESS ON FILE | | | | | | |
| 599690 | ZORRILLA MALDONADO, FRANK | ADDRESS ON FILE | | | | | | |
| 599691 | ZORRILLA MARIN, CRISTINA | ADDRESS ON FILE | | | | | | |
| 599692 | ZORRILLA MEJIA, RAMONA L | ADDRESS ON FILE | | | | | | |
| 599693 | ZORRILLA MERCADO, EVELYN | ADDRESS ON FILE | | | | | | |
| 830403 | ZORRILLA MERCADO, EVELYN L. | ADDRESS ON FILE | | | | | | |
| 599694 | ZORRILLA MERCADO, JIMMY D. | ADDRESS ON FILE | | | | | | |
| 599695 | ZORRILLA NEGRON, PEDRO | ADDRESS ON FILE | | | | | | |
| 599696 | ZORRILLA REINA, ALEXANDRA | ADDRESS ON FILE | | | | | | |
| 756168 | Zorrilla Sanchez, Sucn Hector | ADDRESS ON FILE | | | | | | |
| 756168 | Zorrilla Sanchez, Sucn Hector | ADDRESS ON FILE | | | | | | |
| 599697 | ZORRILLA SANDOVAL, MARTIRES | ADDRESS ON FILE | | | | | | |
| 770123 | ZORRILLA SIGNS | 1222 AVE CENTRAL | | | | SAN JUAN | PR | 00921 |
| 770124 | ZORRILLA SIGNS | LA MISMA | 1222 AVE PINERO | | | RIO PIEDRAS | PR | 00921 |
| 830404 | ZORRILLA SORIANO, ANDREA P. | ADDRESS ON FILE | | | | | | |
| 599698 | ZORRILLA, JACINTA | ADDRESS ON FILE | | | | | | |
| 770125 | ZORY A BERRIOS MARTINEZ | P O BOX 10290 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851847 | ZORY CASTELLANO PADILLA | PO BOX 1113 | | | | SABANA HOYOS | PR | 00688-1113 | |
| 599699 | ZORY I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 2137830 | ZORY L DIAZ LOPEZ | URB EL VALLE LOS PRADOS 355 CALLE DEL ESPINO | | | | CAGUAS | PR | 00727 | |
| 770126 | ZORY LIZ DOMINGUEZ MANGUAL | COOP ROLLING HILLS APTO E 9 | | | | CAROLINA | PR | 00985 | |
| 770127 | ZORYLENY AVILES PORRATA-DORIA | URB SABANERA DEL RIO | 98 CAMINO AMAPOLA | | | GURABO | PR | 00778 | |
| 599701 | ZORYMAR MOJICA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 599702 | ZORYMAR MOJICA GUZMAN | ADDRESS ON FILE | | | | | | | |
| 599703 | ZORYMAR PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 599704 | ZORYMAR PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| 599705 | ZORYMAR RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 599706 | ZORYVETTE LUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| 599707 | ZORZAL TERMITE EXTEMINATING CORP | P O BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| 599708 | ZORZAL TERMITE EXTERMINA TING, CORP | PO BOX 3462 | | | | CAROLINA | PR | 00984-3462 | |
| 599709 | ZOSH VARGAS, YANUSKA | ADDRESS ON FILE | | | | | | | |
| 599710 | ZOUHEIR I FARAH | ADDRESS ON FILE | | | | | | | |
| 770128 | ZOYTIA E COLON COLON | ADDRESS ON FILE | | | | | | | |
| 599711 | ZRA INC | PO BOX 1497 | | | | AIBONITO | PR | 00705-1497 | |
| 599712 | ZUANIA COLON PINEIRO | ADDRESS ON FILE | | | | | | | |
| 770130 | ZUANIA M SERRANO COLON | PO BOX 224 | | | | SAN LORENZO | PR | 00754 | |
| 770131 | ZUANIA PACHECO DEL RIOS | METROPOLIS | 15 2S CALLE 42 | | | CAROLINA | PR | 00987 | |
| 599713 | ZUANIA PAGAN | ADDRESS ON FILE | | | | | | | |
| 599714 | ZUANIA RIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 599715 | ZUANIA RIS RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| 599716 | ZUANIA ROSARIO APONTE | ADDRESS ON FILE | | | | | | | |
| 851848 | ZUANIA S FERNANDEZ RODRIGUEZ | COND SAN RAFAEL | 561 CALLE ENSENADA APT 4B | | | SAN JUAN | PR | 00907-2414 | |
| 599717 | ZUANIA V BUSIGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599718 | ZUANILIA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 599719 | ZUAVISA PINO CRUZ | ADDRESS ON FILE | | | | | | | |
| 1742285 | ZUAZNABAR LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 599720 | ZUAZNABAR LUGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| 851849 | ZUAZO FLORISTERIA | URBANIZACIÓN LOS INGENIEROS | 257 CALLE MANUEL DOMENECH | | | SAN JUAN | PR | 00918 | |
| 599721 | ZUBEIDA UBARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599722 | ZUBIAGA BAEZ, JUAN A | ADDRESS ON FILE | | | | | | |
| 599723 | ZUBILLAGA MD , CARLOS A | ADDRESS ON FILE | | | | | | |
| 599724 | ZUBRZYCKI, MARC | ADDRESS ON FILE | | | | | | |
| 599725 | ZUCK MD, GLENN | ADDRESS ON FILE | | | | | | |
| 599726 | ZUDARIEL SOTO FRANCO | ADDRESS ON FILE | | | | | | |
| 599727 | ZUELEN J LABOY RIVERA | ADDRESS ON FILE | | | | | | |
| 851850 | ZUELIS MARRERO ZAYAS | HC 3 BOX 12083 | | | | COROZAL | PR | 00783-9202 |
| 770132 | ZUGEIK PAGAN TORRES | BOX 538 | | | | VEGA ALTA | PR | 00692 |
| 770133 | ZUGEIL DEL C PEREZ MENDEZ | ADDRESS ON FILE | | | | | | |
| 770134 | ZUGEIL MONTERO RAMOS | BO CARMELITA | 4 CALLE 5 | | | VEGA BAJA | PR | 00693 |
| 599729 | ZUGEILY COLON DEL VALLE | ADDRESS ON FILE | | | | | | |
| 599730 | ZUGEIRY G GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 599731 | ZUGEISHIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 599732 | ZUGERIE COLON QUINONES | ADDRESS ON FILE | | | | | | |
| 599733 | ZUGHEID MELENDEZ RIVAS | ADDRESS ON FILE | | | | | | |
| 599734 | ZUGHEILY Y JIMENDEZ / NILDA L JIMENEZ | ADDRESS ON FILE | | | | | | |
| 599735 | ZUHAIL M VELEZ CORTES /DBA/ ZONRISA | URB VENUS GARDENS | 12619 SAWGRASS PLANTATION BLVD | | | ORLANDO | FL | 32824-4829 |
| 599736 | ZUHANY CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | |
| 770914 | ZUHAY VARGAS FELICIANO | LCDA. ELAINE M. GUZMÁN CORTÉS | Edif. Julio Bogorocin 1606 Ave. Ponce De LEÓN | Suite 501 | | SAN JUAN | PR | 00909 |
| 1518674 | Zuhay Vargas Feliciano, Orlando Torres Monroig & La Sociedad Legal de Ganaciales compusto por ellos | Landron Vera LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 599737 | ZUHAYDI MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 770135 | ZUHEIDY RODRIGUEZ VAZQUEZ | BO ESPERANZA | | | | ARECIBO | PR | 00612 |
| 770136 | ZUHEIL COLON RIVAS | BZN 2747 CALLE ATENAS | BO ARENALES | | | VEGA BAJA | PR | 00693 |
| 770137 | ZUHEIL F RIVERA SIERRA | LOIZA VALLEY | V 833 CALLE CANA DE AMBAR | | | CANOVANAS | PR | 00729 |
| 599738 | ZUHEILL M DE JESUS | ADDRESS ON FILE | | | | | | |
| 599739 | ZUHEILLY C LASPRILLA MELENDEZ | ADDRESS ON FILE | | | | | | |
| 599740 | ZUHEILLY NATAL RAMIREZ | ADDRESS ON FILE | | | | | | |
| 599741 | ZUHEILLY ROLDAN SIERRA | ADDRESS ON FILE | | | | | | |
| 770138 | ZUHEILY BAEZ TORRES | ADDRESS ON FILE | | | | | | |
| 599742 | ZUHEILY E. QUINTANA VAZQUEZ | ADDRESS ON FILE | | | | | | |
| 851851 | ZUHEILY GONZALEZ AVILES | PO BOX 135 | | | | AGUADA | PR | 00602-0135 |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599743 | ZUHEILY MORALES ROSADO | ADDRESS ON FILE | | | | | | |
| 599744 | ZUHEILY PEREZ VEGA | ADDRESS ON FILE | | | | | | |
| 599745 | ZUHEILY SANTANA RIVAS | ADDRESS ON FILE | | | | | | |
| 599746 | ZUHEILY SOTO SOTO | ADDRESS ON FILE | | | | | | |
| 770139 | ZUINDA MENA MARTINEZ | BDA ESP | 43 CALLE 1 | | | GUANICA | PR | 00653 |
| 599747 | ZUJEIRY FERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | |
| 770140 | ZUJEY NIEVES OLMEDA | ADDRESS ON FILE | | | | | | |
| 599748 | ZUKER MD, NOAH | ADDRESS ON FILE | | | | | | |
| 599749 | ZUL CUADRA RIVERA | ADDRESS ON FILE | | | | | | |
| 770141 | ZULAI ANDINO BERMUDEZ | RR1 BOX 39-O | | | | CAROLINA | PR | 00983 |
| 770142 | ZULAI RODRIGUEZ LEBRON | HC 3 BOX 10271 | | | | YABUCOA | PR | 00767 |
| 599751 | ZULAICA S PARIS GUMBS | ADDRESS ON FILE | | | | | | |
| 599752 | ZULAIDA ORTIZ MACHUCA | ADDRESS ON FILE | | | | | | |
| 599753 | ZULAIKA JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 770143 | ZULAIKA RODRIGUEZ DELGADO | COND BAYOLA | 1447 CALLE ESTRELLA APT 304 A | | | SAN JUAN | PR | 00908 |
| 770144 | ZULAIKA RODRIGUEZ LUNA | HC 01 BOX 3002 | | | | BARRANQUITAS | PR | 00704 |
| 599754 | ZULAIKA VIERA SALGADO | ADDRESS ON FILE | | | | | | |
| 599755 | ZULAILA BALINAS MARQUEZ | ADDRESS ON FILE | | | | | | |
| 599756 | ZULAILET RIVERA AVILES | ADDRESS ON FILE | | | | | | |
| 770145 | ZULAIRAM W CRUZ GOMEZ | BDA SANTA ANA | 87 18 CALLE D | | | GUAYAMA | PR | 00784 |
| 770146 | ZULANGELI NEGRON GARCIA | P O BOX 810 | | | | SAN LORENZO | PR | 00754 |
| 770147 | ZULAY DIAZ CRUZ | STA JUANITA | BF 24 CALLE KENYA | | | BAYAMON | PR | 00956 |
| 599757 | ZULAY N. VENTURA | ADDRESS ON FILE | | | | | | |
| 599758 | ZULAY SEDA VELEZ | ADDRESS ON FILE | | | | | | |
| 770148 | ZULAYKA M GOMEZ ALICEA | URB MONTE BRISAS II | AA 2 A CALLE 3 | | | FAJARDO | PR | 00738 |
| 599759 | ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE | | | | | | |
| 599760 | ZULDELIZ BARBOSA ARROYO | ADDRESS ON FILE | | | | | | |
| 770149 | ZULEIDA CANCEL | VICTOR ROJAS I | 27 CALLE ATOCHA | | | ARECIBO | PR | 00612 |
| 599762 | ZULEIDA MUNIIZ OQUENDO | ADDRESS ON FILE | | | | | | |
| 770152 | ZULEIKA ALVAREZ MARTINEZ | PO BOX 1491 | | | | GUAYNABO | PR | 00970 |
| 770153 | ZULEIKA AYALA JUSINO | HC 1 BOX 10972 | | | | SAN GERMAN | PR | 00683-9732 |
| 599763 | ZULEIKA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 770151 | ZULEIKA BELTRAN ALBELO | COMUNIDAD ANIMAS FACTOR 1 | CALLE 20 | | | ARECIBO | PR | 00612 |
| 770154 | ZULEIKA CARRASQUILLO DIAZ | PO BOX 157 | | | | LOIZA | PR | 00772 |
| 599764 | ZULEIKA CASTRO TORRES | ADDRESS ON FILE | | | | | | |
| 770155 | ZULEIKA COLON MARRERO | HC 55 BOX 25402 | | | | CEIBA | PR | 00735 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599765 | ZULEIKA CORDERO RIVERA | ADDRESS ON FILE | | | | | | |
| 599766 | ZULEIKA CORREA CANCEL | ADDRESS ON FILE | | | | | | |
| 770156 | ZULEIKA DAVILA MARTINEZ | HP - OFICINA SERVS. LEY # 408 | | | | RIO PIEDRAS | PR | 00936-0000 |
| 599767 | ZULEIKA DENISSE LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 599768 | ZULEIKA DIAZ GUZMAN | ADDRESS ON FILE | | | | | | |
| 770157 | ZULEIKA E MALDONADO RAMOS | ADDRESS ON FILE | | | | | | |
| 770158 | ZULEIKA E PEREZ | HC 1 BOX 5929 | | | | CAMUY | PR | 00627-9110 |
| 599769 | ZULEIKA E SANTOS | ADDRESS ON FILE | | | | | | |
| 770159 | ZULEIKA ELIAS COLON | BO MOSQUITO | PDA 9 BOX 2022 | | | AGUIRRE | PR | 00704 |
| 770160 | ZULEIKA FEBUS COLON | BO SEGUISAMO | CARR 354 KM 7 8 | | | MAYAGUEZ | PR | 00680 |
| 770161 | ZULEIKA FELIU PADILLA | URB LA MANCION | ND 13 CALLE LA RANADA | | | TOA BAJA | PR | 00949 |
| 599770 | ZULEIKA FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 599771 | ZULEIKA FLORES MOJICA | ADDRESS ON FILE | | | | | | |
| 770162 | ZULEIKA FUENTES PINTO | 10 CALLE PALMER | | | | TOA ALTA | PR | 00953 |
| 770163 | ZULEIKA FUENTES VAZQUEZ | PO BOX 141402 | | | | ARECIBO | PR | 00614 |
| 770164 | ZULEIKA GARCIA GONZALEZ | HC 3 BOX 35726 | | | | AGUADILLA | PR | 00603 |
| 599772 | ZULEIKA GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 599773 | ZULEIKA GROENNOU TORRES | ADDRESS ON FILE | | | | | | |
| 770165 | ZULEIKA HIRALDO ALGARIN | EDIF LAS AMERICAS | APT 106 TORRE II | | | SAN JUAN | PR | 00921 |
| 599774 | ZULEIKA I BRANA CALDERON | ADDRESS ON FILE | | | | | | |
| 599775 | ZULEIKA I. BRANA CALDERON | ADDRESS ON FILE | | | | | | |
| 599776 | ZULEIKA J VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | |
| 770166 | ZULEIKA LIZ BONILLA MARTINEZ | EXT SAN AGUSTIN | 364 CALLE 12 | | | SAN JUAN | PR | 00936 |
| 770167 | ZULEIKA LLOVET ZURINAGA | PO BOX 366048 | | | | SAN JUAN | PR | 00936 |
| 770168 | ZULEIKA LOPEZ ESCOBAR | URB LOMAS DE CAROLINA | B 26 CALLE PICO DEL ESTE | | | CAROLINA | PR | 00987-8005 |
| 599777 | ZULEIKA M BELBEL SANTOS | ADDRESS ON FILE | | | | | | |
| 599778 | ZULEIKA M COLON SUAREZ | ADDRESS ON FILE | | | | | | |
| 599779 | ZULEIKA M IRIZARRY MATIAS | ADDRESS ON FILE | | | | | | |
| 599780 | ZULEIKA M LOPEZ VEGA | ADDRESS ON FILE | | | | | | |
| 599781 | ZULEIKA M MORALES APONTE | ADDRESS ON FILE | | | | | | |
| 599782 | ZULEIKA M MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 599783 | ZULEIKA M SOTO TORRES | ADDRESS ON FILE | | | | | | |
| 599784 | ZULEIKA M. CARRILLO ARROYO | ADDRESS ON FILE | | | | | | |
| 599785 | ZULEIKA M. MUNDO LASTRA | ADDRESS ON FILE | | | | | | |
| 599786 | ZULEIKA MALDONADO OCASIO | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770169 | ZULEIKA MARIE MARTINEZ DECOS | HC 01 BOX 3850 | | | | LARES | PR | 00669 | |
| 770170 | ZULEIKA MIRANDA CORDERO | COLINAS DE MONTECARLO | E 33 CALLE 42 | | | SAN JUAN | PR | 00924 | |
| 599787 | ZULEIKA N SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599788 | ZULEIKA NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| 599789 | ZULEIKA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| 770171 | ZULEIKA NOGUE RUIZ | PO BOX 709 | | | | COMERIO | PR | 00782 | |
| 599790 | ZULEIKA ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| 599791 | ZULEIKA ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| 770172 | ZULEIKA PARRILLA RAMOS | LOMAS VERDES | Y 10 CALLE BELLISIMA | | | BAYAMON | PR | 00956 | |
| 599792 | ZULEIKA REYES FEBLES | ADDRESS ON FILE | | | | | | | |
| 770173 | ZULEIKA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 599793 | ZULEIKA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| 599794 | ZULEIKA RODRIGUEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| 599795 | ZULEIKA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| 599796 | ZULEIKA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| 599797 | ZULEIKA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| 599798 | ZULEIKA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| 599799 | ZULEIKA RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599800 | ZULEIKA RUIZ HERRERA | ADDRESS ON FILE | | | | | | | |
| 770174 | ZULEIKA TORRES BURGOS | BO ACEITUNAS HC 01 | BOX 7050 | | | VILLALBA | PR | 00766 | |
| 599801 | ZULEIKA VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599802 | Zuleika Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| 599803 | Zuleika Vazquez Ortiz | ADDRESS ON FILE | | | | | | | |
| 599804 | ZULEIKA VELAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| 770175 | ZULEIKA VIDAL RODRIGUEZ | AVE DE HOSTOS 190 | APART MONTE SUR 932 | | | SAN JUAN | PR | 00918 | |
| 770176 | ZULEIKA VIDAL RODRIGUEZ | EXT COLINAS VERDE | D6 CALLE 1 | | | SAN JUAN | PR | 00924 | |
| 770177 | ZULEIKA VIDAL RODRIGUEZ | PO BOX 2004 | | | | TRUJILLO ALTO | PR | 00976 | |
| 770178 | ZULEIKA'S PARTY CONFECTIONER | FOREST VIEW | D 107 CALLE BATAVIA | | | BAYAMON | PR | 00956 | |
| 770179 | ZULEIKA'S PARTY CONFECTIONER | URB LOMAS VERDES | 4 Y2 CALLE PARONA | | | BAYAMON | PR | 00956 | |
| 770182 | ZULEIMA CARABALLO LOPEZ | PO BOX 21091 | | | | SAN JUAN | PR | 00928 | |
| 770180 | ZULEIMA CARABALLO LOPEZ | PO BOX 360722 | | | | SAN JUAN | PR | 00936-0722 | |
| 770181 | ZULEIMA CARABALLO LOPEZ | PO BOX 691 | | | | NARANJITO | PR | 00719 | |
| 770183 | ZULEIMA CRUZ GARCIA | BO INGENIO | 323 CALLE BROMELIA | | | TOA BAJA | PR | 00951 | |
| 599805 | ZULEIMA ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| 770184 | ZULEIMA GONZALEZ GONZALEZ | PO BOX 4022 | | | | CIDRA | PR | 00739 | |
| 599806 | ZULEIMA MARIE NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| 770185 | ZULEIMA ORTIZ FLORES | PUERTO NUEVO | 1130 CALLE BOHEMIA | | | SAN JUAN | PR | 00921 | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 599807 | ZULEIMA REYES VELAZQUEZ | ADDRESS ON FILE | | | | | |
| 599808 | ZULEIMA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 599809 | ZULEIMA RODRIGUEZ HERNANDEZ | EXT SANTA JUANITA | D-5 CALLE 1 | | BAYAMON | PR | 00956 |
| 770186 | ZULEIMA RODRIGUEZ HERNANDEZ | JUNTA DE CALIDAD AMBIENTAL | PO BOX 11488 | | SAN JUAN | PR | 00910 |
| 599810 | ZULEIMA RODRIGUEZ HERNANDEZ | PASEO DE LA CEIBA | 279 CALLE BENJAMINA | | JUNCOS | PR | 00777 |
| 599811 | ZULEIMA RODRIGUEZ HERNANDEZ | URB SAN IGNACIO | 1706 CALLE SAN ESTEBAN | | SAN JUAN | PR | 00927-6547 |
| 770187 | ZULEIMA RODRIGUEZ HERNANDEZ | VILLA EL SALVADOR | B 9 CALLE 1 | | SAN JUAN | PR | 00921 |
| 599812 | ZULEIMA ROSA TORRES | ADDRESS ON FILE | | | | | |
| 770188 | ZULEIMA SANCHEZ AGOSTO | RR 6 BOX 10627 | | | SAN JUAN | PR | 00926 |
| 770189 | ZULEIMA SOLLA FILOMENO | 7 BDA PARTKUST HATO TEJAS | | | BAYAMON | PR | 00959 |
| 770190 | ZULEIMARIE VAZQUEZ OSORIO | VILLA VERDE | A 12 CALLE 1 | | BAYAMON | PR | 00959 |
| 599813 | ZULEIMI I DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | |
| 770191 | ZULEIMIT HUERTAS SANTIAGO | SAN JUAN PARK 1 APT P 1 | | | SAN JUAN | PR | 00909 |
| 770192 | ZULEIN MOLINA ROMAN | BO DIMINGO RUIZ | 317 CALLE 18 | | ARECIBO | PR | 00616 |
| 599814 | ZULEINE SANCHEZ PAGAN | ADDRESS ON FILE | | | | | |
| 599815 | ZULEIRY M FALCON RIVERA | ADDRESS ON FILE | | | | | |
| 599816 | ZULEISHKA BARRETO CRUZ | ADDRESS ON FILE | | | | | |
| 599817 | ZULEMA ADORNO DEIDA | ADDRESS ON FILE | | | | | |
| 770193 | ZULEMA CABRERA RIVERA | HC 03 BOX 8216 | | | GUAYNABO | PR | 00971 |
| 770194 | ZULEMA E MARTINEZ ALVAREZ | CAMBRIDGE PARK A 4 | CHESTNUT HILL | | SAN JUAN | PR | 00926 |
| 851852 | ZULEMA E MARTINEZ ALVAREZ | CHESTNUT HILL | A-3 CAMBRIDGE PARK | | SAN JUAN | PR | 00926-1428 |
| 599818 | ZULEMA E MARTINEZ ALVAREZ | PARK GARDENS COURT | 100 CALLE MARACAIBO APT 206 B | | SAN JUAN | PR | 00926-2235 |
| 599819 | ZULEMA ESTHER SANCHEZ CEDENO | ADDRESS ON FILE | | | | | |
| 770195 | ZULEMA M FERNANDEZ HIRALDO | PO BOX 20827 | | | SAN JUAN | PR | 00928 |
| 599820 | ZULEMA Q. FIGUEROA SEPULVEDA | ADDRESS ON FILE | | | | | |
| 599821 | ZULEMA QUINONES TRABAL | ADDRESS ON FILE | | | | | |
| 770196 | ZULEMA RAMOS TORRES | PO BOX 606 | | | LAJAS | PR | 00667 |
| 599822 | ZULEMA SANCHEZ QUINONES | ADDRESS ON FILE | | | | | |
| 599823 | ZULEMA SULIVAN REYES | ADDRESS ON FILE | | | | | |
| 599824 | ZULEMA ZAHILY CESPEDES FERNANDEZ | ADDRESS ON FILE | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770197 | ZULEMY COLON REVERON / IVETTE REVERON | BO CANDELARIA | 6 CALLE POMAROSA | | | TOA BAJA | PR | 00951 |
| 770198 | ZULENA CORTES | SECT TOLEDO | 117 CALLE PUERTO RICO | | | ISABELA | PR | 00662 |
| 770199 | ZULENA TORRES PAZ | PO BOX 266 | | | | SAN LORENZO | PR | 00754 |
| 599825 | ZULETA DAVALOS, MARIO R. | ADDRESS ON FILE | | | | | | |
| 770200 | ZULETTEVY MEDINA / WANDA I BETANCOURT | QUEBRADA GRANDE | CARR 181 RAMAR 852 KM 6.4 | | | TRUJILLO ALTO | PR | 00976 |
| 599826 | ZULEY M HEIGURT ORTIZ | ADDRESS ON FILE | | | | | | |
| 599827 | ZULEY M. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 599828 | ZULEY VARGAS | ADDRESS ON FILE | | | | | | |
| 770201 | ZULEYHA FISTER ORTIZ | ADDRESS ON FILE | | | | | | |
| 770203 | ZULEYKA ACEVEDO ROBLES | BO CARRERAS 2 | CARR 2 R 656 KM 1 4 | | | ARECIBO | PR | 00616 |
| 599829 | ZULEYKA AGOSTO IRIZARRY | ADDRESS ON FILE | | | | | | |
| 770204 | ZULEYKA ALMODOVAR RODRIGUEZ | COND VEREDES DEL RIO | APT 242 | | | CAROLINA | PR | 00987 |
| 599830 | ZULEYKA ALVARADO TORRES | ADDRESS ON FILE | | | | | | |
| 770205 | ZULEYKA ALVELO GARCIA | PARC BAYAMONCITO | CARR 156 KM 41.3 | | | AGUAS BUENAS | PR | 00703 |
| 599831 | ZULEYKA CALDERON SANDOVAL | ADDRESS ON FILE | | | | | | |
| 599832 | ZULEYKA CAMACHO CENTENO | ADDRESS ON FILE | | | | | | |
| 599833 | ZULEYKA CRUZADO TORRES | ADDRESS ON FILE | | | | | | |
| 599834 | ZULEYKA ESTRONZA GRACIA | ADDRESS ON FILE | | | | | | |
| 599835 | ZULEYKA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599836 | ZULEYKA GARAY SOLANO | ADDRESS ON FILE | | | | | | |
| 599837 | ZULEYKA GONZALEZ GONZLEZ | ADDRESS ON FILE | | | | | | |
| 599838 | ZULEYKA GONZALEZ GONZLEZ | ADDRESS ON FILE | | | | | | |
| 770208 | ZULEYKA ILICH ECHEVARRIA HERNANDEZ | PO BOX 1039 | | | | MOCA | PR | 00676 |
| 599839 | ZULEYKA J PEREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 599840 | ZULEYKA J RIVERA MENDOZA | ADDRESS ON FILE | | | | | | |
| 599841 | ZULEYKA JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | |
| 599842 | ZULEYKA JUARBE NIEVES | ADDRESS ON FILE | | | | | | |
| 599843 | ZULEYKA KUILAN GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599844 | ZULEYKA L. GARCIA SEVILLA | ADDRESS ON FILE | | | | | | |
| 770202 | ZULEYKA LOPEZ | P O BOX 21365 | | | | SAN JUAN | PR | 00918 |
| 770209 | ZULEYKA M SANTIAGO RIVERA | P O BOX 2245 | | | | SAN GERMAN | PR | 00683 |
| 599845 | ZULEYKA M VEGA MEJIAS | ADDRESS ON FILE | | | | | | |
| 770210 | ZULEYKA M. RENTAS RODRIGUEZ | HC 01 BOX 3258 | | | | VILLALBA | PR | 00766 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 599846 | ZULEYKA MARTINEZ VEGA | ADDRESS ON FILE | | | | | | |
| 599847 | ZULEYKA MAYSONET | ADDRESS ON FILE | | | | | | |
| 599848 | ZULEYKA MENDEZ JIMENEZ | ADDRESS ON FILE | | | | | | |
| 599849 | ZULEYKA MORALES VELEZ | ADDRESS ON FILE | | | | | | |
| 770211 | ZULEYKA MORENO AVILES | PO BOX 957 | | | | LARES | PR | 00669 |
| 599850 | ZULEYKA N ROMERO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 599851 | ZULEYKA OLIVERA MORALES | ADDRESS ON FILE | | | | | | |
| 599852 | ZULEYKA ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | |
| 599853 | ZULEYKA RIVERA MARRERO | ADDRESS ON FILE | | | | | | |
| 599854 | ZULEYKA ROBLES AVILES | ADDRESS ON FILE | | | | | | |
| 599855 | ZULEYKA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770212 | ZULEYKA ROSA MALAVE | PARCELA FALU | 268 CALLE 30 | | | SAN JUAN | PR | 00924 |
| 599856 | ZULEYKA SOLIS TACORONTE | ADDRESS ON FILE | | | | | | |
| 770213 | ZULEYKA TORRES SANTIAGO | Q 22 CALLE CASIMIRO FEBRES | | | | CAROLINA | PR | 00987 |
| 599857 | ZULEYKA TORRES VEGA | ADDRESS ON FILE | | | | | | |
| 599858 | ZULEYKA TRINIDAD ADAMES | ADDRESS ON FILE | | | | | | |
| 599859 | ZULEYKA VEGA ENCARNACION | ADDRESS ON FILE | | | | | | |
| 599860 | ZULEYKA VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 599861 | ZULEYKA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 599862 | ZULEYKA Y VALENTIN ARROYO | ADDRESS ON FILE | | | | | | |
| 599863 | ZULEYKA Y. ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 599864 | ZULEYKA YASIRIS ROMAN CRUZ | ADDRESS ON FILE | | | | | | |
| 599865 | ZULEYMA ESTREMERA PABON | ADDRESS ON FILE | | | | | | |
| 599866 | ZULEYMA GONZALEZ MATTA | ADDRESS ON FILE | | | | | | |
| 599867 | ZULEYMA M NEGRON PADILLA | ADDRESS ON FILE | | | | | | |
| 599868 | ZULEYMA PEREZ CARDOSA | ADDRESS ON FILE | | | | | | |
| 599869 | ZULEYMA SULLIVAN REYES | ADDRESS ON FILE | | | | | | |
| 770214 | ZULEYMA VELEZ COLLAZO | ADDRESS ON FILE | | | | | | |
| 599870 | ZULEYRIS COTTE MORALES | ADDRESS ON FILE | | | | | | |
| 599871 | ZULHERMI DIAZ MARRERO | ADDRESS ON FILE | | | | | | |
| 770215 | ZULIA LOERA PINEDA | ADDRESS ON FILE | | | | | | |
| 599872 | ZULIAN M TORRES IRIZARRY | ADDRESS ON FILE | | | | | | |
| 599874 | ZULIANI VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 770216 | ZULIMAR HERNANDEZ BURGOS | HC 2 BOX 6505 BO VEGA | | | | MOROVIS | PR | 00687 |
| 770217 | ZULIMAR LOPEZ HERNANADEZ | P O BOX 40036 | | | | SAN JUAN | PR | 00940 0036 |
| 599875 | ZULIMAR ROCHE FRANCESCHI | ADDRESS ON FILE | | | | | | |
| 770218 | ZULIMAR TIRADO ALFARO | ADDRESS ON FILE | | | | | | |
| 851853 | ZULIMAR TOMEY VARGAS | EXT EL MADRIGAL | S20 CALLE 23 | | | PONCE | PR | 00730-1450 |

Exhibit G

Master Mailing List 3

Served via first class mail

| 599876 | ZULIMI MENDEZ ALVAREZ | ADDRESS ON FILE | | | | | |
|---|---|---|---|---|---|---|---|
| 770219 | ZULIMI RIVERA ORSINI | URB APRIL GARDENS | F 32 CALLE 10 | | | LAS PIEDRAS | PR | 00771 |
| 770220 | ZULINET ROBLES MELENDEZ | DAGUAO | BOX 153 | | | NAGUABO | PR | 00718 |
| 599877 | ZULINNETE VEGA ORTIZ | ADDRESS ON FILE | | | | | |
| 851855 | ZULIVETTE OCASIO ORTIZ | P O BOX 681 | | | | CANOVANAS | PR | 00729 |
| 599878 | ZULLEY PENALOZA MEDINA | ADDRESS ON FILE | | | | | |
| 599879 | ZULLIANE MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 599880 | ZULLIET COLLAZO SEGARRA | ADDRESS ON FILE | | | | | |
| 599881 | ZULLIET COLLAZO SEGARRA | ADDRESS ON FILE | | | | | |
| 599882 | ZULLIMAR SANTIAGO ROSADO | LCDA. MARILYN APONTE | LCDA. MARILYN APONTE PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 |
| 599883 | ZULLIMAR SANTIAGO ROSADO | LCDA. MAYRA V. ESTRELLA | LCDA. MAYRA V. ESTRELLA PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 |
| 599884 | ZULLIMAR SANTIAGO ROSADO | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 |
| 599885 | ZULLIMAR SANTIAGO ROSADO | LCDO. JUAN REYES | LCDO. JUAN REYES APARTADO 9028 | | | Ponce | PR | 00732 |
| 599886 | ZULLIMAR SANTIAGO ROSADO | LCDO. VICENTE BALBAS FELICES | LCDO. VICENTE BALBAS FELICES PO BOX 71467 | | | SAN JUAN | PR | 00936-8567 |
| 770915 | ZULLIMAR SANTIAGO ROSADO | LCDO. WADDY RENTA ACEVEDO | LCDO. WADDY RENTA ACEVEDO CALLE CEMENTERIO | CIVIL # 9 | | Ponce | PR | 00730-3370 |
| 599887 | ZULLY A RUIZ BORRERO | ADDRESS ON FILE | | | | | |
| 770222 | ZULLY MAISONET COLON | PO BOX 21365 | | | | SAN JUAN | PR | 00926-1365 |
| 770223 | ZULLYENID RODRIGUEZ GONZALEZ | LAS COLINAS | H 8 CALLE 11 | | | TOA BAJA | PR | 00949 |
| 770224 | ZULL'YS OUTLET BOUTIQUE | P O BOX 2004 | | | | ISABELA | PR | 00662 |
| 770227 | ZULMA A DELGADO GREO | ADDRESS ON FILE | | | | | |
| 770225 | ZULMA A MARTELL RODRIGUEZ | PO BOX 1284 | | | | CABO ROJO | PR | 00623-1284 |
| 599888 | ZULMA A ORTIZ | ADDRESS ON FILE | | | | | |
| 770229 | ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 599889 | ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 599890 | ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 770228 | ZULMA A SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | |
| 599891 | ZULMA A SANTIAGO TORRES | ADDRESS ON FILE | | | | | |
| 770230 | ZULMA A Y JOSE R DELGADO ALAMO | P O BOX 24 | | | | CAMUY | PR | 00627-0024 |
| 599892 | ZULMA A. HERNANDEZ MATOS | ADDRESS ON FILE | | | | | |
| 770231 | ZULMA ACOSTA GARCIA | PO BOX 229 | | | | GUANICA | PR | 00653 |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 599893 | ZULMA ALBINO TROCHE | ADDRESS ON FILE | | | | | | | |
| 599894 | ZULMA ALONSO ORTEGA | ADDRESS ON FILE | | | | | | | |
| 770232 | ZULMA ALONSO ORTGA | BO MARICAO BOX 5058 | | | | VEGA ALTA | PR | 00692 | |
| 770233 | ZULMA ALVARADO SANTIAGO | PO BOX 201 | | | | SALINAS | PR | 00751 | |
| 770234 | ZULMA ALVARADO SANTIAGO | URB LA MARGARITA BOX 201 | E 19 CALLE D | | | SALINAS | PR | 00751 | |
| 770235 | ZULMA ALVAREZ ESCALERA | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 | |
| 851856 | ZULMA APONTE GARCIA | URB. VILLA NUEVA | Q7 CALLE 5 | | | CAGUAS | PR | 00725 | |
| 770236 | ZULMA ARROYO ALEJANDRO | URB JARDINES DE COUNTRY | CLUB Q 4 CALLE 23 | | | CAROLINA | PR | 00983 | |
| 770237 | ZULMA B ALEJANDRO | PARQUE DEL RIO | 108 PASEO HERRADURA | | | TRUJILLO ALTO | PR | 00976 | |
| 599895 | ZULMA B MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| 770238 | ZULMA BAEZ SILVA | BO CERRO GORDO | CARR 369 KM 1 6 | | | SABANA GRANDE | PR | 00637 | |
| 770240 | ZULMA BERDECIA PEREZ | PO BOX 1621 | | | | DORADO | PR | 00646 | |
| 770241 | ZULMA BERDECIA PEREZ | VILLA PLATA BO. MAMEYAL | CALLE 7-L-3 | | | DORADO | PR | 00946 | |
| 770242 | ZULMA BETANCOURT BORIA | BO PALO SECO BZ 64 | | | | MAUNABO | PR | 00707 | |
| 770243 | ZULMA BETANCOURT BORIA | COND JARDINES DE MONTEHIEDRAS | 1500 APT 301 | | | SAN JUAN | PR | 00926 | |
| 770244 | ZULMA C BECERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| 770245 | ZULMA C GONZALEZ TORRES | SAN ANTONIO | M 38 AVE JOSE GARRIDO | | | CAGUAS | PR | 00725 | |
| 851857 | ZULMA C SANTIAGO RODRIGUEZ | URB SAN SOUCI | D4 CALLE 14 | | | BAYAMON | PR | 00957 | |
| 599896 | ZULMA CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 599897 | ZULMA CAÑUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 599898 | ZULMA CALDERON FONTANES | ADDRESS ON FILE | | | | | | | |
| 770246 | ZULMA CANALES | ADDRESS ON FILE | | | | | | | |
| 770247 | ZULMA CANALES | ADDRESS ON FILE | | | | | | | |
| 599899 | ZULMA CANUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 599900 | ZULMA CANUELAS ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| 770248 | ZULMA CARATINI MATEO | 43 CALLE BARBOSA | | | | COAMO | PR | 00769 | |
| 770249 | ZULMA CARDONA GONZALEZ | HC 1 BOX 4239 | | | | RINCON | PR | 00677 | |
| 770250 | ZULMA CARRASCO FLORES | URB BONEVILLE HEIGHTS | 36 CALLE YABUCOA | | | CAGUAS | PR | 00726 | |
| 599901 | ZULMA CARRASQUILLO ALMENA | ADDRESS ON FILE | | | | | | | |
| 770251 | ZULMA CARRERO SANTIAGO | P O BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| 599902 | ZULMA CARTAGENA MONTES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |
| 599903 | ZULMA CASTRO CALO | ADDRESS ON FILE | | | | | | | |
| 599904 | ZULMA CASTRO CALO | ADDRESS ON FILE | | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 770252 | ZULMA CASTRO RIOS | P O BOX 2733 | | | | RIO GRANDE | PR | 00745 | |
| 770253 | ZULMA CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| 770254 | ZULMA COLON GUZMAN | PO BOX 3886 | | | | BAYAMON | PR | 00958 | |
| 599905 | ZULMA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770255 | ZULMA CONTRERAS FLORES | ADDRESS ON FILE | | | | | | | |
| 770256 | ZULMA CORDERO OCASIO | URB EXT SAN FERNANDO | D 15 CALLE 6 | | | CAROLINA | PR | 00985 | |
| 770257 | ZULMA CORDERO VEGA | BZN 1-461-E AVE NOEL ESTRADA | | | | ISABELA | PR | 00662 | |
| 770258 | ZULMA CORTES DELGADO | ADDRESS ON FILE | | | | | | | |
| 770259 | ZULMA CORTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| 770260 | ZULMA CRUZ DE ESCABI | ADDRESS ON FILE | | | | | | | |
| 599906 | ZULMA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| 599907 | ZULMA D DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 599908 | ZULMA D GERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| 770261 | ZULMA D ZABALA | URB TOWN PARK | F 2 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| 599909 | ZULMA D. BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| 599910 | ZULMA DARIO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| 599911 | ZULMA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| 770262 | ZULMA DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| 851858 | ZULMA DE JESUS RAMOS | URB VILLA ESPAÑA | R11 CALLE PIRINEOS | | | BAYAMON | PR | 00961 | |
| 599912 | ZULMA DE LEON FLORES | ADDRESS ON FILE | | | | | | | |
| 770263 | ZULMA DEL C CARRILLO MEDINA | ADDRESS ON FILE | | | | | | | |
| 599913 | ZULMA DIAZ CARMONA | ADDRESS ON FILE | | | | | | | |
| 770264 | ZULMA DIAZ CARTAGENA | PO BOX 1433 | | | | CIDRA | PR | 00739 | |
| 770265 | ZULMA DIAZ TORRES | LOMAS VERDES | 2 A 9 CALLE LAUREL | | | BAYAMON | PR | 000956 | |
| 599914 | ZULMA DIEPPA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| 770226 | ZULMA E BORIA SANTANA | RR 36 BOX 1095 | | | | SAN JUAN | PR | 00926 | |
| 599915 | ZULMA E DELERME RIVERA | ADDRESS ON FILE | | | | | | | |
| 599916 | ZULMA E DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| 599917 | ZULMA E GARCIA SALDANA | ADDRESS ON FILE | | | | | | | |
| 770266 | ZULMA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| 770267 | ZULMA E JIMENEZ LINARES | BO PUENTE MILITAR | HC 4 BOX 17042 | | | CAMUY | PR | 00627-9701 | |
| 599918 | ZULMA E JIMENEZ LINARES | BO PUENTE MILITAR | | | | CAMUY | PR | 00627-9701 | |
| 770268 | ZULMA E JIMENEZ SOTO | ADDRESS ON FILE | | | | | | | |
| 770269 | ZULMA E MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| 770270 | ZULMA E MONTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| 599919 | ZULMA E RAMOS OCINALDI | ADDRESS ON FILE | | | | | | | |
| 770271 | ZULMA E RIVERA COLON | COND VILLA DEL PARQUE | 11 B | | | SAN JUAN | PR | 00909 | |
| 599920 | ZULMA E RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770272 | ZULMA E TORRES | PO BOX 677 | | | | VILLALBA | PR | 00766 |
| 770273 | ZULMA E. BURGOS CANCEL | URB VILLA PARAISO | G 19 CALLE 1 | | | PONCE | PR | 00731 |
| 770274 | ZULMA ENID CINTRON ORTIZ | ADDRESS ON FILE | | | | | | |
| 599921 | ZULMA ENID RAMOS OCINALDI | ADDRESS ON FILE | | | | | | |
| 851859 | ZULMA ESPINOSA SANCHEZ | LEVITTOWN | CG 21 CALLE DR E VIDAL RIOS | | | TOA BAJA | PR | 00949 |
| 770275 | ZULMA ESTRADA VELAZQUEZ | ADDRESS ON FILE | | | | | | |
| 599922 | ZULMA ESTRELLA SOTO ACEVEDO | WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 |
| 770276 | ZULMA FIGUEROA RIVERA | VISTA DEL CONVENTO | P A 14 CALLE 2 | | | FAJARDO | PR | 00738 |
| 599923 | ZULMA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 770277 | ZULMA FLORES COTTE | POST NET 251 | P O BOX | | | SAN GERMAN | PR | 00683 |
| 599925 | ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 599926 | ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 770278 | ZULMA FUENTES RIVERA | ADDRESS ON FILE | | | | | | |
| 599927 | ZULMA FUSTER TROCHE | PMB 299 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 |
| 851860 | ZULMA FUSTER TROCHE | PO BOX 360555 | | | | SAN JUAN | PR | 00936-0555 |
| 599928 | ZULMA G CRESPO QUINONES | ADDRESS ON FILE | | | | | | |
| 770279 | ZULMA G REYES ABOLAFIA | ADDRESS ON FILE | | | | | | |
| 770280 | ZULMA G SANTIAGO RESTO | ADDRESS ON FILE | | | | | | |
| 599929 | ZULMA GALIANO GONZALEZ | ADDRESS ON FILE | | | | | | |
| 770281 | ZULMA GARCIA FUENTES | HC 1 BOX 6407 | | | | LOIZA | PR | 00926 |
| 770282 | ZULMA GARCIA RAMOS | ADDRESS ON FILE | | | | | | |
| 599930 | ZULMA GONZALEZ HIRALDO | CALLE VIOLETA #64 CIUDAD JARDIN | | | | CAROLINA | PR | 00985 |
| 770283 | ZULMA GONZALEZ HIRALDO | HC 02 BOX 14989 | | | | CAROLINA | PR | 00985 |
| 770284 | ZULMA GONZALEZ MALAVE | 205 BO SANTANA BOX 24 | | | | ARECIBO | PR | 00612 |
| 599931 | ZULMA GONZALEZ MALAVE | 205 INTERR BUZON 24 BO. SANTANA | | | | ARECIBO | PR | 00612 |
| 770285 | ZULMA GONZALEZ RAMOS | PUEBLITO NUEVO | 266 CALLE TARTAGOS | | | PONCE | PR | 00730-2394 |
| 770287 | ZULMA GONZALEZ RIVERA | HC 1 BOX 3165 | | | | UTUADO | PR | 00641-9602 |
| 770286 | ZULMA GONZALEZ RIVERA | PO BOX 963 | | | | BARCELONETA | PR | 00617 |
| 770288 | ZULMA H ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770289 | ZULMA HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | |
| 599933 | ZULMA HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | |
| 770290 | ZULMA HERNANDEZ RIVERA | BDA SANTIN | 2 CALLE SATURNO | | | VEGA BAJA | PR | 00693 |
| 770291 | ZULMA I CHEVERES MOTTA | PO BOX 202 | | | | NARANJITO | PR | 00719-0202 |
| 599934 | ZULMA I CHEVRES AYALA | ADDRESS ON FILE | | | | | | |
| 599935 | ZULMA I COLON GARCIA | ADDRESS ON FILE | | | | | | |
| 770292 | ZULMA I COLON GUZMAN | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 770293 | ZULMA I CORDERO VEGA | ADDRESS ON FILE | | | | | | |
| 599936 | ZULMA I CORREA PEREZ | ADDRESS ON FILE | | | | | | |
| 770294 | ZULMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 599937 | ZULMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 770295 | ZULMA I DE JESUS RIVERA | ADDRESS ON FILE | | | | | | |
| 770296 | ZULMA I DE LEON ACEVEDO | PO BOX 410 | | | | PUNTA SANTIAGO | PR | 00741 |
| 599938 | ZULMA I DIAZ CHACON | ADDRESS ON FILE | | | | | | |
| 770297 | ZULMA I GARCIA BENITEZ | P O BOX 2794 | | | | RIO GRANDE | PR | 00745-2794 |
| 770298 | ZULMA I GARCIA BERRIOS | 3 CALLE BENJAMIN MARTINEZ | | | | CAYEY | PR | 00736 |
| 770299 | ZULMA I LOPEZ PEREZ | PO BOX 11430 | | | | SAN JUAN | PR | 00922 |
| 770300 | ZULMA I MALDONADO RIVERA | VILLA EVANGELINA | J 42 CALLE 9 | | | MANATI | PR | 00674 |
| 599939 | ZULMA I OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 599940 | ZULMA I PEREZ PEREZ | ADDRESS ON FILE | | | | | | |
| 770301 | ZULMA I PRIETO MARTINEZ | HC 01 BOX 4113 | | | | LARES | PR | 00669 |
| 599941 | ZULMA I RAMOS BURGOS | ADDRESS ON FILE | | | | | | |
| 770302 | ZULMA I RAMOS NEGRON | ADDRESS ON FILE | | | | | | |
| 599942 | ZULMA I RIVERA FELIX | ADDRESS ON FILE | | | | | | |
| 599943 | ZULMA I RIVERA GOMEZ | ADDRESS ON FILE | | | | | | |
| 770303 | ZULMA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 599944 | ZULMA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | |
| 851861 | ZULMA I RIVERA VEGA | PO BOX 966 | | | | JUNCOS | PR | 00777-0966 |
| 770304 | ZULMA I RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | |
| 770305 | ZULMA I RODRIGUEZ TORRES | FLORAL PARK | 411 CALLE LLORENS TORRES | | | SAN JUAN | PR | 00917 |
| 770306 | ZULMA I SANTIAGO CRUZ | JARDINES DEL TORRITO | 23 CALLE 6 | | | CAYEY | PR | 00738 |
| 770307 | ZULMA I VAZQUEZ SANTIAGO | BDA CANTERA | SECTOR JALDA ABAJO 1 | | | CAYEY | PR | 00736 |
| 770308 | ZULMA I VELAZQUEZ SANTIAGO | HC 01 BOX 11637 | | | | COAMO | PR | 00769 |
| 770309 | ZULMA I VIDAL OTERO | COND SKY TOWER II | APT 3F | | | SAN JUAN | PR | 00926 |
| 770310 | ZULMA I VIERA RODRIGUEZ | JARDINES COUNTRU CLUB | BB 17 CALLE 104 | | | CAROLINA | PR | 00986 |
| 2001149 | Zulma I. Burgos Carrasquillo | ADDRESS ON FILE | | | | | | |
| 599946 | ZULMA I. CANALES LÓPEZ | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 |
| 599947 | ZULMA I. CANALES LÓPEZ | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 |
| 770311 | ZULMA I. FELICIANO | SABANA HOYOS | HC 1 BOX 3382 | | | ARECIBO | PR | 00612 |
| 599948 | ZULMA I. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | |
| 599949 | ZULMA I. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | |
| 770312 | ZULMA I. RIVERA GOMEZ | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| 770313 | ZULMA IRIZARRY ALICEA | 127 CALLE VENUS | | | PONCE | PR | 00731 | |
| 599950 | ZULMA IVETTE MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | |
| 770314 | ZULMA J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770315 | ZULMA J GARCIA CRUZ | HC 3 BOX 8086 | | | BARRANQUITAS | PR | 00794 | |
| 770316 | ZULMA J RIVERA BERMUDEZ | BO BAYAMON | RR 2 BZN 5856 | | CIDRA | PR | 00739-9723 | |
| 770317 | ZULMA J RODRIGUEZ ECHEVARRIA | 140 CALLE LAS PALOMAS | | | SAN JUAN | PR | 00911 | |
| 599951 | ZULMA JANET GUZMAN VIERA | ADDRESS ON FILE | | | | | | |
| 599952 | ZULMA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | |
| 770318 | ZULMA JIMENEZ ORTIZ | RESD ISIDRO CORA | EDIF 11 APTO 134 | | ARROYO | PR | 00714 | |
| 770319 | ZULMA L BELLO DAVILA | ADDRESS ON FILE | | | | | | |
| 599953 | ZULMA L CASTILLO | ADDRESS ON FILE | | | | | | |
| 770320 | ZULMA L ESCALERA ROMERO | 171 QUISQUEYA | | | SAN JUAN | PR | 00923 | |
| 770321 | ZULMA L ESCALERA ROMERO | PO BOX 1642 | | | CAROLINA | PR | 00984 | |
| 770322 | ZULMA L GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 770323 | ZULMA L LOPEZ DEL VALLE | HC 01 BOX 11580 | | | CAROLINA | PR | 00985 | |
| 770324 | ZULMA L NEGRON | HC 1 BOX 3265 | | | VILLALBA | PR | 00766 | |
| 770325 | ZULMA L RODRIGUEZ RIVERA | URB GARDEN VIEW | 11 CALLE ALMENDRO | | ARECIBO | PR | 00612 | |
| 770326 | ZULMA L ROSADO SIERRA | ADDRESS ON FILE | | | | | | |
| 599954 | ZULMA L ROSAS JUSTINIANO | ADDRESS ON FILE | | | | | | |
| 599955 | ZULMA L. CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 599956 | ZULMA L. GONZALEZ ISAAC | ADDRESS ON FILE | | | | | | |
| 599957 | ZULMA LETICIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | |
| 770327 | ZULMA LOPERENA HERNANDEZ | PO BOX 422 | | | MOCA | PR | 00676 | |
| 770328 | ZULMA LOPEZ BENITEZ | RES VILLAS DEL RIO | EDIF 2 APT 19 | | NAGUABO | PR | 00718 | |
| 770329 | ZULMA LOPEZ DAVILA | ADDRESS ON FILE | | | | | | |
| 599958 | ZULMA LOPEZ LAMBOY | ADDRESS ON FILE | | | | | | |
| 599959 | ZULMA LORENZO VARGAS | ADDRESS ON FILE | | | | | | |
| 770330 | ZULMA LUCIANO MOLINA | P O BOX 141106 | | | ARECIBO | PR | 00614 | |
| 599960 | ZULMA M ALVAREZ PAGAN/DYNAMIC ENERGY | ADDRESS ON FILE | | | | | | |
| 599961 | ZULMA M LORENZO SULSONA | ADDRESS ON FILE | | | | | | |
| 770331 | ZULMA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 770332 | ZULMA M ORTIZ TORRES | ADDRESS ON FILE | | | | | | |
| 770334 | ZULMA M ROSA MARTINEZ | BAYAMON GARDENS APT 908 | | | BAYAMON | PR | 00956 | |
| 770335 | ZULMA M RUIZ | 150 CHARDON AVE ROOM 150 | | | SAN JUAN | PR | 00918 | |
| 770336 | ZULMA M SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 770337 | ZULMA M TORO VALCARCEL | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, *et al.*

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 599962 | ZULMA M TORRES RIOS | ADDRESS ON FILE | | | | | | |
| 599963 | ZULMA M. OTERO MELENDEZ | ADDRESS ON FILE | | | | | | |
| 599964 | ZULMA M. URENA ALLENDE | ADDRESS ON FILE | | | | | | |
| 770338 | ZULMA MALDONADO COLON | URB RIO PIEDRAS HEIGHTS | 1625 CALLE TAMESIS | | | SAN JUAN | PR | 00926 |
| 599965 | ZULMA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | |
| 599966 | ZULMA MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | |
| 770339 | ZULMA MARTINEZ OYOLA | VILLAS DE CARRIAZO | RR7 BOX 209 | | | SAN JUAN | PR | 00926 |
| 770340 | ZULMA MARTINEZ TORRES | PO BOX 8984 PLAZA CAROLINA STA. | | | | CAROLINA | PR | 00908 |
| 770341 | ZULMA MATIAS OTERO | ADDRESS ON FILE | | | | | | |
| 770342 | ZULMA MC DOUGALL LOPEZ | 207 CORNELL APT 303 | | | | SAN JUAN | PR | 00927 |
| 599967 | ZULMA MEDINA RIVERA | ADDRESS ON FILE | | | | | | |
| 770343 | ZULMA MEDINA RONDA | 9 CALLE JUAN CANCIO ORTIZ | ESQUINA SAN BLAS | | | LAJAS | PR | 00667 |
| 770344 | ZULMA MENDEZ FERRER | ADDRESS ON FILE | | | | | | |
| 770345 | ZULMA MONTIJO FELICIANO | ADDRESS ON FILE | | | | | | |
| 770346 | ZULMA MORALES CRUZ | PARCELAS MAGUEYES | 250 CALLE ACERINA | | | PONCE | PR | 00731 |
| 770347 | ZULMA N ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | |
| 770348 | ZULMA N RIVERA AVILES | 6035 COND JDNES DE CUENCAS | 195 AVE ARTERIAL HOSTOS | | | SAN JUAN | PR | 00918 |
| 599968 | ZULMA N ROVIRA PEREZ | ADDRESS ON FILE | | | | | | |
| 770350 | ZULMA NEGRON VEGA | COOP JARDINES DE FRANCISCO | 2 NUMERO 207 | | | SAN JUAN | PR | 00927 |
| 599969 | ZULMA NIEVES APONTE | ADDRESS ON FILE | | | | | | |
| 770351 | ZULMA NOEMI CORA ALVAREZ | COND SAN JUAN PARK 1 | EDIF L APT L 9 | | | SAN JUAN | PR | 00909 |
| 770352 | ZULMA O DELGADO COLON | ADDRESS ON FILE | | | | | | |
| 770353 | ZULMA O DELGADO COLON | ADDRESS ON FILE | | | | | | |
| 770354 | ZULMA OLIVERA NIEVES | RES ALT DE VEGA BAJA | CALLE B 00-17 | | | VEGA BAJA | PR | 00693 |
| 770355 | ZULMA OQUENDO CRUZ | BOX 1166 | | | | BAYAMON | PR | 00960 |
| 770356 | ZULMA ORTIZ BURGOS | URB LA VEGA | 90 CALLE C | | | VILLALBA | PR | 00766 |
| 599970 | ZULMA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | |
| 770357 | ZULMA OVIEDO CORDERO | FH 3 PACHIN MARIN | | | | LEVITTOWN | PR | 00949 |
| 770358 | ZULMA PEREZ | P O BOX 2390 | | | | SAN JUAN | PR | 00919 |
| 599971 | ZULMA PEREZ ROMAN | ADDRESS ON FILE | | | | | | |
| 599972 | ZULMA PEREZ SANJURJO | ADDRESS ON FILE | | | | | | |
| 599973 | ZULMA PEREZ Y JASMINE PEREZ MARCHADO | ADDRESS ON FILE | | | | | | |
| 770359 | ZULMA PIETRI ALBERTY | URB ENCANTADA | PE 20 VIA DEL RIO | | | TRUJILLO ALTO | PR | 00976 |
| 857040 | ZULMA POU | URB MABU, D-15 CALLE 4 | | | | HUMACAO | PR | 00791 |
| 770360 | ZULMA QUIROS IRIZARRY | ADDRESS ON FILE | | | | | | |

In re:  The Commonwealth of Puerto Rico, et al.

Case No. 17-03283 (LTS)

Exhibit G
Master Mailing List 3
Served via first class mail

| 599974 | ZULMA R JOVE GUTIERREZ | ADDRESS ON FILE | | | | | |
| 770361 | ZULMA R LIND DE JESUS | VILLA PALMERAS | 213 CALLE RAFAEL CEPEDA | | SAN JUAN | PR | 00915 |
| 770363 | ZULMA R. ROSARIO VEGA | PO BOX 363814 | | | SAN JUAN | PR | 00936 |
| 770364 | ZULMA RAICES ROMAN | COND LAGUNA GARDENS 3 APT 1K | | | CAROLINA | PR | 00979 |
| 851862 | ZULMA RAICES ROMAN | PO BOX 142253 | | | ARECIBO | PR | 00614-2253 |
| 770365 | ZULMA RAMIREZ GARCIA | BO PALO SECO | BNZ 64 | | MAUNABO | PR | 00707 |
| 770367 | ZULMA RAMOS | DORADO CUPEY | E 6 CALLE A | | SAN JUAN | PR | 00926 |
| 770368 | ZULMA RAMOS MIRANDA | URB DORADO | E 6 CALLE A | | SAN JUAN | PR | 00926 |
| 770369 | ZULMA RAMOS ORTIZ | PO BOX 3250 | | | CIDRA | PR | 00739 |
| 770370 | ZULMA RAMOS ORTIZ | RR 1 BOX 3248 | | | CIDRA | PR | 00739 |
| 599975 | ZULMA RAMOS TORRES | ADDRESS ON FILE | | | | | |
| 599976 | ZULMA REGUERO MENDEZ | ADDRESS ON FILE | | | | | |
| 770371 | ZULMA REYES GONZALEZ | RESIDENCIAL FELIPE S OSORIO | EDIF 8 APT 31 | | CAROLINA | PR | 00985 |
| 599977 | ZULMA RIVERA CORDOVA | ADDRESS ON FILE | | | | | |
| 770372 | ZULMA RIVERA MARTINEZ | 120 OAK GLEN DR | | | BLYTHEWOOD | SC | 29016 |
| 599978 | ZULMA RIVERA RIVERA | ADDRESS ON FILE | | | | | |
| 770374 | ZULMA RIVERA VALLE | HC 01 BOX 4582 | | | QUEBRADILLA | PR | 00678 |
| 599979 | ZULMA RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 770375 | ZULMA RODRIGUEZ GONZALEZ | COOP JARD DE SAN IGNACIO | EDIF B APT B APT 1406 | | SAN JUAN | PR | 00927 |
| 599980 | ZULMA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | |
| 770376 | ZULMA RODRIGUEZ ORTIZ | HC 01 BOX 3109 | | | ADJUNTAS | PR | 00601-9702 |
| 599981 | ZULMA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | |
| 599982 | ZULMA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | |
| 599983 | ZULMA ROLDAN ORTIZ | ADDRESS ON FILE | | | | | |
| 770377 | ZULMA ROMAN ROSARIO | VILLA BLANCA | 11 CALLE GRANATE | | CAGUAS | PR | 00725 |
| 770378 | ZULMA ROSA ROLON | PO BOX 630031 | | | CATA¥O | PR | 00963 |
| 770379 | ZULMA ROSARIO LUNA | BO SUD SEC PALMA SOLA | BOX 494 LEY MARGINAL HACIA JAGUA | | CAYEY | PR | 00736 |
| 770380 | ZULMA SAEZ MATOS / NAYSHA M RIVERA | BO PULGUILLA | SECTOR SABANA | | AIBONITO | PR | 00705 |
| 770381 | ZULMA SAEZ MATOS / NAYSHA M RIVERA SAEZ | BO PULGUILLA | SECTOR SABANA | | AIBONITO | PR | 00705 |
| 599984 | ZULMA SALDANA MERCEDES | ADDRESS ON FILE | | | | | |
| 599985 | ZULMA SALVA ASENCIO | ADDRESS ON FILE | | | | | |
| 599986 | ZULMA SANTANA SALGADO | ADDRESS ON FILE | | | | | |
| 770382 | ZULMA SERRANO RIVERA | ADDRESS ON FILE | | | | | |
| 599987 | ZULMA SIERRA MALAVE | ADDRESS ON FILE | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| 599988 | ZULMA SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | |
| 599989 | ZULMA SOTO AMILL | ADDRESS ON FILE | | | | | | |
| 770383 | ZULMA SOTO COTTO | HATO ARRIBA | CALLE 7 BZN 31 | | | ARECIBO | PR | 00613 |
| 770384 | ZULMA T NIEVES GARNICA | URB EL CEREZAL | 1665 CALLE LENA | | | SAN JUAN | PR | 00926-3030 |
| 770385 | ZULMA TALLADA | URB SAN0TA MONICA | U 7 CALLE 3 | | | BAYAMON | PR | 00957 |
| 770386 | ZULMA TORRES | ADDRESS ON FILE | | | | | | |
| 770387 | ZULMA TORRES MORELL | COND JARD DE GUAYAMA | EDIF B APT 703 | | | SAN JUAN | PR | 00918 |
| 770388 | ZULMA TRICOCHE MERCADO | PO BOX 1863 | | | | JUANA DIAZ | PR | 00795 |
| 770389 | ZULMA V GONZALEZ CEREZO | P O BOX 7121 | | | | MAYAGUEZ | PR | 00681-7121 |
| 770390 | ZULMA VALLE RODRIGUEZ | BO BUCABARONES | HC 02 BOX 746 | | | LAS MARIAS | PR | 00670 |
| 770391 | ZULMA VARGAS | HC 01 BOX 5220 | | | | BAJADERO | PR | 00616 |
| 770392 | ZULMA VAZQUEZ ROSARIO | PO BOX 1811 | | | | VEGA BAJA | PR | 00694 |
| 599990 | ZULMA VELAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | |
| 770393 | ZULMA W CORDERO MARTINEZ | PUERTO NUEVO 606 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 |
| 599991 | ZULMA Y BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 770394 | ZULMA Y PIZARRO SANTANA | RES FELIPE S OSORIO | EDIF 21 APT 150 | | | CAROLINA | PR | 00985 |
| 599992 | ZULMA Y SOLIVAN CENTENO | ADDRESS ON FILE | | | | | | |
| 599993 | ZULMA Y TOBI MOLINA | ADDRESS ON FILE | | | | | | |
| 599995 | ZULMA Y. BERMUDEZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 599996 | ZULMA Y. TORRES SANTIAGO | ADDRESS ON FILE | | | | | | |
| 851863 | ZULMA YARILYS OCASIO DIAZ | HC 2 BOX 8631 | | | | YABUCOA | PR | 00767 |
| 770396 | ZULMA ZAYAS PUIG | COND CONDADO MANSIONS PH 1 APT 1167 | CALLE SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00907 |
| 599997 | ZULMAIRIM SANTOS MERCADO | ADDRESS ON FILE | | | | | | |
| 599998 | ZULMANGELIC RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 599999 | ZULMARI CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 600000 | ZULMARI CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | |
| 600001 | ZULMARI PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | |
| 600002 | ZULMARIE ALICEA HERNANDEZ | ADDRESS ON FILE | | | | | | |
| 851864 | ZULMARIE ALVERIO RAMOS | URB LA CARMEN | 112 CALLE CAMPOS MORELLI | | | SALINAS | PR | 00751-2311 |
| 600003 | ZULMARIE DUENO LOPEZ | ADDRESS ON FILE | | | | | | |
| 600004 | ZULMARIE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | |
| 600005 | ZULMARIE GUADARRAMA MONTALVO | ADDRESS ON FILE | | | | | | |
| 600006 | ZULMARIE MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | |
| 600007 | ZULMARIE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | |

Exhibit G
Master Mailing List 3
Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600008 | ZULMARIE REYES REYES | ADDRESS ON FILE | | | | | | |
| 600009 | ZULMARIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 600010 | ZULMARIE SOTO PEREZ | ADDRESS ON FILE | | | | | | |
| 770397 | ZULMARIE VARGAS REYES | URB VILLA CAROLINA | BLOQ 214 - 10 CALLE 506 | | | CAROLINA | PR | 00985 |
| 600011 | ZULMARIE Z MARQUEZ RIJOS | ADDRESS ON FILE | | | | | | |
| 770398 | ZULMARY DEL VALLE BERRIOS | P O BOX 278 | | | | HUMACAO | PR | 00791 |
| 770399 | ZULMARY FLORES GARCIA | ADDRESS ON FILE | | | | | | |
| 600012 | ZULMARY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 770400 | ZULMARY RIVERA GOMEZ | CIUDAD UNIVERSITARIA | Q 5 CALLE 21 | | | TRUJILLO ALTO | PR | 00976 |
| 770401 | ZULMARY ROSADO TORRES | APARTADO 923 | | | | TOA BAJA | PR | 00951 |
| 600013 | ZULMEDY RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | |
| 600014 | ZULMIFRED M NAZARIO MARTINEZ | ADDRESS ON FILE | | | | | | |
| 600015 | ZULRADA INC/ DBA RADAGROUP | URB TORRIMAR | 18 4 CALLE ALCAZAR | | | GUAYNABO | PR | 00966 |
| 600016 | ZULUAGA ESPEJO, MARIA DE LA CRUZ | ADDRESS ON FILE | | | | | | |
| 600017 | ZULUAGA RODRIGUEZ, MARIA G. | ADDRESS ON FILE | | | | | | |
| 600018 | ZULUETA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | |
| 600019 | ZULYANILLE GARCIA LOPEZ | ADDRESS ON FILE | | | | | | |
| 600020 | ZULYMAR NUNEZ CAMPOS | ADDRESS ON FILE | | | | | | |
| 770402 | ZULYS CATERING | BO BORINQUEN SEC PLAYUELAS | BOX 2185 | | | AGUADILLA | PR | 00603 |
| 770403 | ZULYVETTE COLON MADRERA | 129 COLONIA PROVIDENCIA | | | | SALINA | PR | 00751 |
| 600021 | ZUMAETA FERRER, DEBRA A | ADDRESS ON FILE | | | | | | |
| 600022 | ZUMAYA JOSE Y FILGIA L DE PATINO | ADDRESS ON FILE | | | | | | |
| 600023 | ZUNEN GARCIA ACOSTA | ADDRESS ON FILE | | | | | | |
| 600024 | ZUNIGA AGURCIA, KATIA | ADDRESS ON FILE | | | | | | |
| 600025 | ZUNIGA DE JESUS, EDGARD | ADDRESS ON FILE | | | | | | |
| 600026 | ZUNIGA DE JESUS, EDWARD | ADDRESS ON FILE | | | | | | |
| 600027 | ZUNIGA HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | |
| 600028 | ZUNIGA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | |
| 600029 | ZÚÑIGA HERNANDEZ, JUANC | ADDRESS ON FILE | | | | | | |
| 600030 | ZUNIGA HIDALGO, JULIO | ADDRESS ON FILE | | | | | | |
| 600032 | ZUNIGA RODRIGUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | |
| 830405 | ZUNIGA, RAMON | ADDRESS ON FILE | | | | | | |
| 600033 | ZUNIGA, ROCIO | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600034 | ZUNILDA L. DELERNE RIVERA | ADDRESS ON FILE | | | | | | |
| 770404 | ZUNILDA MANZANO SANTILLAN | EXT SAN AGUSTIN | 1210 CALLE 5 | | | SAN JUAN | PR | 00926 |
| 600035 | ZUNILDA VELEZ RIVERA | ADDRESS ON FILE | | | | | | |
| 2138482 | Zunino, Raymond | ADDRESS ON FILE | | | | | | |
| 600036 | ZUNNIDMARIE CASTANEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 600037 | ZUQIGA RODRIGUEZ, FLAVIO J | ADDRESS ON FILE | | | | | | |
| 600038 | ZURCHER MONTOYA Y ZURCHER | ADDRESS ON FILE | | | | | | |
| 770405 | ZURICH AMERICAN INS CO ILLINOIS | 20TH FLOOR 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196-1056 |
| 770406 | ZURICH AMERICAN INSURANCE CO | 1400 AMERICAN LANE | T1 20 PREMIUM TAX DEPT | | | SCHAUMBURG | IL | 60196 |
| 600039 | Zurich American Insurance Company | 1400 American Lane | Tower 2, Floor 5 | | | Schaumburg | IL | 60196 |
| 1556433 | Zurich American Insurance Company | Annette Peat Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 600040 | Zurich American Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 600041 | Zurich American Insurance Company | Attn: Chuck Treanor, Premiun Tax Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 600042 | Zurich American Insurance Company | Attn: David Bowers, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 600044 | Zurich American Insurance Company | Attn: Dennis Kerrigan, Vice President | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 600045 | Zurich American Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Government | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 600046 | Zurich American Insurance Company | Attn: Nancy Mueller, President | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 600047 | Zurich American Insurance Company | Attn: Susan Kendziora, Consumer Complaint Contact | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 600048 | Zurich American Insurance Company | c/o Law Offices of Ivan M. Fernández, Agent for Service of Process | 1299 Zurich Way | | | Schaumburg | IL | 60196 |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson Fox Swibe l Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | | Chicago | IL | 60606 |
| 770407 | ZURIDEE HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | |
| 770408 | ZURIEL CORDERO FERRER | P O BOX 1243 | | | | MOCA | PR | 00676 |
| 600049 | ZURIEL N. ORTIZ DELIZ | ADDRESS ON FILE | | | | | | |

Exhibit G

Master Mailing List 3

Served via first class mail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 600050 | ZURIEM JORDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | |
| 600051 | ZURIMA AYALA RUIZ | ADDRESS ON FILE | | | | | | |
| 600052 | ZURINAGA ABREU, MARIELA | ADDRESS ON FILE | | | | | | |
| 600053 | ZURINAGA PIZARRO, HELVETIA | ADDRESS ON FILE | | | | | | |
| 600054 | ZURISADA RIVERA ACOSTA | ADDRESS ON FILE | | | | | | |
| 600055 | ZURITA AVILES, EMMANUEL | ADDRESS ON FILE | | | | | | |
| 600056 | ZURITA AVILES, MIGUEL | ADDRESS ON FILE | | | | | | |
| 2089401 | Zurita Franco, Altagracia | ADDRESS ON FILE | | | | | | |
| 600057 | ZURITA FRANCO, ALTAGRACIA | ADDRESS ON FILE | | | | | | |
| 600058 | ZURITA FRANCO, MERCEDES | ADDRESS ON FILE | | | | | | |
| 600059 | ZURITA PAGAN, ZENAIDA | ADDRESS ON FILE | | | | | | |
| 600060 | ZURITA VACA, PEDRO | ADDRESS ON FILE | | | | | | |
| 600061 | ZURITA, MARIANELA | ADDRESS ON FILE | | | | | | |
| 600043 | ZURYANETTE REYES BORRERO | ADDRESS ON FILE | | | | | | |
| 600062 | ZUSSETTE SEGARRA DIAZ | ADDRESS ON FILE | | | | | | |
| 770409 | ZUTHBEIDA MALDONADO CAMACHO | CALLE LOLA RODRIGUEZ DEL TIO | EK-4 6TA. SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 |
| 770410 | ZUZEL NIEVES FIGUEROA | BO CEIBA SUR | SECTOR CANALES CARR 198 KM 17 0 | | | JUNCOS | PR | 00777 |
| 770411 | ZV SOUTH WESTEN MEDICAL | P O BOX 3321 | | | | LAJAS | PR | 00667-3321 |
| 600063 | ZWEIG MENDOZA MD, MARIE | ADDRESS ON FILE | | | | | | |
| 600064 | ZWELKYS C COLON OSORIO | ADDRESS ON FILE | | | | | | |
| 600065 | ZWERG BAKKE, ANNE M | ADDRESS ON FILE | | | | | | |
| 1446885 | ZWICKL, JR, ANDREW | ADDRESS ON FILE | | | | | | |
| 770412 | ZWINDA A RODRIGUEZ CACERES | RR 4 BOX 27121 | | | | TOA ALTA | PR | 00953-9420 |
| 600066 | ZWINDA APONTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 600067 | ZWINDA I APONTE ROSARIO | ADDRESS ON FILE | | | | | | |
| 600068 | ZWINDA NIEVES MALDONADO | CALLE 47# AN 21 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 |
| 770413 | ZWINDA NIEVES MALDONADO | URB SANTA JUANITA | AN 21 CALLE 47 | | | BAYAMON | PR | 00956 |
| 600069 | ZYCHINSKI, DANIEL | ADDRESS ON FILE | | | | | | |
| 770414 | ZYDNIA BELLO CORREA | URB PRADERAS DEL SUR | 626 CALLE ALMENDRO | | | SANTA ISABEL | PR | 00757 |
| 851866 | ZYDNIA E HERNANDEZ BURGOS | HC 3 BOX 11680 | | | | JUANA DIAZ | PR | 00795 |
| 851867 | ZYLVIA GONZALEZ LANDOR | URB LAS LOMAS | 1768 CALLE 12 SO | | | SAN JUAN | PR | 00921-1253 |
| 770415 | ZYMARKS CORPORATION | P O BOX 85000 50335 | | | | PHILADELPHIA | PA | 19178 |
| 600070 | ZYMBIA COMPANY CORP | ALTOS DE ESCORIAL 513 BLVD | APT 1303 | | | CAROLINA | PR | 00987 |